| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, BRENDA K | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| ROBINSON, BRENTA BOBB | GUILLORY & ASSOCIATES ROBERT K | P O BOX 53478 | | | LAFAYETTE | LA | 70505 |
| ROBINSON, BRENTA BOBB | GUILLORY & ASSOCIATES ROBERT K | PO BOX 53478 | | | LAFAYETTE | LA | 70505-3478 |
| ROBINSON, BRIAN E | 20455 SUMPTER RD R5 | | | | BELLEVILLE | MI | 48111 |
| ROBINSON, BRIAN G | 2359 BACON AVE | | | | BERKLEY | MI | 48072-1012 |
| ROBINSON, BRIAN K | 2550 S RACCOON RD APT 2 | | | | YOUNGSTOWN | OH | 44515-5211 |
| ROBINSON, BRIAN K. | 2550 S RACCOON RD APT 2 | | | | YOUNGSTOWN | OH | 44515-5211 |
| ROBINSON, BROOK L | 5237 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1258 |
| ROBINSON, BRUCE S | 6081 SUMMIT ST | | | | SYLVANIA | OH | 43560-1277 |
| ROBINSON, BURTON C | 2413 WESTBURY RD | | | | LANSING | MI | 48906-3732 |
| ROBINSON, C FAY | 2332 FAIRVIEW RD SE | | | | CONYERS | GA | 30013-5120 |
| ROBINSON, C L | 1108 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6409 |
| ROBINSON, CACERIS L | 2214 MACK AVE | | | | FLINT | MI | 48504-2766 |
| ROBINSON, CALEBA A | 15290 CARLISLE ST | | | | DETROIT | MI | 48205-1337 |
| ROBINSON, CALEBA ARTURA | 15290 CARLISLE ST | | | | DETROIT | MI | 48205-1337 |
| ROBINSON, CALVIN | 18692 PREST ST | | | | DETROIT | MI | 48235-2850 |
| ROBINSON, CALVIN | 543 S 14TH ST | | | | SAGINAW | MI | 48601-1920 |
| ROBINSON, CALVIN | | | | | | | |
| ROBINSON, CALVIN K | 22022 42ND AVE S UNIT 104 | | | | KENT | WA | 98032-2383 |
| ROBINSON, CAPUS V | 4802 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 |
| ROBINSON, CARDELL | 3017 VALENTINE ST | | | | DALLAS | TX | 75215-5335 |
| ROBINSON, CARL | PO BOX 1858 | | | | CONWAY | AR | 72033-1858 |
| ROBINSON, CARL C | 2175 SCHULTZ ST | | | | LINCOLN PARK | MI | 48146-2561 |
| ROBINSON, CARL D | 26 OLD HARE RD | | | | EAST BERNSTADT | KY | 40729-6631 |
| ROBINSON, CARL D | 2023 ST LUCIE BLVD | LOT 189 | | | FORT PIERCE | FL | 34946-8742 |
| ROBINSON, CARL D | 2023 SAINT LUCIE BLVD LOT 189 | | | | FORT PIERCE | FL | 34946-8742 |
| ROBINSON, CARL E | 3714 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| ROBINSON, CARL H | 3401 BROOKS AVE | | | | ABINGDON | MD | 21009-2009 |
| ROBINSON, CARL M | 3350 SAXTON DR APT 4 | | | | SAGINAW | MI | 48603-3222 |
| ROBINSON, CARL R | 19804 SHAKERWOOD RD | | | | WARRENSVL HTS | OH | 44122-6618 |
| ROBINSON, CARL W | 14837 GARY LN | | | | LIVONIA | MI | 48154-7106 |
| ROBINSON, CARL W | 7839 KATIE DR | | | | ALMONT | MI | 48003-8790 |
| ROBINSON, CARLA N | 311 HARDIN CIR | | | | GADSDEN | AL | 35903-3218 |
| ROBINSON, CARLTON | 5364 TIMBERWOOD POINT DR | | | | FLINT | MI | 48532-2266 |
| ROBINSON, CARLTON E | 351 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| ROBINSON, CAROL D | 14861 STAHELIN AVE | | | | DETROIT | MI | 48223-2218 |
| ROBINSON, CAROLYN | PO BOX 1477 | | | | AMHERST | NY | 14226-7477 |
| ROBINSON, CAROLYN A | 5662 YOUNG RD | | | | LOCKPORT | NY | 14094 |
| ROBINSON, CAROLYN J | PO BOX 31262 | | | | JACKSON | MS | 39286-1262 |
| ROBINSON, CAROLYN J | 20044 KLINGER ST | | | | DETROIT | MI | 48234-1742 |
| ROBINSON, CAROLYN S | 207 EDGEWATER DR | | | | SEVIERVILLE | TN | 37862 |
| ROBINSON, CAROLYN W | 1047 BUCK RUN RD | | | | WILMINGTON | OH | 45177-9443 |
| ROBINSON, CAROLYN Y | 515 W GRAND AVE, APT 7N | | | | DAYTON | OH | 45405-5405 |
| ROBINSON, CARRIE E | 112 WEBSTER AVE. | | | | NEW ROCHELLE | NY | 10801 |
| ROBINSON, CATHERINE G | 7174 JAMAICA RD | | | | MIAMISBURG | OH | 45342-2104 |
| ROBINSON, CATHY A | 1775 MAPLEWOOD CT | | | | OWOSSO | MI | 48867-9080 |
| ROBINSON, CATHY H | 6153 RED FOX RD | | | | PENDLETON | IN | 46064-9058 |
| ROBINSON, CATHY L | 32381 NORCHESTER ST | | | | BEVERLY HILLS | MI | 48025-3047 |
| ROBINSON, CATHY M | 119 NOCATEE TRL | | | | WOODSTOCK | GA | 30188-3609 |
| ROBINSON, CATRICE RENE | 2628 EDGEBROOK DRIVE | | | | LANSING | MI | 48906-3815 |
| ROBINSON, CECIL | 4312 CENTENNIAL CT APT 2 | | | | GURNEE | IL | 60031-2073 |
| ROBINSON, CECIL M | 2271 HEMPSTEAD DR | | | | TROY | MI | 48083-2639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, CECIL WAYNE | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROBINSON, CELESTE | BOX 151 | | | | MARTINSVILLE | OH | 45146-0151 |
| ROBINSON, CELESTINE | 3014 INDEPENDENCE AVE | | | | SHREVEPORT | LA | 71109-3805 |
| ROBINSON, CHANTEL | 11187 MAMMOTH DRIVE | | | | SAINT LOUIS | MO | 63136-5878 |
| ROBINSON, CHARITO S | 1216 SYCAMORE LN | | | | RANTOUL | IL | 61866 |
| ROBINSON, CHARLENE | 15359 FERGUSON ST | | | | DETROIT | MI | 48227-1564 |
| ROBINSON, CHARLENE E | 1416 W 9TH ST | | | | MARION | IN | 46953-1357 |
| ROBINSON, CHARLES | 1150 W BOSTON BLVD | | | | DETROIT | MI | 48202-1410 |
| ROBINSON, CHARLES | 28990 LANCASTER ST APT 80 | | | | LIVONIA | MI | 48154-3841 |
| ROBINSON, CHARLES | 1714 BARBARA DR | | | | FLINT | MI | 48504-3621 |
| ROBINSON, CHARLES | 3651 S FEDERAL ST 707 | | | | CHICAGO | IL | 60609 |
| ROBINSON, CHARLES | BROWN & JAMES PC | 1010 MARKET STREET 20TH FLOOR | | | ST LOUIS | MO | 63101 |
| ROBINSON, CHARLES | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 |
| ROBINSON, CHARLES A | 444 SHOSHONE DR | | | | GORDONVILLE | TX | 76245-5330 |
| ROBINSON, CHARLES A | PAUL REINCH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| ROBINSON, CHARLES C | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| ROBINSON, CHARLES D | 1722 IVYHILL LOOP S | | | | COLUMBUS | OH | 43229-5226 |
| ROBINSON, CHARLES E | 335 S 30TH ST | | | | SAGINAW | MI | 48601-6347 |
| ROBINSON, CHARLES E | 13944 LAUDER ST | | | | DETROIT | MI | 48227-2559 |
| ROBINSON, CHARLES E | 44 JOHN ELIOT SQ APT 524 | | | | ROXBURY | MA | 02119-3515 |
| ROBINSON, CHARLES F | 6800 LAKE JACKSON DR | | | | ARLINGTON | TX | 76002-4050 |
| ROBINSON, CHARLES J | 1305 N 50TH TER | | | | KANSAS CITY | KS | 66102-1656 |
| ROBINSON, CHARLES J | 2271 HEMPSTEAD DR | | | | TROY | MI | 48083-2639 |
| ROBINSON, CHARLES L | 11775 N BOUNDARY RD | | | | FOUNTAIN CITY | IN | 47341-9733 |
| ROBINSON, CHARLES M | 31327 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1998 |
| ROBINSON, CHARLES R | 315 OLD HUNTSVILLE RD LOT 3 | | | | FAYETTEVILLE | TN | 37334-8037 |
| ROBINSON, CHARLES R | 411 WALNUT ST #1517 | | | | GREEN COVE SPRINGS | FL | 32043 |
| ROBINSON, CHARLES W | 38053 RADDE ST | | | | CLINTON TWP | MI | 48036-2945 |
| ROBINSON, CHARLIE R | 2252 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6151 |
| ROBINSON, CHARLOTTE A | 4237 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9586 |
| ROBINSON, CHARLOTTE M | APT 2 | 3371 SOUTHDALE DRIVE | | | DAYTON | OH | 45409-1138 |
| ROBINSON, CHARLY R | | | | | | | |
| ROBINSON, CHARLY RAE | | | | | | | |
| ROBINSON, CHERRY E | 235 W JOLIET ST | | | | NEWARK | IL | 60541-9373 |
| ROBINSON, CHERRY G | 1820 SCOBEE AVE SW | | | | DECATUR | AL | 35603-2406 |
| ROBINSON, CHERYL | 77 W WASHINGTON ST STE 1313 | | | | CHICAGO | IL | 60602-3236 |
| ROBINSON, CHERYL K | 8152 WHITNEY LN | | | | FORT WORTH | TX | 76120-5614 |
| ROBINSON, CHERYL L | 8546 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-9765 |
| ROBINSON, CHRISTINE | 6155 PERRY RD | | | | GRAND BLANC | MI | 48439-7801 |
| ROBINSON, CHRISTOPHER | 8446 S MELROSE DR | | | | OAK CREEK | WI | 53154-2652 |
| ROBINSON, CHRISTOPHER A | 9651 S WINCHESTER AVE | | | | CHICAGO | IL | 60643-1613 |
| ROBINSON, CHRISTOPHER K | 3266 BLACK OAK DR | | | | HAMILTON | OH | 45011-9505 |
| ROBINSON, CLAIRE | 15028 LOVELY DOVE LANE | | | | NOBLESVILLE | IN | 46060 |
| ROBINSON, CLARA K | 3119 E 11TH ST | | | | ANDERSON | IN | 46012-4511 |
| ROBINSON, CLARENCE | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ROBINSON, CLARENCE | 4701 WOODHURST DR | APT 5 | | | YOUNGSTOWN | OH | 44515-3744 |
| ROBINSON, CLARENCE | 31159 ROLLING GROVE DR | | | | NOVI | MI | 48377-1534 |
| ROBINSON, CLARENCE | 4593 KIRK RD APT 1 | | | | AUSTINTOWN | OH | 44515-5319 |
| ROBINSON, CLARENCE C | 898 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-8205 |
| ROBINSON, CLARENCE F | 28840 N STATE ROAD 19 | | | | ATLANTA | IN | 46031-9479 |
| ROBINSON, CLARENCE H | 1421 ALABAMA | | | | FLINT | MI | 48505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, CLARENCE I | 8521 ISABEL ST | | | | KANSAS CITY | KS | 66112-1832 |
| ROBINSON, CLARENCE O | 3473 PINE HARBOR RD NE | | | | TOWNSEND | GA | 31331-3154 |
| ROBINSON, CLARENCE R | 701 VICTORIA DR | | | | MIDDLETOWN | DE | 19709-9300 |
| ROBINSON, CLARENCE W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, CLAUDE E | 2503 LOWELL AVE | | | | SAGINAW | MI | 48601-3913 |
| ROBINSON, CLAUDE W | 1041 CARRINGTON DR | | | | DOVER | DE | 19904-3816 |
| ROBINSON, CLAUDELL | 18938 STRATHMOOR ST | | | | DETROIT | MI | 48235-2566 |
| ROBINSON, CLAYTON E | 28900 LANCASTER STREET | | | | LIVONIA | MI | 48154-3861 |
| ROBINSON, CLEMENTINE | 6909 PARKBROOK LN | | | | CORDOVA | TN | 38018-7935 |
| ROBINSON, CLEOPHUS | 1510 W MICHIGAN AVE APT 6 | | | | YPSILANTI | MI | 48197-5139 |
| ROBINSON, CLEOPHUS | 26144 PRINCETON ST | | | | INKSTER | MI | 48141-2443 |
| ROBINSON, CLEVELAND | 10 CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2300 |
| ROBINSON, CLIFFORD L | 8510 MILLICENT WAY | APT 415 | | | SHREVEPORT | LA | 71115-2227 |
| ROBINSON, CLIFFORD R | 7800 OLD DAYTON RD | | | | DAYTON | OH | 45427-1413 |
| ROBINSON, CLYDE | 3325 ELMERS DR | | | | SAGINAW | MI | 48601-6984 |
| ROBINSON, CLYDE | PO BOX 971126 | | | | YPSILANTI | MI | 48197-0819 |
| ROBINSON, CLYDE | 8377 E OUTER DR | | | | DETROIT | MI | 48213-1327 |
| ROBINSON, COLEY L | 8217 APRIL LN | | | | FORT WORTH | TX | 76148-1107 |
| ROBINSON, COLIN G | 3304 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| ROBINSON, COLIN GRAHAM | 3304 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| ROBINSON, COLLEEN | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9417 |
| ROBINSON, COLLEEN C | 51 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3061 |
| ROBINSON, CONCETTA | 9784 SAWGRASS CT | | | | BELLEVILLE | MI | 48111 |
| ROBINSON, CONNIE M | 608 BRADLEY DR APT F | | | | FORTVILLE | IN | 46040-1268 |
| ROBINSON, CONNIE M | 608 BRADLEY DR | APT F | | | FORTVILLE | IN | 46040-1268 |
| ROBINSON, CONSTANCE S | 1540 TENNYSON AVE | | | | DAYTON | OH | 45406-4244 |
| ROBINSON, CORA L | 2211 GARLAND | | | | DETROIT | MI | 48214 |
| ROBINSON, CORRINE D | 815 19TH ST | | | | BAY CITY | MI | 48708 |
| ROBINSON, CORRINE D | 1040 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458 |
| ROBINSON, CORTEZ O | 2175 E WILLIS ST | | | | DETROIT | MI | 48207-1415 |
| ROBINSON, CRAIG K | 2024 COLDSTREAM AVE NE | | | | CEDAR RAPIDS | IA | 52402-3763 |
| ROBINSON, CURTIS C | 4 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| ROBINSON, CURTIS D | 4165 SIEFER DR | | | | ROOTSTOWN | OH | 44272-9615 |
| ROBINSON, CURTIS M | 201 N 15TH ST | | | | KANSAS CITY | KS | 66102-5011 |
| ROBINSON, CYNTHIA | 2649 STARDALE DR. | | | | FT. WAYNE | IN | 46816 |
| ROBINSON, CYNTHIA | 1210 GRIER ST | | | | FORT WAYNE | IN | 46806-4235 |
| ROBINSON, CYNTHIA S | 182 LAMON DR | | | | DECATUR | AL | 35603-3734 |
| ROBINSON, DAISY M | 401 ELLIS ST | | | | SYRACUSE | NY | 13210-1321 |
| ROBINSON, DALE | | | | | | | |
| ROBINSON, DALE A | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| ROBINSON, DALE M | 17536 W 111TH PL | | | | OLATHE | KS | 66061-6616 |
| ROBINSON, DALE MITCHELL | 17536 W 111TH PL | | | | OLATHE | KS | 66061-6616 |
| ROBINSON, DALE R | 6193 WHITCOMB DR | | | | SAGINAW | MI | 48603-3468 |
| ROBINSON, DALLAS D | 2427 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| ROBINSON, DAN | 2711 EPSILON TRL | | | | FLINT | MI | 48506-1846 |
| ROBINSON, DANA M | 9536 OAKHURST DR | | | | COLUMBIA | MD | 21046-2700 |
| ROBINSON, DANES | PO BOX 190285 | | | | BURTON | MI | 48519 |
| ROBINSON, DANIEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROBINSON, DANIEL B | 21 RED OAK PL | | | | PALM COAST | FL | 32164-6644 |
| ROBINSON, DANIEL C | 30846 WESTHILL ST | | | | FARMINGTN HLS | MI | 48336-2663 |
| ROBINSON, DANIEL J | 129 MERRIMAN RD | | | | MOORESVILLE | IN | 46158-8393 |
| ROBINSON, DANIELLE A | 531 PINEGROVE LN APT D | | | | FORT WAYNE | IN | 46807-3651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, DANNIE R | 4106 S CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-3344 |
| ROBINSON, DANNY | 3061 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| ROBINSON, DANNY | 162 WOODS LANE | | | | FRANKEWING | TN | 38459 |
| ROBINSON, DANNY | | | | | | | |
| ROBINSON, DANNY J | 9120 CHATWELL CLUB LN APT 15 | | | | DAVISON | MI | 48423-2876 |
| ROBINSON, DANNY L | 2503 W STRUB RD | | | | SANDUSKY | OH | 44870 |
| ROBINSON, DANNY R | 14886 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2904 |
| ROBINSON, DANNY R | 6529 BURNLY ST | | | | GARDEN CITY | MI | 48135-2037 |
| ROBINSON, DARCI | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ROBINSON, DARLENE | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| ROBINSON, DARLENE | | | | | | | |
| ROBINSON, DARLENE M | 2407 LEITH ST | | | | FLINT | MI | 48506-2823 |
| ROBINSON, DARLENE S | 2515 RAINIER ST | | | | SAGINAW | MI | 48603-3325 |
| ROBINSON, DARNELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, DARRELL L | 1655 W SHORE DR | | | | MARTINSVILLE | IN | 46151-8885 |
| ROBINSON, DARRELL L | 139 RIDGEWOOD RD | | | | COOKEVILLE | TN | 38501-7926 |
| ROBINSON, DARRELL T | 9551 CHEYENNE ST | | | | DETROIT | MI | 48227 |
| ROBINSON, DARRELL W | 2249 S PHOENIX AVE | | | | ONTARIO | CA | 91761-5834 |
| ROBINSON, DARREN T | 4036 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| ROBINSON, DARREN THOMAS | 4036 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| ROBINSON, DARREYL O | 104 ANTLER WAY | | | | TONEY | AL | 35773-6936 |
| ROBINSON, DAVID | 57750 OMO RD | | | | RAY | MI | 48096-4544 |
| ROBINSON, DAVID | 3293 SHOREWOOD AVENUE | | | | FORT GRATIOT | MI | 48059-3141 |
| ROBINSON, DAVID E | 10800 ALPHARETTA HIGHWAY | SUITE 208-516 | | | ROSWELL | GA | 30076 |
| ROBINSON, DAVID E | 6446 CEDAR HILL DR | | | | LIBERTY TWP | OH | 45011-9099 |
| ROBINSON, DAVID E | 236 ROYAL CRESCENT TER | | | | HOLLY SPRINGS | GA | 30115-1838 |
| ROBINSON, DAVID F | 1800 N CEMETERY RD | | | | DEFORD | MI | 48729-9778 |
| ROBINSON, DAVID H | 12955 KEEFER HWY | | | | SUNFIELD | MI | 48890-9714 |
| ROBINSON, DAVID J | 98 E NEWPORT AVE | | | | PONTIAC | MI | 48340-1255 |
| ROBINSON, DAVID J | 7562 E. CO. ROAD 700 N. | | | | CAMPBELLSBURG | IN | 47108 |
| ROBINSON, DAVID L | 7325 SOUTH OLD MAZON ROAD | | | | GARDNER | IL | 60424-6094 |
| ROBINSON, DAVID L | 8029 ODONNELL DR | | | | GROSSE ILE | MI | 48138-1142 |
| ROBINSON, DAVID L | 6 SHORT HILL RD | | | | WILMINGTON | DE | 19809-3263 |
| ROBINSON, DAVID L. | 7325 SOUTH OLD MAZON ROAD | | | | GARDNER | IL | 60424-6094 |
| ROBINSON, DAVID L. | 2265 W PARKS RD LOT 294 | | | | SAINT JOHNS | MI | 48879-8920 |
| ROBINSON, DAVID M | 14300 KINGSFORD AVE | | | | CLEVELAND | OH | 44128-1086 |
| ROBINSON, DAVID M | 14 TUDOR LN APT 8 | | | | LOCKPORT | NY | 14094-6906 |
| ROBINSON, DAVID R | 5258 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9417 |
| ROBINSON, DAVID R | 1894 E STOLL RD | | | | LANSING | MI | 48906-1062 |
| ROBINSON, DAVID R | 1919 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-4830 |
| ROBINSON, DAVID R | 220 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4902 |
| ROBINSON, DAVID W | 3335 W 400 N | | | | ANDERSON | IN | 46011-9250 |
| ROBINSON, DAVID W | 3910 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9602 |
| ROBINSON, DAWN S | 30859 CREST FRST | | | | FARMINGTON HILLS | MI | 48331-1088 |
| ROBINSON, DAYTON | 3706 DALEFORD RD | | | | SHAKER HEIGHTS | OH | 44120-5235 |
| ROBINSON, DEANA R | 5751 RIVERDALE RD APT 28G | | | | COLLEGE PARK | GA | 30349-6357 |
| ROBINSON, DEANDREY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROBINSON, DEANGELO | 5208 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| ROBINSON, DEBBIE A | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| ROBINSON, DEBBIE ANN | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| ROBINSON, DEBI A | 2719 N 81ST TER | | | | KANSAS CITY | KS | 66109-1534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, DEBORAH A | 11221 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73170-4407 |
| ROBINSON, DEBORAH A | 536 E SOUTH ST | | | | HASTINGS | MI | 49058-2450 |
| ROBINSON, DEBORAH K | 1003 DALE HOLLOW DR | | | | INDIANAPOLIS | IN | 46229-9521 |
| ROBINSON, DEBORAH K | 1268 RIVERFRONT RD | | | | ROGERSVILLE | AL | 35652-5735 |
| ROBINSON, DEBORAH L | 2283 STRINGER ROAD | | | | DECKERVILLE | MI | 48427-9725 |
| ROBINSON, DEBORAH L | 9596 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| ROBINSON, DEBORAH LYNN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ROBINSON, DEBRA | 481 GREENTREE LN APT F | | | | MILAN | MI | 48160-1083 |
| ROBINSON, DEBRA S | 34627 SCHOOL ST | | | | WESTLAND | MI | 48185-3615 |
| ROBINSON, DEBRA W | 2415 S NORRELL RD | | | | BOLTON | MS | 39041-9347 |
| ROBINSON, DEBRA W | 509 NORTH ST | | | | BRANDON | MS | 39042-2813 |
| ROBINSON, DEBRA Y | 5375 DE SOTO ST UNIT B | | | | HOUSTON | TX | 77091-3690 |
| ROBINSON, DELOIS | 39248 US 19 N #345 | | | | TARPON SPRINGS | FL | 34689-7909 |
| ROBINSON, DELORES H | 904 E STURGIS #3 | | | | ST. JOHNS | MI | 48879 |
| ROBINSON, DELORES H | 904 E STURGIS ST APT 3 | | | | SAINT JOHNS | MI | 48879-2000 |
| ROBINSON, DENISE | 325 PIRATES COVE | | | | BOWLING GREEN | KY | 42102 |
| ROBINSON, DENISE | PO BOX 1211 | | | | BUFFALO | NY | 14215-6211 |
| ROBINSON, DENISE A | 6091 CORUNNA RD | | | | FLINT | MI | 48532-5307 |
| ROBINSON, DENISE ANN | 6091 CORUNNA RD | | | | FLINT | MI | 48532-5307 |
| ROBINSON, DENISE E. | 28217 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-3121 |
| ROBINSON, DENISE K | 128 KENT | | | | PONTIAC | MI | 48340-1067 |
| ROBINSON, DENISE P | 5312 MOCK ROBIN LN | | | | CHARLOTTE | NC | 28212-2930 |
| ROBINSON, DENNIS D | 121 GRATIOT ST | | | | SAINT LOUIS | MI | 48880-1808 |
| ROBINSON, DENNIS G | 6644 SHIPLEY TRL | | | | HALE | MI | 48739-9538 |
| ROBINSON, DENNIS L | 4720 RYAN RD | | | | TOLEDO | OH | 43614-3124 |
| ROBINSON, DENNIS L | 1002 YORK DR | | | | PENDLETON | IN | 46064-9199 |
| ROBINSON, DENNIS L | 1600 E 45TH ST | | | | KANSAS CITY | MO | 64110-1908 |
| ROBINSON, DENNIS LEE | 4720 RYAN RD | | | | TOLEDO | OH | 43614-3124 |
| ROBINSON, DENNIS M | PO BOX 46 | | | | HOWARD CITY | MI | 49329-0046 |
| ROBINSON, DENNIS R | 1883 MISTY MEADOW LN | | | | LAPEER | MI | 48446-9403 |
| ROBINSON, DENNIS S | 2107 BLADES AVE | | | | FLINT | MI | 48503-5866 |
| ROBINSON, DENNON V | 8829 VICTORY AVE | | | | BALTIMORE | MD | 21234-4211 |
| ROBINSON, DENNY R | 4112 STATE ROUTE 95 | | | | PERRYSVILLE | OH | 44864-9642 |
| ROBINSON, DENVER P | PO BOX 434 | | | | BAINBRIDGE | OH | 45612-0434 |
| ROBINSON, DESMOND P | 978 LAWN RD. BOX 1 | | | | MEADOW BRIDGE | WV | 25976 |
| ROBINSON, DIANA M | 2135 BROOKRIDGE DR | | | | DAYTON | OH | 45431-3203 |
| ROBINSON, DIANE | 27421 SPRING ARBOR DR | | | | SOUTHFIELD | MI | 48076-7424 |
| ROBINSON, DIANE | 2 CONNEMARA CT | | | | SAINT PETERS | MO | 63376-2343 |
| ROBINSON, DIANE M | 2904 WINDING GROVE DR | | | | LITHONIA | GA | 30038-2343 |
| ROBINSON, DIANE P | 305 W 5TH ST  #1 | | | | WILMINGTON | DE | 19801-2107 |
| ROBINSON, DIANNE | 9996 SEYFORTH ROAD | | | | SILVERWOOD | MI | 48760-9718 |
| ROBINSON, DICK L | 904 E STURGIS ST APT 3 | | | | SAINT JOHNS | MI | 48879-2000 |
| ROBINSON, DICKEY R | PO BOX 1823 | | | | SOUTHERN PNES | NC | 28388-1823 |
| ROBINSON, DOLORES | 8188 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| ROBINSON, DOLORES | 41 AUSTIN ST | | | | BUFFALO | NY | 14207-2506 |
| ROBINSON, DOLORES | 41 AUSTIN ST. | | | | BUFFALO | NY | 14207-2506 |
| ROBINSON, DONALD | 4240 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| ROBINSON, DONALD | 17565 ROXBURY AVE | | | | SOUTHFIELD | MI | 48075-4234 |
| ROBINSON, DONALD | 3624 ELMWOOD AVE | | | | KANSAS CITY | MO | 64128-2847 |
| ROBINSON, DONALD A | 1019 SHERI LN | | | | CARLISLE | OH | 45005-3845 |
| ROBINSON, DONALD C | APT 7 | 225 CASALON DRIVE | | | O FALLON | MO | 63366-7737 |
| ROBINSON, DONALD D | 4267 BENN TWP RD 216 | | | | MARENGO | OH | 43334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, DONALD E | PO BOX 1244 | | | | KOKOMO | IN | 46903-1244 |
| ROBINSON, DONALD E | PO BOX 93 | | | | MURRAY | KY | 42071-0001 |
| ROBINSON, DONALD E | 18887 MACKAY ST | | | | DETROIT | MI | 48234-1427 |
| ROBINSON, DONALD E | 2906 CLAIRMONT AVENUE | | | | MACON | GA | 31204-1002 |
| ROBINSON, DONALD J | 888 W SAGINAW RD | | | | MAYVILLE | MI | 48744-9633 |
| ROBINSON, DONALD J.D. | 1522 WILLOW GATE TRCE | | | | AUBURN | GA | 30011-3233 |
| ROBINSON, DONALD K | 3237 PECK ST | | | | MUSKEGON HTS | MI | 49444-2969 |
| ROBINSON, DONALD L | 5421 KERRY RD | | | | MANISTEE | MI | 49660-9738 |
| ROBINSON, DONALD L | 501 LA VISTA RD W | | | | LODI | OH | 44254-1139 |
| ROBINSON, DONALD L | 808 53RD AVENUE E | 156J | | | BRADENTON | FL | 34203 |
| ROBINSON, DONALD L | 5205 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| ROBINSON, DONALD W | 17145 KENTUCKY ST | | | | DETROIT | MI | 48221-2446 |
| ROBINSON, DONNA | 3456 LAKEBROOK CT | | | | FAIRFIELD | OH | 45011-7178 |
| ROBINSON, DONNA | 300 HYDE PARK ST | | | | JOLIET | IL | 60436-2107 |
| ROBINSON, DONNA J | 308 VALLEY ST | | | | FENTON | MI | 48430-2983 |
| ROBINSON, DONNA L | 4129 ZAGAR RD | | | | BATAVIA | OH | 45103-3231 |
| ROBINSON, DONNA R | 3601 GLOUCESTER STREET | | | | FLINT | MI | 48503-4535 |
| ROBINSON, DONNIE E | 3416 SUMMER DR | | | | MODESTO | CA | 95355-7329 |
| ROBINSON, DONOVAN L | 2079 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6027 |
| ROBINSON, DORIS | 16981 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3614 |
| ROBINSON, DORIS G | APT 141 | 1920 CARL ROAD | | | IRVING | TX | 75061-2912 |
| ROBINSON, DORIS GENETTA | APT 141 | 1920 CARL ROAD | | | IRVING | TX | 75061-2912 |
| ROBINSON, DOROTHY A | PO BOX 675 | | | | SULTAN | WA | 98294-0675 |
| ROBINSON, DOROTHY B | 6529 BURNLY ST | | | | GARDEN CITY | MI | 48135-2037 |
| ROBINSON, DOROTHY E | G 4101 BROWN STREET | | | | FLINT | MI | 48532 |
| ROBINSON, DOROTHY G | 2516 DEBORAH DR | | | | VALDOSTA | GA | 31602-2027 |
| ROBINSON, DOROTHY H | 1659 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-5635 |
| ROBINSON, DOROTHY M | 4002 M L KING AVE | | | | FLINT | MI | 48505-3706 |
| ROBINSON, DOROTHY M | 825 HAZEN ST SE | | | | GRAND RAPIDS | MI | 49507 |
| ROBINSON, DOROTHY M | 1910 LITTLE NECK RD | | | | BLOOMINGDALE | GA | 31302-9303 |
| ROBINSON, DOROTHY M | 825 HAZEN ST | | | | GRAND RAPIDS | MI | 49546 |
| ROBINSON, DOROTHY M | 4245 WELBRON DR | | | | DECATUR | GA | 30035 |
| ROBINSON, DOROTHY M | 436 GENEVA AVE | | | | BELLWOOD | IL | 60104 |
| ROBINSON, DORSEY L | PO BOX 4114 | | | | MURFREESBORO | TN | 37129-4114 |
| ROBINSON, DOUGLAS | 710 NORTHUMBERLAND AVE | | | | BUFFALO | NY | 14215-2755 |
| ROBINSON, DOUGLAS A | 212 CRESTVIEW LN | | | | ALMO | KY | 42020-9458 |
| ROBINSON, DOUGLAS B | 21530 HIGHVIEW ST | | | | CLINTON TWP | MI | 48036-2552 |
| ROBINSON, DOUGLAS D | 3322 WOODFIELD DR | | | | COLUMBIAVILLE | MI | 48421-9352 |
| ROBINSON, DOUGLAS D | 547 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-1653 |
| ROBINSON, DOUGLAS E | 23259 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3693 |
| ROBINSON, DOUGLAS EUGENE | 23259 GRAYSON DR | | | | SOUTHFIELD | MI | 48075-3693 |
| ROBINSON, DOUGLAS F | 206 ANN AVE | | | | PENDLETON | IN | 46064-9110 |
| ROBINSON, DOUGLAS L | 710 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1110 |
| ROBINSON, DOUGLAS M | 6321 HOLLYBERRY LN | | | | HAMILTON | OH | 45011-7109 |
| ROBINSON, DOYLE W | 1936 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| ROBINSON, DOYLE WYANNE | 1936 CALDWELL ST | | | | SAGINAW | MI | 48601-6841 |
| ROBINSON, DUELL H | 120 W GREENWOOD DR | | | | CARROLLTON | GA | 30117-8816 |
| ROBINSON, DWIGHT A | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, E F | 1735 LYNN MAR AVE | | | | YOUNGSTOWN | OH | 44514-1450 |
| ROBINSON, E M | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROBINSON, E M | 2350 MARYLAND ST | | | | GARY | IN | 46407-3140 |
| ROBINSON, E. J | 325 PIRATES COVE LANE | | | | BOWLING GREEN | KY | 42103-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, E. J. | 325 PIRATES COVE LANE | | | | BOWLING GREEN | KY | 42103-9609 |
| ROBINSON, EARL | 20535 PACKARD ST | | | | DETROIT | MI | 48234-4619 |
| ROBINSON, EARL | 950 COBB DR | | | | LEIGHTON | AL | 35646-3004 |
| ROBINSON, EARL | 971 ASTORIARD | | | | GERMANTOWN | OH | 45327-1709 |
| ROBINSON, EARL J | 3820 BENFIELD DR | | | | DAYTON | OH | 45429-4565 |
| ROBINSON, EARL M | PO BOX 2603 | | | | KANSAS CITY | MO | 64142 |
| ROBINSON, EARL S | 4865 PURITAN CIR | | | | TAMPA | FL | 33617-8354 |
| ROBINSON, EARLE A | 2141 HARWINE ST | | | | FLINT | MI | 48532-5119 |
| ROBINSON, EARON | 1351 RENATA ST | | | | SAGINAW | MI | 48601-6654 |
| ROBINSON, EDD | 2136 ROCK CREEK RD. | | | | BURNSVILLE | NC | 28714 |
| ROBINSON, EDDIE | 818 S BLAINE ST | | | | MUNCIE | IN | 47302-2625 |
| ROBINSON, EDDIE B | SLIDELL APARTMENTS | 2201 WEST CAPENTER RD | APT 208C | | FLINT | MI | 48505 |
| ROBINSON, EDDIE L | 410 E PIPER AVE | | | | FLINT | MI | 48505-2874 |
| ROBINSON, EDDIE L | 9637 SO PERRY AVE | | | | CHICAGO | IL | 60628-1343 |
| ROBINSON, EDDIE T | 10509 W SALEM DR | | | | SUN CITY | AZ | 85351-4728 |
| ROBINSON, EDDIS V | 9173 APPLETON | | | | REDFORD TOWNSHIP | MI | 48239-1237 |
| ROBINSON, EDITH | 745 HOUSEMAN TOWN RD | | | | BAINBRIDGE | OH | 45612-9408 |
| ROBINSON, EDITH P | 605 49TH ST E | | | | BRADENTON | FL | 34208-5841 |
| ROBINSON, EDNA J | 8807 GLEN XING | | | | OLIVE BRANCH | MS | 38654-6060 |
| ROBINSON, EDNA M | 17323 VILLAGE DRIVE | APT. 323 | | | REDFORD | MI | 48240 |
| ROBINSON, EDNA M | 511 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| ROBINSON, EDNA MAE | 511 E PIERSON RD | | | | FLINT | MI | 48505-3331 |
| ROBINSON, EDWARD | 5295 BIFFLE DOWNS RD | | | | STONE MTN | GA | 30088-3839 |
| ROBINSON, EDWARD | 728 LONSVALE DR | | | | ANDERSON | IN | 46013-3217 |
| ROBINSON, EDWARD E | 1020 N CARIBE AVE | | | | TUCSON | AZ | 85710-1204 |
| ROBINSON, EDWARD G | 3740 GATEWOOD DR | | | | PORT ORANGE | FL | 32129-4161 |
| ROBINSON, EDWARD G | 878 ANSEL RD | | | | CLEVELAND | OH | 44103-2118 |
| ROBINSON, EDWARD G | 981 ATHENS ST | | | | SAGINAW | MI | 48601-1469 |
| ROBINSON, EDWARD J | 21 CHESTNUT ST | | | | PENNSVILLE | NJ | 08070-2028 |
| ROBINSON, EDWARD L | 1900 ESCOT PARKWAY | APT# 1522 | | | VALLEJO | CA | 94591 |
| ROBINSON, EDWARD M | 57483 JUNCTION CT | | | | WASHINGTON | MI | 48094-3848 |
| ROBINSON, EDWARD M | 2549 BENSON POOLE RD SE APT 10 | | | | SMYRNA | GA | 30082-1878 |
| ROBINSON, EDWARD N | 5820 RYMARK CT | | | | INDIANAPOLIS | IN | 46250-1357 |
| ROBINSON, EFFIE | 1310 VISTA RIDGE DR | C/O BRUCE ROBINSON | | | MIAMISBURG | OH | 45342-3281 |
| ROBINSON, EFFIE | C/O BRUCE ROBINSON | 1310 VISTA RIDGE DR | | | MIAMISBURG | OH | 45342-5342 |
| ROBINSON, ELDON W | PO BOX 85 | | | | LYNCH | KY | 40855-0085 |
| ROBINSON, ELDREDGE | 4623 TWIN ELM DR | | | | FRESNO | TX | 77545-9539 |
| ROBINSON, ELDRIDGE D | 1424 72ND AVE | | | | OAKLAND | CA | 94621-3110 |
| ROBINSON, ELEASE | 252 FORTUNE | | | | DETROIT | MI | 48209-2626 |
| ROBINSON, ELIGE | 836 DISSA ST | | | | BROOKHAVEN | MS | 39601-3524 |
| ROBINSON, ELIZABETH | 22850 INKSTER RD | | | | SOUTHFIELD | MI | 48033-3409 |
| ROBINSON, ELIZABETH | 36 PLEASANTVIEW | | | | PONTIAC | MI | 48341-2855 |
| ROBINSON, ELIZABETH | 3303 MARTHAROSE CT | | | | FLINT | MI | 48504-1273 |
| ROBINSON, ELIZABETH H | 74 JEWEL LANE | | | | LEVITTOWN | PA | 19055-2304 |
| ROBINSON, ELIZABETH L | PO BOX 1185 | | | | BURLINGTON | CT | 06013-0185 |
| ROBINSON, ELIZABETH V | P O BOX 744 | C/O GRINNELL STATE BANK | | | GRINNELL | IA | 50112-0744 |
| ROBINSON, ELIZABETH V | PO BOX 744 | C/O GRINNELL STATE BANK | | | GRINNELL | IA | 50112-0744 |
| ROBINSON, ELLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBINSON, ELMER L | 344 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3925 |
| ROBINSON, ELMER L | 20258 HEYDEN ST | | | | DETROIT | MI | 48219-1449 |
| ROBINSON, ELMER W | 234 WASHINGTON AVE | | | | LA GRANGE | IL | 60525-2548 |
| ROBINSON, ELMO | 1021 S CENTRAL AVE | | | | FAIRBORN | OH | 45324-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, ELOISE | 2809 BERNIECE CT | | | | CHAMPAIGN | IL | 61822-7255 |
| ROBINSON, ELORSE | 14232 COUNTY ROAD 3610 | | | | ADA | OK | 74820-5382 |
| ROBINSON, ELSIE | 48 PARKHURST CT | | | | NORTH TONAWANDA | NY | 14120-4844 |
| ROBINSON, ELTA G | 1151 BURY DRIVE | | | | TONGANOXIE | KS | 66086 |
| ROBINSON, ELTA G | 1151 S BURY ST | | | | TONGANOXIE | KS | 66086-9203 |
| ROBINSON, EMILY M | 2728 MARLETTE RD | | | | RICHMOND | MI | 48062 |
| ROBINSON, EMMA M | 1904 WELSENBORO CIR | | | | HERMITAGE | TN | 37076-3342 |
| ROBINSON, ENID V | 5726 CANNES DRIVE | | | | STERLING HTS | MI | 48314-1306 |
| ROBINSON, ERIC D | 1317 RIVER OAKS DR | | | | FLINT | MI | 48532-2832 |
| ROBINSON, ERIC DEAN | 1317 RIVER OAKS DR | | | | FLINT | MI | 48532-2832 |
| ROBINSON, ERIC G | 6941 FOREST RIDGE CT | | | | PLAINFIELD | IN | 46168-9080 |
| ROBINSON, ERIC S | 4129 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1542 |
| ROBINSON, ERMA D | 431 SENECA TRL | | | | SHREVEPORT | LA | 71107-5461 |
| ROBINSON, ERMA DEAN | 431 SENECA TRL | | | | SHREVEPORT | LA | 71107-5461 |
| ROBINSON, ERNEST | 3605 WELLINGTON LN N | | | | PLYMOUTH | MN | 55441-1423 |
| ROBINSON, ERNEST G | 878 PRISOCK RD | | | | BYRAM | MS | 39272 |
| ROBINSON, ERNEST H | 419 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1745 |
| ROBINSON, ERNEST J | 9297 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| ROBINSON, ERNEST J | 7715 RICH RD | | | | FOSTORIA | MI | 48435-9606 |
| ROBINSON, ERNEST J | 5111 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9301 |
| ROBINSON, ERNEST L | 273 WILLOWLEAF DR | | | | BUCHANAN | GA | 30113-5226 |
| ROBINSON, ESTELLA | 272 DAVIDSON AVENUE | | | | BUFFALO | NY | 14215-2335 |
| ROBINSON, ESTELLA | 4749 WADE ST | | | | JERSEY CITY | NJ | 07305-2905 |
| ROBINSON, ESTELLA | 51 NEVADA ST. | | | | BUFFALO | NY | 14211-1640 |
| ROBINSON, ESTILL R | 901 OLD RT 35 E | | | | XENIA | OH | 45385 |
| ROBINSON, ETHEL L | 4495 CALKINS ROAD | APT 128 | | | FLINT | MI | 48532 |
| ROBINSON, ETHEL L | 4495 CALKINS RD APT 128 | | | | FLINT | MI | 48532-3575 |
| ROBINSON, ETHEL L | 41 ANGELL ST | | | | DORCHESTER CENTER | MA | 02124-1511 |
| ROBINSON, ETHELENE | 815 BURLINGTON DR APT 7 | | | | FLINT | MI | 48503-2952 |
| ROBINSON, ETHELYN | 1333 BROOKVIEW DRIVE NE | APT #30 | | | GRAND RAPIDS | MI | 49505 |
| ROBINSON, ETHELYN | 1333 BROOKVIEW DR NE APT 30 | | | | GRAND RAPIDS | MI | 49505-3453 |
| ROBINSON, EUGENE | 8943 S.E. 143RD LANE | | | | SUMMERFIELD | FL | 34491-3468 |
| ROBINSON, EUGENE | 8943 SE 143RD LN | | | | SUMMERFIELD | FL | 34491-3468 |
| ROBINSON, EUGENE | 2870 ADELINE ST APT 419 | | | | BERKELEY | CA | 94703 |
| ROBINSON, EUGENE A | 7289 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| ROBINSON, EUGENE E | 1521 WILSON AVE | | | | SAGINAW | MI | 48638-4757 |
| ROBINSON, EUGENE F | 207 S PEBBLE BEACH BLVD | | | | SUN CITY CENTER | FL | 33573-5720 |
| ROBINSON, EUGENE L | 977 E 53RD AVE | | | | MERRILLVILLE | IN | 46410-1713 |
| ROBINSON, EULA C | 300 BAUGH ST | | | | BEREA | KY | 40403-1071 |
| ROBINSON, EULA C | 300 BAWGH ST. | | | | BEREA | KY | 40403-1071 |
| ROBINSON, EULA M | 2047 RAINTREE PL | | | | LITHONIA | GA | 30058 |
| ROBINSON, EVA J | 3061 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| ROBINSON, EVA S | 6711 EMBASSY BLV APT# 227W | | | | PORT RICHEY | FL | 34668 |
| ROBINSON, EVADELLE | 11859 ALPHA RD | | | | HIRAM | OH | 44234-9773 |
| ROBINSON, EVADELLE | 10405 AUBURN ROAD | | | | CHARDON | OH | 44024-8621 |
| ROBINSON, EVELYN E | 393 SOUTH BLVD WEST | | | | PONTIAC | MI | 48341-2464 |
| ROBINSON, EVELYN H | 4223 OLD BRANDON RD | | | | PEARL | MS | 39208-3012 |
| ROBINSON, EVELYN J | 3900 BURNEWAY DRIVE | APT. 305 | | | LANSING | MI | 48911 |
| ROBINSON, EVELYN J | 3900 BURNEWAY DR APT 305 | | | | LANSING | MI | 48911-2767 |
| ROBINSON, EVELYN L | 3663 JUDY LANE | | | | DAYTON | OH | 45405-1827 |
| ROBINSON, EVELYN L | 3663 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| ROBINSON, EVELYN R | PO BOX 60716 | | | | DAYTON | OH | 45406-0716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, EVELYN R | P.O BOX 60716 | | | | DAYTON | OH | 45406-5406 |
| ROBINSON, EVERETT E | 4151 W 600 S | | | | MARION | IN | 46953-9377 |
| ROBINSON, EVERETT V | 23250 HARDING ST | | | | OAK PARK | MI | 48237-4304 |
| ROBINSON, EVERT L | 6112 TREND ST | | | | MAYVILLE | MI | 48744-9171 |
| ROBINSON, EZELL | 2186 HELEN STREET | | | | DETROIT | MI | 48207-3621 |
| ROBINSON, FAITH J | 1713 33RD | | | | BAY CITY | MI | 48708-8712 |
| ROBINSON, FANNIE J | 100 SPRING HARBOR DR APT 242 | | | | COLUMBUS | GA | 31904-4624 |
| ROBINSON, FELICE A | 1578 WILLARD AVE SE | | | | WARREN | OH | 44484-5057 |
| ROBINSON, FITZGERALD | 1640 SEMINOLE ST | | | | FLINT | MI | 48503-5113 |
| ROBINSON, FLORA N | 4802 BIRCHCREST DR | | | | FLINT | MI | 48504-5419 |
| ROBINSON, FLORENCE JEAN | 724 PARK AVE | | | | SPRINGDALE | OH | 45246-2118 |
| ROBINSON, FLORENCE JEAN | 724 PARK AVENUE | | | | SPRINGDALE | OH | 45246 |
| ROBINSON, FLORICE | 2605 UNION | | | | ST LOUIS | MO | 63113-1001 |
| ROBINSON, FLORICE | 2605 UNION BLVD | | | | SAINT LOUIS | MO | 63113-1001 |
| ROBINSON, FLOYD D | 19280 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7810 |
| ROBINSON, FLOYD D | 243 CARRINGTON BLVD | | | | TROY | MO | 63379-2413 |
| ROBINSON, FRANCES | | | | | | | |
| ROBINSON, FRANCES A | 6340 FAY DR | | | | SAINT LOUIS | MO | 63134-1828 |
| ROBINSON, FRANCES A | 4916 NEVADA TRL | | | | NORTH RICHLAND HILLS | TX | 76180-7220 |
| ROBINSON, FRANCES A | 1507 MASON BLVD | | | | MARION | IN | 46953-1504 |
| ROBINSON, FRANCES ANN | 1507 MASON BLVD | | | | MARION | IN | 46953-1504 |
| ROBINSON, FRANCIS J | | | | | | | |
| ROBINSON, FRANK | 310 W SOUTH ST | | | | KOSCIUSKO | MS | 39090-4418 |
| ROBINSON, FRANK | 425 ROBIN GALE AVE | | | | NORTH LAS VEGAS | NV | 89032-9060 |
| ROBINSON, FRANK | 42 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| ROBINSON, FRANK | 8771 MACKINAW | | | | DETROIT | MI | 48204 |
| ROBINSON, FRANK | 1305 TYRINGHAM LN | | | | CONYERS | GA | 30013-4626 |
| ROBINSON, FRANK R | 42 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| ROBINSON, FRANK S | 9125 CEDAR ISLAND RD | | | | WHITE LAKE | MI | 48386-4112 |
| ROBINSON, FRANKIE J | 18245 ADRIAN ST | | | | SOUTHFIELD | MI | 48075-1845 |
| ROBINSON, FRANKLIN L | 1160 O MALLEY RD | | | | PETERSBURG | TN | 37144-7870 |
| ROBINSON, FRED M | 502 COMMONWEALTH AVE | | | | FLINT | MI | 48503-2206 |
| ROBINSON, FRED R | 1121 E 59TH ST | | | | KANSAS CITY | MO | 64110-3131 |
| ROBINSON, FREDDIE W | PO BOX 2144 | | | | STONE MTN | GA | 30086-2144 |
| ROBINSON, FREDDY G | 434 CRANEWOOD DR | | | | TRENTON | OH | 45067-1148 |
| ROBINSON, FREDERICK | 2689 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2065 |
| ROBINSON, FREDERICK W | 95 LITTLE MOUNTAIN RD | | | | TROUT LAKE | WA | 98650-9707 |
| ROBINSON, G J | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ROBINSON, G J | 406 TURTLE CREEK RD | | | | PASO ROBLES | CA | 93446-3668 |
| ROBINSON, GABRIELE M | 5212 BOUCHARD CIR | | | | SARASOTA | FL | 34238-4475 |
| ROBINSON, GARLAND E | 790 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162-9553 |
| ROBINSON, GARRY | 505 W HOUSTON AVE | | | | SPOKANE | WA | 99208-4051 |
| ROBINSON, GARRY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, GARY | 2307 MORRISON AVE | | | | UNION | NJ | 07083 |
| ROBINSON, GARY A | 623 FRANKLIN AVE | | | | UNION | OH | 45322-3214 |
| ROBINSON, GARY B | 3234 HILLVIEW DR | | | | METAMORA | MI | 48455-9705 |
| ROBINSON, GARY C | 3288 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8880 |
| ROBINSON, GARY D | 8094 MAXWELL AVE | | | | WARREN | MI | 48089-2318 |
| ROBINSON, GARY DONALD | 8094 MAXWELL AVE | | | | WARREN | MI | 48089-2318 |
| ROBINSON, GARY J | 4114 E JUANITA AVE | | | | GILBERT | AZ | 85234-0344 |
| ROBINSON, GARY L | 4360 HAYNES RD | | | | STOCKBRIDGE | MI | 49285-9436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, GARY L | 3437 FARNSWORTH RD | | | | LAPEER | MI | 48446-8652 |
| ROBINSON, GARY L | 885 LONG RD | | | | XENIA | OH | 45385-8421 |
| ROBINSON, GARY L | PO BOX 71 | | | | MEARS | MI | 49436-0071 |
| ROBINSON, GARY M | 5543 COUNTY ROAD 2050 | | | | STRYKER | OH | 43557-9771 |
| ROBINSON, GARY RAY | 822 STATE ROUTE 503 NORTH | | | | W ALEXANDRIA | OH | 45381-9729 |
| ROBINSON, GARY W | 8 HATHAWAY COMMONS DR | | | | LEBANON | OH | 45036-5036 |
| ROBINSON, GARY W | 13034 MARSHALL RD | | | | MONTROSE | MI | 48457-8809 |
| ROBINSON, GARY WILLIAM | 8 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| ROBINSON, GAYLE D | PO BOX 970 | | | | FENTON | MI | 48430-0970 |
| ROBINSON, GENE A | PO BOX 285 | | | | OXFORD | PA | 19363-0285 |
| ROBINSON, GENEVA | 2473 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5405 |
| ROBINSON, GENEVIEVE E | PO BOX 874 | | | | LUGOFF | SC | 29078-0874 |
| ROBINSON, GEORGE | 1699 ROMANO PARK LN APT 402 | | | | HOUSTON | TX | 77090 |
| ROBINSON, GEORGE | 2651 RESOR RD | | | | FAIRFIELD | OH | 45014-3955 |
| ROBINSON, GEORGE A | 14649 MINERVA AVE A | | | | DOLTON | IL | 60419 |
| ROBINSON, GEORGE A | 807 E BONNIE LN | | | | FLORENCE | SC | 29505-7102 |
| ROBINSON, GEORGE A | 9617 EASTON AVE | | | | CLEVELAND | OH | 44104-5421 |
| ROBINSON, GEORGE E | PO BOX 2 | | | | LITTLE SILVER | NJ | 07739-0002 |
| ROBINSON, GEORGE E | 1014 LESLIE ST | | | | LANSING | MI | 48912-2508 |
| ROBINSON, GEORGE E | 3180 HICKORY ST | | | | INKSTER | MI | 48141-2275 |
| ROBINSON, GEORGE G | 2240 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9799 |
| ROBINSON, GEORGE H | 9000 E JEFFERSON AVE APT 26-7 | | | | DETROIT | MI | 48214-5609 |
| ROBINSON, GEORGE N | 5718 KENILWORTH STREET | | | | DEARBORN | MI | 48126-2151 |
| ROBINSON, GEORGE W | 3107 SW ANN ARBOR RD | | | | PORT ST LUCIE | FL | 34953-6926 |
| ROBINSON, GERALD C | 166 MAUNEY COVE RD APT 9 | | | | WAYNESVILLE | NC | 28786 |
| ROBINSON, GERALD D | 4700 LAURIE LN | | | | LANSING | MI | 48910-5395 |
| ROBINSON, GERALD E | 3953 LOCH BEND DR | | | | COMMERCE TOWNSHIP | MI | 48382-4342 |
| ROBINSON, GERALD G | 9065 N ARROWHEAD SHORES RD | | | | EDGERTON | WI | 53534-8971 |
| ROBINSON, GERALD R | 7322 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9341 |
| ROBINSON, GERALD R | 151 N ELMIRA ST | | | | ATHENS | PA | 18810-1332 |
| ROBINSON, GERALDINE | 2980 WINDCREST WAY NE | | | | GRAND RAPIDS | MI | 49525-7025 |
| ROBINSON, GERALDINE M | C/O MARTHA BRADLEY | 279 N HOWARD AVENUE | | | CROSWELL | MI | 48422 |
| ROBINSON, GERALDINE M | 279 N HOWARD AVE | C/O MARTHA BRADLEY | | | CROSWELL | MI | 48422-1033 |
| ROBINSON, GERTRUDE | 8228 MIDDLEPOINTE | | | | DETROIT | MI | 48204-3134 |
| ROBINSON, GERTRUDE | 14886 ARLINGTON | | | | ALLEN PARK | MI | 48101-2904 |
| ROBINSON, GLADYS R | 145 LINWOOD ST | | | | BROCKTON | MA | 02301-5627 |
| ROBINSON, GLEN E | 6271 S 500 E | | | | MONTGOMERY | IN | 47558-5449 |
| ROBINSON, GLEN EDWIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, GLENETTE | 745 HOUSEMAN TOWN RD | | | | BAINBRIDGE | OH | 45612-9408 |
| ROBINSON, GLENN | 3512 ST RT 121 | | | | GREENVILLE | OH | 45331-5331 |
| ROBINSON, GLENN | 3512 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-8715 |
| ROBINSON, GLENNA J | 14518 YELM HWY SE | | | | YELM | WA | 98597-9480 |
| ROBINSON, GLORIA | 18692 PREST ST | | | | DETROIT | MI | 48235-2850 |
| ROBINSON, GLORIA A | 927 N HICKORY | | | | OWOSSO | MI | 48867-1807 |
| ROBINSON, GLORIA A | 927 N HICKORY ST | | | | OWOSSO | MI | 48867-1807 |
| ROBINSON, GLORIA J. | PO BOX 5439 | | | | FLINT | MI | 48505-0439 |
| ROBINSON, GORDON L | 661 DARWIN ST | | | | WESTLAND | MI | 48186-9024 |
| ROBINSON, GOSBY L | 13808 ALVIN AVE | | | | GARFIELD HTS | OH | 44105-7120 |
| ROBINSON, GOVERNOR G | 10101 CADIEUX RD APT F | | | | DETROIT | MI | 48224-1868 |
| ROBINSON, GRACE H | 3218 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440 |
| ROBINSON, GRANT E | 3825 BELLENCA DR | | | | SAGINAW | MI | 48604-1851 |
| ROBINSON, GRANT L | 13735 IRENE ST | | | | SOUTHGATE | MI | 48195-1835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, GREGORY E | 3629 MONTGOMERY RD | | | | CINCINNATI | OH | 45207 |
| ROBINSON, GREGORY L | 1017 N BLAINE ST | | | | MUNCIE | IN | 47303-5037 |
| ROBINSON, GRETCHEN | 9511 KALAMAZOO AVENUE SE | | | | CALEDONIA | MI | 49316-8267 |
| ROBINSON, GUY W | 244 GOETZ ST | | | | SAGINAW | MI | 48602-3060 |
| ROBINSON, GWENDOLYN M | 18475 RUTHERFORD ST | | | | DETROIT | MI | 48235-2941 |
| ROBINSON, H J | 19313 ILENE ST | | | | DETROIT | MI | 48221-1445 |
| ROBINSON, HAL A | 200 JAMES LOOP | | | | OPP | AL | 36467-1325 |
| ROBINSON, HAROLD | 3052 E BRIGADOON CT | | | | HERNANDO | FL | 34442-5425 |
| ROBINSON, HAROLD D | 2700 BRASELTON HWY #10381 | | | | DACULA | GA | 30019 |
| ROBINSON, HARRIET M | 2159 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6574 |
| ROBINSON, HARRIET M | PO BOX 430221 | | | | PONTIAC | MI | 48343-0221 |
| ROBINSON, HARRY | 2038 TAYLOR ST | | | | DETROIT | MI | 48206-2086 |
| ROBINSON, HARRY | 197 JANZEN WAY | | | | HEMET | CA | 92545-8877 |
| ROBINSON, HARRY C | APT 2 | 4948 WEST 15TH STREET | | | INDIANAPOLIS | IN | 46224-6528 |
| ROBINSON, HARRY C | 5305 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1091 |
| ROBINSON, HARRY L | PO BOX 17011 | | | | DAYTON | OH | 45417-0011 |
| ROBINSON, HARRY N | 5500 MCCARTY RD | | | | SAGINAW | MI | 48603-4907 |
| ROBINSON, HARRY W | 9503 OAKBRANCH WAY | | | | NOTTINGHAM | MD | 21236-4746 |
| ROBINSON, HATTIE M | 12708 ILENE ST | | | | DETROIT | MI | 48238-3076 |
| ROBINSON, HAZEL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON, HAZEL J | 8953 CURTIS RD | | | | HALE | MI | 48739-9227 |
| ROBINSON, HAZEL J | 8953 WEST CURTIS RD | | | | HALE | MI | 48739-9227 |
| ROBINSON, HAZEL M | 9190 YORKSHIRE RD | | | | DETROIT | MI | 48224-1929 |
| ROBINSON, HAZEL M | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |
| ROBINSON, HAZEL MARIE | 19330 HUNTINGTON RD | | | | DETROIT | MI | 48219-2744 |
| ROBINSON, HELEN C | GREER KLOSIK AND DAUGHERTY | 4651-A ROSWELL ROAD | | | ATLANTA | GA | 30342 |
| ROBINSON, HELEN L | 687 EAST COLUMBIA | | | | PONTIAC | MI | 48340-2046 |
| ROBINSON, HELEN L | 687 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2046 |
| ROBINSON, HELEN L. | 5821 S LEONARD SPRINGS RD | | | | BLOOMINGTON | IN | 47403-9032 |
| ROBINSON, HELEN L. | 5821 S. LEONARD SPRING ROAD | | | | BLOOMINGTON | IN | 47403-9032 |
| ROBINSON, HELLEN L | 8600 GARNET DR. | | | | CENTERVILLE | OH | 45458-3207 |
| ROBINSON, HELLEN L | 8600 GARNET DR | | | | CENTERVILLE | OH | 45458-3207 |
| ROBINSON, HENDERSON | 1441 WINTHROP LN | | | | MONROE | NC | 28110-5232 |
| ROBINSON, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, HENRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBINSON, HENRY | 5588 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| ROBINSON, HENRY J | 831 KIPLING STREET | | | | PALO ALTO | CA | 94301-2832 |
| ROBINSON, HENRY J | 831 KIPLING ST | | | | PALO ALTO | CA | 94301-2832 |
| ROBINSON, HENRY T | 6238 EASTKNOLL DR APT 113 | | | | GRAND BLANC | MI | 48439-5017 |
| ROBINSON, HERBERT | 10080 LYNN DR | | | | N ROYALTON | OH | 44133-1424 |
| ROBINSON, HERBERT C | 37 BRANDY CREEK DR | | | | ROANOKE RAPIDS | NC | 27870-8634 |
| ROBINSON, HERBERT L | 475 EDDY RD | | | | CLEVELAND | OH | 44108-1867 |
| ROBINSON, HERBERT M | 1308 N HAYFORD AVE | | | | LANSING | MI | 48912-3318 |
| ROBINSON, HERBERT S | 3799 RED BUD LN | | | | CLARKSTON | MI | 48348-1452 |
| ROBINSON, HERMAN | 817 HILLSIDE DR | | | | ANDERSON | IN | 46011-2033 |
| ROBINSON, HERMAN | 2515 SAMANTHA DR | | | | BURLINGTON | KY | 41005-8390 |
| ROBINSON, HERSHEL L | 454 SHENANDOAH DR | | | | FARMINGTON | MO | 63640-2164 |
| ROBINSON, HILDA L | 5227 N 46TH ST | | | | MILWAUKEE | WI | 53218-3422 |
| ROBINSON, HILDRETH R | 100 S 1ST ST | | | | TIPP CITY | OH | 45371-1704 |
| ROBINSON, HILDRETH R | 100 S FIRST ST | | | | TIPP CITY | OH | 45371-1704 |
| ROBINSON, HOLLY S | 2227 HOLLY TREE DR | | | | DAVISON | MI | 48423-2065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, HOPE Y | 212 SWEET WATER DRIVE | | | | THOMASVILLE | GA | 31757-0004 |
| ROBINSON, HORACE | 3995 BIRDIE DR | | | | DOUGLASVILLE | GA | 30134-4264 |
| ROBINSON, HORTENSE | 3901 LAWNDALE AVE | | | | FLINT | MI | 48504-3566 |
| ROBINSON, HOSEA | 1823 63RD ST | | | | BERKELEY | CA | 94703-2706 |
| ROBINSON, HOWARD | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| ROBINSON, HOWARD B | 2930 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9122 |
| ROBINSON, HOWARD E | 789 BAY STREET | | | | PONTIAC | MI | 48342-1901 |
| ROBINSON, HOWARD E | 17021 INGLESIDE AVE | | | | SOUTH HOLLAND | IL | 60473-3505 |
| ROBINSON, HOWARD L | 200 PEYTON PL SW APT 12103 | PARK COMMONS | | | ATLANTA | GA | 30311-1630 |
| ROBINSON, HOY V | 40551 JUDD RD | | | | BELLEVILLE | MI | 48111-9193 |
| ROBINSON, HUBERT R | 7639 SANDY LN | | | | N SYRACUSE | NY | 13212-2466 |
| ROBINSON, HUGH | 3288 WASHINGTON | | | | JACKSON | MS | 39209-7257 |
| ROBINSON, HUGH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBINSON, HUGH W | 2750 OLD PLANK RD | | | | MILFORD | MI | 48381-3538 |
| ROBINSON, HURSEL J | 7601 S MERRILL AVE | | | | CHICAGO | IL | 60649-4132 |
| ROBINSON, I C | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| ROBINSON, I J | 566 NEVADA AVE | | | | PONTIAC | MI | 48341-2553 |
| ROBINSON, IDA L | 2176 HYDE PARK RD | | | | DETROIT | MI | 48207-4995 |
| ROBINSON, IGUSTA | 1610 W 25TH AVE | | | | PINE BLUFF | AR | 71603-5217 |
| ROBINSON, IGUSTA | 1610 W. 25TH AVE | | | | PINE BLUFF | AR | 71603-5217 |
| ROBINSON, IKE D | 18300 SOUTH DR APT 82 | | | | SOUTHFIELD | MI | 48076-1119 |
| ROBINSON, IKE DEJUAN | 18300 SOUTH DR APT 82 | | | | SOUTHFIELD | MI | 48076-1119 |
| ROBINSON, INEZ R | 5734 14TH ST | | | | DETROIT | MI | 48208-1607 |
| ROBINSON, IRA | 9637 S PERRY AVE | | | | CHICAGO | IL | 60628-1343 |
| ROBINSON, IRA L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, IRENE | 3285 SCHUST RD APT 103 | | | | SAGINAW | MI | 48603-8111 |
| ROBINSON, IRENE A | 480 E HINMAN AVE | | | | COLUMBUS | OH | 43207 |
| ROBINSON, IRIS J | APT F | 3423 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426-2267 |
| ROBINSON, IRIS M | 13312 W 109TH ST | | | | OVERLAND PARK | KS | 66210 |
| ROBINSON, IRVING | 3062 CLARKSON DR | | | | ABINGDON | MD | 21009-2759 |
| ROBINSON, ISAIAH R | 22 BLYTH CT | | | | NEW CASTLE | DE | 19720-3749 |
| ROBINSON, IUTA | 19321 BENTLER ST | | | | DETROIT | MI | 48219-1960 |
| ROBINSON, J C | 182 LAMON DR | | | | DECATUR | AL | 35603-3734 |
| ROBINSON, J C | 901 OLD 35 | | | | XENIA | OH | 45385-7837 |
| ROBINSON, JACK B | 129 S DAVIS ST | | | | GIRARD | OH | 44420-3344 |
| ROBINSON, JACK D | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| ROBINSON, JACK E | 721 E EDDINGTON CT | | | | BLOOMINGTON | IN | 47401-8624 |
| ROBINSON, JACKIE | 101 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1426 |
| ROBINSON, JACKIE R | 1315 ELM ST | | | | TEXARKANA | TX | 75501-3749 |
| ROBINSON, JACKIE W | 3663 JUDY LN | | | | DAYTON | OH | 45405-1827 |
| ROBINSON, JACOB | 2823 ROUND RD | | | | BALTIMORE | MD | 21225-1302 |
| ROBINSON, JACOB L | PO BOX 921001 | | | | SYLMAR | CA | 91392-1001 |
| ROBINSON, JACQUELINE | 2403 MANDALAY PKWY | | | | MCDONOUGH | GA | 30253-6135 |
| ROBINSON, JACQUELINE D | 3671 FOREST GARDEN AVENUE | | | | WOODLAWN | MD | 21207-6309 |
| ROBINSON, JACQUELINE E | 6172 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2732 |
| ROBINSON, JACQUELINE S | 9754 COUNTRY OAKS DR | | | | FORT MYERS | FL | 33967-6200 |
| ROBINSON, JACQUELINE Y | 755 PINEWOOD DRIVE | | | | MARIETTA | GA | 30064 |
| ROBINSON, JACQUELYN | 201 KENNEDY ST | | | | THOMASTON | GA | 30286 |
| ROBINSON, JACQUET D | 5569 JOY RD | | | | DETROIT | MI | 48204-2903 |
| ROBINSON, JAMAHL | | | | | | | |
| ROBINSON, JAMES | 25874 LATHRUP ST | | | | SOUTHFIELD | MI | 48075-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, JAMES | 16391 CHEROKEE BEND PARKWAY | | | | MOUNDVILLE | AL | 35474-6245 |
| ROBINSON, JAMES | 8863 WHITCOMB ST | | | | DETROIT | MI | 48228-2213 |
| ROBINSON, JAMES | 221 EPPIRT ST | | | | EAST ORANGE | NJ | 07018-2425 |
| ROBINSON, JAMES | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| ROBINSON, JAMES | PO BOX 811 | | | | SHAW | MS | 38773-0811 |
| ROBINSON, JAMES A | 2950 WOODBRIDGE LN | | | | STOW | OH | 44224-5145 |
| ROBINSON, JAMES A | 300 HOLLIFIELD DR | | | | JACKSBORO | TN | 37757-3617 |
| ROBINSON, JAMES A | 890 HOPKINS RD | | | | MURRAY | KY | 42071-7720 |
| ROBINSON, JAMES A | 18111 80TH AVE | | | | MARION | MI | 49665-8303 |
| ROBINSON, JAMES A | 633 HUMBOLDT PKWY | | | | BUFFALO | NY | 14208-1627 |
| ROBINSON, JAMES B | 9908 S HOMAN AVE | | | | EVERGREEN PK | IL | 60805-3435 |
| ROBINSON, JAMES B | 6623 CIRCLE DR | | | | HARRISON | MI | 48525-9058 |
| ROBINSON, JAMES B | 921 BEECHWOOD DR | | | | HAGERSTOWN | MD | 21742-3139 |
| ROBINSON, JAMES B E | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ROBINSON, JAMES BRADFORD | 921 BEECHWOOD DR | | | | HAGERSTOWN | MD | 21742-3139 |
| ROBINSON, JAMES C | 2333 HUMBOLDT AVE | | | | FLINT | MI | 48504-7119 |
| ROBINSON, JAMES C | PO BOX 2302 | | | | YOUNGSTOWN | OH | 44509-0302 |
| ROBINSON, JAMES D | 1655 BOYNTON DR | | | | LANSING | MI | 48917-1758 |
| ROBINSON, JAMES D | 1203 S TAXIWAY KING | | | | LAKE CITY | MI | 49651-9429 |
| ROBINSON, JAMES D | 10195 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| ROBINSON, JAMES E | 219 BABSON DR | | | | BABSON PARK | FL | 33827-9525 |
| ROBINSON, JAMES E | 25113 FAWN DR | | | | NORTH OLMSTED | OH | 44070-1258 |
| ROBINSON, JAMES E | 5610 PRINCETON DR | | | | KOKOMO | IN | 46902-5246 |
| ROBINSON, JAMES E | 6052 COLORADO ST | | | | ROMULUS | MI | 48174-1818 |
| ROBINSON, JAMES F | 7525 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9706 |
| ROBINSON, JAMES F | PO BOX 134 | | | | PENNS GROVE | NJ | 08069-0134 |
| ROBINSON, JAMES F | 8447 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| ROBINSON, JAMES F | 6233 CR 609 242 | | | | BUSHNELL | FL | 33513 |
| ROBINSON, JAMES FARRELL | 8447 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| ROBINSON, JAMES G | 2132 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9475 |
| ROBINSON, JAMES H | 612 S 31ST ST | | | | SAGINAW | MI | 48601-6552 |
| ROBINSON, JAMES H | 1364 2ND ST | | | | LAPEER | MI | 48446-1222 |
| ROBINSON, JAMES H | 4156 MURRAY LAKE CIR | | | | FOREST PARK | GA | 30297-3617 |
| ROBINSON, JAMES H | 1134 RENEE DR | | | | DECATUR | GA | 30035-1052 |
| ROBINSON, JAMES I | 5090 STRATFORD WAY | | | | POWDER SPRINGS | GA | 30127-3189 |
| ROBINSON, JAMES J | 13364 BEACH BLVD UNIT 806 | | | | JACKSONVILLE | FL | 32224-0271 |
| ROBINSON, JAMES L | 4301 VIN ROSE DR | | | | FLINT | MI | 48507-2918 |
| ROBINSON, JAMES L | 101 NORTH ST | | | | PLYMOUTH | OH | 44865-1206 |
| ROBINSON, JAMES L | 1850 JERMAIN DR | | | | TOLEDO | OH | 43606-4038 |
| ROBINSON, JAMES L | 108 LOCUST DRIVE | | | | GAS CITY | IN | 46933-1133 |
| ROBINSON, JAMES L | 27 N PLEASANT AVE | | | | FAIRBORN | OH | 45324-5022 |
| ROBINSON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, JAMES M | 3376 GREBE ST | | | | ARCADIA | MI | 49613-9638 |
| ROBINSON, JAMES M | 9427 E EATON HWY | | | | MULLIKEN | MI | 48861-9647 |
| ROBINSON, JAMES R | 4914 MIAMI LN | | | | FLINT | MI | 48504-2054 |
| ROBINSON, JAMES R | APT 16G | 665 SOUTH SKINKER BOULEVARD | | | SAINT LOUIS | MO | 63105-2355 |
| ROBINSON, JAMES R | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON, JAMES R | 426 N HIGHLAND AVE | | | | INDIANAPOLIS | IN | 46202-3724 |
| ROBINSON, JAMES R | 212 SWEETWATER DR | | | | THOMASVILLE | GA | 31757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, JAMES R | 5525 STONE RD | | | | LOCKPORT | NY | 14094-9467 |
| ROBINSON, JAMES S | 1776 W LAKE HIDEAWAY RD | | | | KINGMAN | IN | 47952-8421 |
| ROBINSON, JAMES W | 900 GRAY GIRLS RD | | | | SENOIA | GA | 30276-2838 |
| ROBINSON, JAMES W | 8251 POLK ST | | | | TAYLOR | MI | 48180-2957 |
| ROBINSON, JAMES W | 7 WANDERING OAKS LN | | | | HATTIESBURG | MS | 39401 |
| ROBINSON, JAMES W | 18235 SHAFTSBURY AVE | | | | DETROIT | MI | 48219-2811 |
| ROBINSON, JAMES W | 20200 BLACKSTONE STREET | | | | DETROIT | MI | 48219-1315 |
| ROBINSON, JAMES W | 119 LANE ST | | | | STEPHENS CITY | VA | 22655-2301 |
| ROBINSON, JAMES W | GREER KLOSIK AND DAUGHERTY | 4651-A ROSWELL ROD | | | ATLANTA | GA | 30342 |
| ROBINSON, JANE K | 7656 MANNING RD | | | | MIAMISBURG | OH | 45342-1551 |
| ROBINSON, JANE K | 38387 MAPLE LN | | | | SELBYVILLE | DE | 19975-4372 |
| ROBINSON, JANESSA G | 2150 FOX HILL DR | | | | GRAND BLANC | MI | 48439 |
| ROBINSON, JANET | 8809 ROYAL GRAND | | | | REDFORD | MI | 48239-1741 |
| ROBINSON, JANET | 4113 MCCLAY RD | | | | SAINT CHARLES | MO | 63304-7917 |
| ROBINSON, JANET | 4113 MC CLAY RD | | | | ST CHARLES | MO | 63304-7917 |
| ROBINSON, JANET C | 19720 LUSK AVE | | | | CERRITOS | CA | 90703-6733 |
| ROBINSON, JANET J | 882 CROFTON PL | | | | REYNOLDSBURG | OH | 43068-1515 |
| ROBINSON, JANET L | 2324 MORNING GLORY DR | | | | OKLAHOMA CITY | OK | 73159-7526 |
| ROBINSON, JANET M | 3134 SOMERSET GREEN CT | | | | SAINT LOUIS | MO | 63136-2413 |
| ROBINSON, JANETTE M | 441 S 22ND ST | | | | SAGINAW | MI | 48601-1538 |
| ROBINSON, JANICE F | 404 NORTH ST | | | | HOLLY | MI | 48442-1215 |
| ROBINSON, JANICE W | 7556 S VERNON AVE | | | | CHICAGO | IL | 60619-2214 |
| ROBINSON, JANIE V | 6081 SUMMIT ST | | | | SYLVANIA | OH | 43560-1277 |
| ROBINSON, JANIE VERNESSA | 6081 SUMMIT ST | | | | SYLVANIA | OH | 43560-1277 |
| ROBINSON, JARRELL L | 111 GRAFTON AVE | APT 203 | | | DAYTON | OH | 45406-5424 |
| ROBINSON, JASMINE A | APT 707 | 1247 WOODWARD AVENUE | | | DETROIT | MI | 48226-2030 |
| ROBINSON, JASON A | 1536 HICKORY GLENN DR | | | | MIAMISBURG | OH | 45342-2012 |
| ROBINSON, JASON B | 1002 CAMBRIDGE STATION RD | | | | CENTERVILLE | OH | 45458-1900 |
| ROBINSON, JAYME L | 8235 BROOK DRIVE | | | | FLUSHING | MI | 48433-8878 |
| ROBINSON, JAYNE | 167 W HUMBOLDT PKWY APT 210 | | | | BUFFALO | NY | 14214-2638 |
| ROBINSON, JEAN A | 8247 ONTARIO LN | | | | INDIANAPOLIS | IN | 46268-1983 |
| ROBINSON, JEAN D | 5401 E CD AVE | | | | KALAMAZOO | MI | 49004 |
| ROBINSON, JEAN L | 652 BELL AVE | | | | ELYRIA | OH | 44035-3412 |
| ROBINSON, JEANIE V | 12069 FOXFIELD CIR | | | | RICHMOND | VA | 23233-1017 |
| ROBINSON, JEFF | 6407 COVECREEK PL | | | | DALLAS | TX | 75240-5451 |
| ROBINSON, JEFF | | | | | | | |
| ROBINSON, JEFFREY A | 48553 W RANCH DR | | | | CHESTERFIELD | MI | 48051-2623 |
| ROBINSON, JENNIFER | 3265 JUNCTION HWY | | | | INGRAM | TX | 78025 |
| ROBINSON, JENNIFER J | 4051 W MOORESVILLE RD | | | | INDIANAPOLIS | IN | 46221-2364 |
| ROBINSON, JENNIFER L | 40607 CANTERBURY DR | | | | CLINTON TWP | MI | 48038-7120 |
| ROBINSON, JENNIFER LYNN | 812 MARION AVE | | | | INDIANAPOLIS | IN | 46221-1353 |
| ROBINSON, JEREMY N | 9807 E 25TH ST S | | | | INDEPENDENCE | MO | 64052-1518 |
| ROBINSON, JEROME M | 3475 HAWTHORNE DR W | | | | CARMEL | IN | 46033-9287 |
| ROBINSON, JERRY | 90 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| ROBINSON, JERRY | # 1 | 90 LEONARD STREET | | | BUFFALO | NY | 14215-2316 |
| ROBINSON, JERRY | | | | | | | |
| ROBINSON, JERRY | PO BOX 332 | | | | MAN | WV | 25635-0332 |
| ROBINSON, JERRY A | 9201 OWINGS CHOICE CT | | | | OWINGS MILLS | MD | 21117-6322 |
| ROBINSON, JERRY D | 82 SCHEG TER | | | | ROCHESTER | NY | 14624-2412 |
| ROBINSON, JERRY L | MCGLINCHEY STAFFORD PLLC | 643 MAGAZINE ST | | | NEW ORLEANS | LA | 70130-3405 |
| ROBINSON, JERRY L | 2920 CAMARY PLACE DR SE | | | | CONYERS | GA | 30094-3885 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, JERRY LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, JERRY W | 1415 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8802 |
| ROBINSON, JERRY W | 309 N MAIN ST | | | | FRANKLIN | OH | 45005-1631 |
| ROBINSON, JERRY W | 3900 BLUEHILL ST | | | | DETROIT | MI | 48224-2232 |
| ROBINSON, JESSE | 4413 LAKEFIELD TRCE | | | | INDIANAPOLIS | IN | 46254-4907 |
| ROBINSON, JESSE JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, JESSE L | 4413 LAKEFIELD TRCE | | | | INDIANAPOLIS | IN | 46254-4907 |
| ROBINSON, JESSICA | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| ROBINSON, JESSIE D | 9211 SUSSEX ST | | | | DETROIT | MI | 48228-2378 |
| ROBINSON, JIMMIE L | 404 AYERS LN | | | | SCOTTSVILLE | KY | 42164-6330 |
| ROBINSON, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBINSON, JIMMY D | 8050 BRIDGE LAKE RD | | | | CLARKSTON | MI | 48348-4115 |
| ROBINSON, JOAN M | 2353 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| ROBINSON, JOAN Y | 2747 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3313 |
| ROBINSON, JOANN K | 1432 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9610 |
| ROBINSON, JOANNE | 6401 SAINT JOHNS AVE APT 241 | | | | PALATKA | FL | 32177-6825 |
| ROBINSON, JOANNE | P O BOX 124 | | | | PALATKA | FL | 32178-0124 |
| ROBINSON, JOANNE | 6776 ASHBURY CT | | | | REX | GA | 30273 |
| ROBINSON, JODY A | 966 YUMA CIRCLE | | | | STOUGHTON | WI | 53589-4155 |
| ROBINSON, JOE | 206 VENTURA DR | | | | WEST MONROE | LA | 71292-6145 |
| ROBINSON, JOE | 18644 BIRWOOD ST | | | | DETROIT | MI | 48221-1906 |
| ROBINSON, JOE | 4787 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| ROBINSON, JOE D | 19015 TIREMAN ST | | | | DETROIT | MI | 48228-3357 |
| ROBINSON, JOE F | 1360 MACKIE RD | | | | BERLIN | MI | 48002-2810 |
| ROBINSON, JOE G | 897 CEDAR BAY CT | | | | WHITE LAKE | MI | 48386-2904 |
| ROBINSON, JOE L | 5208 WHALEY DR | | | | DAYTON | OH | 45427-2131 |
| ROBINSON, JOE U | 8614 ROSELAWN ST | | | | DETROIT | MI | 48204-5509 |
| ROBINSON, JOE W | 6452 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| ROBINSON, JOHANNA | 625 NORTH GALLATIN STREET | | | | LIBERTY | MO | 64068-1647 |
| ROBINSON, JOHANNA | 625 N GALLATIN ST | | | | LIBERTY | MO | 64068-1647 |
| ROBINSON, JOHN | MCCATHERN MOOTY LLP | REGENCY PLAZA 3710 RAWLINS SUITE 1600 | | | DALLAS | TX | 75219 |
| ROBINSON, JOHN | 905 KENNEBEC ST | | | | OXON HILL | MD | 20745-2748 |
| ROBINSON, JOHN | 832 JOHNSON ST | | | | DANVILLE | IL | 61832-5944 |
| ROBINSON, JOHN | 6909 PARKBROOK LN | | | | CORDOVA | TN | 38018-7935 |
| ROBINSON, JOHN | 5677 SANDHURST DR | | | | FOREST PARK | GA | 30297-2967 |
| ROBINSON, JOHN B | 3255 SANTABLO AVENUE | | | | OAKLAND | CA | 94608 |
| ROBINSON, JOHN C | 19726 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| ROBINSON, JOHN C | 20895 SE 156TH PL | | | | UMATILLA | FL | 32784-8284 |
| ROBINSON, JOHN C | 508 N MEADOW WOOD DR | | | | MUNCIE | IN | 47304-8924 |
| ROBINSON, JOHN D | 1151 S BURY ST | | | | TONGANOXIE | KS | 66086-9203 |
| ROBINSON, JOHN D | 111 WESTON AVE | | | | BUFFALO | NY | 14215-3536 |
| ROBINSON, JOHN F | 708 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1757 |
| ROBINSON, JOHN H | PO BOX 2872 | RABILE AVENUE | | | ANDERSON | IN | 46018-2872 |
| ROBINSON, JOHN H | 146 TRUX ST | | | | PLYMOUTH | OH | 44865-1053 |
| ROBINSON, JOHN H | 2303 HORSESHOE BEND RD SW | | | | MARIETTA | GA | 30064-4409 |
| ROBINSON, JOHN H | RM 3-220 GM BLDG | (BEIJING) | | | DETROIT | MI | 48202 |
| ROBINSON, JOHN H | 2113 SEAFORD DR | | | | LONGS | SC | 29568-8854 |
| ROBINSON, JOHN J | 1231 GRAYTON ST | | | | GROSSE POINTE PARK | MI | 48230-1163 |
| ROBINSON, JOHN J | 8305 HIRAM PL SE | | | | WARREN | OH | 44484-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, JOHN L | 935 SUNNINGDALE DRIVE | | | | INKSTER | MI | 48141-4009 |
| ROBINSON, JOHN L | 1262 HOLIDAY LN W | | | | BROWNSBURG | IN | 46112-2010 |
| ROBINSON, JOHN L | 23701 BEVERLY ST | | | | OAK PARK | MI | 48237-1905 |
| ROBINSON, JOHN L | 212 QUAIL RUN DR | | | | GEORGETOWN | KY | 40324-1330 |
| ROBINSON, JOHN P | 8044 MCKINLEY ST | | | | TAYLOR | MI | 48180-2487 |
| ROBINSON, JOHN P | 3923 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| ROBINSON, JOHN PHILLIP | 3923 SOMERSET DR | | | | ANDERSON | IN | 46012-9460 |
| ROBINSON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, JOHN S | 1820 GROVELAND AVE | | | | FLINT | MI | 48505-3079 |
| ROBINSON, JOHN S | 738 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| ROBINSON, JOHN STANLEY | 738 W CHELSEA CIR | | | | DAVISON | MI | 48423-1262 |
| ROBINSON, JOHN T | 10670 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9760 |
| ROBINSON, JOHN T | 810 MALLARD COURT | | | | KOKOMO | IN | 46901-7700 |
| ROBINSON, JOHN W | 310 E 75TH ST | | | | KANSAS CITY | MO | 64114-1425 |
| ROBINSON, JOHN W | 3277 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| ROBINSON, JOHN W | 2241 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9351 |
| ROBINSON, JOHNNIE B | 316 1ST ST SE | | | | CHILDERSBURG | AL | 35044 |
| ROBINSON, JOHNNIE J | 406 TURTLE CREEK RD | | | | PASO ROBLES | CA | 93446-3668 |
| ROBINSON, JOHNNIE J | 1860 LOCH LOMOND TRL SW | | | | ATLANTA | GA | 30331-7444 |
| ROBINSON, JOHNNIE M | 2001 W MOUNT HOPE AVE | APT 332 | | | LANSING | MI | 48910-2484 |
| ROBINSON, JOHNNIE M | APT 332 | 2001 WEST MOUNT HOPE AVENUE | | | LANSING | MI | 48910-2484 |
| ROBINSON, JOHNNY | 6305 WAVERLY AVE | | | | KANSAS CITY | KS | 66104-2758 |
| ROBINSON, JOHNNY | 7710 E 117TH PL | | | | KANSAS CITY | MO | 64134-3974 |
| ROBINSON, JOHNNY R | 913 SEPTO CT | | | | ANTIOCH | TN | 37013-1879 |
| ROBINSON, JOLENE | 1551 ALGONAC DR | | | | FLINT | MI | 48532-4502 |
| ROBINSON, JON G | | | | | | | |
| ROBINSON, JONATHAN | 2303 HORSESHOE BEND RD SW | | | | MARIETTA | GA | 30064-4409 |
| ROBINSON, JONATHAN | 5594 STRATFORD DR | | | | W BLOOMFIELD | MI | 48322-1539 |
| ROBINSON, JONATHAN | 9015 CANDLESTICK CIR | | | | SHREVEPORT | LA | 71118-2301 |
| ROBINSON, JONATHAN L | 3116 50TH ST E | | | | TUSCALOOSA | AL | 35405-5323 |
| ROBINSON, JONNIE D | 2425 STARK RD | | | | MIDLAND | MI | 48642-9467 |
| ROBINSON, JOSEPH | 7454 STOCKTON ST | | | | DETROIT | MI | 48234-3003 |
| ROBINSON, JOSEPH | 16581 GRIGGS ST | | | | DETROIT | MI | 48221-2807 |
| ROBINSON, JOSEPH | 600 ORTMAN ST | | | | SAGINAW | MI | 48601-3711 |
| ROBINSON, JOSEPH | 600 ORTMAN | | | | SAGINAW | MI | 48601 |
| ROBINSON, JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBINSON, JOSEPH C | 18454 144TH AVE | | | | SPRING LAKE | MI | 49456 |
| ROBINSON, JOSEPH E | 228 LOOP HOLLOW RD | | | | NEW TAZEWELL | TN | 37825-2202 |
| ROBINSON, JOSEPH E | 1610 CARROLL RD | | | | PARAGOULD | AR | 72450-6012 |
| ROBINSON, JOSEPH F | 4116 WILLOW SPRINGS DR | | | | ARLINGTON | TX | 76001-5111 |
| ROBINSON, JOSEPH M | 7176 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2317 |
| ROBINSON, JOSEPH R | 4628 ROCKY KNOB LN | | | | INDIANAPOLIS | IN | 46254-3760 |
| ROBINSON, JOSEPHINE | 1040 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2163 |
| ROBINSON, JOSEPHINE | | | | | | | |
| ROBINSON, JOSHUA I | 5763 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1480 |
| ROBINSON, JOYCE A | 1528 HOWARD ST | | | | SAGINAW | MI | 48601-2842 |
| ROBINSON, JOYCE A | 2856 GROSVENOR DR | | | | CINCINNATI | OH | 45251-1707 |
| ROBINSON, JOYCE A | 3606 FAIR LN | | | | DAYTON | OH | 45416-1210 |
| ROBINSON, JOYCE E | 665 S SKINKER BLVD | APT 16G | | | ST LOUIS | MO | 63105 |
| ROBINSON, JOYCE E | 665 S SKINKER BLVD APT 16G | | | | SAINT LOUIS | MO | 63105-2355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, JOYCE E | 3013 NORTHGATE AVE | | | | YOUNGSTOWN | OH | 44505-2005 |
| ROBINSON, JOYCE E | 2132 HOLLY WAY | | | | LANSING | MI | 48910-2545 |
| ROBINSON, JOYCE M | 1324 WOODWARD | | | | KALAMAZOO | MI | 49007-1721 |
| ROBINSON, JOYCE M | 1324 WOODWARD AVE | | | | KALAMAZOO | MI | 49007-1721 |
| ROBINSON, JR., JIM WALTER | 19631 APPLETON ST | | | | DETROIT | MI | 48219-1719 |
| ROBINSON, JR.,DANIEL L | 431 N MAPLE ST | | | | WINCHESTER | IN | 47394-1313 |
| ROBINSON, JUANITA | 9520 S UNION | | | | CHICAGO | IL | 60628-1032 |
| ROBINSON, JUANITA | 63 BRICKMAN AVE | | | | MANSFIELD | OH | 44906-2607 |
| ROBINSON, JUDI A | 8340 WILLOW CREEK DR | | | | FRISCO | TX | 75034-5523 |
| ROBINSON, JUDITH | 177 NW JACKKNIFE RD | | | | FREEDOM | WY | 83120-8812 |
| ROBINSON, JUDITH A | 95 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2201 |
| ROBINSON, JUDITH G | 110 NEELY CIR | | | | CARMI | IL | 62821-1523 |
| ROBINSON, JUDY K | 2988 N 158TH AVE | | | | GOODYEAR | AZ | 85395-8107 |
| ROBINSON, JUDY LYNN | 8235 SADDLEBACK CIR | | | | OOLTEWAH | TN | 37363-7041 |
| ROBINSON, JULIA ERMA | 27211 WINTERSET CIRCLE | | | | FARMINGTON HILLS | MI | 48334-4065 |
| ROBINSON, JULIAN C | 20471 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-5422 |
| ROBINSON, JULIAN CEYLON | 20471 ALHAMBRA ST | | | | SOUTHFIELD | MI | 48076-5422 |
| ROBINSON, JULIE | 24794 E GUNNISON DR | | | | AURORA | CO | 80018-6055 |
| ROBINSON, JULIUS | 7571 STOCKTON ST | | | | DETROIT | MI | 48234-3120 |
| ROBINSON, JULIUS E | 1916 MALLERY ST | | | | FLINT | MI | 48504-3132 |
| ROBINSON, JUNE | 1001 SYCAMORE DRIVE | | | | RUSSELLVILLE | KY | 42276-1100 |
| ROBINSON, JUNE E. | 2630 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9769 |
| ROBINSON, JUNIE F | 1003 OLD SAINT JOHN RD NE | | | | WESSON | MS | 39191-9484 |
| ROBINSON, JUSTIN MARK | 415  W SOUTH ST | | | | BLUFFTON | IN | 45714-2425 |
| ROBINSON, KALEIGH | MCCATHERN MOOTY LLP | REGENCY PLAZA 3710 RAWLINS SUITE 1600 | | | DALLAS | TX | 75219 |
| ROBINSON, KANDY J | 460 CASTLE HEIGHTS RD | | | | BOWLING GREEN | KY | 42103-8714 |
| ROBINSON, KAREN C | 681 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| ROBINSON, KAREN D | 506 CORNWALL AVE | | | | BUFFALO | NY | 14215-3126 |
| ROBINSON, KAREN L | 860 S DIXIE DR APT 17 | | | | VANDALIA | OH | 45377-2630 |
| ROBINSON, KAREN M | | | | | | | |
| ROBINSON, KAREN M | 3675 E LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-8892 |
| ROBINSON, KATHERINE A | 446 WOODLAWN AVE | | | | BUFFALO | NY | 14208-1841 |
| ROBINSON, KATHERINE L | 523 GARDENIA AVENUE | | | | ROYAL OAK | MI | 48067-3698 |
| ROBINSON, KATHERINE L | 1313 JUNEAU CT | | | | TUCKER | GA | 30084-8206 |
| ROBINSON, KATHERINE L | 1313 JUNEAU COURT | | | | TUCKER | GA | 30084-8206 |
| ROBINSON, KATHLEEN | 348 GENEVA CIR | | | | LANSING | MI | 48917-3076 |
| ROBINSON, KATHLEEN | 6706 COLONIAL DR | | | | FLINT | MI | 48505-1996 |
| ROBINSON, KATHLEEN A | 260 POTTER ST, BOX 214 | | | | MULLIKEN | MI | 48861 |
| ROBINSON, KATHLEEN M | 9130 LUEA LANE | | | | SWARTZ CREEK | MI | 48473 |
| ROBINSON, KATINA D | 2614 LOVINGTON DR APT 8 | | | | TROY | MI | 48083-4414 |
| ROBINSON, KAYE | 8545 W PRESTON LN | | | | TOLLESON | AZ | 85353-8749 |
| ROBINSON, KEITH D | RT 2 BOX 6000E PARKS MILL RD | | | | AUBURN | GA | 30011 |
| ROBINSON, KEITH M | 1 KINGSBURY SQ APT 9C | | | | TRENTON | NJ | 08611-2130 |
| ROBINSON, KELLY C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON, KELLY J | 2518 WESLEY DR | | | | SAGINAW | MI | 48601-4546 |
| ROBINSON, KELVIN L. | 145 MOUNTAIN LN | | | | COVINGTON | GA | 30016-7703 |
| ROBINSON, KEN E | 218 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1838 |
| ROBINSON, KENITH D | 2498 GREAT BIRCH DR | | | | OCOEE | FL | 34761-7649 |
| ROBINSON, KENNETH | | | | | | | |
| ROBINSON, KENNETH C | 1423 HOSMER RD | | | | BARKER | NY | 14012-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, KENNETH C | PO BOX 10673 | | | | JACKSON | MS | 39289-0673 |
| ROBINSON, KENNETH D. | 511 PINEGROVE LN APT L | | | | FORT WAYNE | IN | 46807 |
| ROBINSON, KENNETH E | 1702 N SHORE DR | | | | MEARS | MI | 49436-9684 |
| ROBINSON, KENNETH F | 3080 GADSDEN ST | | | | ALPHARETTA | GA | 30022-1592 |
| ROBINSON, KENNETH J | 700 SCHUYLER AVE APT A22 | | | | KEARNY | NJ | 07032-4281 |
| ROBINSON, KENNETH J | 1895 ROSEDALE ST | | | | W BLOOMFIELD | MI | 48324-1281 |
| ROBINSON, KENNETH L | 3900 BURNEWAY DR APT 305 | | | | LANSING | MI | 48911-2767 |
| ROBINSON, KENNETH L | 153 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| ROBINSON, KENNETH M | 9345 BIDDLE ST | | | | ROMULUS | MI | 48174 |
| ROBINSON, KENNETH M | PO BOX 853 | | | | SPRINGBORO | OH | 45066-0853 |
| ROBINSON, KENNETH R | 517 E MAGNOLIA ST | | | | COULTERVILLE | IL | 62237-1221 |
| ROBINSON, KENT G | 1893 UPPER MT. RD. | | | | LEWISTON | NY | 14092 |
| ROBINSON, KENYA K | 205 RECTANGLE ST | | | | CLINTON | MS | 39056-3321 |
| ROBINSON, KERMIT | 6115 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| ROBINSON, KERMIT D | 2008 OTTKAMP DR | | | | SAINT LOUIS | MO | 63136-4441 |
| ROBINSON, KEVIN A | 2601 MARCUS DR | | | | TROY | MI | 48083-2424 |
| ROBINSON, KEVIN J | 346 E REDFIELD RD | | | | CHANDLER | AZ | 85225 |
| ROBINSON, KEVIN L | 5614 LEYDEN LN | | | | DAYTON | OH | 45424-3471 |
| ROBINSON, KIM | 1 RIVER BEND LN | | | | WINDSOR | CT | 06095-1617 |
| ROBINSON, KIM | RR 1 BOX 49A | | | | CAIRO | WV | 26337-9708 |
| ROBINSON, KIM M. | 384 RAINBOW RD | | | | WINDSOR | CT | 06095 |
| ROBINSON, KIMBERLI A | 16923 SKY BLUE PL | | | | HOUSTON | TX | 77095-1232 |
| ROBINSON, KIMBERLY A | 2900 LOUELLA AVENUE | | | | DAYTON | OH | 45408-2216 |
| ROBINSON, KINNEY | MCCATHERN MOOTY LLP | REGENCY PLAZA 3710 RAWLINS SUITE 1600 | | | DALLAS | TX | 75219 |
| ROBINSON, KIRK D | 40 WILLOWICK CT | | | | LITHONIA | GA | 30038-1720 |
| ROBINSON, KIRK D | 1413 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5425 |
| ROBINSON, KRISTY L | 4080 COVERT RD | | | | PERRYSVILLE | OH | 44864-9620 |
| ROBINSON, L G | 11032 DRY LAKE RD | | | | QUITMAN | GA | 31643-3609 |
| ROBINSON, LA MONICA | 61 MYRTLE AVE APT B1 | | | | IRVINGTON | NJ | 07111 |
| ROBINSON, LACY L | 1711 CATALINA AVE | | | | CINCINNATI | OH | 45237-6101 |
| ROBINSON, LADONNA | PO BOX 505 | | | | MILLINGTON | MI | 48746-0505 |
| ROBINSON, LADONNA | BOX 505 | | | | MILLINGTON | MI | 48746 |
| ROBINSON, LANNY E | 35546 MANILA ST | | | | WESTLAND | MI | 48186-4217 |
| ROBINSON, LAQUINDA | PO BOX 35455 | | | | ST PETERSBURG | FL | 33705-0508 |
| ROBINSON, LARON C | 3510 SUNNY WAY | | | | FERGUSON | MO | 63135-1415 |
| ROBINSON, LARONN | 1421 GARTLAND AVE | | | | NASHVILLE | TN | 37206-2752 |
| ROBINSON, LAROSA L | 1239 HARRISON STREET | | | | PADUCAH | KY | 42001 |
| ROBINSON, LARRY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ROBINSON, LARRY | 22718 GODARD UNIT 33 | | | | TAYLOR | MI | 48180 |
| ROBINSON, LARRY D | 3220 SIMMONS DR | | | | DEL CITY | OK | 73115-1864 |
| ROBINSON, LARRY D | 2322 JETTY DR | | | | SANTA ANA | CA | 92706-1217 |
| ROBINSON, LARRY D | 118 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| ROBINSON, LARRY G | 5121 HALLS MILL RD LOT 17 | | | | MOBILE | AL | 36693-5616 |
| ROBINSON, LARRY G | 6447 CALHOUN ST | | | | DEARBORN | MI | 48126-2206 |
| ROBINSON, LARRY G | 6087 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9461 |
| ROBINSON, LARRY J | 935 KITNER AVE | | | | AVON | IN | 46123-8227 |
| ROBINSON, LARRY J | 536 E SOUTH | | | | HASTINGS | MI | 49058-2450 |
| ROBINSON, LARRY J | 4325 VANNOY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9108 |
| ROBINSON, LARRY JAMES | 536 E SOUTH ST | | | | HASTINNGS | MI | 49058-2460 |
| ROBINSON, LARRY Q | 8440 W SAINT JOHN RD | | | | PEORIA | AZ | 85382-8032 |
| ROBINSON, LARRY T | 3449 BROOKGATE DR | | | | FLINT | MI | 48507-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, LATONYA | | | | | | | |
| ROBINSON, LAURA L | 2540 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3517 |
| ROBINSON, LAURIEANNE | 2804 MAJESTIC CT | | | | TROY | MI | 48083-5723 |
| ROBINSON, LAVERNE W | 1040 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458 |
| ROBINSON, LAWRENCE | 9 POTOMAC ST | | | | YONKERS | NY | 10710-5312 |
| ROBINSON, LAWRENCE E | 1936 VICTORIA AVE | | | | DAYTON | OH | 45406-2740 |
| ROBINSON, LAWRENCE H | 393 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2464 |
| ROBINSON, LAWRENCE J | 1353 LONG POND RD | | | | ROCHESTER | NY | 14626-2906 |
| ROBINSON, LAWRENCE K | 3660 PINELAND RD | | | | GLADWIN | MI | 48624-7941 |
| ROBINSON, LAWRENCE L | 2421 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| ROBINSON, LAWRENCE P | 655 NICHOLS RD | | | | ARCADE | NY | 14009-9732 |
| ROBINSON, LAWRENCE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, LAWRENCE W | 139 WINDWARD CMN UNIT 7 | | | | LIVERMORE | CA | 94551-7536 |
| ROBINSON, LAWSON | 19793 SNOWDEN ST | | | | DETROIT | MI | 48235-1181 |
| ROBINSON, LEANDRA M | 1946 OLDE COVENTRY ROAD EAST | | | | COLUMBUS | OH | 43232-2655 |
| ROBINSON, LEANORD E | PO BOX 88 | | | | COURTLAND | AL | 35618-0088 |
| ROBINSON, LEATHA M | PO BOX 971126 | | | | YPSILANTI | MI | 48197-0819 |
| ROBINSON, LEE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROBINSON, LEE ROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, LEISHA F | 5930 PAT ANN DR NW | | | | WARREN | OH | 44483-1150 |
| ROBINSON, LELAND G | 3115 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| ROBINSON, LELAND J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, LEMUEL | | | | | | | |
| ROBINSON, LEMUEL | LEMUEL ROBINSON | 4313 CANDLEWOOD LN | | | SYLVANIA | OH | 43560 |
| ROBINSON, LEMUEL P | 4313 CANDLEWOOD LN | | | | SYLVANIA | OH | 43560-3804 |
| ROBINSON, LENA F | 16021 E 87TH ST | | | | KANSAS CITY | MO | 64139-1216 |
| ROBINSON, LENORA J | PO BOX 328696 | | | | COLUMBUS | OH | 43232-8696 |
| ROBINSON, LENORA R | 252 LORENZ AVE | | | | DAYTON | OH | 45417-2336 |
| ROBINSON, LEO | 2137 GRIFFITH DR NW | | | | HUNTSVILLE | AL | 35810-2272 |
| ROBINSON, LEO | 1906 TUSCOLA ST | | | | FLINT | MI | 48503-2126 |
| ROBINSON, LEON | 155 MILLER COUNTY 158 | | | | DODDRIDGE | AR | 71834-1721 |
| ROBINSON, LEON | 4396 GLENVIEW RD | | | | CLEVELAND | OH | 44128-3522 |
| ROBINSON, LEON | 1310 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| ROBINSON, LEON | 5730 S WOOD ST | | | | CHICAGO | IL | 60636-1647 |
| ROBINSON, LEON S | 1317 DAVENTRY DR | | | | DESOTO | TX | 75115-7755 |
| ROBINSON, LEON.A. | 3256 WINDSCAPE VILLAGE LN APT I | | | | NORCROSS | GA | 30093 |
| ROBINSON, LEONARD T | 1 IMPERIAL BLVD APT N124 | | | | SMYRNA | TN | 37167 |
| ROBINSON, LEROY | 834 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4850 |
| ROBINSON, LEROY | 3061 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| ROBINSON, LEROY C | 9502 PAINTED TREE DR | | | | RANDALLSTOWN | MD | 21133-2845 |
| ROBINSON, LEROY D | PO BOX 543 | | | | MARINE | IL | 62061-0543 |
| ROBINSON, LESLIE | 7056 LINDALE DR. | | | | MT. MORRIS | MI | 48458 |
| ROBINSON, LESTER H | 1415 AIRPLANE RD | | | | RAYMOND | MS | 39154-8047 |
| ROBINSON, LESTER L | 549 WILLIS AVE | | | | YOUNGSTOWN | OH | 44511-1562 |
| ROBINSON, LESTER L | 417 W STRAFORD DR | | | | CHANDLER | AZ | 85225-7119 |
| ROBINSON, LEWIS J | 514 HARLAND DR | | | | HARRISON | MI | 48625-9799 |
| ROBINSON, LILLIAN | 3177 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| ROBINSON, LILLIAN A | 901 OLD RT 35 E | | | | XENIA | OH | 45385 |
| ROBINSON, LILLIAN R | 220 S 10TH ST | | | | ST CLAIR | MI | 48079-4902 |
| ROBINSON, LILLIAN T | 3335 BRANCH VALLEY TRAIL | | | | CONYERS | GA | 30094-3994 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, LILLIAN T | 5317 O'REILLY LANE | | | | STONE MOUNTAIN | GA | 30088-1306 |
| ROBINSON, LILLIE J | 26522 KENDALL COURT | | | | REDFORD | MI | 48239-2912 |
| ROBINSON, LILLIE S | 1214 GRISWOLD ST APT 910 | | | | DETROIT | MI | 48226-1817 |
| ROBINSON, LINDA | PO BOX 332 | | | | MAN | WV | 25635-0332 |
| ROBINSON, LINDA | 231 CALUMET CT UNIT B | | | | BOLINGBROOK | IL | 60440-5709 |
| ROBINSON, LINDA | 13313 BUNKERHILL RD | PO BOX 56 | | | MUNITH | MI | 49259-9732 |
| ROBINSON, LINDA A | 3105 WINTERWOOD AVE | | | | ALBANY | GA | 31721-4525 |
| ROBINSON, LINDA B | 311 PARKWAY DR | | | | SYRACUSE | NY | 13207-1841 |
| ROBINSON, LINDA D | 6231 LUTHER ST | | | | PENSACOLA | FL | 32503-7727 |
| ROBINSON, LINDA L | 1771 FITTS RD | | | | JASPER | GA | 30143 |
| ROBINSON, LINDA M | 5305 HIRAM PLACE SE, | | | | WARREN | OH | 44484 |
| ROBINSON, LINDA M | 3867 SCOTT RD | | | | MORGANTON | NC | 28655 |
| ROBINSON, LINDA S | 2521 MACKIN RD | | | | FLINT | MI | 48504-3382 |
| ROBINSON, LINDA SUZETTE | 2521 MACKIN RD | | | | FLINT | MI | 48504-3382 |
| ROBINSON, LINDSAY | 2740 WHITE KNIGHT BLVD B | | | | INDIANAPOLIS | IN | 46229-1042 |
| ROBINSON, LINDSAY | 7446 RIVER WALK DR | APT F | | | INDIANAPOLIS | IN | 46214-4644 |
| ROBINSON, LINDSEY G | 2670 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| ROBINSON, LINWOOD E | 34 CLAREMONT GDNS | | | | OSSINING | NY | 10562 |
| ROBINSON, LIZZIE M | 1718 WELKER AVE | | | | TOLEDO | OH | 43613-2917 |
| ROBINSON, LLOYD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBINSON, LLOYD P | 3110 ATTALA ROAD 2106 | | | | MC COOL | MS | 39108-9164 |
| ROBINSON, LOIS A | 3437 FARNSWORTH RD | | | | LAPEER | MI | 48446-8652 |
| ROBINSON, LOIS A | 1123 MAYFAIR DR | | | | JANESVILLE | WI | 53545-1020 |
| ROBINSON, LOIS ANN | 3437 FARNSWORTH RD | | | | LAPEER | MI | 48446-8652 |
| ROBINSON, LONNY R | 1319 VINEYARD DR | | | | MEDINA | OH | 44256-4325 |
| ROBINSON, LORAINE | 33959 HARDING AVENUE | | | | NORTH RIDGEVILLE | OH | 44039 |
| ROBINSON, LORENE | 1521 E FISHER STREET | | | | PENSACOLA | FL | 32503-4154 |
| ROBINSON, LORETTA M | 6880 MANDERSON TER | | | | WEST BLOOMFIELD | MI | 48323-1346 |
| ROBINSON, LORI LEE | 5183 NASH DR | | | | FLINT | MI | 48506-1580 |
| ROBINSON, LORRAINE J | 30 CURTIS RD UNIT 94 | | | | MILTON | MA | 02186-1662 |
| ROBINSON, LORRIE | 6116 DEARCRASS ST | | | | FAYETTEVILLE | NC | 28314 |
| ROBINSON, LOUIS D | 35601 STEPHANIE BLD#15-101 | | | | ROMULUS | MI | 48174 |
| ROBINSON, LOUISE | 211 S RECTANGLE ST | | | | CLINTON | MS | 39056-3339 |
| ROBINSON, LOUISE | 1403 E MANOR ST | | | | MUNCIE | IN | 47303-5023 |
| ROBINSON, LOUISE | 1403 MANOR | | | | MUNCIE | IN | 47303-5023 |
| ROBINSON, LU A | 2721 MOUNDS RD TRLR A12 | | | | ANDERSON | IN | 46016-6810 |
| ROBINSON, LUCY B | 104 CHARLES LN | | | | PONTIAC | MI | 48341 |
| ROBINSON, LUCY H | 5634 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| ROBINSON, LUDIE | 1351 RENATA | | | | SAGINAW | MI | 48601-6654 |
| ROBINSON, LUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, LULA BELL | 3726 N 24TH PL | | | | MILWAUKEE | WI | 53206-1351 |
| ROBINSON, LUNETTE L | 6101 SE 55TH TER | | | | OKLAHOMA CITY | OK | 73135-5435 |
| ROBINSON, LUTHER H | PO BOX 141 | 6748 BEARD RD | | | SHAFTSBURG | MI | 48882-0141 |
| ROBINSON, LUTHER H | P.O. BOX 141 | P O BOX 141 | | | SHAFTSBURG | MI | 48882-0141 |
| ROBINSON, LUTRICIA A | 1823 S INDIANA AVENUE | | | | KOKOMO | IN | 46902 |
| ROBINSON, LUTRICIA A | 1028 E WHEELER ST | | | | KOKOMO | IN | 46902-2327 |
| ROBINSON, LYLA A | 219 ESPLANADE ST | | | | MOUNT CLEMENS | MI | 48043-6510 |
| ROBINSON, LYLE A | 1775 ANTLER CT APT E-1 | | | | ELWOOD | IN | 46036-3203 |
| ROBINSON, LYNDA L | APT 933 | 3740 WYATT EARP ROAD | | | ROANOKE | TX | 76262-5855 |
| ROBINSON, LYNN | 11643 HAZELTON | | | | REDFORD | MI | 48239-1455 |
| ROBINSON, LYNN | 125 W GRIXDALE | | | | DETROIT | MI | 48203-4558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, LYNN D | 3120 RIVER BRANCH CIRCLE | | | | KISSIMMEE | FL | 34741-7601 |
| ROBINSON, MACK | PO BOX 863 | | | | WENTZVILLE | MO | 63385 |
| ROBINSON, MAILON L | PO BOX 431933 | | | | PONTIAC | MI | 48343-1933 |
| ROBINSON, MAJOR M | 2303 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3512 |
| ROBINSON, MALINDA J | 15201 W 122ND TER | | | | OLATHE | KS | 66062-1068 |
| ROBINSON, MALVERN | 3721 MELBA PL | | | | SAINT LOUIS | MO | 63121-3405 |
| ROBINSON, MAMIE | 751 VALLEY VIEW DR | APT 108 | | | IONIA | MI | 48846-1091 |
| ROBINSON, MAMIE | 751 VALLEY VIEW DR APT 108 | | | | IONIA | MI | 48846-1091 |
| ROBINSON, MARC C | 2741 LAKESHORE DR | | | | COLLEGE PARK | GA | 30337-4841 |
| ROBINSON, MARC S | 3587 SALEM RD | | | | TROY | MI | 48084-1145 |
| ROBINSON, MARCELLA M | 504 OLIVE ST | | | | NEW HAVEN | MO | 63068-1000 |
| ROBINSON, MARCELLUS | 14 VERMONT AVE | | | | NEWARK | NJ | 07106-2033 |
| ROBINSON, MARCIA | 4105 CARROLTON AVE | | | | INDIANAPOLIS | IN | 46205-2703 |
| ROBINSON, MARGARET | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBINSON, MARGARET L | 313 E PAGE | | | | FLINT | MI | 48505-4641 |
| ROBINSON, MARGUERITE I | 20894 VILLAREAL WAY | | | | N FORT MYERS | FL | 33917-6778 |
| ROBINSON, MARIAN | 8519 WAHRMAN UNIT 247 | | | | ROMULUS | MI | 48174-4138 |
| ROBINSON, MARIAN E | 324 S WOODWARD DR | | | | ESSEX | MD | 21221-6848 |
| ROBINSON, MARIAN R | 2304 SMITH CT | | | | LONGMONT | CO | 80501-1149 |
| ROBINSON, MARIAN W | 1919 MULHOLLAND DR | | | | LANSING | MI | 48911-7134 |
| ROBINSON, MARIE A | 4975 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4211 |
| ROBINSON, MARIE H | 9938 N CHERRY DR | | | | KANSAS CITY | MO | 64155-1930 |
| ROBINSON, MARIE H | 9938 NO. CHERRY DRIVE | | | | KANSAS CITY | MO | 64155-1930 |
| ROBINSON, MARILYN J | 1694 N M 52 | APT 202 | | | OWOSSO | MI | 48867-1287 |
| ROBINSON, MARILYN J | 1694 N M 52 APT 202 | | | | OWOSSO | MI | 48867-1287 |
| ROBINSON, MARILYN L | 9155 WATERFORD LN | | | | POWDER SPRINGS | GA | 30127-8010 |
| ROBINSON, MARILYN L | 3665 SATURN DR NW | | | | ATLANTA | GA | 30331-3332 |
| ROBINSON, MARILYN S | 732 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5927 |
| ROBINSON, MARILYNN | 1360 LAKEVIEW CT | | | | PONTIAC | MI | 48340-2171 |
| ROBINSON, MARION C | 8420 TINDALL RD | | | | DAVISBURG | MI | 48350-1618 |
| ROBINSON, MARION C | 353 GUNNELL RD | | | | DALLAS | GA | 30157-7698 |
| ROBINSON, MARION E | 16261 BIRCHWOOD DR | | | | LEROY | MI | 49655-8072 |
| ROBINSON, MARION E | 757 MANHATTAN AVE | | | | GROVER BEACH | CA | 93433 |
| ROBINSON, MARJORIE L | 500 JEFFERSON SQ. APT 312 | | | | MASON | MI | 48854-1680 |
| ROBINSON, MARJORIE L | 128 OKEMOS ST APT 7 | | | | MASON | MI | 48854-1256 |
| ROBINSON, MARJORIE S | 223 E JUSTIS ST | | | | NEWPORT | DE | 19804-2521 |
| ROBINSON, MARJORIE S | 223 JUSTIS ST | | | | NEWPORT | DE | 19804-2521 |
| ROBINSON, MARK A | | | | | | | |
| ROBINSON, MARK A | 3102 MATTHEW DRIVE | | | | KOKOMO | IN | 46902-4088 |
| ROBINSON, MARK B | 2087 E STATE ROAD 42 | | | | MOORESVILLE | IN | 46158-6027 |
| ROBINSON, MARK C | 8425 REDHEART ST | | | | ARLINGTON | TX | 76002-4579 |
| ROBINSON, MARK CHRISTOPHER | 8425 REDHEART ST | | | | ARLINGTON | TX | 76002-4579 |
| ROBINSON, MARK D | 3710 EVELYN DR | | | | WILMINGTON | DE | 19808-4617 |
| ROBINSON, MARK D | 1806 GLENN AVE | | | | MIDDLETOWN | OH | 45044-7623 |
| ROBINSON, MARK D | 18104 CHARTER OAKS DR #104 | | | | DAVISON | MI | 48423-3357 |
| ROBINSON, MARK DAMON | 18104 CHARTER OAKS DR #104 | | | | DAVISON | MI | 48423-3357 |
| ROBINSON, MARK E | 5114 SADDLEBAG LAKE RD | | | | LAKE WALES | FL | 33898-7110 |
| ROBINSON, MARK E | 51 BRANDY BROOK LN | | | | ROCHESTER | NY | 14612-3061 |
| ROBINSON, MARK J | 28410 NEW CASTLE RD | | | | FARMINGTN HLS | MI | 48331-5646 |
| ROBINSON, MARK J | 907 FIRWOOD DR | | | | NEW CARLISLE | OH | 45344 |
| ROBINSON, MARLENE E | 1481 HUNTERS RIDGE CT | | | | DAVISON | MI | 48423-2207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, MARLENE R | 257 LAMPLIGHTER LN SE | | | | MARIETTA | GA | 30067-4975 |
| ROBINSON, MARQUEZ | 5049 BOYD DR | | | | MURFREESBORO | TN | 37129 |
| ROBINSON, MARSHA L | 1435 CRYSTALAIRE CT SE | | | | CALEDONIA | MI | 49316-9758 |
| ROBINSON, MARSHA LYNNE | 1435 CRYSTALAIRE CT SE | | | | CALEDONIA | MI | 49316-9758 |
| ROBINSON, MARTHA | 662 ROSS DR | | | | DANDRIDGE | TN | 37725-6360 |
| ROBINSON, MARTHA A | 182 SOUTH COUNTY ROAD 550 EAST | APT 124 | | | AVON | IN | 46123 |
| ROBINSON, MARTHA A | 182 S COUNTY ROAD 550 E APT 124 | | | | AVON | IN | 46123-7058 |
| ROBINSON, MARTI D | 1740 KIPLING DR | | | | DAYTON | OH | 45406-3914 |
| ROBINSON, MARVIN G | 43145 WILLIS RD | | | | BELLEVILLE | MI | 48111-8720 |
| ROBINSON, MARVIN L | 3865 REEDS VALLEY RD | | | | CASTLEWOOD | VA | 24224-7341 |
| ROBINSON, MARY | BROWN & JAMES PC | 1010 MARKET STREET 20TH FLOOR | | | ST LOUIS | MO | 63101 |
| ROBINSON, MARY A | 708 DORCHESTER RD | | | | BALTIMORE | MD | 21229-4400 |
| ROBINSON, MARY A | 16706 GLENDALE AVENUE | | | | CLEVELAND | OH | 44128-1452 |
| ROBINSON, MARY A | 2021 FENMORE DR | | | | FLINT | MI | 48504-7044 |
| ROBINSON, MARY ANN | 3630 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46218-1242 |
| ROBINSON, MARY C | 46 TEMPLE ROAD | | | | HENRIETTA | NY | 14467-8910 |
| ROBINSON, MARY C | 46 TEMPLE RD | | | | HENRIETTA | NY | 14467-8910 |
| ROBINSON, MARY E | 2496 MAYBURY ST | | | | WEST BLOOMFIELD | MI | 48324-3653 |
| ROBINSON, MARY G | 18454 144TH AVENUE | | | | SPRING LAKE | MI | 49456-9133 |
| ROBINSON, MARY H | 3324 CHERRY ST | | | | SAGINAW | MI | 48601-6355 |
| ROBINSON, MARY H | 13034 EUCLID ST | | | | CEDAR LAKE | IN | 46303-7273 |
| ROBINSON, MARY K | 5606 N 19TH ST | | | | PHOENIX | AZ | 85016-3007 |
| ROBINSON, MARY K | 23542 W BENTLEY DR | | | | PLAINFIELD | IL | 60586-9204 |
| ROBINSON, MARY L | 28212 AMABLE | | | | MISSION VIEJO | CA | 92692-2603 |
| ROBINSON, MARY L | 1824 THORNHILL PASS SE | | | | CONYERS | GA | 30013-6322 |
| ROBINSON, MARY L | 902 SALLY CIR | | | | WICHITA FALLS | TX | 76301-7230 |
| ROBINSON, MARY L | 4259 FRY ST | | | | FORT WORTH | TX | 76115-1520 |
| ROBINSON, MARY L | 634 LORSING ROAD | | | | SUGAR LAND | TX | 77479 |
| ROBINSON, MARY L | 6197 S SHERIDAN AVE | | | | DURAND | MI | 48429-9310 |
| ROBINSON, MARY LOUISE | 6197 S SHERIDAN AVE | | | | DURAND | MI | 48429-9310 |
| ROBINSON, MARY M | 27361 OSMUN ST | | | | MADISON HEIGHTS | MI | 48071-3335 |
| ROBINSON, MARY M | 27361 OSMUN | | | | MADISON HEIGHTS | MI | 48071-3335 |
| ROBINSON, MARY O | 454 W DEWEY AVE | PO BOX 6757 | | | YOUNGSTOWN | OH | 44511-1704 |
| ROBINSON, MARY S | PO BOX 492 | | | | FRANKTON | IN | 46044-0492 |
| ROBINSON, MARYJANE | 186 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| ROBINSON, MARYJANE J | 186 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| ROBINSON, MASON | 2074 WOVEN HEART DR | | | | HOLT | MI | 48842-1093 |
| ROBINSON, MATTHEW S | 1020 KENNEDY COURT | | | | HEBRON | IL | 60034-8500 |
| ROBINSON, MATTIE E | 10121 EATON PIKE | | | | NEW LEBANON | OH | 45345-9325 |
| ROBINSON, MATTIE F | 3698 VERNON AVE | | | | MEMPHIS | TN | 38122-1445 |
| ROBINSON, MATTIE G | 2038 HIGHWAY 11 N. | | | | NIOTA | TN | 37826-3041 |
| ROBINSON, MAUDE J | 1351 AIRPORT RD | | | | RAYMOND | MS | 39154-9349 |
| ROBINSON, MAUREEN | 2227 W GEIPE RD | | | | CATONSVILLE | MD | 21228-4764 |
| ROBINSON, MAUREEN | 5227 W GEIPE RD | | | | CATONSVILLE | MD | 21228-4790 |
| ROBINSON, MAUREEN A | 5603 MEADOW VIEW DR | | | | BAY CITY | MI | 48706-5641 |
| ROBINSON, MAURENE | 803 LESTER HARRIS RD | | | | JOHNSON CITY | TN | 37601-3433 |
| ROBINSON, MAURICE J | 4419 BECKETT PL | | | | SAGINAW | MI | 48603-2083 |
| ROBINSON, MAX L | 1461 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| ROBINSON, MAXIE E | 2316 NORTHWEST AVE | | | | LANSING | MI | 48906-3656 |
| ROBINSON, MAXINE S | 119 RUTHERFORD HAYES CIR | | | | JACKSON | MS | 39213-9213 |
| ROBINSON, MAYSEL E | HC 71 BOX 121 | | | | TANNER | WV | 26137-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, MCLEONARD T | 3868 CLIFTON AVE | | | | CINCINNATI | OH | 45220 |
| ROBINSON, MCSERY FARR | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, MELISSA J | 60 SUNNYSIDE DR | | | | PORT DEPOSIT | MD | 21904-1675 |
| ROBINSON, MELISSA JEAN | 60 SUNNYSIDE DR | | | | PORT DEPOSIT | MD | 21904-1675 |
| ROBINSON, MELISSA L | 1640 N PAGE DR | | | | DELTONA | FL | 32725-6020 |
| ROBINSON, MELODY | 2465 S. GENESEE RD. | | | | BURTON | MI | 48519-1235 |
| ROBINSON, MELODY | 2465 S GENESEE RD | | | | BURTON | MI | 48519-1235 |
| ROBINSON, MELTONIA J | 3705 WESLEY ST | | | | FLINT | MI | 48505-3825 |
| ROBINSON, MELVA J | 719 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| ROBINSON, MELVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBINSON, MELVIN | PO BOX 9465 | | | | WILMINGTON | DE | 19809-0465 |
| ROBINSON, MELVIN D | 3004 GRACE RD | | | | KALAMAZOO | MI | 49006-2908 |
| ROBINSON, MELVIN G | 28223 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2911 |
| ROBINSON, MELVIN GLENN | 28223 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2911 |
| ROBINSON, MELVIN L | 78 BASHORE DR | | | | MARTINSBURG | WV | 25404-7668 |
| ROBINSON, MELVIN R | 7136 SE REDBIRD CIR | | | | HOBE SOUND | FL | 33455 |
| ROBINSON, MELVIN T | 3411 DEBRA DR | | | | ANDERSON | IN | 46012-9624 |
| ROBINSON, MELVIN T | 354 CORNWALL AVE | | | | BUFFALO | NY | 14215 |
| ROBINSON, MERRILL B | 711 BIRMINGHAM PL | | | | RENO | NV | 89506-1971 |
| ROBINSON, MICAH D | 3004 GRACE RD | | | | KALAMAZOO | MI | 49006-2908 |
| ROBINSON, MICHAEL | 6925 WILTSIE ST | | | | PITTSBURGH | PA | 15206 |
| ROBINSON, MICHAEL | GELLAR & SEIGEL, P.C. | 419 PARK AVE S RM 700 | | | NEW YORK | NY | 10016-8409 |
| ROBINSON, MICHAEL A | 4320 BALFOUR RD | | | | DETROIT | MI | 48224-3442 |
| ROBINSON, MICHAEL C | 10435 NICHOLS RD | | | | MONTROSE | MI | 48457-9175 |
| ROBINSON, MICHAEL D | 250 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3567 |
| ROBINSON, MICHAEL D | 3202 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-2125 |
| ROBINSON, MICHAEL E | 2929 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9702 |
| ROBINSON, MICHAEL H | 556 CHERRY TREE LN | | | | ROCHESTER HILLS | MI | 48306-3311 |
| ROBINSON, MICHAEL J | 136 STREAMVIEW DR | | | | TROY | MI | 48085-4753 |
| ROBINSON, MICHAEL J | 7076 COUNTY ROUTE 10 | | | | LISBON | NY | 13658-4216 |
| ROBINSON, MICHAEL J | 3516 IDLEWILD DR | | | | PRESCOTT | MI | 48756-9202 |
| ROBINSON, MICHAEL JAMES | 7076 COUNTY ROUTE 10 | | | | LISBON | NY | 13658-4216 |
| ROBINSON, MICHAEL L | 414 LEGRANDE ST | | | | HOLLY | MI | 48442-1537 |
| ROBINSON, MICHAEL L | 31671 HIDDENBROOK DR | | | | CHESTERFIELD | MI | 48047-5951 |
| ROBINSON, MICHAEL L | 1435 CRYSTALAIRE CT SE | | | | CALEDONIA | MI | 49316-9758 |
| ROBINSON, MICHAEL L. | 11532 TUSCANY DR | | | | LAUREL | MD | 20708-2875 |
| ROBINSON, MICHAEL P | 3208 CLEARVIEW WAY | | | | BLASDELL | NY | 14219-1348 |
| ROBINSON, MICHAEL P. | 3208 CLEARVIEW WAY | | | | BLASDELL | NY | 14219-1348 |
| ROBINSON, MICHAEL S | 14901  NEWPORT  AVE  APT 51 | 14901 NEWPORT AVENUE | | | TUSTIN | CA | 92780-6189 |
| ROBINSON, MICHAEL T | 18417 WEXFORD ST | | | | DETROIT | MI | 48234-1853 |
| ROBINSON, MICHAEL W | 6251 S INWOOD RD | | | | SHREVEPORT | LA | 71119-7240 |
| ROBINSON, MICHAEL W | PO BOX 114 | | | | MELLOTT | IN | 47958-0114 |
| ROBINSON, MICHAEL WILLIAM | 6251 S INWOOD RD | | | | SHREVEPORT | LA | 71119-7240 |
| ROBINSON, MICHAELL B | 2891 CRIPPLE CREEK RD | | | | IVANHOE | VA | 24350-3676 |
| ROBINSON, MICHELE M | 32421 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2009 |
| ROBINSON, MICHELLE A | 3410 BYWAY ST | | | | LA PORTE | TX | 77571-7202 |
| ROBINSON, MICHELLE L | 6413 173RD ST W | | | | FARMINGTON | MN | 55024-9299 |
| ROBINSON, MICHELLE M | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| ROBINSON, MICHELLE MARIE | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| ROBINSON, MILDRED | 2005 WEST 3RD STREET | | | | MARION | IN | 46952 |
| ROBINSON, MILDRED C | 6898 HAMILTON RD APT927 | | | | MIDDLETOWN | OH | 45044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, MILDRED F | 1495 HAMPSTEAD CV | | | | OVIEDO | FL | 32765-5150 |
| ROBINSON, MILDRED F | 121 RESERVE CIRCLE UNIT 109 | | | | OVIEDO | FL | 32765-8973 |
| ROBINSON, MILDRED L | 3810 RISEDORPH AVE | | | | FLINT | MI | 48506-3130 |
| ROBINSON, MILDRED M | 33319 S SMITHVILLE RD | | | | DAYTON | OH | 45420 |
| ROBINSON, MILDRED M | 3459 WESTBURY RD | | | | KETTERING | OH | 45409-5409 |
| ROBINSON, MILDRED N | BOX 1 | | | | MOORELAND | IN | 47360-0001 |
| ROBINSON, MILDRED N | PO BOX 1 | | | | MOORELAND | IN | 47360-0001 |
| ROBINSON, MINNEOLA | 8602 ELMIRA ST | | | | DETROIT | MI | 48204-4601 |
| ROBINSON, MINNIE J | 469 WYOMING AVE | | | | PONTIAC | MI | 48341-2562 |
| ROBINSON, MIRIAM R | 8 BANGOR CIR | | | | IOWA CITY | IA | 52246-4804 |
| ROBINSON, MONICA L | 710 FOREST DR | | | | FENTON | MI | 48430-1409 |
| ROBINSON, MONICA L | 709 VICTORIA AVE | | | | FLINT | MI | 48507-1732 |
| ROBINSON, MORRIS HARVEY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROBINSON, MOSES | 14670 INDIANA ST | | | | DETROIT | MI | 48238-1771 |
| ROBINSON, MOYDENE | 15083 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1501 |
| ROBINSON, MOYDENE | 15083 CAMDEN ST | | | | EAST POINTE | MI | 48021-1501 |
| ROBINSON, MOZELL | 116 LIVINGSTON CT | | | | BESSEMER | AL | 35020-2076 |
| ROBINSON, MURRAY J | 5720 S LAKESHORE DR APT 708 | | | | SHREVEPORT | LA | 71119 |
| ROBINSON, MYRON D | 32 THAMES CT | | | | CROSSVILLE | TN | 38558-6879 |
| ROBINSON, MYRTIS J | PO BOX 665 | | | | WEDOWEE | AL | 36278-0665 |
| ROBINSON, MYRTLE | 1007 WEISS | | | | SAGINAW | MI | 48602-5762 |
| ROBINSON, NADINE E | APT J | 6273 NORTH LONDON AVENUE | | | KANSAS CITY | MO | 64151-5207 |
| ROBINSON, NAMON | 66 E 156TH ST | | | | HARVEY | IL | 60426-4347 |
| ROBINSON, NANCY K | 303 50TH AVE N | | | | NASHVILLE | TN | 37209-3410 |
| ROBINSON, NANCY L | 5747 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |
| ROBINSON, NANCY M | 838 DUMAR DR | | | | ELBRIDGE | NY | 13060-9749 |
| ROBINSON, NANCY P | 2205 HIGHWAY 98 W | | | | CARRABELLE | FL | 32322-2039 |
| ROBINSON, NANCY W | PO BOX 928 | | | | CLINTON | MS | 39060-0928 |
| ROBINSON, NATHAN | 218 EAST ST APT B | | | | BELLEVUE | MI | 49021-1245 |
| ROBINSON, NELLIE M | 218 N WISTERIA ST | | | | MANSFIELD | TX | 76063-1838 |
| ROBINSON, NELSON B | 305 COUNTY LINE DR | | | | MARTINSBURG | WV | 25404-0147 |
| ROBINSON, NELSON E | 1129 WINDY BRANCH WAY | | | | EDGEWOOD | MD | 21040-2166 |
| ROBINSON, NIEL R | 347 GRIGGS ST SW | | | | GRAND RAPIDS | MI | 49507-2366 |
| ROBINSON, NINA L. | 3626 CLAREMONT LN | | | | LAFAYETTE | IN | 47905 |
| ROBINSON, NOBLE P | 815 JONES AVE | | | | ROCKMART | GA | 30153-1919 |
| ROBINSON, NOEL G | 7513 YOLANDA DR | | | | FORT WORTH | TX | 76112-4416 |
| ROBINSON, NORMA J | 7140 KINGS WAY | | | | FLUSHING | MI | 48433-2287 |
| ROBINSON, NORMA J | 1260 COMMERCE ST APT 302 | | | | SPARKS | NV | 89431 |
| ROBINSON, NORMA JEAN | 1809 W MCCLELLAN | | | | FLINT | MI | 48504-2587 |
| ROBINSON, NORMA L | 549 ADAMS STREET | | | | BUFFALO | NY | 14211-3101 |
| ROBINSON, NORMA L | 549 ADAMS ST | | | | BUFFALO | NY | 14211-3101 |
| ROBINSON, NORMAN L | PO BOX 492 | | | | FRANKTON | IN | 46044-0492 |
| ROBINSON, O D | 1536 HICKORY GLEN DR | | | | MIAMISBURG | OH | 45342-2012 |
| ROBINSON, O L | 14209 MONTROSE ST | | | | DETROIT | MI | 48227-1781 |
| ROBINSON, OBERY L | 3416 SUMMER DR | | | | MODESTO | CA | 95355-7329 |
| ROBINSON, ODDIE M | 5022 HIGHWOOD DR | | | | FLINT | MI | 48504-1218 |
| ROBINSON, OLA | 1011 E 192ND PL | | | | GLENWOOD | IL | 60425-2027 |
| ROBINSON, OLA | 1011 E. 192ND PLACE | | | | GLENWOOD | IL | 60425-2027 |
| ROBINSON, OLLIE M | PO BOX 144 | | | | TERRY | MS | 39170-0144 |
| ROBINSON, OPAL L | 810 AVENUE F | | | | GREENWOOD | MS | 38930-6210 |
| ROBINSON, ORLESIA K | 1562 FRANCIS AVE SE | | | | WARREN | OH | 44484-4943 |
| ROBINSON, ORVILLE F | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, OSCAR | 761 HIGHLAND AVE | | | | ROCHESTER | NY | 14620-3157 |
| ROBINSON, OSCAR | PO BOX 3303 | | | | HOT SPRINGS | AR | 71914-3303 |
| ROBINSON, OSCAR L | 119 WICKHAM LN | | | | CROSSVILLE | TN | 38558-8702 |
| ROBINSON, OTIS F | 1817 KIPLING DRIVE | | | | DAYTON | OH | 45406-3917 |
| ROBINSON, OTIS L | PO BOX 83 | | | | COURTLAND | AL | 35618-0083 |
| ROBINSON, OTTO E | 11635 FARLEY | | | | REDFORD | MI | 48239-2470 |
| ROBINSON, PAMALA | 3136 DOT AVE | | | | FLINT | MI | 48506-2148 |
| ROBINSON, PAMELA | 5018 AVENUE R 1/2 | | | | GALVESTON | TX | 77551-5632 |
| ROBINSON, PAMELA | 4213 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322-2659 |
| ROBINSON, PAMELA A | 10455 DIXIE HWY | | | | CORINTH | KY | 41010-2839 |
| ROBINSON, PAMELLA A | 2713 CLEMENT ST | | | | FLINT | MI | 48504-7356 |
| ROBINSON, PATRICE | 24 SALISBURY STREET | | | | ROCHESTER | NY | 14609-4139 |
| ROBINSON, PATRICIA | 102 NEW ST | | | | BREMEN | GA | 30110 |
| ROBINSON, PATRICIA A | 5906 HEREFORD ST | | | | DETROIT | MI | 48224-2056 |
| ROBINSON, PATRICIA A | 121 GRATIOT ST | | | | SAINT LOUIS | MI | 48880-1808 |
| ROBINSON, PATRICIA A | 108 LOCUST DRIVE | | | | GAS CITY | IN | 46933-1133 |
| ROBINSON, PATRICIA A | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| ROBINSON, PATRICIA A | 5574 ALLENDALE ST | | | | DETROIT | MI | 48204-3704 |
| ROBINSON, PATRICIA A | 2925 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2951 |
| ROBINSON, PATRICIA A | 609 ELKTON ST | | | | ATHENS | AL | 35611-2007 |
| ROBINSON, PATRICIA A | 920 GRANITE LN | | | | DESOTO | TX | 75115-5453 |
| ROBINSON, PATRICIA A | 108 LOCUST DR | | | | GAS CITY | IN | 46933-1133 |
| ROBINSON, PATRICIA A | 937 HAPPY TRAILS DR SE | | | | BYRON CENTER | MI | 49315-8116 |
| ROBINSON, PATRICIA ANN | 4 BAY HILL DR | | | | SAINT PETERS | MO | 63366-3609 |
| ROBINSON, PATRICIA KAY | PO BOX 483 | | | | SAINT JOHNS | MI | 48879-0483 |
| ROBINSON, PATRICIANN | 2415 WATERWOOD DR | | | | SUGAR LAND | TX | 77479-8904 |
| ROBINSON, PATRICK J | 645 APPOLINE CT | | | | ROCHESTER | MI | 48307-6035 |
| ROBINSON, PATRICK R | 9596 DOLORES | | | | CLARKSTON | MI | 48348-2400 |
| ROBINSON, PATRICK S | 3225 HOLLY AVE | | | | FLINT | MI | 48506-3056 |
| ROBINSON, PATRICK W | 11 TATLOW LN | | | | NEW CASTLE | DE | 19720-3339 |
| ROBINSON, PATTE F | PO BOX 604 | | | | WARREN | OH | 44482-0604 |
| ROBINSON, PATTI | ANDERSON LAW FIRM | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| ROBINSON, PATTI A | 143 BAYTHORNE | | | | UNIVERSAL CITY | TX | 78148 |
| ROBINSON, PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBINSON, PAUL | 1847 RINIEL RD | | | | LENNON | MI | 48449-9322 |
| ROBINSON, PAUL B | 30 BRIGHTWOOD RD | | | | BRISTOL | CT | 06010-4935 |
| ROBINSON, PAUL C | 963 E 225TH ST | | | | BRONX | NY | 10466-4605 |
| ROBINSON, PAUL E | 110 BLUE SPRUCE DR | | | | PENDLETON | IN | 46064-8817 |
| ROBINSON, PAUL E | 33959 HARDING AVE | | | | NORTH RIDGEVILLE | OH | 44039-3217 |
| ROBINSON, PAUL L | 16517 WHITCOMB ST | | | | DETROIT | MI | 48235-3858 |
| ROBINSON, PAUL LEE | 16517 WHITCOMB ST | | | | DETROIT | MI | 48235-3858 |
| ROBINSON, PAUL R | 6232 WHITESTONE RD | | | | JACKSON | MS | 39206-2311 |
| ROBINSON, PAUL R | PO BOX 31 | | | | SPICELAND | IN | 47385-0031 |
| ROBINSON, PAUL R | 88 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| ROBINSON, PAUL RONALD | PO BOX 31 | | | | SPICELAND | IN | 47385-0031 |
| ROBINSON, PAUL S | 3380 KINGSWOOD FOREST LN | | | | DAYTON | OH | 45440-3648 |
| ROBINSON, PAUL W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROBINSON, PAULA JO | 1819 STRATHEARN CT | | | | SAINT LOUIS | MO | 63146-3752 |
| ROBINSON, PAULA RENEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, PAULETTE | 1901 WELCH BLVD | | | | FLINT | MI | 48504 |
| ROBINSON, PAULINE M | 351 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| ROBINSON, PEARL M | 3511 LAKELAND ST | | | | SHREVEPORT | LA | 71109-2122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, PEGGY E | 2407 CALIBRE CREEK PKWY | | | | ROSWELL | GA | 30076-4540 |
| ROBINSON, PEGGY P | 6572 SUGAR TREE DRIVE | | | | INDEPENDENCE | KY | 41051-9394 |
| ROBINSON, PENNY L | 743 ASHLEY DR | | | | CHASKA | MN | 55318 |
| ROBINSON, PERRY D | 2324 MORNING GLORY DR | | | | OKLAHOMA CITY | OK | 73159-7526 |
| ROBINSON, PERRY L | 3955 WEATHERBY LN | | | | VALDOSTA | GA | 31602-0878 |
| ROBINSON, PETER H | 41 ROBINS WAY | | | | HARWICH | MA | 02645-2513 |
| ROBINSON, PHILIP F | 4055 JACQUELYNN CT | | | | ROCHESTER HILLS | MI | 48306-4649 |
| ROBINSON, PHILIP L | 6778 3RD ST | | | | CASS CITY | MI | 48726-1658 |
| ROBINSON, PHILLIP | 4511 CERISE AVE | | | | NEW ORLEANS | LA | 70127-4119 |
| ROBINSON, PHILLIP L | 8249 WESTPOINT ST | | | | TAYLOR | MI | 48180-2241 |
| ROBINSON, PHILLIP M | 1738 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2847 |
| ROBINSON, PHILLIP T | 4910 BUTTERFIELD DR | | | | MIDLAND | MI | 48642-2101 |
| ROBINSON, PHYLISS D | 4149 NEVADA AVE | | | | DAYTON | OH | 45416-1414 |
| ROBINSON, PHYLLIS J | 7400 WEST BLVD APT 114 | | | | BOARDMAN | OH | 44512-5230 |
| ROBINSON, PRUDENCE M | 13820 LEESBURG ROAD | | | | FORT WAYNE | IN | 46818-9428 |
| ROBINSON, QUENTIN S | 25348 SHIAWASSEE CIRCLE | | | | SOUTHFIELD | MI | 48033 |
| ROBINSON, RAASHARD L | 425 E SHERMAN AVE | | | | FLINT | MI | 48505-5221 |
| ROBINSON, RACHEL ANN S | APT 90 | 220 SURREY DRIVE | | | BRISTOL | CT | 06010-7651 |
| ROBINSON, RALPH A | 681 NOR OAKS CT | | | | WEST CHICAGO | IL | 60185-2000 |
| ROBINSON, RALPH F | 173 GLENWOOD AVE | | | | EAST ORANGE | NJ | 07017-2009 |
| ROBINSON, RALPH R | 3390 KETTERING | | | | SAGINAW | MI | 48603-2301 |
| ROBINSON, RALPH W | 2812 WALFORD DRIVE | | | | DAYTON | OH | 45440-2235 |
| ROBINSON, RANDAL | 29080 ROSEMONT ST | | | | ROSEVILLE | MI | 48066-2026 |
| ROBINSON, RANDAL S | 36 S GENESEE AVE | | | | PONTIAC | MI | 48341-1513 |
| ROBINSON, RANDALL E | 14035 RESERVATION RD NE | | | | OKEECHOBEE | FL | 34974-2819 |
| ROBINSON, RANDOLPH | 5424 TALL OAKS DR | | | | FLINT | MI | 48507-3675 |
| ROBINSON, RANDY | | | | | | | |
| ROBINSON, RANDY A | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| ROBINSON, RANDY A | 1665 CARLTON AVE NE | | | | GRAND RAPIDS | MI | 49505-5411 |
| ROBINSON, RANDY B | 3255 QUICK RD | | | | HOLLY | MI | 48442-1061 |
| ROBINSON, RANDY L | 1125 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| ROBINSON, RANDY N | 1118 COUNTY ROAD 2022 | | | | GLEN ROSE | TX | 76043-6197 |
| ROBINSON, RANDY P | 2553 CHURCH RD | | | | HAMLIN | NY | 14464 |
| ROBINSON, RANDY R | 42301 HANFORD RD | | | | CANTON | MI | 48187-3521 |
| ROBINSON, RAY | 109 ROSLYN CT | | | | MURFREESBORO | TN | 37128-4765 |
| ROBINSON, RAY | 790 FOXCROFT TRL SE | | | | MARIETTA | GA | 30067-5508 |
| ROBINSON, RAY | 2047 WHITE OAK CIR NW | | | | KENNESAW | GA | 30144-2849 |
| ROBINSON, RAY | 1737 TIMBER RDG | | | | YPSILANTI | MI | 48198-6690 |
| ROBINSON, RAY D | 4501 NORTH SHERMAN DRIVE | | | | INDIANAPOLIS | IN | 46226-3073 |
| ROBINSON, RAY D | 4501 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3073 |
| ROBINSON, RAY E | 4541 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2322 |
| ROBINSON, RAYMOND G | 1703 BROOKVIEW RD | | | | DUNDALK | MD | 21222-1207 |
| ROBINSON, RAYMOND L | 8241 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| ROBINSON, RAYMOND L | 229 E TAYLOR ST | | | | FLINT | MI | 48505-4985 |
| ROBINSON, RAYMOND LEE | 8241 HIGHLAND DR SW | | | | COVINGTON | GA | 30014-3483 |
| ROBINSON, RAYMOND P | 22035 LOGUE AVE | | | | WARREN | MI | 48091-2568 |
| ROBINSON, REBA | 1205 REEDSDALE RD | | | | DAYTON | OH | 45432-1734 |
| ROBINSON, REBECCA B | 2704 W 15TH AVE | | | | GARY | IN | 46404-2027 |
| ROBINSON, REBECCA G | 3950 N HAVEN WAY | | | | DAYTON | OH | 45414-5039 |
| ROBINSON, REBECCA J | 14924 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3093 |
| ROBINSON, REGINA | 760 BROOKLYN AVE | | | | DAYTON | OH | 45402 |
| ROBINSON, REGINA A. | 1621 N D ST | | | | ELWOOD | IN | 46036-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, REGINALD D | 19156 FORRER ST | | | | DETROIT | MI | 48235-2301 |
| ROBINSON, REGINALD F | 5910 ROCKINGHAM DR | | | | LANSING | MI | 48911-4321 |
| ROBINSON, REGINALD R | 27311 TIMBER TRL | | | | DEARBORN HTS | MI | 48127-3363 |
| ROBINSON, REWA C | 3711 DANDRIDGE AVE APT B | | | | DAYTON | OH | 45402 |
| ROBINSON, RHONDA L. | 1372 KILE RD | | | | METAMORA | MI | 48455-8924 |
| ROBINSON, RHONDA M | 4101 W SAINT CHARLES AVE | | | | PHOENIX | AZ | 85041-4980 |
| ROBINSON, RHONDO L | 50 BLAKE ST | | | | HYDE PARK | MA | 02136 |
| ROBINSON, RICHARD | PO BOX 463047 | | | | MOUNT CLEMENS | MI | 48046-3047 |
| ROBINSON, RICHARD | C/O GUARDIAN C ARE, INC | 26601 COOLIDGE HWY | | | OAK PARK | MI | 48237 |
| ROBINSON, RICHARD C | 2328 GERBER DR | | | | MESQUITE | TX | 75181-1093 |
| ROBINSON, RICHARD C | 4377 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8222 |
| ROBINSON, RICHARD D | 15028 LOVELY DOVE LANE | | | | NOBLESVILLE | IN | 46060-4675 |
| ROBINSON, RICHARD D | 2923 PINTO CIR | | | | LANSING | MI | 48906-8102 |
| ROBINSON, RICHARD E | 7204 E GRAND RIVER AVE LOT 14 | | | | PORTLAND | MI | 48875-8753 |
| ROBINSON, RICHARD E | 16042 POTTERS WOODS RD APT A | | | | DANVILLE | IL | 61834-6267 |
| ROBINSON, RICHARD E | 15517 W FM 171 | | | | WICHITA FALLS | TX | 76305-2216 |
| ROBINSON, RICHARD F | 502 MOORE ST | | | | PONTIAC | MI | 48342-1963 |
| ROBINSON, RICHARD H | 10383 S 400 E | | | | MARKLEVILLE | IN | 46056-9731 |
| ROBINSON, RICHARD J | 2313 N SYCAMORE AVE | | | | RIALTO | CA | 92377-4709 |
| ROBINSON, RICHARD K | 25353 GALASHIELDS CIRCLE | | | | BONITA SPGS | FL | 34134-1967 |
| ROBINSON, RICHARD L | PO BOX 1581 | | | | WARREN | MI | 48090-1581 |
| ROBINSON, RICHARD L | 2565 RIVERSIDE DR | | | | ALGER | MI | 48610-9576 |
| ROBINSON, RICHARD L | 12725 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8956 |
| ROBINSON, RICHARD L | 591 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3985 |
| ROBINSON, RICHARD L | 776 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2241 |
| ROBINSON, RICHARD M | 5190 WARNER RD | | | | MIDDLETON | MI | 48856-9747 |
| ROBINSON, RICHARD M | 6546 MAPLE DRIVE | | | | CLARKSTON | MI | 48346-4400 |
| ROBINSON, RICHARD R | 120 WILEYS LN | | | | PASADENA | MD | 21122-6035 |
| ROBINSON, RICHARD T | 1940 BERNICE DR | | | | CHINO VALLEY | AZ | 86323-7446 |
| ROBINSON, RICHARD W | 1528 MARILYN AVE | | | | KETTERING | OH | 45420-1310 |
| ROBINSON, RICK J | 5259 BERKSHIRE SOUTH BLVD | | | | GREENWOOD | IN | 46142-7722 |
| ROBINSON, RICKIE D | 3173 BUTTERNUT DR. | | | | FAIRBORN | OH | 45324-5324 |
| ROBINSON, RICKY L | 27624 AZALEA TRL | | | | ATHENS | AL | 35613-5613 |
| ROBINSON, RICKY L | 104 KELLY CT | | | | CULLEOKA | TN | 38451-2736 |
| ROBINSON, RITA A | 8 HATHAWAY COMMONS | | | | LEBANON | OH | 45036-3832 |
| ROBINSON, RIX W | 1565 N DAGGET RD | | | | PIERSON | MI | 49339-9785 |
| ROBINSON, ROBBIE L | 12237 ELM PARK RD | | | | LEXINGTON | MO | 64067 |
| ROBINSON, ROBERT | 9062 RIVERVIEW | | | | REDFORD | MI | 48239-1246 |
| ROBINSON, ROBERT | 205 W MARKET ST 1A | | | | NEWARK | NJ | 07103 |
| ROBINSON, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROBINSON, ROBERT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROBINSON, ROBERT B | N3925 CLOVER RD | | | | ANTIGO | WI | 54409-8994 |
| ROBINSON, ROBERT B | 958 TAYLORTOWN RD | | | | MANSFIELD | OH | 44903-8016 |
| ROBINSON, ROBERT B | 2283 COUNTY ROAD 281 | | | | GAINESVILLE | TX | 76240-8426 |
| ROBINSON, ROBERT C | PO BOX 1801 | | | | BAY CITY | MI | 48706-7801 |
| ROBINSON, ROBERT C | 8855 PIGEON RD | | | | BAY PORT | MI | 48720-9747 |
| ROBINSON, ROBERT C | 312 N WATER ST | | | | BATAVIA | IL | 60510-1969 |
| ROBINSON, ROBERT D | 4360 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8255 |
| ROBINSON, ROBERT D | 2006 HILLSIDE DR S # A | | | | NORTH MYRTLE BEACH | SC | 29582-4129 |
| ROBINSON, ROBERT D | 20 E COUNTY RD | | | | ORNEVILLE TWP | ME | 04463-3137 |
| ROBINSON, ROBERT D | 808 CAIRNS RD | | | | MANSFIELD | OH | 44903-9097 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, ROBERT E | 3231 W MYRTLE AVE | | | | FLINT | MI | 48504-1761 |
| ROBINSON, ROBERT E | PO BOX 134 | | | | MANILLA | IN | 46150-0134 |
| ROBINSON, ROBERT E | 411 PENNY LN | | | | ALBANY | KY | 42602 |
| ROBINSON, ROBERT E | 4920 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221 |
| ROBINSON, ROBERT E | 925 YOUNGSTOWN WARREN RD APT 89 | | | | NILES | OH | 44446-4638 |
| ROBINSON, ROBERT E | 411 PENNY LANE | | | | ALBANY | KY | 42602-2602 |
| ROBINSON, ROBERT E | 925 YOUNGSTOWN-WARREN RD | UNIT 89 | | | NILES | OH | 44446-4446 |
| ROBINSON, ROBERT F | PO BOX 14965 | | | | SAGINAW | MI | 48601-0965 |
| ROBINSON, ROBERT G | 9150 CHATWELL CLUB LN APT 5 | | | | DAVISON | MI | 48423-2870 |
| ROBINSON, ROBERT H | 1620 MONROE ST | | | | SAGINAW | MI | 48602-4805 |
| ROBINSON, ROBERT J | 10479 E POTTER RD | | | | DAVISON | MI | 48423-8164 |
| ROBINSON, ROBERT J | 2110 E FARMDALE AVE | | | | MESA | AZ | 85204-5317 |
| ROBINSON, ROBERT J | 2510 SWIFT RUN ST | | | | VIENNA | VA | 22180-6929 |
| ROBINSON, ROBERT J | 2432 CENTRAL AVE | | | | HOLLAND | MI | 49424 |
| ROBINSON, ROBERT L | 4672 N. PARK AVE | | | | CORTLAND | OH | 44410-4410 |
| ROBINSON, ROBERT L | 4672 NORTH PARK AVENUE | | | | CORTLAND | OH | 44410-9556 |
| ROBINSON, ROBERT L | 234 HASTINGS AVE | | | | BUFFALO | NY | 14215-2988 |
| ROBINSON, ROBERT L | 2200 CONNALLY DR | | | | EAST POINT | GA | 30344-1100 |
| ROBINSON, ROBERT L | 1624 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3247 |
| ROBINSON, ROBERT L | 5825 ARAWAK PASS | | | | GAYLORD | MI | 49735-9022 |
| ROBINSON, ROBERT LEE | 5321 HARDESTY AVE | | | | KANSAS CITY | MO | 64130-3223 |
| ROBINSON, ROBERT LOUIS | 234 HASTINGS AVE | | | | BUFFALO | NY | 14215-2988 |
| ROBINSON, ROBERT R | 12282 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9718 |
| ROBINSON, ROBERT R | 1910 LITTLE NECK RD | | | | BLOOMINGDALE | GA | 31302-9303 |
| ROBINSON, ROBERT REED | 12282 POWDERHORN TRL | | | | OTISVILLE | MI | 48463-9718 |
| ROBINSON, ROBERT T | 5324 RAVENSWOOD ROAD | | | | KIMBALL | MI | 48074-3212 |
| ROBINSON, ROBERT W | 10576 IVA LEE CT | | | | SAINT HELEN | MI | 48656-9656 |
| ROBINSON, ROBERT W | 103 MAHOGANY CT | | | | MARTINSBURG | WV | 25404-5464 |
| ROBINSON, ROBERTA | 100 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2428 |
| ROBINSON, ROBERTA F | 4151 LOGAN GATE RD APT 349 | | | | YOUNGSTOWN | OH | 44505-1788 |
| ROBINSON, ROBERTA J | 8926 EASTMAN DR | | | | TAMPA | FL | 33626-2900 |
| ROBINSON, ROBIE | 5747 BOYD RD | | | | GROVE CITY | OH | 43123-9761 |
| ROBINSON, ROBIE | 5747 BOYD ROAD | | | | GROVE CITY | OH | 43123 |
| ROBINSON, ROBIN G | 4575 PLANK RD | | | | LOCKPORT | NY | 14094-9782 |
| ROBINSON, ROBLYN J | 10902 WICKLOWE ST | | | | HOUSTON | TX | 77016-1858 |
| ROBINSON, RODNEY K | 6502 SALLY CT | | | | FLINT | MI | 48505-2551 |
| ROBINSON, RODNEY L | 5401 E CD AVE | | | | KALAMAZOO | MI | 49004 |
| ROBINSON, RODNEY R | 5335 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| ROBINSON, ROGER C | 2874 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| ROBINSON, ROGER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBINSON, ROGER L | 6928 KESLER RD | | | | HILLSBORO | OH | 45133-5500 |
| ROBINSON, ROGER R | 3223 N BELSAY RD | | | | FLINT | MI | 48506-2273 |
| ROBINSON, ROLAND D | 39 GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3056 |
| ROBINSON, ROLAND DOUGLAS | 39 GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3056 |
| ROBINSON, ROLAND R | 4473 HABERSHAM LN N | | | | RICHMOND HEIGHTS | OH | 44143-2613 |
| ROBINSON, ROLANDO | 95 BORMAN AVE | | | | AVENEL | NJ | 07001-2106 |
| ROBINSON, ROMA A | 421 PETERS RD | | | | SUMMERTOWN | TN | 38483-5125 |
| ROBINSON, RONALD | 445 N GLEANER RD | | | | SAGINAW | MI | 48609-9695 |
| ROBINSON, RONALD | 14861 STAHELIN AVE | | | | DETROIT | MI | 48223-2218 |
| ROBINSON, RONALD B | 1555 HERITAGE LAKE DR D | | | | DAYTON | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, RONALD D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROBINSON, RONALD E | 579 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| ROBINSON, RONALD E | 1121 PLATT CIR | | | | DAYTON | OH | 45402-5615 |
| ROBINSON, RONALD G | 1473 CHEYENNE DR | | | | XENIA | OH | 45385-4301 |
| ROBINSON, RONALD J | 2004 FREMONT ST | | | | BAY CITY | MI | 48708 |
| ROBINSON, RONALD M | 5695 COOL SPR. RD. | | | | GAINESVILLE | GA | 30506 |
| ROBINSON, RONALD R | 2424 S DYE RD | | | | FLINT | MI | 48532-4153 |
| ROBINSON, RONALD R | 10234 LAKESIDE DR | | | | WHITE LAKE | MI | 48386-2240 |
| ROBINSON, RONALD W | PO BOX 813 | | | | LAKESIDE | MT | 59922-0813 |
| ROBINSON, RONALD W | 1405 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2913 |
| ROBINSON, RONDA | | | | | | | |
| ROBINSON, RONNIE | LOWR | 1118 N HURON ST | APT D | | TOLEDO | OH | 43604-2908 |
| ROBINSON, RONNIE E | 206 STUMP BLUFF RD N | | | | BOWLING GREEN | KY | 42101-9477 |
| ROBINSON, ROOSEVELT | 4218 CASS RIVER DR | | | | SAGINAW | MI | 48601-5944 |
| ROBINSON, ROSA | 94 PALMER STREET | | | | PONTIAC | MI | 48341-1741 |
| ROBINSON, ROSA | 94 PALMER ST | | | | PONTIAC | MI | 48341-1741 |
| ROBINSON, ROSA L | 3156 ANNABELLE | | | | DETROIT | MI | 48217-1104 |
| ROBINSON, ROSA L | P. O BOX 5514 | | | | FLINT | MI | 48505-0514 |
| ROBINSON, ROSA L | 3156 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| ROBINSON, ROSA L | PO BOX 5514 | | | | FLINT | MI | 48505-0514 |
| ROBINSON, ROSALIE C | 279 LANSDOWNE DR | | | | NOBLESVILLE | IN | 46060-5481 |
| ROBINSON, ROSE K | 445 N GLEANER RD | | | | SAGINAW | MI | 48609-9695 |
| ROBINSON, ROSE M | 4413 LAKEFIELD TRCE | | | | INDIANAPOLIS | IN | 46254-4907 |
| ROBINSON, ROSE MARIE | 2203 COTTONWOOD DR APT A | | | | JOLIET | IL | 60432-3112 |
| ROBINSON, ROSEANNA M | PO BOX 1914 | | | | EL CERRITO | CA | 94530-4914 |
| ROBINSON, ROSEMARY C | 422 GLENWOODS CT | | | | BOARDMAN | OH | 44512-5820 |
| ROBINSON, ROSEMARY L | 8446 S MELROSE DR | | | | OAK CREEK | WI | 53154-2652 |
| ROBINSON, ROSIE B | 3966 CALIFORNIA AVE. | | | | JACKSON | MS | 39213-9213 |
| ROBINSON, ROSIE L | 1543 ALDER CT SE | | | | ATLANTA | GA | 30317-1915 |
| ROBINSON, ROSIE N | 5588 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| ROBINSON, ROSWITHA H | 5608 GONDOLIER DR | | | | NEW BERN | NC | 28560-9003 |
| ROBINSON, ROY | 2723 RITCHIE APT 4 | | | | OAKLAND | CA | 94605 |
| ROBINSON, ROY | PO BOX 424 | | | | FARMINGTON | MO | 63640-0424 |
| ROBINSON, ROY D | 5618 ALBIA TER | | | | SAINT LOUIS | MO | 63136-1225 |
| ROBINSON, ROY F | 36 HEDGE LN | | | | LANCASTER | NY | 14086-1469 |
| ROBINSON, ROY J | PO BOX 279 | | | | BELLEVILLE | IL | 62222-0279 |
| ROBINSON, ROY L | 1456-1107A | | | | CLEBURNE | TX | 76031 |
| ROBINSON, RUBY | 19726 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| ROBINSON, RUBY L | 4420 OWENS DR | | | | DAYTON | OH | 45406-1425 |
| ROBINSON, RUBY L | 2615 N WATERFORD | | | | FLORISSANT | MO | 63033-2521 |
| ROBINSON, RUSSELL K | 105 BRIAR HEATH CIR | | | | DAYTON | OH | 45415-2601 |
| ROBINSON, RUTH A | 106 S. CHURCH ST | | | | POTTERVILLE | MI | 48876-9789 |
| ROBINSON, RUTH A | 106 S CHURCH ST | | | | POTTERVILLE | MI | 48876-9789 |
| ROBINSON, RUTH A | 260 PLEASANTVIEW DR | | | | NEW CASTLE | IN | 47362-1300 |
| ROBINSON, RUTH A | 2105 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| ROBINSON, RUTH E | 347 W PEARL AVE | | | | HAZEL PARK | MI | 48030-1734 |
| ROBINSON, RUTH E | 2404 W EDGEWATER ST | | | | BROKEN ARROW | OK | 74012-7425 |
| ROBINSON, RUTH E | 2404 WEST EDGEWATER STREET | | | | BROKEN ARROW | OK | 74012 |
| ROBINSON, RUTH V | 341 STEEPLECHASE DRIVE | | | | CRANBERRY TWP | PA | 16066-2231 |
| ROBINSON, RUTHIE | C/O BEVERLY HEALTH CARE | 1090 W ORANGE STREET | | | JESUP | GA | 31545 |
| ROBINSON, RUTHIE | 1090 W ORANGE ST | C/O BEVERLY HEALTH CARE | | | JESUP | GA | 31545-0508 |
| ROBINSON, RUTHIE L | 16 HOWLAND ST | | | | DORCHESTER | MA | 02121-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, RYLIN | 3302 CLEARWATER ST NW | | | | WARREN | OH | 44485-2220 |
| ROBINSON, SALLY L | 751 VALLEY VIEW DR | | | | IONIA | MI | 48846 |
| ROBINSON, SALLY M | 5955 MACKINAW ROAD | | | | SAGINAW | MI | 48604-9765 |
| ROBINSON, SALLY M | G 4240 W. BEECHER RD. | | | | FLINT | MI | 48532-3607 |
| ROBINSON, SALLY M | G4240 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| ROBINSON, SAM | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ROBINSON, SAMMIE D | 5004 STAG RUN CIR NW | | | | HUNTSVILLE | AL | 35810-1728 |
| ROBINSON, SAMUEL | 30 TROIS CT | | | | FORT MYERS | FL | 33912-2141 |
| ROBINSON, SAMUEL O | 1033 APACHE ST | | | | NORTH BRUNSWICK | NJ | 08902-4127 |
| ROBINSON, SANDRA E | 8000 OAKDELL WAY APT 1508-1 | | | | SAN ANTONIO | TX | 78240-3941 |
| ROBINSON, SANDRA J | 10195 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| ROBINSON, SANDRA K | 3710 DETROIT AVE | | | | DAYTON | OH | 45416-1906 |
| ROBINSON, SANDRA L | 9726 TALLADAY RD | | | | WILLIS | MI | 48191 |
| ROBINSON, SANDRA M | 3510 SUNNY WAY | | | | FERGUSON | MO | 63135-1415 |
| ROBINSON, SARA B | 3222 WOODHAVEN DRIVE | | | | FRANKLIN | OH | 45005-4865 |
| ROBINSON, SARAH | 3813 COPLEY RD | | | | BALTIMORE | MD | 21215-7104 |
| ROBINSON, SARAH M | 942 SECOND STREET | | | | NEWTON FALLS | OH | 44444-1136 |
| ROBINSON, SARAH M | 942 2ND ST | | | | NEWTON FALLS | OH | 44444-1136 |
| ROBINSON, SCOTT | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ROBINSON, SCOTT G | 815 ENCINO DR | | | | ARLINGTON | TX | 76001-6147 |
| ROBINSON, SCOTT R | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| ROBINSON, SCOTTIE T | 1515 BLUEBONNET TRL | | | | ARLINGTON | TX | 76013-5009 |
| ROBINSON, SEBRINA R | 3324 CHERRY ST | | | | SAGINAW | MI | 48601-6355 |
| ROBINSON, SHAJAISIA | | | | | | | |
| ROBINSON, SHANNON | 188 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607 |
| ROBINSON, SHANTE P | APT J1 | 317 EAST 23RD STREET | | | CHESTER | PA | 19013-5141 |
| ROBINSON, SHARON K | 215 E SAINT JOSEPH ST | | | | LANSING | MI | 48933-2408 |
| ROBINSON, SHARON L | 5610 PRINCETON DR | | | | KOKOMO | IN | 46902-5246 |
| ROBINSON, SHARON L | 8456 FINCH AVE E | | | | JACKSONVILLE | FL | 32219-3699 |
| ROBINSON, SHARON S | 1708 KILLBUCK TRCE | | | | ANDERSON | IN | 46012-9285 |
| ROBINSON, SHARRON | 393 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| ROBINSON, SHARRON K | 8510 MILLICENT WAY APT 207 | | | | SHREVEPORT | LA | 71115-2241 |
| ROBINSON, SHARRON KAY | APT 97 | 9137 MANSFIELD ROAD | | | SHREVEPORT | LA | 71118-3143 |
| ROBINSON, SHAVON R | 19156 FORRER ST | | | | DETROIT | MI | 48235-2301 |
| ROBINSON, SHAVONNE L | PO BOX 8197 | | | | GADSDEN | AL | 35902-8197 |
| ROBINSON, SHEILA E | 4506 CORNELL | | | | DEARBORN HGTS | MI | 48125-2136 |
| ROBINSON, SHEILA E | 4506 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2136 |
| ROBINSON, SHEILA N | 494 SEWARD ST | | | | ROCHESTER | NY | 14608-2851 |
| ROBINSON, SHELIA S | 4491 BUCKSPORT CT | | | | DAYTON | OH | 45440-4416 |
| ROBINSON, SHERRY L | 1113 MELWOOD DRIVE | | | | COLUMBUS | OH | 43228-3525 |
| ROBINSON, SHIRLEY | 3052 E BRIGADOON CT | | | | HERNANDO | FL | 34442-5425 |
| ROBINSON, SHIRLEY | 1021 S WASHINGTON ST NE | | | | BROOKHAVEN | MS | 39601-4341 |
| ROBINSON, SHIRLEY A | 4457 DRURY DR | | | | PIGEON | MI | 48755-9769 |
| ROBINSON, SHIRLEY A | 2741 LAKESHORE DR | | | | COLLEGE PARK | GA | 30337-4841 |
| ROBINSON, SHIRLEY A | 400 PAYSON AVEUE | | | | MONROE | MI | 48162-3582 |
| ROBINSON, SHIRLEY A | 902 PINE VALLEY PL | | | | ST AUGUSTINE | FL | 32086-8817 |
| ROBINSON, SHIRLEY A | 3206 MC CLURE | | | | FLINT | MI | 48506-2538 |
| ROBINSON, SHIRLEY D | PO BOX 417 | | | | BLANCHARD | OK | 73010-0417 |
| ROBINSON, SHIRLEY DARLENE | PO BOX 417 | | | | BLANCHARD | OK | 73010-0417 |
| ROBINSON, SHIRLEY E | 1348 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4945 |
| ROBINSON, SHIRLEY F | 719 37TH ST | | | | OAKLAND | CA | 94609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, SHIRLEY M | 353 S 27TH ST | | | | SAGINAW | MI | 48601-6341 |
| ROBINSON, SHIRLEY MAE | 10736 | 20 MILE RD | | | TUTIN | MI | 49688-8665 |
| ROBINSON, SHIRLEY R | 3330 E DONALD AVE | | | | CUDAHY | WI | 53110-3443 |
| ROBINSON, SHITEISHA L | 7224 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2208 |
| ROBINSON, SHUANITA | 151 SOMERSET LN APT 12 | | | | AVON LAKE | OH | 44012-3207 |
| ROBINSON, SIDNEY J | 810 E WHIPP RD | | | | DAYTON | OH | 45459-2208 |
| ROBINSON, SKYLER | 1701 DONLEY DR | | | | EULESS | TX | 76039-2103 |
| ROBINSON, SOLOMON | 18 PARKWAY DR | | | | COATESVILLE | PA | 19320-3919 |
| ROBINSON, SONYA A | 1612 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| ROBINSON, STANLEY | UNIT 1310 | 301 NOBLE OAKS DRIVE | | | SAVANNAH | GA | 31406-2698 |
| ROBINSON, STANLEY G | PO BOX 218 | | | | GRANT | MI | 49327 |
| ROBINSON, STANLEY G | 811 SUSAN DR | | | | ARLINGTON | TX | 76010-2426 |
| ROBINSON, STANLEY L | 911 E 104TH ST | | | | GRANT | MI | 49327-7419 |
| ROBINSON, STANLEY R | 4262 N WASHBURN RD | | | | DAVISON | MI | 48423-8006 |
| ROBINSON, STEPHANIE | 434 N IRIS LN | | | | LAINGSBURG | MI | 48848-8200 |
| ROBINSON, STEPHANIE B | 2601 MARCUS DR | | | | TROY | MI | 48083-2424 |
| ROBINSON, STEPHEN L | 3204 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9792 |
| ROBINSON, STEPHEN M | 3024 WINDSOR DR | | | | COLUMBIA | TN | 38401-4952 |
| ROBINSON, STEPHEN R | 10 ASHMONT DR | | | | FRAMINGHAM | MA | 01701-3329 |
| ROBINSON, STEVE N | 2715 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7447 |
| ROBINSON, STEVEN | 11 TOMPKINS AVE | | | | OSSINING | NY | 10562-5005 |
| ROBINSON, STEVEN | 4374 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3060 |
| ROBINSON, STEVEN | 9684 SPRINGWATER LANE | | | | MIAMISBURG | OH | 45342-4531 |
| ROBINSON, STEVEN D | PO BOX 160804 | | | | BOILING SPRINGS | SC | 29316 |
| ROBINSON, STEVEN R | 9912 GLACIER RIDGE DR | | | | SANDY | UT | 84092-4288 |
| ROBINSON, SUNDRA L | 6566 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4956 |
| ROBINSON, SUSAN A | 241 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| ROBINSON, SUSAN E | 3910 WALTER AVE | | | | PARMAR | OH | 44134-2142 |
| ROBINSON, SUZANNE E | 4335 CANADY ST | | | | COLUMBUS | GA | 31909-3905 |
| ROBINSON, SYLVAN B | 4860 VILLAGE RD | | | | COOKEVILLE | TN | 38506-7102 |
| ROBINSON, TAMMY V | 102 NORTHRIDGE OVAL | | | | BROOKLYN | OH | 44144-3214 |
| ROBINSON, TAMPE R | 1157 CENTRE AVE | | | | NIAGARA FALLS | NY | 14305-2434 |
| ROBINSON, TERRANCE D | 3416 APPLETREE CT | | | | FOREST HILL | TX | 76140-2004 |
| ROBINSON, TERRANCE D | 5720 FORETS PARK RD | APT 3215 | | | DALLAS | TX | 76235-6424 |
| ROBINSON, TERRI | 570 US 52 APT.10-B | | | | FOUNTAINTOWN | IN | 46130 |
| ROBINSON, TERRY A | 1472 LOCH LOMAN WAY | | | | LIMA | OH | 45805-3913 |
| ROBINSON, TERRY A | PO BOX 143 | | | | LISBON | NY | 13658-0143 |
| ROBINSON, TERRY A | 1974 SUNSET TRL | | | | NATIONAL CITY | MI | 48748-9537 |
| ROBINSON, TERRY A | PO BOX 115 | | | | PLEASANT LAKE | MI | 49272-0115 |
| ROBINSON, TERRY A | 1974 SUNSET TRAIL | | | | NATIONAL CITY | MI | 48748-9537 |
| ROBINSON, TERRY L | 5825 BEECH HILL RD | | | | PULASKI | TN | 38478-7011 |
| ROBINSON, TERRY L | 21309 UPPER FORT HAMPTON RD | | | | ELKMONT | AL | 35620-4657 |
| ROBINSON, TERRY L | 824 ARDENLEIGH DR 32828 | | | | ORLANDO | FL | 32828 |
| ROBINSON, TERRY M | 4 CHERRYWOOD CT | | | | SAINT PETERS | MO | 63376-6662 |
| ROBINSON, TERRY R | 11310 TOLES RD | | | | EATON RAPIDS | MI | 48827-9754 |
| ROBINSON, THADDEUS B | 5802 NORTHSPRING DR | | | | ELLENWOOD | GA | 30294-3931 |
| ROBINSON, THELMA | 3603 EMINENCE BLVD | | | | SAINT LOUIS | MO | 63114-4042 |
| ROBINSON, THELMA E | PO BOX 374 | | | | FARRELL | PA | 16121-0374 |
| ROBINSON, THELMA L | 150 W 2ND ST | | | | PERRY | MI | 48872-8146 |
| ROBINSON, THELMA L | 7217 S BENNETT AVE | | | | CHICAGO | IL | 60649-2905 |
| ROBINSON, THELMA L | 2517 E BLACKMORE RD | | | | MAYVILLE | MI | 48744-9729 |
| ROBINSON, THELMA L | 7217 SO BENNETT AVE | | | | CHICAGO | IL | 60649-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, THELMA L | 919 MATTINGLY ST | | | | GREENVILLE | MS | 38703-6620 |
| ROBINSON, THELMA L | 150 WEST SECOND STREET | | | | PERRY | MI | 48872-8146 |
| ROBINSON, THENILLA M | 7349 STONEHAVEN PL | | | | RANCHO CUCAMONGA | CA | 91730-7264 |
| ROBINSON, THEODORE | 1413 SWEET ST NE | | | | GRAND RAPIDS | MI | 49505-5425 |
| ROBINSON, THEODORE R | 177 BEVONNE COURT | | | | WEST MILTON | OH | 45383-1360 |
| ROBINSON, THEODORE R | 177 BEVONNE CT | | | | WEST MILTON | OH | 45383-1360 |
| ROBINSON, THERESA | 852 FONNIC DRIVE | | | | NASHVILLE | TN | 37207-1308 |
| ROBINSON, THOMAS | 811 KING JAMES COURT | | | | BEAR | DE | 19701-4734 |
| ROBINSON, THOMAS | YOUNG MORGAN & CANN | 229 WASHINGTON AVENUE - SUITE 1 | | | CLARKSBURG | WV | 26301 |
| ROBINSON, THOMAS | FARMER CLINE & ARNOLD | 2ND FL 7 PLAYERS CLUB DRIVE P O BOX - | | | CHARLESTON | WV | 25338 |
| ROBINSON, THOMAS | 86 CANTON ST | | | | ROCHESTER | NY | 14606 |
| ROBINSON, THOMAS | 350 MAIN ST N UNIT 436 | | | | STILLWATER | MN | 55082-6757 |
| ROBINSON, THOMAS A | 481 GREENTREE LN | APT F | | | MILAN | MI | 48160-1083 |
| ROBINSON, THOMAS A | 8901 HUFF RD | | | | BELLEVUE | MI | 49021-9246 |
| ROBINSON, THOMAS C | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| ROBINSON, THOMAS D | 897 E BEARD RD | | | | PERRY | MI | 48872-8531 |
| ROBINSON, THOMAS E | 183 HOLIDAY LN | | | | HAINESVILLE | IL | 60073-3187 |
| ROBINSON, THOMAS G | 602 PLAZA DEL SOL | | | | NORTH FORT MYERS | FL | 33917-2947 |
| ROBINSON, THOMAS G | 4350 BOULDER HWY APT 104 | | | | LAS VEGAS | NV | 89121 |
| ROBINSON, THOMAS G | 1009 QUAIL RIDGE LN | | | | DANDRIDGE | TN | 37725-6467 |
| ROBINSON, THOMAS H | 330 DIVINE HWY | | | | PORTLAND | MI | 48875-1233 |
| ROBINSON, THOMAS J | 357 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2132 |
| ROBINSON, THOMAS L | 260 POTTER ST | | | | MULLIKEN | MI | 48861-9661 |
| ROBINSON, THOMAS L | 251 CEDAR ST | | | | BUFFALO | NY | 14204-1556 |
| ROBINSON, THOMAS LLOYD | 260 POTTER ST | | | | MULLIKEN | MI | 48861-9661 |
| ROBINSON, THOMAS R | 6659 ELK CREEK LN | | | | LAS VEGAS | NV | 89156-3709 |
| ROBINSON, THOMAS S | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| ROBINSON, THOMAS T | 908 SHAWNA SHRS | | | | HAINES CITY | FL | 33844-9567 |
| ROBINSON, TIMOTHY A | 10243 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1858 |
| ROBINSON, TIMOTHY E | 14451 N 500 W | | | | ELWOOD | IN | 46036-9261 |
| ROBINSON, TIMOTHY H | 5763 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1480 |
| ROBINSON, TIMOTHY L | 1742D-CAVE MILL RD. | | | | BOWLING GREEN | KY | 42104 |
| ROBINSON, TIMOTHY L | 4080 COVERT RD | | | | PERRYSVILLE | OH | 44864-9620 |
| ROBINSON, TODD A | 32 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1413 |
| ROBINSON, TODD ALLISON | 32 BRAMBLEWOOD LN | | | | EAST AMHERST | NY | 14051-1413 |
| ROBINSON, TODD L | 413 GOLDENROD CT | | | | BLUFFTON | IN | 46714-8817 |
| ROBINSON, TODD LEE | 413 GOLDENROD CT | | | | BLUFFTON | IN | 46714-8817 |
| ROBINSON, TOM | 20152 OSBORN ST | | | | CASSOPOLIS | MI | 49031-9352 |
| ROBINSON, TOM | 2928 PEARL ST | | | | ANDERSON | IN | 46016-5360 |
| ROBINSON, TOM D | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROBINSON, TOMMIE | 2006 DWIGHT AVE | | | | FLINT | MI | 48503-4012 |
| ROBINSON, TOMMY G | 544 HIETT AVE | | | | TOLEDO | OH | 43609-2238 |
| ROBINSON, TOMMY GENE | 544 HIETT AVE | | | | TOLEDO | OH | 43609-2238 |
| ROBINSON, TOMMY L | 1906 KINGSLEY DR | | | | ANDERSON | IN | 46011-1018 |
| ROBINSON, TONY | APT B | 4125 INDIAN RUNN DRIVE | | | DAYTON | OH | 45415-3338 |
| ROBINSON, TONY L | 1430 LIBERTY ST APT 1 | | | | HARRISBURG | PA | 17103 |
| ROBINSON, TONY W | 24 CASTLE PL | | | | BUFFALO | NY | 14214-2502 |
| ROBINSON, TONYA R | 5906 S GREEN ST BST | | | | CHICAGO | IL | 60621 |
| ROBINSON, TRACY GOMES | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ROBINSON, TRACY H | 5741 N CROWN ST | | | | WESTLAND | MI | 48185-2244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, TRACY HARRIS | 5741 N CROWN ST | | | | WESTLAND | MI | 48185-2244 |
| ROBINSON, TRAVIS M | 1121 BARCHESTER ST | | | | WESTLAND | MI | 48186-3794 |
| ROBINSON, TRAYVEON D | 2413 W JOLLY RD | | | | LANSING | MI | 48911-3440 |
| ROBINSON, TRAYVEON DEEQUIN | 2413 W JOLLY RD | | | | LANSING | MI | 48911-3440 |
| ROBINSON, TRENT N | 13003 N SURREY CIR | | | | PHOENIX | AZ | 85029-1829 |
| ROBINSON, TWILA L | 6821 SELKIRK DR | | | | FORT WAYNE | IN | 46816-4152 |
| ROBINSON, TYRONE D | 431 SHADYWOOD DR | | | | TROTWOOD | OH | 45415-1251 |
| ROBINSON, TYRONE W | 3747 RIVERCHASE WAY | | | | DECATUR | GA | 30034-4881 |
| ROBINSON, TYSON | 1215 TEDDY AVE | | | | BUCYRUS | OH | 44820-1468 |
| ROBINSON, ULYSSES T | 3628 PASEO BLVD | | | | KANSAS CITY | MO | 64109-2769 |
| ROBINSON, VALERIE | 245 EAST BELVIDERE AVENUE | | | | FLINT | MI | 48503-4109 |
| ROBINSON, VALERIE | 245 BELLVEDERE | | | | FLINT | MI | 48503 |
| ROBINSON, VANDALYN J | 1310 VISTA RIDGE DR | | | | MIAMISBURG | OH | 45342-3281 |
| ROBINSON, VANESSA G | 1301 W HEFNER RD APT 2003 | | | | OKLAHOMA CITY | OK | 73114-7123 |
| ROBINSON, VANESSA P | 4707 BERKSHIRE ST | | | | DETROIT | MI | 48224-3503 |
| ROBINSON, VAUGHN R | 17229 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-3905 |
| ROBINSON, VELMA J | 5043 LITTLE LAKE COURT | | | | ZEPHYRHILLS | FL | 33542-5435 |
| ROBINSON, VERA C | PO BOX 82372 | | | | ATLANTA | GA | 30354-0372 |
| ROBINSON, VERA J | 1497 WILDWOOD RD | | | | MARIETTA | GA | 30062-4048 |
| ROBINSON, VERLON | 3015 WINTERWOOD AVE | | | | ALBANY | GA | 31721-4523 |
| ROBINSON, VERNA R | 1384 OAK ST SW | | | | WARREN | OH | 44485-3564 |
| ROBINSON, VERNON | 7320 CEDAR KNOLLS | | | | HUBER HEIGHTS | OH | 45424-3252 |
| ROBINSON, VERNON T | 32421 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2009 |
| ROBINSON, VERONA L | 106 E 1ST ST | | | | MONROE | MI | 48161-2115 |
| ROBINSON, VERTIS | C/O LORAINE CASTELL | PO BOX 14354 | | | SAGINAW | MI | 48601-8601 |
| ROBINSON, VESTER | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROBINSON, VICKI L | 3590 WATERGATE DR SW | | | | WYOMING | MI | 49519-3122 |
| ROBINSON, VICTORIA S | 4600 DURHAM RD | | | | SHELBY TWP | MI | 48317-2837 |
| ROBINSON, VINCENT L | 3230 BRIDLE PATH | | | | FLINT | MI | 48507-1202 |
| ROBINSON, VIRGIL | 7180 GREGG RD | | | | W JEFFERSON | OH | 43162-9756 |
| ROBINSON, VIRGINIA | PO BOX 1734 | | | | SAGINAW | MI | 48605-1734 |
| ROBINSON, VIRGINIA | 4332 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-3321 |
| ROBINSON, VIRGINIA J | 7214 GARFIELD ROAD | | | | HARRISON | TN | 37341 |
| ROBINSON, VIRGINIA L | 2046 NOBLE AVE | | | | FLINT | MI | 48532 |
| ROBINSON, VIRGINIA L | 3906 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| ROBINSON, VIRGINIA Q | 4787 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| ROBINSON, VIRGINIA R | 3095 LINDEN LN APT 104 | | | | FLINT | MI | 48507-1132 |
| ROBINSON, VIRGINIA R | 8504 RIDGEMONT DR | | | | URBANDALE | IA | 50322-2328 |
| ROBINSON, VIRGINIA RUETTA | #104 | 3095 LINDEN LN | | | FLINT | MI | 48507-1132 |
| ROBINSON, VIRGINIA W | 213 ANDERSON ST | | | | GREENVILLE | TN | 37743 |
| ROBINSON, VORA M | 60 NICHOLS ST | | | | ROCHESTER | NY | 14609-3422 |
| ROBINSON, VYLETTA L | 114 BROAD AVE | | | | EWING | NJ | 08618-1502 |
| ROBINSON, W JEANETTE | 2501 WIGWAM PKWY APT 225 | | | | HENDERSON | NV | 89074-6272 |
| ROBINSON, W L | 11420 WING DR | | | | CLIO | MI | 48420-1548 |
| ROBINSON, WALLACE L | 7449 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9451 |
| ROBINSON, WALTA | 29851 HANOVER BLVD | | | | WESTLAND | MI | 48186-5177 |
| ROBINSON, WALTER A | 8798 TAMAR DR | | | | COLUMBIA | MD | 21045-2827 |
| ROBINSON, WALTER A | 87 SPALDING ST | | | | LOCKPORT | NY | 14094-4635 |
| ROBINSON, WALTER E | 3416 APPLETREE CT | | | | FOREST HILL | TX | 76140-2004 |
| ROBINSON, WALTER E | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROBINSON, WALTER F | 28165 COTTONWOOD CT | | | | CHESTERFIELD | MI | 48047-6409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, WALTER J | 6909 41ST AVE N | | | | WEST PALM BEACH | FL | 33404-5807 |
| ROBINSON, WALTER M | 366 STATEN STREET | | | | JONESBORO | GA | 30238-5781 |
| ROBINSON, WAN E | 677 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6180 |
| ROBINSON, WAN EDWARD | 677 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6180 |
| ROBINSON, WANDA | 30220 AVONDALE ST | | | | INKSTER | MI | 48141-1532 |
| ROBINSON, WANDA L | 2173 S. CENTER RD APT310 | | | | BURTON | MI | 48519-1810 |
| ROBINSON, WANDA L | 2173 S CENTER RD APT 310 | | | | BURTON | MI | 48519-1810 |
| ROBINSON, WARREN G | # B | 907 SOUTH CHURCH STREET | | | CLYDE | OH | 43410-2023 |
| ROBINSON, WARREN G | 907 B S CHURCH ST | | | | CLYDE | OH | 43410 |
| ROBINSON, WAYNE | 20964 MARSHVIEW DR | | | | NORTHVILLE | MI | 48167-2689 |
| ROBINSON, WAYNE | 3357 CROSS RD | | | | BUFORD | GA | 30519-4402 |
| ROBINSON, WAYNE | 2026 PLYMOUTH EAST RD | | | | PLYMOUTH | OH | 44865-9677 |
| ROBINSON, WAYNE D | 5966 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-3120 |
| ROBINSON, WAYNE E | 1007 N CLAYTON ST | | | | WILMINGTON | DE | 19805-2721 |
| ROBINSON, WAYNE E | 838 DUMAR DR | | | | ELBRIDGE | NY | 13060-9749 |
| ROBINSON, WAYNE J | 51 SKYCREST DR | | | | ROCHESTER | NY | 14616-1413 |
| ROBINSON, WAYNE L | 9681 14 MILE RD NE | | | | ROCKFORD | MI | 49341-9522 |
| ROBINSON, WAYNE L | 7263 SHOREWARD TRL | | | | SOUTH BRANCH | MI | 48761-9613 |
| ROBINSON, WILBUR D | 2515 RAINIER STREET | | | | SAGINAW | MI | 48603-3325 |
| ROBINSON, WILFORD E | 3603 EMINENCE BLVD | | | | SAINT LOUIS | MO | 63114-4042 |
| ROBINSON, WILHEMINA | 19143 BERG RD APT B14 | | | | DETROIT | MI | 48219-1738 |
| ROBINSON, WILHEMINA | 19143 BERG ST APT 14B | | | | DETROIT | MI | 48129 |
| ROBINSON, WILL | 27460 HARVARD RD | | | | SOUTHFIELD | MI | 48076-5658 |
| ROBINSON, WILLIA | 293 BONDALE AVE | | | | PONTIAC | MI | 48341-2721 |
| ROBINSON, WILLIAM | 608 JEFFERSON CIR | C/O RICK ROBINSON | | | MARSHALL | MN | 56258-1948 |
| ROBINSON, WILLIAM | 12225 WOODMONT AVE | | | | DETROIT | MI | 48227-1150 |
| ROBINSON, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROBINSON, WILLIAM A | 433 RAVENWOOD CT | | | | MASON | MI | 48854-1376 |
| ROBINSON, WILLIAM A | 38241 CHARWOOD DRIVE | | | | STERLING HTS | MI | 48312-1226 |
| ROBINSON, WILLIAM A | 403 BALTIC CT | | | | SAINT MARYS | GA | 31558-3907 |
| ROBINSON, WILLIAM A | 41840 MANOR PARK DR APT 86 | | | | NOVI | MI | 48375-2462 |
| ROBINSON, WILLIAM ALLEN | 41840 MANOR PARK DR APT 86 | | | | NOVI | MI | 48375-2762 |
| ROBINSON, WILLIAM B | 3608 SILVER RDG | | | | SAINT PETERS | MO | 63376-6839 |
| ROBINSON, WILLIAM C | 1480 E CHADWICK RD | | | | DEWITT | MI | 48820-9770 |
| ROBINSON, WILLIAM C | 10201 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9718 |
| ROBINSON, WILLIAM C | 9805 W GALLAGHER WAY | | | | YORKTOWN | IN | 47396-9677 |
| ROBINSON, WILLIAM C | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| ROBINSON, WILLIAM CLYDE | 1138 NUTANA BLVD | | | | MOUNT MORRIS | MI | 48458-2134 |
| ROBINSON, WILLIAM E | 1499 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4965 |
| ROBINSON, WILLIAM E | 4716 WELLINGTON DR | | | | FORT WAYNE | IN | 46806-2647 |
| ROBINSON, WILLIAM E | 1614 5TH AVE | | | | ATHENS | AL | 35611-4604 |
| ROBINSON, WILLIAM G | 14800 PARADISE LN | | | | AMELIA COURT HOUSE | VA | 23002-4713 |
| ROBINSON, WILLIAM H | 3225 BEAR LN NE | | | | KALKASKA | MI | 49646-9028 |
| ROBINSON, WILLIAM H | 14751 PARADISE LN | | | | AMELIA COURT HOUSE | VA | 23002-4712 |
| ROBINSON, WILLIAM JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROBINSON, WILLIAM L | 1009 WALTON ST | | | | LEBANON | PA | 17042-5160 |
| ROBINSON, WILLIAM L | 10616 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2450 |
| ROBINSON, WILLIAM M | 1615 LOWERY RD | | | | ROCKMART | GA | 30153-3426 |
| ROBINSON, WILLIAM M | 833 CARTERET AVE | | | | TRENTON | NJ | 08618 |
| ROBINSON, WILLIAM M | 9686 E MONROE RD | | | | DURAND | MI | 48429-1340 |
| ROBINSON, WILLIAM MICHAEL | 9686 E MONROE RD | | | | DURAND | MI | 48429-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBINSON, WILLIAM R | 8014 SPRINGWOOD LAKE RD | | | | HARRISON | MI | 48625-9373 |
| ROBINSON, WILLIAM T | 5406 GARTH DRIVE | | | | INDIANAPOLIS | IN | 46224-7116 |
| ROBINSON, WILLIAM T | 7905 OSCAR GREEN RD | | | | FRANKLIN | TN | 37064-9377 |
| ROBINSON, WILLIAM W | PO BOX 23 | | | | NORTH SALEM | IN | 46165-0023 |
| ROBINSON, WILLIAM W | 8128 W RIVER RD | | | | AYLETT | VA | 23009-2722 |
| ROBINSON, WILLIE A | 622 W HOLBROOK AVE | | | | FLINT | MI | 48505-2058 |
| ROBINSON, WILLIE B | 1301 E MADDOX | | | | FT WORTH | TX | 76104-5748 |
| ROBINSON, WILLIE B | 1301 E MADDOX AVE | | | | FORT WORTH | TX | 76104-5748 |
| ROBINSON, WILLIE C | 1610 W 25TH AVE | | | | PINE BLUFF | AR | 71603-5217 |
| ROBINSON, WILLIE D | 165 S OPDYKE RD APT 33 | | | | AUBURN HILLS | MI | 48326 |
| ROBINSON, WILLIE E | 16568 WARD ST | | | | DETROIT | MI | 48235-4233 |
| ROBINSON, WILLIE E | 1604 N DETROIT AVE | | | | TOLEDO | OH | 43607-1802 |
| ROBINSON, WILLIE E | 16568 WARD STREET | | | | DETROIT | MI | 48235-4233 |
| ROBINSON, WILLIE G | 935 OVERBROOK CIR | | | | MARIETTA | GA | 30062-2312 |
| ROBINSON, WILLIE J | 16896 MENDOTA ST | | | | DETROIT | MI | 48221-2829 |
| ROBINSON, WILLIE J | 205 CHAUCER CRESCENT ST | | | | MIDWEST CITY | OK | 73130-4923 |
| ROBINSON, WILLIE L | 401 MORTIMER DR APT 801 | | | | BEDFORD | OH | 44146-2361 |
| ROBINSON, WILLIE L | 524 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| ROBINSON, WILLIE LEE | 524 S 26TH ST | | | | SAGINAW | MI | 48601-6415 |
| ROBINSON, WILLIE LEE | LANE BARBARA K | 153 DAVIS RD | | | AUGUSTA | GA | 30907 |
| ROBINSON, WILLIE M | 616 ROUNDVIEW ROAD | | | | BALTIMORE | MD | 21225-1429 |
| ROBINSON, WILLIE M | 215 CLINTON AVE | | | | ELYRIA | OH | 44035-3320 |
| ROBINSON, WILLIE R | 6900 NW 80TH TER APT 3 | | | | KANSAS CITY | MO | 64152-2090 |
| ROBINSON, WILMA E | 1100 W 4TH ST | | | | NORTH MANCHESTER | IN | 46962 |
| ROBINSON, WILMA J | 1905 N ALDEN RD | | | | MUNCIE | IN | 47304-2502 |
| ROBINSON, WILMA L | 8401 SOUTH KOLB ROAD | 57 | | | TUCSON | AZ | 85706 |
| ROBINSON, WILMA L | 8401 S KOLB RD UNIT 57 | | | | TUCSON | AZ | 85756-9613 |
| ROBINSON, WILMECIA | 5543 EDMONDSON PIKE UNIT 169 | | | | NASHVILLE | TN | 37211 |
| ROBINSON, WINDEL | 8221 KENSINGTON BLVD APT 573 | | | | DAVISON | MI | 48423-3114 |
| ROBINSON, WINONA E | 524 S 20TH S | | | | NEWARK | NJ | 07103-1114 |
| ROBINSON, WINONA E | 524 S 20TH ST | | | | NEWARK | NJ | 07103-1114 |
| ROBINSON, WOODIE L | 35 JACOB ST | | | | JACKSON | TN | 38305-7380 |
| ROBINSON, YVONNE | 1499 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4965 |
| ROBINSON, YVONNE | 21014 S HART PL | | | | FERNDALE | MI | 48220-2109 |
| ROBINSON, YVONNE C. | 4530 SEQUOIA DR | APT C | | | HARRISBURG | PA | 17109-5171 |
| ROBINSON, YVONNE C. | 6661 COUNTRY PLACE DRIVE | | | | TOBYHANNA | PA | 18466-3237 |
| ROBINSON, YVONNE M | 1805 BARBARA DR | | | | FLINT | MI | 48504-1625 |
| ROBINSON, ZENDON C | 2516 RUSHBROOK DR | | | | FLUSHING | MI | 48433-2564 |
| ROBINSON,KEVIN | 5889 BAY RD STE 105 | | | | SAGINAW | MI | 48604-2539 |
| ROBINSON,LARONN | 419 ALTA LOMA ROAD | | | | GOODLETTSVLLE | TN | 37072-2203 |
| ROBINSON,ROBERT | 7719 STONESBORO DR | | | | HUBER HEIGHTS | OH | 45424-2263 |
| ROBINSON,TAMIKA NEKOLE | 2352 CARRUTHERS DR | | | | FORT WORTH | TX | 76112-8046 |
| ROBINSON,TIMOTHY H | 5763 ERICSSON WAY | | | | TROTWOOD | OH | 45426-1480 |
| ROBINSON- BARBEE, THERESE J | 2316 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| ROBINSON-BAPTIST, BRENDA L | 5312 CHESTERFIELD DR | | | | TEMPLE HILLS | MD | 20748-4113 |
| ROBINSON-FRANKLIN, DEBRA | 2721 GAMMA LN | | | | FLINT | MI | 48506-1852 |
| ROBINSON-GERRY, HARRIET L | 7348 PULSAR ST | | | | NEW PORT RICHEY | FL | 34652-1455 |
| ROBINSON-PATTON, GRETCHEN L | 3075 WRANGLER LN N | | | | LAKE HAVASU CITY | AZ | 86404-4001 |
| ROBINSON-RISER, YOLANDA R | 206 VENTURA DR | | | | WEST MONROE | LA | 71292-6145 |
| ROBINSON-SANDERS, DORIS J | 6 ORANGE TREE CIR | | | | ROCHESTER | NY | 14624-3345 |
| ROBINSON-WHITE, LYNN R | 3332 COUNTRY HILL RD | | | | ANTIOCH | TN | 37013-1083 |
| ROBINSONS DELIVERY SERVICE INC | 1401 FAIRFAX TRWY BLDG D 228 | | | | KANSAS CITY | KS | 66115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSONS INTERNATIONAL | 1 NUFFIELD WAY | ABINGDON OXON OX14 1TN | | UNITED KINGDOM GREAT BRITAIN | | | |
| ROBINSONS INTERNATIONAL | NUFFIELD WAY | | | ABINGDON OXFORD OX14 1TN UNITED KINGDOM | | | |
| ROBINWOOD DIAG IMAG SERVLLC | 322 E ANTIETAM ST STE 106 | | | | HAGERSTOWN | MD | 21740-5736 |
| ROBINWOOD ORTHOPEDIC | 11110 MEDICAL CAMPUS RD STE 205 | | | | HAGERSTOWN | MD | 21742-6797 |
| ROBIRDIA SHELTON | 8540 RIDGEWOOD ROAD | APT GG50 | | | JACKSON | MS | 39211 |
| ROBISH, J T | 56 IDLEWILD RD | | | | EDISON | NJ | 08817-4147 |
| ROBISH, JUANITA D | 9750 S FOX RUN | | | | OAK CREEK | WI | 53154-5020 |
| ROBISHAW, BETTY J | 9050 KOCHVILLE | | | | FREELAND | MI | 48623-9047 |
| ROBISHAW, EDWARD O | 3264 N DOUGLAS DR | | | | SANFORD | MI | 48657-9481 |
| ROBISHAW, EUGENE L | 4731 LUCINDA DR | | | | PRESCOTT | MI | 48756-9136 |
| ROBISHAW, JERRY E | 500 SKY RIDGE CT | | | | SAINT AUGUSTINE | FL | 32092-3771 |
| ROBISHAW, JOHN P | 6880 PIERCE RD | | | | FREELAND | MI | 48623-8624 |
| ROBISON CHARLES (459294) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBISON CLYDE R (635934) | SIMONS EDDINS & GREENSTONE | | | | | | |
| ROBISON JR, JAMES R | 4666 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3200 |
| ROBISON JR, THOMAS | 600 MOUNT PISGAH CT | | | | NASHVILLE | TN | 37211-6718 |
| ROBISON JR, WILLIAM J | 10 BEL RAE CT APT 209A | | | | SAINT CHARLES | MO | 63301-5832 |
| ROBISON NORMAN A (483206) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ROBISON RICHARD G (439455) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBISON, AGNES | 1300 WEST AVE | | | | MEDINA | NY | 14103-1824 |
| ROBISON, AGNES | 8877 BRADLEY RD | | | | GASPORT | NY | 14067-9446 |
| ROBISON, ALBERT L | 9703 N COUNTY ROAD 200 W | | | | BRAZIL | IN | 47834-7802 |
| ROBISON, ALBERT L | 2500 VALLEY GATE | | | | MILFORD | MI | 48380-4255 |
| ROBISON, ALFRED J | 3201 ASPEN GROVE DRIVE | M10 | | | FRANKLIN | TN | 37067 |
| ROBISON, ALICIA | 1911 SCHUST RD | | | | SAGINAW | MI | 48604-1615 |
| ROBISON, BERNARD L | 13250 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROBISON, BERNARD LORIN | 13250 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROBISON, BETTY | 746 CALLIANDRIA CT | | | | LEESBURG | FL | 34748 |
| ROBISON, BETTY J | 9814 PENNYMILL DRIVE | | | | HUMBLE | TX | 77396 |
| ROBISON, BETTY L | 8524 N CALLE TIOGA | | | | TUCSON | AZ | 85704-6508 |
| ROBISON, BILL N | 6385 NW 63RD ST APT 335 | | | | OKLAHOMA CITY | OK | 73132 |
| ROBISON, BILL N | 8530 W 85TH ST TRLR 68 | | | | TULSA | OK | 74131-3676 |
| ROBISON, BILLY G | 4109 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| ROBISON, BILLY J | 25211 E 315TH ST | | | | HARRISONVILLE | MO | 64701-8118 |
| ROBISON, BOBBY C | PO BOX 214 | | | | LINTON | IN | 47441-0214 |
| ROBISON, BRAD | 795 SAINT ANDREWS CT | | | | EATON RAPIDS | MI | 48827-2622 |
| ROBISON, BRENT L | 5400 MALL DR W APT 1131 | | | | LANSING | MI | 48917-1967 |
| ROBISON, BRENT L | APT 1131 | 5400 MALL DRIVE WEST | | | LANSING | MI | 48917-1967 |
| ROBISON, BRYAN S | 12 ABBOTT DR | | | | DAYTON | OH | 45420 |
| ROBISON, CAROL W | 207 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| ROBISON, CASSANDRA L | 4397 HARPETH SCHOOL RD | | | | FRANKLIN | TN | 37064-7313 |
| ROBISON, CHAD S | 5152 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| ROBISON, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBISON, CHARLES A | PO BOX 194 | | | | BYRON | MI | 48418-0194 |
| ROBISON, CHARLES A | 7202 DAVISON RD | | | | DAVISON | MI | 48423-2010 |
| ROBISON, CHARLES E | 2505 S F ST | | | | ELWOOD | IN | 46036-2634 |
| ROBISON, CHARLES E | 19654 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBISON, CHERYL L | 13292 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROBISON, CLARKE E | 74375 BUCKEYE RD | | | | WAGONER | OK | 74467-3641 |
| ROBISON, CLENTIS M | 17528 MYRON ST | | | | LIVONIA | MI | 48152-3115 |
| ROBISON, D LYNNE | 8830 S BLUE CREEK RD | | | | EVERGREEN | CO | 80439-6347 |
| ROBISON, DANIEL L | 578 OLD TRAM RD | | | | BOWLING GREEN | KY | 42101-9249 |
| ROBISON, DARLENE A | 956 REVERE COURT | | | | ROCKLEDGE | FL | 32955-3523 |
| ROBISON, DARLENE A | 956 REVERE CT | | | | ROCKLEDGE | FL | 32955-3523 |
| ROBISON, DARRELL L | 1628 SW 32ND ST | | | | MOORE | OK | 73160-2927 |
| ROBISON, DAVID | 5409 BALDWIN BLVD | | | | FLINT | MI | 48505-5159 |
| ROBISON, DAVID L | 2674 E COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-8602 |
| ROBISON, DAVID L | PO BOX 573 | | | | LAWSON | MO | 64062-0573 |
| ROBISON, DAVID LESTER | 2674 E COUNTY ROAD 100 N | | | | DANVILLE | IN | 46122-8602 |
| ROBISON, DAVID M | 204 MASON BLVD | | | | MASON | MI | 48854-9656 |
| ROBISON, DAVID M | 226 W SHERIDAN RD | | | | LANSING | MI | 48906-2340 |
| ROBISON, DAVID P | 18970 APPLEWOOD | | | | NORTHVILLE | MI | 48168-1736 |
| ROBISON, DENNIS W | PO BOX 2430 PMB 2932 | | | | PENSACOLA | FL | 32513-2400 |
| ROBISON, DILLARD G | 3120 S CHAMBERY AVE | | | | SPRINGFIELD | MO | 65804-4504 |
| ROBISON, DONALD D | 10254 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| ROBISON, DONALD G | 210 MORNINGSIDE DR | | | | CHAPEL HILL | TN | 37034-3024 |
| ROBISON, DONALD J | 7066 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094-5410 |
| ROBISON, DONNA M. | 1754 JACKLIN DR | | | | HINCKLEY | OH | 44233-9722 |
| ROBISON, DORIS H | 5575 SAINT JAMES RD | | | | WALDO | OH | 43356-9110 |
| ROBISON, DOROTHY B | 8503 RED OAK DR | | | | WARREN | OH | 44484-1631 |
| ROBISON, EDISON | 2799 HAYNES PARADISE DR | | | | SPRING HILL | TN | 37174 |
| ROBISON, EDWARD G | 408 IOWA AVE | | | | MC DONALD | OH | 44437-1926 |
| ROBISON, ELIZABETH A | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| ROBISON, ELIZABETH A. | 3459 E 1000 N | | | | ROANOKE | IN | 46783-9433 |
| ROBISON, ELIZABETH G | 100 MILLER STREET | | | | GOWANDA | NY | 14070-1530 |
| ROBISON, ERIC D | 808 E LYONS ST TRLR 28 | | | | SWAYZEE | IN | 46986-9681 |
| ROBISON, EVELYN F | PO BOX 191 | | | | WALTON | IN | 46994-0191 |
| ROBISON, FAY A | 5451 RR 46 | | | | CORTLAND | OH | 44410 |
| ROBISON, FRANCES E | 3000 KINGSBROOKE DR APT 103 | | | | JACKSON | MI | 49202 |
| ROBISON, FRANCINE TIFFANY | 4397 HARPETH SCHOOL RD | | | | FRANKLIN | TN | 37064-7313 |
| ROBISON, FRANCIS W | 1308 S RIDGE DR | | | | CINCINNATI | OH | 45224-3287 |
| ROBISON, FRANKLIN M | 4373 MACK AVE | BOX 73 | | | GASPORT | NY | 14067 |
| ROBISON, GARRETT M | 1754 JACKLIN DR | | | | HINCKLEY | OH | 44233-9722 |
| ROBISON, GERALD | 626 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ROBISON, GORDON C | 316 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| ROBISON, GRANVILLE M | 3829 FERNWOOD DR | | | | BRUNSWICK | OH | 44212-4015 |
| ROBISON, HARRY C | 5602 BOGART RD W | | | | CASTALIA | OH | 44824-9458 |
| ROBISON, HUEGENE | 821 CAMBRIDGE ST APT 264 | | | | MIDLAND | MI | 48642-4669 |
| ROBISON, IDELLA | PO BOX 422 | | | | SAGINAW | MI | 48606-0422 |
| ROBISON, JAMES C | 4636 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| ROBISON, JAMES H | 861 TERRACE AVE | | | | WESTON | WV | 26452-1541 |
| ROBISON, JANE A | 30123 WILT RD | | | | LONDONDERRY | OH | 45647-8950 |
| ROBISON, JEFF | 7853 S PARK AVE | | | | BROKEN ARROW | OK | 74011-6447 |
| ROBISON, JEFFREY A | 11504 STRECKER RD | | | | BELLEVUE | OH | 44811-9673 |
| ROBISON, JENNIE L | # 603 51194 ROMEO PLANK RD. | | | | MACOMB | MI | 48042 |
| ROBISON, JERRY M | 1510 LINDEN RD | | | | PRESCOTT | AZ | 86303-4937 |
| ROBISON, JOHN C JR | | | | | | | |
| ROBISON, JOHN L | 20301 E 14TH TER N | | | | INDEPENDENCE | MO | 64056-1449 |
| ROBISON, JOHN R | 2103 GREEN ST | | | | SAGINAW | MI | 48638-6617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBISON, JOSEPHINE | 6217 PALMETTO DR | | | | MOUNT MORRIS | MI | 48458-2831 |
| ROBISON, JULIE A | 1917 MISSION OAKS ST | | | | KANNAPOLIS | NC | 28083-7814 |
| ROBISON, KIMBERLY | 6928 DETONTI RD | | | | BAUXITE | AR | 72011-9378 |
| ROBISON, LARRY L | 2083 S MALFALFA RD 300 W | | | | KOKOMO | IN | 46902 |
| ROBISON, LAWRENCE G | 39643 DETROIT RD | | | | AVON | OH | 44011-2130 |
| ROBISON, LEILA J | 11700 NE ANGELO DR APT 152 | | | | VANCOUVER | WA | 98684-4297 |
| ROBISON, LILLIAN R | 2658 SORORITY LN | | | | HOLT | MI | 48842-8743 |
| ROBISON, LINDA G | PO BOX 2430 PMB 2932 | | | | PENSACOLA | FL | 32513-2400 |
| ROBISON, LOREN C | PO BOX 573 | C/O DAVID L ROBISON | | | LAWSON | MO | 64062-0573 |
| ROBISON, LOREN C | C/O DAVID L ROBISON | P O BOX 573 | | | LAWSON | MO | 64062 |
| ROBISON, MARIAN D | 600 MOUNT PISGAH CT | | | | NASHVILLE | TN | 37211-6718 |
| ROBISON, MARILYN R | 8427 N LAKE RD LOT 10 | | | | CORFU | NY | 14036-9744 |
| ROBISON, MARTHA G | | | | | | | |
| ROBISON, MARY A | 111 SUMMIT WAY | | | | CLAIRTON | PA | 15025-2214 |
| ROBISON, MARY E | 5532 GINA DR | | | | SWARTZ CREEK | MI | 48473 |
| ROBISON, MARY J | 677 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| ROBISON, MATTIE F | 5292 ROSAMOND LN # P-8 | | | | WATERFORD | MI | 48327 |
| ROBISON, MAX A | 722 CAMINO DEL REY DR | | | | LADY LAKE | FL | 32159-9155 |
| ROBISON, MILFORD R | 1610 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9500 |
| ROBISON, NAOMI R | 2113 KARL ANN DR | | | | SANDUSKY | OH | 44870-7706 |
| ROBISON, NORMAN A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ROBISON, ODESSA | 326 W MARENGO AVE | | | | FLINT | MI | 48505-3220 |
| ROBISON, PAULINE | 2674 E 100 N | | | | DANVILLE | IN | 46122 |
| ROBISON, PHYLLIS D | 2401 N LYNHURST DR | | | | INDIANAPOLIS | IN | 46224 |
| ROBISON, R O | 649 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9618 |
| ROBISON, RALPH E | 1602 RYAN RD | | | | CARO | MI | 48723-9565 |
| ROBISON, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBISON, RICHARD S | 265 PINECONE DR | | | | SPRINGBORO | OH | 45066-8716 |
| ROBISON, RICKEY A | 14403 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| ROBISON, RITA I | 1473 S GENEVIEVE | | | | BURTON | MI | 48509-2401 |
| ROBISON, ROBERT L | 207 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| ROBISON, ROMILDA A | 13068 STATE ROUTE 72 | | | | LEESBURG | OH | 45135-9386 |
| ROBISON, ROMILDA A | 13068 STATE RTE 72 | | | | LEESBURG | OH | 45135-9386 |
| ROBISON, RONNIE E | 9061 E 1150 S | | | | GALVESTON | IN | 46932 |
| ROBISON, ROSEMARIE K | 13250 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROBISON, RUTH F | 4500 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9720 |
| ROBISON, SCOTT A | 5152 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| ROBISON, SHARON F | 5523 N OCEAN BLVD SUITE 1512 | | | | MYRTLE BEACH | SC | 29577 |
| ROBISON, SHEREE L | 6209 E BAKER CIR | | | | COCOA | FL | 32927-3321 |
| ROBISON, SHERI L | 5720 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403-9737 |
| ROBISON, STELLA | 12 STANDISH RD | | | | LOCKPORT | NY | 14094-3315 |
| ROBISON, STELLA M | 1610 COUNTY LINE RD | | | | LYNDONVILLE | NY | 14098-9500 |
| ROBISON, STEPHEN M | 791 HELM DR | | | | AVON | IN | 46123-9560 |
| ROBISON, SUE G | 105 NELSON CIR | | | | NOBLESVILLE | IN | 46060-1627 |
| ROBISON, SYLVIA I | 4514 STURBRIDGE PL | | | | ALEXANDRIA | VA | 22310-2835 |
| ROBISON, THOMAS | 626 E MADISON AVE | | | | PONTIAC | MI | 48340-2936 |
| ROBISON, VICKIE | 142 CEDAR TRAIL | | | | BOWLING GREEN | KY | 42101 |
| ROBISON, WAYNE | 48633 CROSS CREEK DR | | | | MACOMB | MI | 48044-5588 |
| ROBISON, WILLIAM E | 3880 S HERITAGE CT | | | | NEW PALESTINE | IN | 46163-9108 |
| ROBISON, WILLIAM H | 13292 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROBISON, WILLIAM HODGE | 13292 PIERCE RD | | | | BYRON | MI | 48418-8870 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBISON-AMES, BETTY J | 3329 E CIRCUS LN | | | | PERU | IN | 46970-8930 |
| ROBISON-AMES, BETTY J | 3329 EAST CIRCUS LANE | | | | PERU | IN | 46970 |
| ROBITAILLE, ADELE J. | 8317 RANDY DR | | | | WESTLAND | MI | 48185-7079 |
| ROBITAILLE, CECILE P | 28 BARBARA RD | C/O BETTY SMITH | | | BRISTOL | CT | 06010-3803 |
| ROBITAILLE, OSCAR J | C/O BETTY SMITH | 52 CIRCUIT AVE | | | WATERBURY | CT | 06708 |
| ROBITAILLE, OSCAR J | 52 CIRCUIT AVE | C/O BETTY SMITH | | | WATERBURY | CT | 06708-2160 |
| ROBITAILLE, ROLAND E | 9 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1655 |
| ROBITAILLE, ROSE G | 34088 NORTHWOOD COURT | | | | STERLING HTS | MI | 48312-4637 |
| ROBKE CHEVROLET COMPANY | | | | | | | |
| ROBKE CHEVROLET COMPANY | ROBKE CHEVROLET COMPANY | 1051 DUDLEY PIKE | | | EDGEWOOD | KY | 41017 |
| ROBKE CHEVROLET COMPANY | RE: ROBKE CHEVROLET COMPANY | 1051 DUDLEY PIKE | | | EDGEWOOD | KY | 41017 |
| ROBLA MANKIN JR | 4687 OLD WASHINGTON HIGHWAY | | | | DAYTON | TN | 37321-5163 |
| ROBLAK, MIKE G | 2909 VESTAL RD | | | | YOUNGSTOWN | OH | 44509 |
| ROBLE, REBECCA B | 1051 W BUSINESS HIGHWAY 83 LOT 730 | | | | DONNA | TX | 78537-7072 |
| ROBLEDO LUIS MANUEL | DELACRUZ, GLORIA | 9841 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618-4314 |
| ROBLEDO LUIS MANUEL | DELACRUZ, NANCY | 9841 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618-4314 |
| ROBLEDO LUIS MANUEL | ROBLEDO, CHRISTINA | 620 NEWPORT CENTER DRIVE SUITE 700 | | | IRVINE | CA | 92618 |
| ROBLEDO LUIS MANUEL | ROBLEDO, CINDY | 620 NEWPORT CENTER DRIVE SUITE 700 | | | IRVINE | CA | 92618 |
| ROBLEDO LUIS MANUEL | ROBLEDO, LUIS MANUEL | 9841 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618-4314 |
| ROBLEDO LUIS MANUEL | ROBLEDO, LUIS MANUEL | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| ROBLEDO LUIS MANUEL | ROBLEDO, MANUEL | 620 NEWPORT CENTER DRIVE SUITE 700 | | | IRVINE | CA | 92618 |
| ROBLEDO, CHRISTINA | 15745 E FRANCISQUITO AVE | J10 | | | LA PUENTE | CA | 91744 |
| ROBLEDO, CHRISTINA | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE SUITE 700 | | | IRVINE | CA | 92618 |
| ROBLEDO, CINDY | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE SUITE 700 | | | IRVINE | CA | 92618 |
| ROBLEDO, CINDY | 15745 E FRANCISQUITO AVE | J10 | | | LA PUENTE | CA | 91744 |
| ROBLEDO, FELIPE C | 1118 WOODFLOWER CT | | | | GALT | CA | 95632-3529 |
| ROBLEDO, JESUS O | 669 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| ROBLEDO, JOAQUIN | 1490 S KING RD | | | | SAN JOSE | CA | 95122-2151 |
| ROBLEDO, LUIS MANUEL | 15745 E FRANCISQUITO AVE | J10 | | | LA PUENTE | CA | 91744 |
| ROBLEDO, LUIS MANUEL | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR STE 700 | | | NEWPORT BEACH | CA | 92660-8014 |
| ROBLEDO, LUIS MANUEL | HANSSLER SCOTT W LAW OFFICES OF | 9841 IRVINE CENTER DR STE 100 | | | IRVINE | CA | 92618-4314 |
| ROBLEDO, MANUEL | ROBINSON, CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DRIVE SUITE 700 | | | IRVINE | CA | 92618 |
| ROBLEDO, MANUEL | 15745 E FRANCISQUITO AVE | J10 | | | LA PUENTE | CA | 91744 |
| ROBLEDO, MARGARITA I | 6650 AMHERST ST UNIT 4B | | | | SAN DIEGO | CA | 92115-2947 |
| ROBLEDO, OLGA | 9967 MERCEDES | | | | REDFORD | MI | 48239-2341 |
| ROBLEDO, YULIANA | | | | | | | |
| ROBLEE, DOROTHY M | PO BOX 331 | | | | DEWITT | MI | 48820-0331 |
| ROBLES ANDRES | 636 FOUNTAIN AVENUE | | | | REDLANDS | CA | 92373-7028 |
| ROBLES DANIEL | ROBLES, DANIEL | 6777 EAST 11TH STREET | | | TULSA | OK | 74112 |
| ROBLES IVAN | 270 WINSLOW DRIVE | | | | TAUNTON | MA | 02780 |
| ROBLES LUPE | 1577 N CASWELL AVE | | | | POMONA | CA | 91767-3217 |
| ROBLES ROBERT COZ (ESTATE OF) (660938) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBLES, ALEJANDRO | 4309 LEEDS AVE | | | | EL PASO | TX | 79903-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBLES, CARLOS | 6715 BROKEN KETTLE RD | | | | ARLINGTON | TX | 76002-3675 |
| ROBLES, CHARLES | 949 RICHARD BLVD | | | | RAHWAY | NJ | 07065-1846 |
| ROBLES, CORINA A | 3522 DUDLEY STREET | | | | DEARBORN | MI | 48124-3640 |
| ROBLES, DANIEL | 6777 E 11TH ST | | | | TULSA | OK | 74112-4619 |
| ROBLES, DAVID A | 1898 S CAPITOL AVE | | | | SAN JOSE | CA | 95127-4551 |
| ROBLES, EDWARD | 2016 JIMMY STEWART DR | | | | KINGMAN | AZ | 86409-0518 |
| ROBLES, ESTHER | 210 WHITE RD | | | | RED BLUFF | CA | 96080-2920 |
| ROBLES, GUADALUPE | PO BOX 8502 | | | | BROWNSVILLE | TX | 78526-8502 |
| ROBLES, ISABELL E | 515 W MAPLE ST | | | | CARSON CITY | MI | 48811-9649 |
| ROBLES, IVAN R | 27U WINSLOW DR | | | | TAUNTON | MA | 02780-3718 |
| ROBLES, JESUS | 2756 CLARK RD | | | | LAPEER | MI | 48446-9482 |
| ROBLES, JOE A | 5801 MANNING AVE | | | | RAYTOWN | MO | 64133-3221 |
| ROBLES, JUAN | 1120 DAULTON AVE | | | | MADERA | CA | 93638-2239 |
| ROBLES, LEO T | 168 HOEHN CT | | | | DIMONDALE | MI | 48821-9766 |
| ROBLES, LEON V | 13133 GOLETA ST | | | | PACOIMA | CA | 91331-3204 |
| ROBLES, LINDA L | 766 PINOAK DR | | | | GRAND PRAIRIE | TX | 75052-6521 |
| ROBLES, LOUIS P | 8531 DOE PASS | | | | LANSING | MI | 48917-8839 |
| ROBLES, LUZ N | 142 PEARL ST | | | | TRENTON | NJ | 08609-2516 |
| ROBLES, LYDIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ROBLES, MANUEL | PO BOX 376 | | | | DEFIANCE | OH | 43512-0376 |
| ROBLES, MARIA | 5259 PARADISE VALLEY AVE | | | | LAS VEGAS | NV | 89156-5647 |
| ROBLES, MARIA | 25625 SIERRA CALMO CT. | | | | MORENO VALLEY | CA | 92551-2163 |
| ROBLES, MARTIN C | 8815 CAMPO RD | | | | SPRING VALLEY | CA | 91977 |
| ROBLES, MIGUEL S | 657 WOODMONT PL | | | | SHREVEPORT | LA | 71108-5724 |
| ROBLES, PAMELA A | 7264 OLYMPIC RD APT101 | | | | JOSHUA TREE | CA | 92252 |
| ROBLES, RAYMOND | 322 E MOTT AVE | | | | FLINT | MI | 48505-5208 |
| ROBLES, REBECCA D | PO BOX 236 | | | | ODEM | TX | 78370-0236 |
| ROBLES, REBECCA D | P.O. BOX 236 | | | | ODEM | TX | 78370-0236 |
| ROBLES, ROBERT | 2008 W RANDOL MILL RD | | | | ARLINGTON | TX | 76012 |
| ROBLES, ROBERT COZ | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBLES, RODOLFO | 15186 POPLAR ST | | | | HESPERIA | CA | 92345-3734 |
| ROBLES, RUDOLPH | 7221 NEWTON DR | | | | OVERLAND PARK | KS | 66204-1845 |
| ROBLES, SANTOS R | 40 WAKEHURST CT | | | | SHARPSBURG | GA | 30277-1678 |
| ROBLES, THEODORE J | 222 N SAGINAW ST | PO BOX 1435 | | | LAPEER | MI | 48446-2663 |
| ROBLES, THOMAS J | 5025 LOCKE AVE | | | | FORT WORTH | TX | 76107-5213 |
| ROBLIN STEEL SITE PRP GROUP | C/O R STEPHENS/RAICHLE BANNING | 430 MAIN ST | | | BUFFALO | NY | 14202 |
| ROBLIN, MICHAEL W | 9702 OAKBROOKE LN APT 2 | | | | HOWELL | MI | 48843-6351 |
| ROBLIN, WILLIAM A | 341 NORMAN ST | | | | CARO | MI | 48723-1922 |
| ROBLING, BETTY M | 1234 N INDIANA ST | | | | MOORESVILLE | IN | 46158-1041 |
| ROBLING, BETTY M | 1234 N. INDIANA | | | | MOORESVILLE | IN | 46158-1041 |
| ROBLING, DOYLE E | 4132 RICHELIEU RD | | | | INDIANAPOLIS | IN | 46226-5458 |
| ROBLING, SAMANTHA | WEINER & COX / SCHWARTZ RACHEL W | 3000 TOWN CTR STE 1800 | | | SOUTHFIELD | MI | 48075-1311 |
| ROBLOW, SHIRLEY M | 4433 HIGH POINT RD | | | | FORT WORTH | TX | 76119-4523 |
| ROBLYER, ELIZABETH A | 6605 GUERNSEY LAKE ROAD | | | | DELTON | MI | 49046-9739 |
| ROBLYN E BROWN | 1224 MT. VERNON AVE. | | | | DAYTON | OH | 45405-3949 |
| ROBMAR PREC/WESTLAND | 38189 ABRUZZI DR | | | | WESTLAND | MI | 48185-3279 |
| ROBNETT, CLAUDIE V | 105378 S 3440 RD | | | | MEEKER | OK | 74855-4605 |
| ROBNOLTE, SUSAN M | 4284 THREE MILE RD | | | | BAY CITY | MI | 48706-9205 |
| ROBNOLTE, SUSAN M | 4284 3 MILE RD | | | | BAY CITY | MI | 48706-9616 |
| ROBO DOCK & DOOR | 7575 E INDUSTRIAL DR | | | | BATON ROUGE | LA | 70805-7518 |
| ROBO DOCK & DOOR | 4764 FAIRWAY HILLS AVE | | | | SHREVEPORT | LA | 71107-9188 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBOCOM SYSTEMS INTERNATIONAL | 1111 BROADHOLLOW ROAD | ROUTE 110 SUITE 100 | | | FARMINGDALE | NY | 11735 |
| ROBOCOM SYSTEMS INTL | AVANTEC RSI LLC | 1111 BROADHOLLOW RD | STE 100 | | FARMINGDALE | NY | 11735-4819 |
| ROBOHAND INC | 482 PEPPER ST | | | | MONROE | CT | 06468-2673 |
| ROBOHAND INC | 1052  DAORIS  RD | | | | AUBURN HILLS | MI | 48325-2514 |
| ROBOJET (CANADA) INC | | | | | | | |
| ROBOJET CANADA INC | 51 LYNDHURST CRESCENT | | | WHITBY CANADA ON L1R 1C9 CANADA | | | |
| ROBOSAN, OLIVER | 1522 ALEXANDRIA PLACE | | | | THE VILLAGES | FL | 32162-6778 |
| ROBOSAN, VERGIL E | 1522 ALEXANDRIA PL | | | | THE VILLAGES | FL | 32162-6778 |
| ROBOT PRINTING INC | 22704 SPY GLASS HILL DR | | | | SOUTH LYON | MI | 48178-9433 |
| ROBOTECH USA CONSULTING LLC | 44048 DONLEY DR | | | | STERLING HEIGHTS | MI | 48314-2636 |
| ROBOTEK CONTRACTING & CONSULTI | 9410 MARSHALL RD | PO BOX 260 | | | SOUTH LYON | MI | 48178-9326 |
| ROBOTEK CONTRACTING & CONSULTING LLC | PO BOX 260 | | | | BRIGHTON | MI | 48116-0260 |
| ROBOTHAM JR, ASTON N | 33695 BOSTWICK PL | | | | FARMINGTON HILLS | MI | 48335-4727 |
| ROBOTIC ACCESSORIES DIVISION | PROCESS EQUIPMENT CO | 6555 S STATE ROUTE 202 | | | TIPP CITY | OH | 45371-9094 |
| ROBOTIC ACCESSORIES DIVISION PROCESS EQUIPMENT CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 643088 | | | PITTSBURGH | PA | 15264-3088 |
| ROBOTIC INDUSTRIES ASSOCIATION | 900 VICTORS WAY | | | | ANN ARBOR | MI | 48108 |
| ROBOTIC SERVICES/MI | 4400 DONKERS CT SE | | | | GRAND RAPIDS | MI | 49512-4054 |
| ROBOTICS/BALLSTN SPA | RR 3-ROUTE 9 | | | | BALLSTON SPA | NY | 12020 |
| ROBOTIN BOB | 330 MONTANA AVE | | | | TRENTON | NJ | 08619-2844 |
| ROBOTIN, ROBERT J | 330 MONTANA AVE | | | | TRENTON | NJ | 08619-2844 |
| ROBOTRON/SOUTHFIELD | 21300 W 8 MILE RD | P.O. BOX 5090 | | | SOUTHFIELD | MI | 48075-5638 |
| ROBOWORLD LLC | N140W13719 CEDAR LN | | | | GERMANTOWN | WI | 53022-1027 |
| ROBRAHN, DAVID C | 1631 DONALD CT | | | | EAGAN | MN | 55121-1709 |
| ROBRAHN, DONALD G | 29348 CADDYSHACK LANE | | | | SAN ANTONIO | FL | 33576-7079 |
| ROBRAHN, EUGENE C | 34552 YELLOW PERCH PL | | | | ZEPHYRHILLS | FL | 33541-2641 |
| ROBRAHN, MARGARET L | 2648 DELI COURT NE | | | | GRAND RAPIDS | MI | 49525 |
| ROBRAHN, MARGARET L | 2648 DELI CT NE | | | | GRAND RAPIDS | MI | 49525-3129 |
| ROBRAHN, SCOTT A | 7464 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| ROBRAHN, SCOTT A. | 7464 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| ROBRAN, DALONI L | 511 W COLLEGE AVE | | | | WAUKESHA | WI | 53186-4501 |
| ROBSEL, RICHARD G | 2485 SPRUCE ST | | | | GIRARD | OH | 44420-3152 |
| ROBSON EUGENE A (439456) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBSON HARRIS & CO ADVOCATES | 6TH FLOOR TRANSNATIONAL PLAZA CITY HALL WAY | PO BOX 67845-0020 | | NAIROBI 19500 KENYA | | | |
| ROBSON JR., RONALD R | 1535 PEPPERMILL RD | | | | LAPEER | MI | 48446-3243 |
| ROBSON, DAVID H | 6023 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| ROBSON, DAVID L | 12854 SE 92ND COURT RD | | | | SUMMERFIELD | FL | 34491 |
| ROBSON, DONALD W | 1716 SE 1ST ST | | | | CAPE CORAL | FL | 33990-1301 |
| ROBSON, EUGENE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBSON, JAY E | 324 N COUNTY ROAD 325 W | | | | DANVILLE | IN | 46122 |
| ROBSON, LAPERTA E | 6131 NORWAY DR | | | | OSCODA | MI | 48750-8700 |
| ROBSON, LAPERTA E | 6131 NORWAY RD | | | | OSCODA | MI | 48750-8700 |
| ROBSON, MARION D | UNIT 5 | 3913 MISSION DRIVE | | | JACKSONVILLE | FL | 32217-2864 |
| ROBSON, ROBERT | 1842 BOURNEMOUTH RD | | | | GROSSE POINTE | MI | 48236-1924 |
| ROBSON, ROBERT L | 4031 THOMASSA CT | | | | ORLANDO | FL | 32812-5866 |
| ROBSON, RONALD R | 6167 ATTICA RD | | | | IMLAY CITY | MI | 48444-9703 |
| ROBSON, TAMMY J | 2022 HIGHLAND AVENUE | | | | BELOIT | WI | 53511-5815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBSON, WILLIAM J | 8161 SILVERTON DR | | | | WHITMORE LAKE | MI | 48189-9711 |
| ROBSON, WILLIAM L | 404 STANLEY ST | | | | N TONAWANDA | NY | 14120-7013 |
| ROBSON, WILLIAM W | 255 BUCKEYE CREEK RD | | | | LEADVILLE | CO | 80461 |
| ROBSON, WILLIAM W | 255 BUCKEYE GULCH ROAD | | | | LEADVILLE | CO | 80461-9314 |
| ROBT C AND BRIDGET N PEDERSEN | ROBERT C PEDERSEN | BRIDGET N PEDERSEN JT TEN | 55 FRANKLIN AVE | | SADDLE BROOK | NJ | 07663-4701 |
| ROBU, CIPRIAN C | 12060 HICKORY W | | | | UTICA | MI | 48315-5831 |
| ROBUCK, DAVID L | 690 SYMMES RD | | | | HAMILTON | OH | 45015-1959 |
| ROBUSTELLI, AMELIA | 191 BIRCHWOOD PARK DR | | | | JERICHO | NY | 11753-2240 |
| ROBUSTELLI, ANTHONY J | 1143 JENSEN AVE | | | | MAMARONECK | NY | 10543-3838 |
| ROBUSTELLI, JOSEPH F | 142 CARYL AVE 2C | | | | YONKERS | NY | 10705 |
| ROBUTKA, OLGA | 37725 GLENGROVE DR | | | | FARMINGTON | MI | 48331-1193 |
| ROBVERT LAWYER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROBY AUTO GROUP | 15801 US RTE 36 | | | | MARYSVILLE | OH | 43040 |
| ROBY AUTOMOTIVE | 405 W SOUTH 1ST ST | | | | ROBY | TX | 79543 |
| ROBY BLEVINS | 2750 HOMEPLACE ST | | | | DEARBORN | MI | 48124-4450 |
| ROBY CHEVROLET-OLDSMOBILE, INC. | RICHARD ROBY* | 15801 US RTE 36 | | | MARYSVILLE | OH | 43040 |
| ROBY CLOUGH JR | PO BOX 1646 | | | | BOWLING GREEN | FL | 33834-1646 |
| ROBY ERNEST (ESTATE OF) (438479) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| ROBY G. & EUGENIA PARR | 1441 COMPTON DR. SW | | | | MABLETON | GA | 30126 |
| ROBY GULLETT | 1936 PRICEY CREEK RD | | | | SALYERSVILLE | KY | 41465-9537 |
| ROBY HYLTON | 2514 MAYFAIR RD | | | | AKRON | OH | 44312-5408 |
| ROBY JOHN E (429716) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROBY JR, ARTHUR L | 6313 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |
| ROBY JR, ARTHUR LEE | 6313 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |
| ROBY L BLEVINS | 24435 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1879 |
| ROBY MCELYEA | 14757 FAIRVIEW RD | | | | SAINT PAUL | VA | 24283-2713 |
| ROBY PARKER JR | 4605 N JANNEY AVE | | | | MUNCIE | IN | 47304-1147 |
| ROBY REYNOLD (447356) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROBY'S FRONT END BRAKE SERVICE | 5026 HIGHWAY 80 E | | | | PEARL | MS | 39208-4224 |
| ROBY, ALFRED B | 921 FULTON WAY | | | | SEBASTIAN | FL | 32958-5123 |
| ROBY, C T | 4134 FULTON ST | | | | SAGINAW | MI | 48601-4116 |
| ROBY, CHADWICK H | 130 PINEHAVEN PLACE | | | | CLINTON | MS | 39056-9785 |
| ROBY, CHARLES J | PO BOX 523 | C/O SHERRY WYNNE | | | HUNTER | NY | 12442-0523 |
| ROBY, DARRYL L | 823 EVERETT DR | | | | LANSING | MI | 48915-1003 |
| ROBY, DAVID L | 2331 MAIN ST | | | | ELWOOD | IN | 46036-2163 |
| ROBY, DEBORAH A | 1215 GLENN ST | | | | LANSING | MI | 48915-2117 |
| ROBY, DOROTHY L | RR 2 BOX 591 | | | | ELWOOD | IN | 46036 |
| ROBY, DOROTHY L | R R 2 BOX 591 | | | | ELWOOD | IN | 46036-9682 |
| ROBY, ELNORA R | 6313 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |
| ROBY, ERNEST | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ROBY, EUGENE | 2107 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| ROBY, GEORGE D | 737 N HARVEY ST | | | | WESTLAND | MI | 48185-3405 |
| ROBY, GEORGE DAVID | 737 N HARVEY ST | | | | WESTLAND | MI | 48185-3405 |
| ROBY, HENRY D | 1361 WARRIOR SONG WAY | | | | O FALLON | MO | 63366-3761 |
| ROBY, JACK A | 11933 SHARON RD | | | | SAINT CHARLES | MI | 48655-9646 |
| ROBY, JAMES E | 1456 W 73RD PL | | | | CHICAGO | IL | 60636-4043 |
| ROBY, JD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROBY, JOHN A | 511 W DUNLAP ST | | | | NORTHVILLE | MI | 48167-1408 |
| ROBY, JOHN C | 2318 CLEMENT ST | | | | FLINT | MI | 48504-3181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROBY, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROBY, LINDA H | 108 MAUDEDITH LN | | | | CLINTON | MS | 39056-4138 |
| ROBY, MARK | 6113 PARAGON CT | | | | FORT COLLINS | CO | 80525 |
| ROBY, MICHAEL L | 3720 BLUE RIVER DR | | | | LANSING | MI | 48911-1903 |
| ROBY, MURRY C | 1911 OREGON AVE | | | | ROCKFORD | IL | 61108-5952 |
| ROBY, ROBIN R | 15 NORTHWOOD PL | | | | CLINTON | MS | 39056 |
| ROBY, RUSSELL L | 546 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| ROBY, RUTH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROBY, STEPHEN G | 11081 W 700 N | | | | CULVER | IN | 46511-9314 |
| ROBY, TEQUILA Y | 3720 BLUE RIVER DR | | | | LANSING | MI | 48911-1903 |
| ROBY, WILLIAM E | 6304 BRENTFORD PL | | | | OKLAHOMA CITY | OK | 73132-2212 |
| ROBY, WILLIE L | 27031 JOY RD | | | | DEARBORN HEIGHTS | MI | 48127-1081 |
| ROBYCK, MARGARET J | 4400 WOODRIDGE DR | | | | SANDUSKY | OH | 44870-7341 |
| ROBYN A SIMPSON | 267 COLD SPRINGS RD | | | | OREGONIA | OH | 45054-9776 |
| ROBYN BESECKER | 1043 MAIN DR | | | | GREENVILLE | OH | 45331-3118 |
| ROBYN BOHN | 88 MALLARD POINTE DR | | | | O FALLON | MO | 63368-8314 |
| ROBYN BOWIE | 440 CROSS PARK DR APT 1607 | | | | PEARL | MS | 39208-9382 |
| ROBYN BROWN | 3110 VINELAND AVE | | | | BURTON | MI | 48519-1667 |
| ROBYN D WACKLER | 8125 NORTH ST. RT 721 | | | | BRADFORD | OH | 45308 |
| ROBYN DARLING | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| ROBYN DOHNKE | 1162 11 MILE RD | | | | BERKLEY | MI | 48072-3029 |
| ROBYN HENDERSON | 3911 ALLEN RD | | | | ORTONVILLE | MI | 48462-8451 |
| ROBYN HIGGINS | | | | | | | |
| ROBYN K CONLEY | 3316 ULTIMATE WAY | | | | DAYTON | OH | 45449 |
| ROBYN KRONNAGEL | 115 N DELMORR AVE | | | | MORRISVILLE | PA | 19067-6205 |
| ROBYN L BESECKER | 1043 MAIN DRIVE | | | | GREENVILLE | OH | 45331-3118 |
| ROBYN L CLINE | 12172 CORDOVA DR | | | | MEDWAY | OH | 45341-9630 |
| ROBYN L KRONNAGEL | 115 N DELMORR AVE | | | | MORRISVILLE | PA | 19067-6205 |
| ROBYN M BLOODSAW | 1635 PIRKLE RD APT 304P | | | | NORCROSS | GA | 30093 |
| ROBYN M CAMPBELL | 115 E CIRCLE DR | | | | W CARROLLTON | OH | 45449 |
| ROBYN MCDANIEL | 3799 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| ROBYN MCLEMORE | 6808 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| ROBYN MURPHY | 798 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1742 |
| ROBYN ORSER | 1662 KENSINGTON PL | | | | THE VILLAGES | FL | 32162-6731 |
| ROBYN PARKER | # B | 8072 JONES COURT | | | MTN HOME AFB | ID | 83648-1096 |
| ROBYN PIRARO | 940 TARA AVE | | | | LAKE CHARLES | LA | 70611-4228 |
| ROBYN R BROWN | 3110 VINELAND AVE | | | | BURTON | MI | 48519-1667 |
| ROBYN REPPUHN | 5865 MEADOWS DR | | | | CLARKSTON | MI | 48348-2933 |
| ROBYN S LOVETT | 603 TORREY CT | | | | DAYTON | OH | 45427 |
| ROBYN S STAUP | 798  LONG RD | | | | XENIA | OH | 45385-8420 |
| ROBYN SCOTT | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| ROBYN VAN HORN | 235 E FRIENDSHIP ST | | | | MEDINA | OH | 44256-1909 |
| ROBYN WOMELDORF | | | | | | | |
| ROBYN, GERARD | 3045 W LYNDON AVE | | | | FLINT | MI | 48504-6809 |
| ROBYNN L LONG | 2547  ETIWANDA DRIVE | | | | BEAVERCREEK | OH | 45434-6705 |
| ROCA, FRANCISCO A | 7 ELLIOT DR | | | | MONROE TOWNSHIP | NJ | 08831-2979 |
| ROCA, GUSTAVO | 2219 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2755 |
| ROCABELLA LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| ROCAR S.A. | ISLOTE DEL FRANCES | | | ARRECIFE SPAIN | | | |
| ROCAR S.A. | DR. JUAN DOMINQUEZ PEREX, 21 | | | EL CEBADAL 35008 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCAR TENERIFE S.A. | AVENIDA ASUNCIONISTAS, 4 | | | SANTA CRUZ DE TENERIFE 38006 SPAIN | | | |
| ROCAR TENERIFE, S.A. | CERCADO CHICO, S/N 38108 TACO - | | | LA LAGUNA (SANTA CRUZ DE TEN SPAIN | | | |
| ROCAZELLA, ANGELO T | 111 KETTLE OAK WAY | | | | SIMPSONVILLE | SC | 29680-7827 |
| ROCC | ATTN:  WALLACE WILSON | 71 E EDSEL FORD FWY | | | DETROIT | MI | 48202-3721 |
| ROCCA INVESTMENTS LLC | R ANDRADE CORVO 50 2 ‖ DTO | | | 1050-009 LISBON PORTUGAL | | | |
| ROCCA INVESTMENTS LLC | R ANDRADE CORVO 50 2 ‖ DTO | 1050-009 LISBON | | | | | |
| ROCCA, ANGELINA | 25206 WAGNER AVE | | | | WARREN | MI | 48089-4671 |
| ROCCA, ANGELINA | 25206 WAGNER | | | | WARREN | MI | 48089-4671 |
| ROCCA, DENICE M | 11945 W WATERFORD AVE | | | | MILWAUKEE | WI | 53228 |
| ROCCA, JACQUELYN C | 2106 RUSSET DR | | | | TROY | MI | 48098-5219 |
| ROCCA, JOSEPH A | PO BOX 3540 | | | | WRIGHTWOOD | CA | 92397-3540 |
| ROCCA, MICHAEL T | 5861 E DUNCAN ST | | | | MESA | AZ | 85205-6643 |
| ROCCA, MICHAEL V | 2719 BROMFIELD PL | | | | LEWIS CENTER | OH | 43035 |
| ROCCA, SILVANO S | 39964 SAAL RD | | | | STERLING HEIGHTS | MI | 48313 |
| ROCCANELLO, THERESA | 3792 DESCO RD | | | | NORTH PORT | FL | 34286-5690 |
| ROCCANOVA JR, NICHOLAS L | 22 CARLOW WAY | | | | HAZLET | NJ | 07730-1129 |
| ROCCANOVA, VINCENT | 217 HIGH ST | | | | SUSQUEHANNA | PA | 18847-1422 |
| ROCCHI, ROBIN H | 28 GENESEE TRL | | | | HARRISON | NY | 10528-1830 |
| ROCCHI, ROBIN HENNING | 28 GENESEE TRL | | | | HARRISON | NY | 10528-1830 |
| ROCCHIO CHANNON | 21 KENSINGTON WAY | | | | PORT JEFFERSON STATION | NY | 11776-8008 |
| ROCCHIO, KATHY S | 1500 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3136 |
| ROCCI SCIRATI | 150 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| ROCCI, ANTHONY J | 3465 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2508 |
| ROCCO | | | | | | | |
| ROCCO & SANDRA SCARSELLONE | 115 WOODMONT DR | | | | MONACA | PA | 15061 |
| ROCCO A CIANCIULLI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROCCO A RAO AND DONNA L RAO | C/O ROCCO A RAO | 1470 CHUKAR RIDGE | | | PALM HARBOR | FL | 34683 |
| ROCCO ANTINOZZI | 3613 37TH AVE NE APT 207 | | | | MINNEAPOLIS | MN | 55421-4623 |
| ROCCO BORSA | 1605 CAMELOT DR | | | | TRENTON | MI | 48183-1950 |
| ROCCO BUETI | 6 ROSE LN | | | | WAPPINGERS FALLS | NY | 12590-6302 |
| ROCCO CAVALLO JR | 2320 BUTLIN DR | | | | BELOIT | WI | 53511-2608 |
| ROCCO CERRATO | 8 CHAUCER CIR | | | | MANCHESTER | NJ | 08759-6152 |
| ROCCO CHIRICHIELLO | 643 4TH AVE | | | | ELIZABETH | NJ | 07202-3737 |
| ROCCO COLUCCI | | | | | | | |
| ROCCO CORNACCHIONE | 8176 102ND AVE | | | | VERO BEACH | FL | 32967-2885 |
| ROCCO D GRINGER | 224 SO SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| ROCCO D'AGOSTINO | 17893 E 13 MILE RD | | | | FRASER | MI | 48026-2498 |
| ROCCO DAGOSTINO | 17893 E 13 MILE RD | | | | FRASER | MI | 48026-2498 |
| ROCCO DANNY | 415 ANDREWS PARK BLVD | | | | ERIE | PA | 16511 |
| ROCCO DE PIETRO III | 602 LINDA VISTA ST | | | | ANN ARBOR | MI | 48103-3628 |
| ROCCO DEGIULIO | PO BOX 552 | | | | TAYLOR | MI | 48180-0552 |
| ROCCO DEMAIOLO | 1246 S 12TH ST | | | | SEBRING | OH | 44672-1626 |
| ROCCO DEPAOLO | 83 CEDAR ST | | | | DOBBS FERRY | NY | 10522-1611 |
| ROCCO DIIORIO | 3200 PORT ROYALE DRIVE | APARTMENT 1503 | | | FORT LAUDERDALE | FL | 33308 |
| ROCCO DIMAILO | PO BOX 208 | | | | COLUMBIANA | OH | 44408-0208 |
| ROCCO DISTAFFEN | 5 ALBERTA ST | | | | MYRTLE BEACH | SC | 29577-4918 |
| ROCCO FAMA | 7530 IDOLS RD | | | | CLEMMONS | NC | 27012-8761 |
| ROCCO G WELSH | 348 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCCO G WELSH | PO BOX 412 | | | | MC DONALD | OH | 44437-0412 |
| ROCCO GARGANO | 11 BURKE DR | | | | BATAVIA | NY | 14020-1025 |
| ROCCO GENNARO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROCCO GENTILESCA | PILGERSTRASSE 55D | 5405 BADEN DATTWIL  AG | | | | | |
| ROCCO GRINGER | 224 S SWAN ST | | | | BATAVIA | NY | 14020-3624 |
| ROCCO IMBESI | 106 BENT TREE DR | | | | PALM BEACH GARDENS | FL | 33418-3597 |
| ROCCO IRILLI | 3961 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1129 |
| ROCCO J DISTAFFEN | 5 ALBERTA DRIVE | | | | MYRTLE BEACH | SC | 29577-4918 |
| ROCCO JR, JOHN B | 3591 MEANDER RESERVE CIR | | | | CANFIELD | OH | 44406-8012 |
| ROCCO MACRI | 107 FIESTA HTS | | | | MERIDEN | CT | 06451-2785 |
| ROCCO MARTI | 9895 ROOSEVELT ST | | | | TAYLOR | MI | 48180-3636 |
| ROCCO MINELLA | 13 PLEASANT ST | | | | SLEEPY HOLLOW | NY | 10591 |
| ROCCO MONDELLO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROCCO MORRA | 170 IMPERIAL DR | | | | BUFFALO | NY | 14226-1540 |
| ROCCO MOTOR CARS, INC | 1700 E LANCASTER AVE | | | | PAOLI | PA | 19301-1507 |
| ROCCO NUNNARI JR | 129 SPRING RUN DR | | | | GRAYLING | MI | 49738-9382 |
| ROCCO PARADISO | 131 VINEYARD AVE | | | | YONKERS | NY | 10703-2811 |
| ROCCO PITASI | VIA CADORNA LUIGI 48 | 28845 DOMODOSSOLA | (VCO) | | | | |
| ROCCO PITASI | VIA CADORNA LUIGI 48 | DOMODOSSOLA | (VCO) | | | | |
| ROCCO RANELLE | C/O MARY CRISTE | 201 MISSION LAGUNA LANE | APT 204 | | LAS VEGAS | NV | 89107 |
| ROCCO RICH | 209 MYRON ST | | | | HUBBARD | OH | 44425-1440 |
| ROCCO SCELZI | 105 WESTWOOD AVE | | | | DEER PARK | NY | 11729-2223 |
| ROCCO SIFFREDI | BBNNNSS | | | | MILANO | | |
| ROCCO SPINAZZOLA | 22612 LAKE DR | | | | ST CLAIR SHRS | MI | 48082-1886 |
| ROCCO STAROPOLI | WINKELWEG 3 | | | 8254 BASADINGEN TG, SWITZERLAND | | | |
| ROCCO TENAGLIA | 1475 PEPPERMILL RD | | | | LAPEER | MI | 48446-3241 |
| ROCCO V DIMENTO | 206 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1316 |
| ROCCO VALENTO | 806 N LINCOLN ST | | | | BURBANK | CA | 91506-1724 |
| ROCCO WELSH | PO BOX 412 | | | | MC DONALD | OH | 44437-0412 |
| ROCCO YACOBELLI | 15289 VALLEY DR | | | | WOLVERINE | MI | 49799-9792 |
| ROCCO ZAPPIA | 10367 OAK RIDGE DR | | | | ZIONSVILLE | IN | 46077-8313 |
| ROCCO'S AUTOMOTIVE & FAST LUBE | 4611 S SANTA FE DR | | | | ENGLEWOOD | CO | 80110-5532 |
| ROCCO'S PIZZERIA | ATTN: TIM MC MILLAN | 1384 E BRISTOL RD | | | BURTON | MI | 48529-2212 |
| ROCCO, ALEX A | 14 BELLITA DR | | | | PUEBLO | CO | 81001-1403 |
| ROCCO, ANNA M | 11609 QUAIL RUN DRIVE | | | | FORT MYERS | FL | 33908-2159 |
| ROCCO, ANTHONY | 1851 STRATFORD AVE | | | | WESTCHESTER | IL | 60154-4279 |
| ROCCO, ARTHUR C | 3700 NAPIER RD | | | | CANTON | MI | 48187-4622 |
| ROCCO, DONALD G | 30 COVENTRY DR | | | | SPENCERPORT | NY | 14559-2300 |
| ROCCO, DONALD M | 29 HERITAGE EST | | | | ALBION | NY | 14411-9758 |
| ROCCO, ERNEST T | 5780 W ERIE AVE LOT 64 | | | | LORAIN | OH | 44053-1643 |
| ROCCO, GARY W | 14646 EUREKA RD | | | | SOUTHGATE | MI | 48195-2005 |
| ROCCO, GARY WILLIAM | 14646 EUREKA RD | | | | SOUTHGATE | MI | 48195-2005 |
| ROCCO, JAMES J | 2442 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| ROCCO, LEONISSA | 1737 DOUGLAS RD | | | | WICKLIFFE | OH | 44092-1068 |
| ROCCO, LOIS | 42742 GAINSLEY | | | | STERLING HTS | MI | 48313-2447 |
| ROCCO, MILDA C | 16181 SCENIC | | | | CLINTON TOWNSHIP | MI | 48038-5044 |
| ROCCO, SHIRLEY M | PO BOX 132 | | | | CARBON | IN | 47837-0132 |
| ROCCO, STEVEN W | 805 SCHOOL ST APT 1313 | | | | RAHWAY | NJ | 07065-3570 |
| ROCCO, VIOLA | 134 CINDY DR | | | | ROCHESTER | NY | 14626-1267 |
| ROCEHELLE M SHAFTIC | 104 E SHERIDAN AVE | | | | NEW CASTLE | PA | 16105 |
| ROCELIA I LARSON | 10164 OWENS ST | | | | WESTMINSTER | CO | 80021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCELIA JONES | 16080 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| ROCFERD ADKINS | PO BOX 267 | | | | WEST HAMLIN | WV | 25571-0267 |
| ROCH MC CLAIN | 10821 BROOKWOOD DR | | | | PLYMOUTH | MI | 48170-3812 |
| ROCH PNAKOVICH | 44745 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1225 |
| ROCH, JAMES E | APT 5 | 917 22ND AVENUE NORTHEAST | | | MENOMONIE | WI | 54751-5060 |
| ROCH, LOUIS E | 7377 RIDGE RD | LEGACY PLACE | #212 | | PARMA | OH | 44129-6602 |
| ROCHA ANGELICA | ROCHA, ANGELICA | JOSEPH LAPHAM | 11184 HURON STREET SUITE 10 | | DENVER | CO | 80234 |
| ROCHA LEN P | ROCHA, LISA M | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| ROCHA LEN P | ROCHA, LEN P | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| ROCHA MIGUEL (507591) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROCHA RAUL | 85 ALEXANDER COURT | | | | SAN JOSE | CA | 95116-1815 |
| ROCHA, ADAM A | 220 WILLOW CREST | | | | CIBOLO | TX | 78108-2376 |
| ROCHA, ADOLFO | 2059 W 19TH ST | | | | CHICAGO | IL | 60608-2614 |
| ROCHA, ANGEL | 632 UNION AVE | | | | ELIZABETH | NJ | 07208-2133 |
| ROCHA, ANGELICA | JOSEPH LAPHAM | 11184 HURON ST STE 10 | | | NORTHGLENN | CO | 80234-3344 |
| ROCHA, ANGELICA | 5541 JASPER ST | | | | DENVER | CO | 80239-6608 |
| ROCHA, ANGELINE | 531 S WEADOCK AVE | | | | SAGINAW | MI | 48607-1681 |
| ROCHA, ANICETO | 111 CHANTRY DR | | | | O FALLON | MO | 63366-7565 |
| ROCHA, ANTONIO T | JACKSON GARDEN BUILDING 8 | 259 HARVARD ST APT 45 | | | CAMBRIDGE | MA | 02139 |
| ROCHA, ARMANDO J | 1130 EDISON AVE | | | | LANSING | MI | 48910 |
| ROCHA, ARMANDO Q | 116 ARNULFO DIAZ ST | | | | EAGLE PASS | TX | 78852-7412 |
| ROCHA, CATHERINE E | 307 E SMITH ST | | | | WOODBRIDGE | NJ | 07095-2807 |
| ROCHA, CATHERINE E | 307 SMITH STREET EAST | | | | WOODBRIDGE | NJ | 07095-2807 |
| ROCHA, CONSTANTINO | 4629 SHORE DR APT 112 | | | | VIRGINIA BEACH | VA | 23455-2791 |
| ROCHA, CORA T | 1436 S WARREN | | | | SAGINAW | MI | 48601-2941 |
| ROCHA, CORINNE F | 1105 MCCORMICK ST | | | | BAY CITY | MI | 48708-8315 |
| ROCHA, DANIEL | 2315 KANSAS AVE | | | | SAGINAW | MI | 48601-5532 |
| ROCHA, DAVID | 166 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3260 |
| ROCHA, ELI | 3622 EAST AVE | | | | BERWYN | IL | 60402-3851 |
| ROCHA, ERICA | 1240 SAN JACINTO AVE | | | | TEXAS CITY | TX | 77590-5549 |
| ROCHA, ESTEVAN Q | 2403 BLIESENER ST | | | | LANSING | MI | 48911-4569 |
| ROCHA, FRANK | 1501 WEISS ST | | | | SAGINAW | MI | 48602-5252 |
| ROCHA, FRANK A | 2431 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 |
| ROCHA, GLORIA N | 14826 COSTA MESA DR | | | | LA MIRADA | CA | 90638-4829 |
| ROCHA, GLORIA NATALIA | 14826 COSTA MESA DR | | | | LA MIRADA | CA | 90638-4829 |
| ROCHA, GUILLERMO | 2611 W LINCOLN AVE | | | | MILWAUKEE | WI | 53215-2476 |
| ROCHA, GUILLERMO | 2611 W. LINCOLN AVE | | | | MILWAUEE | WI | 53215-2476 |
| ROCHA, JASON E | 130 GOETZ ST | | | | SAGINAW | MI | 48602-3058 |
| ROCHA, JASON ERIC | 130 GOETZ ST | | | | SAGINAW | MI | 48602-3058 |
| ROCHA, JOSEFINA | 3460 N HARLEM AVE APT 1B | | | | CHICAGO | IL | 60634-3652 |
| ROCHA, JOSEFINA | 3460 NORTH HARLEM | UNIT 1B | | | CHICAGO | IL | 60634 |
| ROCHA, JOSEPH T | PO BOX 132 | | | | HUDSON | MA | 01749-0132 |
| ROCHA, JUANITA | 2431 LEDYARD | | | | SAGINAW | MI | 48601-2462 |
| ROCHA, LOUIS M | 2740 COOPER AVE | | | | SAGINAW | MI | 48602-3719 |
| ROCHA, MAC M | 22366 CARDIFF DR | | | | SANTA CLARITA | CA | 91350-3031 |
| ROCHA, MANUEL J | 1064 DI ANTONIO DR | | | | RAHWAY | NJ | 07065-2049 |
| ROCHA, MARY E | 15632 PRIMERA RD | | | | HARLINGEN | TX | 78552-1933 |
| ROCHA, MIGUEL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROCHA, MIGUEL R | 2017 W 17TH ST | | | | CHICAGO | IL | 60608-1814 |
| ROCHA, NANCY | 111 CHANTRY DR | | | | O FALLON | MO | 63366-7565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCHA, OLGA G | 121 E WAYNE ST | | | | PAULDING | OH | 45879-1503 |
| ROCHA, PAUL J | 12870 SEYMOUR RD | | | | BURT | MI | 48417-9623 |
| ROCHA, PAULA | 1436 ACACIA ST | | | | SAGINAW | MI | 48602-2814 |
| ROCHA, RAFAEL S | 7502 CRONIN AVE | | | | JUSTICE | IL | 60458-1324 |
| ROCHA, RALPH | 1309 BUNDY CT | | | | SMYRNA | TN | 37167-6477 |
| ROCHA, RALPH | 1309 BUNDY COURT | | | | SMYRNA | TN | 37167-6477 |
| ROCHA, RAUL | 317 FITZHUGH ST | | | | BAY CITY | MI | 48708-7158 |
| ROCHA, RAUL | | | | | | | |
| ROCHA, RAUL | 11356 E POINSETTIA DR | | | | SCOTTSDALE | AZ | 85259-3142 |
| ROCHA, RAUL | 85 ALEXANDER COURT | | | | SAN JOSE | CA | 95116-1815 |
| ROCHA, RAUL A | 4305 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1459 |
| ROCHA, RAY T | APT 6 | 167 SOUTH KALORAMA STREET | | | VENTURA | CA | 93001-2944 |
| ROCHA, RAYMOND C | 3125 BLUFF DR | | | | MILLINGTON | MI | 48746-9680 |
| ROCHA, RICARDO S | 4922 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910-5614 |
| ROCHA, ROBERT | 3594 WHISPER LN | | | | SAGINAW | MI | 48603-7252 |
| ROCHA, ROLANDO G | PO BOX 4051 | | | | SAGINAW | MI | 48606-4051 |
| ROCHA, ROY | 7606 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4320 |
| ROCHA, RUDOLPH | PO BOX 269 | | | | ENCINAL | TX | 78019-0269 |
| ROCHA, SILVIO | 201 BLANCO DR | | | | PORTLAND | TX | 78374-1303 |
| ROCHA, THERESA | 3303 MACKINAW | | | | SAGINAW | MI | 48602-3250 |
| ROCHA, THERESA | 3303 MACKINAW ST | | | | SAGINAW | MI | 48602-3250 |
| ROCHA, THOMAS J | 11203 BROOKSHIRE DR | | | | GRAND BLANC | MI | 48439-1003 |
| ROCHA,ANTHONY C | 7606 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4320 |
| ROCHARD L CASPER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROCHE ARTHUR J (632851) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROCHE BIOMEDICAL LABORATORIES | 458 S MAIN ST | | | | BURLINGTON | NC | 27215-5839 |
| ROCHE BIOMEDICAL LABS | PO BOX 2230 | | | | BURLINGTON | NC | 27216-2230 |
| ROCHE DIAGNOSTICS GMBH | SANDHOFER STR 116 | | | MANNHEIM 68305 GERMANY | | | |
| ROCHE JR, CORNELIUS F | 6165 S CASE AVE | | | | GRAND BLANC | MI | 48439-8153 |
| ROCHE JR, DOUGLAS D | 31324 FOXBORO WAY | | | | BEVERLY HILLS | MI | 48025-3606 |
| ROCHE JR, DOUGLAS DAVID | 31324 FOXBORO WAY | | | | BEVERLY HILLS | MI | 48025-3606 |
| ROCHE JR., ENOS F | 218 S BATCHEWANA AVE | | | | CLAWSON | MI | 48017-1863 |
| ROCHE THOMAS (464961) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROCHE'S GARAGE, INC. | PO BOX 330 | | | | CALLICOON | NY | 12723 |
| ROCHE'S GARAGE, INC. | MAURICE ROCHE | 4587 RTE 17B | | | CALLICOON | NY | 12723 |
| ROCHE'S GARAGE, INC. | 4587 RTE 17B | | | | CALLICOON | NY | |
| ROCHE, AMANDA D | 1401 CR704A | | | | CLEBURNE | TX | 76031 |
| ROCHE, ARTHUR J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROCHE, ARTHUR L | 1462 NEVARC RD | | | | WARMINSTER | PA | 18974-3641 |
| ROCHE, CORNELIUS F | 6165 S CASE AVE | | | | GRAND BLANC | MI | 48439 |
| ROCHE, DANNY M | APT 1024 | 1050 NORTH CAMINO SECO | | | TUCSON | AZ | 85710-1770 |
| ROCHE, DAVID J | 411 SHERWOOD OAKS CT | | | | WENTZVILLE | MO | 63385-3740 |
| ROCHE, DONALD H | 2189 DONEGAL AVE | | | | CLERMONT | FL | 34711-5728 |
| ROCHE, EVA M | 31288 FLORALVIEW DR N APT 203 | | | | FARMINGTON | MI | 48331-5850 |
| ROCHE, FRANKLIN D | 10 HIGHBURY CT | | | | RANDALLSTOWN | MD | 21133-2107 |
| ROCHE, GAIL | 500 PATRICIA ST | | | | LANSING | MI | 48911-3779 |
| ROCHE, GREGORY T | 4671 SOUTHPOINT RIDGE RD | | | | HAMPSHIRE | TN | 38461-4645 |
| ROCHE, HAROLD D | 2007 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| ROCHE, JACOB S | 519 W SILVER LAKE RD | | | | FENTON | MI | 48430-2618 |
| ROCHE, JACOB SHAWN | 519 W SILVER LAKE RD | | | | FENTON | MI | 48430-2618 |
| ROCHE, JAMES O | G6059 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCHE, JAMES T | 608 WOODSIDE LN | | | | BAY CITY | MI | 48708-5555 |
| ROCHE, JEANNE A | PO BOX 6744 | | | | SAGINAW | MI | 48608 |
| ROCHE, JOHN A | 16295 QUAIL RIDGE CT | | | | FENTON | MI | 48430-9137 |
| ROCHE, JOHN M | 821 MARK RD | | | | LEESBURG | FL | 34748-9272 |
| ROCHE, JOHN R | 255-H HARMONY ROAD | | | | KEANSBURG | NJ | 07734 |
| ROCHE, KIM M | 1401 COUNTY ROAD 704A | | | | CLEBURNE | TX | 76031-7839 |
| ROCHE, KIM MICHAEL | 1401 COUNTY ROAD 704A | | | | CLEBURNE | TX | 76031-7839 |
| ROCHE, LAURENCE T | 8409 CAROLS DR | | | | BRIGHTON | MI | 48114-9316 |
| ROCHE, LAURENCE THOMAS | 8409 CAROLS DR | | | | BRIGHTON | MI | 48114-9316 |
| ROCHE, LILLA | 6500 CYPRESS RD APT 305 | | | | PLANTATION | FL | 33317-3040 |
| ROCHE, MARGARET M | 603 RAINBOW CT | | | | ANDERSON | IN | 46013-1165 |
| ROCHE, MARIA | 1040 LOUISA ST APT 1 | | | | ELIZABETH | NJ | 07201 |
| ROCHE, MARION | G6059 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| ROCHE, MAURICE P | 18063 PLEASANT VALLEY DR | | | | MACOMB | MI | 48044-6119 |
| ROCHE, MICHAEL D | 2000 SHINING TREE DR NE | | | | BELMONT | MI | 49306-8834 |
| ROCHE, MICHAEL J | 300 CENTER ST | | | | SOLVAY | NY | 13209-2306 |
| ROCHE, MICHAEL W | 129 MONROE ST | | | | FLINT | MI | 48503-3953 |
| ROCHE, PATRICIA A | 2804 WHISPERWOOD TRL | | | | ARLINGTON | TX | 76016-6021 |
| ROCHE, PATRICK D | 201 TERRACE CT | | | | GRAND BLANC | MI | 48439-1136 |
| ROCHE, RAMON V | Q5 VILLA RETIRO | | | | SANTA ISABEL | PR | 00757 |
| ROCHE, RANDALL R | 4404 ROADOAN RD | | | | BROOKLYN | OH | 44144-2744 |
| ROCHE, RONALD L | 340 S WALDEN LN APT D | | | | WELLINGTON | OH | 44090-9375 |
| ROCHE, THOMAS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROCHE, THOMAS P | 3214 HEDGETREE LN | | | | SAINT LOUIS | MO | 63129-1730 |
| ROCHE, TIMOTHY A | 4330 E HURON RD | | | | AU GRES | MI | 48703-9453 |
| ROCHE, WILLIAM E | PO BOX 424 | | | | HALE | MI | 48739-0424 |
| ROCHE, WILLIAM M | 2804 WHISPERWOOD TRL | | | | ARLINGTON | TX | 76016-6021 |
| ROCHECK, EDWARD J | 15587 FAYETTE BLVD | | | | BROOK PARK | OH | 44142-2808 |
| ROCHEFORD, NEAL C | 8 ATWOOD TER | | | | CHERRY VALLEY | MA | 01611-3347 |
| ROCHEFORT, FREDERICK | 269 LAKESIDE DR | | | | NORTH FORT MYERS | FL | 33903-5652 |
| ROCHEFORT, GAETAN P | 109 DALY RD | | | | MASSENA | NY | 13662-3302 |
| ROCHEFORT, GAETAN PIERRE | 109 DALY RD | | | | MASSENA | NY | 13662-3302 |
| ROCHEFORT, PATRICIA A | 86 TRANSIT ST | | | | WOONSOCKET | RI | 02895 |
| ROCHELE A DEAN | 209 BROWN AVE | | | | SYRACUSE | NY | 13211-1721 |
| ROCHELEAU JR, RICHARD J | 2957 LANSING RD | | | | ROSCOMMON | MI | 48653-9217 |
| ROCHELEAU, AIMEE M | 4102 LONGWOOD DR | | | | FREDERICKSBRG | VA | 22408-2546 |
| ROCHELEAU, ANGELA | 3154 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| ROCHELEAU, CHARLTON A | 2132 E GRETTA PL | | | | PHOENIX | AZ | 85022-3436 |
| ROCHELEAU, CLARENCE R | PO BOX 353 | | | | TOPINABEE | MI | 49791-0353 |
| ROCHELEAU, COLLIN F | 238 ELMSHAVEN DR | | | | LANSING | MI | 48917-3511 |
| ROCHELEAU, DEBORAH A | G3478 BRANCH RD | | | | FLINT | MI | 48506-2079 |
| ROCHELEAU, DOREEN M | 18 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569 |
| ROCHELEAU, FREDERICK C | 5625 FALLS CT APT G | | | | LANSING | MI | 48917-1953 |
| ROCHELEAU, FREDERICK COLLIN | 5625 FALLS CT APT G | | | | LANSING | MI | 48917-1953 |
| ROCHELEAU, GERALD J | 841 MILES ST | | | | PONTIAC | MI | 48340-2319 |
| ROCHELEAU, IAN JAMES | 5270 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-2747 |
| ROCHELEAU, JOSEPH A | 39221 LIZBETH CIR | | | | ZEPHYRHILLS | FL | 33542-1769 |
| ROCHELEAU, KEVIN W | 4002 FOLEY GLEN CIR | | | | FENTON | MI | 48430-3436 |
| ROCHELEAU, MARCEL D | 4102 LONGWOOD DR | | | | FREDERICKSBRG | VA | 22408-2546 |
| ROCHELEAU, MARK S | 2984 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9789 |
| ROCHELEAU, PAUL R | 2339 S FORK PASS | | | | SWARTZ CREEK | MI | 48473-9739 |
| ROCHELEAU, ROGER J | 3478 BRANCH RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCHELEAU, ROGER JOSEPH | 3478 BRANCH RD | | | | FLINT | MI | 48506 |
| ROCHELEAU, THOMAS J | 17178 W WEST TIGER TAIL | | | | GURNEE | IL | 60031 |
| ROCHELEAU, THOMAS W | 2533 TOBY RD | | | | ORION | MI | 48359-1574 |
| ROCHELEAU, VICTORIA L | 316 MACREADY AVE | | | | MONROE | OH | 45050 |
| ROCHELL COPELAND | 47353 CIDER MILL DR | | | | NOVI | MI | 48374-4023 |
| ROCHELL ZALEWSKI | 9012 LAUREL ST | | | | LIVONIA | MI | 48150-3652 |
| ROCHELL, CHARLES | PO BOX 1765 | | | | ANTIOCH | TN | 37011-1765 |
| ROCHELLA BURFORD | 9607 RANSOM HILLS PL | | | | RICHMOND | VA | 23237-3577 |
| ROCHELLA DENISE SMITH | 517 BROOKLYN AVE | | | | DAYTON | OH | 45417-2357 |
| ROCHELLE A JOHNSON | 10065 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9602 |
| ROCHELLE A SIMMONS | 713  6TH AVE. | | | | MIDDLETOWN | OH | 45044-4219 |
| ROCHELLE BAIRD | 39 AMY LYNN CT | | | | METAMORA | MI | 48455-9248 |
| ROCHELLE BENSON | 18603 FERGUSON ST | | | | DETROIT | MI | 48235-3014 |
| ROCHELLE BRIEF M.D., | 175 ROUTE 304 | | | | BARDONIA | NY | 10954-2042 |
| ROCHELLE BULLOCK | 475 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| ROCHELLE C COANDLE | 727 CHURCHILL RD | | | | GIRARD | OH | 44420 |
| ROCHELLE CHAMBERS | 2929 AMHERST ST | | | | INDIANAPOLIS | IN | 46268-3271 |
| ROCHELLE COHEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROCHELLE D NELSON | 4639 GENESEE AVE | | | | DAYTON | OH | 45406 |
| ROCHELLE DEIHL | PO BOX 113 | | | | ELWOOD | IL | 60421-0113 |
| ROCHELLE DOZIER | 1413 LOWES FARM PKWY | | | | MANSFIELD | TX | 76063-8615 |
| ROCHELLE FROST | 7327 OVIS LN | | | | RIVERDALE | GA | 30274-3719 |
| ROCHELLE G MORROW | 2242 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| ROCHELLE GILMER | 431 S 23RD ST | | | | SAGINAW | MI | 48601-1543 |
| ROCHELLE HAGERMAN | 4394 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1917 |
| ROCHELLE HARDIN | 312 W 38TH ST | | | | ANDERSON | IN | 46013-4016 |
| ROCHELLE IZZARD | PO BOX 985 | | | | DEARBORN | MI | 48121-0985 |
| ROCHELLE J THOMAS | 6019 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| ROCHELLE J THOMPSON | 142 W 2ND ST STE 102 | | | | FLINT | MI | 48502-1232 |
| ROCHELLE JACKSON | 504 CASTLEBURY CT | | | | FRANKLIN | TN | 37064-5425 |
| ROCHELLE JOHNSON | 10065 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9602 |
| ROCHELLE JOHNSON | 1486 LAVENDER AVE | | | | FLINT | MI | 48504-3020 |
| ROCHELLE JOHNSON | 635 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-2869 |
| ROCHELLE KALY | 23588 PRESCOTT LANE E | | | | SOUTH LYON | MI | 48178 |
| ROCHELLE KEAHNA | 724 SAINT CHARLES ST | | | | MOORE | OK | 73160-6168 |
| ROCHELLE L WOODS | 9663 BAYVIEW DR APT 112 | | | | YPSILANTI | MI | 48197-7028 |
| ROCHELLE LA RUE | 49150 WILDWOOD CT | | | | SHELBY TOWNSHIP | MI | 48315-3369 |
| ROCHELLE LEIGH LANE | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 |
| ROCHELLE LOBCZOWSKI | 4057 HARTMAN | | | | GASPORT | NY | 14067 |
| ROCHELLE LOBCZOWSKI | 4057 HARTLAND RD | | | | GASPORT | NY | 14067-9390 |
| ROCHELLE LOFTON | 1026 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-3555 |
| ROCHELLE LUKS | 6 HORIZON ROAD # 1003 | | | | FORT LEE | NJ | 07024 |
| ROCHELLE MACHADO | 5140 MERIT DR | | | | FLINT | MI | 48506-2127 |
| ROCHELLE MOLESKI-THOMAS | 5371 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8830 |
| ROCHELLE MOORE-ROSS | 17004 WHITEBARK CT | | | | WESTFIELD | IN | 46074-9377 |
| ROCHELLE MORROW | 2242 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| ROCHELLE PACK | 8500 WALDRON RD | | | | JEROME | MI | 49249-9614 |
| ROCHELLE PARK LLC | 379 VALLEY VIEW AVE | | | | PARAMUS | NJ | 07652-3417 |
| ROCHELLE PARK, LLC | 379 VALLEY VIEW AVE | | | | PARAMUS | NJ | 07652-3417 |
| ROCHELLE PRICE JR | 4248 GRAYSTONE DR | | | | OKEMOS | MI | 48864-5212 |
| ROCHELLE PRITCHARD | 223 2ND ST | | | | TRENTON | NJ | 08611-2205 |
| ROCHELLE R DYKES | 5686  LOGAN ARMS | | | | GIRARD | OH | 44420-1640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCHELLE R THOMAS | 4322 RIVERSIDE DR APT I2 | | | | DAYTON | OH | 45405-1338 |
| ROCHELLE THORP | 1806 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1941 |
| ROCHELLE WADE | 1367 PHILADELPHIA DR. | | | | DAYTON | OH | 45406 |
| ROCHELLE WELSH | 6424 SUMMER CT | | | | WEST BLOOMFIELD | MI | 48322-2234 |
| ROCHELLE WONCH | 560 VANDERVEEN DR | | | | MASON | MI | 48854-1959 |
| ROCHELLE ZELL TRUSTEE | ZELL FAMILY TRUSTS | 980 N MICHIGAN AVE STE 1380 | | | CHICAGO | IL | 60611-4528 |
| ROCHELLE, DAVID P | 1625 BROOKLINE ST | | | | CANTON | MI | 48187 |
| ROCHELLE, GARY T | APT E | 408 OKLAHOMA STREET | | | MADISONVILLE | TN | 37354-2101 |
| ROCHELLE, GARY T | 408 OKLAHOMA ST | APT E | | | MADISONVILLE | TN | 37354-2101 |
| ROCHELLE, LARRY D | PO BOX 14 | | | | BONITA SPRINGS | FL | 34133-0014 |
| ROCHELLE, LETTIE | 657 CRAWFORD ST | | | | ARCADIA | LA | 71001-6505 |
| ROCHELLE, PAUL M | 32417 MACKENZIE DR | | | | WESTLAND | MI | 48185-1548 |
| ROCHELLE, SHARON | 410 PORTER CIR | | | | COLUMBIA | TN | 38401-2250 |
| ROCHELLE, SHARON L | 3640 TWO ROD RD | | | | EAST AURORA | NY | 14052-9608 |
| ROCHER, BEVERLY L | 4485 NE 34TH CT | | | | OCALA | FL | 34479-8815 |
| ROCHESTER & PITTSBURGH COAL CO | | | | | | | |
| ROCHESTER 100 INC | 40 JEFFERSON RD | PO BOX 92801 | | | ROCHESTER | NY | 14623-2132 |
| ROCHESTER 100 INC | 40 JEFFERSON RD | | | | ROCHESTER | NY | 14623-2132 |
| ROCHESTER ANESTHESIO | 441 S LIVERNOIS RD STE 190 | | | | ROCHESTER HILLS | MI | 48307-2591 |
| ROCHESTER ANESTHESIOLOGISTS PC | 441 S LIVERNOIS RD STE 190 | | | | ROCHESTER HILLS | MI | 48307-2591 |
| ROCHESTER AREA HEALTH | MAINTENANCE ORGANIZATION INC | 259 MONROE AVE | | | ROCHESTER | NY | 14607 |
| ROCHESTER AUTO SHOW | 4 HIGHWATER ROAD | | | | HILTON HEAD | SC | 29928 |
| ROCHESTER AUTOMATED SYSTEMS | 25 REGENCY OAKS BLVD | | | | ROCHESTER | NY | 14624-5902 |
| ROCHESTER AUTOMATED SYSTEMS IN | 25 REGENCY OAKS BLVD STE 2 | | | | ROCHESTER | NY | 14624-5902 |
| ROCHESTER BRIAN | ROCHSTER, BRIAN | 433 W WILSHIRE BLVD SUITE A | | | OKLAHOMA CITY | OK | 73116 |
| ROCHESTER BROWN | 57918 HAINES RD | | | | THREE RIVERS | MI | 49093-8008 |
| ROCHESTER BROWN | 4078 WATER HOLE COURT | | | | DOUGLASVILLE | GA | 30135 |
| ROCHESTER BUSINESS INSTITUTE | 1630 PORTLAND AVE | | | | ROCHESTER | NY | 14621-3007 |
| ROCHESTER CAR RENTAL, INC. | KAHLER HOTEL | | | | ROCHESTER | MN | 55902 |
| ROCHESTER CHIROPRACT | 1687 ENGLISH RD | | | | ROCHESTER | NY | 14616-1609 |
| ROCHESTER CITY DRAY INC | 1703 JEFFERSON ST | | | | ROCHESTER | IN | 46975-2617 |
| ROCHESTER COLLEGE | ATTN BUSINESS OFFICE | 800 W AVON RD | | | ROCHESTER HILLS | MI | 48307-2704 |
| ROCHESTER COMM SCHOOLS FOUNDATION | 501 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1944 |
| ROCHESTER COMMERCE COMMONS | 3221 W BIG BEAVER RD STE 106 | | | | TROY | MI | 48084-2810 |
| ROCHESTER COMMUNITY SCHOOLS | 501 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1944 |
| ROCHESTER COMMUNITY SCHOOLS | RCS FACILITY SCHEDULING | 1402 W HAMLIN RD | | | ROCHESTER HILLS | MI | 48309-3345 |
| ROCHESTER COMMUNITY SCHOOLS FOUNDATION | 501 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1944 |
| ROCHESTER DISTRIBUTION UNLTD INC | PO BOX 24841 | | | | ROCHESTER | NY | 14624-0841 |
| ROCHESTER EMERGENCY GROUP PC | PO BOX 96115 | | | | OKLAHOMA CITY | OK | 73143-6115 |
| ROCHESTER ENGINEERING SOCIETY | 150 STATE ST | | | | ROCHESTER | NY | 14614 |
| ROCHESTER GAS AND ELECTRIC | 89 EAST AVENUE | | | | ROCHESTER | NY | 14614 |
| ROCHESTER GENERAL HO | PO BOX 10758 | | | | ROCHESTER | NY | 14610-0758 |
| ROCHESTER GENERAL SU | 245 BARCLAY CIR STE 400 | KEITH A HINSHAW | | | ROCHESTER HILLS | MI | 48307-5812 |
| ROCHESTER GLASS LLC | 246 SOUTH ST | | | | ROCHESTER | MI | 48307-2238 |
| ROCHESTER HILLS ORTH | 1135 W UNIVERSITY | | | | ROCHESTER | MI | 48307 |
| ROCHESTER HILLS, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 16632 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-6632 |
| ROCHESTER INDUSTRIAL CONTROL INC | 6400 FURNACE RD | | | | ONTARIO | NY | 14519-8920 |
| ROCHESTER INSTITTUTE OF TECH | AUTODESK TRAINING DR | 29 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623-5602 |
| ROCHESTER INSTITUTE OF TECH | R I T EXECUTIVE MBA PROGRAM | 107 LOMB MEMORIAL DR | COLLEGE OF BUSINESS | | ROCHESTER | NY | 14623-5608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCHESTER INSTITUTE OF TECH | BURSARS OFFICE | 25 LOMB MEMORIAL DR | GEORGE EASTMAN BLDG | | ROCHESTER | NY | 14623-5602 |
| ROCHESTER INSTITUTE OF TECH | PO BOX 9887 | | | | ROCHESTER | NY | 14623 |
| ROCHESTER INSTITUTE OF TECH | DEPT OF MECHANICAL ENGINEERING | 76 LOMB MEMORIAL DR | JAMES E GLEASON BUILDING | | ROCHESTER | NY | 14623-5604 |
| ROCHESTER INSTITUTE OF TECH | FINANCIAL AID OFFICE | | | | ROCHESTER | NY | 14623 |
| ROCHESTER INSTITUTE OF TECH | STUDENT FINANCIAL SVCS A/R | 25 LOMB MEMORIAL DR | | | ROCHESTER | NY | 14623-5602 |
| ROCHESTER INSTITUTE OF TECHNOL | 1 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623-5603 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 1 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623-5603 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 111 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY | 141 LOMB MEMORIAL DR | | | | ROCHESTER | NY | 14623-5608 |
| ROCHESTER INSTITUTE OF TECHNOLOGY ACCTG DEPT 151 | PO BOX 9887 | | | | ROCHESTER | NY | 14623 |
| ROCHESTER INTERNATIONAL JAZZ FESTIVAL LLC | 14 FRANKLIN ST | STE 808 | | | ROCHESTER | NY | 14604-1508 |
| ROCHESTER JR, RUSSELL | 12358 BITTERN CIR | | | | FISHERS | IN | 46037-4139 |
| ROCHESTER KNEE & SPO | 3100 CROSS CREEK PKWY STE 200 | | | | AUBURN HILLS | MI | 48326-2776 |
| ROCHESTER MIDLAND CORP | PO BOX 31515 | | | | ROCHESTER | NY | 14603-1515 |
| ROCHESTER MIDLAND CORP | 10525 RANDALMEN RD | | | | RANDLEMAN | NC | 27317 |
| ROCHESTER MIDLAND CORP | 282 HOLLENBECK ST | PO BOX 31515 | | | ROCHESTER | NY | 14621-3235 |
| ROCHESTER MIDLAND CORP | 1218 N LINCOLN ST | | | | BAY CITY | MI | 48708-6163 |
| ROCHESTER MIDLAND LIMITED | 851 PROGRESS COURT | P O BOX 486 | | OAKVILLE CANADA ON L6J 5A8 CANADA | | | |
| ROCHESTER PATHOLOGY | PO BOX 80275 | | | | ROCHESTER | MI | 48308-0275 |
| ROCHESTER PLACE APARTMENTS | ACCT OF RICHARD CASTRO | | | | | | |
| ROCHESTER PLUMBING SUPPLY CO I | 281 MILL ST | | | | ROCHESTER | NY | 14614-1027 |
| ROCHESTER PRECISION | INSPECTIONS INC | 700 COLONEL SHAWS WAY | | | NORTH AUGUSTA | SC | 29850-7572 |
| ROCHESTER PRECISION INSPECTION | 700 COLONEL SHAWS WAY | | | | N AUGUSTA | SC | 29860-7572 |
| ROCHESTER RADIATOR & AIR CONDITIONING LLC | 86 WASHINGTON ST | | | | ROCHESTER | NH | 03867-1840 |
| ROCHESTER RADIOLOGY | PO BOX 77000 | | | | DETROIT | MI | 48277-07 |
| ROCHESTER RADIOLOGY PC | 8996 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| ROCHESTER RIVERSIDE CONVENTION | 123 EAST MAIN ST | | | | ROCHESTER | NY | 14604 |
| ROCHESTER SYMPHONY | 1300 OAKMONT DR | | | | OXFORD | MI | 48371-6090 |
| ROCHESTER TIRE & AUTO | 153 N MAIN ST | | | | ROCHESTER | NH | 03867-1215 |
| ROCHESTER TUBE PRODUCTS LTD | 51366 FISCHER PARK DR | | | | SHELBY TWP | MI | 48316-4402 |
| ROCHESTER TUBE PRODUCTS LTD | 394 SOUTH ST | | | | ROCHESTER | MI | 48307-2240 |
| ROCHESTER WATERMAN | 86310 PINEWOOD DR | | | | YULEE | FL | 32097-3974 |
| ROCHESTER WELDING | 510 STATE ST | | | | ROCHESTER | NY | 14608-1645 |
| ROCHESTER WILMER C (405518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROCHESTER, ALAN K | 2725 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9474 |
| ROCHESTER, ANTHONY D | PO BOX 502381 | | | | INDIANAPOLIS | IN | 46250-7381 |
| ROCHESTER, DELORIS A | 6481 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1673 |
| ROCHESTER, GEORGE E | 30 SADDLE CLUB RD | | | | GADSDEN | AL | 35904-9310 |
| ROCHESTER, MERLE L | 4603 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9082 |
| ROCHESTER, ROBERT | PO BOX 363 | | | | WOLVERINE | MI | 49799-0363 |
| ROCHESTER, ROY E | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| ROCHESTER, WILMER C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCHETTE SR, HAROLD I | 206 SWAIN AVE | | | | MERIDEN | CT | 06450-7218 |
| ROCHETTE, CYNTHIA A | 19294 FAIRLANE CT | | | | LIVONIA | MI | 48152-4056 |
| ROCHETTE, ELIZABETH J | 5300 W 96TH ST | HOOSIER VILLAGE RTRMT | | | INDIANAPOLIS | IN | 46268-3905 |
| ROCHETTE, ROBERT K | 14120 HIX ST | | | | LIVONIA | MI | 48154-4903 |
| ROCHEVOT, JOANNE L | 705 SANDRA LN APT 270 | | | | NORTH TONAWANDA | NY | 14120-6496 |
| ROCHFORD III, DAVID J | 7514 COUNTRY LANE | | | | DARIEN | IL | 60561 |
| ROCHFORD JR, DAVID J | 496 S PARKSIDE AVE | | | | ELMHURST | IL | 60126-3936 |
| ROCHFORD NEVILLE | 14470 DONALD RD | | | | POSEN | MI | 49776-9221 |
| ROCHFORD, BEVERLY J | 124 CARRIAGE WAY DR | B-109 | | | BURR RIDGE | IL | 60527 |
| ROCHFORD, JOYCE C | 3260 ISLAND COVE DR UNIT 200 | | | | WATERFORD | MI | 48328-1683 |
| ROCHFORD, RICHARD | 35 ONEIDA AVE | | | | OCEANPORT | NJ | 07757-1736 |
| ROCHLIN ABRAHAM (ESTATE OF) (641774) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| ROCHLIN, ABRAHAM | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| ROCHLING AUTOMOTIVE WORMS KG | FLOSHAFENSTRASE 40 | | WORMS D-67547 | | | | |
| ROCHNA, DENISE D | 7015 SCENIC RIDGE DR | | | | CLARKSTON | MI | 48346-1346 |
| ROCHNOWSKI, ELEANOR M | 565 HILLCLIFF DRIVE | | | | WATERFORD | MI | 48328-2524 |
| ROCHON BETHANY | ROCHON, BETHANY | 18928 HANNA ST | | | MELVINDALE | MI | 48122 |
| ROCHON, BETHANY | 18928 HANNA ST | | | | MELVINDALE | MI | 48122-1437 |
| ROCHON, FRANCES R | 2157 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6219 |
| ROCHON, GARLAND J | 2157 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876 |
| ROCHON, JAMES A | 2164 HIDDEN TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3723 |
| ROCHON, JAMES M | 13560 N SHORE DR | | | | MILLERSBURG | MI | 49759-9389 |
| ROCHON, KRISTIN L | 351 EDISON AVE | | | | BELLEVILLE | MI | 48111-2632 |
| ROCHON, LORELIE | 14532 EAST ROCKWELL AVENUE | | | | SPOKANE VLY | WA | 99216-1342 |
| ROCHON, MABLE M | 9823 TAPESTRY PARK CIR | UNIT 116 | | | JACKSONVILLE | FL | 32246-9234 |
| ROCHON, SHAMECA | 166 MARCY CT | | | | PONTIAC | MI | 48340-1652 |
| ROCHON, SHAMECA | 1 KAREN CT #1 | | | | PONTIAC | MI | 48340-1634 |
| ROCHONSKI, DANIEL J | 25 STONY BROOK DR | | | | LANCASTER | NY | 14086-1417 |
| ROCHOW, WALTER | MILLER LAW FIRM PC | 950 W UNIVERSITY DR STE 300 | | | ROCHESTER | MI | 48307-1887 |
| ROCHOWIAK JOSEPH (480787) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROCHOWIAK, ANNE E | 5970 80TH ST N APT 315 | | | | ST PETERSBURG | FL | 33709-1038 |
| ROCHOWIAK, BETTY J | 2749 COUNTY RD 4-1 | | | | SWANTON | OH | 43558-9739 |
| ROCHOWIAK, GARY A | 6427 PONTIAC DR | | | | INDIAN HEAD PARK | IL | 60525-4348 |
| ROCHOWIAK, JOSEPH | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROCHOWIAK, LEON A | 2749 COUNTY RD 4-1 | | | | SWANTON | OH | 43558 |
| ROCHOWIAK, MICHAEL J | 19739 JOLGREN DR | | | | CLINTON TWP | MI | 48038-2258 |
| ROCHOWIAK, ROGER A | 1076 DARWIN RD | | | | PINCKNEY | MI | 48169-8829 |
| ROCHOWIAK, VIRGINIA G | 3369 APACHE TRL | | | | PINCKNEY | MI | 48169-9313 |
| ROCHSTER, BRIAN | WEISBERG & MYERS | 433 W WILSHIRE BLVD STE A | | | OKLAHOMA CITY | OK | 73116-7746 |
| ROCHUS SCHULZ | SCHUMANNWEG 11 | D-57250 NETPHEN | | | NETPEN | DE | 57250 |
| ROCHWALIK, THELMA I | 17645 N 40TH PL | | | | PHOENIX | AZ | 85032-2244 |
| ROCHX, ARNOLD | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ROCIO ARREOLA-DE CRUZ | 16807 OLCOTT AVE | | | | TINLEY PARK | IL | 60477-2455 |
| ROCIO TRONTOSO | 30 MATTHEWS DR | | | | HILTON HEAD ISLAND | SC | 29926-3785 |
| ROCK & SOUL LLC | 6534 WOODWARD AVE | | | | DETROIT | MI | 48202-3240 |
| ROCK 030224 01 03 2008 | | | | | | | |
| ROCK AARON | 2050 SUGARTREE DR | | | | MURFREESBORO | TN | 37129-2655 |
| ROCK ANN F & ROB | 2918 GRANDVIEW DR | | | | ALLISON PARK | PA | 15101-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCK BERGERON | 23 LAMBERT STREET | | | SAINT-ETIENNE-DE-LAUZON QC G6J 1R2 CANADA | | | |
| ROCK BERGERON | 3285 BLV FRENTENAC | THETFORD MINES | P.Q. G6H 2B9 | CANADA | | | |
| ROCK CITY/NASHVILLE | 307 3RD AVE S | | | | NASHVILLE | TN | 37201-2203 |
| ROCK CNTY CIRCUIT COURT CLERK | ACCT OF THOMAS F TIERNEY | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CO COURTHOUSE | ACCT OF PHILIP KERK | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK COUNTY 4-H FAIR | PO BOX 170 | | | | JANESVILLE | WI | 53547-0170 |
| ROCK COUNTY BUICK COMPANY | RICHARD STOCKWELL | 3636 E MILWAUKEE ST | | | JANESVILLE | WI | 53546-1486 |
| ROCK COUNTY BUICK PONTIAC GMC | 3636 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1486 |
| ROCK COUNTY CLERK OF COURTS | ACCT OF GARY NOTTESTAD | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK COUNTY CLERK OF COURTS | ACCT OF JAMES C FARMER | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK COUNTY COURT CLERK | ACCT OF S L WILLIAMS 93FA93J | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK COUNTY COURTHOUSE | ACCOUNT OF BRUCE H FIEDLER | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK COUNTY HABITAT FOR HUMANITY | 320 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 |
| ROCK COUNTY HISTORICAL SOCIETY | ANNUAL FUND | PO BOX 8096 | | | JANESVILLE | WI | 53547-8096 |
| ROCK COUNTY OIC INC | 1872 PORTER AVE | | | | BELOIT | WI | 53511-3659 |
| ROCK COUNTY REGISTER IN PROBATE | 51 SOUTH MAIN STREET | FLOOR 3R | | | JANESVILLE | WI | 53545 |
| ROCK COUNTY RIFLE & PISTOL CLB | PO BOX 815 | | | | JANESVILLE | WI | 53547-0815 |
| ROCK COUNTY TREASURER | PO BOX 1975 | | | | JANESVILLE | WI | 53547-1975 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF S C WIERSMA | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF L D PETERSON | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF J W KEALY | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF D K COLLINS | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF C M FURSETH | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF D P QUASNY | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF R J WUKSINICH | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF S R STEINKE | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF R S CUMMINGS | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF G P GARIBAY | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY CLK OF COURTS/ACCT OF | FOR ACCT OF W M SCHREIBER | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY COURTHOUSE ACCTG OFFI | ACCT OF ROBERT DUNCAN | 51 S MAIN ST | | | JANESVILLE | WI | 53545-3951 |
| ROCK CTY HUMAN SERVICES DEPT | PO BOX 1649 | | | | JANESVILLE | WI | 53547-1649 |
| ROCK DAVID | 61541 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1131 |
| ROCK FOUNDATION | 2525 PONCE DE LEON BLVD FL 5 | | | | CORAL GABLES | FL | 33134-6038 |
| ROCK FRANK | ROCK, FRANK | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ROCK HILL RADIOLOGY | PO BOX 3277 | | | | ROCK HILL | SC | 29732-5277 |
| ROCK HILL TELEPHONE COMPANY | BILL JOHNSON | 471 LAKESHORE PKWY | | | ROCK HILL | SC | 29730-4205 |
| ROCK I I, EARL A | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| ROCK II, EARL A | 4481 ROBB HWY | | | | PALMYRA | MI | 49268-9753 |
| ROCK INTERFACE | 2708 KINNEY AVE NW | | | | GRAND RAPIDS | MI | 49534-1120 |
| ROCK JOHN G (326419) - ROCK JOHN | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG , 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| ROCK JR ESTATE OF GEORGE J B | 1000 19TH ST | | | | BAY CITY | MI | 48708-7348 |
| ROCK LEASING INC | PO BOX 462 | | | | WARREN | IN | 46792-0462 |
| ROCK LEASING INC | KENT SEABOLT | 2847 E 600 S | | | WARREN | IN | 46792-9426 |
| ROCK LONG'S AUTOMOTIVE | 800 VENTURA AVE | | | | OAK VIEW | CA | 93022-9628 |
| ROCK M SOIKE | 207 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1103 |
| ROCK MARTY | 14381 LEE HWY | | | | BRISTOL | VA | 24202-4319 |
| ROCK N ROLL MARATHON | 9401 WAPLES ST STE 150 | | | | SAN DIEGO | CA | 92121-3919 |
| ROCK NATION | 3044 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCK RACING LLC, UNDER CORPORATE GUARANTEE OF ROCK AND REPUBLIC INC. | | | | | | | |
| ROCK RACING, INC. | MICHAEL BALL | 3525 EASTHAM DRIVE, SUITE A | | | CULVER CITY | CA | 90232 |
| ROCK RIVER COALITION | 823 LUCAS LN | | | | JEFFERSON | WI | 53549-1182 |
| ROCK ROAD COMPANIES INC | 801 BEALE CT | | | | ROCKFORD | IL | 61109-4308 |
| ROCK ROZEK | 2423 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| ROCK RUN INC | 800 ROCK RUN RD | | | | ELIZABETH | PA | 15037-2612 |
| ROCK SOIKE | 207 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1103 |
| ROCK SR, ROBERT R | PO BOX 235 | | | | SPRINGFIELD | WV | 26763-0235 |
| ROCK TOOL & MACHINE CO INC | 45145 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2556 |
| ROCK TOOL/PLYMOUTH | 45145 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2556 |
| ROCK TRANSFER & STORAGE INC | 130 W EDGERTON AVE | | | | MILWAUKEE | WI | 53207-6021 |
| ROCK VALLEY COLLEGE | 3301 N MULFORD RD | | | | ROCKFORD | IL | 61114-5640 |
| ROCK VALLEY OIL & CHEMICAL CO | 1911 WINDSOR RD | | | | MACHESNEY PK | IL | 61111-4253 |
| ROCK VALLEY RADIATOR & AUTO SERVICE | 1005 12TH AVE | | | | ROCK VALLEY | IA | 51247-1336 |
| ROCK WILLIAM JR (429717) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROCK WORK INC | 1257 DEKALB PIKE | | | | BLUE BELL | PA | 19422 |
| ROCK'N ROD'S REPAIR | 203 10TH ST W | | | | LEMMON | SD | 57638-1833 |
| ROCK, ARTHUR J | 19225 HICKORY RD | | | | MILAN | MI | 48160-9317 |
| ROCK, BARBARA R | 10662 JACKSON RD | | | | DEXTER | MI | 48130-9753 |
| ROCK, BONNIE S | 28069 CASCADE RD | | | | HOT SPRINGS | SD | 57747-7220 |
| ROCK, BRIAN | 6750 WEST GOLFVIEW LANE | | | | PALOS HEIGHTS | IL | 60463-2207 |
| ROCK, CARLETTA G | 11 HUMPHREY RD | | | | BUFFALO | NY | 14207-2011 |
| ROCK, CARLETTA G | 11 HUMPHREY ROAD | | | | BUFFALO | NY | 14207-2011 |
| ROCK, CAROL E | 1101 HAZELNUT DR | | | | LEESBURG | FL | 34748-6488 |
| ROCK, CHRISTOPHER J | 12550 MEDINAH RD | | | | PEYTON | CO | 80831-4127 |
| ROCK, DALE R | 5392 BROOK LN | | | | MILLINGTON | MI | 48746-8806 |
| ROCK, DARYL J | 232 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| ROCK, DAVID B | 3120 OVERLOOK DR NE | | | | WARREN | OH | 44483-5620 |
| ROCK, DAVID K | 61541 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1131 |
| ROCK, DAVID R | 542 E FLINT ST | | | | DAVISON | MI | 48423-1223 |
| ROCK, DIANE K | 3241 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9263 |
| ROCK, DIANE K | 3241-D WOODLAND TRAIL | | | | CORTLAND | OH | 44410-9263 |
| ROCK, DONALD R | 31053 STEINHAUER ST | | | | WESTLAND | MI | 48186-5031 |
| ROCK, DONNA M | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| ROCK, DOROTHY | 114 RIDGEVIEW | | | | EAST ROCHESTER | NY | 14445-1669 |
| ROCK, EARL A | 1600 ROUND LAKE HWY | | | | MANITOU BEACH | MI | 49253-9031 |
| ROCK, EDWARD R | 13363 LITTLE ROCK LN | | | | HARTLAND | MI | 48353-3797 |
| ROCK, EILEEN A | 4299 SHIRE LANDING RD | C/O PAULA ANZUINI | | | HILLIARD | OH | 43026-2483 |
| ROCK, EILEEN A | C/O PAULA ANZUINI | 4299 SHIRE LANDING | | | HILLIARD | OH | 43026 |
| ROCK, ELIZABETH M | 32556 FIRWOOD DR | | | | WARREN | MI | 48088-1544 |
| ROCK, FANNIE | 3110 TREERIDGE PKWY | | | | ALPHARETTA | GA | 30022-2847 |
| ROCK, FRANCES A | 847 CHARLES ST | | | | WILLOWICK | OH | 44095-4303 |
| ROCK, FRANCES A | 847 CHARLES ST. | | | | WILLOWICK | OH | 44095 |
| ROCK, FRANCES L | 2221 WOODTHRUSH DR | | | | DAVISON | MI | 48423-2061 |
| ROCK, FRANCIS D | 9488 PATRICIA DR | | | | OTISVILLE | MI | 48463-9401 |
| ROCK, FRANK L | 243 WIGHT ST | | | | ELSIE | MI | 48831-9651 |
| ROCK, GARY L | 7794 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4304 |
| ROCK, GARY L | 150 MELODY SPRING DR. | | | | HURT | VA | 24563-4563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCK, GINA L | 1813 BENNETT AVE | | | | FLINT | MI | 48506-3395 |
| ROCK, HEATHER J | 3120 OVERLOOK DR NE | | | | WARREN | OH | 44483-5620 |
| ROCK, HEATHER J. | 3120 OVERLOOK DR NE | | | | WARREN | OH | 44483-5620 |
| ROCK, JACK D | 21706 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9053 |
| ROCK, JAMES B | 10067 SETTLEMENT HOUSE RD | | | | CENTERVILLE | OH | 45458-5458 |
| ROCK, JAMES E | 4226 CIRCLE DR | | | | FLINT | MI | 48507-2723 |
| ROCK, JAMES E. | 4226 CIRCLE DR | | | | FLINT | MI | 48507-2723 |
| ROCK, JAMES L | PO BOX 44 | | | | HIGHLAND | MI | 48357-0044 |
| ROCK, JEFFREY A | 21 SUMMIT ST | | | | FAIRPORT | NY | 14450-2511 |
| ROCK, JOANN | 4 FRAMARK DRIVE. | APT. 2005 | | | VICTOR | NY | 14564-4564 |
| ROCK, JOHN | 4694 23RD ST | | | | WYANDOTTE | MI | 48192 |
| ROCK, JOHN | SWEENEY ROBERT E CO | 1500 ILLUMINATING BLDG, 55 PUBLIC SQUARE | | | CLEVELAND | OH | 44113 |
| ROCK, JOHN | 404 CHERRY ST, BOX 236 | | | | POTTERVILLE | MI | 48876 |
| ROCK, JOHN A | 4975 GLEETON RD | | | | RICHMOND HTS | OH | 44143-2739 |
| ROCK, JOHN D | 28069 CASCADE RD | | | | HOT SPRINGS | SD | 57747-7220 |
| ROCK, JOHN P | 48W974 WHEELER RD | | | | BIG ROCK | IL | 60511-9722 |
| ROCK, JOSEPH W | 1020 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4576 |
| ROCK, KENNETH M | 148 S DOWLEN #798 | | | | BEAUMONT | TX | 77707 |
| ROCK, LAURA ANN M | 73 N ATHERTON AVE | | | | KINGSTON | PA | 18704-5107 |
| ROCK, MARLENE F | 7400 ALEXANDER ST | | | | MOUNT MORRIS | MI | 48458-2927 |
| ROCK, MARY P | 2491 N MAIN ST APT 3 | | | | OSHKOSH | WI | 54901-1688 |
| ROCK, MARY P | 2491 N MAIN ST | #3 | | | OSHKOSH | WI | 54901-4901 |
| ROCK, MAY | 3071 YORK | | | | ROCHESTER HILLS | MI | 48309-3942 |
| ROCK, MAY | 3071 YORK RD | | | | ROCHESTER HILLS | MI | 48309-3942 |
| ROCK, MICHAEL D | 8780 CLEMENT RD | | | | CLARKSTON | MI | 48346-1914 |
| ROCK, NANCY L | 3027 ARIZONA AVE. | | | | BALTIMORE | MD | 21234-4140 |
| ROCK, PAUL | 114 RIDGEVIEW DR | | | | EAST ROCHESTER | NY | 14445-1669 |
| ROCK, RICHARD B | 2930 GENESEE | | | | CHEEKTOWAGA | NY | 14225 |
| ROCK, RICHARD C | 1145 MEADOWBEND DR | | | | LEESBURG | FL | 34748-7246 |
| ROCK, ROBERT A | 2809 WHISTLE STOP | | | | SEBRING | FL | 33872-5203 |
| ROCK, ROBERT A | 574 WILDERNESS CIR | | | | SEBRING | FL | 33872-9220 |
| ROCK, ROBERT C | 602 WOODLAND ESTATES AVE LOT 8 | | | | RUSKIN | FL | 33570-4549 |
| ROCK, ROBERT H | 22 MOORE DR | | | | SABATTUS | ME | 04280-4400 |
| ROCK, STEPHEN J | 7609 W 90TH ST | | | | OVERLAND PARK | KS | 66212-2103 |
| ROCK, STEVEN E | 8906 RAVEN ROCK COURT | | | | BOYNTON BEACH | FL | 33473-4831 |
| ROCK, THOMAS E | 847 CHARLES ST | | | | WILLOWICK | OH | 44095-4303 |
| ROCK, THOMAS E | 9409 GLACIER RDG | | | | RICHMOND | IL | 60071 |
| ROCK, THOMAS S | 7665 W HALL RD | | | | CANANDAIGUA | NY | 14424-8843 |
| ROCK, WILFORD J | 2518 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8115 |
| ROCK, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROCK, WILLIAM D | 32 RIVERSIDE RD | EASTERN TERRACE | | | BALTIMORE | MD | 21221-7036 |
| ROCK, WILLIAM S | 17 KARA LN | | | | CLIFTON PARK | NY | 12065-6042 |
| ROCK, WILLIAM V | 7117 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| ROCK-IT CARGO GERMANY GMBH | TUCHSCHERER STR 7 | | | 85435 ERDING GERMANY | | | |
| ROCK-TENN CO | 1775 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1752 |
| ROCK-TENN CO MILL DIV INC | 1775 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1752 |
| ROCK-TENN COMPANY | INDIANAPOLIS RECYCLED FIBER | 1775 S WEST ST | | | INDIANAPOLIS | IN | 46225-1752 |
| ROCK-TENN COMPANY | KATHY TROLL | 504 THRASHER ST | | | NORCROSS | GA | 30071-1967 |
| ROCKAFELLOW ASSOCIATES LTD | 23819 WILMARTH AVE | | | | FARMINGTON | MI | 48335-3476 |
| ROCKAFELLOW, CLAYTON R | 11272 MAIN RD | | | | FENTON | MI | 48430-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCKAFELLOW, CRAIG S | 4714 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9668 |
| ROCKAFELLOW, DONALD F | 1010 AIRPORT RD | | | | FALLON | NV | 89406 |
| ROCKAFELLOW, EMORY A | 1438 MANISTEE DR | | | | GRAND BLANC | MI | 48439-2505 |
| ROCKAFELLOW, JANET R | 5214 CHESTNUT CT | | | | TRAVERSE CITY | MI | 49684-9789 |
| ROCKAFELLOW, KEITH D | 114 LAKE MANOR DRIVE | | | | KINGSLAND | GA | 31548-6274 |
| ROCKAFELLOW, LILLIAN M | 12795 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| ROCKAFELLOW, MAX E | 1425 WATERSMEET LAKE RD | | | | EAGLE RIVER | WI | 54521-8316 |
| ROCKAFELLOW, PAULA | 1010 AIRPORT RD | | | | FALLON | NV | 89406 |
| ROCKAFELLOW, PHILLIP A | 2490 HARRINGTON RD | | | | ATTICA | MI | 48412-9215 |
| ROCKAFELLOW, PHILLIP ALAN | 2490 HARRINGTON RD | | | | ATTICA | MI | 48412-9215 |
| ROCKAFELLOW, REUEL I | 12795 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| ROCKAFELLOW, ROBERT J | 2819 CABOT DR | | | | LANSING | MI | 48911-2304 |
| ROCKAFELLOW, WILLIAM L | 3100 WYNDHAM DR 302 | | | | FLUSHING | MI | 48433 |
| ROCKBRIDGE COUNTY TREASURER | PO BOX 784 | | | | LEXINGTON | VA | 24450-0784 |
| ROCKCASTLE, MARY K | 237 PECK ROAD | | | | HILTON | NY | 14468-9320 |
| ROCKCOLE, CLARENCE E | 747 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2951 |
| ROCKDALE AUTOMOTIVE | 22 GRAHAM DR | | | | ROCKDALE | IL | 60436-2779 |
| ROCKDASHIL, JOHN E | 217 FLORADALE RD | | | | LIVERPOOL | NY | 13088-5623 |
| ROCKEFELLER TAXABLE BOND FUND II, LP | 99 HIGHT ST | 17TH FLOOR, ROCKEFELLER | | | BOSTON | MA | 02110 |
| ROCKEFELLER, GARY C | 8186 HURON LINE RD | | | | GAGETOWN | MI | 48735-9525 |
| ROCKEL WILLIAM G (494145) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROCKEL, JOSEPH A | 4779 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| ROCKEL, MARY N | 38 SYCAMORE TRL | | | | DELTA | PA | 17314-8740 |
| ROCKEL, MARY N | 38 SYCAMORE TRAIL | | | | DELTA | PA | 17314-8740 |
| ROCKEL, SHERI K | 4779 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| ROCKEL, SHERI KAY | 4779 VINCENT DR | | | | HOLLY | MI | 48442-9005 |
| ROCKEL, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROCKELMAN, DAVID E | 5717 SUSSEX DRIVE | | | | TROY | MI | 48098-2396 |
| ROCKENBACH CHEVROLET SALES INC | GAIL VITOLS | 1000 E BELVIDERE RD | | | GRAYSLAKE | IL | 60030-2074 |
| ROCKENBACH CHEVROLET SALES INC | 1000 E BELVIDERE RD | | | | GRAYSLAKE | IL | 60030-2074 |
| ROCKENBACH, JOHN W | 17 N PENN ST | | | | CLIFTON HEIGHTS | PA | 19018-1616 |
| ROCKENBAUCH WAYNE (447358) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROCKENBAUGH, JEUNE L | 3355 SYKESVILLE RD | | | | WESTMINSTER | MD | 21157-8251 |
| ROCKENBROCK, GARY L | 833 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-6463 |
| ROCKENFELDER, JAMES | 7331 BEECH ST | | | | NEWTON FALLS | OH | 44444-9224 |
| ROCKENFELDER, JANET | 2590 ST RT 96 R1 | | | | ASHLAND | OH | 44805-9621 |
| ROCKENFIELD, JACKIE L | 622 SUSSEX DR | | | | JANESVILLE | WI | 53546-1914 |
| ROCKENFIELD, JOHN A | 622 SUSSEX DR | | | | JANESVILLE | WI | 53546-1914 |
| ROCKENFIELD, MARY A | 2313 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2758 |
| ROCKENTINE, THEODORE A | 1573 VAN GEISEN RD | | | | CARO | MI | 48723 |
| ROCKER SR, RALPH | 2009 WHITETREE DR | | | | MONROE | MI | 48162-9702 |
| ROCKER, ANITA M | 2840 N MONROE ST APT 311A | | | | MONROE | MI | 48162 |
| ROCKER, DAVID D | 3833 SETON HALL ST | | | | DECATUR | GA | 30034-5540 |
| ROCKER, DONLEY W | 32022 BRUCE ST | | | | ROMULUS | MI | 48174-4319 |
| ROCKER, DONNA M | 3322 RAMADA DR | | | | HIGHLAND | MI | 48356-1868 |
| ROCKER, GARY L | 13694 MULBERRY ST | | | | SOUTHGATE | MI | 48195 |
| ROCKER, JAMES P | 115 SHADOW LAKE DR | | | | CONYERS | GA | 30094-4129 |
| ROCKER, MAURICE W | 32475 COVENTRY PL | | | | WARREN | MI | 48093-6120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCKER, MILDRED | 45726 KENSINGTON ST | | | | UTICA | MI | 48317-5942 |
| ROCKER, ROBERT G | 41723 WESTMEATH CIR | | | | CLINTON TWP | MI | 48038-5817 |
| ROCKERS, DALE C | 21 LAKEVIEW DR | | | | GARNETT | KS | 66032-1737 |
| ROCKERS, EUGENE M | 7620 MAPLE | | | | PRAIRIE VLG | KS | 66208-4700 |
| ROCKERS, PHYLLIS J | 1132 SPRUCE ST | | | | EUDORA | KS | 66025-9654 |
| ROCKET CHEVROLET-OLDS-GEO, INC. | 233 MANSFIELD AVE | | | | SHELBY | OH | 44875-1861 |
| ROCKET CHEVROLET-OLDS-GEO, INC. | BRETT SCHLUTER | 233 MANSFIELD AVE | | | SHELBY | OH | 44875-1861 |
| ROCKET CITY TRUCK REPAIR | 165 EXPORT CIR NW | | | | HUNTSVILLE | AL | 35806-3917 |
| ROCKET ENTERPRISE INC | 30660 RYAN RD | | | | WARREN | MI | 48092-4953 |
| ROCKET EXPIDITED SERVICES | PO BOX 74231 | | | | CLEVELAND | OH | 44194-0002 |
| ROCKET EXPRESS | PO BOX 45065 | | | | ATLANTA | GA | 30320-0065 |
| ROCKET EXPRESS DELIVERY INC | 314 CENTRAL AVE | | | | DUNKIRK | NY | 14048 |
| ROCKET EXPRESS INC | PO BOX 375 | | | | WOLCOTT | IN | 47995-0375 |
| ROCKET MOBILE INC | 485 ALBERTO WAY STE 210 | | | | LOS GATOS | CA | 95032-5476 |
| ROCKET RESTAURANT | ATTN: LULA KALAJ | 1375 BALDWIN AVE | | | PONTIAC | MI | 48340-1919 |
| ROCKET SCIENCE MARKETING INC | ATTN: KELLY NEILL | 31 OAKLAND AVE # 2A | | | PONTIAC | MI | 48342-2019 |
| ROCKETT BERCILLA | ROCKETT, BERCILLA | PO BOX 16226 | | | JACKSON | MS | 39236-6226 |
| ROCKETT, BERCILLA | PO BOX 16226 | | | | JACKSON | MS | 39236-6226 |
| ROCKETT, DAVID W | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROCKETT, DENISE M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ROCKETT, EILEEN A | 140 CARRIAGE WAY DR APT 122C | | | | BURR RIDGE | IL | 60527-5755 |
| ROCKETT, JANIEVE | 6120 MT MARIA RD, PO BOX67 | | | | HUBBARD LAKE | MI | 49747-9686 |
| ROCKETT, JANIEVE | PO BOX 67 | 6120 MT MARIA RD | | | HUBBARD LAKE | MI | 49747-0067 |
| ROCKETT, LOUIS B | PO BOX 14634 | | | | SAGINAW | MI | 48601-0634 |
| ROCKETT, MELVIN T | 335 SHAMROCK DR APT 10C | LAKEWOOD PLACE APARTMENTS | | | BATESVILLE | MS | 38606-2250 |
| ROCKEY & ASSOC | THE FARMHOUSE | 12 GREAT VALLEY PARKWAY | | | DOWNINGTOWN | PA | 19335 |
| ROCKEY AND ASSOCIATES | PO BOX 1539 | | | | REHOBOTH BCH | DE | 19971-5538 |
| ROCKEY COOK | 787 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2034 |
| ROCKEY J COOK | 787 BROWNING AVE | | | | ENGLEWOOD | OH | 45322 |
| ROCKEY MYALL | 2430 POTTER RD | | | | MASON | MI | 48854-9679 |
| ROCKEY, BRADLEY L | 4955 GOODWIN RD | | | | LYONS | MI | 48851-9718 |
| ROCKEY, CONRAD L | 5402 NATHAN PL | | | | INDIANAPOLIS | IN | 46237-3038 |
| ROCKEY, DEBRA M | 510 W WILLOW ST | | | | LANSING | MI | 48906-4744 |
| ROCKEY, DOROTHY | 315 E OSAGE ST | | | | GREENFIELD | IN | 46140-2425 |
| ROCKEY, HAROLD T | 14433 W TOWNSEND RD | | | | FOWLER | MI | 48835-9264 |
| ROCKEY, JUDITH E | 14433 W TOWNSEND RD | | | | FOWLER | MI | 48835-9264 |
| ROCKEY, LEO L | 5224 GOODWIN RD | | | | LYONS | MI | 48851-9717 |
| ROCKEY, LISA M | 1230 MAIN DR | | | | GREENVILLE | OH | 45331 |
| ROCKEY, RICHARD A | 1050 HARDY LN | | | | DUNBAR | PA | 15431-4201 |
| ROCKEY, TERRY J | 3351 BETHEL NEW HOPE RD | | | | BETHEL | OH | 45106-9613 |
| ROCKEY, TERRY J | 3768 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9484 |
| ROCKFORD BALL SCREW CO | 940 SOUTHROCK DR | SOUTHROCK INDUSTRIAL PK | | | ROCKFORD | IL | 61102-4299 |
| ROCKFORD BLACKTOP | | 5290 NIMTZ RD | | | | IL | 61111 |
| ROCKFORD BLACKTOP INC | 5290 NIMTZ RD | | | | LOVES PARK | IL | 61111-3932 |
| ROCKFORD CUTTING TOOLS & | ABRASIVES DIV OF ENGMAN TAYLOR | PO BOX 2548 | | | LOVES PARK | IL | 61132-2548 |
| ROCKFORD CUTTING TOOLS & ABRAS | 7980 BURDEN RD | | | | ROCKFORD | IL | 61111 |
| ROCKFORD D YOUNG | 309 6TH AVE N | | | | SAFETY HARBOR | FL | 34695-3536 |
| ROCKFORD FLYNN | 6408 SUNBURY DR | | | | FORT WAYNE | IN | 46835-2406 |
| ROCKFORD FOUNDRIES INC | 212 MILL ST | | | | ROCKFORD | IL | 61101-1422 |
| ROCKFORD PRODS CORP | VITO ABREGO | 707 HARRISON AVE | | | CAMPBELLSVILLE | KY | 42718 |
| ROCKFORD PRODUCTS CORP | VITO ABREGO | 707 HARRISON AVE | | | ROCKFORD | IL | 61104-7162 |
| ROCKFORD PRODUCTS CORP | 707 HARRISON AVE | | | | ROCKFORD | IL | 61104-7162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCKFORD QUICK SHIP | 112 12TH ST | | | | ROCKFORD | IL | 61104-2305 |
| ROCKFORD RIGGING INC | 5401 MAINSAIL DR | | | | ROSCOE | IL | 61073-9460 |
| ROCKFORD SURGICAL SE | 5668 EAST STATE STREET | | | | ROCKFORD | IL | 61108 |
| ROCKFORD SYSTEMS INC | 4620 HYDRAULIC RD | | | | ROCKFORD | IL | 61109-2616 |
| ROCKFORD TRUCK SALES & SERVICE, INC. | 4301 N BELL SCHOOL RD | | | | LOVES PARK | IL | 61111-5623 |
| ROCKFORD TRUCK SALES & SERVICE, INC. | WILLIAM STEFFENHAGEN | 4301 N BELL SCHOOL RD | | | LOVES PARK | IL | 61111-5623 |
| ROCKFORD, LINDA A | 10037 13TH AVE NW | | | | SEATTLE | WA | 98177 |
| ROCKFORD/RCKFRD | PO BOX 2906 | 1351 WINDSOR ROAD | | | LOVES PARK | IL | 61132-2906 |
| ROCKHEY, ALVIN L | 2022 LAUREL DR | | | | TROY | MI | 48085-3821 |
| ROCKHILL ORTHOPAEDICS PC | PO BOX 804439 | | | | KANSAS CITY | MO | 64180-39 |
| ROCKHOLD JR, CHARLES W | 121 ARIANA AVE | | | | AUBURNDALE | FL | 33823-3300 |
| ROCKHOLD JR, ORVIL L | 4266 WOODWORTH AVE | | | | HOLT | MI | 48842-1445 |
| ROCKHOLD JR, WILBUR M | 14864 HEATHER POINTE DR | | | | STERLING HEIGHTS | MI | 48313-2837 |
| ROCKHOLD, KARON G | 121 ARIANA AVE | | | | AUBURNDALE | FL | 33823-3300 |
| ROCKHOLD, NORMA M | 224 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3513 |
| ROCKHOLD, PAUL A | 8651 STATE ROUTE 368 | | | | HUNTSVILLE | OH | 43324 |
| ROCKHOLD, ROBERT M | 224 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3513 |
| ROCKHOLD, ROBERT W | 205 CHIMNEY LN | | | | HAUGHTON | LA | 71037-9272 |
| ROCKHURST COLLEGE OFFICE OF THE BUSINESS MNGR | 5225 TROOST AVE | | | | KANSAS CITY | MO | 64110-2545 |
| ROCKHURST UNIVERSITY | BUSINESS OFFICE | 1100 ROCKHURST ROAD M1009 | FMLY ROCKHURST COLLEGE 7/01 | | KANSAS CITY | MO | 64110 |
| ROCKHURST UNIVERSITY | 6901 W 63RD ST | | | | SHAWNEE MISSION | KS | 66202 |
| ROCKHURST UNIVERSITY CONTINUING EDUCATION CTR INC | PO BOX 419107 | | | | KANSAS CITY | MO | 64141-6107 |
| ROCKHURST/SHAWNEE | PO BOX 2949 | 6901 WEST 63RD ST. | | | SHAWNEE MISSION | KS | 66201-1349 |
| ROCKI, RICHARD P | 313 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| ROCKI, RICHARD PAUL | 313 WHITE OAK DR | | | | PERRY | MI | 48872-9178 |
| ROCKIE FISH | 386 HUNTERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-8525 |
| ROCKIE WILLIAMS PREMIER PONTIAC-GMC | 1506 W MAIN ST | | | | LEBANON | TN | 37087-3200 |
| ROCKIE WILLIAMS PREMIER PONTIAC-GMC-CADILLAC | 1506 W MAIN ST | | | | LEBANON | TN | 37087-3200 |
| ROCKINGHAM COUNTY TAX COLLECTOR | PO BOX 580368 | | | | CHARLOTTE | NC | 28258-0368 |
| ROCKINGHAM COUNTY TAX COLLECTOR | PO BOX 107 | | | | WENTWORTH | NC | 27375-0107 |
| ROCKINGHAM SPEEDWAY INC | 2152 N US HIGHWAY 1 | | | | ROCKINGHAM | NC | 28379-8702 |
| ROCKINGHAM, MELVIN C | 5618 SPENCER DR | | | | JACKSON | MS | 39212-3615 |
| ROCKINGHAM, MELVIN CURTIS | 5618 SPENCER DR | | | | JACKSON | MS | 39212-3615 |
| ROCKINGHAM, PATRICIA | 908 E ATHERTON RD | | | | FLINT | MI | 48507-2815 |
| ROCKINGHAM, PTOSHA Y | PO BOX 811761 | | | | BOCA RATON | FL | 33481-1761 |
| ROCKLAND COMMUNITY COLLEGE | BURSARS OFFICE | 145 COLLEGE RD | | | SUFFERN | NY | 10901-3620 |
| ROCKLAND COUNTY CHEVROLET | ATTN CAROL | PO BOX 454 | | | OCEANSIDE | NY | 11572-0454 |
| ROCKLAND COUNTY CHEVROLET-BUICK | PO BOX 454 | | | | OCEANSIDE | NY | 11572-0454 |
| ROCKLAND COUNTY CHEVROLET-BUICK | CHARLES ALBANESE | PO BOX 454 | | | OCEANSIDE | NY | 11572-0454 |
| ROCKLAND COUNTY HEALTH DEPARTMENT | 50 SANATORIUM RD. | BUILDING D | | | POMONA | NY | 10970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCKLAND CREDIT FINANCE LLC | 4120 LUELLA LN | | | | AUBURN HILLS | MI | 48326-1576 |
| ROCKLAND ELECTRIC | PO BOX 427 | | | | MONTVALE | NJ | 07645-0427 |
| ROCKLAND LASLEY | 5022 ESTA DR | | | | FLINT | MI | 48506-1573 |
| ROCKLEAGE HOTEL PROPORTIES INC | DBA HST LESSEE SR HOUSTON LP | 1919 BRIAR OAKS LN | | | HOUSTON | TX | 77027-3408 |
| ROCKLIFFE LANDSCAPING INC | C/O BLG | ATTN:  ROBERT BELL (EXT. 6160) SCOTIA PLAZA | 40 KING ST WEST | TORONTO ONTARIO M5H 3Y4 | | | |
| ROCKLIN MANUFACTURING COMPANY | 110 S JENNINGS ST | | | | SIOUX CITY | IA | 51101-1836 |
| ROCKMAN & SONS PUBLISHING | 240 N FENWAY DR | | | | FENTON | MI | 48430-2699 |
| ROCKMAN, JOAN A | W374S10845 PRAIRIE LN | | | | EAGLE | WI | 53119-1742 |
| ROCKMORE, ALAN R | 645 HOENE RIDGE ESTATES DR | | | | EUREKA | MO | 63025-3157 |
| ROCKMORE, RASHAD D | 1615 BRIARCLIFF RD | | | | DALLAS | TX | 75235-6105 |
| ROCKNE BASCIANO | 1295 ELVIRA CT | | | | MC DONALD | OH | 44437-1000 |
| ROCKNE DWYER | 1077 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430-1231 |
| ROCKNE L DWYER | 1077 FIREWOOD DR | | | | BEAVERCREEK | OH | 45430 |
| ROCKNE MILLER | 1303 W NORTHRUP ST | | | | LANSING | MI | 48911-3648 |
| ROCKNEL FASTENER INC | 5309 11TH ST | | | | ROCKFORD | IL | 61109 |
| ROCKNEY COEN | 10945 SAINT MARYS RD | | | | HIGGINSVILLE | MO | 64037-8253 |
| ROCKNEY G COEN | 10945 SAINT MARYS RD | | | | HIGGINSVILLE | MO | 64037-8253 |
| ROCKO PARKER | 9050 E BRISTOL RD | | | | DAVISON | MI | 48423-8651 |
| ROCKOV JR, GEORGE | 1797 WENTWORTH DR | | | | CANTON | MI | 48188-3502 |
| ROCKOV THOMAS | 1797 WENTWORTH DR | | | | CANTON | MI | 48188-3502 |
| ROCKOV, WILLIAM | 24938 LANGDON DR | | | | BROWNSTOWN | MI | 48134-1885 |
| ROCKOW, ANN | 512 BANKSIDE DRIVE | | | | HAMLIN | NY | 14464-9132 |
| ROCKOW, JAMES P | 9803 EDGERTON RD | | | | N ROYALTON | OH | 44133-5532 |
| ROCKOWSKI, KATIE E | 1508 S 200 E | | | | HUNTINGTON | IN | 46750-9234 |
| ROCKOWSKI, TERRY J | 1508 S 200 E | | | | HUNTINGTON | IN | 46750-9234 |
| ROCKOWSKI, TERRY JOHN | 1508 S 200 E | | | | HUNTINGTON | IN | 46750-9234 |
| ROCKS JAMES A JR (436510) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ROCKS MARSHALL | ROCKS, MARSHALL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROCKS, CAROL L. | 694 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| ROCKS, FRANCIS A | 1554 PIN OAK TRL | | | | MANSFIELD | OH | 44906-3650 |
| ROCKS, GLENN R | 6611 BELMERE DR | | | | PARMA | OH | 44129-5114 |
| ROCKS, JAMES A | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ROCKS, JEFFREY J | 208 E UNION ST | | | | MOUNT GILEAD | OH | 43338-1373 |
| ROCKSIDE ROAD SURGER | PO BOX 77003 | | | | CLEVELAND | OH | 44194-0015 |
| ROCKSIE GLASS | 2652 SUPERIOR ST | | | | DETROIT | MI | 48207-1623 |
| ROCKSTAR GAMES, INC. | | | | | | | |
| ROCKSTROH, THOMAS J | 332 N PUTNEY WAY | | | | SEVERNA PARK | MD | 21146-1645 |
| ROCKTON AUTOMOTIVE INC. | 626 N BLACKHAWK BLVD | | | | ROCKTON | IL | 61072-2102 |
| ROCKTON TRANSPORT | 1004 HWY #8, RR #1 | | | DUNDAS, ON ON L9H 5E1 CANADA | | | |
| ROCKVIEW FARMS DAIRY | | 7011 STEWART AND GRAY RD | | | | CA | 90241 |
| ROCKVILLE AUTO & TRUCK II | 108 CRABB AVE | | | | ROCKVILLE | MD | 20850 |
| ROCKVILLE AUTOMOTIVE & TRUCK SERVICE | 14716 SOUTHLAWN LN | | | | ROCKVILLE | MD | 20850-5328 |
| ROCKVILLE CENTRE MOTORS INC | 510 SUNRISE HWY | | | | ROCKVILLE CENTRE | NY | 11570-5038 |
| ROCKVILLE CENTRE MOTORS, INC. | COLLEEN MORRISSEY | 510 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570-5038 |
| ROCKVILLE CENTRE MOTORS, INC. DBA MORRISSEY PONTIAC-GMC TRUCK | ATTN: C. MORRISSEY | 510 SUNRISE HWY | | | ROCKVILLE CENTRE | NY | 11570-5038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCKVILLE MITSUBISHI | | 15531 FREDERICK RD | | | | MD | 20855 |
| ROCKWALL COUNTY TAX COLLECTOR | 101 SOUTH FANNIN | | | | ROCKWALL | TX | 75087 |
| ROCKWARD DARRELL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ROCKWELL ABRASIVES INC | 1944 THUNDERBIRD | | | | TROY | MI | 48084-5466 |
| ROCKWELL ACE HARDWARE | ATTN: TODD ROCKWELL | 7070 N SAGINAW RD | | | MT MORRIS | MI | 48458-2141 |
| ROCKWELL AUTO/ATLANT | PO BOX | | | | ATLANTA | GA | 30384-8186 |
| ROCKWELL AUTO/FRANKL | 318 SEABOARD LN STE 400 | | | | FRANKLIN | TN | 37067-2854 |
| ROCKWELL AUTO/MILFOR | 1 ALLEN BRADLEY DR | | | | CLEVELAND | OH | 44124-6107 |
| ROCKWELL AUTO/NASHVI | 5211 LINBAR DR STE 502 | | | | NASHVILLE | TN | 37211-1021 |
| ROCKWELL AUTOMATION | ATTN  JAN ROBERTSON (6-B9) | 1201 S SECOND ST | | | MILWAUKEE | WI | 53204 |
| ROCKWELL AUTOMATION | PO BOX 198191 | | | | ATLANTA | GA | 30384-8191 |
| ROCKWELL AUTOMATION | 1849 W MAPLE RD | | | | TROY | MI | 48084-7117 |
| ROCKWELL AUTOMATION | PO BOX 77995 | | | | DETROIT | MI | 48277-0995 |
| ROCKWELL AUTOMATION | ENTEK IRD | PO BOX 371069 | | | PITTSBURGH | PA | 15251-7069 |
| ROCKWELL AUTOMATION | 8440 DARROW RD | | | | TWINSBURG | OH | 44087-2390 |
| ROCKWELL AUTOMATION | MELLON BANK | 1201 S 2ND ST | | | MILWAUKEE | WI | 53204-2410 |
| ROCKWELL AUTOMATION | PO BOX 70962 | 24701 EUCLID AVE (44117) | | | CHICAGO | IL | 60673-0001 |
| ROCKWELL AUTOMATION | PO BOX 371125M | | | | PITTSBURGH | PA | 15251 |
| ROCKWELL AUTOMATION | 1201 S 2ND ST | | | | MILWAUKEE | WI | 53204-2410 |
| ROCKWELL AUTOMATION | DRAWER CS 198186 | | | | ATLANTA | GA | 30384-8186 |
| ROCKWELL AUTOMATION | MARK MALLO | ROCKWELL AUTOMATION | | | MILWAUKEE | WI | |
| ROCKWELL AUTOMATION CANADA CON | 40 BRAMTREE CRT | | | BRAMPTON ON L6S 5Z7 CANADA | | | |
| ROCKWELL AUTOMATION CANADA CONTRO | | | | | | | |
| ROCKWELL AUTOMATION INC | 1201 S 2ND ST | | | | MILWAUKEE | WI | 53204-2410 |
| ROCKWELL AUTOMATION INC | 1849 W MAPLE RD | | | | TROY | MI | 48084-7117 |
| ROCKWELL AUTOMATION INC | PO BOX 198191 | | | | ATLANTA | GA | 30384-8191 |
| ROCKWELL AUTOMATION INC | ATTN IRVIN M FREILICH | ROBERTSON FREILICH BRUNO & COHEN LLC | 1 GATEWAY CENTER 17 FL | | NEWARK | NJ | 07102 |
| ROCKWELL AUTOMATION INC  MEMBER | CAM OR SITE EXTENDED GROUP (SEE ATTACH 1) | 80 S EIGHTH ST  STE 2200 | | | MINNEAPOLIS | MN | 55402 |
| ROCKWELL AUTOMATION INDIA PVT LTD | C-11 INDUSTRIAL AREA SITE-4 | | | SAHIBABAD-GHAZIABAD 201010 INDIA | | | |
| ROCKWELL AUTOMATION OF OHIO IN | 350 WORTHINGTON RD | STE B | | | WESTERVILLE | OH | 43082-8327 |
| ROCKWELL C GAIL | ROCKWELL, C GAIL | 2701 W OAKLAND PARK BLVD STE 100 | | | OAKLAND PARK | FL | 33311-1332 |
| ROCKWELL CENTRAL APPRAISAL DST. | 841 JUSTIN RD | | | | ROCKWALL | TX | 75087-4842 |
| ROCKWELL COLLINS | KEVIN MCCARTHY | 400 COLLINS RD NE | | | CEDAR RAPIDS | IA | 52498-0505 |
| ROCKWELL COLLINS INC | C/O MELLON BANK | 14192 FRANKLIN AVENUE | | | TUSTIN | CA | 92780-7044 |
| ROCKWELL JR, JOHN M | 2712 DANIELS AVE | | | | S CHARLESTON | WV | 25303 |
| ROCKWELL LAS/BX43010 | PO BOX 43010 | | | | CINCINNATI | OH | 45243-0010 |
| ROCKWELL LASER INDUSTRIES | 7754 CAARGO ROAD | | | | CINCINNATI | OH | 45243 |
| ROCKWELL LASER INDUSTRIES | | | | | | | |
| ROCKWELL LASER INDUSTRY | PO BOX 43010 | 7754 CAMARGO ROAD | | | CINCINNATI | OH | 45243-0010 |
| ROCKWELL MARGARET A | ROCKWELL, MARGARET A | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ROCKWELL ROBERT PAUL (472153) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROCKWELL RONALD C SR | ROCKWELL, RONALD C | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ROCKWELL SOFTWARE INC | CUSTOMER SUPPORT & SERVICES | 6680 BETA DR | | | MAYFIELD | OH | 44143-2321 |
| ROCKWELL STOYANOVITCH | 29476 HOOVER RD | | | | WARREN | MI | 48093-3456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCKWELL THOMAS | 114 ASHBURNE GLEN LN | | | | OVILLA | TX | 75154-1640 |
| ROCKWELL TRANSPORTATION SERVICES | 16025 W 113TH ST | | | | LENEXA | KS | 66219-5105 |
| ROCKWELL, ARTHUR T | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| ROCKWELL, BRUCE T | 2403 SCHEID RD | | | | HURON | OH | 44839-9382 |
| ROCKWELL, C GAIL | LAWLOR WINSTON & JUSTICE PA | 2211 DAVIE BLVD | | | FT. LAUDERDALE | FL | 33312-3021 |
| ROCKWELL, CAROL A | 138 CENTER CHURCH RD | | | | POLK | PA | 16342-2902 |
| ROCKWELL, CAROL R | 224 WOODLAND DR | | | | ENGLEWOOD | FL | 34223-4656 |
| ROCKWELL, CHERYL L | 423 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3723 |
| ROCKWELL, CHERYL LYNN | 423 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3723 |
| ROCKWELL, CLINTON G | 1484 E MASON ST | | | | DANSVILLE | MI | 48819-9660 |
| ROCKWELL, DAVID B | 4851 DAWNWOOD DR | | | | DAYTON | OH | 45415-1302 |
| ROCKWELL, DAVID C | 5839 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| ROCKWELL, DENNIS L | 10377 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| ROCKWELL, DENNIS LYNN | 10377 ATABERRY DR | | | | CLIO | MI | 48420-1904 |
| ROCKWELL, DIANA | 1991 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-8523 |
| ROCKWELL, DOUGLAS G | 4861 7 MILE RD NE | | | | BELMONT | MI | 49306-9167 |
| ROCKWELL, EDWARD M | PO BOX 79 | | | | HILLMAN | MI | 49746-0079 |
| ROCKWELL, FLORA A | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| ROCKWELL, GAIL | C/O CAM F JUSTICE ESQ/JUSTICE LAW | 8551 W SUNRISE BLVD | STE 300 | | PLANTATION | FL | 33322 |
| ROCKWELL, GLENN R | 11511 KELLEY RD | PO BOX 401 | | | MILAN | OH | 44846-9556 |
| ROCKWELL, JACK L | 1650 LEECH RD | | | | POOLVILLE | TX | 76487-5002 |
| ROCKWELL, JAMES E | 4037 RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9703 |
| ROCKWELL, JEANE A | 725 BOWES RD APT C4 | | | | LOWELL | MI | 49331-1681 |
| ROCKWELL, JERRILEE L | 5839 N TERESA DR | | | | ALEXANDRIA | IN | 46001-8635 |
| ROCKWELL, JOSEPH R | 3408 HUGGINS AVE | | | | FLINT | MI | 48506-2602 |
| ROCKWELL, JOYCE E | 4286 HILL RD | | | | SWARTZ CREEK | MI | 48473-8844 |
| ROCKWELL, KARI | 2415 LEVERN ST | | | | FLINT | MI | 48506-3458 |
| ROCKWELL, KATHRYN P | PO BOX 294 | | | | ONTARIO | OH | 44862-0294 |
| ROCKWELL, KATIE M | 12880 GREGG RD | | | | BELLVILLE | OH | 44813-9670 |
| ROCKWELL, KENNETH E | 7301 EDERVILLE RD APT 111 | | | | FORT WORTH | TX | 76112-3539 |
| ROCKWELL, KENNETH EARL | 2028 HANDLEY DR | | | | FORT WORTH | TX | 76112-5105 |
| ROCKWELL, LARRY D | 2261 ROSEDOWN CT | | | | CLEBURNE | TX | 76033-5981 |
| ROCKWELL, LOUIS A | 755 E 16TH ST APT 3 | | | | HOLLAND | MI | 49423-8007 |
| ROCKWELL, LYNDA M | 2403 SCHEID RD | | | | HURON | OH | 44839-9382 |
| ROCKWELL, MARK A | 5939 RIDGEVIEW LN | | | | ANDERSON | IN | 46013-9793 |
| ROCKWELL, MARETTA M | 823 NE 29TH TER | | | | OKEECHOBEE | FL | 34972-3347 |
| ROCKWELL, MARGARET A | 1745 FAIRWAY OAKS AVE | | | | BANNING | CA | 92220-6494 |
| ROCKWELL, MARK A | 209 BROOKWOOD DR | | | | ATHENS | AL | 35611 |
| ROCKWELL, MARY | 520 LAUREL ST | | | | EAST HAVEN | CT | 06512-1563 |
| ROCKWELL, MARY ANN | 31 CARDOGAN SQ | | | | ROCHESTER | NY | 14625-2912 |
| ROCKWELL, MARY L | 51 CEDAR HILL RD | | | | ASHLAND | MA | 01721-1126 |
| ROCKWELL, NORMAN K | 2501 LAKEVIEW ST | | | | WEST BRANCH | MI | 48661-9567 |
| ROCKWELL, ONALEE E | 3408 HUGGINS | | | | FLINT | MI | 48506-2602 |
| ROCKWELL, PATRICIA M | 1337 BROOKVIEW DR NE APT 33 | | | | GRAND RAPIDS | MI | 49505-3454 |
| ROCKWELL, PAUL D | 1396 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| ROCKWELL, PAUL DEAN | 1396 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| ROCKWELL, PHILIP J | 1337 BROOKVIEW DR NE APT 33 | | | | GRAND RAPIDS | MI | 49505-3454 |
| ROCKWELL, PHILIP J | APT 33 | 1337 BROOKVIEW DRIVE NORTHEAST | | | GRAND RAPIDS | MI | 49505-3454 |
| ROCKWELL, RICHARD D | 1019 AHNAWAKE ST | | | | GROVE | OK | 74344-3607 |
| ROCKWELL, RICHARD D | 14757 FRUITWOOD RD | | | | GRAVETTE | AR | 72736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCKWELL, RICHARD DEAN | 14757 FRUITWOOD RD | | | | GRAVETTE | AR | 72736 |
| ROCKWELL, ROBERT | 851 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1430 |
| ROCKWELL, ROBERT L | 6597 MERRICK DR | | | | TROY | MI | 48098-1717 |
| ROCKWELL, ROBERT PAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROCKWELL, ROBERT W | 623 WESTVILLE LAKE RD 2 | | | | BELOIT | OH | 44609 |
| ROCKWELL, RONALD C | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ROCKWELL, RUTH L | 2301 APPALACHIAN BLVD | | | | ARDEN | NC | 28704-8326 |
| ROCKWELL, WILLIAM L | 601 CLIFFSIDE DR | | | | LEXINGTON | OH | 44904-1501 |
| ROCKWOOD CITY TAX COLLECTOR | 110 N CHAMBERLAIN AVE | | | | ROCKWOOD | TN | 37854-2309 |
| ROCKWOOD JR, CARLTON G | 402 WEAVER ST | | | | MONTPELIER | OH | 43543-1931 |
| ROCKWOOD JR, LEONARD N | 10301 HENDERSON RD | | | | OTISVILLE | MI | 48463-9726 |
| ROCKWOOD POLZIN | 7396 JORDAN RD | | | | GRAND BLANC | MI | 48439-9638 |
| ROCKWOOD SYSTEMS & EQUIPMENT | 34303 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1305 |
| ROCKWOOD, BARBARA A | 55 BENNINGTON DR | | | | ZIONSVILLE | IN | 46077-1132 |
| ROCKWOOD, DARIN L | 8731 RANDY DR | | | | WESTLAND | MI | 48185-7092 |
| ROCKWOOD, DAVID R | 2225 MILLER RD | | | | FLINT | MI | 48503-4773 |
| ROCKWOOD, DUANE O | 69 STONE HAVEN CT | | | | LEESBURG | FL | 34788-8555 |
| ROCKWOOD, FRANKLIN A | 55 BENNINGTON DR | | | | ZIONSVILLE | IN | 46077-1132 |
| ROCKWOOD, HERBERT R | PO BOX 124 | | | | OTISVILLE | MI | 48463-0124 |
| ROCKWOOD, JANET L | 98 PROSPECT ST | | | | LOCKPORT | NY | 14094-4247 |
| ROCKWOOD, JEFFREY A | 1065 LITTLE TURTLE TRL | | | | HUNTINGTON | IN | 46750-4154 |
| ROCKWOOD, NANCY E | 7790 CENTER LINE RD | | | | KINGSTON | MI | 48741-9761 |
| ROCKWOOD, PAUL D | 7635 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 |
| ROCKWOOD, THOMAS E | 2210 ORKNEY DR | | | | LEESBURG | FL | 34788-7649 |
| ROCKY A GANDEE | 5565 61ST ST N A | | | | SAINT PETERSBURG | FL | 33709 |
| ROCKY ALBERTS | 10613 N LATSON RD | | | | HOWELL | MI | 48855-9223 |
| ROCKY ALLEN | 2623 N 158TH ST | | | | BASEHOR | KS | 66007-9232 |
| ROCKY BARAJAS | 1489 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| ROCKY BECKHOLD | 8090 DOREEN DR | | | | PORTLAND | MI | 48875-9790 |
| ROCKY BENEDETTO | 16   PINEHURST DR | | | | ROCHESTER | NY | 14624-2718 |
| ROCKY BOLDEN | 444 N 4TH ST | | | | MIAMISBURG | OH | 45342-2325 |
| ROCKY BOTSFORD | 400 W GRAND RIVER RD LOT 11 | | | | WEBBERVILLE | MI | 48892-9326 |
| ROCKY BRANSON | 5461 KARAFIT RD | | | | CELINA | OH | 45822 |
| ROCKY BRISCOE | 19316 FAITH ST | | | | HOLT | MO | 64048-8876 |
| ROCKY DONALDSON | 10080 RAY RD | | | | GAINES | MI | 48436-9756 |
| ROCKY DUFRESNE | 563 S LINCOLN RD | | | | BAY CITY | MI | 48708-9613 |
| ROCKY DUNN | 6145 LUCAS RD | | | | FLINT | MI | 48506-1228 |
| ROCKY E WELDON | 152 LIBERTY AVE | | | | MARYSVILLE | MI | 48040-2564 |
| ROCKY ELEM | 2952 STEVENSON ST | | | | FLINT | MI | 48504-3201 |
| ROCKY FORK COMPANY | C/O JERRY E PEER JR COUNSEL | 250 CIVIC CENTER DRIVE PLAZA ONE STE 650 | | | COLUMBUS | OH | 43215 |
| ROCKY FORK COMPANY | PO BOX 513 | | | | NEW ALBANY | OH | 43054-0513 |
| ROCKY G ELEM | 2952 STEVENSON ST | | | | FLINT | MI | 48504-3201 |
| ROCKY HARRELL | 1323 YOUNGER RD | | | | BEDFORD | IN | 47421-8181 |
| ROCKY HILLIARD | PO BOX 239 | | | | RHINE | GA | 31077-0239 |
| ROCKY IRELAN | 8817 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9316 |
| ROCKY J BANGERT | 20   BROADCREST | | | | FRANKLIN | OH | 45005 |
| ROCKY J BRISCOE | 19316 FAITH ST | | | | HOLT | MO | 64048-8876 |
| ROCKY J TERRILL | PO BOX 54 | | | | OAK GROVE | MO | 64075-0054 |
| ROCKY JENNINGS | 8530 GEYERS CHAPEL RD | | | | CRESTON | OH | 44217-9495 |
| ROCKY L BRANSON | 5461 KARAFIT RD | | | | CELINA | OH | 45822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROCKY L SPENCER | 2622 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8452 |
| ROCKY L SPENCER | 113 SOUTH STATE STREET | | | | CARO | MI | 48723-1722 |
| ROCKY LIPKA | 275 TURRILL RD | | | | LAPEER | MI | 48446-3728 |
| ROCKY LOVE | 941 HESS LAKE DR | | | | GRANT | MI | 49327-9030 |
| ROCKY M FORT | 17368 VIA RINCON | | | | SAN LORENZO | CA | 94580-3221 |
| ROCKY MAYFIELD | 3301 WINWOOD DR | | | | FLINT | MI | 48504-1286 |
| ROCKY MCCOURT | 317 1/2 WILSON ST. | | | | ELKINS | WV | 26241 |
| ROCKY MCELHANEY LAW FIRM | 1311 6TH AVENUE NORTH | | | | NASHVILLE | TN | 37208-2603 |
| ROCKY MCELHANEY LAW FIRM, PC | ATTN: ROCKY MCELHANEY | 1311 6TH AVENUE N. | | | NASHVILLE | TN | 37208 |
| ROCKY MOORE | 119 GLENN ST. | | | | FLUSHING | MI | 48433 |
| ROCKY MOUNT RADIATOR | 550 S WESLEYAN BLVD | | | | ROCKY MOUNT | NC | 27803-1722 |
| ROCKY MOUNTAIN ACCESSORIES | KEVIN CAMPBELL-GENERAL MANAGER | 10790 AUTO MALL DR | | | SANDY | UT | 84070-4174 |
| ROCKY MOUNTAIN AUTO & PERFORMANCE | 108 E VINE DR | | | | FORT COLLINS | CO | 80524-2305 |
| ROCKY MOUNTAIN CAR RENTAL AND LEASING | 1825 LAUNA DR | | | | MONTROSE | CO | 81401-5961 |
| ROCKY MOUNTAIN COLLEGE | BUSINESS OFFICE | 1511 POLY DR | | | BILLINGS | MT | 59102-1739 |
| ROCKY MOUNTAIN EVENTS | 1855 S PEARL ST STE 100 | | | | DENVER | CO | 80210-3159 |
| ROCKY MOUNTAIN FLEET MANAGEMENT ASSOCIATION | PO BOX 442 | ATTN KAREN BLOODWORTH | | | STILLWATER | OK | 74076-0442 |
| ROCKY MOUNTAIN FREIGHT | CONSOLIDATORS INC | PO BOX 390114 | | | DENVER | CO | 80239-1114 |
| ROCKY MOUNTAIN HOUSE | RED TOP 2009-033 | | | | | | |
| ROCKY MOUNTAIN HOUSE | | | | | | | |
| ROCKY MOUNTAIN PUBLIC BROADCASTING NETWORK INC | 1089 BANNOCK ST | | | | DENVER | CO | 80204-4036 |
| ROCKY MT NATL PARK SERVICE | GENERAL DELIVERY | | | | ESTES PARK | CO | 80517-9999 |
| ROCKY PERRY | 979 FAIRFAX AVE | | | | MANSFIELD | OH | 44906-1633 |
| ROCKY PHILLIPS | 1396 ERNEST CT | | | | PONTIAC | MI | 48340-1006 |
| ROCKY RENFRO | 117 REGIONAL PARK DR | | | | KINGSPORT | TN | 37660-7455 |
| ROCKY RIDGE VANS | PO BOX 209 | | | | FRANKLIN SPRINGS | GA | 30639-0209 |
| ROCKY RIDGE VANS | 259 WEST CLOCK EXTENSION | | | | FRANKLIN SPRINGS | GA | 30639 |
| ROCKY RIDGE VANS | | | | | | | |
| ROCKY RIDGE VANS, INC. | J. MELVIN YOUNG | PO BOX 209 | | | FRANKLIN SPRINGS | GA | 30639-0209 |
| ROCKY RIDGE, INC. | PO BOX 209 | | | | FRANKLIN SPRINGS | GA | 30639-0209 |
| ROCKY RIVER CITY SCHOOL DIST | ADULT EDUCATION DEPARTMENT | 1101 MOREWOOD PKWY | BEACH EDUCATION CENTER | | ROCKY RIVER | OH | 44116-1439 |
| ROCKY RUNNING | 3595 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| ROCKY SHAW | 2506 MASON DR | | | | SHAWNEE | OK | 74804-9329 |
| ROCKY SPENCER | 2622 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-8452 |
| ROCKY SPERATI | 11 JONES CT | | | | GIRARD | OH | 44420-2809 |
| ROCKY TERRILL | PO BOX 54 | | | | OAK GROVE | MO | 64075-0054 |
| ROCKY TOP TRUCKING | 3900 CARD RD | | | | READING | MI | 49274-9867 |
| ROCKY TOP TRUCKING INC | 259 BROWN DR | | | | LA FOLLETTE | TN | 37766-5008 |
| ROCKY W BOLDEN | 444 N 4TH ST | | | | MIAMISBURG | OH | 45342-2325 |
| ROCKY WATSON | PO BOX 902 | | | | SEMINOLE | OK | 74818-0902 |
| ROCKY WELDON | 152 LIBERTY AVE | | | | MARYSVILLE | MI | 48040-2564 |
| ROCKY'S AUTO SALES INC | 2040 LAKE RD | | | | ELMIRA | NY | 14903-1857 |
| ROCKY'S CYCLE SUPPLY | ATTN: ROCKY ROLL | G4014 S SAGINAW ST | | | BURTON | MI | 48529-1642 |
| ROCKY'S SERVICE | 43475 HWY. 63 | | | | CABLE | WI | 54821 |
| ROCKYMORE, LILLIAN E | 3417 ETHEL | | | | DETROIT | MI | 48217-1587 |
| ROCKYMORE, LILLIAN E | 3417 S ETHEL ST | | | | DETROIT | MI | 48217-1587 |
| ROCON LLC | 1755 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1939 |
| ROCQUE, AL | 3063 SYLVAN DR | | | | ROYAL OAK | MI | 48073-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROCQUIN, CRAIG J | 6229 MITCHELL AVE | | | | METAIRIE | LA | 70003-4259 |
| ROCTEL MANUFACTURING LTD | TONY CHILDS | 415 ELMIRA RD. | | | WESTLAND | MI | 48185 |
| ROCTEL MANUFACTURING LTD | SUBS OF LINAMAR CORP | 415 ELMIRA RD N | | GUELPH CANADA ON N1K 1H3 CANADA | | | |
| ROCZKOWSKI, CHERYL A | 877 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48708-9189 |
| ROD A SHOFFSTALL | 15617  STATE ROUTE 720 | | | | LAKEVIEW | OH | 43331-9304 |
| ROD BALLARD | 4294 REGAN RD | | | | BAY CITY | MI | 48706-2226 |
| ROD BROWN | 4934 MARLETTE RD | | | | CLIFFORD | MI | 48727-9743 |
| ROD D KEITH | 2708 ESMOND AVE | | | | RICHMOND | CA | 94804-1312 |
| ROD DENCH MOTORS LTD | PO BOX 32RR #5 | | | INGERSOLL CANADA ON N5C 3K1 CANADA | | | |
| ROD DOWNEY | 2305 MONACO AVE SW | | | | DECATUR | AL | 35603-2944 |
| ROD F WINSLOW | 1399 PACIFIC AVE SUITE 101 | | | | SAN LENADRO | CA | 94577-2554 |
| ROD FIGHTMASTER | 7800 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247-2416 |
| ROD GEORGIU | PO BOX 3169 | | | | OLYMPIC VALLEY | CA | 96146 |
| ROD GERMAN | 7205 N HICKORY ST | | | | KANSAS CITY | MO | 64118-2795 |
| ROD GLITZ | 4353 WILLOW OAK CT | | | | GRAND BLANC | MI | 48439-8687 |
| ROD GOLDING | 7534 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48327-3733 |
| ROD HALL EVENTS LLC | 2020 MANZANITA LN | | | | RENO | NV | 89509-5264 |
| ROD HATFIELD CHEVROLET, LLC | 232 W NEW CIRCLE RD | | | | LEXINGTON | KY | 40505-1426 |
| ROD HATFIELD CHEVROLET, LLC | RODNEY HATFIELD | 232 W NEW CIRCLE RD | | | LEXINGTON | KY | 40505-1426 |
| ROD KINCAID | 77 W LEE ST UNIT 102 | | | | WARRENTON | VA | 20186-3255 |
| ROD KLANN | 54701 ASHFORD CT | | | | SHELBY TOWNSHIP | MI | 48316-1295 |
| ROD KOSNIK | 810 PRAIRIE CREEK DR | | | | MIDLAND | MI | 48640-5039 |
| ROD LINDNER | 3265 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9554 |
| ROD MILLEN MOTORSPORT | 17471 APEX CIR | | | | HUNTINGTON BEACH | CA | 92647-5728 |
| ROD NINER | 324 ROYAL AVE | | | | ROYAL OAK | MI | 48073-5119 |
| ROD RAGER | 522 HENN HYDE RD NE | | | | WARREN | OH | 44484-1209 |
| ROD STUMPF | 875 W GRAND RIVER AVE LOT 12A | | | | WILLIAMSTON | MI | 48895-1248 |
| ROD W WILSON | 407 MARQUETTE ST | | | | FLINT | MI | 48504-7708 |
| ROD WESTON | | | | | | | |
| ROD WILLIAMS | 321 IRIS TRAIL DR | | | | GALLOWAY | OH | 43119-8117 |
| ROD WILSON | 407 MARQUETTE ST | | | | FLINT | MI | 48504-7708 |
| ROD WILSON | | | | | | | |
| ROD'S AUTO REPAIR | 4345 W CHINDEN BLVD | | | | BOISE | ID | 83714-4867 |
| ROD'S AUTOMOTIVE & TIRE CLINIC, INC. | 20385 US HIGHWAY 34 | | | | DANVILLE | IA | 52623-9151 |
| ROD, PABLO | 5320 SW 95TH CT | | | | MIAMI | FL | 33165-6436 |
| RODA BAKER | 9090 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4012 |
| RODA, AUDREY M | 3346 HENLEY CT | | | | ROCHESTER HILLS | MI | 48309-3990 |
| RODA, DOMINGOS R | 110 PROSPECT HTS | | | | MILFORD | MA | 01757-3137 |
| RODA, KIRK R | 3571 RAY RD | | | | OXFORD | MI | 48370-1825 |
| RODA, NANCY M | 2615 SOM CENTER RD | | | | WILLOUGHBY HILLS | OH | 44094-9647 |
| RODABAUGH, BEVERLY J | 4300 EAST MILLINGTON ROAD | | | | MILLINGTON | MI | 48746-9005 |
| RODABAUGH, DARYL F | 4850 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 |
| RODABAUGH, GARY L | 15250 92ND AVE | | | | RODNEY | MI | 49342-9607 |
| RODABAUGH, HAROLD V | 2060 W STATE RD | | | | WEST BRANCH | MI | 48661-8422 |
| RODABAUGH, RAYMOND D | 10078 EAST COLDWATER ROAD | | | | DAVISON | MI | 48423-8508 |
| RODABAUGH, RICHARD W | 1021 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| RODABAUGH, RICHARD WILLIAM | 1021 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| RODABAUGH, RONALD V | PO BOX 65 | | | | CHASE | MI | 49623-0065 |
| RODABAUGH, TIMOTHY R | 6250 N ROGERS HWY | | | | TECUMSEH | MI | 49286-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODABOUGH, DAVID A | 497 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| RODAER, JAMES A | 11702 HUMBUG RD | | | | ELLISON BAY | WI | 54210-9806 |
| RODAK GEORGE (455217) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RODAK, DANIEL E | 24772 WESTMORELAND DRIVE | | | | FARMINGTN HLS | MI | 48336-1962 |
| RODAK, DORIS | 935 N DIVISION ST | | | | PEEKSKILL | NY | 10566-1801 |
| RODAK, DORIS | 935 N. DIVISION STREET | | | | PEEKSKILL | NY | 10566-1801 |
| RODAK, GEORGE | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RODAK, ROBERT M | 3126 VAN ALSTYNE ST | | | | WYANDOTTE | MI | 48192-5907 |
| RODAK, THEODORE J | 2085 W SNOWY EGRET PL | | | | CITRUS SPRINGS | FL | 34434-5854 |
| RODAKS JR, ALEXANDER J | 56425 BUFFALO DR | | | | THREE RIVERS | MI | 49093-9135 |
| RODAKS, THOMAS E | 507 WALKUSH ST | | | | BERLIN | WI | 54923-1013 |
| RODALE INC | 33 E MINOR ST | | | | EMMAUS | PA | 18098-0099 |
| RODALE INC. | MARIA RODALE | 33 E MINOR ST | | | EMMAUS | PA | 18098-0001 |
| RODALFO CARRASCO | 260 SIGNAL HL | | | | SEGUIN | TX | 78155-6900 |
| RODAMAKER, MICHELLE A | 918 MOLLOY DR | | | | O FALLON | MO | 63366-3229 |
| RODAMMER, DWIGHT D | 6370 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9726 |
| RODAMMER, FREDERICK C | 6277 SWAFFER RD | | | | VASSAR | MI | 48768-9659 |
| RODAMMER, GRANT D | 8102 104TH ST | | | | HOWARD CITY | MI | 49329-9627 |
| RODAMMER, JOHN H | 6015 SOHN RD | | | | VASSAR | MI | 48768-9403 |
| RODAMMER, ROY W | RM 3-220 GM BLDG | (PARIS) | | | DETROIT | MI | 48202 |
| RODANHISLER, JAMES J | 304 LINCOLN ST | | | | YALE | MI | 48097-2943 |
| RODANHISLER, JOHN W | 4900 ANCHOR WAY | | | | NEW PORT RICHEY | FL | 34652-4400 |
| RODARMER JACK D (429718) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODARMER, JACK D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODARMER, JACK D | 2536 N EASTERN AVE | | | | WHITE CLOUD | MI | 49349-9475 |
| RODARMER, PAUL B | PO BOX 670 | 1025 HART LANE | | | TIOGA | TX | 76271-0670 |
| RODARMER, SHIRLEY | 807 W OREGON ST | | | | LAPEER | MI | 48446-1422 |
| RODARTE JAMES ESTATE OF | 3661 WILLOWLEA CT | UNIT C | | | CINCINNATI | OH | 45208-1843 |
| RODARTE MARIO | RODARTE, LORRENE | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| RODARTE MARIO | RODARTE, MARIO | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| RODARTE, ADOLFO P | 4870 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| RODARTE, ANNA R | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| RODARTE, ANTONIO G | 1650 FROMM DR | | | | SAGINAW | MI | 48638-4485 |
| RODARTE, CECILIO | | | | | | | |
| RODARTE, DANIEL P | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| RODARTE, EFRAIN | RINGHOFF STEPHEN J LAW OFFICE OF | PO BOX 3009 | | | MODESTO | CA | 95353-3009 |
| RODARTE, ELOISA GALVEZ | | | | | | | |
| RODARTE, LAURA G | 5389 BARONY PL | | | | CINCINNATI | OH | 45241-6031 |
| RODARTE, PEDRO | 1979 DAYTON ST | | | | SAGINAW | MI | 48601-4943 |
| RODARTE, ROBERT R | 220 BIRCH CREEK DR | | | | FUQUAY VARINA | NC | 27526-6805 |
| RODARTE, ROBERT V | 3274 WOODLAND CT | | | | SAGINAW | MI | 48601-5940 |
| RODARTE, TANIA | | | | | | | |
| RODARTE, THOMAS P | 2413 GRAPEVINE DR | | | | MIDWEST CITY | OK | 73130-7150 |
| RODARTE,DANIEL P | 3 PRAIRIE PL | | | | GERMANTOWN | OH | 45327-1486 |
| RODAS CHEVROLET, INCORPORATED | 521 W MISSION ST | | | | STRAWBERRY POINT | IA | 52076-9437 |
| RODAS CHEVROLET, INCORPORATED | LOWELL RODAS | 521 W MISSION ST | | | STRAWBERRY POINT | IA | 52076-9437 |
| RODAS, ALAN J | 346 HAMLIN CENTER RD | | | | HILTON | NY | 14468-9164 |
| RODAS, DALE S | 16578 PHILLIPS RD | | | | HOLLEY | NY | 14470-9335 |
| RODAS, GEOVANI | 212 S BAILEY ST | | | | LOWELL | AR | 72745-8442 |
| RODAS, KEITH A | 1200 MOSCOW RD | | | | HAMLIN | NY | 14464-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODAS, LARRY E | PO BOX 225 | | | | HAMLIN | NY | 14464-0225 |
| RODAS, NORMAN A | 2706 LAKE RD RD #1 | | | | HILTON | NY | 14468 |
| RODATZ, PATRICIA A | 193 ROSE ST | | | | GREENBRIER | TN | 37073-5323 |
| RODAU, MICHAEL F | 880 N JONES RD | | | | ESSEXVILLE | MI | 48732-8614 |
| RODAVICH, RODNEY R | 309 KNORRWOOD DR | | | | OAKLAND TOWNSHIP | MI | 48306-1768 |
| RODD H SHIELDS | 3540 NAPANEE DR | | | | DAYTON | OH | 45430 |
| RODD, JAKE | 111 E. FIRST STREET | | | | JACKSONVILLE | FL | 32206 |
| RODDA, BRETT T | 14136 HOUGHTON ST | | | | LIVONIA | MI | 48154-5900 |
| RODDA, BRETT THOMAS | 14136 HOUGHTON ST | | | | LIVONIA | MI | 48154-5900 |
| RODDA, WILLIAM J | 518 SAGEBRUSH DR | | | | KOKOMO | IN | 46901 |
| RODDE, ALBERT J | 49 CUMNOR RD | | | | WESTMONT | IL | 60559-1622 |
| RODDEN ERIN | BERGSTROM CHEVROLET BUICK PONTIAC CADILLAC HUMMER INC | PO BOX 777 | | | NEENAH | WI | 54957-0777 |
| RODDEN ERIN | RODDEN, ERIN | 1451 TULLAR RD APT 2 | | | NEENAH | WI | 54956-4576 |
| RODDEN JR, JAMES J | 15871 EDROSE SHR | | | | KENT | NY | 14477-9602 |
| RODDEN, AUSTIN E | 11148 BARE DR | | | | CLIO | MI | 48420-1577 |
| RODDEN, CHARLOTTE | | | | | | | |
| RODDEN, DONALD E | 5395 HILLIER DR | | | | CLIO | MI | 48420-8579 |
| RODDEN, ERIN | 1451 TULLAR RD APT 2 | | | | NEENAH | WI | 54956-4576 |
| RODDEN, ERMINE E | 107 WHISPERING PINES DR | | | | TUTTLE | OK | 73089-8396 |
| RODDEN, GLEN R | 3231 LAKESHORE DR | | | | GLADWIN | MI | 48624-8365 |
| RODDEN, JUANITA E | 304 FM 1807 | | | | VENUS | TX | 76084-3904 |
| RODDEN, JUANITA E | 304 HWY 1807 | | | | VENUS | TX | 76084-3904 |
| RODDEN, LORIE A | 1013 10TH WAY | | | | WEST PALM BCH | FL | 33407-6677 |
| RODDEN, MARK ELLIS | FLYNN ALVIN L LAW OFFICES OF | PO BOX 308 | | | TYLER | TX | 75710-0308 |
| RODDEN, RAYMOND W | 7080 BLACKHAWK DR | | | | MORROW | OH | 45152-8963 |
| RODDEY RAINEY JR | 22450 FAIRWAY DR | | | | SOUTHFIELD | MI | 48033-6644 |
| RODDEY, JAMES A | 1828 RUSSELL AVE | | | | CHARLOTTE | NC | 28216-5156 |
| RODDIE, FLORINE | 4398B GIBSON ST | | | | ST LOUIS | MO | 63110-1657 |
| RODDIE, FLORINE | 4398 GIBSON AVE APT B | | | | SAINT LOUIS | MO | 63110-1657 |
| RODDIE, MARY E | 3765 CRANE ST | | | | DETROIT | MI | 48214-1232 |
| RODDIE, MARY ELIZABETH | 3765 CRANE ST | | | | DETROIT | MI | 48214-1232 |
| RODDIE, TODD M | 10059 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| RODDIE, TODD MATTHEW | 10059 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| RODDRICK L SMITH | 580 STAUNTON COMMONS DR APT 1 | | | | TROY | OH | 45373 |
| RODDY BELL | 1284 LONGLEAF DR | | | | CEDAR HILL | TX | 75104-5456 |
| RODDY GOODZ | 1527 ROBERTSON AVE | | | | LANSING | MI | 48915-1550 |
| RODDY L BELL | 1284 LONGLEAF DR | | | | CEDAR HILL | TX | 75104-5456 |
| RODDY MULA | 601 N BERKLEY RD | | | | KOKOMO | IN | 46901-1846 |
| RODDY SHIREY | 2940 PLEASANT GROVE | | | | LANSING | MI | 48911 |
| RODDY THOMAS | RODDY, THOMAS | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602-4107 |
| RODDY, CLAUDE B | 1210 GORDON CT | | | | CLAWSON | MI | 48017-1785 |
| RODDY, CONNIE S | 904 HEES CT | | | | DEFIANCE | OH | 43512-3145 |
| RODDY, CONNIE SUE | 904 HEES CT | | | | DEFIANCE | OH | 43512-3145 |
| RODDY, GERALD | 27946 ROSEBRIAR ST | | | | ST CLAIR SHRS | MI | 48081-1571 |
| RODDY, JOHN L | 760 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1241 |
| RODDY, JOHN LEWIS | 760 E PIKE ST | | | | MARTINSVILLE | IN | 46151-1241 |
| RODDY, KAREN S | 200 WARREN AVE | | | | ELYRIA | OH | 44035-6238 |
| RODDY, KENNETH E | 1480 SHAWNEE AVE | | | | INDIAN RIVER | MI | 49749-9762 |
| RODDY, ROSEMARY B | 1112 N CALVERT ST | | | | BALTIMORE | MD | 21202-3802 |
| RODDY, ROUQUKRIA M | 3607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODDY, ROUQUKRIA M | 3607 ARCHWOOD | | | | CLEVELAND | OH | 44109-2541 |
| RODDY, STEPHEN R | 1323 AUDUBON RD | | | | GROSSE POINTE | MI | 48230-1153 |
| RODDY, THOMAS | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RODDY, WILLIAM B | 1044 VALENTINE ST | | | | HURST | TX | 76053-5016 |
| RODDY, WILLIAM L | 208 GERSHWIN DRIVE | | | | CENTREVILLE | OH | 45458-5458 |
| RODE CLIFFORD & LOIS | 111 STARKSBORO DR | | | | CAMILLUS | NY | 13031-1953 |
| RODE DEEPAK N | 8468 INDIAN PIPE DR | | | | GRAND BLANC | MI | 48439-7361 |
| RODE GAIL | 3100 11 MILE RD NE | | | | ROCKFORD | MI | 49341-9111 |
| RODE, ARUN N | 3149 QUEENS CHAPEL RD APT 202 | | | | MOUNT RAINIER | MD | 20712 |
| RODE, FREDERICK R | 37524 JEFFERSON AVE APT 303 | | | | HARRISON TWP | MI | 48045-2685 |
| RODE, JEROME | SAAB CARS USA | | | | | | |
| RODE, MARLENE K | 8907 BEULAH CHURCH RD | | | | FERN CREEK | KY | 40291-2734 |
| RODE, MICHAEL A | 18501 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9105 |
| RODE, ROBERT E | 22443 CHAPPEL AVE | | | | SAUK VILLAGE | IL | 60411-5632 |
| RODE, SANJAY | 1802 FARMBROOK DR | | | | TROY | MI | 48098-2505 |
| RODE-CECKOWSKI, ANA | 117 GREY DAPPLE WAY | | | | ORMOND BEACH | FL | 32174-1482 |
| RODEA, FERNANDO R | 934 N SYCAMORE ST | | | | LANSING | MI | 48906-5067 |
| RODEA, JOSEPH | 817 N FAYETTE ST | | | | SAGINAW | MI | 48602-4349 |
| RODEA, LYDIA | 203 W AMY DR | APT B | | | SAN JUAN | TX | 78589-3542 |
| RODEA, LYDIA | 914 MARYLAND AVE | | | | LANSING | MI | 48906-5450 |
| RODEBAUGH, GERALD A | 133 N NELSON ST | | | | POTTERVILLE | MI | 48876-5147 |
| RODEBAUGH, GERALDINE A | 1023 LOWE STREET | | | | MARSHALL | MI | 49069-0001 |
| RODEBAUGH, GERALDINE A | 1023 LOWE ST | | | | MARSHALL | MI | 49069-0001 |
| RODEBAUGH, MICHAEL G | 3828 13TH ST | | | | MICCO | FL | 32976-2833 |
| RODECAP, CHRISTINA C | 437 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2115 |
| RODECAP, LINDA B | R R 3 BOX 96A10 | | | | PENDLETON | IN | 46064 |
| RODECAP, PHILIP M | 238 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| RODECAP, PHILIP MICHAEL | 238 EAST 75TH STREET | | | | ANDERSON | IN | 46013-3904 |
| RODECKER, MARK S | 1216 GLASTONBURY WAY | | | | BEL AIR | MD | 21014-3333 |
| RODEFER, TONYA | 229 RIDGECREST RD | | | | JONESBOROUGH | TN | 37659-6043 |
| RODEFFER, CHARLES H | 533 EUCLID AVE | | | | NORTH TONAWANDA | NY | 14120-4204 |
| RODEFFER, GARY E | 3413 N LINDEN ST | | | | MUNCIE | IN | 47304-1926 |
| RODEFFER, RICHARD P | PO BOX 823 | | | | CATLIN | IL | 61817-0823 |
| RODEGHER, STEVEN M | 4855 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2743 |
| RODEGHERO, MARGARET L | 3341 GOVERNORS TRAIL | | | | DAYTON | OH | 45409-1104 |
| RODEHAVER, WALTER A | 4005 ELLERY AVE. | | | | DAYTON | OH | 45439-2133 |
| RODEHEFFER, CHARLETTEE FRED | 215 WALDEN RD | | | | VIDOR | TX | 77662-7736 |
| RODEIRA, JOAO L | 116 BEECH ST | | | | KEARNY | NJ | 07032-2708 |
| RODEK, JULIUS G | 18 RAY ST | | | | SOMERSET | NJ | 08873-3237 |
| R ꞏꞏDEL ULRICH DR. | ZIEGELH▪TTENWEG 23 | | | | FRANKFURT/MAIN | DE | 60598 |
| RODELA JR, ANDRES | 7824 INVERNESS DR | | | | INDIANAPOLIS | IN | 46237-9687 |
| RODELA JR, RAYMOND | 478 VIK MAR LN | | | | ATTICA | MI | 48412-9806 |
| RODELA, EUGENIO | 2137 W ONTARIO AVE | | | | CORONA | CA | 92882-5652 |
| RODELA, JOE R | PO BOX 458 | 229 CAREY ST | | | DEERFIELD | MI | 49238-0458 |
| RODELA, JUAN G | 129 S ORCHARD DR | | | | BOLINGBROOK | IL | 60440-2621 |
| RODELA, YOLANDA | 428 N BROADWAY | | | | PERU | IN | 46970-1400 |
| RODELL ERNEST N (494146) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODELL MILES | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RODELL SANFORD SR | 116 GRANT ST | | | | LOCKPORT | NY | 14094-5033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODELL, ERNEST N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODELL, SARA J | 978 DREON DR | | | | CLAWSON | MI | 48017-1014 |
| RODEMAN, ALBERT J | 1213 E 44TH ST | | | | ANDERSON | IN | 46013-2407 |
| RODEMAN, JUDITH M | 2227 HUMMINGBIRD LANE | | | | ALEXANDRIA | IN | 46001 |
| RODEMAN, ROBERT J | 1007 PLAZA DR | | | | MARTINSVILLE | IN | 46151-3240 |
| RODEMEYER, ROBERT C | 14739 FLAMINGO ST | | | | LIVONIA | MI | 48154-3609 |
| RODEMOYER, GARY A | 24 N BEND RD | | | | MERCER | PA | 16137-2102 |
| RODEMOYER, GARY A | 24 N BEND ROAD | | | | MERCER | PA | 16137-2102 |
| RODEMOYER, WILLIAM B | 5700 CRESTVIEW DR | | | | WESTERN SPRGS | IL | 60558-2106 |
| RODEMSKY, MARVIN G | 8990 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| RODEMSKY, VINCENT M | 3105 ALCOTT AVE | | | | FLINT | MI | 48506-2184 |
| RODEN, BENJAMIN | 182 COUNTY ROAD 628 | | | | ROGERSVILLE | AL | 35652-5916 |
| RODEN, BEVERLY J | 2713 CALIFORNIA AVE | | | | DAYTON | OH | 45419 |
| RODEN, DAVID L | 3087 CAMP CREEK ROAD | | | | MURPHY | NC | 28906-1913 |
| RODEN, DENISE L | 1525 FIELDSTONE CIR SW | | | | DECATUR | AL | 35603-3145 |
| RODEN, DENNIS R | 3917 COUNTY ROAD 26 | | | | BOAZ | AL | 35957-8532 |
| RODEN, EDITH | 1133 RIVERIA STREET | | | | VENICE | FL | 34285-3724 |
| RODEN, EDITH | 1133 RIVIERA ST | | | | VENICE | FL | 34285-3724 |
| RODEN, HAROLD G | 3433 RAYMOND DR | | | | DORAVILLE | GA | 30340-1933 |
| RODEN, HELEN B | # 1 | 27 DUPONT DRIVE | | | PRESQUE ISLE | ME | 04769-2918 |
| RODEN, JERRY L | 336 MITCHELL DR | | | | WILMINGTON | DE | 19808-1337 |
| RODEN, JOY M | 1618 MONTEREY LN | | | | JANESVILLE | WI | 53546-5756 |
| RODEN, KAREN | 7800 HIGHWAY N | | | | O'FALLON | MO | 63368 |
| RODEN, MARK P | 8675 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-1212 |
| RODEN, MARK S | 2405 BRANDYWINE CT SE | | | | DECATUR | AL | 35601-4563 |
| RODEN, NORMAN H | 10164 TENNYSON DR | | | | PLYMOUTH | MI | 48170-3650 |
| RODEN, SALLY M | 141 RIVERS EDGE DR STE 404 | | | | TRAVERSE CITY | MI | 49684-3299 |
| RODENBECK, CAROLIN M | 7215 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| RODENBECK, CAROLYN R | 985 N COUNTY ROAD 1050 E | | | | INDIANAPOLIS | IN | 46234-8940 |
| RODENBECK, CAROLYN R | 985 N COUNTY RD 1050 E | | | | INDIANAPOLIS | IN | 46234-8940 |
| RODENBECK, RODNEY R | 6660 LAKEWOOD LN | | | | MARTINSVILLE | IN | 46151-9250 |
| RODENBECK, SCOTT S | 2502 GADWALL CIR | | | | INDIANAPOLIS | IN | 46234-9657 |
| RODENBECK, TERRY L | 759 CIMARRON TRL | | | | MOORESVILLE | IN | 46158-8270 |
| RODENBERG JR, GLEN W | 63 N EUGENE FIELD RD | | | | KANSAS CITY | MO | 64119-1701 |
| RODENBERG, BETTY R. | 515 E LONGFELLOW | | | | KANSAS CITY | MO | 64119-1732 |
| RODENBERG, DOUGLAS W | 3126 TROPICAL TRL | | | | FORT WAYNE | IN | 46804-6295 |
| RODENBERG, DOUGLAS W | 837 S CIRCLE DR E | | | | CROMWELL | IN | 46732-9790 |
| RODENBERG, JEANIE M | 3030 AUTUMN LN | | | | JANESVILLE | WI | 53546-4356 |
| RODENBERG, JERRY R | 4024 CAVALRY DR | | | | PLANO | TX | 75023-4808 |
| RODENBERG, RUTH A | 2956 E BEAVERDAM RD | | | | CENTERVILLE | TN | 37033 |
| RODENBO, ARCHIE C | 4541 JEFFERSON ST | 4 | | | CLIFFORD | MI | 48727-5109 |
| RODENBO, EDWARD J | 1005 MARION DR | | | | HOLLY | MI | 48442-1039 |
| RODENBO, JOHN F | 5298 SANILAC RD | | | | KINGSTON | MI | 48741-9513 |
| RODENBOSTEL, MARIA J | 415 AUTUMN CHASE SOUTHEAST | | | | BOLIVIA | NC | 28422-8680 |
| RODENBURG, HENRY C | 265 VAN COTT AVE | | | | FARMINGDALE | NY | 11735-3633 |
| RODENBURY INVESTMENTS LIMITED | ILLEGIBLE | 75 BROWNS LINE | | TORONTO ON M8W 3 CANADA | | | |
| RODENE CASSIDY | 5280 O CONNOR PASS | | | | SWARTZ CREEK | MI | 48473-8917 |
| RODENFELS, MARY F | 1390 SHANLEY DR X | | | | COLUMBUS | OH | 43224-2046 |
| RODENFELS, SANDRA M | 7810 NEW ALBANY CONDIT RD | | | | WESTERVILLE | OH | 43081-9733 |
| RODENHOUSE, EDWARD H | 2192 MAPLE PARK DR | | | | ANN ARBOR | MI | 48108-9594 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODENZ JR, NICHOLAS | PO BOX 66 | | | | WENDEL | PA | 15691-0066 |
| RODENZ, NICHOLAS | PO BOX 55 | | | | WENDEL | PA | 15691-0055 |
| RODER, PATRICIA | 503 DRURY LN | | | | SLIDELL | LA | 70460-8447 |
| RODER, RICHARD P | 209 2ND ST | | | | HUACHUCA CITY | AZ | 85616-9739 |
| RODER, ROLAND F | 3640 E HIGHLAND DR | | | | PORT CLINTON | OH | 43452-2730 |
| RODERER JR, CARL A | 2676 CHILDERS DR | | | | XENIA | OH | 45385-4789 |
| RODERER, JEAN | 726 LITTLE JOHN CT | | | | MIAMISBURG | OH | 45342-2723 |
| RODERIC CHAPMAN JR | 5764 GRAND OAKS DR NE | | | | COMSTOCK PARK | MI | 49321-8584 |
| RODERIC CHAPMAN SR. | 5517 SEAGULL DR NE | | | | BELMONT | MI | 49306-9005 |
| RODERIC KRAMER | 6620 N RILEY AVE | | | | INDIANAPOLIS | IN | 46220-3939 |
| RODERIC MCRAE | 2652 EGYPT VALLEY AVE NE | | | | ADA | MI | 49301-9594 |
| RODERIC STUART | 324 MADISON BOX 706 | | | | PERRY | MI | 48872 |
| RODERICK A HENDERSON | 169 MERLIN ST | | | | ROCHESTER | NY | 14613-2149 |
| RODERICK A WILLIAMS | 18933 CHERRYLAWN ST | | | | DETROIT | MI | 48221 |
| RODERICK ANDERSON | 33657 SWAN DR | | | | STERLING HTS | MI | 48312-6731 |
| RODERICK B MARTIN | 4343 LUCINDA DR | | | | PRESCOTT | MI | 48756-9367 |
| RODERICK BAKER | 1165 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| RODERICK BEASLEY | 17401 BIRCHCREST DR | | | | DETROIT | MI | 48221-2732 |
| RODERICK BEATH | 8264 ILENE DR | | | | CLIO | MI | 48420-8517 |
| RODERICK BLIMKA | 1867 EVONA | | | | WIXOM | MI | 48393-1318 |
| RODERICK BOBBITT | 1371 S HUNTER DR | | | | OLATHE | KS | 66062-5758 |
| RODERICK BRADY | 1104 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1372 |
| RODERICK BROWN | 29260 FRANKLIN RD APT 219 | | | | SOUTHFIELD | MI | 48034-1154 |
| RODERICK BRYANT | 24091 EASTWOOD ST | | | | OAK PARK | MI | 48237-2001 |
| RODERICK BURCH SR | 7302 GLEN TERRA RD | | | | LANSING | MI | 48917-8832 |
| RODERICK BYRD JR | PO BOX 359 | | | | ZION | IL | 60099-0359 |
| RODERICK C SEVERANCE | 238 BELEY AVE | | | | SYRACUSE | NY | 13211-1528 |
| RODERICK CHAMBERLAIN | 3820 ZIMMERMAN ST | | | | FLINT | MI | 48532-5084 |
| RODERICK CHILDERS | 1363 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9078 |
| RODERICK CHISHOLM | 749 ELMSFORD DR | | | | CLAWSON | MI | 48017-1232 |
| RODERICK CHURCH | 1030 DUQUESA DR | | | | LAKE ISABELLA | MI | 48893-9392 |
| RODERICK CONATSER | 752 BEECHNUT CT | | | | FOWLERVILLE | MI | 48836-9716 |
| RODERICK CORDOVA | 1908 MARGARET DR | | | | ARLINGTON | TX | 76012-2044 |
| RODERICK CURRIE | 4901 ERICSON AVE | | | | DAYTON | OH | 45418-1913 |
| RODERICK D CURRIE | 4901 ERICSON AVE | | | | DAYTON | OH | 45418 |
| RODERICK D DIAMOND | 19 A BIRWOODE | | | | PONTIAC | MI | 48340 |
| RODERICK D LUCKIE | 656   LASALLE DRIVE | | | | DAYTON | OH | 45408-1521 |
| RODERICK D OWENS | 18044 FREELAND | | | | DETROIT | MI | 48235-2571 |
| RODERICK D THORNE | 2675 DELLADE DR | | | | COLUMBUS | OH | 43235 |
| RODERICK DANIEL | 92 PLYMOUTH RD | | | | CARMEL | ME | 04419 |
| RODERICK DAUSE | 3939 CATHERINE AVE | | | | NORWOOD | OH | 45212-4027 |
| RODERICK DAVIS | 5305 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2240 |
| RODERICK DIAMOND | 19 A BIRWOODE | | | | PONTIAC | MI | 48340 |
| RODERICK DORA | 309 LELIA STREET | | | | PALESTINE | TX | 75803-6855 |
| RODERICK DUROCHER | 15199 COLONY CT | | | | STRONGSVILLE | OH | 44136-7753 |
| RODERICK E HENDERSON | 4526   QUEENS AVE. | | | | DAYTON | OH | 45406-3230 |
| RODERICK E WARNER | 6622 PRESIDENTIAL DR | | | | JACKSON | MS | 39213-2409 |
| RODERICK EASHOO | 10463 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| RODERICK EFAW | 528 PINE AVE | | | | ALMA | MI | 48801-1723 |
| RODERICK FUNK | 195 FORESTVIEW PL | | | | AURORA | OH | 44202-8882 |
| RODERICK G HUEMMER | 1931   SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2051 |
| RODERICK GADDIS | 410 W HEIGHTS DR | | | | WEST MONROE | LA | 71292-6338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODERICK GARDNER | 900 E 23RD ST | | | | MUNCIE | IN | 47302-5327 |
| RODERICK GARRETT | 6070 CONCORD PASS | | | | FLINT | MI | 48506-1643 |
| RODERICK GARRETT I I | 7080 W VIENNA RD | | | | CLIO | MI | 48420-9475 |
| RODERICK GILLUM | 2737 TURTLE SHORES DR | | | | BLOOMFIELD HILLS | MI | 48302-0768 |
| RODERICK GOEBEL | 2772 E 550 N | | | | MARION | IN | 46952-9118 |
| RODERICK GORNOWICZ | 2200 SPENCER RD | | | | UBLY | MI | 48475-8726 |
| RODERICK HALL | 526 BIRCHWOOD DR | | | | MONROE | LA | 71203-2208 |
| RODERICK HARA | 10406 INDIANA AVE, APT 10 | | | | RIVERSIDE | CA | 92503-5382 |
| RODERICK HARDY | 7274 WEST CT | | | | BIRMINGHAM | AL | 35204 |
| RODERICK HARDY | 727 4TH CT W | | | | BIRMINGHAM | AL | 35204-3515 |
| RODERICK HAYYIM | 1329 W 75TH AVE | | | | MERRILLVILLE | IN | 46410-4661 |
| RODERICK HENRY | 1421 BERKSHIRE RD | | | | SANDUSKY | MI | 48471-9186 |
| RODERICK HOLIFIELD | 18940 WHITCOMB ST | | | | DETROIT | MI | 48235-2846 |
| RODERICK HOOVER | 2767 PASCO LN SE | | | | ATLANTA | GA | 30316-4231 |
| RODERICK HORNER | 5712 ASHMONT DR | | | | NASHVILLE | TN | 37211-7601 |
| RODERICK HUEMMER | 1931 SHERWOOD FOREST DR | | | | MIAMISBURG | OH | 45342-2051 |
| RODERICK IVORY | 2701 STANBERRY DR APT 27 | | | | SHREVEPORT | LA | 71118-3254 |
| RODERICK JOHNSON | 26 CEDARLAWN RD | | | | IRVINGTON | NY | 10533-1924 |
| RODERICK JOHNSON | 11524 SAGEWOOD DR | | | | MOORPARK | CA | 93021-3727 |
| RODERICK KELLEY | PO BOX 83552 | | | | CONYERS | GA | 30013-9447 |
| RODERICK KELLEY | 9175 SADDLE HORN DR | | | | FLUSHING | MI | 48433-1213 |
| RODERICK KEYES | 3237 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| RODERICK L BROWN | 4017 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 |
| RODERICK L HORTON | 1008 FIRST ST. N.E. | | | | ATTALLA | AL | 35954 |
| RODERICK L LUCKETT | 151 BROADWAY APT H-4 | | | | CLINTON | MS | 39056-4813 |
| RODERICK L MANN | 6729  DERBY RD | | | | DAYTON | OH | 45418-1546 |
| RODERICK L OSBORNE | 5212  HEATHERTON DR. | | | | DAYTON | OH | 45426-2346 |
| RODERICK L SEELYE JR | 7503 GROVE ST | | | | SWARTZ CREEK | MI | 48473-1474 |
| RODERICK LACY | 2421 W 2ND ST | | | | WILMINGTON | DE | 19805-3316 |
| RODERICK LEE | 174 HARRIS RD | | | | STERLINGTON | LA | 71280-3044 |
| RODERICK LEMMER | 910 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-2952 |
| RODERICK LIBERTY | 10322 FOREST HILLS RD | | | | CALEDONIA | WI | 53108-9611 |
| RODERICK M SMITH | ANDREW MCENANEY | HISSEY KIENTZ & HERRON PLLC | 9442 CAPITAL OF TX HWY NORTH SUITE 420 | | AUSTIN | TX | 78759 |
| RODERICK MACINTYRE | 201 ARTHUR ST | | | | PLYMOUTH | MI | 48170-1118 |
| RODERICK MACKENZIE JR | 2814 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103-8904 |
| RODERICK MARTIN | 4343 LUCINDA DR | | | | PRESCOTT | MI | 48756-9367 |
| RODERICK MARZEWSKI | 17340 WALL STREET | | | | MELVINDALE | MI | 48122-1286 |
| RODERICK MCCULLOUGH | 5002  MARBURN AVE | | | | DAYTON | OH | 45427-3126 |
| RODERICK MCFARLANE | 2601 MISSOURI AVE | | | | FLINT | MI | 48506-3889 |
| RODERICK MCKINNIS | 6161 FOXTRAIL PATH | | | | SWARTZ CREEK | MI | 48473-8901 |
| RODERICK MCPHERSON | 1700 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-3132 |
| RODERICK MOORE | 716 2ND AVE N | | | | BESSEMER | AL | 35020-6213 |
| RODERICK MORRISON | PO BOX 921 | | | | INDIANAPOLIS | IN | 46206-0921 |
| RODERICK N BRYAN III | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RODERICK NIXON | 3631  DENLINGER RD | | | | DAYTON | OH | 45426-2323 |
| RODERICK OCONNELL | 652 S PETERMAN RD | | | | GREENWOOD | IN | 46142-8569 |
| RODERICK OSBORNE | 5212 HEATHERTON DR | | | | DAYTON | OH | 45426-2346 |
| RODERICK OVIATT | 8501 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123-9765 |
| RODERICK PARKER | 212 STONEDALE WAY | | | | ANTIOCH | TN | 37013-2240 |
| RODERICK PEARISO | 2288 PERO LAKE RD | | | | LAPEER | MI | 48446-9083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODERICK R MOSLEY | 210 BRIARWOOD DR APT C-216 | | | | JACKSON | MS | 39206-3070 |
| RODERICK R RIVERS | 206   EDEN LA | | | | ROCHESTER | NY | 14626-3314 |
| RODERICK RAMON | 5224 HAROLD DR | | | | FLUSHING | MI | 48433-2539 |
| RODERICK RONINGEN | 606 SKYLARK LN | | | | JANESVILLE | WI | 53546-2906 |
| RODERICK S FLINT | 6390 COUNTRYDALE | | | | DAYTON | OH | 45415 |
| RODERICK SCOTT | 14061 WARNER CT | | | | LIVONIA | MI | 48154-4343 |
| RODERICK SEELYE | 15473 STUART RD | | | | CHESANING | MI | 48616-9486 |
| RODERICK SEELYE JR | 7503 GROVE ST | | | | SWARTZ CREEK | MI | 48473-1474 |
| RODERICK SHAW | 10403 BICKNELL COR | | | | FISHERS | IN | 46038-5792 |
| RODERICK SHEPPARD | PO BOX 725446 | | | | BERKLEY | MI | 48072-5446 |
| RODERICK SIBLEY | 24270 RIDGEDALE ST | | | | OAK PARK | MI | 48237-4624 |
| RODERICK SOCULL | 9709 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-1291 |
| RODERICK STEEL | 5117 MILKY WAY | | | | SHELBY TWP | MI | 48316-1674 |
| RODERICK STOWELL | 116 SOUTH 6TH STREET | | | | SABETHA | KS | 66534-1904 |
| RODERICK T LEE | 20 GYMNASIUM DR | | | | JACKSON | MS | 39209-3447 |
| RODERICK T WATKINS | 5198 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| RODERICK TATUM | 410 MELROSE AVE | | | | TOLEDO | OH | 43610-1425 |
| RODERICK TAYLOR | 182 VALIANT DR | | | | ROCHESTER | NY | 14623-5532 |
| RODERICK UNDERHILL | 9351 BUCHANAN ST | | | | WEST OLIVE | MI | 49460-9798 |
| RODERICK W WATERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RODERICK WALTON | 109 S INGLEWOOD DR | | | | MONROE | LA | 71203-4719 |
| RODERICK WASHINGTON | 16011 ELBROOK ST NE | | | | ALLIANCE | OH | 44601-1405 |
| RODERICK WATKINS | 5198 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| RODERICK WILLIAMS | 12859 WOODBINE | | | | REDFORD | MI | 48239-2615 |
| RODERICK WILSON | 26320 WESTPHAL | | | | DEARBORN HTS | MI | 48127 |
| RODERICK, ALBERT E | 4402 KRUEGER AVE | | | | PARMA | OH | 44134-2412 |
| RODERICK, BOBBY J | PO BOX 276 | | | | ARCHER CITY | TX | 76351-0276 |
| RODERICK, CLARENCE K | 1960 YORKSHIRE DR | | | | BRUNSWICK | OH | 44212-4142 |
| RODERICK, DAVID J | 209 AIRPORT RD | | | | NEW CASTLE | DE | 19720-1574 |
| RODERICK, EDWARD | 615 DUPONT DR | | | | STOCKTON | CA | 95210-2013 |
| RODERICK, ELEANOR L | 1501 MABLE AVE | | | | FLINT | MI | 48506-3368 |
| RODERICK, ELEANOR L | 1501 MABEL AVE | | | | FLINT | MI | 48506-3368 |
| RODERICK, GEORGE E | 6716 ZERKLE RD | | | | SPRINGFIELD | OH | 45502-9013 |
| RODERICK, JAMES N | 904 EAST DUNN AVENUE | | | | MUNCIE | IN | 47303-2077 |
| RODERICK, JOANN | #20 AVENUE TWENTY | | | | TROPHY CLUB | TX | 76262-5401 |
| RODERICK, JOANN | 20 AVENUE TWENTY | | | | TROPHY CLUB | TX | 76262-5401 |
| RODERICK, JOE K | PO BOX 232 | | | | NEWARK | TX | 76071-0232 |
| RODERICK, JOE KIRK | PO BOX 232 | | | | NEWARK | TX | 76071-0232 |
| RODERICK, KATHRYN J | 4 PUFFER DR | | | | NEWARK | DE | 19702-4728 |
| RODERICK, LAUREN M | 307 S VERMONT AVE | | | | ROYAL OAK | MI | 48067-2936 |
| RODERICK, LINDA G | PO BOX 850 | | | | WAYNE | MI | 48184-0850 |
| RODERICK, PATRICIA | 2941 E MALLORY ST | | | | MESA | AZ | 85213-1667 |
| RODERICK, ROSEMARY | 4973 MEADOW RUN DR BLD 16 | | | | HILLIARD | OH | 43026-7163 |
| RODERICK, ROYCE L | PO BOX 2170 | | | | ROUND ROCK | TX | 78680-2170 |
| RODERICK, ROYCE LANCE | PO BOX  2170 | | | | ROUND ROCK | TX | 78680-2170 |
| RODERIQUE SURGI-CENT | 955 SPRING ST NW | | | | ATLANTA | GA | 30309-3821 |
| RODERMAN, CAROL A | 9006 SPRING BROOK CIR | | | | DAVISON | MI | 48423-2135 |
| RODERWALD, WILLIAM | PO BOX 157 | | | | PARLIN | NJ | 08859-0157 |
| RODERY, CLARENCE M | 1206 HARVARD DRIVE | | | | ROSWELL | NM | 88201-2209 |
| RODERY, JOANN C | 5093 N SHORE DR | | | | LAPEER | MI | 48446-8056 |
| RODERY, PHILIP C | 5093 N SHORE DR | | | | LAPEER | MI | 48446-8056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODETTE D NIXON | 519 S PARK RD | | | | FAIRDALE | KY | 40118 |
| RODEWALD KEVIN | RODEWALD, KEVIN | LEE CASSIE YATES | 120 W. MADISON STREET 10 FLOOR | | CHICAGO | IL | 60602 |
| RODEWALD KEVIN | RODEWALD, KEVIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RODEWALD, BELVA | 1312 ALGONQUIN DR | | | | ELGIN | IL | 60120-2322 |
| RODEWALD, KEVIN | | | | | | | |
| RODEWALD, KEVIN | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RODEWALD, KEVIN | LEE CASSIE YATES | 120 W. MADISON STREET 10 FLOOR | | | CHICAGO | IL | 60602 |
| RODEWALD, RICHARD W | 471 E 2300TH RD | | | | EUDORA | KS | 66025-8113 |
| RODEWALD, ROBERT C | 1312 ALGONQUIN DR | | | | ELGIN | IL | 60120-2322 |
| RODEWALD, ROY D | PO BOX 1232 | | | | RUSSELLVILLE | KY | 42276-3232 |
| RODEY DICKASON SLOAN AKIN & ROBB PA | PO BOX 1888 | | | | ALBUQUERQUE | NM | 87103-1888 |
| RODGER A REED | 9578 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2506 |
| RODGER A SENFT | 90B LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2533 |
| RODGER ADAMS | 2446 STATE HIGHWAY Y LOT 44 | | | | FORSYTH | MO | 65653-5574 |
| RODGER ARCHULETA | 3226 E MIDLAND RD | | | | BAY CITY | MI | 48706-2756 |
| RODGER ARNOLD | 3200 VALERIE ARMS DR APT 603 | | | | DAYTON | OH | 45405-2104 |
| RODGER ARNOLD | 3200 VALERIE ARMS DR | APT 603 | | | DAYTON | OH | 45405 |
| RODGER B HATHAWAY | 3239 BAXTER DR | | | | CURRAN | MI | 48728 |
| RODGER B LEWIS | 545 MCGINNIS RD | | | | ACME | PA | 15610 |
| RODGER BAKER | 2005 KILDARE AVE | | | | DAYTON | OH | 45414-3216 |
| RODGER BARNETT | 1333 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4471 |
| RODGER BARTLETT | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 |
| RODGER BLANKINSHIP | 8451 HETTENBERGER AVE | | | | WARREN | MI | 48093-4968 |
| RODGER BOUTS | 7199 STEELE HWY | | | | EATON RAPIDS | MI | 48827-9048 |
| RODGER BROWN | 31639 BELLEAU DR | | | | WARREN | MI | 48092-1451 |
| RODGER BURNETT | 30 E 18 RD | | | | MESICK | MI | 49668-9574 |
| RODGER CASE | 1113 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| RODGER CHAMBERS | 4477 HIBBARD RD | | | | CORUNNA | MI | 48817-9600 |
| RODGER CHEEK | 6513 US HIGHWAY 23 S | | | | OSSINEKE | MI | 49766-9611 |
| RODGER CHRISTENSEN | 11627 BRAMELL | | | | DETROIT | MI | 48239-1348 |
| RODGER CIMINI | 3035 TYLER RD | | | | SANBORN | NY | 14132-9444 |
| RODGER CLAYBORN | 815 N BALDWIN RD | | | | OXFORD | MI | 48371-3419 |
| RODGER COLE | 117 HURD ST | | | | MILAN | MI | 48160-1320 |
| RODGER CONRAD | 3102 SE 18TH CT | | | | OKEECHOBEE | FL | 34974-6310 |
| RODGER CRAFT | 25185 OAK GROVE RD | | | | ATHENS | AL | 35613-3062 |
| RODGER CRAFT | 1715 S AINGER RD | | | | CHARLOTTE | MI | 48813-8520 |
| RODGER CRITES | 1446 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| RODGER CROYLE | 1054 LEWIS RD | | | | MANSFIELD | OH | 44903-8947 |
| RODGER D ADAMS | LOT 44 | 2446 STATE HIGHWAY Y | | | FORSYTH | MO | 65653-5574 |
| RODGER D DELLAR | 5026 CALKINS RD | | | | FLINT | MI | 48532-3401 |
| RODGER D MYERS | 218 PONDEROSA DR | | | | CARLISLE | PA | 17015 |
| RODGER DANVIR | 563 WILCOX RD APT A | | | | AUSTINTOWN | OH | 44515-6201 |
| RODGER DAVIS | 2483 OREGON AVE | | | | YOUNGSTOWN | OH | 44509-1427 |
| RODGER DISBROW | 1110 KATHLEEN DR | | | | STANTON | MI | 48888-9270 |
| RODGER E PALMER | 919 GREENHEART DR | | | | NEW CARLISLE | OH | 45344-1112 |
| RODGER EARLS | 13920 HIGH RD | | | | LOCKPORT | IL | 60441-5868 |
| RODGER EVANS | 10617 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGER EVANS | 216 PINEVIEW DR | | | | FENTON | MI | 48430-3628 |
| RODGER EVERDEEN | 11250 MULLET RD | | | | HARRISON | MI | 48625-8549 |
| RODGER FLOWER | 3123 LEAWOOD DR | | | | LANSING | MI | 48910-3730 |
| RODGER FOX | 11615 US ROUTE 24 | | | | GRAND RAPIDS | OH | 43522-9204 |
| RODGER G PEDIGO | 5955 BULLARD RD | | | | FENTON | MI | 48430-9433 |
| RODGER GENTILINI | 11178 JACQUELINE DR | | | | STERLING HTS | MI | 48313-4910 |
| RODGER HARRIS | 23 FAIRMOUNT TER | | | | EAST ORANGE | NJ | 07018-2305 |
| RODGER HATHAWAY | 1675 NORTH M 52 | | | | OWOSSO | MI | 48867-1281 |
| RODGER HERRON | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RODGER JORY | 10184 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| RODGER JR, ALEX | 18211 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| RODGER KEMPISTY | 103 CLOVER DR | | | | COLUMBIA | TN | 38401-6157 |
| RODGER KIEFFER | 5004 HIGHLANDER DR | | | | ANTIOCH | TN | 37013-2910 |
| RODGER KILLINGSWORTH | 1403 WATERS EDGE DR | | | | AKRON | OH | 44313-8827 |
| RODGER KNIGHT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RODGER L BARTLETT | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 |
| RODGER L CHAMBERS | 4477 HIBBARD RD | | | | CORUNNA | MI | 48817-9600 |
| RODGER L CRITES | 1446   DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| RODGER L PETTIT | 9423   PIERCE ROAD | | | | GARRETTSVILLE | OH | 44231-9478 |
| RODGER L REID | 2120 ROBBINS AVE APT 401 | | | | NILES | OH | 44446-3963 |
| RODGER LADD | 5230 CHIPMAN DR | | | | WATERFORD | MI | 48327-3234 |
| RODGER LINDNER | 4825 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| RODGER LINTHICUM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY  SUITE 440 | | | HOUSTON | TX | 77017 |
| RODGER LOUIS R (429719) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODGER MARTIN | 5355 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1118 |
| RODGER MARTIN | G4027 BROWN ST | | | | FLINT | MI | 48532 |
| RODGER MCDONALD | 274 MOUNT VERNON CHURCH RD | | | | WEST MONROE | LA | 71292-3374 |
| RODGER MCFATRIDGE | 8964 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| RODGER MEAD | 1272 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| RODGER MILLER | 1030 TORRENCE DR | | | | WELLSVILLE | OH | 43968-1845 |
| RODGER MOSS | 2079 MILL ST | | | | LINCOLN PARK | MI | 48146-2232 |
| RODGER MURRAY | 2295 E 300 S | | | | PERU | IN | 46970-7405 |
| RODGER OLSON | 1284 S ELMS RD | | | | FLINT | MI | 48532-5344 |
| RODGER OSTRO | 1133 ELM DR | | | | SUMMERTON | SC | 29148-8473 |
| RODGER P WARDELL | 80    PARNELL AVE | | | | DAYTON | OH | 45403-3023 |
| RODGER PALMER | 919 GREENHEART DR | | | | NEW CARLISLE | OH | 45344-1112 |
| RODGER PATTON | 31316 LYONS CIR E | | | | WARREN | MI | 48092-4410 |
| RODGER PEDIGO | 5955 BULLARD RD | | | | FENTON | MI | 48430-9433 |
| RODGER PETTIT | 9423 PIERCE RD | | | | GARRETTSVILLE | OH | 44231-9478 |
| RODGER PIERCE | 20932 COUNTY HWY D | | | | RICHLAND CTR | WI | 53581-7903 |
| RODGER PUGH | 8313 S BYAM RD | | | | BANCROFT | MI | 48414-9713 |
| RODGER R SULLIVAN | 65    HANDY STREET | | | | ROCHESTER | NY | 14611-1523 |
| RODGER RAHHAL | 48630 MANHATTAN CIR | | | | CANTON | MI | 48188-1496 |
| RODGER RAINEY | 9112 FENTON RD | | | | GRAND BLANC | MI | 48439-8313 |
| RODGER REED | 9578 CHERRYWOOD DR | | | | CLARKSTON | MI | 48348-2506 |
| RODGER ROBBINS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RODGER SAMUELS | 1521 PARK HILL DR | | | | SPENCER | IN | 47460-7465 |
| RODGER SANDULA | 4317 FARADAY DR | | | | SAN JOSE | CA | 95124 |
| RODGER SCHULTZ | 906 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3626 |
| RODGER SCHUTTE | 5932 SE 45TH ST | | | | TECUMSEH | KS | 66542-9538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODGER SENFT | 90B LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2533 |
| RODGER SKIVER | 7335 BENTCREEK DR | | | | TEMPERANCE | MI | 48182-1583 |
| RODGER SONTOS | 544 CAMERON AVE | | | | PONTIAC | MI | 48342-1814 |
| RODGER SPALDING | 2585 REED RD | | | | LAPEER | MI | 48446-8314 |
| RODGER STERLING | 11198 GRAMS RD | | | | MAYBEE | MI | 48159-9799 |
| RODGER SUHR | 10407 N BALTIMORE AVE | | | | KANSAS CITY | MO | 64155-1709 |
| RODGER TALAGA | 5737 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| RODGER TARKINGTON | 3795 E. CO. ROAD 500 N | | | | FRANKFORT | IN | 46041 |
| RODGER THOMPSON | 4611 BLOOD RD | | | | METAMORA | MI | 48455-9776 |
| RODGER UNDERWOOD | 8130 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-9577 |
| RODGER VIBERT | 3021 WHISPERING OAK DR | | | | SAGINAW | MI | 48603-5209 |
| RODGER W BAKER | 2005 KILDARE AVE | | | | DAYTON | OH | 45414-3216 |
| RODGER W HEARN | 603 ANN PLACE | | | | SIDNEY | OH | 45365-1127 |
| RODGER W KUCZYNSKI | 7111 W BRENTWOOD AVENUE | | | | MILWAUKEE | WI | 53223-6123 |
| RODGER W MESSER INC | 2881 PEACHTREE RD NE APT 1905 | | | | ATLANTA | GA | 30305-5105 |
| RODGER WARDELL | 80 PARNELL AVE | | | | DAYTON | OH | 45403-3023 |
| RODGER WARDLOW | 3880 S 600 W | | | | ALBION | IN | 46701-9397 |
| RODGER WARREN MARTIN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARI ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RODGER WATSON | 436 ABBOTT ST | | | | OWOSSO | MI | 48867-1827 |
| RODGER WHITE | 128 W0ODCREST DRIVE | | | | BUFFALO | NY | 14220 |
| RODGER WHITENER | 1223 HEPPERMAN RD | | | | WENTZVILLE | MO | 63385-4316 |
| RODGER WILLIAMS | 2625 MCGLYNN DR | | | | DECATUR | GA | 30034-2830 |
| RODGER WITT | 737 FAIRHAVEN CT | | | | KETTERING | OH | 45419-2746 |
| RODGER WRIGHT | 7335 GRONOW | | | | CENTER LINE | MI | 48015-1844 |
| RODGER, ELEANOR | 5184 BRISTOL ROAD | | | | CANANDAIGUA | NY | 14424-8342 |
| RODGER, ELEANOR | 5184 BRISTOL RD | | | | CANANDAIGUA | NY | 14424-8342 |
| RODGER, JONAS J | 593 FAIRFAX STREET | | | | BIRMINGHAM | MI | 48009-1234 |
| RODGER, LOUIS R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODGER, MARION B | 22505 GILL RD | | | | FARMINGTON HILLS | MI | 48335-4037 |
| RODGER, RUBY O | 18211 MARLOWE ST | | | | DETROIT | MI | 48235-2763 |
| RODGER, SYLVANIA R | 18930 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| RODGER, SYLVANIA RENEE | 18930 ROBSON ST | | | | DETROIT | MI | 48235-2817 |
| RODERICK JOHNSON | 5846 HAMILTON MASON RD | | | | LIBERTY TWP | OH | 45011-9723 |
| RODGERS AUTOMOTIVE | 11080 ROUTE 37 | | | | MARION | IL | 62959-8368 |
| RODGERS BELINDA | 811 TRIFALIA RD | | | | SCRANTON | SC | 29591-5469 |
| RODGERS BILL JR (629614) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RODGERS CADILLAC, INC. | 8360 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5449 |
| RODGERS CADILLAC, INC. | COWAN RODGERS | 8360 KINGSTON PIKE | | | KNOXVILLE | TN | 37919-5449 |
| RODGERS CHARLES L JR | 1304 GREENBRIAR RD | | | | ALVATON | KY | 42122-9514 |
| RODGERS CHEVROLET, INC. | 23755 ALLEN RD | | | | WOODHAVEN | MI | 48183-3393 |
| RODGERS CHEVROLET, INC. | PAMELA RODGERS | 23755 ALLEN RD | | | WOODHAVEN | MI | 48183-3393 |
| RODGERS CHEVROLET, INC. | ATTENTION: PAM RODGERS | 23755 ALLEN RD | | | WOODHAVEN | MI | 48183-3393 |
| RODGERS CHEVROLET/LEASE PLAN | 23755 ALLEN RD | | | | WOODHAVEN | MI | 48183-3393 |
| RODGERS DEE (464263) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODGERS DELBERT V (439457) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODGERS DETRICE | RODGERS, DETRICE | 16133 VENTURA BLVD STE 700 | | | ENCINO | CA | 91436-2406 |
| RODGERS DONNA L ESTATE OF | 1763 KESSLER BOULEVARD | | | | SOUTH BEND | IN | 46616-1904 |
| RODGERS E J | RODGERS, JODY | KAHN & ASSOCIATES LLC | PO BOX 880 | | CROWN POINT | IN | 46308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS E J | RODGERS, E J | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| RODGERS FRED L (189925) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| RODGERS GMC | 4701 CLINTON HWY | | | | KNOXVILLE | TN | 37912-3935 |
| RODGERS HAROLD A (460142) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RODGERS HOLDINGS LLC | ATTN PAM RODGERS | 23755 ALLEN RD | | | WOODHAVEN | MI | 48183-3393 |
| RODGERS HOLDINGS, LLC | ATTN: PAM RODGERS | 23755 ALLEN RD | | | WOODHAVEN | MI | 48183-3393 |
| RODGERS I I I, CLAUDE C | 1508 W KALAMAZOO ST | | | | LANSING | MI | 48915-1138 |
| RODGERS I I, LEROY E | 2625 COOK TRL | | | | ORTONVILLE | MI | 48462-9237 |
| RODGERS II, JOHN W | 1647 E RIVER RD | | | | EDINBURG | PA | 16116-2833 |
| RODGERS JAMES (471516) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RODGERS JAMES (ESTATE OF) (493097) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODGERS JAMES ESTATE OF | 2 N CHARLES ST | | | | BALTIMORE | MD | 21201-3707 |
| RODGERS JR, BENJAMIN J | 3125 WESTLOCH CIR | | | | SUPERIOR TWP | MI | 48198-9655 |
| RODGERS JR, CHARLES L | 1304 GREENBRIAR RD | | | | ALVATON | KY | 42122-9514 |
| RODGERS JR, CHARLES LEONARD | 1304 GREENBRIAR RD | | | | ALVATON | KY | 42122-9514 |
| RODGERS JR, EDDIE L | 16144 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| RODGERS JR, EDDIE LEE | 16144 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| RODGERS JR, EUGENE E | 511 CRESTWOOD LN | | | | LOUISVILLE | KY | 40229-3320 |
| RODGERS JR, EXELL | 426 CENTRAL AVE | | | | PONTIAC | MI | 48341-3301 |
| RODGERS JR, GLEN E | 1601 FOREST HILL AVENUE | | | | FLINT | MI | 48504-7335 |
| RODGERS JR, GLEN E | 800 RIDGE RD | | | | KOKOMO | IN | 46901-3628 |
| RODGERS JR, HARRY P | 16900 EAKER CIR | | | | RIVERSIDE | CA | 92518-2884 |
| RODGERS JR, JAMES | 1033 S DEACON ST | | | | DETROIT | MI | 48217-1610 |
| RODGERS JR, RAYMOND | 3125 DAVENPORT AVE | | | | SAGINAW | MI | 48602-3648 |
| RODGERS JR, WALTER | 19134 BINDER ST | | | | DETROIT | MI | 48234-1902 |
| RODGERS JUANITAL (491688) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| RODGERS M, TONI R | 1934 BLUFF CT | | | | TROY | MI | 48098-6616 |
| RODGERS MEGAN | 8255 VINEYARD AVE | APT 300J | | | RCH CUCAMONGA | CA | 91730-6969 |
| RODGERS OLEAS | 54 KNOLL VIEW DR | | | | RIDGEWAY | VA | 24148-4502 |
| RODGERS PHILIP F (ESTATE OF) (645419) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| RODGERS RAYMOND | 123 COUNTY RD 21 | | | | UNION SPRINGS | AL | 36089-4401 |
| RODGERS ROBERT T (494147) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODGERS RON ESTATE OF | 5437 BRAEMAR DR | | | | FRISCO | TX | 75034-1803 |
| RODGERS ROY | 54843 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1234 |
| RODGERS SAAB OF KNOXVILLE | 8360 KINGSTON PIKE | | | | KNOXVILLE | TN | 37919-5449 |
| RODGERS SAAB OF KNOXVILLE | RODGERS III, COWAN | 8360 KINGSTON PIKE | | | KNOXVILLE | TN | 37919-5449 |
| RODGERS STEVEN | 1329 E STATE ST | | | | HUNTINGTON | IN | 46750-2902 |
| RODGERS TINA M | 320 N MAIN ST STE 100 | | | | ANN ARBOR | MI | 48104-1127 |
| RODGERS TROY W SR (ESTATE OF) (475494) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RODGERS TWYLA (447360) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODGERS WILLIE H (657160) | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RODGERS WILNELL (ESTATE OF) (489213) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS WISE | 536 BIRCHWOOD SQ APT 8 | | | | WEST SENECA | NY | 14224-2143 |
| RODGERS, ALBERT E | 130 S WILLIS AVE | | | | INDEPENDENCE | MO | 64050-3556 |
| RODGERS, ALBERT J | 2016 HAMILTON PL | | | | BIRMINGHAM | AL | 35215-5802 |
| RODGERS, ALFRED | 13223 N LANDERSDALE LN | | | | MOORESVILLE | IN | 46158-7197 |
| RODGERS, ALLENE | 2233 VALLEY PIKE | | | | DAYTON | OH | 45404-2544 |
| RODGERS, ALVON R | 20009 E 8 MILE RD | APT 46 | | | SAINT CLAIR SHORES | MI | 48080 |
| RODGERS, AMY | | | | | | | |
| RODGERS, ANTOINETTE | 36608 JACKMAN DR | | | | STERLING HTS | MI | 48312-3235 |
| RODGERS, ARVIST | 101 WAGON TRAIL CIR | | | | MOORESVILLE | IN | 46158-1070 |
| RODGERS, BARBARA | PO BOX 694 | | | | BLUE SPRINGS | MO | 64013-0694 |
| RODGERS, BARBARA M | 5515 RAINBOW CREST DR | | | | AGOURA HILLS | CA | 91301-1916 |
| RODGERS, BERNICE | 775 TERRITORIAL RD | | | | BENTON HARBOR | MI | 49022-3260 |
| RODGERS, BETTY | 203 WOODS DR | | | | COLUMBIA | TN | 38401-4740 |
| RODGERS, BETTY J | 19435 REVERE ST | | | | DETROIT | MI | 48234-1766 |
| RODGERS, BETTY J | 706 E 9TH ST | | | | MUNCIE | IN | 47302-3431 |
| RODGERS, BETTY JEAN | 4940 URBANA WOODSTOCK RD | | | | CABLE | OH | 43009-9658 |
| RODGERS, BETTY L | 5026 TIREMAN ST | | | | DETROIT | MI | 48204-3761 |
| RODGERS, BEVERLY E | 320 MESA DR | | | | RUSSIAVILLE | IN | 46979-9182 |
| RODGERS, BILL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RODGERS, BOOKER T | 14121 WARWICK ST | | | | DETROIT | MI | 48223-2950 |
| RODGERS, BRANDI E | 1203 CROSS DR | | | | AUSTINTOWN | OH | 44515-3874 |
| RODGERS, BRENDA G | 17146 PIERSON ST | | | | DETROIT | MI | 48219-3959 |
| RODGERS, BRIAN B | 154 NE 1ST ST | | | | OAK ISLAND | NC | 28465 |
| RODGERS, BRIAN B | 5201 WOOD HAVEN CT APT 212 | | | | FLINT | MI | 48532 |
| RODGERS, BRIAN BURNETTE | 154 NE 1ST ST | | | | OAK ISLAND | NC | 28465 |
| RODGERS, BRIAN P | 16217 HILL FOREST DR | | | | LINDEN | MI | 48451-8932 |
| RODGERS, CARLENA | 6004 ARROWHEAD DR | | | | ANDERSON | IN | 46013-3778 |
| RODGERS, CAROL | 130 CAMDEN DR | | | | BRUNSWICK | GA | 31523 |
| RODGERS, CAROLYN K | 4516 DORSET DR | | | | DECATUR | GA | 30035-4212 |
| RODGERS, CATHERINE C | 1912 10TH AVE | | | | SAN FRANCISCO | CA | 94116-1331 |
| RODGERS, CHARLA L | 29645 BRENTWOOD ST | | | | SOUTHFIELD | MI | 48076-2275 |
| RODGERS, CHARLES E | 1408 S VASSAR | | | | BURTON | MI | 48509 |
| RODGERS, CHARLES J | 1779 NORTH WOLFE PENN STREET | | | | LIBERTY LAKE | WA | 99019-5059 |
| RODGERS, CHARLES L | 5667 E MILSPRING CIR | | | | GODFREY | IL | 62035-2134 |
| RODGERS, CLARENCE D | 1493 S SEYMOUR RD | | | | FLINT | MI | 48532-5517 |
| RODGERS, CLARENCE E | 6277 SOUTHLAND FOREST DR | | | | STONE MOUNTAIN | GA | 30087-4940 |
| RODGERS, CLAUDIA M | 238 S MONROE AVE | | | | COLUMBUS | OH | 43205-1720 |
| RODGERS, CLAUDIA M | 238 SO MONROE AVE | | | | COLUMBUS | OH | 43205-1720 |
| RODGERS, CLAUDIA R | 4323 WAGON WHEEL LN | | | | LANSING | MI | 48917-1630 |
| RODGERS, CONNIE S | 2366 HOLTON RD | | | | GROVE CITY | OH | 43123-8983 |
| RODGERS, CONSTANCE M | 1359 VICTORY HILL LN | | | | YOUNGSTOWN | OH | 44515-4380 |
| RODGERS, CRAIG D | 8159 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9619 |
| RODGERS, CURT A | 25 DAVALOS CT | | | | SAN RAMON | CA | 94583-2133 |
| RODGERS, CURTIS | 18020 GODDARD ST | | | | DETROIT | MI | 48234-1317 |
| RODGERS, CURTIS C | 39236 SHREE RD | | | | TEMECULA | CA | 92591-7277 |
| RODGERS, CURTIS C | 39236 SHREE ROAD | | | | TEMECULA | CA | 92591-7277 |
| RODGERS, DANE | 7841 TAMARACK PL | | | | AVON | IN | 46123-9815 |
| RODGERS, DANNA J | 2988 W HURON ST | | | | WATERFORD | MI | 48328-3631 |
| RODGERS, DAVID S | 453 S 300 E | | | | CENTERVILLE | UT | 84014-2431 |
| RODGERS, DAYLE L | 1459 WEST AVE NW | | | | WARREN | OH | 44483 |
| RODGERS, DELBERT L | 1480 E LANSING RD | | | | MORRICE | MI | 48857-9755 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODGERS, DELBERT V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODGERS, DENISE H | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| RODGERS, DENISE H. | 4106 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| RODGERS, DENNIS A | 6345 JORDAN RD | | | | WOODLAND | MI | 48897-9612 |
| RODGERS, DENNIS M | 408 ABNER RD APT E23 | | | | SPARTANBURG | SC | 29301-1610 |
| RODGERS, DEREK E | 141 EVERGREEN TRL | | | | LAKE ORION | MI | 48362-3376 |
| RODGERS, DEREK E | 545 NEWTON LAKE DR APT C703 | | | | COLLINGSWOOD | NJ | 08107 |
| RODGERS, DIANA M | 10675 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| RODGERS, DIANA MARIE | 10675 MARTZ RD | | | | YPSILANTI | MI | 48197-9422 |
| RODGERS, DON A | 3940 TEETERS RD | | | | MARTINSVILLE | IN | 46151-7805 |
| RODGERS, DONALD B | 2104 N HURON RD | | | | TAWAS CITY | MI | 48763-9408 |
| RODGERS, DONALD D | 410 E SHERMAN ST | | | | HOLLY | MI | 48442-1657 |
| RODGERS, DONNA K | PO BOX 149 | | | | BRISTOLVILLE | OH | 44402-0149 |
| RODGERS, DONNA L | 1763 KESSLER BOULEVARD | | | | SOUTH BEND | IN | 46616-1904 |
| RODGERS, DONNA R | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| RODGERS, DONNA R | 844 PERKINS-JONES RD NE | | | | WARREN | OH | 44483-4483 |
| RODGERS, DOROTHA V | 1289 COUNTY ROAD 1082 | | | | VINEMONT | AL | 35179-7211 |
| RODGERS, DOUGLAS C | 1412 SHAKESPEARE AVE | | | | KALAMAZOO | MI | 49001 |
| RODGERS, DOUGLAS M | 1957 BIANCO AVE | | | | NILES | OH | 44446-4501 |
| RODGERS, DUVIL R | 41281 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-3455 |
| RODGERS, DWAIN C | 1532 BARTON ST | | | | MEMPHIS | TN | 38106-5214 |
| RODGERS, E J | KAHN & ASSOCIATES LLC | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| RODGERS, EDDIE L | 16144 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| RODGERS, EDDIE LEE | 16144 WHITCOMB ST | | | | DETROIT | MI | 48235-3856 |
| RODGERS, EILEEN L | 15621 13 MILE ROAD | | | | FRASER | MI | 48026-2777 |
| RODGERS, EILEEN L | 15621 E 13 MILE RD | | | | FRASER | MI | 48026-2777 |
| RODGERS, EMMA S | 19315 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2733 |
| RODGERS, EMMADELL | 3940 TEETERS ROAD | | | | MARTINSVILLE | IN | 46151-7805 |
| RODGERS, EMMADELL | 3940 TEETERS RD | | | | MARTINSVILLE | IN | 46151 |
| RODGERS, EUGENE P | 9270 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9340 |
| RODGERS, EVA | 4607 STEINLAGE | | | | ST LOUIS | MO | 63115 |
| RODGERS, FLORENCE | 101 APT I GARDEN DRIVE | | | | PITTSBURGH | PA | 15236 |
| RODGERS, FRANCES L | 557 HCR 1443 | | | | BLUM | TX | 76627-3155 |
| RODGERS, FRANK | 8002 N TRACY AVE | | | | KANSAS CITY | MO | 64118-1532 |
| RODGERS, FRANK R | 235 PERISON ROAD | | | | WARD | AL | 36922 |
| RODGERS, FRED | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| RODGERS, FREDERICK S | 5105 PINECREST DR | | | | OAKLAND | CA | 94605-3810 |
| RODGERS, GARY A | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| RODGERS, GARY E | 1271 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| RODGERS, GARY E | PO BOX 57 | | | | ELLSWORTH | OH | 44416-0057 |
| RODGERS, GARY M | 330 GRAND VISTA DR | | | | DAYTON | OH | 45440-3306 |
| RODGERS, GERALDINE J | 4506 HUCKLEBERRY LN | | | | FLINT | MI | 48507-2329 |
| RODGERS, GERALDINE S | 2205 ELM AVE | | | | GRANITE CITY | IL | 62040-6110 |
| RODGERS, GLEN E | 1821 LAWNDALE AVE | | | | FLINT | MI | 48504-7206 |
| RODGERS, GLEN ERIC | 1821 LAWNDALE AVE | | | | FLINT | MI | 48504-7206 |
| RODGERS, GROVER H | 1015 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2953 |
| RODGERS, GUY A | PO BOX 1357 | | | | LEVITTOWN | PA | 19058-1357 |
| RODGERS, HANS E | 6158 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| RODGERS, HARDY | 124 N OXFORD AVE APT 206 | | | | LOS ANGELES | CA | 90004-4215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS, HAROLD A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RODGERS, HAROLD C | 706 E 9TH ST | | | | MUNCIE | IN | 47302-3431 |
| RODGERS, HARRY | | | | | | | |
| RODGERS, HENRY W | 142 HALIFAX DR | | | | VANDALIA | OH | 45377-2908 |
| RODGERS, HERSCHEL L | 9155 PLACER BULLION AVENUE | | | | LAS VEGAS | NV | 89178-6200 |
| RODGERS, HERSCHEL LEE | 9155 PLACER BULLION AVENUE | | | | LAS VEGAS | NV | 89178-6200 |
| RODGERS, HOWARD | 502 WOLF DR | | | | FORNEY | TX | 75126-4734 |
| RODGERS, HOWARD L. | 4635 ADEN RD | | | | OLIVE HILL | KY | 41164-8265 |
| RODGERS, HOWARD R | 556 BELVEDERE AVE SE | | | | WARREN | OH | 44483-6129 |
| RODGERS, IRIS R | 4323 WAGON WHEEL LN | | | | LANSING | MI | 48917-1630 |
| RODGERS, IRMA L | 2216 BANCROFT ST | | | | SAGINAW | MI | 48601-2072 |
| RODGERS, JACK D | 4305 S STATE RD S | | | | DAVISON | MI | 48423 |
| RODGERS, JACK L | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| RODGERS, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RODGERS, JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RODGERS, JAMES A | 7422 THUNDERSEE DR | | | | CORPUS CHRISTI | TX | 78413-5203 |
| RODGERS, JAMES A | 3865 GATE DR | | | | TROY | MI | 48083-5643 |
| RODGERS, JAMES B | 8176 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2942 |
| RODGERS, JAMES D | 3740 COOK RD | | | | OWOSSO | MI | 48867-8938 |
| RODGERS, JAMES E | 5719 DENWOOD AVE | | | | BALTIMORE | MD | 21206-7029 |
| RODGERS, JAMES J | 7406 STARVATION LAKE RD NE | | | | MANCELONA | MI | 49659-9594 |
| RODGERS, JAMES R | 1014 MOUNT WHITNEY DR | | | | SUMMERVILLE | SC | 29483-3318 |
| RODGERS, JAMES W | PO BOX 125 | | | | MEADOW BRIDGE | WV | 25976-0125 |
| RODGERS, JANE A | 1015 FABIAN WAY | | | | SHARON | PA | 16146-2431 |
| RODGERS, JANE E | 901 ROSEMONT ST | | | | LAFAYETTE | IN | 47909-2445 |
| RODGERS, JANET R | 1267 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9634 |
| RODGERS, JASON E | 12073 BELANN CT | | | | CLIO | MI | 48420-1042 |
| RODGERS, JEAN F | 8033 SUNSET DRIVE | | | | FLINT | MI | 48532-3012 |
| RODGERS, JEAN M | 6763 N BARIVISTA DR | | | | VERONA | PA | 15147-1930 |
| RODGERS, JEAN M | 6763 NO BARIVISTA DR | | | | VERONA | PA | 15147-1930 |
| RODGERS, JEFFREY D | 6237 S CASE AVE | | | | GRAND BLANC | MI | 48439-7000 |
| RODGERS, JEFFREY J | 45261 GLENGARRY RD | | | | CANTON | MI | 48188-1062 |
| RODGERS, JENNIFER | 4445 FROSTHOFFER AVE | | | | PENNSAUKEN | NJ | 08109-1528 |
| RODGERS, JENNIFER | 2308 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2602 |
| RODGERS, JENNIFER L. | 2308 ASHBOURNE RD | | | | ANDERSON | IN | 46011-2602 |
| RODGERS, JERROLD F | 2191 CEDAR RD | | | | HARRISON | MI | 48625-8107 |
| RODGERS, JERRY L | 10422 S EMERALD AVE | | | | CHICAGO | IL | 60628-2302 |
| RODGERS, JERRY W | 6110 THOMAS ST | | | | DAVISON | MI | 48423-8907 |
| RODGERS, JESSE R | 16031 MONTGOMERY HWY | | | | HIGHLAND HOME | AL | 36041 |
| RODGERS, JODY | KAHN & ASSOCIATES LLC | PO BOX 880 | | | CROWN POINT | IN | 46308-0880 |
| RODGERS, JOE N | 1014 DEASFIELD RD | | | | PENNINGTON | AL | 36916-7126 |
| RODGERS, JOE O | 3821 HILLBORN LN | | | | LANSING | MI | 48911-2148 |
| RODGERS, JOHN | 294 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1822 |
| RODGERS, JOHN D | 2264 GREAT OAK CIR | | | | DAVISON | MI | 48423-2017 |
| RODGERS, JOHN J | 5925 WHITFIELD DR | | | | TROY | MI | 48098-5101 |
| RODGERS, JOHN L | 26 EAST 32ND STREET | | | | BAYONNE | NJ | 07002 |
| RODGERS, JOHN M | 148 WALLACE AVE | | | | EAST PITTSBURGH | PA | 15112-1614 |
| RODGERS, JOHN T | 2604 W 62ND ST | | | | DAVENPORT | IA | 52806-2794 |
| RODGERS, JOHN W | 294 BIG BUCK TRL | | | | JACKSON | GA | 30233-6628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS, JOHN W | 20561 TRINITY ST | | | | DETROIT | MI | 48219-1350 |
| RODGERS, JON C | 2003 OTTAWA ST | | | | SAGINAW | MI | 48602-2746 |
| RODGERS, JON C | PO BOX 20306 | | | | SAGINAW | MI | 48602 |
| RODGERS, JOSEPH A | 8948 BROOKSHIRE CT | | | | JACKSONVILLE | FL | 32257-5204 |
| RODGERS, JOSEPH J | 10 WOODHILL DRIVE | | | | REDWOOD CITY | CA | 94061-1827 |
| RODGERS, JOSEPH L | 3101 KANE RD | | | | STOCKBRIDGE | MI | 49285-9606 |
| RODGERS, JOSEPH M | 10 WILMINGTON AVE | 328 E | | | DAYTON | OH | 45420 |
| RODGERS, JOYCE | 12635 BAXTER RD | | | | LICKING | MO | 65542-8106 |
| RODGERS, JOYCE A | 4305 S STATE RD S | | | | DAVISON | MI | 48423 |
| RODGERS, JUDY A | 1271 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| RODGERS, KAREN B | 2303 ARBOR VIEW CIR | | | | DIBERVILLE | MS | 39540 |
| RODGERS, KAREN S | PO BOX 158 | | | | CAMDEN | IN | 46917-0158 |
| RODGERS, KAREN SUE | PO BOX 443 | | | | ST JAMES | MO | 65559-0443 |
| RODGERS, KARON D | 1716 S CHAMPION AVE | | | | COLUMBUS | OH | 43207-2031 |
| RODGERS, KELLY R | 3225 SW 66TH ST | | | | OKLAHOMA CITY | OK | 73159-2213 |
| RODGERS, KEVIN A | 240 PENNWOOD LN | | | | BROWNSBURG | IN | 46112-2130 |
| RODGERS, KEVIN M | 10328 ASPEN VALLEY DR | | | | FENTON | MI | 48430-2587 |
| RODGERS, KINETTE D | 3422 GALAWAY BAY DR | | | | GRAND PRAIRIE | TX | 75052-8014 |
| RODGERS, LARRY P | 54523 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1468 |
| RODGERS, LAWRENCE G | 4451 BALDWIN RD | | | | HOLLY | MI | 48442-9353 |
| RODGERS, LAWRENCE GENE | 4451 BALDWIN RD | | | | HOLLY | MI | 48442-9353 |
| RODGERS, LELAND G | 5454 MIDDLE CHANNEL DR | | | | HARSENS ISLAND | MI | 48028 |
| RODGERS, LELAND R | 212 FOREST CREEK CIR | | | | WEATHERFORD | TX | 76088-7635 |
| RODGERS, LEONARD D | PO BOX 358 | | | | MINTURN | CO | 81645-0358 |
| RODGERS, LEONARD R | 925 YOUNGSTOWN WARREN RD APT 19 | | | | NILES | OH | 44446 |
| RODGERS, LESLIE S | 578 S RICHARDSON AVE | | | | COLUMBUS | OH | 43204-3146 |
| RODGERS, LINDA J | 164 HENDERSON GREENWELL RD | | | | SOMERVILLE | AL | 35670-4621 |
| RODGERS, LISA A | 740 W 350 N | | | | SHARPSVILLE | IN | 46068-9025 |
| RODGERS, LISA GAYLE | 111 11 MILE ROAD NORTHWEST | | | | SPARTA | MI | 49345-8302 |
| RODGERS, LOIS | 490 CHERRY GROVE RD | | | | CANTON | MI | 48188-5260 |
| RODGERS, LOIS A | 14520 MANSFIELD ST | | | | DETROIT | MI | 48227-1832 |
| RODGERS, LONNIE B | 18614 APPLETON ST | | | | DETROIT | MI | 48219-2282 |
| RODGERS, LOWINA | 1014 DEASFIELD RD | | | | PENNINGTON | AL | 36916-7126 |
| RODGERS, LUCY L | 1001 W GENESEE ST | | | | FLINT | MI | 48504-2609 |
| RODGERS, LUCY LOUISE | 1001 W GENESEE ST | | | | FLINT | MI | 48504-2609 |
| RODGERS, MAMIE | 13127 GRIGGS ST | | | | DETROIT | MI | 48238-3051 |
| RODGERS, MARION R | 1109 RAMSGATE RD APT 10 | | | | FLINT | MI | 48532-3121 |
| RODGERS, MARK A | 1410 JERSEY ST | | | | LAKE MILTON | OH | 44429-9684 |
| RODGERS, MARK L | 1203 CROSS DR | | | | AUSTINTOWN | OH | 44515-3874 |
| RODGERS, MARLA H | 22780 LEXINGTON AVE | | | | EASTPOINTE | MI | 48021-1910 |
| RODGERS, MARY | 1325 CHENE ST APT 301 | ELMWOOD TOWERS APT | | | DETROIT | MI | 48207-3847 |
| RODGERS, MARY | 4020 BENITEAU ST | | | | DETROIT | MI | 48214-1655 |
| RODGERS, MARY A | 9172 N GENESEE RD | | | | MT MORRIS | MI | 48458-9758 |
| RODGERS, MARY I | 2210 HAMMEL ST | | | | SAGINAW | MI | 48601 |
| RODGERS, MARY K | 69 TANAGER RD | | | | SEEKONK | MA | 02771-2707 |
| RODGERS, MARY L | 234 TRAILWIND ST | | | | GUN BARREL CITY | TX | 75156 |
| RODGERS, MARY L | 1826 NAAMANS CREEK RD | | | | UPPER CHICHESTER | PA | 19061-3340 |
| RODGERS, MARY T | 6516 HEMINGWAY RD | | | | DAYTON | OH | 45424-3416 |
| RODGERS, MATTHEW D | 1116 2ND ST | | | | PRINCETON | IA | 52768-9761 |
| RODGERS, MAVA J | 2726 ALPHA WAY | | | | FLINT | MI | 48506-1833 |
| RODGERS, MAVA J | 2726 ALPHAWAY | | | | FLINT | MI | 48506-1833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODGERS, MEGAN M | 8235 VINEYARD AVE APT 300J | | | | RCH CUCAMONGA | CA | 91730-7180 |
| RODGERS, MEGAN M | APT 6213 | 8200 HAVEN AVENUE | | | RCH CUCAMONGA | CA | 91730-6969 |
| RODGERS, MELANIE M | 8980 BARCLAY NORTH | | | | KINSMAN | OH | 44428-4428 |
| RODGERS, MERLE W | 298 CAMELOT BLVD | | | | FALLING WATERS | WV | 25419-3734 |
| RODGERS, MICHAEL J | 2619 ELVA DR | | | | KOKOMO | IN | 46902-6806 |
| RODGERS, MILDRED L | PO BOX 84 | | | | SINCLAIR | ME | 04779-0084 |
| RODGERS, MINNIE E | 10595 MC KEAN | | | | WILLIS | MI | 48191-9735 |
| RODGERS, MINNIE E | 10595 MCKEAN RD | | | | WILLIS | MI | 48191-9735 |
| RODGERS, MYRINDA | 6151 HAROLD ST | | | | TAYLOR | MI | 48180-1174 |
| RODGERS, MYRL L | RT 3 | | | | HARROGATE | TN | 37752 |
| RODGERS, NANCIE M | 5528 JOY RD | | | | DETROIT | MI | 48204-2904 |
| RODGERS, NANCY A | 1481 STRATON WAY | | | | THE VILLAGES | FL | 32162-2221 |
| RODGERS, NANCY E | 1619 NOWLAND CT | | | | CANTON | MI | 48188-1797 |
| RODGERS, NEVA E | 1014 DEASFIELD RD | | | | PENNINGTON | AL | 36916-7126 |
| RODGERS, NEVELLA R | 1006 WATERWOOD WAY | | | | SPRINGBORO | OH | 45066-8184 |
| RODGERS, NICOLE K | 1003 KAYDEN LN | | | | BALTIMORE | MD | 21221-5938 |
| RODGERS, NICOLE KIANDRA | 1003 KAYDEN LN | | | | BALTIMORE | MD | 21221-5938 |
| RODGERS, NORA L | 294 ELMDORF AVE | | | | ROCHESTER | NY | 14619-1822 |
| RODGERS, OTIS L | PO BOX 573 | 1809 HWY 33 | | | CASSCOE | AR | 72026-0573 |
| RODGERS, PATRICIA A | 123 WEAVER ST | | | | CLEARFIELD | PA | 16830-1646 |
| RODGERS, PATRICIA R | 550 OAK CIR SW | | | | WARREN | OH | 44485-3462 |
| RODGERS, PAULINE L | 1624 EBERLY RD | | | | FLINT | MI | 48532-4544 |
| RODGERS, PHILIP F | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| RODGERS, PHYLISS J | 298 MAPLE STREET | | | | MT PLEASANT | PA | 15666 |
| RODGERS, RANDY C | 4002 JACQUE ST | | | | FLINT | MI | 48532-3842 |
| RODGERS, RANDY L | 11491 WING DR | | | | CLIO | MI | 48420-1528 |
| RODGERS, RANDY LEE | 11491 WING DR | | | | CLIO | MI | 48420-1528 |
| RODGERS, RAYMOND J | 214 N SAGINAW ST | | | | HOLLY | MI | 48442-1407 |
| RODGERS, REMONIA L | 3030 GREENFIELD RD | GREENFIELD REHABILITION CENTRE | | | ROYAL OAK | MI | 48073 |
| RODGERS, RETHA PEARL HOSEA | PRITCHARD MCCALL & JONES | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| RODGERS, RHEA J | 13 JUNE DR | | | | WILLARD | OH | 44890-9390 |
| RODGERS, RICHARD A | 1967 HAWLEY RD | | | | LESLIE | MI | 49251-9508 |
| RODGERS, RICHARD C | 205 PRINCE ALBERT BLVD | | | | DAYTON | OH | 45404-2524 |
| RODGERS, RICHARD D | 1986 MAPLEWOOD DR | | | | LENNON | MI | 48449-9655 |
| RODGERS, RICHARD J | 5231 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9607 |
| RODGERS, RICHARD K | 1297 WIPPRECHT DR | | | | SPRUCE PINE | NC | 28777-5566 |
| RODGERS, ROBERT | | | | | | | |
| RODGERS, ROBERT D | 200 LANSING ST | | | | EATON RAPIDS | MI | 48827-1026 |
| RODGERS, ROBERT H | 17462 WESTRIDGE CURV | | | | TONGANOXIE | KS | 66086-5223 |
| RODGERS, ROBERT O | RR # | | | | KINSMAN | OH | 44428 |
| RODGERS, ROBERT O | R.D.#2 JOB-GREENVILLE | | | | KINSMAN | OH | 44428-9802 |
| RODGERS, ROBERT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODGERS, ROBERT W | 5100 A1A UNIT#F64 | | | | VERO BEACH | FL | 32963 |
| RODGERS, RONALD P | 8255 NICHOLAS ST SE | | | | MASURY | OH | 44438-1639 |
| RODGERS, ROSEMARIE B | 775 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9799 |
| RODGERS, ROSEMARIE B | 775 N. ALBRIGHT MCKAY RD. | | | | BROOKFIELD | OH | 44403-4403 |
| RODGERS, ROSEMARY D | 2707 W BOULEVARD | | | | KOKOMO | IN | 46902-5906 |
| RODGERS, ROSETTA A | 16031 MONTGOMERY HIGHWAY | | | | HIGHLAND HOME | AL | 36041-6041 |
| RODGERS, ROY A | 13474 NICHOLS RD | | | | BURT | MI | 48417-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODGERS, ROY D | 54843 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1234 |
| RODGERS, ROY L | 42 WESTBRIDGE RD | | | | BEAR | DE | 19701-1615 |
| RODGERS, RUBY | 1408 BRYN MAWR DR | | | | DAYTON | OH | 45406-5901 |
| RODGERS, RUBY | 1408 BRYN MAUR | | | | DAYTON | OH | 45406-5901 |
| RODGERS, RUDY L | 2145 FALMOUTH AVE. | | | | DAYTON | OH | 45406-5406 |
| RODGERS, RUDY LOUIS | 2145 FALMOUTH AVE | | | | DAYTON | OH | 45406-2514 |
| RODGERS, RUFUS J | PO BOX 361 | | | | NEW LONDON | CT | 06320-0361 |
| RODGERS, SANDRA L | 148 WALLACE AVE | | | | EAST PITTSBURGH | PA | 15112-1614 |
| RODGERS, SEPHEIA F | 1762 ROBERTS LN NE | | | | WARREN | OH | 44483 |
| RODGERS, SHELLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RODGERS, SHERRY L | PO BOX 57 | 5705 ELIAS LLOYD RD | | | ELLSWORTH | OH | 44416-0057 |
| RODGERS, SHIRLEY J | PO BOX 267 | | | | LUTHERSVILLE | GA | 30251 |
| RODGERS, STEPHON C | 101 LODGEPOLE CIR | | | | LAFAYETTE | LA | 70508-6350 |
| RODGERS, STEVEN L | 20481 CHEYENNE ST | | | | DETROIT | MI | 48235-1089 |
| RODGERS, SUSIE L | 5093 SMITH RD | | | | OTTAWA LAKE | MI | 49267-8604 |
| RODGERS, TERESA R | 925 YOUNGSTOWN RD #76 | | | | NILES | OH | 44446 |
| RODGERS, TERRANCE | 4516 DORSET DR | | | | DECATUR | GA | 30035-4212 |
| RODGERS, TERRANCE W | 5903 MILL CREEK BLVD | | | | BOARDMAN | OH | 44512-2719 |
| RODGERS, THEOLA E | 1333 SHERMAN ST SE | | | | GRAND RAPIDS | MI | 49506-2613 |
| RODGERS, THOMAS C | 3433 S INES DR | | | | DURAND | MI | 48429-9742 |
| RODGERS, TIMOTHY R | 9633 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9842 |
| RODGERS, TIMOTHY RAY | 9633 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9842 |
| RODGERS, TINA L | 1936 CELESTIAL DR NE | | | | WARREN | OH | 44484-3981 |
| RODGERS, TINA M | 10675 MARTZ RD. | | | | YPSILANTI | MI | 48197 |
| RODGERS, TRACY L | 25 SNOWDRIFT DRIVE | | | | PISCATAWAY | NJ | 08854-5936 |
| RODGERS, TROY W | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RODGERS, TWYLA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODGERS, TYRONE V | 1933 S BEATRICE ST | | | | DETROIT | MI | 48217-2317 |
| RODGERS, VERNA J | 9155 PLACER BULLION AVENUE | | | | LAS VEGAS | NV | 89178-6200 |
| RODGERS, VERNA JEAN | 32305 E 179TH ST | | | | PLEASANT HILL | MO | 64080-7237 |
| RODGERS, W J | APT 101 | 21700 COLONY PARK CIRCLE | | | SOUTHFIELD | MI | 48076-1654 |
| RODGERS, WADE E | 1532 MORGAN RD | | | | CLIO | MI | 48420-1867 |
| RODGERS, WADE EUGENE | 1532 MORGAN RD | | | | CLIO | MI | 48420-1867 |
| RODGERS, WENDELL J | 540 2ND ST | | | | YPSILANTI | MI | 48197-5141 |
| RODGERS, WENDY J | 47 COURTLAND AVE | | | | BUFFALO | NY | 14215-3918 |
| RODGERS, WILLIAM | 1481 STRATON WAY | | | | THE VILLAGES | FL | 32162-2221 |
| RODGERS, WILLIAM A | 5625 N HEATHERSTONE DR | | | | SHREVEPORT | LA | 71129-4815 |
| RODGERS, WILLIAM C | 1591 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| RODGERS, WILLIAM F | 844 PERKINS JONES RD NE | | | | WARREN | OH | 44483-1850 |
| RODGERS, WILLIAM J | 2 CLEMENT CT | | | | PALM COAST | FL | 32137-9045 |
| RODGERS, WILLIAM M | 11440 RUESS RD | | | | PERRY | MI | 48872-9173 |
| RODGERS, WILLIAM R | 6658 MEADOWLAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-2830 |
| RODGERS, WILLIAM R | | | | | | | |
| RODGERS, WILLIAM S | 14461 SWANEE BEACH DR | | | | FENTON | MI | 48430-1466 |
| RODGERS, WILLIAM S | 1650 BURKETT HOLLOW RD | | | | PUNXSUTAWNEY | PA | 15767-5431 |
| RODGERS, WILLIE C | 16645 MENDOTA ST | | | | DETROIT | MI | 48221-3408 |
| RODGERS, WILLIE H | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| RODGERS, WILLIE R | 2210 HAMMEL ST | | | | SAGINAW | MI | 48601-2273 |
| RODGERS, WILMEDA | PO BOX 60 | | | | OLIVE HILL | KY | 41164-0060 |
| RODGERS, WILNELL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODGERS, WILSON | 714 MABEL ST | | | | KALAMAZOO | MI | 49007-2486 |
| RODGERS, WYLENA A | 934 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| RODGERS, YEBRAKSY P | 1015 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2953 |
| RODGERS, YVONNE M | 600 CANTERBURY LN | | | | LAWRENCEVILLE | GA | 30045-3107 |
| RODGERS,LARRY P | 54523 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1468 |
| RODGERS-MARSH, SHEILA D | 4880 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1248 |
| RODGERS-NIGHT, MAMIE | 13127 GRIGGS ST | | | | DETROIT | MI | 48238 |
| RODGERS-RILEY, ANGELA A | 18064 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| RODGERSON, CAROL A | 84 ERATH DR | | | | ROCHESTER | NY | 14626-1910 |
| RODGERSON, DAVID A | 11353 LINDEN RD | | | | LINDEN | MI | 48451-8403 |
| RODGERSON, DOUGLAS C | 1114 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| RODGERSON, DOUGLAS CRAIG | 1114 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| RODGERSON, ESTHER G | 4525 S HI BLVD | | | | GOLDEN VALLEY | AZ | 86413 |
| RODGERSON, MERRIANNE | 1114 COLLINS AVE | | | | MOUNT MORRIS | MI | 48458-2137 |
| RODGERSON, OLIVE R | 10480 E PITTSBURG RD | | | | DURAND | MI | 48429-9405 |
| RODGERSON, ROBERT W | 5374 TORREY RD | | | | FLINT | MI | 48507-3808 |
| RODGERSON, ROY G | 4525 N SO HI BLVD | | | | GOLDEN VALLEY | AZ | 86413-9666 |
| RODGERSON, WALLACE J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RODGES, L.E | 534 AUBURN AVE | | | | PONTIAC | MI | 48342-3220 |
| RODGES, LARRY C | 1526 WINTHROP RD | | | | BLOOMFIELD | MI | 48302-0683 |
| RODGIS MORRISON | 32624 ROBESON ST | | | | ST CLAIR SHRS | MI | 48082-2911 |
| RODGLEANA WHITE | 1942 ARGYLE DR | | | | COLUMBUS | OH | 43219-1120 |
| RODI POLLOCK PETTKER GALBRAITH& PHILLIPS LC | 801 S GRAND AVE STE 400 | | | | LOS ANGELES | CA | 90017-4646 |
| RODIBAUGH, GEORGE E | 15 WOOD STONE RISE | | | | PITTSFORD | NY | 14534-3668 |
| RODIC, DUSAN | 3185 PABLO WOODS DR | | | | JACKSONVILLE | FL | 32224-3896 |
| RODICA ALEXANDRU | 2061 SERRA DR | | | | STERLING HEIGHTS | MI | 48310-5247 |
| RODICA E SOLTOIANU | 1315  N JEFFERSON ST APT 116 | 665 WOODWARD AVE  APT 3L | | | JACKSON | MS | 39202-1728 |
| RODICA GERMAN | 10441 LOOKOUT LN | | | | INDIANAPOLIS | IN | 46234-9856 |
| RODICK, BRENDA J | 20151 LINDBERGH AVE | | | | EUCLID | OH | 44119-2332 |
| RODICK, EDWARD J | 8076 HERMITAGE RD | | | | PAINESVILLE | OH | 44077-9118 |
| RODICK, JONEE | 4336 ALABAMA AVE | | | | KENNER | LA | 70065-1307 |
| RODIER DAVE | 7754 WINFIELD DR | | | | BRIGHTON | MI | 48116-1791 |
| RODIER, DAVID B | 7754 WINFIELD DR | | | | BRIGHTON | MI | 48116-1791 |
| RODIER, JOSEPH L | 26909 S RODIER RD | | | | FREEMAN | MO | 64746-5108 |
| RODIER, VALETA S | 21532 N 65TH AVE | | | | GLENDALE | AZ | 85308-6410 |
| RODIK, CATHERINE E | 2763 HIGHLAND AVE | | | | POLAND | OH | 44514-2442 |
| RODIN LAW FIRM | ATT: GRED RODIN | 1405 2ND STREET SW | | CALGARY, ALBERTA T2R 0W7 | | | |
| RODIN, IVAN | 11455 GREY FRIAR WAY | | | | CHARDON | OH | 44024-8350 |
| RODIN, JULIET E | 13197 GWYNETH DR APT D | | | | TUSTIN | CA | 92780-3802 |
| RODINO EVELIO (404326) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RODINO JR, TERRY | 1270 HIGHFIELD CT APT 11 | | | | BETHEL PARK | PA | 15102 |
| RODINO ROBERT (400754) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RODINO, EVELIO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RODINO, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RODIS LINCKS | 101 COURT DR | | | | GREENWOOD | MO | 64034-9772 |
| RODITCHER, DEBORAH L | 4015 JAMESON ST | | | | SAGINAW | MI | 48638-4059 |
| RODITCHER, ROBERT A | 922 WRIGHT ST | | | | SAGINAW | MI | 48602-2839 |
| RODITCHER, ROBERT AMOS | 922 WRIGHT ST | | | | SAGINAW | MI | 48602-2839 |
| RODIX INC | 2303 23RD AVE | | | | ROCKFORD | IL | 61104-7336 |
| RODJENSKI, THERESA S | 400 N MAIN ST | | | | BRISTOL | CT | 06010-4923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODKEY, DONALD B | 5105 ATLANTIC CT APT 3 | | | | CAPE CORAL | FL | 33904-5600 |
| RODKEY, EDNA | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 668 | | | | SHREVEPORT | LA | 71129-5047 |
| RODKEY, EDNA | 6201 BERT KOUNN INDUSTRIAL LOOP | LOT #668 | | | SHREBEPORT | LA | 71129 |
| RODKEY, MARY L | 403 SUMMER STREET | | | | BUFFALO | NY | 14213-2666 |
| RODKEY, MARY L | 403 SUMMER ST | | | | BUFFALO | NY | 14213-2666 |
| RODKEY, ROBERT L | 4505 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9269 |
| RODMAKER, GERARD M | 702 N MILLER AVE | | | | MARION | IN | 46952-2340 |
| RODMAN JR, NED V | 1076 MARIANNA DR | | | | MANSFIELD | OH | 44903-6800 |
| RODMAN JR, ROLAND D | 1023 COURTNEY RD | | | | BALTIMORE | MD | 21227-1212 |
| RODMAN TAYLOR | 1706 HENDRICKS RD | | | | ROBERTSVILLE | MO | 63072-3101 |
| RODMAN WILLIAM | 9301 KINGS RD | | | | MYRTLE BEACH | SC | 29572-4733 |
| RODMAN'S SERVICENTER | 139 STATE ROUTE 224 | | | | VAN ETTEN | NY | 14889-9473 |
| RODMAN, CHARLES S | RT 2 BOX 311 | | | | LINCOLN | MO | 65338-9567 |
| RODMAN, CHARLES S | 29149 SURF AVE | | | | LINCOLN | MO | 65338-2988 |
| RODMAN, CHRISTINE F | 40329 ELK CT | | | | STERLING HEIGHTS | MI | 48310-6909 |
| RODMAN, FLORENCE | 2308 TAM-O-SHANTER ROAD | | | | KOKOMO | IN | 46902 |
| RODMAN, JAMES J | 222 MOUNT VERNON AVE | | | | ORANGE | NJ | 07050-1726 |
| RODMAN, JAMES J. | 222 MOUNT VERNON AVE | | | | ORANGE | NJ | 07050-1726 |
| RODMAN, KEITH A | 3648 W 227TH PL | | | | TORRANCE | CA | 90505-2661 |
| RODMAN, LESLIE S | 6458 N WINCHESTER AVE | | | | CHICAGO | IL | 60626-4808 |
| RODMAN, MURTON | 468 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1510 |
| RODMAN, RICHARD B | UNIT 425 | 3116 WEST LAKE STREET | | | MINNEAPOLIS | MN | 55416-5261 |
| RODMAN, RICHARD B | 3116 W LAKE ST UNIT 425 | | | | MINNEAPOLIS | MN | 55416-5261 |
| RODMAN, RUBY J | PO BOX 114 | | | | FREDERICKSBRG | VA | 22404-0114 |
| RODMAN, WILLIAM M | 1176 CHESTNUT LN | | | | SOUTH LYON | MI | 48178-1897 |
| RODMAN, WILLIAM PERRY | 2067 VIA MARIPOSA E UNIT C | | | | LAGUNA HILLS | CA | 92637-0813 |
| RODMOND EDWARDS | 9611 COLEMAN RD | | | | HASLETT | MI | 48840-9320 |
| RODNEY | | | | | | | |
| RODNEY ( SPARKS | 1371 CATALINA DRIVE | | | | MIAMISBURG | OH | 45342-2002 |
| RODNEY A BLASSINGAME | 601 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| RODNEY A BOONE | 1681 SELKIRK RD | | | | DAYTON | OH | 45432 |
| RODNEY A ELDRED | 533  SAVOY AVE | | | | W CARROLLTON | OH | 45449-2042 |
| RODNEY A FARR | 10041 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| RODNEY A GROVER | 1333 E MAIN ST | | | | EATON | OH | 45320-2229 |
| RODNEY A HNIZDOR | 26670 N RIVER PARK DR | | | | INKSTER | MI | 48141-1840 |
| RODNEY A HOPKINS | 235 COUNTY ROAD #65 | | | | MOULTON | AL | 35650 |
| RODNEY A LOYNES | 8347 N BALDWIN RD | | | | HENDERSON | MI | 48841-9736 |
| RODNEY A PERKINS | 26 GLENHAVEN RD 3 | | | | DAYTON | OH | 45415 |
| RODNEY A SHADE | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| RODNEY A SHADE JR | 4735  TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2460 |
| RODNEY A SHELL | 8273  SALEM ROAD | | | | LEWISBURG | OH | 45338-7798 |
| RODNEY A STEPHEN | 644 CLOUD CREEK RD | | | | ROGERSVILLE | TN | 37857-3831 |
| RODNEY A SWACKHAMER | 207 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| RODNEY ABBOTT | 1502 CYPRESS SPRING DRIVE | | | | FORT WAYNE | IN | 46814-8873 |
| RODNEY ABERNATHY | 3122 VOLD CT APT 6 | | | | JANESVILLE | WI | 53546-1532 |
| RODNEY ABRAMS | 6850 SHERIDAN RD | | | | VASSAR | MI | 48768-9530 |
| RODNEY ADAMS | 12141 CHANDLER RD | | | | BATH | MI | 48808-9461 |
| RODNEY ADAMS | 145 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1103 |
| RODNEY ADGATE | 1979 W RIVERSIDE DR | | | | IONIA | MI | 48846-9408 |
| RODNEY ADKINS | 1223 FALL RIVER RD | | | | YPSILANTI | MI | 48198-3155 |
| RODNEY AIKENS | 555 QUAINT SWAN DALE DR | | | | MARTINSBURG | WV | 25404-1295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY ALESHIRE | 3888 AUKERMAN CREEK RD | | | | EATON | OH | 45320-9440 |
| RODNEY ALLEN | 4600 GARARD CHAPEL RD | | | | BOWLING GREEN | IN | 47833-8232 |
| RODNEY ALLEN | 13280 US RT 62 NORTH | | | | LEESBURG | OH | 45135 |
| RODNEY ALTON | 744 S SAINT JOHNS ST | | | | ITHACA | MI | 48847-1809 |
| RODNEY AMERINE | 54161 PRETTY RUN RD | | | | SOUTH BLOOMINGVILLE | OH | 43152-9508 |
| RODNEY AMUNDSON | 5728 W POMEROY RD | | | | EDGERTON | WI | 53534-9757 |
| RODNEY AND LINDA DUFFEY | 616 S BROWN AVE | | | | MINDEN | NE | 68959 |
| RODNEY ANDERSON | 4503 NANTUCKET DR | | | | AUSTINTOWN | OH | 44515-4444 |
| RODNEY ANDREWS | 1761 TWIN LAKES BLVD | | | | OXFORD | MI | 48371-5835 |
| RODNEY ANDREWS | 824 RANDS WAY | | | | COLUMBIA | TN | 38401-5593 |
| RODNEY ANDRUS | 3250 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9779 |
| RODNEY ARCHEY | 1641 E 47TH ST | | | | ANDERSON | IN | 46013-2709 |
| RODNEY ARENDSEN | 10023 NEW HOLLAND ST | | | | ZEELAND | MI | 49464-9625 |
| RODNEY ARMSTEAD | 1070 BLYTHE WAY | | | | THE VILLAGES | FL | 32162-6674 |
| RODNEY ARNOLD | 5775 SALEM WOODS DR | | | | ACWORTH | GA | 30102-2150 |
| RODNEY ATHEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RODNEY ATKINS | 262 DAUGHERTY DR | | | | BARBOURSVILLE | WV | 25504-1136 |
| RODNEY ATKINS JR | 11427 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9315 |
| RODNEY B BOWEN | 545 NOBLE ROAD | | | | ATTALLA | AL | 35954-6495 |
| RODNEY B CROLEY | 11861 AVALON LN | | | | YUCAIPA | CA | 92399-2811 |
| RODNEY B FRALEY | 1217 JEANETTE DRIVE | | | | DAYTON | OH | 45432-1766 |
| RODNEY B JACKSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RODNEY B RANKINS | 126 PROSPECT ST | | | | SOMERSET | NJ | 08873 |
| RODNEY B SMITH | 2119  KING AVENUE | | | | DAYTON | OH | 45420-2452 |
| RODNEY BACON | 731 WALNUT ST | | | | LOCKPORT | NY | 14094-3204 |
| RODNEY BAHL | 1729 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| RODNEY BAILEY | 8886 S PLEASURE VALLEY RD | | | | WALDRON | IN | 46182-9799 |
| RODNEY BAILEY | 4618 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| RODNEY BAKER | 979 PEACHTREE TRL | | | | FENTON | MI | 48430-2290 |
| RODNEY BAKER | 9688 YANKEE ST | | | | FREDERICKTOWN | OH | 43019-9345 |
| RODNEY BALDWIN | 10 MORNING GLORY LN | | | | ALBERTVILLE | AL | 35950-9280 |
| RODNEY BALL | PO BOX 434 | | | | MASON | MI | 48854-0434 |
| RODNEY BATES | PO BOX 235 | 5043 ALBA HWY | | | ALBA | MI | 49611-0235 |
| RODNEY BAUER | 1347 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9737 |
| RODNEY BEADLES | 6616 W POLY WEBB RD | | | | ARLINGTON | TX | 76016-3613 |
| RODNEY BEECH | 15955 SUNSET TRL | | | | ATLANTA | MI | 49709-9517 |
| RODNEY BEENE | 7908 SAN ISABEL DR | | | | PLANO | TX | 75025-6604 |
| RODNEY BEERS | 7755 MCDONALD RD | | | | OLIVET | MI | 49076-9651 |
| RODNEY BEKIUS | 9879 PIERCE ST | | | | ZEELAND | MI | 49464-9762 |
| RODNEY BELKA | 1040 144TH AVE | | | | WAYLAND | MI | 49348-9722 |
| RODNEY BENNETT | 897 FIELDS RD | | | | DANSVILLE | MI | 48819-9794 |
| RODNEY BENSON | 113 RODEO DR | | | | COLUMBIA | TN | 38401-6806 |
| RODNEY BENT | 38 BROOKVIEW LOOP | | | | ELKTON | MD | 21921-7800 |
| RODNEY BENTLEY | 4701 US HIGHWAY 441 SE | | | | OKEECHOBEE | FL | 34974-2300 |
| RODNEY BEST | 933 BRYANT | | | | MOUNTAIN HOME | AR | 72653-4817 |
| RODNEY BETHEA | 4 KRISTEN CIR | | | | NEWARK | DE | 19702-2167 |
| RODNEY BEUTLER | 11411 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9709 |
| RODNEY BEYER | 678 LORETTA ST | | | | TONAWANDA | NY | 14150-8755 |
| RODNEY BIGGER | 6907 CEDAR BROOK DR | | | | OSCODA | MI | 48750-9769 |
| RODNEY BILL | 1 SILVERTON DR | | | | SUMMERTOWN | TN | 38483-7252 |
| RODNEY BIRKINBINE | 3121 W CROSS ST | | | | ANDERSON | IN | 46011-8754 |
| RODNEY BLACK | PO BOX 9022 | C/O GM POWERTRAIN GERMAN | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY BLACK | 23414 MEADOW PARK | | | | REDFORD | MI | 48239-1147 |
| RODNEY BLACKLEDGE | 6735 7 MILE RD | | | | SOUTH LYON | MI | 48178-7080 |
| RODNEY BLACKPORT | 11401 WOOD CREEK DR | | | | CARMEL | IN | 46033-3786 |
| RODNEY BLAISDELL | 7328 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9740 |
| RODNEY BLAKEY | 1495 ARLENE AVE | | | | PONTIAC | MI | 48340-1300 |
| RODNEY BLASSINGAME | 601 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| RODNEY BLEVINS | 211 SCHMECHEL ST | | | | ABERDEEN | MD | 21001-3027 |
| RODNEY BLUBAUGH | 311 S HARRISON ST | | | | SPRING HILL | KS | 66083-9130 |
| RODNEY BOARD | 19806 MARVIN RD | | | | WARRENSVL HTS | OH | 44128-4216 |
| RODNEY BOHN | 8631 LIKEN RD | | | | SEBEWAING | MI | 48759-9505 |
| RODNEY BOLLMAN | 2721 W HOWELL RD | | | | MASON | MI | 48854-9329 |
| RODNEY BOND | 1930 BEAL RD | | | | MANSFIELD | OH | 44903-8219 |
| RODNEY BOONE | 1681 SELKIRK RD | | | | DAYTON | OH | 45432-3513 |
| RODNEY BOST | 212 ASHWOOD DR | | | | COLUMBIA | TN | 38401-4304 |
| RODNEY BOWEN | 1836 MARLETTE RD | | | | MARLETTE | MI | 48453-8942 |
| RODNEY BOWERS | 6357 BRIGADIER RD | | | | MILTON | FL | 32570-8003 |
| RODNEY BOWMAN | PO BOX 2267 | | | | WINCHESTER | OH | 45697 |
| RODNEY BOYES | 4047 SOMERSET RDG | | | | BIRMINGHAM | AL | 35242-5892 |
| RODNEY BRACKINS | 2092 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2650 |
| RODNEY BRAMBLE | 30731 MIDDLEBURY ST | | | | WESTLAND | MI | 48186-5315 |
| RODNEY BRANCH | 690 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2312 |
| RODNEY BREWER | PO BOX 2692 | | | | INDIANAPOLIS | IN | 46206-2692 |
| RODNEY BREWER | 4052 INFIRMARY ROAD | | | | MIAMISBURG | OH | 45342 |
| RODNEY BRIDGER | PO BOX 181 | | | | NORTH BRANCH | MI | 48461-0181 |
| RODNEY BRIDGETT | 3201 NORWOOD DR | | | | FLINT | MI | 48503-2375 |
| RODNEY BRISSELL | 1885 TANGLEWOOD DR S | | | | MANSFIELD | OH | 44906-1732 |
| RODNEY BRITZ | 1220 PORT DIANE DR | | | | SAINT LOUIS | MO | 63146-5636 |
| RODNEY BROOKINS | 8900 VASSAR RD | | | | MILLINGTON | MI | 48746-9590 |
| RODNEY BROWN | 4118 CHICKORY LN | | | | LANSING | MI | 48910-4911 |
| RODNEY BROWN | 1 STRAFFORD DR | | | | SAINT PETERS | MO | 63376-4036 |
| RODNEY BROWN | 1001 N 24TH ST | | | | RICHMOND | IN | 47374-2501 |
| RODNEY BROWN | 6045 GOOSELAKE RD | P.O. BOX 1046 | | | INDIAN RIVER | MI | 49749-5163 |
| RODNEY BROWN | 14 W 23RD ST | | | | WILMINGTON | DE | 19802-4122 |
| RODNEY BROWN | 1509 WINTER CT | | | | SPRING HILL | TN | 37174-2667 |
| RODNEY BROWNING | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RODNEY BRYCE | 4180 ROHR RD | | | | ORION | MI | 48359-1930 |
| RODNEY BUDNACK | 6536 AMY LN | | | | LOCKPORT | NY | 14094-6676 |
| RODNEY BUNCH | 1660 RED ROCK DR | | | | PAHRUMP | NV | 89048-5402 |
| RODNEY BURNHAM | 9182 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RODNEY BURNS | 104 E CEDAR DR | | | | TUTTLE | OK | 73089-7939 |
| RODNEY BURTON | 2359 E 400 N | | | | OSSIAN | IN | 46777-9661 |
| RODNEY BUTT | 5584 E 200 N | | | | CRAIGVILLE | IN | 46731-9706 |
| RODNEY BUTTERFIELD | 12714 ELAINE DR | | | | SOUTHGATE | MI | 48195-2339 |
| RODNEY BYERS | 295 S 1100 W | | | | DUNKIRK | IN | 47336-9066 |
| RODNEY C BIEGASIEWICZ | 2455 CLEAVELAND AVE. | | | | NIAGARA FALLS | NY | 14305 |
| RODNEY C JOHNSON | 51 CLEARBROOK DR | | | | FRANKLIN | OH | 45005 |
| RODNEY C KEELY | 2251 LAUDERDALE ST | | | | FLINT | MI | 48532-4146 |
| RODNEY C ROOKS | 5300 SPRINGBORO PIKE | | | | MORAINE | OH | 45439-2969 |
| RODNEY C ROSE | 660 MARTHA DR | | | | FRANKLIN | OH | 45005 |
| RODNEY C SCHWARTZ | 532  SARABAY DR | | | | OSPREY | FL | 34229-9589 |
| RODNEY C SPRAGUE | 340 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402 |
| RODNEY CADLE | 6174 E RIVER RD | | | | FAIRFIELD | OH | 45014-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODNEY CALDWELL | APT I202 | 2314 BAMBOO DRIVE | | | ARLINGTON | TX | 76006-5947 |
| RODNEY CAMPBELL | 800 MONTEREY DR | | | | BESSEMER | AL | 35022-4571 |
| RODNEY CAMPBELL | 3122 NORVELL RD | | | | GRASS LAKE | MI | 49240-9750 |
| RODNEY CAMPBELL | 6760 SHAKER RD | | | | FRANKLIN | OH | 45005-2647 |
| RODNEY CARLSON | 519 RAINBOW DR | | | | MILTON | WI | 53563-1645 |
| RODNEY CARPENTER | 5415 AMITY TRL | | | | CURRAN | MI | 48728-9778 |
| RODNEY CARPENTER | 5119 W CHURCHILL CT | | | | MUNCIE | IN | 47304-5324 |
| RODNEY CARROLL | 3464 MOUNTAIN VIEW RD | | | | GAINESVILLE | GA | 30504-9212 |
| RODNEY CASPER | 8324 WALKUP RD | | | | WAXHAW | NC | 28173-8612 |
| RODNEY CAVALIERE | 1635 WESTHAMPTON DR | | | | YOUNGSTOWN | OH | 44515-3860 |
| RODNEY CHAPMAN | 12306 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| RODNEY CHEYNE | 516 GETTYSBURG DR | | | | LANSING | MI | 48917-9608 |
| RODNEY CINDRICH | 6921 WITMER RD APT 3 | | | | N TONAWANDA | NY | 14120-1081 |
| RODNEY CLARE | 3006 PINE RIDGE RD | | | | HEMLOCK | MI | 48626-9700 |
| RODNEY CLARK | 1504 TOWSON DR | | | | COLUMBIA | TN | 38401-5331 |
| RODNEY CLISBY | 253 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| RODNEY COBB CHEVROLET, INC. | RODNEY COBB | 500 E MAIN ST | | | EATON | OH | 45320-1902 |
| RODNEY COBB CHEVROLET, INC. | 500 E MAIN ST | | | | EATON | OH | 45320-1902 |
| RODNEY COCKERHAM | 3576 W 505 N | | | | MARION | IN | 46952-9713 |
| RODNEY COFFEY | 7540 HONEYSUCKLE RD | | | | W BLOOMFIELD | MI | 48324-2431 |
| RODNEY COHOON | 19204 CARTER ROAD | | | | HILLMAN | MI | 49746-8719 |
| RODNEY COLE | 6657 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2161 |
| RODNEY COLEMAN | APT 21204 | 5601 NATOMAS BOULEVARD | | | SACRAMENTO | CA | 95835-2291 |
| RODNEY COLLIER | 5284 PANHANDLE RD | | | | SAINT PARIS | OH | 43072-9603 |
| RODNEY COLWELL | 4925 SCHOTT RD | | | | MAYVILLE | MI | 48744-9661 |
| RODNEY COMPTON | PO BOX 556 | OLD SCHOOL RD | | | FRANKTON | IN | 46044-0556 |
| RODNEY CONATSER | | | | | | | |
| RODNEY CONGER | 2368 MUNN CIR | | | | INDIANAPOLIS | IN | 46229-1478 |
| RODNEY COOKS | 28 KEHR STREET | APT #2 | | | BUFFALO | NY | 14211 |
| RODNEY COOPER | PO BOX 17305 | | | | LITTLE ROCK | AR | 72222-7305 |
| RODNEY COOPER | 289 S SAGINAW ST | | | | MONTROSE | MI | 48457-9145 |
| RODNEY CORBIN | 9283 PARKHURST HWY | | | | ADDISON | MI | 49220-9734 |
| RODNEY COSEY | 4966 COSHOCTON DR | | | | WATERFORD | MI | 48327-3324 |
| RODNEY COURTIER | 240 KINSEY CT | | | | EVANSVILLE | WI | 53536-1017 |
| RODNEY CRAIG | 643 RED PINE DR | | | | FLINT | MI | 48506-5229 |
| RODNEY CRANE | 4830 MAYCREST DR | | | | WATERFORD | MI | 48328-1021 |
| RODNEY CRICK | 16701 S AIR DEPOT BLVD | | | | NORMAN | OK | 73071-7964 |
| RODNEY CROSS | 9229 N LINDEN RD | | | | CLIO | MI | 48420-8583 |
| RODNEY CRUMP | 36 S PIONEER ST | | | | N FT MYERS | FL | 33917-2617 |
| RODNEY CRYDERMAN | 2111 LAKE RD | | | | NATIONAL CITY | MI | 48748-9434 |
| RODNEY CULP | 10545 FAIRWAY DR | | | | FORISTELL | MO | 63348-2579 |
| RODNEY CURRENCE | 4914 GREENCREST RD | | | | BALTIMORE | MD | 21206-4627 |
| RODNEY CURTIS | 1432 DYEMEADOW LN | | | | FLINT | MI | 48532-2323 |
| RODNEY CURTIS | 385 S AURELIUS RD | | | | MASON | MI | 48854-8715 |
| RODNEY CUTSINGER | 5419 W TROPICANA AVE APT 1610 | | | | LAS VEGAS | NV | 89103-5067 |
| RODNEY D ADKINS | 8846  NATIONAL ROAD | | | | BROOKVILLE | OH | 45309-9661 |
| RODNEY D ALLERS | 3395 STATE ROAD D | | | | CAMDENTON | MO | 65020-6344 |
| RODNEY D BAKER JR | 342 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9270 |
| RODNEY D BOWMAN | P.O. BOX 456 | | | | WINCHESTER | OH | 45697 |
| RODNEY D DALTON | PO BOX 32 | | | | CLARKSVILLE | OH | 45113 |
| RODNEY D DESSINGER | 4188 DORAN ST | | | | FLINT | MI | 48504-1509 |
| RODNEY D KRAMER | 207 BRICE ST | | | | NEW LEBANON | OH | 45345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODNEY D MCCABE | 706 CAMPBELL RD | | | | MATTYDALE | NY | 13211-1219 |
| RODNEY D SCHELLHAAS | 101 S. ALBRIGHT ST. | | | | ARCANUM | OH | 45304 |
| RODNEY D SCHLUETER | 303 WHEELER ST NW | | | | HARTSELLE | AL | 35640 |
| RODNEY D SCOTT | 36604 E PINK HILL RD | | | | OAK GROVE | MO | 64075-6105 |
| RODNEY D STOKES | 12205 GOSHEN RD LOT 21 | | | | SALEM | OH | 44460-9145 |
| RODNEY D WELCH | PO BOX 202970 | | | | ARLINGTON | TX | 76006-8970 |
| RODNEY D. YOUNG INSURANCE | P.O. BOX 222043 | ATTN: BEATE WILLIS | CLAIM 675419 OUR CLAIM 666179 | | DALLAS | TX | 75222 |
| RODNEY D. YOUNG ON BEHALF OF | RONALD COTTON INSURANCE | PO BOX 222043 | | | DALLAS | TX | 75222 |
| RODNEY D. YOUNG ON BEHALF OF RONALD COTT | P.O. BOX 222043 | | | | DALLAS | TX | 75222 |
| RODNEY DAENZER | 10103 HUNT DR | | | | DAVISON | MI | 48423-3523 |
| RODNEY DAHLKE | 520 BELL AVE | | | | SANDUSKY | OH | 44870-5403 |
| RODNEY DALTON | 3515 BELFORD RD | | | | HOLLY | MI | 48442-9563 |
| RODNEY DAVIES | 5552 HARRELL RD | | | | WATERFORD | MI | 48329-3233 |
| RODNEY DAVIS | 214 N COLUMBUS ST | | | | XENIA | OH | 45385-2124 |
| RODNEY DAVIS | PO BOX 70069 | | | | LANSING | MI | 48908-7069 |
| RODNEY DAVIS | 3714 MICHIGAN AVE | | | | KANSAS CITY | MO | 64109-2842 |
| RODNEY DEGRAFFENREED | | | | | | | |
| RODNEY DELACA | 43536 KARLI LN | | | | CANTON | MI | 48188-1700 |
| RODNEY DESSINGER | 4188 DORAN ST | | | | FLINT | MI | 48504-1509 |
| RODNEY DEUYOUR | 168 LOWER PARK ST | | | | MALONE | NY | 12953-4919 |
| RODNEY DEZESS | 321 W OAKLAND AVE | | | | LANSING | MI | 48906-5106 |
| RODNEY DIAMOND | 3786 GROVE VIEW LN | | | | PORT ORANGE | FL | 32129-8603 |
| RODNEY DICK | 2205 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2505 |
| RODNEY DIEHL | 540 RED FOX CIR S | | | | MIDDLETOWN | DE | 19709-8994 |
| RODNEY DIETZ | 10121 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| RODNEY DIMON | 56 MEDALIST CT | | | | ROTONDA WEST | FL | 33947-2170 |
| RODNEY DINGMAN | 707 HOBSON RD | | | | JASPER | GA | 30143 |
| RODNEY DOCKETT | 6251 W MONTGOMERY RD | | | | CAMDEN | MI | 49232-9721 |
| RODNEY DOMBROWSKI | 31407 PINTO DR | | | | WARREN | MI | 48093-7624 |
| RODNEY DORFF | 10466 BEECHER RD | | | | FLUSHING | MI | 48433-9750 |
| RODNEY DOSCH | 745 CASEMER RD | | | | LAKE ORION | MI | 48360-1316 |
| RODNEY DOUGLAS | 631 SATURN DR | | | | MIDLAND | MI | 48642-6063 |
| RODNEY DOUGLAS | 2071 CRANE AVE | | | | BELOIT | WI | 53511-3142 |
| RODNEY DREBLOW | 1549 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1345 |
| RODNEY DRIGGETT | 14150 MOFFETT DR | | | | FENTON | MI | 48430-3262 |
| RODNEY DUNCAN | 1521 POUND DR | | | | FLINT | MI | 48532-4558 |
| RODNEY DUNKLEE | | | | | | | |
| RODNEY DUNNEBACK | 7225 W CHADWICK RD | | | | DEWITT | MI | 48820-8056 |
| RODNEY DURECKA | 7102 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |
| RODNEY E ANDERSON | 1975  SOLDIERS HH/W. CARROLLT | | | | DAYTON | OH | 45418 |
| RODNEY E DAY | 139 WEST WOODCREST DR | | | | JACKSON | MS | 39212 |
| RODNEY E DIETZ | 10121 WENGERLAWN RD | | | | BROOKVILLE | OH | 45309-9626 |
| RODNEY E FIELDS | 204 OSWALD DR | | | | UNION | OH | 45322 |
| RODNEY E GRIMES | 1633  NORTH BELLEVIEW DRIVE | | | | BELLBROOK | OH | 45305-1302 |
| RODNEY E HAMDEN | 1334 PRIMROSE AVE APT 7 | | | | TOLEDO | OH | 43612-4072 |
| RODNEY E HITTLE | 4 BLANK ST | | | | ARCANUM | OH | 45304-1299 |
| RODNEY E JEWETT | 14624 KEIFER RD | | | | GERMANTOWN | OH | 45327 |
| RODNEY E REDMAN | 3237 HIAWATHA DR | | | | DAYTON | OH | 45414-5649 |
| RODNEY E ROBERTSON | 1805 POSEY ROAD | | | | GADSDEN | AL | 35903-6812 |
| RODNEY E TURPIN | 1218 GRIDLEY DR | | | | DAYTON | OH | 45432-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY E VEASY | 1305 EASTVIEW AVE | | | | GADSDEN | AL | 35903 |
| RODNEY E WHITFIELD | 4065 ROMMEL DR | | | | INDIANAPOLIS | IN | 46228-3241 |
| RODNEY E WIELMS | PO BOX 92 | | | | MOSCOW MILLS | MO | 63362-0092 |
| RODNEY EATON III | 300 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| RODNEY ELNICK | 68601 CORNERSTONE DR | | | | WASHINGTON | MI | 48095-2926 |
| RODNEY EMERSON | 2391 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1425 |
| RODNEY ENGLISH | 29898 BOILEAU DR # 388 | | | | NOVI | MI | 48377-2106 |
| RODNEY ESTEP | 13944 TOWNSHIP ROAD 25 | | | | HARROD | OH | 45850-9611 |
| RODNEY ESTEPP | 6520 ROLLING HILLS LN E | | | | GROVE CITY | OH | 43123-9787 |
| RODNEY EVANS | 2464 MARTHA'S WOODS | | | | GROVE CITY | OH | 43123 |
| RODNEY F NICHOLS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RODNEY F PEARSON | 15410 RUTHERFORD ST | | | | DETROIT | MI | 48227-1922 |
| RODNEY F ROSS | 6596 HALL RD | | | | GALLOWAY | OH | 43119-9565 |
| RODNEY FANDEL | 8282 MORRIS RD | | | | PORTLAND | MI | 48875-9411 |
| RODNEY FARLEY | 4432 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2856 |
| RODNEY FARR | 10041 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| RODNEY FICK | 1007 CRESSMONT ST | | | | BOSSIER CITY | LA | 71111-5759 |
| RODNEY FIELDS | 807 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-3460 |
| RODNEY FIELDS | 204 OSWALD DR | | | | UNION | OH | 45322-3049 |
| RODNEY FIELDS | 1201 MOHAWK AVE | | | | FLINT | MI | 48507-1928 |
| RODNEY FISHER | 3930 W HOWELL RD | | | | MASON | MI | 48854-9537 |
| RODNEY FLEISCHER | 18624 STATE ROUTE 104 | | | | CIRCLEVILLE | OH | 43113-9538 |
| RODNEY FLORKA | 5751 FORDHAN CIRLCLE APT. 103 | | | | CANTON | MI | 48187 |
| RODNEY FORCE | 11438 OLD SAINT CHARLES RD | | | | BRIDGETON | MO | 63044-3018 |
| RODNEY FORSTER | 2186 S ELKTON RD | | | | ELKTON | MI | 48731-9709 |
| RODNEY FORT | 314 RUSTIC OAKS DR | | | | WENTZVILLE | MO | 63385-2991 |
| RODNEY FOSDICK | 58640 COUNTY ROAD 657 | | | | MATTAWAN | MI | 49071-9585 |
| RODNEY FREED | 1310 DREW LN | | | | YORKTOWN | IN | 47396-9814 |
| RODNEY FREEMAN | 114 SOUTH AVE | | | | EDGERTON | WI | 53534-2137 |
| RODNEY FRITZ | 12323 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| RODNEY FROMAN | PO BOX 181 | | | | THOMPSONS STATION | TN | 37179-0181 |
| RODNEY FROST | 6590 STROEBEL RD | | | | SAGINAW | MI | 48609-5284 |
| RODNEY FRYE | 1126 MARY ETTA DR | | | | GLADWIN | MI | 48624-7002 |
| RODNEY G BROOKS SR | 505 CRESTWOOD ST | | | | TILTON | IL | 61833-8010 |
| RODNEY G VANDENBURG | 1806 N SUMAC DR | | | | JANESVILLE | WI | 53545-0964 |
| RODNEY G YOUNG | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RODNEY GAA | 3529 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7439 |
| RODNEY GARLAND | 506 BLAKEWOOD CT | | | | OSSIAN | IN | 46777-8956 |
| RODNEY GASPERIK | 14711 SUNDANCE PL | | | | CANYON COUNTRY | CA | 91387-1564 |
| RODNEY GAY | 4711 OLD MILL RD | | | | FORT WAYNE | IN | 46807-2925 |
| RODNEY GIBBS | 1111 ASHER CT | | | | WALLED LAKE | MI | 48390-2515 |
| RODNEY GILBERT | | | | | | | |
| RODNEY GILBERTSON | 1875 HIGH POINT LN | | | | MONTFORT | WI | 53569-9769 |
| RODNEY GILDING | 7300 W BUTTERFIELD HWY | | | | BELLEVUE | MI | 49021-9468 |
| RODNEY GILLIANS | 7324 HARDY AVE | | | | RAYTOWN | MO | 64133-6726 |
| RODNEY GILMER | 3001 ASPEN ST | | | | MOUNT MORRIS | MI | 48458-8527 |
| RODNEY GLEESON | 4525 ORKNEY | | | | FLINT | MI | 48507 |
| RODNEY GOEBEL | 9655 FORD RD | | | | DELTON | MI | 49046-8435 |
| RODNEY GOMBAR | 476 RUSTIC HILLS RD | | | | HOLLY | MI | 48442-9403 |
| RODNEY GOMEZ | 937 WARREN ST | | | | DEFIANCE | OH | 43512-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY GOOD SR | 5 BOANNA CIR | | | | CROSSVILLE | TN | 38572-6448 |
| RODNEY GOODEN | 1630 KENDAL LN | | | | ROCHESTER HILLS | MI | 48307-3546 |
| RODNEY GORMAN | 1455 DEAN LN | | | | COLUMBIA | TN | 38401-8054 |
| RODNEY GRAB | 7500 VASSAR RD | | | | GRAND BLANC | MI | 48439-7417 |
| RODNEY GRAY | 2510 ROBERSON ST | | | | SAGINAW | MI | 48601-7444 |
| RODNEY GREEN | 29904 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1939 |
| RODNEY GREENE | 6279 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2417 |
| RODNEY GREENE | 203   NEW STREET | | | | NEW BRUNSWICK | NJ | 08901-1954 |
| RODNEY GREISSER | 6127 KAREN AVE | | | | NEWFANE | NY | 14108-1108 |
| RODNEY GRIMES | 45 HUMBOLDT ST | | | | SIMI VALLEY | CA | 93065-5359 |
| RODNEY GROBEY | 2400 W SHERMAN DR | | | | MUNCIE | IN | 47304-2176 |
| RODNEY GROOMS | 2111 HILLS ST | | | | FLINT | MI | 48503-6409 |
| RODNEY GURKO | 3753 E OVERLOOK DR | | | | PORT CLINTON | OH | 43452-2836 |
| RODNEY H LEIGH, JR. | 1436 MOLER AVE | | | | KETTERING | OH | 45420-- 20 |
| RODNEY HADDIX | 4024 ALICE AVE | | | | BRUNSWICK | OH | 44212-2706 |
| RODNEY HAFNER | 344 S LINE ST | | | | CHESANING | MI | 48616-1335 |
| RODNEY HAGER | 7738 N COUNTY ROAD 475 W | | | | ORLEANS | IN | 47452-9747 |
| RODNEY HAGLER | 12298 COOK RD | | | | GAINES | MI | 48436-9656 |
| RODNEY HAIR | 5005 N WATER RD | | | | SANFORD | MI | 48657-9121 |
| RODNEY HALE | 5553 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8523 |
| RODNEY HALTERMAN | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002-0602 |
| RODNEY HAMILTON | 3763 SHIELDS RD | | | | CANFIELD | OH | 44406-9560 |
| RODNEY HANCOCK | 1397 WHITMAN DR NW | | | | CONCORD | NC | 28027-6090 |
| RODNEY HANDY | 4700 CRAWFORD RD | | | | DRYDEN | MI | 48428-9623 |
| RODNEY HANSEN | 4425 HARP DR | | | | LINDEN | MI | 48451-9040 |
| RODNEY HARDEN | 573 OAK ST | | | | YOUNGSTOWN | NY | 14174-1227 |
| RODNEY HARDY | 4754 BIRNBAUM DR | | | | BAY CITY | MI | 48706-9496 |
| RODNEY HARGRAVE | 19444 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| RODNEY HARPST | 12063 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| RODNEY HARRIS | 1905 BEECHWOOD CT | | | | FLORENCE | AL | 35630-1017 |
| RODNEY HARRIS | 2516 NE 19TH AVE | | | | WILTON MANORS | FL | 33305-1510 |
| RODNEY HARRIS | PO BOX 418 | | | | TROY | MO | 63379-0418 |
| RODNEY HASBROUCK | 321 MAPLE ST | | | | HOWELL | MI | 48843-2125 |
| RODNEY HATTE | 8480 DALLASBURG RD | | | | MORROW | OH | 45152-8327 |
| RODNEY HAUGHT | 2681 PINE RIDGE DR | | | | LILLIAN | AL | 36549-5241 |
| RODNEY HAVARD | 5908 CLIFFSIDE DR | | | | TROY | MI | 48085-3850 |
| RODNEY HAWKINS | 5098 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2052 |
| RODNEY HAWKS | 9477 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8367 |
| RODNEY HAYES | 27125 KING RD | | | | BROWNSTOWN | MI | 48174-9423 |
| RODNEY HAYWOOD | 23 DELAWARE AVE APT 203B | | | | PENNS GROVE | NJ | 08069-1354 |
| RODNEY HAZEL | 5415 TEAKWOOD DR | | | | SWARTZ CREEK | MI | 48473-9427 |
| RODNEY HAZEN | 9650 GIBBS RD | | | | CLARKSTON | MI | 48348-1504 |
| RODNEY HEINZE | 539 N PEASE RD | | | | VERMONTVILLE | MI | 49096-9515 |
| RODNEY HENDERSON | 263 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2745 |
| RODNEY HENINGER | 770 JACKSONVILLE HWY | | | | FITZGERALD | GA | 31750-7540 |
| RODNEY HENSLEY | 14003 WILSON ST | | | | GRAND BLANC | MI | 48439-9398 |
| RODNEY HERRIMAN | 12136 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| RODNEY HERRIVEN | 537 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 |
| RODNEY HILL | 17 BRIERWOOD LN | | | | PONTIAC | MI | 48340-1401 |
| RODNEY HILL | 3325 CALVERT ST | | | | DETROIT | MI | 48206-1462 |
| RODNEY HILL | 3339 S POSEYVILLE RD | | | | MIDLAND | MI | 48640-8578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY HILL | 2323 BEASLEY LN | | | | COLUMBIA | TN | 38401-7407 |
| RODNEY HOARD | 5646 WOODVIEW TRL | | | | NORTH BRANCH | MI | 48461-8301 |
| RODNEY HOEFLINGER | PO BOX 519 | | | | MOUNT MORRIS | MI | 48458-0519 |
| RODNEY HOLGUIN | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RODNEY HOOVER | 11040 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| RODNEY HOPPER | 533 FORREST PARK CIR | | | | FRANKLIN | TN | 37064-5326 |
| RODNEY HOSFELT | 148 S EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-3235 |
| RODNEY HOSTETLER | PO BOX 1483 | | | | FITZGERALD | GA | 31750-1483 |
| RODNEY HOUCHIN | 620 WALNUT ST | | | | WHITELAND | IN | 46184-1641 |
| RODNEY HOUCHINS | 1838 GREASY BRANCH RD | | | | COLUMBIA | TN | 38401-8201 |
| RODNEY HUDSON | 3209 E 5TH ST | | | | ANDERSON | IN | 46012-3815 |
| RODNEY HUFFMAN | 5071 FAWN VLY | | | | BATH | MI | 48808-8403 |
| RODNEY IRWIN | 2933 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| RODNEY J FASENMYER | 111 HAMMOND ST | | | | WARREN | PA | 16365 |
| RODNEY J KLEIN | 2230 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-8428 |
| RODNEY J LEFF | 6865 E. NORTHRIDGE RD. | | | | NEW LOTHROP | MI | 48460 |
| RODNEY J LEFF | 6865 E NORTHRIDGE RD | | | | NEW LOTHROP | MI | 48460 |
| RODNEY J OWENS | 3361 VALERIE ARMS DR APT 317 | | | | DAYTON | OH | 45405-2126 |
| RODNEY J SCHULTZ | 1450 ECORSE RD | | | | YPSILANTI | MI | 48198-5914 |
| RODNEY J VACCARIELLO | 8905  AUBURN PL | | | | MASON | OH | 45040-9708 |
| RODNEY J WELDON | 143 BETHEL DR | | | | PORTLAND | MI | 48875-1175 |
| RODNEY J YOUNG | 19195 WHITCOMB ST | | | | DETROIT | MI | 48235 |
| RODNEY J. SMITH | 7250 CR140 | | | | FINDLAY | OH | 45840 |
| RODNEY JACKSON | PO BOX 3579 | | | | SALISBURY | MD | 21802-3579 |
| RODNEY JAMISON | 4414 PITT ST | | | | ANDERSON | IN | 46013-2446 |
| RODNEY JARRETT | 8084 W STATE ROAD 128 128 | | | | ELWOOD | IN | 46036 |
| RODNEY JENNINGS | 728 MULBERRY LN | | | | DESOTO | TX | 75115-1425 |
| RODNEY JENSEN | 3768 HAVENS RD | | | | DRYDEN | MI | 48428-9704 |
| RODNEY JEWETT | 14624 KIEFER RD | | | | GERMANTOWN | OH | 45327-7508 |
| RODNEY JOHN MURRAY | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RODNEY JOHNSON | 11655 GLASTONBURY AVE | | | | DETROIT | MI | 48228-1115 |
| RODNEY JOHNSON | 17103 JUDSON DR | | | | CLEVELAND | OH | 44128-2240 |
| RODNEY JOHNSON | 303 W HIGH ST | | | | NAPOLEON | OH | 43545-9209 |
| RODNEY JONES | 2315 GREGORY LN | | | | ANDERSON | IN | 46012-9440 |
| RODNEY JONES | 1279 ANDERSON COUNTY RD 2701 | | | | TENNESSEE COLONY | TX | 75861 |
| RODNEY JONES I I I | 6357 AVALON BLVD | | | | AVON | IN | 46123-9768 |
| RODNEY JURBAN | 23270 HARVARD SHORE DR | | | | CLINTON TOWNSHIP | MI | 48035-4334 |
| RODNEY K ANDREWS | 824 RANDS WAY | | | | COLUMBIA | TN | 38401-5593 |
| RODNEY K COOPER | 4450 CALKINS RD | | | | FLINT | MI | 48532-3515 |
| RODNEY K KERN | 3832 NW BARRY RD APT A | | | | KANSAS CITY | MO | 64154-3768 |
| RODNEY K KOOGLER | 441  WHITE-OAK DR | | | | WILMINGTON | OH | 45177-8935 |
| RODNEY K NORMAN | 2483 DIVISION | | | | DAYTON | OH | 45414-4009 |
| RODNEY KAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RODNEY KEELY | 2251 LAUDERDALE ST | | | | FLINT | MI | 48532-4146 |
| RODNEY KELSEY | 4338 CROSBY RD | | | | FLINT | MI | 48506-1416 |
| RODNEY KERN | 3832 NW BARRY RD APT A | | | | KANSAS CITY | MO | 64154-3768 |
| RODNEY KERRICK | | | | | | | |
| RODNEY KESLER | PO BOX 451 | | | | CONTINENTAL | OH | 45831-0451 |
| RODNEY KEYES | 7124 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9738 |
| RODNEY KEYS | PO BOX 204 | | | | MIDDLETON | MI | 48856-0204 |
| RODNEY KIDWELL | 215 W MAIN ST | | | | TIPP CITY | OH | 45371-1816 |
| RODNEY KIETZMAN | 707 STRATTON AVE | | | | DEFIANCE | OH | 43512-2748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODNEY KIK | PO BOX 74 | | | | BRECKENRIDGE | MI | 48615-0074 |
| RODNEY KING | 4887 KENSINGTON AVE | | | | DETROIT | MI | 48224-2738 |
| RODNEY KINGHORN | 13367 N FENTON RD | | | | FENTON | MI | 48430-1115 |
| RODNEY KIRKHAM | 145 MCLEAN DR | | | | SPRINGBORO | OH | 45066-8676 |
| RODNEY KIRKLAND | PO BOX 1021 | | | | ALVARADO | TX | 76009-1021 |
| RODNEY KIRKLAND | 5716 LESLIE DR | | | | FLINT | MI | 48504-7071 |
| RODNEY KLEIN | 2230 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-8428 |
| RODNEY KLEMME | N50W16936 MAPLE CREST LN | | | | MENOMONEE FALLS | WI | 53051-6689 |
| RODNEY KLIPSTEIN | 11800 W ORFORDVILLE HANOVER RD | | | | ORFORDVILLE | WI | 53576-9518 |
| RODNEY KLONT | 1359 NICHOLAS LN | | | | CHARLOTTE | MI | 48813-8798 |
| RODNEY KNICKERBOCKER | 213 FELK DR | | | | LAPEER | MI | 48446-8732 |
| RODNEY KNIGHT | 26793 SUMMER SUNSHINE DR | | | | SUN CITY | CA | 92585-9185 |
| RODNEY KNOWLING | 113 BUNNY TRL | | | | PENDLETON | IN | 46064-9165 |
| RODNEY KNOX | 164 TIMBERLINE DR | | | | FRANKLIN | TN | 37069-7170 |
| RODNEY KOCHERSBERGER | 1020 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1033 |
| RODNEY KOOGLER | 441 WHITEOAK DR | | | | WILMINGTON | OH | 45177-8935 |
| RODNEY KOROLESKI | 35731 FERNWOOD ST | | | | WESTLAND | MI | 48186-4191 |
| RODNEY KRATZ | 2951 MARINA BAY DR | | | | LEAGUE CITY | TX | 77573 |
| RODNEY KUJAT | 37056 THINBARK ST | | | | WAYNE | MI | 48184-1184 |
| RODNEY KUNCHO | 32065 DIXIE MANOR RD | | | | ROCKWOOD | MI | 48173-9647 |
| RODNEY L ACTON | 101 BOWMAN CT | | | | ENGLEWOOD | OH | 45322 |
| RODNEY L ALESHIRE | 3888 AUKERMAN CREEK | | | | EATON | OH | 45320 |
| RODNEY L ARCHER | 1550 PONTIUS ROAD | | | | CIRCLEVILLE | OH | 43113 |
| RODNEY L BLUBAUGH | 311 S HARRISON ST | | | | SPRING HILL | KS | 66083-9130 |
| RODNEY L BRANDENBURG | 11615 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 |
| RODNEY L CHALKER | PO BOX 246 | | | | GIRARD | OH | 44420-0246 |
| RODNEY L COURTON | 1237 HERTEL AVE | | | | BUFFALO | NY | 14216-2728 |
| RODNEY L COURTON | ACCOUNT OF EDWARD L COURTON | 1237 HERTEL AVE | | | BUFFALO | NY | 14216-2728 |
| RODNEY L CRANFORD | 1920 GUENTHER AVE | | | | DAYTON | OH | 45427-3304 |
| RODNEY L FERGUSON | 135   TIPPECANOE | | | | TIPP CITY | OH | 45371 |
| RODNEY L FITE | 4419 BASCULE BRIDGE DR #1313 | | | | DAYTON | OH | 45440-3159 |
| RODNEY L GIBSON | 642 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505-3463 |
| RODNEY L GREISSER | 6127 KAREN AVE | | | | NEWFANE | NY | 14108-1108 |
| RODNEY L HARGRAVE | 19444 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| RODNEY L HATTE | 8480   DALLASBURG RD | | | | MORROW | OH | 45152-8327 |
| RODNEY L HERRIMAN | 12136 E RICHFIELD RD | | | | DAVISON | MI | 48423-8406 |
| RODNEY L MALONE | 291 HENRY  ST  APT  104 | | | | BELLEVILLE | MI | 48111-2963 |
| RODNEY L MAULDING | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| RODNEY L MCDOWELL | 890 REFLECTIONS LOOP EAST | | | | WINTER HAVEN | FL | 33884-3567 |
| RODNEY L POWELL | 273 LAWSON AVE. | | | | NEW LEBANON | OH | 45345 |
| RODNEY L SAMPSON | 116 S PEARL ST | | | | COVINGTON | OH | 45318-1504 |
| RODNEY L SEIBEL | 2329 KIOWA CT | | | | PIQUA | OH | 45356 |
| RODNEY L SPEICHER | 11 SOLLY LANE | | | | BERNVILLE | PA | 19506-9656 |
| RODNEY L STRUNK | 512   BERKSHIRE CIRCLE | | | | ENGLEWOOD | OH | 45322-1111 |
| RODNEY L TRUEBLOOD | 6436 PEPPERWOOD DR | | | | BURLINGTON | KY | 41005-8167 |
| RODNEY LAMBART | 3814 MINIFRED DR | | | | SHERIDAN | MI | 48884-9343 |
| RODNEY LANGLEY | 311 E 3RD | | | | HUGHES SPRINGS | TX | 75656 |
| RODNEY LAPAN | 9130 GREENWAY CT APT L183 | | | | SAGINAW | MI | 48609-6722 |
| RODNEY LARKIN | 7312 HILL RD | | | | SWARTZ CREEK | MI | 48473-7602 |
| RODNEY LASHBROOK | PO BOX 1334 | | | | MARTINSVILLE | IN | 46151-0334 |
| RODNEY LAURIN | 12351 NEFF RD | | | | CLIO | MI | 48420-1808 |
| RODNEY LAVERTY | 5402 N BLODGETT RD | | | | MANTON | MI | 49663-9376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY LAWRENCE | 5300 WATERFORD RD | | | | CLARKSTON | MI | 48346-3547 |
| RODNEY LAWSON | 4400 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8956 |
| RODNEY LAWTON | 6730 W JUDDVILLE RD | | | | ELSIE | MI | 48831-9439 |
| RODNEY LAY | 3512 HARVEST PL | | | | FORT WAYNE | IN | 46815-8401 |
| RODNEY LAYTON | 10110 YENSCH RD | | | | MAYBEE | MI | 48159-9728 |
| RODNEY LEACH | 612 NE BIRCHWOOD DR | | | | LEES SUMMIT | MO | 64086-3158 |
| RODNEY LEACH | 14469 165TH AVE | | | | LEROY | MI | 49655-8063 |
| RODNEY LEAKE | 1692 HAMMAN DR | | | | TROY | MI | 48085-5039 |
| RODNEY LEE | 10135 RED CEDAR CT | | | | CLARKSTON | MI | 48348-1649 |
| RODNEY LEE | 2312 INDEPENDENCE WAY | | | | NEWARK | DE | 19713-1172 |
| RODNEY LEGGETT | 3342 BABYLON RD # 5 | | | | ALLEGAN | MI | 49010 |
| RODNEY LEMONS | 6420 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3047 |
| RODNEY LIDDELL | 23325 S CENTERVILLE RD | | | | RUDYARD | MI | 49780 |
| RODNEY LIDSTER | 1708 S CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9511 |
| RODNEY LILLY | 7187 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4592 |
| RODNEY LINDSAY | 2629 FOXGROVE DR | | | | HIGHLAND | MI | 48356-2471 |
| RODNEY LITTLE | 26 N ROBERTS DR | | | | PRESTONSBURG | KY | 41653-1508 |
| RODNEY LLOYD | 8145 AUDRAIN DR | | | | SAINT LOUIS | MO | 63121-4501 |
| RODNEY LLOYD | 1926 BAGLEY ST | | | | FLINT | MI | 48504-4606 |
| RODNEY LOLLIE | 7507 STEPHENS | | | | CENTER LINE | MI | 48015-1051 |
| RODNEY LONG | 2265 GRAY RD | | | | LEWISBURG | TN | 37091-6704 |
| RODNEY LOVE | 16146 BENTLER ST | | | | DETROIT | MI | 48219-3865 |
| RODNEY LOYNES | 8347 N BALDWIN RD | | | | HENDERSON | MI | 48841-9736 |
| RODNEY LUTHER | 3655 N GRAF RD | | | | CARO | MI | 48723-9721 |
| RODNEY LYON | 38774 GAY ST | | | | LIVONIA | MI | 48154-4715 |
| RODNEY LYONS | APT A | 4423 NORTHWEST DMONS DRIVE | | | RIVERSIDE | MO | 64150-1206 |
| RODNEY M MCGHEE | 112 W.FAIRVIEW AVE. | | | | DAYTON | OH | 45405 |
| RODNEY M NEWMAN | 422 DEE AVE | | | | MIAMISBURG | OH | 45342 |
| RODNEY M PERSONETTE | 2911 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311 |
| RODNEY MACKAY | 1110 W BUELL RD | | | | OAKLAND | MI | 48363-2322 |
| RODNEY MAGOON | 11511 CASE RD | | | | BELLEVUE | MI | 49021-9210 |
| RODNEY MAHER | 21589 LAKE DR | LONG LAKE | | | EVART | MI | 49631-9630 |
| RODNEY MAHNKE | 16061 SILVER BEND DR | | | | LINDEN | MI | 48451-9676 |
| RODNEY MALONE | 9177 SUNSET BLUFFS DR. | | | | CLARKSTON | MI | 48348 |
| RODNEY MANN | 845 ESPLANDADE N APT 404 | | | | VENICE | FL | 34285-1544 |
| RODNEY MANNING | 1397 KIPLING ST | | | | LAKEWOOD | CO | 80215-4620 |
| RODNEY MARRS | 399 BISTINEAU LAKE RD | | | | RINGGOLD | LA | 71068-3414 |
| RODNEY MARSHALL | 385 2ND AVE | | | | PONTIAC | MI | 48340-2822 |
| RODNEY MARSHALL | 1205 MAPLE AVE | | | | SANDUSKY | OH | 44870-9619 |
| RODNEY MARTIN | 3916 TIMBERLANE RD NE | | | | WESSON | MS | 39191-6106 |
| RODNEY MARTY | PO BOX 481 | | | | NEW GLARUS | WI | 53574-0481 |
| RODNEY MATHESON | 5 FALLING LEAF DR | | | | LAKE ST LOUIS | MO | 63367-6433 |
| RODNEY MATHEWS | 4081 SHADY CREEK LN | | | | JACKSONVILLE | FL | 32223-4006 |
| RODNEY MATISCIK | 7101 VIRGINIA PKWY APT 1318 | | | | MCKINNEY | TX | 75071-5763 |
| RODNEY MATTHEWS | 309 GRAND DD SE | | | | FAUCETT | MO | 64448-7134 |
| RODNEY MATTSON | PO BOX 288 | | | | BRUCE CROSSING | MI | 49912-0288 |
| RODNEY MATZNICK | 5549 BRADEN RD | | | | BYRON | MI | 48418-8818 |
| RODNEY MAY | | | | | | | |
| RODNEY MAYERS | 733 EDGESTONE PL APT 235 | | | | ARLINGTON | TX | 76006-2560 |
| RODNEY MAYNER | 5209 COTTAGE CT | | | | FENTON | MI | 48430-9163 |
| RODNEY MC CAY | 8027 E 88TH ST | | | | KANSAS CITY | MO | 64138-4130 |
| RODNEY MC GUIRE | 111 E 12TH ST | | | | DELPHOS | OH | 45833-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY MCCULLICK | 1603 S WALNUT ST | | | | JANESVILLE | WI | 53546-5851 |
| RODNEY MCGHEE | 112 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3319 |
| RODNEY MCGILLIS | 212 N STERLING ST | | | | ASHLEY | MI | 48806-9399 |
| RODNEY MCKENZIE | 3512 MADISON AVE | | | | ANDERSON | IN | 46013-4139 |
| RODNEY MCMAHAN | 3274 GARFIELD AVE | | | | LAKE | MI | 48632-9121 |
| RODNEY MCMILLIAN | 191 E BROADWAY ST | | | | WOODLAND | MI | 48897-9797 |
| RODNEY MEEKS | 47 NARROW ST | | | | BUTLER | OH | 44822-9763 |
| RODNEY MEHL | 13554 SWAN CREEK RD | | | | HEMLOCK | MI | 48626-9797 |
| RODNEY MERSHMAN | 38432 WARWICKSHIRE DR | | | | STERLING HEIGHTS | MI | 48312-1159 |
| RODNEY MESCHER | 3432 DIAMONDBACK DR | | | | DAYTON | OH | 45414-1760 |
| RODNEY MICHAEL | PO BOX 2085 | | | | ANDERSON | IN | 46018-2085 |
| RODNEY MICHAELSON | 221 W SAINT CLAIR ST | | | | ROMEO | MI | 48065-4660 |
| RODNEY MIKESELL | 3260 MILLS ACRES ST | | | | FLINT | MI | 48506-2131 |
| RODNEY MILES | PO BOX 316 | | | | PERU | IN | 46970-0316 |
| RODNEY MILES | 2012 W CREST DR | | | | TOLEDO | OH | 43614-1804 |
| RODNEY MILLER | 220 WASHINGTON ST | | | | HAMLER | OH | 43524 |
| RODNEY MILLER | 7675 R.D. #87 | | | | PAULDING | OH | 45879 |
| RODNEY MILLER | 9502 N PINE RD | | | | MILTON | WI | 53563-9252 |
| RODNEY MITCHELL | 4206 EAST VINEYARD RD | | | | PHOENIX | AZ | 85042 |
| RODNEY MITCHNER II | 1677 LONGFELLOW CT | | | | ROCHESTER HILLS | MI | 48307-2926 |
| RODNEY MOEN | 704 EDISON AVE | | | | JANESVILLE | WI | 53546-3119 |
| RODNEY MONROE | 4616 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| RODNEY MORGAN | 230 MOLLIE LN | | | | MARSHALL | TX | 75672-5972 |
| RODNEY MORR | 882 GROVECREST | | | | ROCHESTER HLS | MI | 48307-2887 |
| RODNEY MOWREY | 7825 NW ROANRIDGE ROAD | APT B | | | KANSAS CITY | MO | 64151-5213 |
| RODNEY MUNRO | 31380 42ND AVE | | | | PAW PAW | MI | 49079-9513 |
| RODNEY MURPHY | 1065 ROYALCREST DR | | | | FLINT | MI | 48532-3244 |
| RODNEY MURRAY | 2652 GOULD RD | | | | ONONDAGA | MI | 49264-9728 |
| RODNEY MYERS | 1285 ROSEMARY DR | | | | BOON | MI | 49618-9765 |
| RODNEY N WHITE | 2413  ULRICH ST | | | | DAYTON | OH | 45406-2620 |
| RODNEY NELSON | PO BOX 558 | | | | GLENWOOD | AR | 71943-0558 |
| RODNEY NELSON | 7443 W FARRAND RD | | | | CLIO | MI | 48420-9470 |
| RODNEY NEWMAN | 1708 CHERRY CREEK DR | | | | SOUTHAVEN | MS | 38671-7322 |
| RODNEY NICHOLS | 1898 PINE GROVE RD | | | | KEITHVILLE | LA | 71047-7575 |
| RODNEY NOSKER | 141 WHEELER RD | | | | STONEBORO | PA | 16153-3229 |
| RODNEY O KIDWELL | 215 W MAIN STREET | | | | TIPP CITY | OH | 45371-1816 |
| RODNEY OATLEY | 3119 SHERMAN RD | | | | EAST TAWAS | MI | 48730-9784 |
| RODNEY OLSON | 1593 RABBIT TRACK RD | | | | ALGER | MI | 48610-9329 |
| RODNEY OLSON | 2429 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| RODNEY OREN | 216 N HICKORY ST | | | | FARMLAND | IN | 47340-9688 |
| RODNEY OTT | 1540 OVERLOOK CIR | | | | CICERO | IN | 46034-9627 |
| RODNEY P ACTON | 216 CHEROKEE CIRCLE | | | | SMITHFIELD | NC | 27577-8920 |
| RODNEY P HIGHFIELD | 1649 LYNNFIELD DR | | | | KETTERING | OH | 45429-5023 |
| RODNEY P PERKINS | 2376 MISSISSIPPI DR | | | | XENIA | OH | 45385 |
| RODNEY P RATLIFF | 765 HARBOR DR | | | | LEBANON | OH | 45036-2714 |
| RODNEY PACKARD | 1714 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2228 |
| RODNEY PADFIELD | PO BOX 162 | | | | GREENTOWN | IN | 46936-0162 |
| RODNEY PAIGE | 1028 BARRYMORE DR | | | | BEL AIR | MD | 21014-6915 |
| RODNEY PAKSI | 166 S CANFIELD RD | | | | EATON RAPIDS | MI | 48827-8347 |
| RODNEY PALING | 4292 MARTON RD | | | | KINGSTON | MI | 48741-9779 |
| RODNEY PALM | PO BOX 210651 | | | | SAINT LOUIS | MO | 63121-8651 |
| RODNEY PARSONS | 281 LAKE DR | | | | SIX LAKES | MI | 48886-8741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY PAYNE | 6942 FOREST PARK CT | | | | TROY | MI | 48098-1931 |
| RODNEY PEABODY | 9803 STATE RD APT 11 | | | | MILLINGTON | MI | 48746-9455 |
| RODNEY PENDELTON | PO BOX 3772 | | | | FLINT | MI | 48502-0772 |
| RODNEY PETERS | 12518 N HOLLY RD | | | | HOLLY | MI | 48442-9501 |
| RODNEY PETTIT | 102 CASEWOOD DR | | | | WILSON | NY | 14172-9770 |
| RODNEY PEZELJ | 5609 BLACKSTONE AVE | | | | COUNTRYSIDE | IL | 60525-3420 |
| RODNEY PHILGREN | RR 4 BOX 191 | | | | SHELBYVILLE | IL | 62565-8798 |
| RODNEY PHILLIPS | RR 2 BOX 24 | | | | TUNNELTON | WV | 26444-9609 |
| RODNEY PHILLIPS | 3421 MAXWELL | | | | DETROIT | MI | 48214-1848 |
| RODNEY PICKARTS | 4025 MACKINAC DR | | | | JANESVILLE | WI | 53546-1446 |
| RODNEY PIERCE | 65 PARKVIEW ST | | | | MOUNT CLEMENS | MI | 48043-1622 |
| RODNEY PINESETT | 458 CHICKASAW TRL | | | | SHREVEPORT | LA | 71107-5414 |
| RODNEY PINTER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RODNEY PLATTE | 4680 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9571 |
| RODNEY PLEINESS | 839 DEL SHER DR | | | | BRIGHTON | MI | 48114-8746 |
| RODNEY POCHE | 1001 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6776 |
| RODNEY POCZONTEK | 5857 MILLER RD | | | | HILLMAN | MI | 49746-9614 |
| RODNEY POLLARD | 7280 LEHRING RD | | | | BANCROFT | MI | 48414-9402 |
| RODNEY POLLOCK | 12101 E CEDAR LANE RD | | | | NORMAN | OK | 73026-8338 |
| RODNEY PORTER | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| RODNEY PRATER | 2070 COTTAGE LN | | | | YPSILANTI | MI | 48198-6842 |
| RODNEY PRAY | 3964 LETT LN | | | | BURLESON | TX | 76028-1742 |
| RODNEY PRIDDY | 3604 PADDOCK CT | | | | FORT WAYNE | IN | 46804-3945 |
| RODNEY R FIELDER | 5905 FARMERSVILLE-WC RD | | | | MIAMISBURG | OH | 45342 |
| RODNEY R HISSONG JR | 4197 GORMAN AVE | | | | ENGLEWOOD | OH | 45322 |
| RODNEY R MARTINO | 115 WEST MAIN | | | | TIPP CITY | OH | 45371-1814 |
| RODNEY RADDEN | 18 OAK KNOLL DR | | | | MATAWAN | NJ | 07747-2650 |
| RODNEY RAPP | | | | | | | |
| RODNEY RASK | 1110 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1466 |
| RODNEY RATLIFF | 765 HARBOR DR | | | | LEBANON | OH | 45036-2714 |
| RODNEY RAWLINS | 2305 S CUSTER RD APT 2807 | | | | MCKINNEY | TX | 75070-6225 |
| RODNEY RED WING | 5050 VINES RD | | | | HOWELL | MI | 48843-7394 |
| RODNEY REED | 6267 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| RODNEY REID | 17440 NADORA ST | | | | SOUTHFIELD | MI | 48076-7705 |
| RODNEY REYNOLDS | 5461 FLOWING WELL RD | | | | POLAND | IN | 47868-7173 |
| RODNEY RHODES | 4203 BRIERWOOD LN | | | | BLUEFIELD | WV | 24701-5105 |
| RODNEY RHODES | 19 S CHURCH ST | | | | HONEOYE FALLS | NY | 14472-1113 |
| RODNEY RHODES JR | 5206 WOODROW AVE | | | | PARMA | OH | 44134-3860 |
| RODNEY RICHARD | 1609 S RIDGEVIEW DR | | | | YORKTOWN | IN | 47396-9434 |
| RODNEY RICHARDS | 4223 HARTLAND RD | | | | GASPORT | NY | 14067-9301 |
| RODNEY RICHARDS | 2580 S HOLLISTER RD | | | | OVID | MI | 48866-8616 |
| RODNEY RICHARDS | 10935 S WABASH AVE | | | | CHICAGO | IL | 60628 |
| RODNEY RICHARDSON | 114 OAKDALE ST APT 4 | | | | ROYAL OAK | MI | 48067-2457 |
| RODNEY RILEY | 7829 NW ROANRIDGE RD APT J | | | | KANSAS CITY | MO | 64151-1383 |
| RODNEY RIMKO | 33 N 11TH ST | | | | SHARPSVILLE | PA | 16150-1004 |
| RODNEY RINEHART | 910 E MCARTHUR ST | | | | CORUNNA | MI | 48817-1748 |
| RODNEY RING | 969 BEAVER PL | | | | RAHWAY | NJ | 07065-2622 |
| RODNEY RODENBECK | 6660 LAKEWOOD LN | | | | MARTINSVILLE | IN | 46151-9250 |
| RODNEY RODRIGUEZ | 127 S ELIZABETH ST | | | | BATTLE CREEK | MI | 49014-8912 |
| RODNEY ROGERS | 6209 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8551 |
| RODNEY ROGERS | PO BOX 1195 | | | | CUYAHOGA FLS | OH | 44223-0195 |
| RODNEY ROHRBAUGH | 5644 LANCE RD | | | | MEDINA | OH | 44256-8525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY ROSENBARGER | 1032 S ZALESKY RD | | | | COTTONWOOD | AZ | 86326-5657 |
| RODNEY ROSIN | 257 HUNTERS DAWN | | | | LA VERNIA | TX | 78121-4744 |
| RODNEY ROSINE | 11088 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| RODNEY ROSS | 6596 HALL RD | | | | GALLOWAY | OH | 43119-9565 |
| RODNEY ROST | 832 HWY A | | | | EDGERTON | WI | 53534 |
| RODNEY ROTHERMEL | 1472 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| RODNEY RUKKILA | 4030 E CLYDE RD | | | | HOWELL | MI | 48855-9722 |
| RODNEY RUMFELT | 7400 S EQUESTRIAN PL | | | | MUNCIE | IN | 47302-9636 |
| RODNEY RUSHLOW | 6690 E GILFORD RD | | | | DEFORD | MI | 48729-9724 |
| RODNEY RUSHO | 1106 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| RODNEY RUSSELL | 396 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| RODNEY RUST | 1195 S DELANEY RD | | | | OWOSSO | MI | 48867-9111 |
| RODNEY RYAN | K049 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-9527 |
| RODNEY S ARMENTROUT | RT 1 BOX 235 | | | | FLORENCE | MS | 39073-9801 |
| RODNEY S BOYD | 327 EAST MELFORD AVE | | | | DAYTON | OH | 45405-2314 |
| RODNEY S HALL | 209  BANE | | | | NEWTON FALLS | OH | 44444-1504 |
| RODNEY S HARRIS | 12 STADIA DR | | | | FRANKLIN | OH | 45005 |
| RODNEY S RHODES | 4203 BRIERWOOD LN | | | | BLUEFIELD | WV | 24701-5105 |
| RODNEY S SUESBERRY | 11651 NORBOURNE DR APT 2001 | | | | CINCINNATI | OH | 45240 |
| RODNEY S WARMOTH | 2 TERRENCE CT | | | | W CARROLLTON | OH | 45449-1372 |
| RODNEY S. BOWDOIN | LYNN O. BOWDOIN | #E229 | 5051 E ORANGETHORPE AVE | | ANAHEIM | CA | 92807-1130 |
| RODNEY SAMPSON | 116 S PEARL ST | | | | COVINGTON | OH | 45318-1504 |
| RODNEY SANLO | 14580 SALEM ALLIANCE RD | | | | SALEM | OH | 44460-7615 |
| RODNEY SCARLETT | 10950 GERALD AVE | | | | GRANADA HILLS | CA | 91344-5113 |
| RODNEY SCHLABACH | 100 GLENWOOD AVE | | | | FENTON | MI | 48430-3629 |
| RODNEY SCHLITER | 11450 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 |
| RODNEY SCOWDEN | 13760 DOW LN | | | | BEULAH | MI | 49617-9486 |
| RODNEY SCRIPTER | 8502 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| RODNEY SELIN | 810 DICKINSON ST | | | | EDGERTON | WI | 53534-1515 |
| RODNEY SELLERS | 1796 BATELLO DRIVE | | | | VENICE | FL | 34292-4626 |
| RODNEY SEXTON | 4836 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9793 |
| RODNEY SHAW | 441 LEE DR | | | | LIBERTY | MO | 64068-2723 |
| RODNEY SHAW | PO BOX 146 | | | | ASHLEY | MI | 48806-0146 |
| RODNEY SHELL | 8273 SALEM RD | | | | LEWISBURG | OH | 45338-7798 |
| RODNEY SHEPARD | 12905 GEORGIA AVE | | | | GRAND LEDGE | MI | 48837-1952 |
| RODNEY SHEPARD | 3860 LONE PINE DR APT 8 | | | | HOLT | MI | 48842-8797 |
| RODNEY SHERMAN | 7808 S HILLCREST DR | | | | OKLAHOMA CITY | OK | 73159-4807 |
| RODNEY SINGER | 10424 FERGUS RD | | | | SAINT CHARLES | MI | 48655-9648 |
| RODNEY SINGLETERY | 10971 OAK LN APT 4107 | | | | BELLEVILLE | MI | 48111-1495 |
| RODNEY SINGLETERY | 10591 OAK LN APT 17210 | | | | BELLEVILLE | MI | 48111-4764 |
| RODNEY SIPLE | 7780 N BURKETT RD | | | | LAKE CITY | MI | 49651-8100 |
| RODNEY SIZEMORE | 216 CHERRYLAND ST | | | | AUBURN HILLS | MI | 48326-3349 |
| RODNEY SKAGGS | 6051 RIDGE RUN DR NW | | | | WARREN | OH | 44481-9022 |
| RODNEY SKANK | 11223 N LEWIS RD | | | | CLIO | MI | 48420-7936 |
| RODNEY SMITH | 1229 E 500 S | | | | ANDERSON | IN | 46013-9602 |
| RODNEY SMITH | 3818 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1906 |
| RODNEY SMITH | 2600 BARRYKNOLL ST | | | | DAYTON | OH | 45420-3516 |
| RODNEY SMITH | 20169 STANSBURY ST | | | | DETROIT | MI | 48235-1566 |
| RODNEY SMITH | 12301 NOFFKE DR | | | | MIDDLEVILLE | MI | 49333-8894 |
| RODNEY SMITH | 8150 MARR HWY | | | | MANITOU BEACH | MI | 49253-9740 |
| RODNEY SMITH | 1700 S RIVER RD APT 248 | | | | JANESVILLE | WI | 53546-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODNEY SMITH | 1600 MARSHBANK DR | | | | PONTIAC | MI | 48340-1076 |
| RODNEY SMITH | 5095 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| RODNEY SMITH | 16547 FESTIAN DR | | | | CLINTON TOWNSHIP | MI | 48035-2230 |
| RODNEY SMITH | 246 LIVE OAK LOOP | | | | WHITNEY | TX | 76692-3040 |
| RODNEY SNYDER | 1031  N PERKEY  RD | | | | CHARLOTTE | MI | 48813-9353 |
| RODNEY SOMMERFIELD | 3758 SHAW RD | | | | KINGSTON | MI | 48741-9504 |
| RODNEY SORENSON | 202 PAUL GUST RD STE 104 | | | | CHAMBERLAIN | SD | 57325-1000 |
| RODNEY SOUTHWELL | 8488 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| RODNEY SOVA | 11020 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| RODNEY SOWARDS | 11165 ROLLER COASTER RD | | | | LISBON | OH | 44432-9510 |
| RODNEY SPANGLER | 6240 N PLACITA DE ROJELIO | | | | TUCSON | AZ | 85718-2738 |
| RODNEY SPENCER | 3432 CAPROCK RANCH RD | | | | ROANOKE | TX | 76262-4505 |
| RODNEY SPRINGER | 222 NORTH WEST STREET | | | | TIPTON | IN | 46072-1655 |
| RODNEY STANTON | 2052 DEAN AVE | | | | HOLT | MI | 48842-1315 |
| RODNEY STARNES | 19493 HILTON DR | | | | SOUTHFIELD | MI | 48075-7243 |
| RODNEY STEARNS | 7405 WINDRIDGE WAY | | | | BROWNSBURG | IN | 46112-8800 |
| RODNEY STEENBERGH | 5349 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| RODNEY STEPHEN | 7100 HASKELL LAKE RD | | | | MARION | MI | 49665-9553 |
| RODNEY STEPHEN | 644 CLOUD CREEK RD | | | | ROGERSVILLE | TN | 37857-3831 |
| RODNEY STEWART | 4092 HEATHERMOOR DR | | | | SAGINAW | MI | 48603-1194 |
| RODNEY STIMPSON | PO BOX 572 | | | | SAINT HELEN | MI | 48656-0572 |
| RODNEY STOFFER | 637 BARNES RD | | | | MONROE | LA | 71203-8820 |
| RODNEY STRATTON | 8335 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9135 |
| RODNEY STRYHN | 3446 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9231 |
| RODNEY STURMS | 14308 S MAIN ST | | | | BELOIT | OH | 44609-9530 |
| RODNEY SUCHAN | 38177 N JEAN CT | | | | WESTLAND | MI | 48186-3835 |
| RODNEY SUDIMAK | PO BOX 253 | | | | NORTH JACKSON | OH | 44451-0253 |
| RODNEY SULLIVAN | PO BOX 635 | | | | CONVERSE | IN | 46919-0635 |
| RODNEY SUTFIN | 5313 W WILLOW HWY | | | | LANSING | MI | 48917-1420 |
| RODNEY SYCZYLO | 5803 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4122 |
| RODNEY T HULAND | 1444 KIPLING DR | | | | DAYTON | OH | 45406 |
| RODNEY T SPENCER | 3432 CAPROCK RANCH RD | | | | ROANOKE | TX | 76262-4505 |
| RODNEY TABOR | 30942 FLORY RD | | | | NAPOLEON | OH | 43545-8607 |
| RODNEY TAKETT | 351 DARBYHURST RD | | | | COLUMBUS | OH | 43228-1322 |
| RODNEY TARBELL | PO BOX 106 | | | | ROOSEVELTOWN | NY | 13683-0106 |
| RODNEY TEMPLETON | 10330 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| RODNEY TERRY | 942 JOSEPH AVENUE | | | | ROCHESTER | NY | 14621-3444 |
| RODNEY TETER | 4704 S CRYSLER AVE | | | | INDEPENDENCE | MO | 64055-5725 |
| RODNEY TEUBERT | 17740 FOOTVILLE-BR0DHEAD RD | | | | BRODHEAD | WI | 53520 |
| RODNEY THAYER | 2735 WABASH RD | | | | LANSING | MI | 48910-4861 |
| RODNEY THERIAC | 16 OSAGE TRL | | | | NAPLES | FL | 34113-7971 |
| RODNEY THOMAS | 5460 S BYRON RD | | | | DURAND | MI | 48429-1432 |
| RODNEY THOMAS | 6815 S BOUGAINVILLEA TER | | | | MUNCIE | IN | 47302-8750 |
| RODNEY THOMPSON | 25933 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-5373 |
| RODNEY THORNTON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RODNEY TORREY | 4400 RUPPRECHT RD | | | | VASSAR | MI | 48768-9108 |
| RODNEY TRUEMNER | 79 E BAY ST | | | | SEBEWAING | MI | 48759-1401 |
| RODNEY TRUMP | 3 ARLEN RD APT C | | | | BALTIMORE | MD | 21236-5109 |
| RODNEY TRZASKOS | 7600 DARLENE DR | | | | BRIGHTON | MI | 48114-8916 |
| RODNEY V BOWEN | 1663 SIOUX DR | | | | XENIA | OH | 45385 |
| RODNEY V JACKSON | 6268 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1446 |
| RODNEY VALE | 9223 NORTH COUNTY H | | | | EDGERTON | WI | 53534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY VAN DEUSEN | PO BOX 361 | | | | OVID | MI | 48866-0361 |
| RODNEY VAN HORN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RODNEY VAN SCOOTER | 338 VILLAGE WALK CIR | | | | SPENCERPORT | NY | 14559-1430 |
| RODNEY VANDENBURG | 1806 N SUMAC DR | | | | JANESVILLE | WI | 53545-0964 |
| RODNEY VANDERMILLION | 7603 NW FAWN AVE | | | | PARKVILLE | MO | 64152-1303 |
| RODNEY VEDDER | 7871 MEADOWLANE DR | | | | PORTLAND | MI | 48875-1915 |
| RODNEY VICK | 623 S GIBTOWN RD | | | | PERRIN | TX | 76486-3322 |
| RODNEY VISNICK | 19850 30 MILE RD | | | | RAY | MI | 48096-1801 |
| RODNEY W BARKER | 503 SHEETS ST | | | | UNION | OH | 45322 |
| RODNEY W CREGAR | 4594 DRUID LN | | | | DAYTON | OH | 45439 |
| RODNEY W CUNNINGHAM | 2744  CHURCHLAND AVENUE | | | | DAYTON | OH | 45406-1203 |
| RODNEY W KEITH | 24905 54TH AVE COURT E | | | | GRAHAM | WA | 98338 |
| RODNEY W LANTER | 11937 NEW PARIS HILLSBORO RD | | | | NEW PARIS | OH | 45347-9291 |
| RODNEY W QUALLE | 1115 XERXES | | | | MINNEAPOLIS | MN | 55405-2128 |
| RODNEY W ROSENBARGER | 1032 S ZALESKY RD | | | | COTTONWOOD | AZ | 86326 |
| RODNEY W RYAN | K049 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-9527 |
| RODNEY WADE | 2285 PEACEFUL VIS | | | | GRAYLING | MI | 49738-7598 |
| RODNEY WAGNER | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| RODNEY WALDRIP | PO BOX 52 | | | | RABUN GAP | GA | 30568-0052 |
| RODNEY WALKER | 1515 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3528 |
| RODNEY WALKER | 1138 W ATHERTON RD | | | | FLINT | MI | 48507-5357 |
| RODNEY WALLING | 411 S CHURCH ST | | | | SAINT JOHNS | MI | 48879-1813 |
| RODNEY WALTERS | PO BOX 531203 | | | | LIVONIA | MI | 48153-1203 |
| RODNEY WARDWELL | 2205 AMERICAN DR | | | | MARION | IN | 46952-9400 |
| RODNEY WARREN | 200 ELRUTH CT APT 51 | | | | GIRARD | OH | 44420-3017 |
| RODNEY WATKINS | 15500 WORDEN RD | | | | HOLLY | MI | 48442-9740 |
| RODNEY WEAVER | PO BOX 11 | | | | LESLIE | MI | 49251-0011 |
| RODNEY WEBB | 5198 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| RODNEY WELCH | PO BOX 202970 | | | | ARLINGTON | TX | 76006-8970 |
| RODNEY WELDON | 143 BETHEL DR | | | | PORTLAND | MI | 48875-1175 |
| RODNEY WESCOTT | 115 E DAUENHAUER ST | | | | EAST SYRACUSE | NY | 13057-2601 |
| RODNEY WESTPHAL | 11107 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| RODNEY WETHERELL | PMB 20675 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| RODNEY WHALEN | PO BOX 711 | | | | CLAYTON | DE | 19938-0711 |
| RODNEY WHITE | 2413 ULRICH AVE | | | | DAYTON | OH | 45406-2620 |
| RODNEY WHITFIELD | 4065 ROMMEL DR | | | | INDIANAPOLIS | IN | 46228-3241 |
| RODNEY WIEBUSCH | 18233 ALVARO AVE | | | | WYANDOTTE | MI | 48193-8205 |
| RODNEY WIELMS | PO BOX 92 | | | | MOSCOW MILLS | MO | 63362-0092 |
| RODNEY WILBERG | 3920 GALAXY DR | | | | JANESVILLE | WI | 53546-4200 |
| RODNEY WILES | 3046 FAIRWAY DR | | | | KETTERING | OH | 45409-1408 |
| RODNEY WILHITE | 12228 GRIFFITH RD | | | | BRETHREN | MI | 49619-9748 |
| RODNEY WILKINS | 5396 E CENTERLINE RD # 5 | | | | SAINT JOHNS | MI | 48879 |
| RODNEY WILLIAM G (404115) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODNEY WILLIAMS | 5660 S LAKESHORE DR APT 508 | | | | SHREVEPORT | LA | 71119-4002 |
| RODNEY WILLIAMS | 3821 LEPRECHAUN CT | | | | DECATUR | GA | 30034-2169 |
| RODNEY WILSON | PO BOX 61 | 8407 ATWOOD ST | | | MILLINGTON | MI | 48746-0061 |
| RODNEY WILSON | 7206 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| RODNEY WITTHUHN | 4231 W FRANCES RD | | | | CLIO | MI | 48420-8522 |
| RODNEY WOLAK | 335 HICKORY LN. | | | | ISOUTH ELGIN | IL | 60177 |
| RODNEY WOOD | 8222 S BYRON RD | | | | GAINES | MI | 48436-8811 |
| RODNEY WOOD | 2727 KLAM RD | | | | LAPEER | MI | 48446-9116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODNEY WOODARD | PO BOX 292 | | | | FAIRMOUNT | IL | 61841-0292 |
| RODNEY WOODMAN | 10465 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| RODNEY WRAY | 10465 E 200 N | | | | PERU | IN | 46970 |
| RODNEY YARGER | 1628 EIFERT RD | | | | HOLT | MI | 48842-1907 |
| RODNEY YOUNG | 522 EUGENE ST | | | | YPSILANTI | MI | 48198-6143 |
| RODNEY ZALETEL | 2444 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9767 |
| RODNEY ZIMMERMAN | 405 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1769 |
| RODNEY ZINN | 106 S WALKER ST | | | | PLEASANT HILL | MO | 64080-1858 |
| RODNEY ZIRK | PO BOX 537 | | | | MILLSTON | WI | 54643-0537 |
| RODNEY, ANN M | 2749 WOODLAWN DR | | | | ANDERSON | IN | 46013 |
| RODNEY, ELIZABETH S | 2003 E 7TH ST | | | | ANDERSON | IN | 46012-3503 |
| RODNEY, JAMES E | 13 LAKEVIEW DR | | | | ASTATULA | FL | 34705-9726 |
| RODNEY, JOAN C | 375 W HICKORY GROVE RD | | | | BLOOMFIELD | MI | 48302-1132 |
| RODNEY, JOHN A | 1415 VICTORIA ST APT 1114 | | | | HONOLULU | HI | 96822-3542 |
| RODNEY, MARK A | 5800 GRAYTON ST | | | | DETROIT | MI | 48224-2052 |
| RODNEY, NETTIE R | 9705 HICKORY HOLLOW RD LOT 70 | | | | LEESBURG | FL | 34788-9365 |
| RODNEY, RICHARD J | 3643 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9264 |
| RODNEY, WILLIAM G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODNI BANKSTON | 3819 YORKSHIRE RD | | | | DETROIT | MI | 48224-2325 |
| RODNI I BANKSTON | 3819 YORKSHIRE RD | | | | DETROIT | MI | 48224-2325 |
| RODNICK BROS INC | 28527 HARPER AVE | | | | ST CLR SHORES | MI | 48081-1203 |
| RODOCKER, BRENDA S | 8351 S COUNTY ROAD 650 E | | | | MOORESVILLE | IN | 46158-7776 |
| RODOCKER, CARLA J | 6481 BREWER RD | RD. | | | FLINT | MI | 48507-4605 |
| RODOCKER, ELAINE A | 2138 CANDLEWOOD DR | | | | CHARLOTTE | MI | 48813-9753 |
| RODOCKER, MICHAEL J | 5261 N ROLLIN HWY | | | | MANITOU BEACH | MI | 49253-9704 |
| RODOCKER, MICHAEL JAY | 5261 N ROLLIN HWY | | | | MANITOU BEACH | MI | 49253-9704 |
| RODOCKER, ROBERT W | 6576 LINDEN RD | | | | FENTON | MI | 48430-9350 |
| RODOCKER, WAYNE R | 2215 E BOATFIELD AVE | | | | BURTON | MI | 48529 |
| RODOLFO AGUILAR | 2050 RED MAPLE LN | | | | COMMERCE TWP | MI | 48390-3236 |
| RODOLFO AGUIRRE | 2502 MASON ST | | | | BAY CITY | MI | 48708-9183 |
| RODOLFO ALANIZ | 405 S UNION ST | | | | TECUMSEH | MI | 49286-1846 |
| RODOLFO ALONSO | 12943 BLYTHE ST | | | | NORTH HOLLYWOOD | CA | 91605-1945 |
| RODOLFO ANZALDUA | 2454 OAK HOLLOW DR | | | | JENISON | MI | 49428-8702 |
| RODOLFO ARANDA | 379 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1017 |
| RODOLFO AROCHA | 2463 POPLAR DR LOT 237 | | | | KAWKAWLIN | MI | 48631 |
| RODOLFO BENAVIDES | 3615 SCHLEE ST | | | | LANSING | MI | 48910-4452 |
| RODOLFO BERTOCCHI | 48 MEDINAT HAYEHUDIM | 467766 HERZLIYA | | | | | |
| RODOLFO BERTOCCHI | 48 MEDINAT HAYEHUDIM | | | | | | |
| RODOLFO BERTOCCHI | 48 MEDINAT HAYEHUDIM | 46676 HERZLIYA | | | | | |
| RODOLFO CAIA | 936 DIBBLES TRL | | | | WEBSTER | NY | 14580-8965 |
| RODOLFO CASALS | 700 SUGAR BEND DR | | | | COLUMBIA | TN | 38401-6001 |
| RODOLFO CASILLAS | RT 1 127 MUNTZ | | | | HOLGATE | OH | 43527 |
| RODOLFO CISNEROS | 4721 PAM PL | | | | DEL CITY | OK | 73115-3931 |
| RODOLFO FACUNDO | 215 N CANAL RD LOT 172 | | | | LANSING | MI | 48917-8674 |
| RODOLFO FLORES | 707 SOUTH SHERMAN STREET | | | | BAY CITY | MI | 48708-7485 |
| RODOLFO FLORES | 707 S SHERMAN ST | | | | BAY CITY | MI | 48708-7485 |
| RODOLFO GARCIA | 4602 JOANNA CT | | | | FREMONT | CA | 94536-5453 |
| RODOLFO GARZA | 3255 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526-9231 |
| RODOLFO GODINEZ | 10100 ETON AVE | | | | CHATSWORTH | CA | 91311-3009 |
| RODOLFO GONZALEZ | 755 HEATHROW AVE | | | | LADY LAKE | FL | 32159-2298 |
| RODOLFO GUEVARA | 7514 CARTWHEEL LN | | | | SAN ANTONIO | TX | 78227-2776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODOLFO GUTIERREZ E (ESTATE OF) | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| RODOLFO H MORIN | 3058 NORTHMOR DR W | | | | ADRIAN | MI | 49221-9133 |
| RODOLFO H TERRAZAS | 957 W 9TH STREET APT #4 | | | | SAN PEDRO | CA | 90731-3538 |
| RODOLFO JENKINS | 702 E GENEVA DR | | | | DEWITT | MI | 48820-8763 |
| RODOLFO LAGOS | PO BOX 681 | | | | PORT CHESTER | NY | 10573-0681 |
| RODOLFO LOPEZ | 5113 CRIBARI PL | | | | SAN JOSE | CA | 95135-1301 |
| RODOLFO MARQUEZ | 336 HEMLOCK AVE | | | | ROMEOVILLE | IL | 60446-1657 |
| RODOLFO MARTINEZ | 6150 W MICHIGAN AVE APT U17 | | | | LANSING | MI | 48917-2436 |
| RODOLFO MCGILL | 2531 W IRONWOOD DR | | | | JANESVILLE | WI | 53545-9061 |
| RODOLFO MENDEZ | 14046 BADGER AVE | | | | SYLMAR | CA | 91342-1871 |
| RODOLFO MONTALBO | 5120 MACKINAW RD | | | | SAGINAW | MI | 48603-1258 |
| RODOLFO MORALES JR. | 1733 W 23RD ST | | | | LOS ANGELES | CA | 90018-2102 |
| RODOLFO MORAN | 315 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3123 |
| RODOLFO MORIN | 3058 NORTHMOR DR W | | | | ADRIAN | MI | 49221-9133 |
| RODOLFO MOYA | PO BOX 420062 | | | | PONTIAC | MI | 48342-0062 |
| RODOLFO NAJAR JR | 2713 MEADOWLANE DR | | | | LANSING | MI | 48906-3438 |
| RODOLFO NYITRAY | 1496 MCKAIL RD | | | | LEONARD | MI | 48367-1426 |
| RODOLFO P RAMOS | 524 GARLAND ST SE | | | | KENTWOOD | MI | 49548-7670 |
| RODOLFO PADILLA | 6042 MADRID CT | | | | PALMDALE | CA | 93552-4014 |
| RODOLFO PARDO | 4387 PARDO HWY | | | | EATON RAPIDS | MI | 48827-1164 |
| RODOLFO PENA | 664 LOOKOUT ST | | | | PONTIAC | MI | 48342-2946 |
| RODOLFO RAMIREZ | 5507 VIVIAN ST | | | | DEARBORN HTS | MI | 48125-1885 |
| RODOLFO RAMIREZ | LAMAR B BROWN | ROBINSON CALCAGNIE & ROBINSON | 620 NEWPORT CENTER DR SUITE 700 | | NEWPORT BEACH | CA | 92660 |
| RODOLFO RAMOS | 524 GARLAND ST SE | | | | KENTWOOD | MI | 49548-7670 |
| RODOLFO RESENDEZ | 1007 W IRVING ST | | | | RIO GRANDE CITY | TX | 78582-5110 |
| RODOLFO ROBLES | 15186 POPLAR ST | | | | HESPERIA | CA | 92345-3734 |
| RODOLFO RODRIGUEZ | 1293 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| RODOLFO RODRIGUEZ | 86 ROSE ST | | | | GALENA | OH | 43021-9786 |
| RODOLFO RODRIGUEZ | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| RODOLFO ROSALEZ | 1691 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| RODOLFO SANMIGUEL | 127 CEDARWOOD DR | | | | OREGON | OH | 43616-2311 |
| RODOLFO SANTOS JR | 403 LESTER ST | | | | GLENCOE | AL | 35905-1439 |
| RODOLFO SILLER | 5524 ALTA VERDE CIRCLE | | | | ARLINGTON | TX | 76017-0520 |
| RODOLFO SOTO | 1014 LARCH LN | | | | FORT WAYNE | IN | 46825-4652 |
| RODOLFO T MORAN | 315 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3123 |
| RODOLFO TELLEZ | 2684 KNOX AVE | | | | LOS ANGELES | CA | 90039-3421 |
| RODOLFO TORREZ | 5947 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9455 |
| RODOLFO VEGA | 2110 E BRISTOL RD | | | | BURTON | MI | 48529-1321 |
| RODOLFO VELA | 235 W 17TH ST | | | | HOLLAND | MI | 49423-4116 |
| RODOLFO VILLALOBOS | 5440 LORENZA CT | | | | SAN GABRIEL | CA | 91776-2140 |
| RODOLFO VINCENTI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RODOLFO, ROBERT | 5849 MABLEY HILL RD | | | | FENTON | MI | 48430-9417 |
| RODOLICO, CHARLES M | 3334 HARMONY DR | | | | TROY | MI | 48083-5513 |
| RODOLPH MICHAEL | PO BOX 541766 | | | | GRAND PRAIRIE | TX | 75054-1766 |
| RODOLPH, MICHAEL | PO BOX 541766 | | | | GRAND PRAIRIE | TX | 75054-1766 |
| RODOLPHE, CALIXTE A | 744 COSTER ST APT 4F | | | | BRONX | NY | 10474-6466 |
| RODOLPHO SANDOVAL | 31 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| RODORIS LYONS | 3220 E FRANCES RD | | | | CLIO | MI | 48420-9760 |
| RODOVSKY, JAN H | 9410 E 80TH | | | | RAYTOWN | MO | 64138 |
| RODOWICZ, EUGENE A | 28 SHAKOPEE DR | GEORGETOWN LAKE | | | ANACONDA | MT | 59711-6314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODOWICZ, RICHARD | | | | | | | |
| RODRIC STEWART | PO BOX 279 | | | | MILLINGTON | MI | 48746-0279 |
| RODRICK FLICKINGER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RODRICK HARRISON | 80 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| RODRICK KARG | 7105 NIGHTINGALE DR | | | | HOLLAND | OH | 43528-7823 |
| RODRICK KILBREATH | 12251 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| RODRICK MELVIN (626145) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RODRICK RIDEOUT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RODRICK S HARRISON | 80 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| RODRICK WAGONER | 330 STAGECOACH DR | | | | ALVATON | KY | 42122 |
| RODRICK WILLIAMS | 3111 TRUMBULL AVE | | | | FLINT | MI | 48504-2547 |
| RODRICK, ANTHONY J | 1732 PEARL DRIVE LOT 104 | | | | LOVELAND | CO | 80537 |
| RODRICK, MELVIN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RODRIGEZ, MARIA G | EJIDO PRIMERO DE MAYO | FESNILLO | | ZACATECAS, MEXICO | | | |
| RODRIGG GLAZE | 3760 SPRING HILL AVE | | | | INKSTER | MI | 48141-2138 |
| RODRIGO CAMPO | 713 MADISON AVE | | | | ELIZABETH | NJ | 07201-1211 |
| RODRIGO FLORES | PO BOX 6055 | | | | AUBURN | IN | 46706-6055 |
| RODRIGO HERNANDEZ | 23346 BURBANK BLVD | | | | WOODLAND HILLS | CA | 91367-4106 |
| RODRIGO OLMEDO | PO BOX 210533 | | | | AUBURN HILLS | MI | 48321-0533 |
| RODRIGO RAMIREZ | 1520 SE 6TH AVE | | | | CAPE CORAL | FL | 33990-2114 |
| RODRIGO SANCHEZ | 5135 RIVER RIDGE DR | | | | LANSING | MI | 48917-1358 |
| RODRIGO SCANDAR HANANIAS CASTILLO | 21300 CALIFA ST., WOODLAND HILLS | | | | WOODLAND HILLS | CA | 91367 |
| RODRIGO SCANDAR HANANIAS CASTILLO | CNI 15.401.081-5, ABOGADO | CON DOMICILIO EN AMUNATEGUI 139, PISO 7 | | SANTIAGO CHILE | | | |
| RODRIGO SCHWARTZ CYNTHIA | RODRIGO SCHWARTZ, CYNTHIA | 2308 BLACK CANYON ROAD | | | RAMONA | CA | 92065 |
| RODRIGO SCHWARTZ, CYNTHIA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2308 BLACK CANYON RD | | | RAMONA | CA | 92065-5513 |
| RODRIGO SOLIS | 2113 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| RODRIGO SOLIS JR | 13715 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| RODRIGO, DIANA J | 29103 OFFSHORE CT | | | | SUN CITY | CA | 92585 |
| RODRIGUE LONNIE | RODRIGUE, LONNIE | 402 WEST BROADWAY 4TH FLOOR | | | SAN DIEGO | CA | 92101 |
| RODRIGUE NARAINEN | 2241 SIBONEY CT | | | | ROCHESTER HILLS | MI | 48309-3749 |
| RODRIGUE, ARCHIE | 13345 MILEY NIQUIPORO LN | | | | TICKFAW | LA | 70466-4651 |
| RODRIGUE, LINDA W | 245 WESTWOODS TER | | | | BRISTOL | CT | 06010-5528 |
| RODRIGUE, LONNIE | JAFFE LAW OFFICES OF DOUGLAS | 402 W BROADWAY FL 4 | | | SAN DIEGO | CA | 92101-3554 |
| RODRIGUE, MARC A | 972 PAUL RD | | | | ROCHESTER | NY | 14624-4353 |
| RODRIGUE, MARY | 13345 MILEY NIQUIPORO LN | | | | TICKFAW | LA | 70466-4651 |
| RODRIGUES ELECTRIC LLC | 66 STADLEY ROUGH RD | | | | DANBURY | CT | 06811-3227 |
| RODRIGUES ERNEST P | DBA RODRIGUES FAMILY TRUST U\A | 10425 SARAH ST | | | TOLUCA LAKE | CA | 91602-1511 |
| RODRIGUES FAMILY TRUST | 10425 SARAH ST | | | | TOLUCA LAKE | CA | 91602-1511 |
| RODRIGUES MARIA (517429) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| RODRIGUES PEDRO | 1 AURORA CT | | | | ELKTON | MD | 21921-5900 |
| RODRIGUES, AIDA | 341 PENHURST RD | | | | ROCHESTER | NY | 14610-2717 |
| RODRIGUES, ALDEMIRO J | 197 CARTERET AVE | | | | CARTERET | NJ | 07008-2154 |
| RODRIGUES, ANTHONY | 1530 EAST AVE. APPT: 6 | | | | ROCHESTER | NY | 14610-4610 |
| RODRIGUES, ANTHONY | 1530 EAST AVE APT 6 | | | | ROCHESTER | NY | 14610-1672 |
| RODRIGUES, ANTONIO | 297 WALNUT ST | | | | NEWARK | NJ | 07105-1716 |
| RODRIGUES, ANTONIO | 7 OLIVER CT | | | | MILFORD | MA | 01757-3103 |
| RODRIGUES, CLEMENTE | 11 TAFT ST | | | | MILFORD | MA | 01757-2222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUES, DAVID A | PO BOX 1494 | | | | NAMPA | ID | 83653-1494 |
| RODRIGUES, DIAMANTINO G | 25 FLEMINGWOOD LN | | | | PALM COAST | FL | 32137-9260 |
| RODRIGUES, DOLORES M | 10878 REYNARD RD | | | | BRIGHTON | MI | 48114-9031 |
| RODRIGUES, DOLORES M | 29121 VERDI RD | | | | HAYWARD | CA | 94544-6038 |
| RODRIGUES, DOMINIC F | 2112 HOMEWOOD PLACE | | | | FULLERTON | CA | 92833-1202 |
| RODRIGUES, DOMINIC FREDRICK | 2112 HOMEWOOD PLACE | | | | FULLERTON | CA | 92833-1202 |
| RODRIGUES, EDUARDO | 25 MONTAGUE ST | | | | YONKERS | NY | 10703-2340 |
| RODRIGUES, ELLA R | 281 N 2200 W | | | | PROVO | UT | 84601-2246 |
| RODRIGUES, ELLA R | 281 NORTH 2200 WEST | | | | PROVO | UT | 84601-2246 |
| RODRIGUES, JOSE | DOZORSKY W | 1905 E 17TH ST STE 218 | | | SANTA ANA | CA | 92705-8670 |
| RODRIGUES, JOSE D | 222 W 40TH AVE | | | | SAN MATEO | CA | 94403-4302 |
| RODRIGUES, JOSEPH A | 16177 LAKESHORE RD | | | | KENDALL | NY | 14476-9708 |
| RODRIGUES, JOSEPH A | PO BOX 53 | | | | MOHEGAN LAKE | NY | 10547-0053 |
| RODRIGUES, KENNETH M | 200 COTTAGE ST | | | | LOCKPORT | NY | 14094-4902 |
| RODRIGUES, KENNETH MICHAEL | 200 COTTAGE ST | | | | LOCKPORT | NY | 14094-4902 |
| RODRIGUES, MARCELO L | 5050 S LAKE SHORE DR APT 1401 | | | | CHICAGO | IL | 60615-6605 |
| RODRIGUES, MARIA | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| RODRIGUES, MARIA | 138 PROVIDENCE ST 136 | | | | MILLVILLE | MA | 01529 |
| RODRIGUES, MARIA M | 197 CARTERET AVE | | | | CARTERET | NJ | 07008-2154 |
| RODRIGUES, MICHAEL A | 1063 LOWER MAIN ST APT 213 | | | | WAILUKU | HI | 96793-2001 |
| RODRIGUES, MICHAEL A | PO BOX 601 | | | | KULA | HI | 96790-0601 |
| RODRIGUES, PAUL | 213 WASHINGTON AVE | | | | NEW ROCHELLE | NY | 10801-6011 |
| RODRIGUES, ROBERT A | 3787 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9797 |
| RODRIGUES, SERGIO C | 13156 ROXBURY DR | | | | STERLING HEIGHTS | MI | 48312-1534 |
| RODRIGUES, SERGIO J | 3035 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| RODRIGUES, SERGIO JOHN | 3035 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| RODRIGUES, SILVINO S | 2193 LOMITA DR | | | | SAN LEANDRO | CA | 94578-1265 |
| RODRIGUEZ ABEL | RODRIGUEZ, ABEL | DEIDRE SMITH | 221 E. OSCEOLA ST. | | STUART | FL | 34994 |
| RODRIGUEZ ABRAHAM & GIANA & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| RODRIGUEZ AIMEE | RODRIGUEZ, AIMEE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RODRIGUEZ ALEJANDRINO (ESTATE OF) (639389) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RODRIGUEZ ALEXANDER | RODRIGUEZ, ALEXANDER | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| RODRIGUEZ ALFREDO & ALICIA | PO BOX 110 | | | | SAN DIEGO | TX | 78384-0110 |
| RODRIGUEZ ANDRE | RODRIGUEZ, ANDRE | 30 N LA SALLE ST STE 3200 | | | CHICAGO | IL | 60602-3349 |
| RODRIGUEZ ANGEL L (476485) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RODRIGUEZ ANGELBERTO | RODRIGUEZ, ANGELBERTO | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |
| RODRIGUEZ ANGELBERTO | RODRIGUEZ, SAUL H | 500 AIRPORT BLVD STE 100 | | | BURLINGAME | CA | 94010-1980 |
| RODRIGUEZ ANTONIO (ESTATE OF) (447363) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ ARMANDO | PO BOX 4245 | | | | JOLIET | IL | 60434-4245 |
| RODRIGUEZ AUTO PARTS | TIME CENTER BLDG | | | | ST THOMAS | VI | 00802 |
| RODRIGUEZ AVEL | RODRIGUEZ, AVEL | 3435 WILSHIRE BLVD SUITE 2410 | | | LOS ANGELES | CA | 90010 |
| RODRIGUEZ CARLOS (475495) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RODRIGUEZ CARLOS (475495) - MARTINEZ ALFREDO | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RODRIGUEZ CASTRO, GUADALUPE JEANNA | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| RODRIGUEZ COLVIN & CHANEY | 1201 E VAN BUREN ST | | | | BROWNSVILLE | TX | 78520-7057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ DE GARCIA, MARIA M | SMITH & HASSLER | 1445 NORTH LOOP W STE 700 | | | HOUSTON | TX | 77008-1672 |
| RODRIGUEZ DE GARCIA, MARIA M | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| RODRIGUEZ EDWARD | RODRIGUEZ, EDWARD | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| RODRIGUEZ ELIEZER | RODRIGUEZ, ELIEZER | 1507 GROUSE AVE | | | DONNA | TX | 78537 |
| RODRIGUEZ ENRIQUE | 12521 SOUTHEAST MARKET STREET | | | | PORTLAND | OR | 97233-1240 |
| RODRIGUEZ EVERARDO | 666 LUCAS AVE | | | | LOS ANGELES | CA | 90017-1909 |
| RODRIGUEZ EXPEDITED | 9850 PELHAM RD | | | | TAYLOR | MI | 48180-3852 |
| RODRIGUEZ EXPEDITED FRT SYSTEMS | ANGELA PUTNAM | 9400 PELHAM RD | | | TAYLOR | MI | 48180-3833 |
| RODRIGUEZ FELIX (447366) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ FRANK (498315) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODRIGUEZ GABRIEL | 1305 CHAPEL CREEK RD | | | | WOODWAY | TX | 76712-8120 |
| RODRIGUEZ GARZA, RAMON F | 3219 LYNHURST CT | | | | ROCHESTER | MI | 48306-1483 |
| RODRIGUEZ HECTOR | NO ADVERSE PARTY | | | | | | |
| RODRIGUEZ I I I, SILVESTER | 3370 COUNTY ROAD 22 | | | | ARCHBOLD | OH | 43502-9791 |
| RODRIGUEZ III, PEDRO J. | 2665 EAST BOILING SPRING ROAD | | | | SOUTHPORT | NC | 28461-7880 |
| RODRIGUEZ III, SILVESTER | 3370 COUNTY ROAD 22 | | | | ARCHBOLD | OH | 43502-9791 |
| RODRIGUEZ JANET ENITA | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| RODRIGUEZ JESENIA | RODRIGUEZ, JESENIA | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| RODRIGUEZ JESSICA | RODRIGUEZ, JESSICA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RODRIGUEZ JESUS | 14758 SW 43RD WAY | | | | MIAMI | FL | 33185-4371 |
| RODRIGUEZ JOE | RODRIGUEZ, JOE | | | | | | |
| RODRIGUEZ JOE AND ANGELINA | RODRIGUEZ, ANGELINA | 3200 RIVERFRONT DR STE 204 | | | FORT WORTH | TX | 76107-6561 |
| RODRIGUEZ JOHN ALBERT | 7297 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| RODRIGUEZ JORGE | RODRIGUEZ, JORGE | 250 EAST AVENUE PLACE | | | PALMDALE | CA | 93550 |
| RODRIGUEZ JOSE | 1005 S VIRGINIA ST | | | | PORT LAVACA | TX | 77979-4309 |
| RODRIGUEZ JOSE | 4325 LITTLE LEAGUE CT | | | | IMMOKALEE | FL | 34142-2465 |
| RODRIGUEZ JOSE | RODRIGUEZ, JOSE | LAW OFFICES PSC | P.O. BOX 270064 | | SAN JUAN | PR | 00927-0064 |
| RODRIGUEZ JOSE | RODRIGUEZ, JOSE | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| RODRIGUEZ JOSE (447367) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ JOSE E (493098) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ JR, ANGELO | 1217 HARDING AVE | | | | LINDEN | NJ | 07036-4713 |
| RODRIGUEZ JR, ANTONIO | PO BOX 320662 | | | | FLINT | MI | 48532-0012 |
| RODRIGUEZ JR, ARNOLD G | 5453 W BEARD RD | | | | PERRY | MI | 48872-8115 |
| RODRIGUEZ JR, CLAUDE | 11240 EAST AVENUE U | | | | LITTLEROCK | CA | 93543-0340 |
| RODRIGUEZ JR, DAVID | 6116 DEWHIRST DR | | | | SAGINAW | MI | 48638-7381 |
| RODRIGUEZ JR, FELIX | 12428 NICHOLS RD | | | | MONTROSE | MI | 48457-9620 |
| RODRIGUEZ JR, FRANCISCO J | 744 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1068 |
| RODRIGUEZ JR, GENARO | 9616 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6326 |
| RODRIGUEZ JR, GEORGE A | 96 GARVEY AVE | | | | BUFFALO | NY | 14220-1408 |
| RODRIGUEZ JR, GUILLERMO | 506 W GAMBLE RD | | | | FAYETTE | OH | 43521-9795 |
| RODRIGUEZ JR, JOE L | 16141 BLANCO LN | | | | JUSTIN | TX | 76247-6708 |
| RODRIGUEZ JR, JOSE | 6573 FRY ST | | | | BELL GARDENS | CA | 90201-4801 |
| RODRIGUEZ JR, JOSE | 9698 SUNWOOD WAY | | | | CARMEL | IN | 46032-9202 |
| RODRIGUEZ JR, JOSEPH | 545 MADRINA PL | | | | OXNARD | CA | 93030 |
| RODRIGUEZ JR, JUAN | 1220 BRADBURY ROAD | | | | HAINES CITY | FL | 33844-9182 |
| RODRIGUEZ JR, MARGARO | 1720 NOVA LN | | | | POLAND | OH | 44514-1335 |
| RODRIGUEZ JR, MATIAS | 953 AMELITH RD | | | | FREELAND | MI | 48623-8920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ JR, NARCISO | 1715 CRESTWOOD DR | | | | DEFIANCE | OH | 43512-3624 |
| RODRIGUEZ JR, NARCISO | 9926 US HIGHWAY 127 127776 | | | | SHERWOOD | OH | 43556 |
| RODRIGUEZ JR, NARCISO | 1080 TOWNSHIP ROAD 553 | | | | ASHLAND | OH | 44805-9502 |
| RODRIGUEZ JR, RAMON | 6 SEMINARY CT | | | | TOWNSEND | DE | 19734-2034 |
| RODRIGUEZ JR, RAY | 10608 S BRYANT AVE | | | | MOORE | OK | 73160-9535 |
| RODRIGUEZ JR, REYNALDO | 16940 S. OAKLEY RD. | | | | CHESANING | MI | 48616 |
| RODRIGUEZ JR, REYNALDO | 16940 OAKLEY RD LOT 85 | | | | CHESANING | MI | 48616-9571 |
| RODRIGUEZ JR, REYNALDO | 16940 S OAKLEY RD | LOT 85 | | | CHESANING | MI | 48616 |
| RODRIGUEZ JR, RITO | 1902 MOSHER ST | | | | BAY CITY | MI | 48706-3590 |
| RODRIGUEZ JR, ROBERT | 797 CORWIN CT | | | | PONTIAC | MI | 48340-2415 |
| RODRIGUEZ JR, STEVE | 19375 US HWY | 395 NORTH | | | RENO | NV | 89508 |
| RODRIGUEZ JR, VINCENT | 7507 YELLOW WOOD | | | | LANSING | MI | 48917-7620 |
| RODRIGUEZ JR., DANIEL L | 707 WESTFIELD DR | | | | LIGONIER | IN | 46767-9793 |
| RODRIGUEZ JR., GILBERT | 2221 BROADWAY ST | | | | BAY CITY | MI | 48708-8577 |
| RODRIGUEZ JR., GUILLERMO | 6198 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2404 |
| RODRIGUEZ JR., JOSE | 9919 S COUNTRY KNLS | | | | NEW HAVEN | IN | 46774-1993 |
| RODRIGUEZ JUAN (406131) | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| RODRIGUEZ JUAN (491297) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ JUAN F | RODRIGUEZ, JUAN F | 99 ALMADEN BOULEVARD SUITE 1080 | | | SAN JOSE | CA | 95113 |
| RODRIGUEZ JUAN MIGUEL | 1201 NW 89TH CT | | | | DORAL | FL | 33172-3015 |
| RODRIGUEZ KYLE | RODRIGUEZ, KYLE | 6744 RIDGE ROYAL DRIVE | | | GREENLEAF | WI | 54126-9115 |
| RODRIGUEZ MARIA | PO BOX 1003 | | | | GROVELAND | FL | 34736-1003 |
| RODRIGUEZ MARIA DEL ROCIO | BABY JOHN DOE, UNBORN CHILD | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARIA DEL ROCIO | CHAVEZ, JOSE | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARIA DEL ROCIO | CHAVEZ, XIMENA | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARIA DEL ROCIO | DEL ROCIO RODRIGUEZ, MARIA | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARIA DEL ROCIO | HERNANDEZ, MACRINA | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARIA DEL ROCIO | RODRIGUEZ, ELENA | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARIA DEL ROCIO | RODRIGUEZ, ESTEFANIA | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARIA DEL ROCIO | RODRIGUEZ, JESUS | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| RODRIGUEZ MARIA DEL ROCIO | RODRIGUEZ, YESENIA | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARIA DEL ROCIO | VASQUEZ, SANTIAGO | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARIA DEL ROCIO | VASQUEZ, WILLIAM | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ MARLENE | RODRIGUEZ, MARLENE | 304 ELM STREET | | | ALDA | NE | 68810-9759 |
| RODRIGUEZ MARTHA | 651 CANAL BLVD SW | | | | LOS LUNAS | NM | 87031-8606 |
| RODRIGUEZ MARTIN S (626739) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODRIGUEZ MARTIN T III (494148) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODRIGUEZ MARY | 5744 ADOBE DRIVE | | | | PALMDALE | CA | 93552-3300 |
| RODRIGUEZ MIGUEL M (481986) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODRIGUEZ PAUL | RODRIGUEZ, PAUL | 1650 N TREEHAVEN LN | | | TRACY | CA | 95376 |
| RODRIGUEZ RAUL (459295) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RODRIGUEZ ROBERTO | RODRIGUEZ, ROBERTO | 372 CABERNET DR | | | OAKDALE | CA | 95361-8259 |
| RODRIGUEZ RODOLFO (638206) | CAW 199 | | | | | | |
| RODRIGUEZ RODOLFO (638206) | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| RODRIGUEZ ROSA | RODRIGUEZ, ROSA | 6514 IDAHO AVE | | | HAMMOND | IN | 46323 |
| RODRIGUEZ RUBEN | RODRIGUEZ, RUBEN | PO BOX 5325 | | | EL PASO | TX | 79954-5325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ RUBEN | RODRIGUEZ, VELIA | PO BOX 5325 | | | EL PASO | TX | 79954-5325 |
| RODRIGUEZ RUMALDO | RODRIGUEZ, RUMALDO | 877 HACKBERRY ST | | | MONTEALTO | TX | 78538 |
| RODRIGUEZ SALVADOR | AGUILAR, ALEJANDRA | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ SALVADOR | RODRIGUEZ, JOSHUA | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ SALVADOR | RODRIGUEZ, SALVADOR CASTEL | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ SALVADOR | RODRIGUEZ, TERESA | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ SHERRY (447369) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ SR, DANIEL L | 707 WESTFIELD DR | | | | LIGONIER | IN | 46767-9793 |
| RODRIGUEZ SR, JAMES L | 14081 SAYRE ST | | | | SYLMAR | CA | 91342-4159 |
| RODRIGUEZ SUSAN | 11873 SPROUL ST | | | | NORWALK | CA | 90650-2919 |
| RODRIGUEZ UBALDO S M | 3375 W 4TH AVE | | | | HIALEAH | FL | 33012-4360 |
| RODRIGUEZ VICTOR (491298) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ VICTOR (ESTATE OF) (513859) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ, ABEL | 701 SW JACOBY AVE | | | | PORT ST LUCIE | FL | 34953-3956 |
| RODRIGUEZ, ABEL J | 8907 SUMMERDALE LN | | | | CONROE | TX | 77302-3487 |
| RODRIGUEZ, ABNER B | 7525 HEDGEWOOD CT | | | | FORT WORTH | TX | 76112-4453 |
| RODRIGUEZ, ADAM | | | | | | | |
| RODRIGUEZ, ADAM | 2140 JACOB RD | | | | CARO | MI | 48723-9326 |
| RODRIGUEZ, ADOLFO E | 2109 COWLIN AVE | | | | COMMERCE | CA | 90040-1322 |
| RODRIGUEZ, ADRIAN | WATKINS CICHOWSKI & GONZALEZ | ONE RIVERWALK PLACE - SUITE 1750 - 700 NORTH ST MARYS STREET | | | SAN ANTONIO | TX | 78205 |
| RODRIGUEZ, ADRIAN | | | | | | | |
| RODRIGUEZ, ADRIANA | 1321 SW 1ST TER | | | | DEERFIELD BCH | FL | 33441-6744 |
| RODRIGUEZ, AGENOL | 36701 OCONEE AVE | | | | EUSTIS | FL | 32736 |
| RODRIGUEZ, AGUSTIN M | 3921 WICKERSHAM ST | | | | CORPUS CHRISTI | TX | 78415-3937 |
| RODRIGUEZ, AIMEE | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| RODRIGUEZ, ALBERT | 727 W MILLER RD | | | | LANSING | MI | 48911 |
| RODRIGUEZ, ALBERT G | 1501 BATES ST | | | | LUBBOCK | TX | 79401-1107 |
| RODRIGUEZ, ALBERT J | 3116 WOODBRIDGE DRIVE | | | | BEDFORD | TX | 76021-3644 |
| RODRIGUEZ, ALBERTO | 3505 PALMER ST | | | | LANSING | MI | 48910-4424 |
| RODRIGUEZ, ALBERTO R | 199 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3158 |
| RODRIGUEZ, ALEJANDRINO | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RODRIGUEZ, ALEJANDRO | | | | | | | |
| RODRIGUEZ, ALEJANDRO E | 2052 MENDOTA WAY | | | | SAN JOSE | CA | 95122-1739 |
| RODRIGUEZ, ALEXANDER L | PO BOX 1085 | | | | LINCOLN PARK | MI | 48146-1085 |
| RODRIGUEZ, ALFONSO | 9309 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| RODRIGUEZ, ALFONSO | 496 OUTLOOK AVE | | | | COLONIA | NJ | 07067-3508 |
| RODRIGUEZ, ALFONSO | 3 ALLANDALE DR APT C22 | | | | NEWARK | DE | 19713-3179 |
| RODRIGUEZ, ALFONSO C | 9309 SANDALWOOD DR | | | | SHREVEPORT | LA | 71118-2825 |
| RODRIGUEZ, ALFREDO T | 14516 HARLI LN | | | | OKLAHOMA CITY | OK | 73170-7293 |
| RODRIGUEZ, ALICE L | 568 W GRAND BLVD | | | | DETROIT | MI | 48216-1439 |
| RODRIGUEZ, ALICIA | UNKNOWN ADDRESS | | | | | | |
| RODRIGUEZ, ALICIA | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| RODRIGUEZ, ALICIA | 6763 GREENVIEW | | | | DETROIT | MI | 48228-3434 |
| RODRIGUEZ, ALISIA | 1411 REO AVE | | | | LANSING | MI | 48910-1444 |
| RODRIGUEZ, ALLANA R | 20525 DALBY | | | | REDFORD | MI | 48240-1052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ALONDRA BARRIENTOS | | | | | | | |
| RODRIGUEZ, ALTAGRACIA | | | | | | | |
| RODRIGUEZ, ALVARO | 869 PRIMROSE PLACE DR | | | | LAWRENCEVILLE | GA | 30044-7005 |
| RODRIGUEZ, AMADO T | 1711 HERITAGE CT | | | | KELLER | TX | 76248-7314 |
| RODRIGUEZ, AMAURY | PO BOX 2109 | | | | ARECIBO | PR | 00613-2109 |
| RODRIGUEZ, AMELIA Y | 3725 GRINDLEY PARK ST | | | | DEARBORN | MI | 48124-3339 |
| RODRIGUEZ, ANDRE | MILLER FAUCHER AND CAFFERTY LLP | 30 N LA SALLE ST STE 3200 | | | CHICAGO | IL | 60602-3349 |
| RODRIGUEZ, ANDRES | 809 DERRY APT 2901 | | | | CORPUS CHRISTI | TX | 78408-2381 |
| RODRIGUEZ, ANDRES PEREZ | HEYGOOD ORR & REYES | 2301 E LAMAR BLVD STE 140 | | | ARLINGTON | TX | 76006-7480 |
| RODRIGUEZ, ANGEL A | 620 N BERENDO ST | | | | LOS ANGELES | CA | 90004-2104 |
| RODRIGUEZ, ANGEL L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RODRIGUEZ, ANGEL M | 25-29 W TREMONT AVE APT 6C | | | | BRONX | NY | 10453 |
| RODRIGUEZ, ANGEL T | 3300 N STATE RD 7 G622 | | | | HOLLYWOOD | FL | 33021-3021 |
| RODRIGUEZ, ANGELA C | 1200 LAKE DR | | | | JONESBORO | GA | 30236-2326 |
| RODRIGUEZ, ANNA | 76 ROSELAWN RD | | | | HIGHLAND MILLS | NY | 10930-3202 |
| RODRIGUEZ, ANTHONY R | 717 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1230 |
| RODRIGUEZ, ANTHONY REYES | 717 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1230 |
| RODRIGUEZ, ANTONIA | 5A EARHART LN | | | | BRONX | NY | 10475-5513 |
| RODRIGUEZ, ANTONIA M | 8281 EAST IMLAY ROAD | | | | IMLAY CITY | MI | 48444 |
| RODRIGUEZ, ANTONIO | 7169 SW 103RD COURT CIR | | | | MIAMI | FL | 33173-1331 |
| RODRIGUEZ, ANTONIO C | 1619 WEBBER ST | | | | SAGINAW | MI | 48601-3414 |
| RODRIGUEZ, ANTONIO L | 618 HORATIO ST | | | | CHARLOTTE | MI | 48813-1919 |
| RODRIGUEZ, ANTONIO MENDENE | 1854 DELTA DR | | | | TROY | MI | 48085-1201 |
| RODRIGUEZ, ANTONIO S | 1104 THOMAS ST | | | | HILLSIDE | NJ | 07205-2521 |
| RODRIGUEZ, ARMANDO E | PO BOX 4245 | | | | JOLIET | IL | 60434-4245 |
| RODRIGUEZ, ARMANDO E | 4610 EDINBURGH CT | | | | JOLIET | IL | 60431-7520 |
| RODRIGUEZ, ARMANDO G | 4949 W PINE BLVD APT 10-J | | | | SAINT LOUIS | MO | 63108-1475 |
| RODRIGUEZ, ARMANDO S | 13613 TUSCOLA RD | | | | CLIO | MI | 48420-8816 |
| RODRIGUEZ, ARNULFO S | 10410 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| RODRIGUEZ, ARTHUR L | 2901 GORDON AVE | | | | FORT WORTH | TX | 76110-2914 |
| RODRIGUEZ, ARTHUR LOPEZ | 2901 GORDON AVE | | | | FORT WORTH | TX | 76110-2914 |
| RODRIGUEZ, ARTURO | 3805 NICOL RD | | | | SAGINAW | MI | 48601-5842 |
| RODRIGUEZ, ARTURO | 708 MARSH HARBOR DR | | | | MARY ESTHER | FL | 32569-1435 |
| RODRIGUEZ, ARTURO | 4528 W 66TH PL | | | | CHICAGO | IL | 60629-5612 |
| RODRIGUEZ, ARTURO P | 2823 CHADWICK CIR | | | | LOS ANGELES | CA | 90032-2727 |
| RODRIGUEZ, ARTURO R | 718 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6262 |
| RODRIGUEZ, ARTURO S | 9317 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| RODRIGUEZ, ASTREA | 3186 SYCAMORE PL | | | | CARMEL | CA | 93923-9005 |
| RODRIGUEZ, AUGUSTINE M | 43790 RASSLE DR | | | | HEMET | CA | 92544-6665 |
| RODRIGUEZ, AVEL | CHOI LAW OFFICES OF EDWARD & ASSOCIATES | 3435 WILSHIRE BLVD STE 2410 | | | LOS ANGELES | CA | 90010-2030 |
| RODRIGUEZ, AYIZA | | | | | | | |
| RODRIGUEZ, B L | 1607 S HARRISON ST | | | | AMARILLO | TX | 79102-3012 |
| RODRIGUEZ, BARBARA J | 2265 ZENIA DR | | | | TROY | MI | 48083-6131 |
| RODRIGUEZ, BEDA J | 3902 E 124TH ST | | | | GRANT | MI | 49327-8886 |
| RODRIGUEZ, BELINDA K | 3216 BRUNCHBERRY LN | | | | PLANO | TX | 75023-3621 |
| RODRIGUEZ, BENNIE M | 1644 HAUSER CIR | | | | THOUSAND OAKS | CA | 91362-2601 |
| RODRIGUEZ, BERTHA A | 14914 TITUS ST | | | | PANORAMA CITY | CA | 91402-4612 |
| RODRIGUEZ, BERTHA S | 8038 DEER PATH | | | | JUSTICE | IL | 60458-1360 |
| RODRIGUEZ, BETTY J | 4324 N.W. 9TH AVE. APT. 5-1C | BOX 73 | | | POMPANO BEACH | FL | 33064 |
| RODRIGUEZ, BETTY J | 410 SPELTER AVE | | | | DANVILLE | IL | 61832-8324 |
| RODRIGUEZ, BLANCA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, BLANCA G | 22 EAGLE ST | | | | AMSTERDAM | NY | 12010-5306 |
| RODRIGUEZ, BRICCIO | PO BOX 1202 | | | | RIO GRANDE | PR | 00745-1202 |
| RODRIGUEZ, BRIGIDO | 322 RAEBURN ST | | | | PONTIAC | MI | 48341-3050 |
| RODRIGUEZ, CARLOS | 1026 16TH STREET | | | | WYANDOTTE | MI | 48192-3117 |
| RODRIGUEZ, CARLOS | 1521 N CENTER RD | | | | FLINT | MI | 48506-4202 |
| RODRIGUEZ, CARLOS | 8715 COVENTRY DR | | | | WOODRIDGE | IL | 60517-7503 |
| RODRIGUEZ, CARLOS | 394 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| RODRIGUEZ, CARLOS | 6190 TOMMY TRL | | | | MOUNT MORRIS | MI | 48458-9371 |
| RODRIGUEZ, CARLOS | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| RODRIGUEZ, CARLOS | 1026 16TH ST | | | | WYANDOTTE | MI | 48192-3117 |
| RODRIGUEZ, CARLOS E | 2820 SANDPOINT RD | | | | FORT WAYNE | IN | 46809-1831 |
| RODRIGUEZ, CARLOS J | 1771 RAHWAY RD | | | | SCOTCH PLAINS | NJ | 07076-2735 |
| RODRIGUEZ, CARLOTA | 5905 STONE MEADOW LN | | | | FORT WORTH | TX | 76179-3743 |
| RODRIGUEZ, CARMEN | 17244 EXETER PL | | | | NORTHRIDGE | CA | 91325-2506 |
| RODRIGUEZ, CARMEN | PO BOX 1966 | | | | EAGLE PASS | TX | 78853-1966 |
| RODRIGUEZ, CARMEN M | 27143 EAST SKYE DRIVE | | | | FARMINGTN HLS | MI | 48334-5328 |
| RODRIGUEZ, CASIMIRO D | 804 WINDY AVE | | | | INVERNESS | FL | 34452-5763 |
| RODRIGUEZ, CASIMIRO D | 168 SHARON DR | | | | WEST SENECA | NY | 14224-1529 |
| RODRIGUEZ, CASSIDY | 68410 RISUENO RD | | | | CATHEDRAL CITY | CA | 92234 |
| RODRIGUEZ, CASSIDY | AVILA & PEROS | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| RODRIGUEZ, CATHI E | 3413 DOVER RD | | | | POMPANO BEACH | FL | 33062-2924 |
| RODRIGUEZ, CAYETANO F | 2402 MONTERREY AVE | | | | LAREDO | TX | 78040-3229 |
| RODRIGUEZ, CHARLES F | 738 OBERLIN PL | | | | AUSTINTOWN | OH | 44515-4213 |
| RODRIGUEZ, CHARLOTTE A | 15296 SPINNING WHEEL LANE | | | | SPRING HILL | FL | 34604-8186 |
| RODRIGUEZ, CHERYL | 22 BARNHART AVE | | | | SLEEPY HOLLOW | NY | 10591-2224 |
| RODRIGUEZ, CHRISTINA | 2024 ELMWOOD RD., | | | | LANSING | MI | 48917 |
| RODRIGUEZ, CHRISTINA G | 243 FEGHALI RD | | | | RAMONA | CA | 92065-5004 |
| RODRIGUEZ, CHRISTOPHER | AVILA & PEROS | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| RODRIGUEZ, CHRISTOPHER | 68410 RISUENO RD | | | | CATHEDRAL CITY | CA | 92234 |
| RODRIGUEZ, CONCEPCION | 434 PECAN ST | | | | WESTLAND | MI | 48186-6881 |
| RODRIGUEZ, CONSUELO | 1423 FIELD ST | | | | DETROIT | MI | 48214 |
| RODRIGUEZ, CONSUELO GARCIA | WEBSTER FIRM | 2160 SATELLITE BLVD - SUITE 160 | | | DULUTH | GA | 30097 |
| RODRIGUEZ, CONSUELO M | 7143 S. NORWALK BLVD. | | | | WHITTIER | CA | 90606-1754 |
| RODRIGUEZ, CONSUELO M | 7143 NORWALK BLVD | | | | WHITTIER | CA | 90606-1754 |
| RODRIGUEZ, CRAIG A | 2163 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1555 |
| RODRIGUEZ, CRISTINA | | | | | | | |
| RODRIGUEZ, CRUZ | 2927 CRANBROOK AVE | | | | LANSING | MI | 48906-2456 |
| RODRIGUEZ, CYNTHIA | 5000 GRACE LAND BLVD | APT 201 | | | RACINE | WI | 53406 |
| RODRIGUEZ, DAISY M | 2918 LIVE OAK ST. | | | | HUNTINGTON PK | CA | 90255-6104 |
| RODRIGUEZ, DALE | 141 W. SHEFFIELD | | | | PONTIAC | MI | 48340-1851 |
| RODRIGUEZ, DANIEL | 9563 CRESTRIDGE DR | | | | FORT WAYNE | IN | 46804-4753 |
| RODRIGUEZ, DARLENE C | 413 N 5TH ST | | | | CLAIRTON | PA | 15025-2006 |
| RODRIGUEZ, DAVID | 2234 ALLERTON RD | | | | AUBURN HILLS | MI | 48326-2504 |
| RODRIGUEZ, DAVID | 14 BEAR FOUNTAIN CT | | | | WENTZVILLE | MO | 63385-3519 |
| RODRIGUEZ, DAVID | PO BOX 5298 | | | | SAN SEBASTIAN | PR | 00685-5298 |
| RODRIGUEZ, DAVID | 5550 FIELDSTON RD APT 1F | | | | BRONX | NY | 10471-2556 |
| RODRIGUEZ, DAVID | 300 HATFIELD LN | | | | EAST BRUNSWICK | NJ | 08816-5653 |
| RODRIGUEZ, DAVID | 155 S RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2723 |
| RODRIGUEZ, DAVID | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RODRIGUEZ, DAVID A. | 5311 HAMILTON RD | | | | MEDINA | OH | 44256-8304 |
| RODRIGUEZ, DAVID B | 10350 SALOMA AVE | | | | MISSION HILLS | CA | 91345 |
| RODRIGUEZ, DAVID R | 4235 BARNARD RD | | | | SAGINAW | MI | 48603-1308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DEBRA L | 10265 W SCEPTER CIR | | | | FRANKLIN | WI | 53132-1832 |
| RODRIGUEZ, DEISY M | 185 RIVERDALE AVE | | | | YONKERS | NY | 10705 |
| RODRIGUEZ, DELORES | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| RODRIGUEZ, DEMETRIO | 5311 HAMILTON RD | | | | MEDINA | OH | 44256-8304 |
| RODRIGUEZ, DENITH | 9014 MAVERICK DRAW | | | | SAN ANTONIO | TX | 78250-6000 |
| RODRIGUEZ, DIAMANTINA C | 2525 SQUIRE PL | | | | FARMERS BRNCH | TX | 75234-4776 |
| RODRIGUEZ, DIMAS A | 23232 JAMISON DR | | | | MACOMB | MI | 48042-2733 |
| RODRIGUEZ, DOLORES E | 407 WARREN ST | | | | SAN ANTONIO | TX | 78212-4956 |
| RODRIGUEZ, DOMINGA H | 11802 W WASHINGTON ST | | | | AVONDALE | AZ | 85323-1183 |
| RODRIGUEZ, DOMINGO | PO BOX 83 | | | | BENZONIA | MI | 49616-0083 |
| RODRIGUEZ, DONALD | 11145 W COUNTY LINE RD | | | | CARSON CITY | MI | 48811-9623 |
| RODRIGUEZ, DONALD A | 2935 S WAVERLY HWY | | | | LANSING | MI | 48911-5456 |
| RODRIGUEZ, DONALD A | 49858 POTOMAC RD | | | | CANTON | MI | 48188-3465 |
| RODRIGUEZ, DONALD ALFRED | 49858 POTOMAC RD | | | | CANTON | MI | 48188-3465 |
| RODRIGUEZ, DOROTHY C | 1686 STONEHAVEN DR | | | | HOLT | MI | 48842-1966 |
| RODRIGUEZ, DULSE | 668 N BROAD ST UNIT 2A | | | | ELIZABETH | NJ | 07208-3482 |
| RODRIGUEZ, EDUARDO | 5665 SANDSTONE DR | | | | OXFORD | MI | 48371-5645 |
| RODRIGUEZ, EDUARDO Q | 6300 AVANTI DR | | | | ARLINGTON | TX | 76001-7423 |
| RODRIGUEZ, EDWARD L | 5400 LEGACY DR | | | | PLANO | TX | 75024-3105 |
| RODRIGUEZ, EDWARD R | 1628 W 34TH ST | 2ND FL FRONT | | | CHICAGO | IL | 60608-6204 |
| RODRIGUEZ, EDWIN | | | | | | | |
| RODRIGUEZ, EFRAIN | 92 LARAMIE DR | | | | PALM COAST | FL | 32137-9651 |
| RODRIGUEZ, EFREN E | 407 CRENSHAW DR | | | | MIDLAND | TX | 79705-3951 |
| RODRIGUEZ, ELENA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| RODRIGUEZ, ELIEZER | 1507 GROUSE AVE | | | | DONNA | TX | 78537-9342 |
| RODRIGUEZ, ELISA | PO BOX 5091 | | | | KANSAS CITY | KS | 66119-0091 |
| RODRIGUEZ, ELIZABETH | 1324 E 28TH ST | | | | WILMINGTON | DE | 19802 |
| RODRIGUEZ, ELSA G | 8782 VALLEY VIEW ST APT A | | | | BUENA PARK | CA | 90620-3575 |
| RODRIGUEZ, ELVIA DEL CARMEN SERRANO | | | | | | | |
| RODRIGUEZ, EMILIA | 201 COMMONWEALTH CIR | | | | GRAND PRAIRIE | TX | 75052-3355 |
| RODRIGUEZ, EMILY | PO BOX 10647 | | | | DETROIT | MI | 48210 |
| RODRIGUEZ, ENCARNACION E | CAFETO ST 706 HIGHLAND PARK | | | | SAN JUAN | PR | 00924 |
| RODRIGUEZ, ENRICO | 2929 ISLAND LAKE DR | | | | NATIONAL CITY | MI | 48748-9308 |
| RODRIGUEZ, ENRIQUE | HC 67 BOX 13260 | | | | BAYAMON | PR | 00956-9525 |
| RODRIGUEZ, ENRIQUE L | 7 EDWARD DR | | | | PALM COAST | FL | 32164-6313 |
| RODRIGUEZ, ENRIQUE T | 2237 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| RODRIGUEZ, ERICK T | APT 301 | 2310 WEST NELSON STREET | | | CHICAGO | IL | 60618-7092 |
| RODRIGUEZ, ERICK TEODORO | APT 301 | 2310 WEST NELSON STREET | | | CHICAGO | IL | 60618-7092 |
| RODRIGUEZ, ERNEST | 4102 PARKER ST | | | | DEARBORN HTS | MI | 48125-2232 |
| RODRIGUEZ, ERNESTINO | 26388 ALBERT J DR | | | | WARREN | MI | 48091-6507 |
| RODRIGUEZ, ERNESTO | 3825 DALEWOOD DR | | | | FORT WAYNE | IN | 46815-5940 |
| RODRIGUEZ, ERNESTO | 26720 HASS ST | | | | DEARBORN HTS | MI | 48127-3932 |
| RODRIGUEZ, ERNESTO | 10265 W SCEPTER CIR | | | | FRANKLIN | WI | 53132-1832 |
| RODRIGUEZ, ERYCK J | KENNEDY U-23 | JOSE MERCADO | | | CAGUAS | PR | 00725 |
| RODRIGUEZ, ESTEFANIA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| RODRIGUEZ, EUGENIA | 1109 E CHURCH ST | | | | ADRIAN | MI | 49221-3427 |
| RODRIGUEZ, EULALIA E | 36 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902-1052 |
| RODRIGUEZ, EULOGIO L | 6812 WOODSMAN DR | | | | WESLEY CHAPEL | FL | 33544-3140 |
| RODRIGUEZ, EVANGELINA | 33644 4TH ST | | | | UNION CITY | CA | 94587-2415 |
| RODRIGUEZ, EVANGELINA | 33644 4TH STREET | | | | UNION CITY | CA | 94587-2415 |
| RODRIGUEZ, EVANGELINE B | 10350 SALOMA AVE | | | | MISSION HILLS | CA | 91345-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, FABIO J | 6796 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8645 |
| RODRIGUEZ, FARICK A | 869 PRIMROSE PLACE DR | | | | LAWRENCEVILLE | GA | 30044-7005 |
| RODRIGUEZ, FELIX | 1293 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| RODRIGUEZ, FELIX G | 1564 BELL ST | | | | AMARILLO | TX | 79106 |
| RODRIGUEZ, FELIX G | 1825 SOUTH COLORADO STREET | APARTMENT 902 | | | LOCKHART | TX | 78644 |
| RODRIGUEZ, FELIX GONZALES | 1564 BELL ST | | | | AMARILLO | TX | 79106 |
| RODRIGUEZ, FERMIN C | 14285 S GRANGE RD | | | | EAGLE | MI | 48822-9767 |
| RODRIGUEZ, FERNANDO | 8879 NW 112TH TER | | | | HIALEAH GARDENS | FL | 33018-4533 |
| RODRIGUEZ, FERNANDO M | 1401 ARROW RIDGE WAY | | | | EL PASO | TX | 79912-8109 |
| RODRIGUEZ, FERNANDO R | 7319 NAVY ST | | | | DETROIT | MI | 48209-1842 |
| RODRIGUEZ, FLORENCIO | 7139 DISCOVERY LN | | | | RENO | NV | 89506-9796 |
| RODRIGUEZ, FRANCISCA | 8224 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9663 |
| RODRIGUEZ, FRANCISCO | 75 CAMINO MARCIAL RIVERA | | | | CABO ROJO | PR | 00623-3636 |
| RODRIGUEZ, FRANCISCO | PO BOX 497492 | | | | GARLAND | TX | 75049-7492 |
| RODRIGUEZ, FRANCISCO | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RODRIGUEZ, FRANCISCO D | 5491 FARM RD | | | | WATERFORD | MI | 48327-2425 |
| RODRIGUEZ, FRANCISCO R | 2241 COUNTRY CLUB RD | | | | LA CROSSE | VA | 23950-1720 |
| RODRIGUEZ, FRANCISCO R | 5028 CRESTWICK DR | | | | FORT WORTH | TX | 76135 |
| RODRIGUEZ, FRANGEY | PO BOX 2514 | | | | ELIZABETH | NJ | 07207-2514 |
| RODRIGUEZ, FRANK | 3118 MODRED DR | | | | SAN JOSE | CA | 95127-1434 |
| RODRIGUEZ, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, FRANK A | 2355 CROSSINGS CIR | | | | DAVISON | MI | 48423-8659 |
| RODRIGUEZ, FRANK C | 471 BERGFELD AVE | | | | NEW BRAUNFELS | TX | 78130-6707 |
| RODRIGUEZ, FRANK J | 2910 S EL DORADO | | | | MESA | AZ | 85202-7903 |
| RODRIGUEZ, FRANK L | 1595 LAURIDWOOD RD | | | | SANTA CLARA | CA | 95054 |
| RODRIGUEZ, FRANK M | 1151 MELDON AVE | | | | DONORA | PA | 15033-1130 |
| RODRIGUEZ, FRED | 7723 ROAD 230 | | | | ANTWERP | OH | 45813-9247 |
| RODRIGUEZ, FRED C | 12789 AMBER CREEK CIR | | | | VICTORVILLE | CA | 92395-9070 |
| RODRIGUEZ, FRED C | 1604 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3560 |
| RODRIGUEZ, FREDERICK | 1075 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4830 |
| RODRIGUEZ, GABRIEL H | 8568 HASTY AVE | | | | PICO RIVERA | CA | 90660-5551 |
| RODRIGUEZ, GABRIELA CABRERA | | | | | | | |
| RODRIGUEZ, GARY M | 7606 MACKIE LN | | | | LOUISVILLE | KY | 40214 |
| RODRIGUEZ, GENARO H | 211 LAFAYETTE AVE | | | | HAYWARD | CA | 94544-8157 |
| RODRIGUEZ, GENEVIEVE | 5512 NORWALK BLVD | | | | WHITTIER | CA | 90601-2520 |
| RODRIGUEZ, GEORGE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RODRIGUEZ, GEORGE A | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| RODRIGUEZ, GEORGE P | 1041 ABBEY CT APT 6 | | | | HOLLAND | MI | 49423-7480 |
| RODRIGUEZ, GERALD J | 124 BARTLEY DR PLEASANT VAL | | | | NEWARK | DE | 19702 |
| RODRIGUEZ, GILBERT | 7245 TRENTON PL | | | | GILROY | CA | 95020-6013 |
| RODRIGUEZ, GILBERT | 7197 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| RODRIGUEZ, GILBERT R | 1323 MARSAC ST | | | | BAY CITY | MI | 48708-8551 |
| RODRIGUEZ, GILBERT V | 13925 FIDLER AVE | | | | BELLFLOWER | CA | 90706-2235 |
| RODRIGUEZ, GILBERTO | 2221 BROADWAY ST | | | | BAY CITY | MI | 48708-8577 |
| RODRIGUEZ, GILBERTO | 416 LAURIE DR | | | | FLUSHING | MI | 48433-2118 |
| RODRIGUEZ, GILBERTO L | PO BOX 2575 | | | | COAMO | PR | 00769-4575 |
| RODRIGUEZ, GLORIA | 303 FILLMORE AVE | | | | TONAWANDA | NY | 14150 |
| RODRIGUEZ, GLORIA | 16565 MARK RD | | | | MADERA | CA | 93638-9240 |
| RODRIGUEZ, GLORIA E | 540 FOURTH AVENUE APT 1L | | | | ELIZABETH | NJ | 07202 |
| RODRIGUEZ, GLORIA S | 47251 WOODWARD AVE APT 404 | | | | PONTIAC | MI | 48342-5025 |
| RODRIGUEZ, GRACE | 9311 JAN CT | | | | PICO RIVERA | CA | 90660-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, GRACE | 9311 JAN COURT | | | | PICO  RIVERA | CA | 90660-1428 |
| RODRIGUEZ, GREIMILDA | 285 CRESTMOUNT AVE APT 343 | | | | TONAWANDA | NY | 14150-6335 |
| RODRIGUEZ, GUADALUPE | 263 RAYMOND ST | | | | ELGIN | IL | 60120-6629 |
| RODRIGUEZ, GUADALUPE | 319 S CALIFORNIA ST | | | | CHANDLER | AZ | 85225-7836 |
| RODRIGUEZ, GUILLERMO | 3375 MAYBEE ROAD | | | | LAKE ORION | MI | 48359-1408 |
| RODRIGUEZ, GUILLERMO E | 33052 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| RODRIGUEZ, GUSTAVO P | 3747 CHAD ALAN DR SW | | | | WALKER | MI | 49534-5829 |
| RODRIGUEZ, GUSTAVO PEREZ | 3747 CHAD ALAN DR SW | | | | WALKER | MI | 49534-5829 |
| RODRIGUEZ, HAROLD | 35 FENELEY CT | | | | PONTIAC | MI | 48342-2021 |
| RODRIGUEZ, HEATHER | JEFFREY EMBRY @ HOSSLEY EMBRY ATTORNEYS | 313 E CHARNWOOD ST | | | TYLER | TX | 75701-1744 |
| RODRIGUEZ, HECTOR | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| RODRIGUEZ, HECTOR | 3505 PALMER ST | | | | LANSING | MI | 48910-4424 |
| RODRIGUEZ, HECTOR E | 12517 LIGHTCATCHER WAY | | | | BURLESON | TX | 76028-3068 |
| RODRIGUEZ, HELEN | 15271 THOMAS AVE | | | | ALLEN PARK | MI | 48101-1918 |
| RODRIGUEZ, HENRIETTA | 6650 SEAHURST DR | | | | CANAL WINCHESTER | OH | 43110 |
| RODRIGUEZ, HENRY | PO BOX 214823 | | | | AUBURN HILLS | MI | 48321-4823 |
| RODRIGUEZ, HENRY R | 9229 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-2401 |
| RODRIGUEZ, HENRY R | 908 PADDY RD | | | | FLORESVILLE | TX | 78114-6558 |
| RODRIGUEZ, HERIBERTO | 12624 PAGELS DR APT 220 | | | | GRAND BLANC | MI | 48439-2402 |
| RODRIGUEZ, HERMELINDA | | | | | | | |
| RODRIGUEZ, HERMINIA | 5603 OAK BROOK RD | | | | ARLINGTON | TX | 76016-4552 |
| RODRIGUEZ, HOMER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RODRIGUEZ, HORTENSE R | 2825 LINCOLNWOOD DR | | | | RACINE | WI | 53403-3735 |
| RODRIGUEZ, HORTENSIA | 43790 RASSLE DR | | | | HEMET | CA | 92544 |
| RODRIGUEZ, HUMBERTO R | 3206 OAKWOOD AVE | | | | SAGINAW | MI | 48601-4446 |
| RODRIGUEZ, IGNACIO | 15421 LUDLOW ST | | | | MISSION HILLS | CA | 91345-1319 |
| RODRIGUEZ, IGNACIO | 14344 SW 15TH ST | | | | MIAMI | FL | 33184-3235 |
| RODRIGUEZ, INES | | | | | | | |
| RODRIGUEZ, INES M | PO BOX 721 | | | | RAYMONDVILLE | TX | 78580-0721 |
| RODRIGUEZ, IRENE | 8140 CONSTITUTION BLVD APT 3 | | | | STERLING HEIGHTS | MI | 48313-3850 |
| RODRIGUEZ, IRENE F | 3819 FRANKLIN ST | | | | FREMONT | CA | 94538-5517 |
| RODRIGUEZ, IRIS | 1704 SOUTHWIND DR | | | | BRANDON | FL | 33510-2049 |
| RODRIGUEZ, IRMA E | 445 MAGEE AVE | | | | ROCHESTER | NY | 14613-1035 |
| RODRIGUEZ, ISAAC | 9216 WOODMAN AVE | | | | ARLETA | CA | 91331-6407 |
| RODRIGUEZ, ISABEL | 9455 DICE RD | | | | FREELAND | MI | 48623-8860 |
| RODRIGUEZ, ISABEL | 5918 COPLIN STREET | | | | DETROIT | MI | 48213-3608 |
| RODRIGUEZ, ISABEL | 5918 COPLIN ST | | | | DETROIT | MI | 48213-3608 |
| RODRIGUEZ, ISMAEL | 6219 S NORMANDY AVE | | | | CHICAGO | IL | 60638-4123 |
| RODRIGUEZ, ISMAEL | 1601 HWY 90 WEST | | | | REBECCA | GA | 31783 |
| RODRIGUEZ, ISMAEL | 536 RIVER FRONT DR | | | | DEFIANCE | OH | 43512-1867 |
| RODRIGUEZ, ISMAEL T | 8038 DEER PATH | | | | JUSTICE | IL | 60458-1360 |
| RODRIGUEZ, ISRAEL | 450 HANNAH DR | | | | TEMPLE | GA | 30179-4186 |
| RODRIGUEZ, IVAN V | 8840 NW 39TH CT | | | | CORAL SPRINGS | FL | 33065-2970 |
| RODRIGUEZ, J | 40 HAVENHILL RD | | | | HAMBURG | NJ | 07419-1275 |
| RODRIGUEZ, JACOB | PO BOX 5 | | | | EAGLE | MI | 48822-0005 |
| RODRIGUEZ, JACQUELINE | 15 FITZWATER ROAD | | | | PRT WENTWORTH | GA | 31407-6017 |
| RODRIGUEZ, JAIME | 655 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| RODRIGUEZ, JAIME | 1362 CENTER ST | | | | UNION | NJ | 07083-3940 |
| RODRIGUEZ, JAIME | PO BOX 5812 | | | | CLARK | NJ | 07066-5812 |
| RODRIGUEZ, JAMES L | 1279 HOWARD ST | | | | MOUNT MORRIS | MI | 48458-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, JAMIE | 11040 RAY RD | | | | GAINES | MI | 48436-8916 |
| RODRIGUEZ, JANET E | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| RODRIGUEZ, JANET ENITA | 6428 W COURT ST | | | | FLINT | MI | 48532-5334 |
| RODRIGUEZ, JANIE S | 1606 COLONNADE DR | | | | ARLINGTON | TX | 76018-1828 |
| RODRIGUEZ, JASMINE N | 6552 OLD SHELL ROAD | | | | MOBILE | AL | 36608-3925 |
| RODRIGUEZ, JAVIER C | 3446 MELWOOD DR | | | | MELVINDALE | MI | 48122-1267 |
| RODRIGUEZ, JAVIER L | 213 MEG LN | | | | FORNEY | TX | 75126-4049 |
| RODRIGUEZ, JAVIER LOPEZ | 213 MEG LN | | | | FORNEY | TX | 75126-4049 |
| RODRIGUEZ, JENNA R | 4500 FOX HOLLOW CT | | | | ARLINGTON | TX | 76016-3401 |
| RODRIGUEZ, JESS G | 14157 LA RUE ST | | | | SAN FERNANDO | CA | 91340-3836 |
| RODRIGUEZ, JESS M | 16241 ITASCA ST | | | | NORTH HILLS | CA | 91343-1916 |
| RODRIGUEZ, JESSE | 4958 ROAD 7 | | | | LEIPSIC | OH | 45856-9496 |
| RODRIGUEZ, JESSE J | 1433 MEADOWBROOK WAY | | | | TEMPERANCE | MI | 48182-9246 |
| RODRIGUEZ, JESSE RENO | 445 GREEN ST | | | | GRAND LEDGE | MI | 48837-1315 |
| RODRIGUEZ, JESSICA | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RODRIGUEZ, JESSICA M | 3903 SUGARLOAF DR | | | | MONROVIA | MD | 21770-9113 |
| RODRIGUEZ, JESUS | KYLE FARRAR | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| RODRIGUEZ, JESUS | 3035 S CENTRAL PARK AVE | | | | CHICAGO | IL | 60623-4649 |
| RODRIGUEZ, JESUS | PO BOX 1598 | | | | BRACKETTVILLE | TX | 78832-1598 |
| RODRIGUEZ, JESUS | 758 BARRY AVE | | | | PERTH AMBOY | NJ | 08861-1610 |
| RODRIGUEZ, JESUS | | | | | | | |
| RODRIGUEZ, JESUS ALFREDO | 108 STOCKTON RIDGE | | | | CRANBERRY TWP | PA | 16066-2260 |
| RODRIGUEZ, JESUS B | PO BOX 778 | | | | CALIPATRIA | CA | 92233 |
| RODRIGUEZ, JESUS R | 418 WILLIAMSON AVE | | | | YOUNGSTOWN | OH | 44507-1226 |
| RODRIGUEZ, JESUS R | 703 E 2ND ST | | | | DEFIANCE | OH | 43512-2323 |
| RODRIGUEZ, JESUS V | 2304 LILAC AVE | | | | MISSION | TX | 78574-2431 |
| RODRIGUEZ, JIMMIE S | 138 COPPERRIDGE DR | | | | BRANDON | MS | 39042-3700 |
| RODRIGUEZ, JIMMIE V | 12807 CATALPA ST | | | | SOUTHGATE | MI | 48195-1207 |
| RODRIGUEZ, JIMMY | 1501 DELMAR DRIVE | | | | GARLAND | TX | 75040-7884 |
| RODRIGUEZ, JOAN M | PO BOX 486 | | | | ANTWERP | OH | 45813-0486 |
| RODRIGUEZ, JOAN M | 747 MOUNT JULIAN ST | | | | LAS VEGAS | NV | 89110-4051 |
| RODRIGUEZ, JODI L | 9563 CRESTRIDGE DR | | | | FORT WAYNE | IN | 46804-4753 |
| RODRIGUEZ, JOE | 10126 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| RODRIGUEZ, JOE A | 5143 W COLDWATER RD | | | | FLINT | MI | 48504-1034 |
| RODRIGUEZ, JOE A | 6190 TOMMY TRL | | | | MOUNT MORRIS | MI | 48450-9371 |
| RODRIGUEZ, JOE C | 19052 N 37TH PL | | | | PHOENIX | AZ | 85050-2698 |
| RODRIGUEZ, JOE J | 2072 WOLLAM ST A | | | | LOS ANGELES | CA | 90065 |
| RODRIGUEZ, JOE LOUIS | 13425 REDBERRY CIRCLE | | | | PLAINFIELD | IL | 60544-7484 |
| RODRIGUEZ, JOE M | 10517 DOWE RD | | | | DEFIANCE | OH | 43512-9720 |
| RODRIGUEZ, JOE V | 16104 BROOK RD | | | | LANSING | MI | 48906-5628 |
| RODRIGUEZ, JOEL A | 11231 NORTON AVE | | | | KANSAS CITY | MO | 64137 |
| RODRIGUEZ, JOEL ISSAC | | | | | | | |
| RODRIGUEZ, JOHN A | 7297 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| RODRIGUEZ, JOHN ALBERT | 7297 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |
| RODRIGUEZ, JOHN D | 5067 ABBEY LN | | | | MOUNT MORRIS | MI | 48458-8825 |
| RODRIGUEZ, JOHN J | 05180 US 6 | | | | EDGERTON | OH | 43517 |
| RODRIGUEZ, JOHN M | 3345 BALDWIN PARK BLVD | | | | BALDWIN PARK | CA | 91706-4806 |
| RODRIGUEZ, JOHN M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RODRIGUEZ, JOHN P | 5114 W CORTLAND AVE | | | | FRESNO | CA | 93722-9774 |
| RODRIGUEZ, JOHN P | 103 VERMILION CT | | | | SOUTHLAKE | TX | 76092 |
| RODRIGUEZ, JOHN S | 1001 W 85TH TER | | | | KANSAS CITY | MO | 64114-2717 |
| RODRIGUEZ, JOHN SANTOS | 1001 W 85TH TER | | | | KANSAS CITY | MO | 64114-2717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOHNNY | 2737 ALMOND AVE | | | | KISSIMMEE | FL | 34746-3203 |
| RODRIGUEZ, JONATHAN | 278 CESAR E CHAVEZ AVE APT 4 | | | | PONTIAC | MI | 48342-1069 |
| RODRIGUEZ, JORDAN | 68130 CONSEPCION DRIVE | | | | CATHEDRAL CITY | CA | 92234 |
| RODRIGUEZ, JORDAN | AVILA & PEROS | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| RODRIGUEZ, JORGE | 250 EAST AVENUE PLACE | | | | PALMDALE | CA | 93550 |
| RODRIGUEZ, JORGE L | 8851 N CONGRESS AVE APT 421 | | | | KANSAS CITY | MO | 64153-1883 |
| RODRIGUEZ, JORGE L. | 8851 N CONGRESS AVE APT 421 | | | | KANSAS CITY | MO | 64153-1883 |
| RODRIGUEZ, JOSE | PO BOX 517 | | | | VILLALBA | PR | 00766-0517 |
| RODRIGUEZ, JOSE | 2306 N MORSON ST | | | | SAGINAW | MI | 48602 |
| RODRIGUEZ, JOSE | 6959 EDWARD ST | | | | DETROIT | MI | 48210-2801 |
| RODRIGUEZ, JOSE | HC 1 BOX 7832 | | | | HATILLO | PR | 00659-7354 |
| RODRIGUEZ, JOSE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ, JOSE | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| RODRIGUEZ, JOSE | ERNSTER CLETUS P III | 3055 SAGE RD STE 100 | | | HOUSTON | TX | 77056 |
| RODRIGUEZ, JOSE | 508 SOUTHWEST BAILEY TERRACE | | | | PORT ST LUCIE | FL | 34953-2917 |
| RODRIGUEZ, JOSE A | 3125 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| RODRIGUEZ, JOSE A | 3108 MCLAUGHLIN AVE | | | | SAN JOSE | CA | 95121-2435 |
| RODRIGUEZ, JOSE A | 715 SOUTH ST | | | | DANVILLE | IL | 61832-6358 |
| RODRIGUEZ, JOSE A. | 3125 TATHAM RD | | | | SAGINAW | MI | 48601-7127 |
| RODRIGUEZ, JOSE C | 1974 CLARKDALE ST | | | | DETROIT | MI | 48209-1604 |
| RODRIGUEZ, JOSE E | 7443 FLORAL CIR E | | | | LAKELAND | FL | 33810-2195 |
| RODRIGUEZ, JOSE E | 9372 MILES ST | | | | LAKE | MI | 48632-9062 |
| RODRIGUEZ, JOSE G | 1083 E YALE AVE | | | | FLINT | MI | 48505-1516 |
| RODRIGUEZ, JOSE J | 12191 NORTH CAPITOL AVE | | | | SAN JOSE | CA | 92133 |
| RODRIGUEZ, JOSE L | 2323 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3628 |
| RODRIGUEZ, JOSE L | 10710 GLORIA GREER LN | | | | HOLLY | MI | 48442-8606 |
| RODRIGUEZ, JOSE M | 855 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2938 |
| RODRIGUEZ, JOSE M | 329 BEECHCREST AVE | | | | AUSTINTOWN | OH | 44515-4008 |
| RODRIGUEZ, JOSE M | PO BOX 721 | | | | RAYMONDVILLE | TX | 78580-0721 |
| RODRIGUEZ, JOSE MANUEL | 329 BEECHCREST AVE | | | | AUSTINTOWN | OH | 44515-4008 |
| RODRIGUEZ, JOSE P | 5251 S HOMAN AVE | | | | CHICAGO | IL | 60632-3111 |
| RODRIGUEZ, JOSE P | 4791 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7131 |
| RODRIGUEZ, JOSE R | 6810 COVINGTON CREEK TRL | | | | FORT WAYNE | IN | 46804-2872 |
| RODRIGUEZ, JOSE V | 1940 E 41ST ST | | | | LORAIN | OH | 44055-2612 |
| RODRIGUEZ, JOSEPH | 7314 HOWERY ST | | | | SOUTH GATE | CA | 90280-8143 |
| RODRIGUEZ, JOSEPH | 747 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1437 |
| RODRIGUEZ, JOSEPH CHRISTIAN | | | | | | | |
| RODRIGUEZ, JOSEPH J | 6174 WILLOWBROOK | | | | SAGINAW | MI | 48603 |
| RODRIGUEZ, JOSEPH M | 328 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1470 |
| RODRIGUEZ, JOSEPH W | 375 LAS COLINAS BLVD E # 373 | | | | IRVING | TX | 75039-5506 |
| RODRIGUEZ, JOSHUA | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ, JOSHUA E | 1324 EISENHOWER LN | | | | MILAN | MI | 48160-1176 |
| RODRIGUEZ, JOSHUA SCOTT | | | | | | | |
| RODRIGUEZ, JOSUE | 12106 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2632 |
| RODRIGUEZ, JOYCE A | 3799 E 400 S | | | | KOKOMO | IN | 46902-9362 |
| RODRIGUEZ, JUAN | WEBSTER FIRM | 2160 SATELLITE BLVD - SUITE 160 | | | DULUTH | GA | 30097 |
| RODRIGUEZ, JUAN | NELSON & SMITH | 688 WALNUT ST - STE 103 | | | MACON | GA | 31201 |
| RODRIGUEZ, JUAN | TAPSCOTT WILLIAM K JR | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| RODRIGUEZ, JUAN | 40 S BURLINGTON RD | | | | BRIDGETON | NJ | 08302-2263 |
| RODRIGUEZ, JUAN | 3967 136TH AVE | | | | HOLLAND | MI | 49424-9482 |
| RODRIGUEZ, JUAN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, JUAN A | 1224 GENOVA ST | | | | HOUSTON | TX | 77009-7955 |
| RODRIGUEZ, JUAN A | 151 61ST ST | | | | WEST NEW YORK | NJ | 07093-2923 |
| RODRIGUEZ, JUAN E | 1727 E REDFERN WAY | | | | ANDERSON | IN | 46011-2724 |
| RODRIGUEZ, JUAN F | 1221 E GOLDEN ST | | | | COMPTON | CA | 90221-1226 |
| RODRIGUEZ, JUAN F | 21542 GREGORY ST | | | | DEARBORN | MI | 48124-3006 |
| RODRIGUEZ, JUAN F | | | | | | | |
| RODRIGUEZ, JUAN H | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| RODRIGUEZ, JUAN J | 353 N CHERRY ST | | | | WHITEWATER | WI | 53190 |
| RODRIGUEZ, JUAN M | 6628 S VILLA AVE | | | | OKLAHOMA CITY | OK | 73159-2745 |
| RODRIGUEZ, JUAN M | 1514 W 18TH PL APT 1 | | | | CHICAGO | IL | 60608 |
| RODRIGUEZ, JUAN M | WATTS LAW FIRM | MELLIE ESPERSON BUILDING - 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| RODRIGUEZ, JUAN P | PO BOX 270 | | | | GRANT | OK | 74738-0270 |
| RODRIGUEZ, JUAN R | 2710 PEALE DR | | | | SAGINAW | MI | 48602-3469 |
| RODRIGUEZ, JULIA | 3408 LEITH ST | | | | FLINT | MI | 48506-3100 |
| RODRIGUEZ, JULIO | 1737 LOCHAVEN RD | | | | WEST BLOOMFIELD | MI | 48324-3412 |
| RODRIGUEZ, JULIO L | APT 1 | 1509 CALLE MARIBEL | | | SAN JUAN | PR | 00911-1611 |
| RODRIGUEZ, KAREN A | 2163 OKLAHOMA AVE | | | | ROCHESTER HLS | MI | 48309-1555 |
| RODRIGUEZ, KARINA SANDRA CABRERA | | | | | | | |
| RODRIGUEZ, KATHLEEN W | 50119 CRUSADER DR | | | | MACOMB | MI | 48044-6323 |
| RODRIGUEZ, KATHRYN J | 7110 S OCTAVIA AVE | | | | BRIDGEVIEW | IL | 60455-1140 |
| RODRIGUEZ, KRISTELLE M | 19531 BATTLE OAK | | | | SAN ANTONIO | TX | 78258-3119 |
| RODRIGUEZ, KRYSTAL | | | | | | | |
| RODRIGUEZ, KYLE | 6744 RIDGE ROYALE DR | | | | GREENLEAF | WI | 54126-9115 |
| RODRIGUEZ, LAURA L | 10126 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2734 |
| RODRIGUEZ, LAURI M | 926 WILLIAMSBURG CT | | | | NORTHVILLE | MI | 48167 |
| RODRIGUEZ, LEONARD | 9519 DOROTHY AVE | | | | SOUTH GATE | CA | 90280-5107 |
| RODRIGUEZ, LEONEL GERARDO | | | | | | | |
| RODRIGUEZ, LETICIA | 9245 MASSASOIT AVE | | | | OAK LAWN | IL | 60453-1657 |
| RODRIGUEZ, LINDA C | 12625 HANNAN RD | | | | ROMULUS | MI | 48174-4803 |
| RODRIGUEZ, LINDA M | 302 GIBBS LAKE RD | | | | EDGERTON | WI | 53534 |
| RODRIGUEZ, LORNA R | 3026 LUPINE DR | | | | BAY CITY | MI | 48706-1233 |
| RODRIGUEZ, LORRAINE D | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| RODRIGUEZ, LORRAINE V | 2023 HILTON HEAD DR | | | | MISSOURI CITY | TX | 77459-3309 |
| RODRIGUEZ, LUCENA H | PO BOX 3581 | | | | BALTIMORE | MD | 21214-0581 |
| RODRIGUEZ, LUIS | 3057 WHARTON DR | | | | YORKTOWN | NY | 10598-2522 |
| RODRIGUEZ, LUIS C | 153 MEISEL AVE | | | | SPRINGFIELD | NJ | 07081-1829 |
| RODRIGUEZ, LUIS D | 15610 WINDEMERE ST | | | | SOUTHGATE | MI | 48195-3822 |
| RODRIGUEZ, LUIS G | 2317 PARK DR | | | | KANSAS CITY | KS | 66102-4727 |
| RODRIGUEZ, LUIS G | 3565 SHERWOOD ST | | | | SAGINAW | MI | 48603-2064 |
| RODRIGUEZ, LUIS G | 3316 COLEMAN RD | | | | KANSAS CITY | MO | 64111-3621 |
| RODRIGUEZ, LUIS R | 15117 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3221 |
| RODRIGUEZ, LUIS R | 5100 NW 55TH ST | | | | TAMARAC | FL | 33319 |
| RODRIGUEZ, LUZ | 2433 N CLINTON ST | | | | SAGINAW | MI | 48602-5015 |
| RODRIGUEZ, LUZ S | 2433 N CLINTON ST | | | | SAGINAW | MI | 48602-5015 |
| RODRIGUEZ, MACK R | 7306 BARRETT DR | | | | DALLAS | TX | 75217-4672 |
| RODRIGUEZ, MADELINE | 274 CALLE LOPE DE VEGA | JARDINES DE LA FUENTE | | | TOA ALTA | PR | 00953-3639 |
| RODRIGUEZ, MAGDALENO | 1850 COVINGTON DR SE | | | | GRAND RAPIDS | MI | 49506-4937 |
| RODRIGUEZ, MANUEL | 1277 CRICKLEWOOD ST SW | | | | WYOMING | MI | 49509-2744 |
| RODRIGUEZ, MANUEL | 12348 CACHET DR | | | | JACKSONVILLE | FL | 32223-2527 |
| RODRIGUEZ, MANUEL | 1596 N 8TH PL | | | | PORT HUENEME | CA | 93041-2430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, MANUEL | 145 COUNTY RD. #2391 | | | | ORANGE GROVE | TX | 78372 |
| RODRIGUEZ, MANUEL | 1621 BROOKE PARK DR | APT 6 | | | TOLEDO | OH | 43612-4112 |
| RODRIGUEZ, MANUEL | 10 SLOAN RD | | | | W CHESTER | PA | 19382-4304 |
| RODRIGUEZ, MANUEL | 3186 SYCAMORE PL | | | | CARMEL | CA | 93923-9005 |
| RODRIGUEZ, MANUEL A | PO BOX 721 | | | | NARANJITO | PR | 00719-0721 |
| RODRIGUEZ, MANUEL B | 633 N WABASH AVE | | | | GLENDORA | CA | 91741-2116 |
| RODRIGUEZ, MANUEL G | PO BOX 362 | | | | CAPAC | MI | 48014-0362 |
| RODRIGUEZ, MANUEL I | 937 HIGHCREST DR | | | | ARLINGTON | TX | 76017-5924 |
| RODRIGUEZ, MANUEL INFANTE | 937 HIGHCREST DR | | | | ARLINGTON | TX | 76017-5924 |
| RODRIGUEZ, MANUEL M | 8463 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9707 |
| RODRIGUEZ, MANUEL O | 11519 ARROYO AVE | | | | HESPERIA | CA | 92345-1903 |
| RODRIGUEZ, MANUEL ORODA | 11519 ARROYO AVE | | | | HESPERIA | CA | 92345-1903 |
| RODRIGUEZ, MANUEL P | PO BOX 2884 | | | | EL CENTRO | CA | 92244-2884 |
| RODRIGUEZ, MANVELA | 6503 GARDEN CANYON | | | | KATY | TX | 77449-4226 |
| RODRIGUEZ, MARCELINO R | 592 KAROLINA DR | | | | CAMPBELL | OH | 44405-1218 |
| RODRIGUEZ, MARCO E | 46146 WINDSOR CT | | | | MACOMB | MI | 48044-3523 |
| RODRIGUEZ, MARCOS | 500 SE 10TH ST | | | | OKLAHOMA CITY | OK | 73129-4106 |
| RODRIGUEZ, MARGARET | PO BOX 1351 | | | | CULLMAN | AL | 35056-1351 |
| RODRIGUEZ, MARGARET | P.O. BOX 1351 | | | | CULLMAN | AL | 35056 |
| RODRIGUEZ, MARGARITO | 439 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| RODRIGUEZ, MARGURITE L | 118 N MISTY DAWN DR | | | | THE WOODLANDS | TX | 77385-3649 |
| RODRIGUEZ, MARIA | 12645 SW 95TH CT | | | | MIAMI | FL | 33176 |
| RODRIGUEZ, MARIA | 1710 S WASHTENAW AVE | | | | CHICAGO | IL | 60608-1717 |
| RODRIGUEZ, MARIA | 6561 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| RODRIGUEZ, MARIA A | 14344 SW 15TH ST | | | | MIAMI | FL | 33184-3235 |
| RODRIGUEZ, MARIA A | 7207 WESTPORT WAY | | | | SAN ANTONIO | TX | 78227-2844 |
| RODRIGUEZ, MARIA D | 4105 SOUTH BELSAY ROAD | | | | BURTON | MI | 48519-1730 |
| RODRIGUEZ, MARIA E | 1710 S WASHTENAW AVE | | | | CHICAGO | IL | 60608-1717 |
| RODRIGUEZ, MARIA J | 86 ROSE ST | | | | GALENA | OH | 43021-9786 |
| RODRIGUEZ, MARIA L | 4-10 CALLE 31 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985-5756 |
| RODRIGUEZ, MARIA M | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| RODRIGUEZ, MARIA MARTHA | 1316 MIDDLETON DR | | | | CEDAR HILL | TX | 75104-5016 |
| RODRIGUEZ, MARIA ORALIA | | | | | | | |
| RODRIGUEZ, MARIA V | 5713 COROLINAS LN | | | | CORONA | CA | 92880-7273 |
| RODRIGUEZ, MARIA V | 5713 CAROLINAS LN | | | | CORONA | CA | 92880-7273 |
| RODRIGUEZ, MARIE G | 1215 N WILDWOOD ST | | | | WESTLAND | MI | 48185-3503 |
| RODRIGUEZ, MARIO | 1500 S CLINTON ST | | | | DEFIANCE | OH | 43512-3216 |
| RODRIGUEZ, MARIO A | 13360 SW 91ST TER APT A | | | | MIAMI | FL | 33186-1677 |
| RODRIGUEZ, MARIO N | 2515 GRIER AVE 1 | | | | LINDEN | NJ | 07036 |
| RODRIGUEZ, MARK J | 201 COMMONWEALTH CIR | | | | GRAND PRAIRIE | TX | 75052-3355 |
| RODRIGUEZ, MARLENE | 304 ELM STREET | | | | ALDA | NE | 68810-9759 |
| RODRIGUEZ, MARTIN R | 1730 OAKCREST AVE | | | | NORMAN | OK | 73071-1428 |
| RODRIGUEZ, MARTIN S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, MARTIN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, MARTIN V | 3132 PINEHILL PL | | | | FLUSHING | MI | 48433-2431 |
| RODRIGUEZ, MARY L | 1518 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1638 |
| RODRIGUEZ, MARY LOUISE | 1518 SOUTHWICK DR | | | | TECUMSEH | MI | 49286-1638 |
| RODRIGUEZ, MARY T | 1502 ALGER ST | | | | SAGINAW | MI | 48601 |
| RODRIGUEZ, MATTHEW D | 27143 E SKYE DR | | | | FARMINGTON HILLS | MI | 48334-5328 |
| RODRIGUEZ, MAURICE J | 300 SWALLOW AVE | | | | MCALLEN | TX | 78504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, MAXIMINO | 1569 CARRIAGE BROOKE DR | | | | WELLINGTON | FL | 33414-6119 |
| RODRIGUEZ, MICHAEL | 2225 SUNNY VALLEY CT | | | | FORT MILL | SC | 29707-7770 |
| RODRIGUEZ, MICHAEL A | 612 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| RODRIGUEZ, MICHAEL ANTHONY | 612 CLARA AVE | | | | PONTIAC | MI | 48340-2034 |
| RODRIGUEZ, MICHAEL D | 2115 CREEKSIDE DR SW | | | | BYRON CENTER | MI | 49315-8253 |
| RODRIGUEZ, MICHAEL T | 641 BRUNS DR | | | | ROSSFORD | OH | 43460-1548 |
| RODRIGUEZ, MICHAEL THOMAS | 641 BRUNS DR | | | | ROSSFORD | OH | 43460-1548 |
| RODRIGUEZ, MICHELLE L | 7380 PROVINCIAL RD | | | | CANTON | MI | 48187-2123 |
| RODRIGUEZ, MIGUEL | 3272 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| RODRIGUEZ, MIGUEL A | 12 CALLE ARBOLEDA | | | | CIDRA | PR | 00739-9573 |
| RODRIGUEZ, MIGUEL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, MIKE | 1802 CENTRAL AVE | | | | S EL MONTE | CA | 91733-3322 |
| RODRIGUEZ, MIKE C | 169 DALEHURST DR | | | | SAN ANTONIO | TX | 78201-2202 |
| RODRIGUEZ, MINERVA R | 4905 TRINITY DR | | | | CORPUS CHRISTI | TX | 78411-4036 |
| RODRIGUEZ, MOISES R | 10333 PINEHURST AVE | | | | SOUTH GATE | CA | 90280-6949 |
| RODRIGUEZ, MOLLY | 8526 RAILROAD RD | | | | OTTAWA LAKE | MI | 49267-9502 |
| RODRIGUEZ, MOLLY | 8526 RAILROAD ST | | | | OTTAWA LAKE | MI | 49267 |
| RODRIGUEZ, NANCY IDALIA | KITTLEMAN THOMAS RAMIREZ & GONZALES PLLC | 4900 N 10TH ST STE B | | | MCALLEN | TX | 78504-2781 |
| RODRIGUEZ, NARCISCO | PO BOX 203 | | | | HAMLER | OH | 43524-0203 |
| RODRIGUEZ, NARCISO | 1966 SW 136TH PL | | | | MIAMI | FL | 33175-1045 |
| RODRIGUEZ, NEFTALI | 3695 BURDOCK AVE | | | | MELBOURNE | FL | 32904-7526 |
| RODRIGUEZ, NEFTALI R | 3695 BURDOCK AVE | | | | MELBOURNE | FL | 32904-7526 |
| RODRIGUEZ, NELSON | 66 REBECCA PARK | | | | BUFFALO | NY | 14207-1838 |
| RODRIGUEZ, NELSON C | 1210 WESTCHESTER AVE | | | | BRONX | NY | 10459 |
| RODRIGUEZ, NELSON H | 1792 HOWLAND BLVD | | | | DELTONA | FL | 32738-4419 |
| RODRIGUEZ, NEPHTALI | 63 RIDGE ROAD | | | | NUTLEY | NJ | 07110-2025 |
| RODRIGUEZ, NEPHTALI | PO BOX 9957 | CALLE 2 27 | | | CIDRA | PR | 00739-8957 |
| RODRIGUEZ, NERIO | PO BOX 213 | | | | SAINT LOUIS | MI | 48880-0213 |
| RODRIGUEZ, NERY | 1737 LOCHAVEN RD | | | | W BLOOMFIELD | MI | 48324-3412 |
| RODRIGUEZ, NESTOR L | 16055 SW 150TH ST | | | | MIAMI | FL | 33196-6559 |
| RODRIGUEZ, NESTOR W | 2325 QUIMBY AVE # 1STFLOOR | | | | BRONX | NY | 10473 |
| RODRIGUEZ, NICK | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| RODRIGUEZ, NICOLAS | PO BOX 711 | | | | YABUCOA | PR | 00767-0711 |
| RODRIGUEZ, NIDIA | | | | | | | |
| RODRIGUEZ, NIEVES T | 322 S 19TH ST | | | | SAGINAW | MI | 48601-1521 |
| RODRIGUEZ, NOE L | 2645 ALMOND ST | | | | SELMA | CA | 93662-2653 |
| RODRIGUEZ, NOEL C | 315 REGAL DR | | | | ABINGDON | MD | 21009-1518 |
| RODRIGUEZ, NORMA CABRERA | | | | | | | |
| RODRIGUEZ, NORMA G | 1945 MORRELL ST | | | | DETROIT | MI | 48209-1611 |
| RODRIGUEZ, OLGA | | | | | | | |
| RODRIGUEZ, OLIVIA G | 2530 CENTER RD | | | | SAGINAW | MI | 48603-2942 |
| RODRIGUEZ, OLIVIA G | 2530 N CENTER RD | | | | SAGINAW | MI | 48603-2942 |
| RODRIGUEZ, OMELIO E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1752 |
| RODRIGUEZ, OSCAR | 1006 N HAZEL ST | | | | DANVILLE | IL | 61832-3022 |
| RODRIGUEZ, OSCAR | 915 CLAYTON ST | | | | LANSING | MI | 48915-2003 |
| RODRIGUEZ, OSCAR E | 340 N DIBBLE AVE | | | | LANSING | MI | 48917-2824 |
| RODRIGUEZ, OSCAR G | 16589 WAKEFIELD CT | | | | TRACY | CA | 95304-9424 |
| RODRIGUEZ, OSWALDO | 822 HORSESHOE DR | | | | JOLIET | IL | 60435-5948 |
| RODRIGUEZ, OVIDIO | WEBSTER FIRM | 2160 SATELLITE BLVD - SUITE 160 | | | DULUTH | GA | 30097 |
| RODRIGUEZ, PATRICIA D | 7297 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, PAUL | 1650 TREEHAVEN LN | | | | TRACY | CA | 95376-5635 |
| RODRIGUEZ, PAUL EDWARD | 815 LEXINGTON AVENUE | | | | FORT WAYNE | IN | 46807-2251 |
| RODRIGUEZ, PAULA | 2000 MIMOSA DR | | | | LAKE HAVASU CITY | AZ | 86403-5712 |
| RODRIGUEZ, PAULINA R | 206 WILLIAM DURFEE DR | | | | EATON RAPIDS | MI | 48827-9594 |
| RODRIGUEZ, PAULINE M | 2355 CROSSINGS CIRCLE | | | | DAVISON | MI | 48423-8659 |
| RODRIGUEZ, PEDRO | SWEAT STEVEN M LAW OFFICES OF | 3435 WILSHIRE BOULEVARD - 27TH FLOOR - SUITE 2722 | | | LOS ANGELES | CA | 90010 |
| RODRIGUEZ, PEDRO F | 1757 GINTER RD | | | | DEFIANCE | OH | 43512-8724 |
| RODRIGUEZ, PEDRO J | 289 W NEWPORT AVE | | | | PONTIAC | MI | 48340-1015 |
| RODRIGUEZ, PEDRO R | 2314 MARCH LN | | | | GRAND PRAIRIE | TX | 75050-2918 |
| RODRIGUEZ, POLICARPO C | 806 PARKER ST | | | | NEWARK | NJ | 07104-2318 |
| RODRIGUEZ, POLICARPO C | 10388 BELLTOWER ST | | | | SPRING HILL | FL | 34608-2005 |
| RODRIGUEZ, PORFIRIO GONZALES | 8526 RAILROAD RD | | | | OTTAWA LAKE | MI | 49267-9502 |
| RODRIGUEZ, RACHEL | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| RODRIGUEZ, RACHEL A | 26954 ROZANA CT | | | | SOUTH BEND | IN | 46619-9495 |
| RODRIGUEZ, RAFAEL | 540 W NATALIE LN | | | | ADDISON | IL | 60101-3420 |
| RODRIGUEZ, RAFAEL | 22304 W 52ND ST | | | | SHAWNEE | KS | 66226-3887 |
| RODRIGUEZ, RALPH | 2102 VINEWOOD ST | | | | DETROIT | MI | 48216-5507 |
| RODRIGUEZ, RALPH | 116 RED CLOUD DR | | | | DIAMOND BAR | CA | 91765-1232 |
| RODRIGUEZ, RALPH P | 2012 GRAY HAWK CT | | | | PLAINFIELD | IL | 60586-7044 |
| RODRIGUEZ, RAMIRO | 614 E WAYNE ST | | | | PAULDING | OH | 45879-1426 |
| RODRIGUEZ, RAMIRO G | 5029 W WILLOW HWY | | | | LANSING | MI | 48917-1581 |
| RODRIGUEZ, RAMIRO L | 9758 JOVITA AVE | | | | CHATSWORTH | CA | 91311-5338 |
| RODRIGUEZ, RAMON | 1505 JEROME ST | | | | LANSING | MI | 48912-2219 |
| RODRIGUEZ, RAMON | 4594 PINE SHADOW CT NW | | | | LILBURN | GA | 30047-3540 |
| RODRIGUEZ, RAMON D | 2306 FORDNEY ST | | | | SAGINAW | MI | 48601-4812 |
| RODRIGUEZ, RAMON F | 7527 MAYFAIR ST | | | | TAYLOR | MI | 48180-2604 |
| RODRIGUEZ, RAMOND T | 1916 PRESTON AVE | | | | LOS ANGELES | CA | 90026-1828 |
| RODRIGUEZ, RANDALL M | 1421 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| RODRIGUEZ, RANDY R | 2239 MINERVA ST | | | | WESTLAND | MI | 48186-3906 |
| RODRIGUEZ, RANDY S | 445 GREEN ST | | | | GRAND LEDGE | MI | 48837-1315 |
| RODRIGUEZ, RANEESHA LYNN | 4466 WILLOUGHBY RD | | | | HOLT | MI | 48842-9413 |
| RODRIGUEZ, RAUL | 7125 S SAWYER AVE | | | | CHICAGO | IL | 60629-3535 |
| RODRIGUEZ, RAUL | PO B0X 4930 | | | | AUSTINTOWN | OH | 44515 |
| RODRIGUEZ, RAUL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RODRIGUEZ, RAUL C | APT 1422 | 901 RED RIVER STREET | | | AUSTIN | TX | 78701-2868 |
| RODRIGUEZ, RAUL S | 2391 N PEACOCK TRL | | | | IRONS | MI | 49644-8819 |
| RODRIGUEZ, RAY | 8885 LAURENA DR | | | | OVID | MI | 48866-9519 |
| RODRIGUEZ, REGULO V | 287 E 23RD ST | | | | CHICAGO HEIGHTS | IL | 60411-4310 |
| RODRIGUEZ, RENE | 26 E SPRING VALLEY AVE | | | | MAYWOOD | NJ | 07607-2121 |
| RODRIGUEZ, RENEE L | PO BOX 5 | | | | EAGLE | MI | 48822-0005 |
| RODRIGUEZ, REYES P | 3121 S AVERS AVE | | | | CHICAGO | IL | 60623-4938 |
| RODRIGUEZ, REYMUNDO | 97 CROCKER BLVD | | | | MOUNT CLEMENS | MI | 48043-2549 |
| RODRIGUEZ, REYNALDO | 10530 HARRIS RD | | | | CHESANING | MI | 48616-9408 |
| RODRIGUEZ, REYNALDO E | 6561 NORWOOD AVE | | | | ALLEN PARK | MI | 48101-2410 |
| RODRIGUEZ, RICARDO | 4200 JODY LN | | | | KALAMAZOO | MI | 49006-5862 |
| RODRIGUEZ, RICARDO G | 703 HARBOR DR | | | | MANISTEE | MI | 49660-1602 |
| RODRIGUEZ, RICARDO R | 2522 TIFFIN ST | | | | FLINT | MI | 48504-7704 |
| RODRIGUEZ, RICHARD | 19212 FILBERT RD | | | | BOTHELL | WA | 98012-9650 |
| RODRIGUEZ, RICHARD | 1509 SARAZEN CT | | | | LAREDO | TX | 78045 |
| RODRIGUEZ, RICHARD | 781 NOTTINGHAM FOREST CIR | | | | JACKSONVILLE | FL | 32259-8366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, RICHARD | 1805 BIRCHCREST RD | | | | WATERFORD | MI | 48328-1601 |
| RODRIGUEZ, RICHARD A | 405 NE FOX TRAIL DR | | | | BLUE SPRINGS | MO | 64014-1781 |
| RODRIGUEZ, RICHARD M | 2768 LOMOND DR | | | | PT CHARLOTTE | FL | 33953-4529 |
| RODRIGUEZ, RICHARD P | 13480 VENNESS ST | | | | SOUTHGATE | MI | 48195-1188 |
| RODRIGUEZ, RICHARD R | 2050 S EIFERT RD | | | | MASON | MI | 48854-9793 |
| RODRIGUEZ, RICHARD R | 2905 ROCKSBERRY AVENUE | | | | TOLEDO | OH | 43614-5213 |
| RODRIGUEZ, RICHARD R | 1460 VALLEYWOOD TRL. | | | | HOLLY LAKE RANCH | TX | 75755 |
| RODRIGUEZ, RIGOBERTO R | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RODRIGUEZ, RIGOBERTO RENE | 9110 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| RODRIGUEZ, RITA M | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| RODRIGUEZ, ROBERT | 1905 BURCH AVE | | | | LIMA | OH | 45801-2603 |
| RODRIGUEZ, ROBERT | 14015 WESTON RD | | | | RIGA | MI | 49276-9505 |
| RODRIGUEZ, ROBERT | CHARLES JOSEPH W | PO BOX 1737 | | | GLENDALE | AZ | 85311-1737 |
| RODRIGUEZ, ROBERT D | G5242 W COURT ST | | | | FLINT | MI | 48532 |
| RODRIGUEZ, ROBERT G | 44 N JACKSON AVE APT A15 | | | | SAN JOSE | CA | 95116-2113 |
| RODRIGUEZ, ROBERT L | 325 W 4TH ST | | | | IMLAY CITY | MI | 48444-1046 |
| RODRIGUEZ, ROBERT M | 700 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1655 |
| RODRIGUEZ, ROBERT P | 1741 OAKVIEW WAY | | | | UPLAND | CA | 91784-8025 |
| RODRIGUEZ, ROBERT P | 1406 CARRIAGE LN | | | | SAVANNAH | TX | 76227-7698 |
| RODRIGUEZ, ROBERTO | PO BOX 2225 | | | | SALINAS | PR | 00751-2181 |
| RODRIGUEZ, ROBERTO | 15601 E 41ST ST S | | | | INDEPENDENCE | MO | 64055-4126 |
| RODRIGUEZ, ROBERTO | 3616 KENDALWOOD DR | | | | LANSING | MI | 48911-2176 |
| RODRIGUEZ, ROBERTO | 372 CABERNET DR | | | | OAKDALE | CA | 95361-8259 |
| RODRIGUEZ, RODNEY A | 127 S ELIZABETH ST | | | | BATTLE CREEK | MI | 49014-8912 |
| RODRIGUEZ, RODOLFO | 1293 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| RODRIGUEZ, RODOLFO | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| RODRIGUEZ, RODOLFO | CAW 199 | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| RODRIGUEZ, RODOLFO | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| RODRIGUEZ, RODOLFO F | 2024 ELMWOOD RD | | | | LANSING | MI | 48917-1571 |
| RODRIGUEZ, RODOLFO V | 86 ROSE ST | | | | GALENA | OH | 43021-9786 |
| RODRIGUEZ, ROGELIO | 869 SUMMERFIELD DR | | | | NAPLES | FL | 34120-1466 |
| RODRIGUEZ, ROGELIO | 400 FOREST LAKE BLVD | UNIT 309 | | | NAPLES | FL | 34105 |
| RODRIGUEZ, ROGELIO R | 416 LAVITA DR | | | | SHREVEPORT | LA | 71106-7519 |
| RODRIGUEZ, ROLANDO F | 3413 DOVER RD | | | | POMPANO BEACH | FL | 33062-2924 |
| RODRIGUEZ, ROLANDO V | 98 PARADISE CT | | | | METAMORA | MI | 48455-9245 |
| RODRIGUEZ, ROMAN | 20680 BISHOP DR 37 | | | | TRENTON | MI | 48183 |
| RODRIGUEZ, ROSA | 2805 S LANDESS ST | | | | MARION | IN | 46953 |
| RODRIGUEZ, ROSA | 6514 IDAHO AVE | | | | HAMMOND | IN | 46323-1717 |
| RODRIGUEZ, ROSA L | 3514 KENDALWOOD DR | | | | LANSING | MI | 48911-2135 |
| RODRIGUEZ, ROSA MARIA | 68130 CONSEPCION DRIVE | | | | CATHEDRAL CITY | CA | 92234 |
| RODRIGUEZ, ROSA MARIA | AVILA & PEROS | 6080 CENTER DR STE 725 | | | LOS ANGELES | CA | 90045-9204 |
| RODRIGUEZ, ROSALBA | 654 N CHERRY ST | | | | BANNING | CA | 92220-2702 |
| RODRIGUEZ, ROSALVA MORENO | | | | | | | |
| RODRIGUEZ, ROSARIO | PO BOX 8246 | | | | PONCE | PR | 00732-8246 |
| RODRIGUEZ, ROSE M | 300 WESTERN AVE APT E439 | | | | LANSING | MI | 48917-3765 |
| RODRIGUEZ, ROSE M | 33052 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2880 |
| RODRIGUEZ, ROSEMARY Y | 1742 DENISON AVE NW | | | | WARREN | OH | 44485-1717 |
| RODRIGUEZ, ROSITA | 41 CALLE RIO HONDO | URB. MONTECASSINO HEIGHTS | | | TOA ALTA | PR | 00953-3703 |
| RODRIGUEZ, ROY | 475 RAISIN ST | | | | DEERFIELD | MI | 49238-9708 |
| RODRIGUEZ, ROY | | | | | | | |
| RODRIGUEZ, ROY E | 226 HORTON ST | | | | LAPEER | MI | 48446-2240 |
| RODRIGUEZ, RUBEN | 4308 GLADYS DR | | | | LANSING | MI | 48917-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIGUEZ, RUBEN | 141 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| RODRIGUEZ, RUBEN | 1556 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2052 |
| RODRIGUEZ, RUBEN | 3923 RUSSELL AVE | | | | LORAIN | OH | 44055-2461 |
| RODRIGUEZ, RUBEN | RICHARD L BISCHOFF PC | PO BOX 5325 | | | EL PASO | TX | 79954-5325 |
| RODRIGUEZ, RUBEN | WATTS LAW FIRM | NIGHTINGALE PLAZA - SUITE C - 6521 NORTH 10TH STREET | | | MCALLEN | TX | 78504 |
| RODRIGUEZ, RUBEN A | 5806 CLAREMONT AVE | | | | STOCKTON | CA | 95207-4317 |
| RODRIGUEZ, RUBEN D | | | | | | | |
| RODRIGUEZ, RUBEN J | 4500 FOX HOLLOW CT | | | | ARLINGTON | TX | 76016-3401 |
| RODRIGUEZ, RUBEN O | 1023 S FERN CIR | | | | MESA | AZ | 85210-3470 |
| RODRIGUEZ, RUBEN R | 4500 FOX HOLLOW CT | | | | ARLINGTON | TX | 76016-3401 |
| RODRIGUEZ, RUBEN R | 13631 FILMORE ST | | | | PACOIMA | CA | 91331-2908 |
| RODRIGUEZ, RUBEN S | 245 N LAZARD ST | | | | SAN FERNANDO | CA | 91340-2619 |
| RODRIGUEZ, RUDOLPH | APT 2040 | 5067 MADRE MESA DRIVE | | | LAS VEGAS | NV | 89108-3593 |
| RODRIGUEZ, RUDOLPH | 6574 CARRIAGE HILLS DR | | | | CANTON | MI | 48187-3042 |
| RODRIGUEZ, RUDY | 3150 HANCOCK PL | | | | FREMONT | CA | 94538-3531 |
| RODRIGUEZ, RUEY A | 1206 BRADFIELD ST | | | | BAY CITY | MI | 48706-4005 |
| RODRIGUEZ, RUMALDO | 877 HACKBERRY ST | | | | MONTEALTO | TX | 78538 |
| RODRIGUEZ, SALVADOR | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ, SALVADOR | 504 BENGAL CT | | | | GREER | SC | 29651-5293 |
| RODRIGUEZ, SALVADOR CASTEL | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ, SAMUEL | 734 CLARA AVE | | | | PONTIAC | MI | 48340-2036 |
| RODRIGUEZ, SAMUEL F | 5793 11 MILE RD | | | | FREELAND | MI | 48623 |
| RODRIGUEZ, SAMUEL S | 1509 ROANOKE ST | | | | ARLINGTON | TX | 76014-2446 |
| RODRIGUEZ, SAN JUANA | 1648 INDIANAPOLIS BLVD | | | | WHITING | IN | 46394-1325 |
| RODRIGUEZ, SANDRA A | 2805 S LANDESS ST | | | | MARION | IN | 46953-3525 |
| RODRIGUEZ, SELEDONIO M | 1138 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1162 |
| RODRIGUEZ, SERVANDO M | 2506 CASSATA LN | | | | LAREDO | TX | 78046-7733 |
| RODRIGUEZ, SERVIA M | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| RODRIGUEZ, SHERIE L | 561 TRINITY PL | | | | ROSELLE | NJ | 07203-2342 |
| RODRIGUEZ, SHERIE L | 561 TRINITY PLACE | | | | ROSELLE | NJ | 07203-2342 |
| RODRIGUEZ, SHERRY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ, SHERRY T | 9212 DENA DRIVE | | | | OKLAHOMA CITY | OK | 73132-1065 |
| RODRIGUEZ, SHIRLEY A | 3548 E KIRBY | | | | DETROIT | MI | 48211 |
| RODRIGUEZ, SHIRLEY A | 3548 E KIRBY ST | | | | DETROIT | MI | 48211-3108 |
| RODRIGUEZ, SHIRLEY A | 116 CORONA | | | | CHARLOTTE | MI | 48813-8425 |
| RODRIGUEZ, SIMON G | 620 W END ST | | | | ALMA | MI | 48801-1465 |
| RODRIGUEZ, SOCORRO | 4511 CASPER | | | | DETROIT | MI | 48210-2741 |
| RODRIGUEZ, SOCORRO R | 28 EUCLID AVE | | | | PONTIAC | MI | 48342-1110 |
| RODRIGUEZ, STACY L | 6198 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2404 |
| RODRIGUEZ, STACY LYNN | 6198 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2404 |
| RODRIGUEZ, STANLEY | 608 W IDYLWILD DR | | | | MIDWEST CITY | OK | 73110-1649 |
| RODRIGUEZ, STEVE J | 3226 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| RODRIGUEZ, SUSANA | | | | | | | |
| RODRIGUEZ, SUSANA M | 8725 CLARK RD | | | | CLARKSTON | MI | 48346-1043 |
| RODRIGUEZ, SYLVIA | PO BOX 803254 | | | | SANTA CLARITA | CA | 91380-3254 |
| RODRIGUEZ, SYLVIA A | 3035 FALL WAY DR | | | | SAN ANTONIO | TX | 78247-3233 |
| RODRIGUEZ, SYLVIA S | 10464 OAKHILL RD | | | | HOLLY | MI | 48442-8724 |
| RODRIGUEZ, TEODORO R | 3212 PREAKNESS WAY | | | | LANSING | MI | 48906-9093 |
| RODRIGUEZ, TERESA | MIRHOSSEINI & ASSOCIATES | 1502 N BROADWAY | | | SANTA ANA | CA | 92706-3907 |
| RODRIGUEZ, TERESA A | 6203 E BRISTOL HARBOUR CIR | | | | HOUSTON | TX | 77084-2129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, TERESA A | 1209 PARK DR | | | | MELROSE PARK | IL | 60160-2232 |
| RODRIGUEZ, THERESA | 727 W MILLER RD | | | | LANSING | MI | 48911-4941 |
| RODRIGUEZ, THEUDY | PO BOX 1028 | | | | SAN SEBASTIAN | PR | 00685-1028 |
| RODRIGUEZ, TILLIE | 1406 CARRIAGE LANE | | | | SAVANAH | TX | 76227 |
| RODRIGUEZ, TIRZO L | 5694 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| RODRIGUEZ, TONY | 2471 MICHAEL DR | | | | NEWBURY PARK | CA | 91320-3234 |
| RODRIGUEZ, VALENTINO | 5835 ACRES RD | | | | SYLVANIA | OH | 43560-1502 |
| RODRIGUEZ, VALERIE J | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |
| RODRIGUEZ, VALERIE JEAN | 225 LAMB ST | | | | PERRY | MI | 48872-8520 |
| RODRIGUEZ, VELIA | RICHARD L BISCHOFF PC | PO BOX 5325 | | | EL PASO | TX | 79954-5325 |
| RODRIGUEZ, VENUS | PO BOX 1649 | | | | PINE RIDGE | SD | 57770-1649 |
| RODRIGUEZ, VICENTE | 3389 DARBYSHIRE DR | | | | CANFIELD | OH | 44406-9232 |
| RODRIGUEZ, VICTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RODRIGUEZ, VICTOR J | 480 WEST FERRY ST. APT. 2 | | | | BUFFALO | NY | 14213 |
| RODRIGUEZ, VICTORIO | 210 GILMORE LN | | | | LEXINGTON | VA | 24450-5844 |
| RODRIGUEZ, VIDAL | 480 W FERRY ST | | | | BUFFALO | NY | 14213-1919 |
| RODRIGUEZ, VIRGILIO | PO BOX 1421 | | | | CAYEY | PR | 00737 |
| RODRIGUEZ, WANDA I | 65 FELLSWOOD DR | | | | LIVINGSTON | NJ | 07039-2237 |
| RODRIGUEZ, WANDA J | 201 PINEVIEW DR | | | | SPRINGVILLE | TN | 38256-4510 |
| RODRIGUEZ, WILLIAM | 3066 LANTERN DR | | | | OREGON | OH | 43616-1718 |
| RODRIGUEZ, WILLIAM | 428 E BRECKENRIDGE ST | | | | FERNDALE | MI | 48220-1383 |
| RODRIGUEZ, WILLIAM DAVID | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| RODRIGUEZ, WILLIAM J | PO BOX 431684 | | | | PONTIAC | MI | 48343-1684 |
| RODRIGUEZ, WILLIAM L | 1383 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1509 |
| RODRIGUEZ, YESENIA | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| RODRIGUEZ, YESENIA | | | | | | | |
| RODRIGUEZ, YOLANDA | 1083 EAST YALE AVENUE | | | | FLINT | MI | 48505-1516 |
| RODRIGUEZ, ZACARIAS | 202 SPANISH BARB WAY | | | | PATTERSON | CA | 95363-8819 |
| RODRIGUEZ,EDY | 15 PLEASANT AVE | | | | ISELIN | NJ | 08830 |
| RODRIGUEZ,MARK J | 201 COMMONWEALTH CIR | | | | GRAND PRAIRIE | TX | 75052-3355 |
| RODRIGUEZ-BAEZ, MARIANA | 888 CALLE GEN VALERO | URB DELICIAS | | | RIO PIEDRAS | PR | 00924-2810 |
| RODRIGUEZ-BETANCOURT, ANA MARIA ESTATE | | CARLOS SILVA, ESQ. SILVA & SILVA | 236 VALENCIA AVENUE | | CORAL GABLES | FL | 33134 |
| RODRIGUEZ-KLYM, ELVIA JULIETA | 1290 HUNTERS TRAIL DR | | | | FRANKLIN | TN | 37069-9001 |
| RODRIGUEZ-MATA, DAISEY | 4389 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235-6312 |
| RODRIGUEZ-MCDONALD, RITA M | 3625 LINCOLNSHIRE RD | | | | WATERFORD | MI | 48328-3538 |
| RODRIGUEZ-MULHEARN, GLORIA | 2314 ARKANSAS RD | | | | WEST MONROE | LA | 71291-7819 |
| RODRIGUEZ-MULHEARN, GLORIA L | 2314 ARKANSAS RD | | | | WEST MONROE | LA | 71291-7819 |
| RODRIGUEZ-RAMIRO, DANIEL | 1114 S WILSON AVE | | | | ROYAL OAK | MI | 48067-3444 |
| RODRIGUEZ-TELLO, MARIA C | 3239 W 26TH ST | | | | CHICAGO | IL | 60623-4034 |
| RODRIGUEZ-WALTER, HELEN M | 1130 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| RODRIGUIZ, PEDRO J | 121 PENRITH AVE | | | | ALMA | MI | 48801-2527 |
| RODRIQUE K MCCAIN | 377 SANDFORD ST | | | | NEW BRUNSWICK | NJ | 08901 |
| RODRIQUE PREMO | 13 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1058 |
| RODRIQUES, DEBBIE A | 7311 HOLMES RD | | | | KANSAS CITY | MO | 64131-1650 |
| RODRIQUES, EVAN K | 3306 TIMBERLEE RD | | | | WIMAUMA | FL | 33598-7720 |
| RODRIQUES, LORETTA | 145 DENBY CIR | | | | CLAYTON | NC | 27527-9764 |
| RODRIQUES, LORETTA | 145 DENBY CIRCLE | | | | CLAYTON | NC | 27527 |
| RODRIQUEZ ARMANDO E | PO BOX 4245 | | | | JOLIET | IL | 60434-4245 |
| RODRIQUEZ MCGRUDER | PO BOX 980176 | | | | YPSILANTI | MI | 48198-0176 |
| RODRIQUEZ VICTORIO | RODRIQUEZ, VICTORIO | SPENCER & TAYLOR\\ L.L.P. | 401 LIME KILN ROAD | | LEXINGTON | KY | 24450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODRIQUEZ, ADAN | 1000 N CENTRAL AVE | | | | CASEY | IL | 62420-1461 |
| RODRIQUEZ, ANA | 1195 FULTON AVE APT 1C | | | | BRONX | NY | 10456 |
| RODRIQUEZ, ASCENSTION | 5622 ROAN ROAD | | | | SYLVANIA | OH | 43560 |
| RODRIQUEZ, BARBARA J | 6013 FALLEN LEAF DR | | | | TOLEDO | OH | 43615 |
| RODRIQUEZ, BLANCA R | 214 S CLIPPERT | | | | LANSING | MI | 48912-4605 |
| RODRIQUEZ, CARLOS | 82 HEITMAN DR APT F | | | | SPRING VALLEY | NY | 10977-6040 |
| RODRIQUEZ, CATALINA | 415 CHEROKEE LN | | | | ALAMO | TX | 78516-6874 |
| RODRIQUEZ, CELIA | 248 W RUTGERS | | | | PONTIAC | MI | 48340-2762 |
| RODRIQUEZ, CELIA | 248 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| RODRIQUEZ, CLAUDIA CAMPOS | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017-1904 |
| RODRIQUEZ, DIAMANTINA S | 33783 SINSBURY WAY | | | | UNION CITY | CA | 94587-3256 |
| RODRIQUEZ, FLORENCE | 3637 S. ARCHER AVE | | | | CHICAGO | IL | 60609-1058 |
| RODRIQUEZ, FLORENCE | 3637 S ARCHER AVE | | | | CHICAGO | IL | 60609-1058 |
| RODRIQUEZ, GAMALIEL | 323 RANEY ST | | | | ASHBURN | GA | 31714-5241 |
| RODRIQUEZ, GREGORIO R | 3259 DREXEL DR | | | | SAGINAW | MI | 48601-4511 |
| RODRIQUEZ, HARRY A | 17228 US ROUTE 127 | | | | CECIL | OH | 45821-9424 |
| RODRIQUEZ, ISABELO H | PO BOX 652 | | | | CAGUAS | PR | 00726-0652 |
| RODRIQUEZ, JAMES | 3350 BLACK OAK LN | | | | YOUNGSTOWN | OH | 44511-2642 |
| RODRIQUEZ, JAMES D | 26148 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5491 |
| RODRIQUEZ, JORGE | 2167 LAFAYETTE AVE | | | | BRONX | NY | 10473-1250 |
| RODRIQUEZ, JOSE | LAW OFFICES PSC | PO BOX 270064 | | | SAN JUAN | PR | 00928-2864 |
| RODRIQUEZ, JOSE | HC 1 BOX 7832 | | | | HATILLO | PR | 00659-7354 |
| RODRIQUEZ, JOSEFA S | 528 W KING AVE | | | | KINGSVILLE | TX | 78363-5358 |
| RODRIQUEZ, LINDA I | 723 2ND AVE | | | | PONTIAC | MI | 48340-2838 |
| RODRIQUEZ, LOUIS M | 39 CAMLEY DR | | | | WATERFORD | MI | 48328-3201 |
| RODRIQUEZ, LUCY A | 3259 DREXEL DR | | | | SAGINAW | MI | 48601-4511 |
| RODRIQUEZ, LUIS | 3057 WHARTON DR | | | | YORKTOWN HEIGHTS | NY | 10598-2522 |
| RODRIQUEZ, LUZ | 3056 ALBANY CRESCENT | APT 4 | | | BRONX | NY | 10463-5644 |
| RODRIQUEZ, LUZ | 3056 ALBANY CRES APT 4 | | | | BRONX | NY | 10463-5644 |
| RODRIQUEZ, PABLO G | 1510 HUBBARD ST | | | | DETROIT | MI | 48209-3317 |
| RODRIQUEZ, PATRICIO M | 307 N LINE ST # 2 | | | | CHESANING | MI | 48616-1129 |
| RODRIQUEZ, PAUL | 1650 TREEHAVEN LN | | | | TRACY | CA | 95376-5635 |
| RODRIQUEZ, RAMON L | 4187 KEENE CIR | | | | DAYTON | OH | 45440-1417 |
| RODRIQUEZ, ROBERT G | 958 JENNIFER ST | | | | BRAWLEY | CA | 92227-5126 |
| RODRIQUEZ, ROMAN LARA | HEYGOOD ORR & REYES | 2301 E LAMAR BLVD STE 140 | | | ARLINGTON | TX | 76006-7480 |
| RODRIQUEZ, SALVADOR | | | | | | | |
| RODRIQUEZ, SIMONA B. | 20 E. BROADWAY BOX 5 | | | | LEIPSIC | OH | 45856-1209 |
| RODRIQUEZ, SOCORRO M | 1120 RANDOLPH ST | | | | SAGINAW | MI | 48601-3862 |
| RODRIQUEZ, THOMAS A | PO BOX 236 | | | | CASTALIA | OH | 44824-0236 |
| RODRIQUEZ, VERA | 26148 PENDLETON FOREST RD | | | | WARRENTON | MO | 63383-5491 |
| RODRIQUEZ, VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RODRIQUEZ, VICTORIO | SPENCER & TAYLOR\\, L.L.P. | 401 LIME KILN RD | | | LEXINGTON | VA | 24450-1725 |
| RODRIQUEZ, YVONNE I | PO BOX 340 | | | | LITTLEROCK | CA | 93543-0340 |
| RODSETH SCOTT | RODSETH, SCOTT | 10030 SUMMITSIDE LN | | | SPRING VALLEY | CA | 91977-6825 |
| RODSETH, SCOTT | 3032 CONTUT CT | | | | SPRING VALLEY | CA | 91977-3023 |
| RODSTOL, LAURENCE P | 5340 NORTH BRISTOL STREET | #315 | | | TACOMA | WA | 98407 |
| RODURTHA FOSTER | 17826 DRESDEN ST | | | | DETROIT | MI | 48205-3138 |
| RODWELL, JAMES | 6526 S CLAREMONT AVE | | | | CHICAGO | IL | 60636-2419 |
| RODWELL, JOSEPHINE | 68 LINDSLEY AVE | | | | IRVINGTON | NJ | 07111-1748 |
| RODWICK MD | 3135 STATE ROAD 580 STE 1 | | | | SAFETY HARBOR | FL | 34695-4917 |
| RODWIN Q STOREY | 3149 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |
| RODWIN STOREY | 3149 ARIZONA AVE | | | | FLINT | MI | 48506-2527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RODY, AUDREY FAYE | 4298 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7675 |
| RODY, DENNIS P | 4298 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7675 |
| RODY, ERIC G | 2536 AUDRI LN | | | | KOKOMO | IN | 46901-7074 |
| RODY, ERIC GLEN | 2536 AUDRI LN | | | | KOKOMO | IN | 46901-7074 |
| RODY, LOREN E | 250 E NORTHFIELD DR | APT 5A | | | BROWNSBURG | IN | 46112-1050 |
| RODY, THOMAS L | 4335 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3061 |
| RODZAJ, DOMENICA F | GIESE, BARABARA | 1150 S PALOMINO CREEK RD | | | GILBERT | AZ | 85296 |
| RODZELL FOX | 108 YACHT DRIVE | | | | LAURENS | SC | 29360 |
| RODZINA INDUSTRIES INC | AMERIPLASTIC CO | 3518 FENTON RD | | | FLINT | MI | 48507-1567 |
| ROE BUICK PONTIAC | 3444 W STOLLEY PARK RD | | | | GRAND ISLAND | NE | 68803-5603 |
| ROE BUICK PONTIAC, INC. | EVVARD ROE | 3444 W STOLLEY PARK RD | | | GRAND ISLAND | NE | 68803-5603 |
| ROE I I, DALE M | 5068 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| ROE II, DALE M | 5068 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| ROE II, GEARY | 828 S WASHINGTON ST | | | | OWOSSO | MI | 48867-4445 |
| ROE JAMES E JR (454775) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROE JIM | APT 2408 | 8600 FATHOM CIRCLE | | | AUSTIN | TX | 78750-3040 |
| ROE JR, ALLAN B | 7123 LEAWOOD ST | | | | PORTAGE | MI | 49024-4081 |
| ROE JR, BARTLEY W | 2921 W ANITA DR | | | | SAGINAW | MI | 48601-9253 |
| ROE JR, EDWARD W | 4892 WILCOX RD | | | | HOLT | MI | 48842-1940 |
| ROE JR, JAMES L | 1 RIDGE CIR | | | | LOVELAND | OH | 45140-2836 |
| ROE JR, ROBERT E | 5516 S COUNTY ROAD 600 E | | | | PLAINFIELD | IN | 46168-8621 |
| ROE JR, THOMAS V | 657 HIGHVILLE DR | | | | LAKE ORION | MI | 48362-2640 |
| ROE JR, WILLIAM D | 35018 GLOVER ST | | | | WAYNE | MI | 48184-2443 |
| ROE MACHINE CO INC | PO BOX 531 | | | | WEST FRANKFORT | IL | 62896 |
| ROE MOTORS, INC. | 201 NE 7TH ST | | | | GRANTS PASS | OR | 97526-2125 |
| ROE MOTORS, INC. | ROSS ROE | 201 NE 7TH ST | | | GRANTS PASS | OR | 97526-2125 |
| ROE SR, LARRY M | 1549 NICHOLSON SCHOOLHOUSE RD | | | | COLUMBIA | TN | 38401-6775 |
| ROE, ARLIE D | 11 W MILL ST APT 3 | | | | NEW PALESTINE | IN | 46163-9661 |
| ROE, ARTHUR H | 13298 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| ROE, BARBARA A | 55 VINING CT #114 | | | | ORMOND BEACH | FL | 32176 |
| ROE, BETTY D | 1924 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902 |
| ROE, BETTY E | PO BOX 734 | | | | ORTONVILLE | MI | 48462-0734 |
| ROE, BETTY J | 402 4TH ST | | | | FIFE LAKE | MI | 49633-9755 |
| ROE, BETTY J | PO BOX 154 | | | | ELWOOD | IN | 46036-0154 |
| ROE, BILLY D | 3243 WABASH AVE | | | | FORT WORTH | TX | 76109-2247 |
| ROE, BONNIE L. | 1607 CHANNING ST | | | | FERNDALE | MI | 48220 |
| ROE, BRENNIE J | 24070 HURON RIVER DR | | | | NEW BOSTON | MI | 48164-9437 |
| ROE, CAROL J | 117 FRANKLIN ST | | | | NORTH VERNON | IN | 47265-1021 |
| ROE, CAROLYN S | 2204 GLENORA CT | | | | KOKOMO | IN | 46902-3195 |
| ROE, CHAD E | 4001 HAVERHILL DR | | | | ANDERSON | IN | 46013-4359 |
| ROE, CHARLES | 444 W BENNETTE ST | | | | FERNDALE | MI | 48220-3225 |
| ROE, COLIN W | 10386 HOGAN RD | | | | SWARTZ CREEK | MI | 48473-9119 |
| ROE, CURTIS L | 517 WESTMOUNT ST | | | | ROCHESTER | NY | 14615-3219 |
| ROE, DANNY R | 3676 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| ROE, DELLANO D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROE, DELMAS L | 351 N SQUIRREL RD LOT 243 | | | | AUBURN HILLS | MI | 48326-4057 |
| ROE, DENNIS E | 8341 COUNTRY VIEW LN | | | | INDIANAPOLIS | IN | 46234-1871 |
| ROE, DONALD B | 62 MT TRINITY AVE | | | FERNIE BC CANADA V0B-1M3 | | | |
| ROE, DORIS L | 5247 JULIET COURT | | | | SPRING HILL | FL | 34606-1529 |
| ROE, EDITH MAE | 433 N HOLLY CT | | | | GILBERT | AZ | 85234-4517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROE, EDNA | 7765 LAKEVIEW | | | | HARRISON | MI | 48625-9305 |
| ROE, EDNA | 7765 LAKEVIEW ST | | | | HARRISON | MI | 48625-9305 |
| ROE, EDWARD M | 8561 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2519 |
| ROE, EUGENE G | 34075 KIRBY ST | | | | FARMINGTN HLS | MI | 48335-5253 |
| ROE, EUGENE GERARD | 34075 KIRBY ST | | | | FARMINGTN HLS | MI | 48335-5253 |
| ROE, FREDERICK M | 3341 L AND L CT | | | | BAY CITY | MI | 48706-1613 |
| ROE, GEARY R | 14485 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| ROE, GERALD A | PO BOX 256 | 707 7TH ST | | | HUMBOLDT | NE | 68376-0256 |
| ROE, GERALD D | 3420 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 |
| ROE, GERALD O | 684 WABASH RD | | | | MILAN | MI | 48160-9225 |
| ROE, GLORIA C | 16611 N WEST POINT PKWY  APT 115 | | | | SURPRISE | AZ | 85374-4043 |
| ROE, HAROLD L | 447 BUCKSKIN CT | | | | WINTER SPRINGS | FL | 32708-4921 |
| ROE, HOWARD L | PO BOX 77621 | | | | COLUMBUS | OH | 43207-7621 |
| ROE, JACK | 3417 S. CO. RD. 1330 E. | | | | GREENTOWN | IN | 46936 |
| ROE, JAMES B | 115 NORWALK DR | | | | ROSCOMMON | MI | 48653-8987 |
| ROE, JAMES D | 701 RUTGERS RD | | | | ROCHESTER HILLS | MI | 48309-2546 |
| ROE, JAMES E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROE, JAMES E | 2948 LOOKOUT TRL | | | | PEVELY | MO | 63070-1117 |
| ROE, JANICE I | 694 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4886 |
| ROE, JEFFERY A | 1104 MERRY DELL LN | | | | OREGON | OH | 43616-3369 |
| ROE, JEREL D | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| ROE, JO ANN | 744 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3038 |
| ROE, JOHN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROE, JOHN F | 19 IROQUOIS RD | | | | OSSINING | NY | 10562-3825 |
| ROE, JOHN L | 8312 WINDOVERS DR | | | | INDIANAPOLIS | IN | 46259-6787 |
| ROE, JOSEPHINE B | 3707 DEARBORN AVE | | | | FLINT | MI | 48507 |
| ROE, JOYCE B | 5943 HORGER ST | | | | DEARBORN | MI | 48126-2223 |
| ROE, JOYCE B | 5943 HORGER | | | | DEARBORN | MI | 48126-2223 |
| ROE, KENNETH R | 6441 E COLDWATER ROAD | | | | FLINT | MI | 48506-1215 |
| ROE, LARRY E | 6312 SOUTHWEST RD | | | | CASTALIA | OH | 44824-9284 |
| ROE, LARRY W | PO BOX 192 | | | | MAYNARDVILLE | TN | 37807-0192 |
| ROE, LAWRENCE J | PO BOX 64 | 4804 CENTER ST | | | GAGETOWN | MI | 48735-0064 |
| ROE, LEONARD K | 5397 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| ROE, MADELINE M | 3127 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| ROE, MARILYN | 1931 GREENLEAF ST | | | | REESE | MI | 48757-9403 |
| ROE, MARK R | 38812 GRANDON ST | | | | LIVONIA | MI | 48150-3381 |
| ROE, MARK RICHMOND | 38812 GRANDON ST | | | | LIVONIA | MI | 48150-3381 |
| ROE, MARY M | 4775 210TH AVENUE | | | | MORLEY | MI | 49336-9534 |
| ROE, MICHAEL J | 10263 OAK RIDGE DR | | | | ZIONSVILLE | IN | 46077 |
| ROE, MICHAEL K | 219 ELLIOTT CT | | | | COLUMBIA | TN | 38401-5535 |
| ROE, MILDRED F | 12524 S LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| ROE, MILDRED F | 12524 LINDEN RD | | | | LINDEN | MI | 48451-9455 |
| ROE, MYRTLE M | 5618 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4114 |
| ROE, NELLIE F | 7409 WEST AND 100 SOUTH | | | | GOLDSMITH | IN | 46045 |
| ROE, NELSON B | PO BOX 1191 | | | | MIDLAND | MI | 48641-1191 |
| ROE, NORMAN E | 911 W MAIN ST | | | | BRIGHTON | MI | 48116-1335 |
| ROE, PATRICIA | PO BOX 1191 | | | | MIDLAND | MI | 48641-1191 |
| ROE, PAUL J | 1023 EQUESTRIAN DR 57 | | | | SOUTH LYON | MI | 48178 |
| ROE, PHYLLIS J | 1522 IRONWOOD DR | | | | ADRIAN | MI | 49221-9118 |
| ROE, RICHARD P | 14513 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9749 |
| ROE, ROBERT A | 1052 MEANDERING WAY | | | | FRANKLIN | TN | 37067-4041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROE, ROBERT B | 4945 SHERMAN RD | | | | KENT | OH | 44240-7050 |
| ROE, ROBERTA L | 6539 ORCHID DR | | | | JENISON | MI | 49428-9333 |
| ROE, ROGER H | 2105 EASTBROOK DR | | | | KOKOMO | IN | 46902-4514 |
| ROE, RONALD B | 5203 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4269 |
| ROE, RONALD B | 323 LINWOOD AVE | | | | LOWELL | AR | 72745-4269 |
| ROE, RONALD D | 3456 BANGOR RD | | | | BAY CITY | MI | 48706-1875 |
| ROE, RONALD L | 2304 SOUTH WEBSTER STREET | | | | KOKOMO | IN | 46902-3309 |
| ROE, RONALD W | 2541 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| ROE, ROSALYN K | 606 SHINING STAR LN | | | | AVON | IN | 46123-9889 |
| ROE, ROSE M | 35018 GLOVER ST | | | | WAYNE | MI | 48184-2443 |
| ROE, ROSE M | 35018 GLOVER | | | | WAYNE | MI | 48184-2443 |
| ROE, RUSSELL E | R 2 | | | | ROACHDALE | IN | 46172 |
| ROE, SAMUEL H | 6410 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| ROE, SANDRA K | 2105 EASTBROOK DR | | | | KOKOMO | IN | 46902 |
| ROE, SHIRLEY M | 909 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6407 |
| ROE, STEPHEN B | 183 CHARIOT DR | | | | ANDERSON | IN | 46013-1083 |
| ROE, SUSAN E | 4561 SARON DR | | | | LEXINGTON | KY | 40515-5066 |
| ROE, TAMARA S | 2130 CAMERON DR | | | | KOKOMO | IN | 46902-7412 |
| ROE, TERRY D | 2308 ELVA DR | | | | KOKOMO | IN | 46902-2984 |
| ROE, THELMA M | 508 SOMERSET DR | | | | KOKOMO | IN | 46902-3336 |
| ROE, THOMAS O | 733 BASS LAKE CT | | | | STOUGHTON | WI | 53589 |
| ROE, TRINA | 422 E SEMINARY ST | | | | CHARLOTTE | MI | 48813-1620 |
| ROE, VERA L | 3535 CRATER DR | | | | EVANSVILLE | IN | 47725-8192 |
| ROE, VERA L | 543 1/2 BROWN RD | | | | DANVILLE | IL | 61832-7705 |
| ROE, VERNON C | 903 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1534 |
| ROE, VIOLET E | 300 FAIRGROUNDS RD | MILLER'S MARY MANOR | | | TIPTON | IN | 46072-8458 |
| ROE, VIOLET M | 1265 BINGHAM DR | | | | XENIA | OH | 45385-2507 |
| ROE, VIRGINIA O | 558 W HUNTERS DR APT B | | | | CARMEL | IN | 46032-2858 |
| ROE, WILLIAM C | 417 MILTON AVE | | | | ANDERSON | IN | 46012-3325 |
| ROE, WILLIAM E | 2109 CANARY CT | | | | DAYTON | OH | 45414-3107 |
| ROEAN BAKER | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| ROEBEN, AMBER LYNN | 422 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6451 |
| ROEBEN, MARK W | 422 RIDGE HILL PL | | | | FORT WAYNE | IN | 46804-6451 |
| ROEBEN, RUBY I. | APT 201 | 111 WOLFE STREET | | | OREGON | WI | 53575-3657 |
| ROEBEN, RUBY I. | 111 WOLFE ST APT 201 | | | | OREGON | WI | 53575-3657 |
| ROEBER, STEVEN A | 8937 N DIX DR | | | | MILTON | WI | 53563-9248 |
| ROEBER, SUSAN K | 8937 N DIX DR | | | | MILTON | WI | 53563-9248 |
| ROEBERG MOORE & FRIEDMAN | 910 GILPIN AVE | | | | WILMINGTON | DE | 19806-3211 |
| ROEBUCK JR, CLIFFORD | 4413 JENA LANE | | | | FLINT | MI | 48507-6225 |
| ROEBUCK MILFORD T (439458) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROEBUCK, ANDREA D | 1035 SUPERIOR AVE | | | | DAYTON | OH | 45402 |
| ROEBUCK, ARTHUR S | 3200 TRIDENT TER | | | | NEW PORT RICHEY | FL | 34652-3044 |
| ROEBUCK, DEBORAH K | 7721 CONSTANSO AVE UNIT 104 | | | | LAS VEGAS | NV | 89128 |
| ROEBUCK, EDWARD M | 26 CHAUSER DR | | | | SAINT PETERS | MO | 63376-2910 |
| ROEBUCK, FAYE | 8510 CANADA ROAD | | | | BIRCH RUN | MI | 48415-8429 |
| ROEBUCK, JAMES A | PO BOX 223 | | | | WALKERVILLE | MI | 49459-0223 |
| ROEBUCK, JAMES H | 15292 MURRAY ROAD | | | | BYRON | MI | 48418-9006 |
| ROEBUCK, JERRY L | 4178 THOMPSON MILL RD | | | | BUFORD | GA | 30519-3738 |
| ROEBUCK, LAURA L | 972 N MAIN DR | | | | APACHE JUNCTION | AZ | 85220-3127 |
| ROEBUCK, LORINE B | PO BOX 1246 | | | | LAWRENCEVILLE | GA | 30046-1246 |
| ROEBUCK, MARSHA F | 14507 PLUMMER ST UNIT 1 | | | | PANORAMA CITY | CA | 91402-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROEBUCK, MILDRED G | 9 LEE AVE | | | | OSSINING | NY | 10562-2827 |
| ROEBUCK, MILFORD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROEBUCK, NEIL F | 13409 MINX RD | | | | IDA | MI | 48140-9748 |
| ROEBUCK, RICHARD E | 11740 BLOCK RD | | | | BIRCH RUN | MI | 48415-9459 |
| ROEBUCK, ROBERT E | 972 N MAIN DR | | | | APACHE JUNCTION | AZ | 85220-3127 |
| ROEBUCK, TERRY D | 1856 TREADWELL ST | | | | WESTLAND | MI | 48186-3915 |
| ROEBUCK, WILLIAM S | 2454 RIDGEWAY DR | | | | OREGON | OH | 43616-2005 |
| ROECHLING AUTOMOTIVE KG | FLOSSHAFENSTR 40 | | | WORMS RP 67547 GERMANY | | | |
| ROECKNER, JAMES W | 3201 BEAVER AVE | | | | KETTERING | OH | 45429-4055 |
| ROED, PATRICIA A | 5104 86TH ST COURT W. | | | | BRADENTON | FL | 34210-2345 |
| ROED, PATRICIA A | 5104 86TH STREET CT W | | | | BRADENTON | FL | 34210-2345 |
| ROEDEAN HARPER | 210 W CROSS ST APT 327 | | | | YPSILANTI | MI | 48197-2834 |
| ROEDEL ULRICH DR | ROEDEL ULRICH DR | ZIEGELHUETTENWEG 23 | | 60598 FRANKFURT GERMANY | | | |
| ROEDEL ULRICH DR. | ZIEGELHUETTENWEG 23 | 60598 FRANKFURT | | | | | |
| ROEDEL ULRICH DR. | ZIEGELHUETTENWEG 23 | | | | 60598 FRANKFURT/MAIN | DE | |
| ROEDEL, BRIAN K | 6114 GREEN DR | | | | WOODRIDGE | IL | 60517-1038 |
| ROEDEL, BRIAN KEITH | 6114 GREEN DRIVE | | | | WOODRIDGE | IL | 60517-1038 |
| ROEDEL, EDWARD D | 5958 LEXIE LN | | | | BAY CITY | MI | 48706-8351 |
| ROEDEL, EDWARD R | 4545 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734-9126 |
| ROEDEL, EDWARD R | 6751 FRANKENMUTH RD | | | | VASSAR | MI | 48768 |
| ROEDEL, JOHN C | 3100 N BYRON RD | | | | CORUNNA | MI | 48817-9740 |
| ROEDEL, JOHN CHRISTOPHER | 3100 N BYRON RD | | | | CORUNNA | MI | 48817-9740 |
| ROEDEL, JOHN R | 806 MACK CT | | | | LENNON | MI | 48449-9617 |
| ROEDEL, KELLY J | 10582 GREYSTONE DR | | | | ZEELAND | MI | 49464-8976 |
| ROEDEL, LARRY E | 23123 JUDITH CT | | | | PLAINFIELD | IL | 60586-9635 |
| ROEDEL, MARK C | 409 BURNS ST | | | | ESSEXVILLE | MI | 48732-1664 |
| ROEDEL, PATTI L | 409 BURNS STREET | | | | ESSEXVILLE | MI | 48732-1664 |
| ROEDEL, PATTI L | 409 BURNS ST | | | | ESSEXVILLE | MI | 48732-1664 |
| ROEDEL, WILLIAM B | 10201 SILVER CREEK DR | | | | FRANKENMUTH | MI | 48734-9122 |
| ROEDELBRONN, MARY T | 5434 E DES MOINES ST | | | | MESA | AZ | 85205-6528 |
| ROEDELL, CARL A | 39 SMOKE ST | | | | NOTTINGHAM | NH | 03290-5637 |
| ROEDEMA, WESLEY G | 952 CHARLOTTE AVE NW | | | | GRAND RAPIDS | MI | 49504-3733 |
| ROEDER CARTAGE CO INC | 1979 N DIXIE HWY | | | | LIMA | OH | 45801-3253 |
| ROEDER DANIEL J (439459) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROEDER JOE | ROEDER, JOE | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROEDER KATHRYN | 4445 W 124TH TER | | | | LEAWOOD | KS | 66209-2280 |
| ROEDER LINWOOD T (343347) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROEDER STEVEN | 5563 W HIAWATHA LN | | | | STEVENSVILLE | MI | 49127-9640 |
| ROEDER, CAROLINE L | W182S8624 COTTAGE CIR W | | | | MUSKEGO | WI | 53150-7307 |
| ROEDER, CLARENCE J | 61241 CORALBURST DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1746 |
| ROEDER, CLEO E | 5130 LINDEN ST RR 7 | | | | ANDERSON | IN | 46017 |
| ROEDER, DANIEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROEDER, DENNIS H | 20770 MYKONOS CT | | | | NORTH FORT MYERS | FL | 33917-7753 |
| ROEDER, EILA J | 16015 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| ROEDER, ELBERT N | 3302 BURTON PL | | | | ANDERSON | IN | 46013-5240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROEDER, ELIZABETH A | 45 NORWOOD LN | | | | ORCHARD PARK | NY | 14127-2073 |
| ROEDER, FRANCES G | 3401 ALDERSGATE DR | | | | DAYTON | OH | 45440-5440 |
| ROEDER, FREDRIC J | 761 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5786 |
| ROEDER, FREDRICK W | 7262 DENTON HILL RD | | | | FENTON | MI | 48430-9479 |
| ROEDER, GENEVIEVE S | 29644 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2697 |
| ROEDER, JAMES WILLIAM | 21020 GEORGE HUNT CR.#905 | | | | WAUKESHA | WI | 53186-2031 |
| ROEDER, JOE | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROEDER, LINWOOD T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROEDER, RONALD G | 1192 FISHERMANS COVE RD | | | | PINE HALL | NC | 27042-8181 |
| ROEDER, SANDRA Y | 20770 MYKONOS CT | | | | NORTH FORT MYERS | FL | 33917-7753 |
| ROEDER, THOMAS W | 714 RICHARD ST | | | | HOLLY | MI | 48442-1269 |
| ROEDER, TIMOTHY A | 31417 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-1361 |
| ROEDER, WILLIAM H | | | | | | | |
| ROEDIGER MICHAEL | 124 E WOODLANCE TERRACE | | | | COLUMBIA | IL | 62236 |
| ROEDIGER, MARIA T | 1348 RALEIGH DR | | | | BRIGHTON | MI | 48114-9655 |
| ROEFARO, STACY | 1508 OKIOLA AVE | | | | UPPER CHICHESTER | PA | 19061-3643 |
| ROEGER, ARMIN R | 78 LOGANS RUN | | | | ROCHESTER | NY | 14626-4303 |
| ROEGER, JOHN P | 109 HILL ST | | | | SOMERSET | KY | 42501 |
| ROEGGE STEVEN | 3728 W EAGLE DR | | | | DUNLAP | IL | 61525-9644 |
| ROEGLIN, LOIS | 115 S HAAS | | | | FRANKENMUTH | MI | 48734-1719 |
| ROEGLIN, LOIS | 115 S HAAS ST | | | | FRANKENMUTH | MI | 48734-1719 |
| ROEGLIN, RICHARD D | 2214 OAKWOOD AVE | | | | SAGINAW | MI | 48601-3567 |
| ROEGNER, BETTY M | 606 W JEFFERSON ST | PO BOX 269 | | | NEW CARLISLE | OH | 45344-1616 |
| ROEGNER, JEFFREY J | 320 N 3RD ST APT 1 | | | | MONMOUTH | IL | 61462 |
| ROEHER, GRANT R | 1850 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| ROEHER, JERRY M | 7511 PIONEER TRL | | | | PRESQUE ISLE | MI | 49777-8325 |
| ROEHER, YVONNE | 830 VERNITA DR | | | | LAKE ORION | MI | 48362-2456 |
| ROEHL JR, BERNHARD | 1120 BOYNTON CT | | | | JANESVILLE | WI | 53545-1927 |
| ROEHL ROBERT | 52485 NORTH AVE | | | | MACOMB | MI | 48042-3807 |
| ROEHL TRANSPORT INC | PO BOX 750 | | | | MARSHFIELD | WI | 54449-0750 |
| ROEHL, ALBERT J | 10102 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| ROEHL, ALLEN L | 4456 E HILLCREST DR | | | | MILTON | WI | 53563-9408 |
| ROEHL, BERNICE E | 2211 JACKSON DR | | | | SEBRING | FL | 33870-1895 |
| ROEHL, BRADLEY V | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53548-6719 |
| ROEHL, DANIEL D | 5995 S 900 W | | | | SOUTH WHITLEY | IN | 46787-9602 |
| ROEHL, DAVID C | 1115 MILTON AVE | | | | JANESVILLE | WI | 53545-1824 |
| ROEHL, DON J | 3053 VILLAGE PARK DR | | | | MELBOURNE | FL | 32934 |
| ROEHL, DONALD G | 656 ROLLING HILLS LN APT 1 | | | | LAPEER | MI | 48446-4734 |
| ROEHL, DOROTHY J | 1719 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1521 |
| ROEHL, DOUGLAS H | PO BOX 1199 | | | | MARTHASVILLE | MO | 63357-1199 |
| ROEHL, ERIC D | 1251 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-1838 |
| ROEHL, EVELYN P | 2707 N LEXINGTON DRIVE APT 309 | | | | JAMES VILLE | WI | 53545 |
| ROEHL, GERALD A | 4017 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1485 |
| ROEHL, JAMES A | 3318 HEMMINGWAY DR | | | | JANESVILLE | WI | 53545-8814 |
| ROEHL, JAMES D | 1848 E AUGUSTA AVE | | | | CHANDLER | AZ | 85249-4006 |
| ROEHL, JEANETTE | 2001 WESLEY AVE APT 111 | | | | JANESVILLE | WI | 53545-2681 |
| ROEHL, JOSEPH E | 2227 N HURON DR | | | | JANESVILLE | WI | 53545-0581 |
| ROEHL, KENTON D | 1426 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| ROEHL, PATRICK D | 2927 E ROTAMER RD | | | | JANESVILLE | WI | 53546 |
| ROEHL, RICHARD L | 3930 E MILWAUKEE ST | | | | JANESVILLE | WI | 53546-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROEHL, ROBERT F | 52485 NORTH AVE | | | | MACOMB | MI | 48042-3807 |
| ROEHL, ROBERT R | 4 CLEOME CT | | | | HOMOSASSA | FL | 34446-5326 |
| ROEHL, ROBERT W | 3021 PALMER DR APT 2 | | | | JANESVILLE | WI | 53546-2322 |
| ROEHL, RUSSELL D | 1046 HARMONY CIR SW | | | | JANESVILLE | WI | 53545-2012 |
| ROEHL, VERLENE J | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53548 |
| ROEHL, WALTER A | 340 PEMINGTON PL | | | | SANDUSKY | OH | 44870-7512 |
| ROEHL-WICKINGSON, SHANNON M | 4909 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| ROEHLEN ENGRAVING | DIV OF STANDEX ENGRAVING | 5901 LEWIS RD 12/19/06 | | | SANDSTON | VA | 23150 |
| ROEHLER, EDWARD D | 23505 190TH AVE | | | | HERSEY | MI | 49639-9600 |
| ROEHLER, FRANK G | APT C | 22040 HURON RIVER DRIVE | | | ROCKWOOD | MI | 48173-1149 |
| ROEHLING, KAREN M | 2373 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5835 |
| ROEHLING, RUTH A | 1736 SPRINGDALE RD | | | | CINCINNATI | OH | 45231-1940 |
| ROEHM PRODUCTS OF AMERICA INC | 5155 SUGARLOAF PKWY STE K | | | | LAWRENCEVILLE | GA | 30043-7858 |
| ROEHM, ARDELLA R | 2163 CODY ESTEY RD | | | | RHODES | MI | 48652-9533 |
| ROEHM, DENNIS H | 8121 N.E. COUNTY LINE ROAD | | | | MERRILL | MI | 48637 |
| ROEHM, KAREN S | 8121 N E COUNTY LINE RD | | | | MERRILL | MI | 48637 |
| ROEHM, KURT W | 19206 SILVER SPRING DR APT 101 | | | | NORTHVILLE TW | MI | 48167-2534 |
| ROEHM, MARK S | 49287 ZOE DR | | | | MACOMB | MI | 48044-1680 |
| ROEHM, RUTH N | 316 MARGARETTA AVE | | | | HUNTINGDON VALLEY | PA | 19006-8714 |
| ROEHM, TERRY L | 2163 CODY ESTEY RD | | | | RHODES | MI | 48652-9533 |
| ROEHMHOLDT, MD | 300 ESSJAY | | | | WILLIAMSVILLE | NY | 14221 |
| ROEHR, MARILYN J | 5137 S FIELD ST | | | | MARION | IN | 46953-9359 |
| ROEHR, RICHARD R | 1538 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-5031 |
| ROEHR, RONALD E | 5137 S FIELD ST | | | | MARION | IN | 46953-9359 |
| ROEHRER, GERALD A | 37923 STREAMVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2549 |
| ROEHRIG, ALLEN T | 6166 VALLEY SPRING ST NE | | | | HARTVILLE | OH | 44632-9730 |
| ROEHRIG, DAVID E | 7667 STONE RIDGE DR | | | | VICTOR | NY | 14564-9195 |
| ROEHRIG, DONALD H | 701 NORTH ST | | | | DEFIANCE | OH | 43512-2317 |
| ROEHRIG, DONALD M | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| ROEHRIG, DONALD M. | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49048-5526 |
| ROEHRIG, GREGORY A | 15135 US 24 | | | | SHERWOOD | OH | 43556 |
| ROEHRIG, GREGORY ALAN | 15135 US 24 | | | | SHERWOOD | OH | 43556 |
| ROEHRIG, JOSEPH F | 11735 N BELLEFONTAINE AVE | | | | KANSAS CITY | MO | 64156-1001 |
| ROEHRIG, LEONA | 835 KENILWORTH | | | | NAPOLEON | OH | 43545-1207 |
| ROEHRIG, MARK L | 3 MIRAVAL LN | | | | DEFIANCE | OH | 43512-8641 |
| ROEHRIG, PATRICIA L | 5360 SANILAC RD | | | | KINGSTON | MI | 48741-9544 |
| ROEHRIG, RUTH M | PO BOX 4025 | | | | LAGO VISTA | TX | 78645 |
| ROEHRIG, THOMAS L | 24434 COUNTY ROAD U | | | | STRYKER | OH | 43557-9602 |
| ROEHRIG, WAYNE L | 734 E FRONT ST | | | | DEFIANCE | OH | 43512-2385 |
| ROEHRLE, DOROTHY | 620 UNION ST | | | | ADA | OH | 45810-1327 |
| ROEHRS, DOROTHY E | 610 E HIGH ST | | | | DEFIANCE | OH | 43512 |
| ROEHRS, PHOEBE A | 9819 SKIPJACK CV | | | | FORT WAYNE | IN | 46835-9603 |
| ROEKLE, ALAN J | 4081 DONNELY RD | | | | JACKSON | MI | 49201-8870 |
| ROEKLE, ALAN JOHN | 4081 DONNELY RD | | | | JACKSON | MI | 49201-8870 |
| ROEKONA-TEXTILWERK GMBH | SCHAFFHAUSENSTR 101 | | | TUBINGEN,   BW 7 GERMANY | | | |
| ROEL GONZALEZ | 33457 BALMORAL ST | | | | WESTLAND | MI | 48185-3000 |
| ROEL MONTEMAYOR | 102 COLETTE LN | | | | MARION | TX | 78124-4024 |
| ROEL VASQUEZ | 1304 WINDY MEADOWS DR | | | | BURLESON | TX | 76028-2573 |
| ROEL, JOE R | 2401 COLUMBIA DR | | | | FLOWER MOUND | TX | 75022-4858 |
| ROEL, ROSENDO | 2202 MEACHAM CT | | | | GRAND PRAIRIE | TX | 75052-4714 |
| ROELANDT, JOHN L | 65725 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROELANS, PAMELA A | 3858 COURVILLE ST | | | | DETROIT | MI | 48224-2704 |
| ROELANT, EDWARD J | 5653 CLIFFSIDE DR | | | | TROY | MI | 48085-3844 |
| ROELANT, HILDA E | 41739 WESTBURY LANE | GREENFIELD POINTE SUB. | | | CLINTON TOWNSHIP | MI | 48038-5251 |
| ROELANT, HILDA E | 41739 WESTBURY LN 19 | | | | CLINTON TOWNSHIP | MI | 48038 |
| ROELL GEORGE & HOWARD A GUTMAN | 230 ROUTE 206 BLD 3 2ND FL | | | | FLANDERS | NJ | 07836 |
| ROELL, EDWARD F | 6897 NW 107TH TER | | | | PARKLAND | FL | 33076-2973 |
| ROELL, JAMES V | 5570 DELMAS RD | | | | CLARKSTON | MI | 48348-3000 |
| ROELL, PETER | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| ROELL, PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROELL, STEVEN E | 5252 NIGHTHAWK DR | | | | CINCINNATI | OH | 45247-7514 |
| ROELLE, EDWARD A | 9300 WARWICK MDWS | | | | GRAND BLANC | MI | 48439-9552 |
| ROELLE, ETHAN M | 10428 KING RD | | | | DAVISBURG | MI | 48350-1910 |
| ROELLE, ETHAN MICHAEL | 10428 KING RD | | | | DAVISBURG | MI | 48350-1910 |
| ROELLE, MATTHEW J | 130 WAVERLY ST | | | | SUNNYVALE | CA | 94086 |
| ROELLICH, WILLIAM L | 12310 SE 47TH ST | | | | BELLEVUE | WA | 98006-2807 |
| ROELOFS I I, WILLIAM H | PO BOX 1133 | | | | EAST JORDAN | MI | 49727-1133 |
| ROELOFS, DELWIN J | PO BOX 337 | | | | LAKE ANN | MI | 49650-0337 |
| ROELOFS, FRANCES | 11665 LALLY ST NE | | | | LOWELL | MI | 49331-9471 |
| ROELOFS, MARINA | 12612 LOMOND CT | | | | PLYMOUTH | MI | 48170-6907 |
| ROELOFS, PHYLLIS | PO BOX 337 | | | | LAKE ANN | MI | 49650-0337 |
| ROELOFS, SALLY L | 15110 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8304 |
| ROELOFS, SAMUEL J | 963 W CROSS ST | | | | YPSILANTI | MI | 48197-2708 |
| ROEMBKE, DAVID B | 7722 BRIARSTONE LN | | | | INDIANAPOLIS | IN | 46227-5428 |
| ROEMBKE, GERALD L | 18675 US HIGHWAY 19 N LOT 431 | | | | CLEARWATER | FL | 33764-5113 |
| ROEMBKE, THOMAS N | 3990 STANDISH DR | | | | INDIANAPOLIS | IN | 46221-2433 |
| ROEMELEN, MICHAEL J | 1957 MARTIN AVE | | | | FREMONT | OH | 43420-3160 |
| ROEMENSKY, OLGA | INDEPENDENT VILLAGE | 8690 SHARON DRIVE | | | WHITE LAKE | MI | 48386-3473 |
| ROEMER & MINTZ | PO BOX 4757 | | | | SOUTH BEND | IN | 46634-4757 |
| ROEMER CHEWNING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROEMER CHEWNING | 1268 WOODS DR | | | | TALLMADGE | OH | 44278-3358 |
| ROEMER INDUSTRIES INC | 1555 MASURY RD | | | | MASURY | OH | 44438 |
| ROEMER NAMEPLATES | 1555 MASURY RD | | | | MASURY | OH | 44438 |
| ROEMER PETER | 3714 WINDING PINE DR | | | | METAMORA | MI | 48455-8969 |
| ROEMER WILLIAM | ROEMER, WILLIAM | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ROEMER, CONNIE L | 23501 GRABAR SQ | | | | WARREN | MI | 48089-4458 |
| ROEMER, JOHN C | PO BOX 33 | | | | FALLS CITY | TX | 78113-0033 |
| ROEMER, LEROY J | 9255 LIKEN RD | | | | SEBEWAING | MI | 48759-9503 |
| ROEMER, SAMUEL J | 16 PARA LN | | | | NEWARK | DE | 19702-5139 |
| ROEMER, VICTOR A | 6615 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9484 |
| ROEMER, WILLIAM L | PO BOX 42 | | | | PORT PENN | DE | 19731-0042 |
| ROEMHELD, FREDERICK L | 1511 S. 98TH ST | | | | WEST ALLIS | WI | 53214 |
| ROEMING, LORRAINE H | 5001 N BRITTON RD | | | | UNION GROVE | WI | 53182-9658 |
| ROEMMICH, K R | 2501 14TH STREET WEST | | | | DEVIL'S LAKE | ND | 58301 |
| ROENA ELLIOTT | 116 E 31ST ST | | | | ANDERSON | IN | 46016-5212 |
| ROENGSAKDI PHUAPHES | 7684 WILLIS AVE | | | | VAN NUYS | CA | 91405-1224 |
| ROENICKE, ARLENE M | 3200 DALE RD APT 43 | | | | SAGINAW | MI | 48603-3281 |
| ROENICKE, CALVIN E | 3031 GASLIGHT DR | | | | BAY CITY | MI | 48706-9604 |
| ROENICKE, GEORGE D | 7100 E HOLLAND RD | | | | SAGINAW | MI | 48601-9412 |
| ROENICKE, LARRY R | 3585 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9587 |
| ROENICKE, MARIE J | 3339 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROENNEBURG, ALLEN R | 1717 LOPSHIRE DR | | | | NEW HAVEN | IN | 46774-2235 |
| ROENNEBURG, EDNA E | S5944 SHADY LN | | | | DE SOTO | WI | 54624-6154 |
| ROENNEBURG, EDNA E | S 5944 SHADY LANE | | | | DESOTO | WI | 54624-6154 |
| ROENNEBURG, GERALD L | 2700 KELSO DR | | | | JANESVILLE | WI | 53546-6184 |
| ROEPCKE, BARBARA J | 5055 POWELL RD | | | | OKEMOS | MI | 48864 |
| ROEPER CITY & COUNTRY SCHOOL | ACCT OF ALFRED DENNIS BOUIE | | | | | | |
| ROEPER NICOLE | ROEPER, NICOLE | PO BOX 75 | | | OLD MONROE | MO | 63369-0075 |
| ROEPER, GARY L | 11785 E PITTSBURG RD | | | | DURAND | MI | 48429-9449 |
| ROEPER, JAMES P | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8611 |
| ROEPER, JOHN M | 1839 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8781 |
| ROEPER, NECHIA | 830 HIGHBANKS DR | | | | ALLEGAN | MI | 49010-1697 |
| ROEPER, NICOLE | PO BOX 75 | | | | OLD MONROE | MO | 63369-0075 |
| ROEPER, PHYLLIS A | 2265 GIRKIN RD | | | | BOWLING GREEN | KY | 42101-8611 |
| ROEPER, ROBERT L | 808 ESTES PARK DR | | | | SAINT PETERS | MO | 63376-2097 |
| ROEPKE, BETTY A | 9644 E COUNTY ROAD 1300 N | | | | SUNMAN | IN | 47041-8270 |
| ROEPKE, GLELA M | 2450 COURTLAND AVE | | | | NORTH PORT | FL | 34286-3222 |
| ROEPKE, PATRICIA A | 3114 SHENANDOAH DR | | | | ROYAL OAK | MI | 48073-3048 |
| ROEPKE, RONALD L | 9682 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| ROEPSTORFF, ROBERT W | 834 ROCKVIEW CT | | | | DULUTH | MN | 55804-1911 |
| ROERIG, MILDRED | 27348 RT. 511 | | | | NEW LONDON | OH | 44851 |
| ROERING TAMARA | ROERING, TAMARA | 3767 227TH AVE NW | | | SAINT FRANCIS | MN | 55070 |
| ROERING, TAMARA | 3767 227TH AVE NW | | | | SAINT FRANCIS | MN | 55070-8609 |
| ROERINK, JACK E | 12810 N HIGHWAY 1247 | | | | EUBANK | KY | 42567-7007 |
| ROERINK, ROBERT E | 9318 VILLA CREST DR | | | | CLARKSTON | MI | 48346-1865 |
| ROERSMA, GERALD C | 890 ALPINE CHURCH RD NW | | | | COMSTOCK PARK | MI | 49321-8355 |
| ROERSMA, JANICE R | 3915 FOX DR | | | | GRANT | MI | 49327-9041 |
| ROERSMA, JOHN D | 3915 FOX DR | | | | GRANT | MI | 49327-9041 |
| ROES, JOHN L | 33 HESTER ST | | | | LITTLE FERRY | NJ | 07643 |
| ROESCH DONALD (492142) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROESCH, BETTY | 1035 1ST ST | | | | SANDUSKY | OH | 44870-3822 |
| ROESCH, BETTY | 1035 FIRST ST | | | | SANDUSKY | OH | 44870-3822 |
| ROESCH, DANIEL J | 691 OAK AVENUE | | | | BIRMINGHAM | MI | 48009-1327 |
| ROESCH, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROESCH, NANCY R | 20891 WILMORE AVE | | | | EUCLID | OH | 44123-2815 |
| ROESCH, WILLIAM E | 11 NORTHWAY CT | | | | ANDERSON | IN | 46011-1744 |
| ROESCHKE, JEFFRY D | 6029 BLAKE THOMAS DR | | | | WENTZVILLE | MO | 63385-6857 |
| ROESCHKE, JEFFRY DAVID | 6029 BLAKE THOMAS DR | | | | WENTZVILLE | MO | 63385-6857 |
| ROESCHKE, JONATHAN MICHAEL | 11068 WINDMILL CT | | | | STERLING HEIGHTS | MI | 48313-3269 |
| ROESCHKE, MATTHEW J | 43845 BAYVIEW AVE APT 35203 | | | | CLINTON TOWNSHIP | MI | 48038 |
| ROESCHKE, MICHAEL P | 11068 WINDMILL CT | | | | STERLING HTS | MI | 48313-3269 |
| ROESCHKE, ZENON J | 20401 SUNNYDALE ST | | | | ST CLAIR SHRS | MI | 48081-3452 |
| ROESCHLAUB, EDITH J | 18400 CHOCHRAN BLVD APT 331 | | | | PORT CHARLOTTE | FL | 33948-3361 |
| ROESCHLAUB, EDNA | 7247 LAKESHORE RD | | | | CICERO | NY | 13039-8701 |
| ROESE CONTRACTING CO INC | 2674 S HURON RD | | | | KAWKAWLIN | MI | 48631-9196 |
| ROESE, SCOTT D | 1047 LARKSTONE DR | | | | COLUMBUS | OH | 43235 |
| ROESELER, BONNIE J | 423 SARATOGA AVE | | | | NORTH FOND DU LAC | WI | 54937-1416 |
| ROESELER, DALE A | 16963 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3114 |
| ROESELER, DONALD L | 6571 WICK RD | | | | LOCKPORT | NY | 14094-9422 |
| ROESENER, ROBERT A | RR 5 BOX 36M | | | | NOBLESVILLE | IN | 46060 |
| ROESER CARLTON LAW OFFICE | 7  W  SQUARE  LAKE  RD  # 109 | | | | BLOOMFIELD | MI | 48302-0462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROESER, CHARLES F | 500 S TRANSIT ST | | | | LOCKPORT | NY | 14094-5917 |
| ROESER, DOLORES M | 6368 GOLF LAKES CT E | | | | BAY CITY | MI | 48706-9366 |
| ROESER, HERBERT R | 7483 DYSINGER RD | | | | LOCKPORT | NY | 14094-9053 |
| ROESER, JOYCE SPEIRS | 24 CARDINAL LN | | | | NORTH TONAWANDA | NY | 14120-1375 |
| ROESER, JOYCE SPEIRS | 24 CARDINAL LANE | | | | NORTH TONAWANDA | NY | 14120 |
| ROESER, LORETTA A | 75880 BIRCH RD | | | | KIMBOLTON | OH | 43749-9112 |
| ROESER, MARGARET J | 6083 VAUX RD | | | | BEAUFORT | SC | 29906-8605 |
| ROESER, RONALD E | 469 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| ROESKE, CAROLD | 4328 S VASSAR ROAD | | | | BURTON | MI | 48519-8191 |
| ROESKE, CHERYL J | 2817 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| ROESKE, GERALD A | 300 WISE ST | | | | ESSEXVILLE | MI | 48732-1177 |
| ROESKE, MILLICENT J | 8355 SW MONTICELLO CT | | | | BEAVERTON | OR | 97008-6887 |
| ROESKE, RICHARD A | 27872 BARRINGTON ST | | | | MADISON HTS | MI | 48071-2741 |
| ROESLER AMANDA | ROESLER, AMANDA | 5440 12 MILE ROAD | | | ROCKFORD | MI | 49341 |
| ROESLER DENNIS | 4067 GOLD MILL RDG 4855 | | | | CANTON | GA | 30114 |
| ROESLER JR, JOHN | 1414 VINCENT ST | | | | SAGINAW | MI | 48638-6659 |
| ROESLER JR, LEO R | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| ROESLER JR, LEO RICHARD | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| ROESLER, AMANDA | 5440 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9749 |
| ROESLER, ANN E | 4647 W CARLETON RD | | | | ADRIAN | MI | 49221-9770 |
| ROESLER, DOROTHY G | 208 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 |
| ROESLER, KENNETH E | 2897 BLUE BRIAR TRL | | | | HIGHLAND | MI | 48357-2903 |
| ROESLER, PAUL D | 10627 GROVEDALE DR | | | | WHITTIER | CA | 90603-2805 |
| ROESLER, THAD A | 4647 W CARLETON RD | | | | ADRIAN | MI | 49221-9770 |
| ROESLER, THOMAS H | 2814 2 MILE RD | | | | BAY CITY | MI | 48706-1245 |
| ROESLER, TIMOTHY C | 568 NORTHFIELD RD | | | | PLAINFIELD | IN | 46168 |
| ROESNER, AGNES | 701 TAWAS LANE | | | | PRUDENVILLE | MI | 48651-9723 |
| ROESNER, ANDREW | 19704 FIGHTMASTER RD | | | | TRIMBLE | MO | 64492-9162 |
| ROESNER, CAROLYN L | 12667 N MARINA VILLAGE DR | | | | TRAVERSE CITY | MI | 49684-5275 |
| ROESNER, DAVID P | 7670 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| ROESNER, DAVID PATRICK | 7670 REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| ROESNER, DONALD W | 19704 FIGHTMASTER RD | | | | TRIMBLE | MO | 64492-9162 |
| ROESNER, EDWARD J | 4338 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7901 |
| ROESNER, EDWARD JAMES | 4338 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7901 |
| ROESNER, ERNEST C | 5113 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1050 |
| ROESNER, ERNEST CARL | 5113 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1050 |
| ROESNER, GERALDINE | 1700 CEDARWOOD DR APT 308 | | | | FLUSHING | MI | 48433-3605 |
| ROESNER, HAROLD J | 12667 N MARINA VILLAGE DR | | | | TRAVERSE CITY | MI | 49684-5275 |
| ROESNER, JERRY A | PO BOX 176 | | | | GRAY SUMMIT | MO | 63039-0176 |
| ROESNER, JOHN M | 5220 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4268 |
| ROESNER, JOHN MICHAEL | 5220 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4268 |
| ROESSEL & CO INC | 199 LAGRANGE AVE | | | | ROCHESTER | NY | 14613-1511 |
| ROESSEL, PATRICIA L | 7350 OLD SAUK RD | | | | MADISON | WI | 53717-1213 |
| ROESSEL, ROBERT J | 1906 N. WASHINGTON | | | | JANESVILLE | WI | 53548 |
| ROESSER, ROBERT P | 29880 N BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2247 |
| ROESSL, LINDA R | 4104 E BARTON RD | | | | OAK CREEK | WI | 53154-6705 |
| ROESSL, THOMAS P | 4104 E BARTON RD | | | | OAK CREEK | WI | 53154-6705 |
| ROESSLER, BARBARA G | 5121 PINECREST AVE. | | | | AUSTIN TOWN | OH | 44515-3947 |
| ROESSLER, BETTY L | 284 BRISTOL ST | | | | FLORENCE | SC | 29501-8740 |
| ROESSLER, DAVID M | 22610 OAK CT | | | | HAZEL PARK | MI | 48030-1918 |
| ROESSLER, GORDON E | 1299 FRANKLIN AVE | | | | SALEM | OH | 44460-3846 |
| ROESSLER, INETA M | 5713 SHELBY ST. | | | | INDIANAPOLIS | IN | 46227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROESSLER, JAMES H | 4263 E 700 S | | | | WABASH | IN | 46992-9113 |
| ROESSLER, KURT H | 5713 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4679 |
| ROESSLER, LINDA | 5802 SHELBY ST. | | | | INDIANAPOLIS | IN | 46227-4622 |
| ROESSLER, LINDA | 5802 SHELBY ST | | | | INDIANAPOLIS | IN | 46227-4622 |
| ROESSLER, RAYMOND D | 169 SW 51ST ST | | | | CAPE CORAL | FL | 33914-7106 |
| ROESSLER, RAYMOND L | 10355 NEW HAVEN RD | | | | HARRISON | OH | 45030-1846 |
| ROESSLER, RONALD E | 960 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2106 |
| ROESSLER, S A | 7611 TALLAHASSEE RD | | | | WACO | TX | 76712-3814 |
| ROESSLER, SANDRA K | 960 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2106 |
| ROESSLER, WALTER | 253 GOLANVYI TRL | | | | VONORE | TN | 37885-2690 |
| ROESSLER, WILLIAM G | 5121 PINECREST AVE | | | | AUSTINTOWN | OH | 44515-3947 |
| ROESSNER BENNING DESIGN | COMMUN REMIT UPDATE 02/98 LTR | 335 E BIG BEAVER STE 207 | | | TROY | MI | 48083 |
| ROEST THOMAS | 9778 BEND DRIVE | | | | JENISON | MI | 49428-9525 |
| ROEST, THOMAS W | 9778 BEND DRIVE | | | | JENISON | MI | 49428-9525 |
| ROESTI, DAVID L | 1901 GINTER RD | | | | DEFIANCE | OH | 43512-9072 |
| ROESTI, DAVID LESLIE | 1901 GINTER RD | | | | DEFIANCE | OH | 43512-9072 |
| ROESTI, GARY E | 12748 BEND RD # 5 | | | | DEFIANCE | OH | 43512 |
| ROESTI, SANDRA S | 1901 GINTER RD | | | | DEFIANCE | OH | 43512 |
| ROETCHKE, JIMMIE E | 6330 CANYON TRL | | | | FORT WORTH | TX | 76135-2435 |
| ROETERS, GERRY B | 6841 PINEBROOK DR | | | | HUDSONVILLE | MI | 49426-9338 |
| ROETH STEPHEN | 10080 ALTA DR STE 160 | | | | LAS VEGAS | NV | 89145-8727 |
| ROETH, CHARLES M | 119 GALLEON DR | | | | NEWARK | DE | 19702-8505 |
| ROETHEMEYER, NATHALIE A | 11927 BANNISTER DR | | | | SHELBY TOWNSHIP | MI | 48315-5126 |
| ROETHEMEYER, TIMOTHY G | 11927 BANNISTER DR | | | | SHELBY TOWNSHIP | MI | 48315-5126 |
| ROETHLISBERGER, DONALD D | 9650 E REMUS RD | | | | MT PLEASANT | MI | 48858-8103 |
| ROETHLISBERGER, EDWARD J | 6600 HATHAWAY RD. | | | | KALAMAZOO | MI | 49009-6934 |
| ROETHLISBERGER, EDWARD JAMES | 8688 HATHAWAY RD | | | | KALAMAZOO | MI | 49009-6934 |
| ROETHLISBERGER, JAMES R | 260 SWANSON RD | | | | SAGINAW | MI | 48609-6925 |
| ROETHLISBERGER, JERRY M | 8300 GERA RD | | | | BIRCH RUN | MI | 48415-9220 |
| ROETHLISBERGER, JERRY M | 163 CANTERBURY CT | | | | SAGINAW | MI | 48638-5816 |
| ROETHLISBERGER, RICKY L | 2412 N CHARLES ST | | | | SAGINAW | MI | 48602-5008 |
| ROETS, CAROLINE | 236 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1944 |
| ROETS, DONALD A | PO BOX 255 | | | | MACEDON | NY | 14502-0255 |
| ROETTGER, CLARENCE A | 14641 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8506 |
| ROETTGER, EDNA B | 3085 HIGHWAY P | | | | WENTZVILLE | MO | 63385-2311 |
| ROETTGER, EDNA B | 3085 HWY P | | | | WENTZVILLE | MO | 63385-2313 |
| ROETTGER, FREDA B | 24 WHIPPORWILL | | | | ROCHESTER HILLS | MI | 48309 |
| ROETTGER, VIOLA W | 16708 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-8551 |
| ROETTINGER, JACK A | 2644 FRONTIER | | | | SPRING BRANCH | TX | 78070-5940 |
| ROETTO JERRY W (498316) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROETTO, JERRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROETZEL & ANDRESS | 222 S MAIN ST | | | | AKRON | OH | 44308 |
| ROETZEL & ANDRESS, LPA | 222 S. MAIN ST | | | | AKRON | OH | 44308 |
| ROETZEL AND ANDRESS | ATTN:  SUSAN BOX, ESQ. | 222 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| ROETZEL AND ANDRESS | ATTN: SUSAN BOX, ESQ. | 222 SOUTH MAIN STREET | | | AKRON | OH | 44308 |
| ROETZEL, CARL E | 7305 N SHAKER DR | | | | WATERFORD | MI | 48327-1031 |
| ROETZER SR, MICHAEL | 45 TERRY LN | | | | CHEEKTOWAGA | NY | 14225-1339 |
| ROETZER, ELLA M. | 39 CANTERBURY TRL | | | | WEST SENECA | NY | 14224-2542 |
| ROETZER, JOHN A | 23 AUTUMNVIEW RD | | | | AMHERST | NY | 14221-1601 |
| ROETZER, THOMAS P | 1068 THREE ROD RD | | | | ALDEN | NY | 14004-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROEVER, DOUGLAS M | 4139 ROBERTSON BLVD | | | | INDIANAPOLIS | IN | 46228-6734 |
| ROFE, GENEVA R | 2150 GARLAND ST | | | | SYLVAN LAKE | MI | 48320-1730 |
| ROFF ROGER | 897 LYNCHBURG DR | | | | JACKSONVILLE | NC | 28546 |
| ROFF, JAMES P | 693 GARDEN ST | | | | ELIZABETH | NJ | 07202-3503 |
| ROFFE PAUL M | ROFFE, PAUL M | 536 5TH AVE | | | HUNTINGTON | WV | 25701-1908 |
| ROFFE, CLARENCE K | 2427 MATILDA CT | | | | WARREN | MI | 48092-2184 |
| ROFFE, NELSON J | PO BOX 285 | | | | COHOCTON | NY | 14826-0285 |
| ROFFE, STEVEN K | 26427 NICOLA DR | | | | WARREN | MI | 48091-3963 |
| ROFFE, WILLIAM R | PO BOX 77 | | | | LEICESTER | NY | 14481-0077 |
| ROFFIE SHEPPARD | 606 S LEE ST | | | | FITZGERALD | GA | 31750-3217 |
| ROFFMAN TRACEY | ROFFMAN, TRACEY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ROFIN BAASEL INC | 330 CODMAN HILL RD | | | | BOXBOROUGH | MA | 01719-1708 |
| ROFIN BAASEL/BOXBORO | 330 CODMAN HILL RD | | | | BOXBOROUGH | MA | 01719-1708 |
| ROFIN SINAR INC | 40984 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| ROFIN SINAR/PLYMOUTH | 44064 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| ROFIN-BAASEL INC | 330 CODMAN HILL RD | | | | BOXBOROUGH | MA | 01719-1708 |
| ROFIN-SINAR INC | 40984 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| ROFIN-SINAR TECHNOLOGIES INC | 40984 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| ROFIN-SINAR TECHNOLOGIES INC | 330 CODMAN HILL RD | | | | BOXBOROUGH | MA | 01719-1708 |
| ROFIN-SINAR TECHNOLOGIES INC | ATTN: GUNTHER BRAUN | 40984 CONCEPT DR | | | PLYMOUTH | MI | 48170-4252 |
| ROFULOWITZ, ANN LOUISE | 18 LIBERTY ST | | | | FREEHOLD | NJ | 07728 |
| ROG, IRENE | 4853 N DELPHIA AVE | | | | NORRIDGE | IL | 60706-2928 |
| ROG, SANDARA L | 3628 COUNTY ROAD 10 | | | | SCIO | NY | 14880 |
| ROGACKI, LOTTIE T | 78 HALEY LN APT 6 | | | | CHEEKTOWAGA | NY | 14227-3695 |
| ROGACKI, LOTTIE T | 2244 UNION RD | APT 303 | | | WEST SENECA | NY | 14224 |
| ROGACKI, ROBERT W | 612 N EMROY AVE | | | | ELMHURST | IL | 60126-1941 |
| ROGAHN, AARON R | 40 MIRAMAR RD | | | | ROCHESTER | NY | 14624-1712 |
| ROGAHN, AARON R. C. | 40 MIRAMAR RD | | | | ROCHESTER | NY | 14624-1712 |
| ROGAKOS, NIKI | 4488 MARYLAND AVE | | | | SAINT LOUIS | MO | 63108-2402 |
| ROGAL, JAMES E | 1917 CLOVERDALE DR | | | | ROCHESTER | MI | 48307-6041 |
| ROGAL, MICHAEL | 23275 CLAIRWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-3416 |
| ROGALA, ARLENE B | 45 KIBLER DR | | | | TONAWANDA | NY | 14150-5130 |
| ROGALA, ARLENE B | 45 KIBLER DRIVE | | | | TONAWANDA | NY | 14150-5130 |
| ROGALA, EVA M | 67526 SISSON ST BOX 511 | | | | ROMEO | MI | 48065 |
| ROGALA, GENEVIEVE N | 249 W MCMURRAY RD | C/O MCMURRAY HILLS MANOR | | | MCMURRAY | PA | 15317-2468 |
| ROGALA, GENEVIEVE N | C/O MCMURRAY HILLS MANOR | 249 WEST MCMURRAY ROAD | | | MCMURRAY | PA | 15317 |
| ROGALA, JOHN G | 53 E WREN CIR | | | | KETTERING | OH | 45420-2945 |
| ROGALA, JOHN J | 24 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1053 |
| ROGALA, PAUL S | 3177 N VERNON RD | | | | CORUNNA | MI | 48817-9762 |
| ROGALA, ROBERT D | 9875 WOODBRIDGE RD | | | | READING | MI | 49274-9232 |
| ROGALA, ROSS | 5325 REIFS MILLS RD | | | | MANITOWOC | WI | 54220-8974 |
| ROGALA,JOHN G | 53 E WREN CIR | | | | KETTERING | OH | 45420-2945 |
| ROGALEWSKI, DENNIS A | 4610 PINEHURST DR S | | | | AUSTIN | TX | 78747-1420 |
| ROGALEWSKI, DENNIS R | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| ROGALINSKI, RICHARD J | 255 REGINA AVE | | | | TRENTON | NJ | 08619-2205 |
| ROGALNY, GENEVIEVE | 12 MICHAEL DR | | | | WAYNE | NJ | 07470-3415 |
| ROGALNY, LOTTIE B | PO BOX 783 | | | | MARMORA | NJ | 08223-0783 |
| ROGALNY, RAYMOND | 439 BELLEVUE AVE | | | | TRENTON | NJ | 08618-4501 |
| ROGALSKE, FREDERICK E | 7476 BELVUE LN | | | | JENISON | MI | 49428-9747 |
| ROGALSKI, ANTHONY | 762 YALE AVE | | | | MERIDEN | CT | 06450-6804 |
| ROGALSKI, ANTHONY H | 14653 BRYCE RD | | | | MUSSEY | MI | 48014-3107 |
| ROGALSKI, CHESTER S | 790 WEST LINCOLN STREET | | | | BIRMINGHAM | MI | 48009-4117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGALSKI, DANIEL J | 5712 JAMESTOWN CT SE | | | | KENTWOOD | MI | 49508-6530 |
| ROGALSKI, GERALD L | 2820 E ROBIN DR | | | | SAGINAW | MI | 48601-9250 |
| ROGALSKI, JEROME D | 264 ALEWA NW | | | | GRAND RAPIDS | MI | 49504 |
| ROGALSKI, JOHN R | 7201 E 32ND ST 743E | | | | YUMA | AZ | 85365 |
| ROGALSKI, KATHLEEN A | 2820 E ROBIN DR | | | | SAGINAW | MI | 48601-9250 |
| ROGALSKI, MONICA C | 2520 LAKE MICHIGAN DRIVE NW | APT 310 | | | GRAND RAPIDS | MI | 49504 |
| ROGALSKI, RICHARD | 359 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2720 |
| ROGAN DIANE | 1 MORNINGSIDE DR | | | | SUCCASUNNA | NJ | 07876-1510 |
| ROGAN HAROLD | 8708 MARQUETTE RD | | | | WALES | MI | 48027-3702 |
| ROGAN, DAVID A | 21282 TOLL GATE RD 5 | | | | SARATOGA | CA | 95070 |
| ROGAN, DEANGELO | 13619 MEMORIAL ST | | | | DETROIT | MI | 48227-1339 |
| ROGAN, DIAN | 18539 ANNCHESTER RD | | | | DETROIT | MI | 48219-2888 |
| ROGAN, HAROLD S | 8708 MARQUETTE RD | | | | WALES | MI | 48027-3702 |
| ROGAN, JAMES A | PO BOX 153 | | | | ROMEO | MI | 48065-0153 |
| ROGAN, JOE ANN | 3280 STERLING DR APT 4 | | | | SAGINAW | MI | 48601-4292 |
| ROGAN, JOE ANN | 2260 BAY ST. | | | | SAGINAW | MI | 48602 |
| ROGAN, JOYCE N | 269 PEYTON COLQUITT PL | | | | SHREVEPORT | LA | 71115-2626 |
| ROGAN, MARILYN Y | 380 HARDING PL APT Y8 | | | | NASHVILLE | TN | 37211-3938 |
| ROGAN, MARTHA F | 65 W HENRY PL | | | | ISELIN | NJ | 08830-1142 |
| ROGAN, MARTHA F | 65 WEST HENRY PLACE | | | | ISELIN | NJ | 08830-1142 |
| ROGAN, MICHAEL J | 1639 FERNDALE AVE | | | WINDSOR ON CANADA N8T-2K6 | | | |
| ROGAN, MICHAEL J | PO BOX 185 | | | | FARRELL | PA | 16121-0185 |
| ROGAN, MICHAEL R | 10336 W OUTER DR | | | | DETROIT | MI | 48223-2148 |
| ROGAN, SHEILA | 1626 ESSLING ST | | | | SAGINAW | MI | 48601-1385 |
| ROGAN, TOM C | 19691 LAMONT ST | | | | DETROIT | MI | 48234-2266 |
| ROGAN, WENDY L | 1936 CANYON RIDGE | | | | FT WORTH | TX | 76131-2214 |
| ROGAN/HOUSTON | 4263 DACOMA ST | | | | HOUSTON | TX | 77092-8607 |
| ROGAR HUMMER | SCHUSTERGASSE 36 | | | D-92694 ETZENRICHT GERMANY | | | |
| ROGASKY, GENEVIEVE G | 59 EVERETT ST | | | | BRISTOL | CT | 06010-2986 |
| ROGAZIONE, JOSEPH M | 447 SAINT LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1310 |
| ROGE, JOHN | 6539 MAYBEE RD | | | | CLARKSTON | MI | 48346-2953 |
| ROGEAL CAMP | 3599 MARCE CAMP RD | | | | LOGANVILLE | GA | 30052-4344 |
| ROGEAN ALEXANDER | 2022 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| ROGEAN M ALEXANDER | 2022 W STEWART AVE | | | | FLINT | MI | 48504-3738 |
| ROGEL, FREDERICK L | 6815 ROANOAK RD | | | | OSCODA | MI | 48750-8766 |
| ROGELEIN GMBH | POSTFACH 104032 | | | STUTTGART 70035 GERMANY | | | |
| ROGELIO ALFARO | 7335 CAHALAN ST | | | | DETROIT | MI | 48209-1821 |
| ROGELIO ALVARADO | 2424 W. GLENOAKS | | | | ANAHEIM | CA | 92801-3225 |
| ROGELIO ANAYA | 3723 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4779 |
| ROGELIO CALDERON | 4022 TAVE CT | | | | ARLINGTON | TX | 76016-3833 |
| ROGELIO CASTRO | 2587 S SHORE DR | | | | FLUSHING | MI | 48433-3515 |
| ROGELIO CONTRERAS | 687 NORTHRIDGE RD | | | | COLUMBIA | TN | 38401-5586 |
| ROGELIO ELIZONDO | 2501 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9626 |
| ROGELIO ESTEVEZ | ROTUE DE FLORISSANT 7 | | | | | | |
| ROGELIO FERNIZ | 4132 LOS FELIZ BLVD APT 1 | | | | LOS ANGELES | CA | 90027-2340 |
| ROGELIO FIGUEROA | 656 2ND AVE | | | | PONTIAC | MI | 48340-2833 |
| ROGELIO FLORES | 625 BLUE RIDGE DR | | | | COLUMBIA | TN | 38401-6109 |
| ROGELIO GALVAN | 909 FORD ST | | | | KERRVILLE | TX | 78028-3614 |
| ROGELIO GUERRA | 1509 N 29TH ST | | | | SAGINAW | MI | 48601-6123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGELIO GUERRA JR | 2290 N CAROLINA ST | | | | SAGINAW | MI | 48602-3869 |
| ROGELIO GUTIERREZ | 15816 MAIN ST | | | | LA PUENTE | CA | 91744-4715 |
| ROGELIO LOPEZ | 7067 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| ROGELIO LOPEZ | 9505 MINES RD STE 116 PMB 122 | | | | LAREDO | TX | 78045-8843 |
| ROGELIO LUNA | 1074 W BUDER AVE | | | | FLINT | MI | 48507-3610 |
| ROGELIO MARTINEZ | 812 S PLATE ST | | | | KOKOMO | IN | 46901-5676 |
| ROGELIO MASCORRO | 1213 CLARENCE ST | | | | FORT WORTH | TX | 76117-6220 |
| ROGELIO PALAGANAS | 2478 PARCELLS CIR | | | | BLOOMFIELD | MI | 48302-0453 |
| ROGELIO PEREZ | 2706 INDIAN CREEK DR APT 211 | | | | ARLINGTON | TX | 76010-3337 |
| ROGELIO R RODRIGUEZ | 416 LAVITA DR | | | | SHREVEPORT | LA | 71106-7519 |
| ROGELIO RAMIREZ | 2707 PEALE DR | | | | SAGINAW | MI | 48602-3470 |
| ROGELIO RIVERA | 2 DOGWOOD DR | | | | WARRENTON | MO | 63383-3214 |
| ROGELIO RODRIGUEZ | 869 SUMMERFIELD DR | | | | NAPLES | FL | 34120-1466 |
| ROGELIO RODRIGUEZ | 416 LAVITA DR | | | | SHREVEPORT | LA | 71106-7519 |
| ROGELIO STREBEL | 30137 FOX GROVE RD | | | | FARMINGTON HILLS | MI | 48334-2042 |
| ROGELIO VALENCIA | 255 GEARY CT | | | | LINCOLN | CA | 95648-8352 |
| ROGELIO ZAPATA | 7545 COVERT RD | | | | TOLEDO | OH | 43617-1401 |
| ROGELL ERIC | 2221 CYPRESS ISLAND DR APT 206 | | | | POMPANO BEACH | FL | 33069-4200 |
| ROGELL VANARSDALE | 147 COURTLAND AVE | | | | BUFFALO | NY | 14215-3515 |
| ROGENE BUTLER | 1411 NORTHLAKE DR | | | | ANDERSON | SC | 29625-5325 |
| ROGENE PEFLEY | PO BOX 195 | | | | CHARLOTTE | MI | 48813-0195 |
| ROGENE SIMEK | 71111 142ND N LOT 57 | | | | LARGO | FL | 33771 |
| ROGENES, EVIE P | 2101 44TH ST E APT 8 | | | | TUSCALOOSA | AL | 35405-1546 |
| ROGENMOSER, ANTONETTE D | 4330 TAHITIAN GARDENS CIR APT D | | | | HOLIDAY | FL | 34691-3716 |
| ROGENMOSER, ANTONETTE D | 4330 D TAHITIAN GARDENS CIR | | | | HOLIDAY | FL | 34691-3716 |
| ROGENSKI, JEAN M | 1993 COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| ROGENSKI, JEAN M | 1993 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 |
| ROGER & BARBARA GETTS | 620 SOUTH KEYSER AVE | | | | TAYLOR | PA | 18517-9610 |
| ROGER & JANICE GRUBIC | 3661 JOHN ANDERSON DR | | | | ORMAND BEACH | FL | 32176-2197 |
| ROGER & LINDA BLASHFIELD | PO BOX 245 | | | | HILLIARD | OH | 43026-0245 |
| ROGER A & BRENDA S BROADWAY | ROGER A BROADWAY & | BRENDA S BROADWAY JT TEN | 850 BELLTOWN RD | | DOVER | NC | 28526-9771 |
| ROGER A BAKER | 398 TRAVIS DR | | | | DAYTON | OH | 45431 |
| ROGER A BELL | 320 13TH AVE SO | | | | COLD SPRING | MN | 56320 |
| ROGER A BLANKENSHIP | 127 HOME AVE | | | | WEST CARROLLTON | OH | 45449 |
| ROGER A BRETERNITZ | 3730 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8606 |
| ROGER A BROWN | 103 E GEORGE ST | | | | ARCANUM | OH | 45304 |
| ROGER A BROWN | 315 YOUNG ST | | | | TROY | OH | 45373 |
| ROGER A BRYANT | 11310  BASSDALE DR. | | | | HOUSTON | TX | 77070-1302 |
| ROGER A CAVALIERI | 130 E 63RD ST APT 9D | | | | NEW YORK | NY | 10065-7338 |
| ROGER A CHAMBLISS | 902 JASMINE LN | | | | TROY | OH | 45373 |
| ROGER A COLE | 306 NATION AVENUE | | | | EATON | OH | 45320-2417 |
| ROGER A DURHAM | 201   PERRY ST | | | | NEW LEBANON | OH | 45345 |
| ROGER A ENGEL | 1200 FOLEY ST | | | | HENDERSON | TX | 75654 |
| ROGER A FURLONG | 12218  SOUTH POTOMAC ST | | | | PHOENIX | AZ | 85044-2232 |
| ROGER A GABLE | 2205 LAMBERTON ST. | | | | MIDDLETOWN OH | OH | 45044 |
| ROGER A GROGG | 939 ORCHARD ST | | | | ROCHESTER | PA | 15074-1310 |
| ROGER A HADDLE | 4214 STAATZ DR | | | | YOUNGSTOWN | OH | 44511 |
| ROGER A HESS | 1740 SOUTH VINEYARD DR. WEST | | | | PAHRUMP | NV | 89048-4864 |
| ROGER A HONTZ | 1204 S 53RD ST | | | | KANSAS CITY | KS | 66106-1638 |
| ROGER A LANDESS | 4701 ROSS AVE | | | | DAYTON | OH | 45414-4821 |
| ROGER A LICATA | 38   OGDEN CENTER RD | | | | SPENCER PORT | NY | 14559-2022 |
| ROGER A MARTIN | 420 RAINTREE RD | | | | DUNLAP | IL | 61525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER A MASSEY | ROGER A MASSEY AND FAE J MASSEY ARE TRUSTEES | OF THE MASSEY LIVING TRUST WROS E WATERHOUSE ACCT | 1093 OLD MILL POND RD | | MELBOURNE | FL | 32940 |
| ROGER A MEIERS | 3177  LAKE RD N | | | | BROCKPORT | NY | 14420-9303 |
| ROGER A MORRIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROGER A MOSES | 8773 E FACTORY RD | | | | W ALEXANDRIA | OH | 45381 |
| ROGER A NICELY | 12549 AIR HILL RD. | | | | BROOKVILLE | OH | 45309-9304 |
| ROGER A PERDUE | 3 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| ROGER A SAYLOR | 6630 DAWSON RD | | | | LYNCHBURG | OH | 45142 |
| ROGER A STRADER | 2428 TENNYSON DR | | | | BELLBROOK | OH | 45305-- 17 |
| ROGER A SWIGART | 487   N MAIN ST | | | | WEST MILTON | OH | 45383-1905 |
| ROGER A WEST | 4 HIGH ST | | | | HELMETTA | NJ | 08828 |
| ROGER A WILLIAMS | 6320 14TH ST. WEST LOT 66 | | | | BRADENTON | FL | 34207-4817 |
| ROGER A WILLIAMS | 5250 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| ROGER A WYDICK | 5237 LAKE RD W APT 1018 | | | | ASHTABULA | OH | 44004 |
| ROGER A. EAKIN | | | | | | | |
| ROGER ABEL | 148 WINDBROOK CT | C/O JOYCE L WEIMER | | | ELYRIA | OH | 44035-1431 |
| ROGER ACKELS | 14 HILLSIDE VIEW PL | | | | THE WOODLANDS | TX | 77381-6316 |
| ROGER ADAMS | 755 W LINCOLN ST | | | | DANVILLE | IN | 46122-1507 |
| ROGER ADAMS | 1622 S WHEELING ST | | | | OREGON | OH | 43616-3908 |
| ROGER ADAMS | 2805 W QUEENSBURY RD | | | | MUNCIE | IN | 47304-1246 |
| ROGER ADAMS | 14200 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| ROGER ADAMS | 29241 RAYBURN ST | | | | LIVONIA | MI | 48154-3855 |
| ROGER ADAMS | 4800 DENNISON RD | | | | DUNDEE | MI | 48131-9663 |
| ROGER ADKINS | 1076 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2971 |
| ROGER ADOLPH | 982 BRADLEY AVE | | | | FLINT | MI | 48503-3176 |
| ROGER ADRIAN | 2903 DARTMOUTH DR | | | | MIDLAND | MI | 48642-4629 |
| ROGER AHLGREN | 4108 WINDMILL LN | | | | JANESVILLE | WI | 53546-4208 |
| ROGER AKEMON | 4217 CHALMETTE DR | | | | DAYTON | OH | 45440-3228 |
| ROGER ALAN KOEHLER | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROGER ALBERT | 69 PIROGUE ST | | | | TOMS RIVER | NJ | 08757-4136 |
| ROGER ALBRECHT | 14284 PROVIM FOREST CT | | | | SHELBY TOWNSHIP | MI | 48315-2872 |
| ROGER ALCORN | PO BOX 1943 | | | | BENSALEM | PA | 19020-6943 |
| ROGER ALEXANDER | 2706 FOXTROT LN | | | | SPRING HILL | TN | 37174-7150 |
| ROGER ALEXANDER | 4137 RELLIM AVE NW | | | | WARREN | OH | 44483-2041 |
| ROGER ALFORD | 334 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1108 |
| ROGER ALLEN | PO BOX 28401 | | | | COLUMBUS | OH | 43228-0401 |
| ROGER ALLEN | 120 N NEWMAN RD | | | | LAKE ORION | MI | 48362-1120 |
| ROGER ALLEN | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| ROGER ALLEN CHAMBLISS | 902 JASMINE LANE | | | | TROY | OH | 45373 |
| ROGER ALLISON | 980 WILMINGTON AVE APT 306 | | | | DAYTON | OH | 45420-1620 |
| ROGER ALMOND | 441 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9430 |
| ROGER ALTHOUSE | 1461 MIDDLE RD | | | | HIGHLAND | MI | 48357-3407 |
| ROGER ALTO | 3511 OLD STATE RD | | | | GREENWICH | OH | 44837-9130 |
| ROGER ALVERSON | 5570 N RIVER RD | | | | FREELAND | MI | 48623-9274 |
| ROGER AMOS | 1168 LUCAS RD | | | | MANSFIELD | OH | 44905-3017 |
| ROGER ANCLAM | 7928 S BUTTERFLY RD | | | | BELOIT | WI | 53511-8909 |
| ROGER AND JUDITH JEWELL TRUST | ROGER AND JUDITH JEWELL CO-TRU | 14155 40TH AVE | | | COPPERSVILLE | MI | 49404 |
| ROGER AND NANCY SMITH | 823 COLCHESTER DR | | | | OSWEGO | IL | 60543 |
| ROGER AND SARA PECKENPAYH | 1023 S IDLEWILD DR | | | | SHERMAN | TX | 75090 |
| ROGER ANDERSEN | 6456 OLIVER RD | | | | FOSTORIA | MI | 48435-9400 |
| ROGER ANDERSON | 5856 VICTORIA ST | | | | BELLEVILLE | MI | 48111-1060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER ANDERSON | 1107 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1501 |
| ROGER ANDERSON | 382 HARVEY ST | | | | FREELAND | MI | 48623-9004 |
| ROGER ANDERSON | 445 SUNSET | | | | INGLESIDE | TX | 78362-4740 |
| ROGER ANDERSON | 2416 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1263 |
| ROGER ANDERSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROGER ANDREW BLOXHAM | C/O BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROGER ANDREWS | 107 W 29TH ST | | | | MARION | IN | 46953-3617 |
| ROGER ANGOTT | 1173 PICKWICK PL | | | | FLINT | MI | 48507-3737 |
| ROGER ANNA | 7304 N MOUNT HOPE RD | | | | RIVERDALE | MI | 48877-9527 |
| ROGER ARCHBOLD | 11146 S 11 1/4 MILE RD | | | | CADILLAC | MI | 49601 |
| ROGER ARMSTRONG | 4337 BAYWOOD DR SW | | | | HUNTSVILLE | AL | 35805-5817 |
| ROGER ARNOLD | 2368 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8045 |
| ROGER ARRINGTON | 1275 LAUREL BRANCH ROAD | | | | HAYSI | VA | 24256 |
| ROGER ARSENAULT | 6943 MISTY PINE LN | | | | CHARLOTTE | NC | 28217-6434 |
| ROGER ARTZ | 4123 ELLIOT AVE | | | | DAYTON | OH | 45410-3420 |
| ROGER ASHBAUGH | 21107 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| ROGER ASHBY | 1535 S ANDERSON ST | | | | ELWOOD | IN | 46036-2830 |
| ROGER ASHMORE | 3390 WILDER RD | | | | BAY CITY | MI | 48706-2331 |
| ROGER AUBREY | 3123 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| ROGER AUNGST | 11781 E ANDRE DR | | | | GRAND LEDGE | MI | 48837-2160 |
| ROGER AUSTIN | 311 SUNNY LN | | | | LAFAYETTE | LA | 70506-6333 |
| ROGER AUWERS | 618 CLAREMONT ST | | | | DEARBORN | MI | 48124-1518 |
| ROGER B DAULTON | 1201 BELLAIRE AVE | | | | DAYTON | OH | 45420 |
| ROGER B EGGLESTON | 501 S BARE | | | | NORTH PLATTE | NE | 69101 |
| ROGER B HATHAWAY | PO BOX 351373 | | | | TOLEDO | OH | 43635-1373 |
| ROGER B LEMBERG | 11667 LUANDA ST | | | | LAKE VIEW TERRACE | CA | 91342 |
| ROGER BACK | 5660 ROAD 187 | | | | OAKWOOD | OH | 45873-9426 |
| ROGER BADERTSCHER | 1201 N MILLER BLVD | | | | OKLAHOMA CITY | OK | 73107-5429 |
| ROGER BAEHR | 1534 DEERHURST LN | | | | ROCHESTER HLS | MI | 48307-3325 |
| ROGER BAER | 2616 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| ROGER BAHL | 553 E WILLARD AVE | | | | LANSING | MI | 48910-3449 |
| ROGER BAHR | 10523 LEHRING RD | | | | BYRON | MI | 48418-9117 |
| ROGER BAILEY | 1050 HALE AVE | | | | KETTERING | OH | 45419-2425 |
| ROGER BAILEY | 3107 BAILEY RD | | | | DACULA | GA | 30019-1245 |
| ROGER BAILEY | 2311 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8764 |
| ROGER BAILEY | 8670 N ESTON RD | | | | CLARKSTON | MI | 48348-3513 |
| ROGER BAILEY | 8527 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| ROGER BAILEY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROGER BAIR | 2851 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| ROGER BAKER | 5541 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| ROGER BAKER | 7425 TOWNSHIP ROAD 49 | | | | LEXINGTON | OH | 44904-9400 |
| ROGER BAKER | 8106 NICHOLS RD | | | | GAINES | MI | 48436-9705 |
| ROGER BAKER | 11050 COVENTRY CT | | | | TAYLOR | MI | 48180-7543 |
| ROGER BAKER | 533 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| ROGER BAKER | 7385 SE 216TH ST | | | | HOLT | MO | 64048-9219 |
| ROGER BALAS | 4706 N RIVER RD | | | | JANESVILLE | WI | 53545-8327 |
| ROGER BALDWIN | 5385 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8706 |
| ROGER BALEY | 1676 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| ROGER BALLOG | | | | | | | |
| ROGER BANKS | 612 FULLER DR APT 3 | | | | BOWLING GREEN | OH | 43402-4458 |
| ROGER BANNISTER | 417 S WILLIAMS ST | | | | PERRY | MI | 48872-8141 |
| ROGER BARCIA | 10223 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER BARINGER | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-8753 |
| ROGER BARKER | 12548 RYLE RD | | | | UNION | KY | 41091-8411 |
| ROGER BARLOW JR | 1340 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6776 |
| ROGER BARNA | 214 SOMERSET ST | | | | BOUND BROOK | NJ | 08805-2043 |
| ROGER BARNES | 6298 COUNTY LINE ROAD | | | | GALION | OH | 44833 |
| ROGER BARNES | 4205 NATURE TRAIL DR SE | APT 12C | | | KENTWOOD | MI | 49512-3885 |
| ROGER BARNETT | 1133 ALAMO CT | | | | TECUMSEH | MI | 49286-9709 |
| ROGER BARNETT | 797 CITY POND CIR | | | | WINDER | GA | 30680-3516 |
| ROGER BARON AND KATHRYN FREUND | PENTHOUSE B & C | 160 W 71ST ST | | | NEW YORK | NY | 10023-3901 |
| ROGER BARRAGAN | 2327 WARNER AVE | | | | OAKLAND | CA | 94603-2831 |
| ROGER BARTKOWIAK | 24722 PRINCETON ST | | | | DEARBORN | MI | 48124-4820 |
| ROGER BARTLEY | 2464 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| ROGER BARTLEY | | | | | | | |
| ROGER BARTON | 452 STATE HIGHWAY 47 | | | | BONNE TERRE | MO | 63628-4304 |
| ROGER BARTON | 1289 OAKCREST RD | | | | HOWELL | MI | 48843-8429 |
| ROGER BARTSCHER | 895 MCARTHUR DR | | | | GIRARD | OH | 44420-2455 |
| ROGER BASHAW | 490 CANAL DR | | | | ORTONVILLE | MI | 48462-8527 |
| ROGER BASTIAN | 241 W FILBERT ST | | | | E ROCHESTER | NY | 14445-1801 |
| ROGER BASTIEN | 535 COE ST | | | | WOONSOCKET | RI | 02895-6267 |
| ROGER BATES | 1340 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| ROGER BATES JR | 9668 SPRUCE TRL | | | | PERRINTON | MI | 48871-9623 |
| ROGER BATHORY | 7865 AMBASSADOR DR | | | | SHELBY TWP | MI | 48316-5367 |
| ROGER BAUER | 1350 RICHMOND DR | P.O. 6012 | | | CHEBOYGAN | MI | 49721-8614 |
| ROGER BAUGH | 688 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| ROGER BAUM | 7208 PINE GROVE DR | | | | HUBBARD | OH | 44425-3030 |
| ROGER BAYWOL | 6135 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9416 |
| ROGER BAZZELL | 5134 W BRISTOL RD | | | | FLINT | MI | 48507-2920 |
| ROGER BEACH | 34502 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-4409 |
| ROGER BEALS | 2831 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9589 |
| ROGER BEAM | PO BOX 458 | | | | VAN BUREN | MO | 63965-0458 |
| ROGER BEARDSLEY | 462 GLENBROOKE CT APT 16109 | | | | WATERFORD | MI | 48327-2211 |
| ROGER BEASLEY | 1725 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| ROGER BEASLEY | 4115 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-2738 |
| ROGER BEASLEY | 1725  VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| ROGER BEASLEY SAAB | BEASLEY, ROGER K. | 12925 POND SPRINGS RD | | | AUSTIN | TX | 78729-7798 |
| ROGER BEASLEY SAAB | 12925 POND SPRINGS RD | | | | AUSTIN | TX | 78729-7798 |
| ROGER BEATTY | 477 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1332 |
| ROGER BEAUDOIN | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| ROGER BECK | 1150 SIGMA RD | | | | WALLED LAKE | MI | 48390-3753 |
| ROGER BEDFORD | 3880 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| ROGER BEEDLE | 2508 EMERALD LN | | | | LINDENHURST | IL | 60046-7595 |
| ROGER BELISLE | 1402 PHEASANT RUN 99 | | | | ROCKLEDGE | FL | 32955 |
| ROGER BENDA | 31511 FAIRFIELD DR | | | | WARREN | MI | 48088-1872 |
| ROGER BENIEN | 247 YEAGER ST | | | | NAPOLEON | OH | 43545-1035 |
| ROGER BENIT | 4326 DEERFIELD RUN | | | | DORR | MI | 49323-9766 |
| ROGER BENNETT | 38436 MURDICK DR | | | | NEW BALTIMORE | MI | 48047-4252 |
| ROGER BENNETT | 1131 JADE DR | | | | MOSCOW MILLS | MO | 63362-1907 |
| ROGER BENTLEY | 3204 VILLAGE DR | | | | KOKOMO | IN | 46902-3733 |
| ROGER BENTLEY | 13269 W PINE LAKE RD | | | | SALEM | OH | 44460-9120 |
| ROGER BERENS | 3111 146TH AVE | | | | DORR | MI | 49323-9710 |
| ROGER BERKBUEGLER SR | 9628 HIGHWAY B | | | | PERRYVILLE | MO | 63775-5765 |
| ROGER BERNARD | 120 OAK VISTA RD | | | | WAXAHACHIE | TX | 75167-8004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER BERNER | 202 WILSON ST # 16 | | | | DEFIANCE | OH | 43512 |
| ROGER BERRY | 4310 MAR MOOR DR | | | | LANSING | MI | 48917-1648 |
| ROGER BERRYMAN | 581 COUNTY ROAD 148 | | | | TOWN CREEK | AL | 35672-5307 |
| ROGER BERTKE | 210 CHICAGO ST | | | | BROOKLYN | MI | 49230-9781 |
| ROGER BEVINS | 2 WOODS WAY | | | | CLIFTON PARK | NY | 12065-2032 |
| ROGER BEYERS | 3584 N 600 E | | | | GREENFIELD | IN | 46140-8933 |
| ROGER BIDDLE | 8848 W STATE ROAD 36 | | | | MIDDLETOWN | IN | 47356 |
| ROGER BIELSKI | 39045 DOVER ST | | | | LIVONIA | MI | 48150-3350 |
| ROGER BIGELOW | 4586 MIDLAND AVE | | | | WATERFORD | MI | 48329-1835 |
| ROGER BIL | 6994 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6226 |
| ROGER BILBREY | 212 W MCKINLEY BX 451 | | | | GASTON | IN | 47342 |
| ROGER BIRCHMEIER | 16584 BISHOP RD | | | | CHESANING | MI | 48616-9751 |
| ROGER BIRGE | 2504 MARK LN | | | | LEWISBURG | TN | 37091-6850 |
| ROGER BIRON | 14784 RIALTO AVE | BROOKRIDGE | | | BROOKSVILLE | FL | 34613-5059 |
| ROGER BLACK | 942 CEDARGATE CT | | | | WATERFORD | MI | 48328-9299 |
| ROGER BLACK | 4243 W 500 S | | | | ALBION | IN | 46701-9474 |
| ROGER BLACK | 21725 FRESARD ST | | | | ST CLAIR SHRS | MI | 48080-3922 |
| ROGER BLACK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROGER BLAKE | 1088 N SMITH RD | | | | EATON RAPIDS | MI | 48827-9327 |
| ROGER BLALOCK | 4027 N WASHBURN RD | | | | DAVISON | MI | 48423-8192 |
| ROGER BLANTON | PO BOX 18 | | | | CARROLLTON | MI | 48724-0018 |
| ROGER BLEVINS | 712 HANGING ROCK PKWY | | | | DUNGANNON | VA | 24245-3614 |
| ROGER BLEVINS | 195 EDGEWATER DR | | | | AUSTINTOWN | OH | 44515-2167 |
| ROGER BLOEDEL | 38806 GRANDON ST | | | | LIVONIA | MI | 48150-3381 |
| ROGER BLOOM | BOX 10715 MARCHANT-LUTTRELL | | | | SABINA | OH | 45169 |
| ROGER BLOOMFIELD | 3489 HARTSELL RD | | | | OWENDALE | MI | 48754-9766 |
| ROGER BLOXHAM | 337 SIMMIE WOODS RD | | | | EROS | LA | 71238-8417 |
| ROGER BLUMERICH | 4526 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348-1464 |
| ROGER BOAL | 8856 CEDAR FORT CIR | | | | EAGLE MOUNTAIN | UT | 84005-4178 |
| ROGER BOARDMAN | PO BOX 5012 | | | | ARLINGTON | TX | 76005-5012 |
| ROGER BOELIO | 10824 TALBOT AVE | | | | HUNTINGTON WOODS | MI | 48070-1173 |
| ROGER BOIRE | 2042 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9701 |
| ROGER BOLT | 4029 JEANOLA ST NW | | | | GRAND RAPIDS | MI | 49544-9713 |
| ROGER BONCZAR | 4662 MARIAN AVE | | | | WARREN | MI | 48092-2574 |
| ROGER BOND | 303 WHITE FOX LN | | | | GOOSE CREEK | SC | 29445-2747 |
| ROGER BOND | 3917 MACK RD | | | | SAGINAW | MI | 48601-7152 |
| ROGER BOND | 7677 NORMANDIE BLVD | APT. D50 | | | MIDDLEBURG HEIGHTS | OH | 44130 |
| ROGER BOOHER | 728 MARTINDALE RD | | | | VANDALIA | OH | 45377-9796 |
| ROGER BOOR | 6950 ROBERTA DR | | | | TIPP CITY | OH | 45371-2350 |
| ROGER BOOTH | 5985 N. PARK EXTENSION | | | | WARREN | OH | 44481 |
| ROGER BOOTHE | 8527 ROCKY SPRINGS RD | | | | FREDERICK | MD | 21702-2301 |
| ROGER BORK | 5657 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9541 |
| ROGER BOSTIC | 3175 MABEE RD | | | | MANSFIELD | OH | 44903-8952 |
| ROGER BOSWORTH | 111 CRUMLIN AVE | | | | GIRARD | OH | 44420-2918 |
| ROGER BOUCHARD | 2765 E BLACK RIVER RD | | | | BLACK RIVER | MI | 48721-9777 |
| ROGER BOWDEN | 330 WASHINGTON AVE | | | | NEWTON FALLS | OH | 44444-9750 |
| ROGER BOWER | 9764 LAKEWOOD DR | | | | ZIONSVILLE | IN | 46077-9561 |
| ROGER BOWERS | 179 JANESA DR | | | | MARTINSBURG | WV | 25403-1260 |
| ROGER BOWERSON | 15387 SCHULTZ RD | | | | BERLIN | MI | 48002-1212 |
| ROGER BOWLER | 11116 ALEXANDER RD | | | | ATTICA | NY | 14011-9426 |
| ROGER BOWLES | 2508 E DOROTHY LN | | | | KETTERING | OH | 45420-1118 |
| ROGER BOWLING | 2639 OAKVIEW DR | | | | WOLVERINE LAKE | MI | 48390-2051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER BOWMAN | 2625 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| ROGER BRADBURN | PO BOX 62 | | | | PERRINTON | MI | 48871-0062 |
| ROGER BRADFORD | PO BOX 471 | | | | OAKWOOD | OH | 45873-0471 |
| ROGER BRADLEY | 420 E 111TH ST APT 1502 | | | | NEW YORK | NY | 10029-3024 |
| ROGER BRADLEY | 3121 LAKE MICHIGAN DR NW APT 209 | | | | GRAND RAPIDS | MI | 49504-5839 |
| ROGER BRADOW | 3336 VIKING ST | | | | LANSING | MI | 48911-1839 |
| ROGER BRADY | | | | | | | |
| ROGER BRAMWELL | 125 27TH AVE SW | | | | VERO BEACH | FL | 32968-3292 |
| ROGER BRANDEKK | | | | | | | |
| ROGER BRENNER | 6875 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7473 |
| ROGER BRESNAHAN | 2465 FAIR LN | | | | BURTON | MI | 48509-1309 |
| ROGER BRETERNITZ | 3730 N RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-8606 |
| ROGER BREWER | 2648 THIGPEN RD | | | | RAYMOND | MS | 39154-9467 |
| ROGER BRIESMISTER | 17427 TENNYSON STREET | | | | ROSEVILLE | MI | 48066-2869 |
| ROGER BRIGGS | 634 JOHNSON DR | | | | LAKE ORION | MI | 48362-1652 |
| ROGER BRINKLEY | 441 CRIMSON RIDGE DRIVE | | | | JONESBORO | GA | 30238-5207 |
| ROGER BRINKS | 3118 OAKMONT DR | | | | AVON PARK | FL | 33825-6508 |
| ROGER BRISBANE | 28 SHANNON CRES | | | | SPENCERPORT | NY | 14559-9757 |
| ROGER BRISTOL | 5867 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8500 |
| ROGER BROBST | 1508 W 4TH AVE | | | | BRODHEAD | WI | 53520-1816 |
| ROGER BROCK | 1291 MCQUEARY RD | | | | SOMERSET | KY | 42503-5334 |
| ROGER BROERSMA | 15571 W MOHAVE ST | | | | GOODYEAR | AZ | 85338-2930 |
| ROGER BROGDON | 5400 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8707 |
| ROGER BROKAW | 609 ROBERT ST | | | | LANSING | MI | 48910-5434 |
| ROGER BROOKS | 515 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-1718 |
| ROGER BROUGHTON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROGER BROWN | 2048 RUTHANNE DR | | | | TOLEDO | OH | 43611-1643 |
| ROGER BROWN | 3522 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2194 |
| ROGER BROWN | 3367 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8048 |
| ROGER BROWN | 124 GLEN CIR | | | | WORTHINGTON | OH | 43085-4008 |
| ROGER BROWN | 1681 VALLEY HEIGHTS RD | | | | XENIA | OH | 45385-9311 |
| ROGER BROWN | 11460 LONDON LN | | | | CLIO | MI | 48420-1723 |
| ROGER BROWN | 922 LAKE JAMES DR | | | | PRUDENVILLE | MI | 48651-9408 |
| ROGER BROWN | 5304 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| ROGER BROWN | 9558 LAKESIDE DR | | | | PERRINTON | MI | 48871-9638 |
| ROGER BROWN | 1258 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-2301 |
| ROGER BROWN | 7346 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7652 |
| ROGER BROWN | 464 OLD STATE RD | | | | GAYLORD | MI | 49735-9002 |
| ROGER BROWN | 10519 OLD GROVE CIR | | | | BRADENTON | FL | 34212-2656 |
| ROGER BROWN | 185 CHARRINGTON CT | | | | BEVERLY HILLS | MI | 48025-5604 |
| ROGER BROWN | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| ROGER BROWNELL | PO BOX 2821 | | | | PRESIDIO | TX | 79845-2821 |
| ROGER BROWNING | PO BOX 216 | | | | ITMANN | WV | 24847-0216 |
| ROGER BROWNLEE | 66080 THAMES RD | | | | PINELLAS PARK | FL | 33782-2348 |
| ROGER BRUCE | 685 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8916 |
| ROGER BRUCK | 6185 ZINK RD | | | | MAYBEE | MI | 48159-9615 |
| ROGER BRUMFIELD | 4596 E 100 S | | | | ANDERSON | IN | 46017-9624 |
| ROGER BRUNELLE | 3704 IRELAND DR | | | | INDIANAPOLIS | IN | 46235-2149 |
| ROGER BRYAN | 58 WILLIAMSBURG LN | | | | LANCASTER | NY | 14086-2963 |
| ROGER BRYANT | 23857 STATE ROAD 213 N | | | | NOBLESVILLE | IN | 46060-9229 |
| ROGER BRYANT | 320 BRUSH WOOD DR | | | | SPARTA | TN | 38583-2956 |
| ROGER BUCHANAN | 705 DICKERSON LN | | | | MANSFIELD | TX | 76063-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER BUCK | 9205 N SUNSET PARK | | | | SHREVEPORT | LA | 71107-9730 |
| ROGER BUHL | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| ROGER BUHOVECKY | 2457 ABBEYVILLE RD | | | | VALLEY CITY | OH | 44280-9734 |
| ROGER BULLEN | 10519 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-9424 |
| ROGER BULMER | 5331 KECK RD | | | | LOCKPORT | NY | 14094-9305 |
| ROGER BURCH | 1158 BLAKE ST N | | | | TWIN FALLS | ID | 83301-3127 |
| ROGER BURCHELL | 1750 CLOVELLY AVE | | | | ROCHESTER HLS | MI | 48307-4700 |
| ROGER BURCKHARDT | 3179 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4227 |
| ROGER BURGESS | 184 COUNTRY DR | | | | FOLEY | MO | 63347-3013 |
| ROGER BURGHDOFF | 5741 FAIR WIND ST | | | | FORT WORTH | TX | 76135-2086 |
| ROGER BURK | 614 IOWA ST | | | | GERONIMO | OK | 73543-9401 |
| ROGER BURKE | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 |
| ROGER BURKE | 517 TIEDEMAN AVE | | | | DEFIANCE | OH | 43512-2433 |
| ROGER BURNS | 881 WILLOUGHBY LN | | | | BOWLING GREEN | KY | 42101-8650 |
| ROGER BURPO | 8201 N SWENSON ST | | | | PORTLAND | OR | 97203-1221 |
| ROGER BURSTREM | 51 CAPTAIN NURSE CIR | | | | NOVATO | CA | 94949-6431 |
| ROGER BUSBY | 11381 COVE CREEK CT | | | | TAYLOR | MI | 48180-7545 |
| ROGER BUSH | 17902 ROAD 115 | | | | CECIL | OH | 45821-9441 |
| ROGER BUSKIRK | 3806 RASMUS DR. | | | | GRAYLING | MI | 49738 |
| ROGER BUTENHOFF | 907 1/2 10TH ST S | | | | MOORHEAD | MN | 56560-3544 |
| ROGER BUTLER | 221 59TH ST | | | | NIAGARA FALLS | NY | 14304-3878 |
| ROGER BUXTON | 7887 MILAN OAKVILLE RD | | | | MILAN | MI | 48160-9004 |
| ROGER BYERS | 15C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8764 |
| ROGER BYKOWSKI | N390 CORNER LAKE RD | | | | WETMORE | MI | 49895 |
| ROGER BYRNE | 14705 S HARRIS RD | | | | GREENWOOD | MO | 64034-9001 |
| ROGER BYSTRA | 3345 8TH AVE | | | | HUDSONVILLE | MI | 49426-9639 |
| ROGER C & COLETTE GERHART | 408 MICHELLE DRIVE | | | | WASHINGTON | MO | 63090 |
| ROGER C AND MYRNA L LITTLE | ROGER C & MYRNA L LITTLE TRUST | C/O OPPENHEIMER & CO INC | 125 BROAD STREET | | NEW YORK | NY | 10004 |
| ROGER C DODGE | 8155 MILLS ST | | | | TAYLOR | MI | 48180-2013 |
| ROGER C GREEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROGER C KLEIS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROGER C MARQUETTE | 1694 LEAH DR | | | | N TONAWANDA | NY | 14120-3020 |
| ROGER C MATTICE | 105   S LACKAWANNA #3 | | | | WAYLAND | NY | 14572-1437 |
| ROGER C MCDOWELL | 1000 PERSHING ST | | | | MC COMB | MS | 39648 |
| ROGER C NOBLE | 871 WILLIAMSTOWN RD | | | | SHIPMAN | VA | 22971 |
| ROGER C OLINGER | 1446   AMBERLEY DRIVE | | | | DAYTON | OH | 45406-4722 |
| ROGER C RANSDELL | 6254 US ROUTE 40 61 | | | | TIPP CITY | OH | 45371 |
| ROGER C REDDICK | 3984 18TH ST | | | | ECORSE | MI | 48229-1312 |
| ROGER C THROCKMORTON | 4633 HENLEY-DEEMER RD BOX 117A | | | | MC DERMOTT | OH | 45652 |
| ROGER C. HICKS | 104 SHARP DRIVE | | | | GADSDEN | AL | 35903 |
| ROGER CABE | 18001 N OAK DR | | | | CLINTON TWP | MI | 48038-4600 |
| ROGER CAID | 18120 N TERRITORIAL RD | | | | CHELSEA | MI | 48118-9108 |
| ROGER CALL | 734 LORAN TER | | | | MANSFIELD | OH | 44903-8798 |
| ROGER CAMPBELL | 224 PLUM SPRINGS CHURCH RD | | | | BOWLING GREEN | KY | 42101-8612 |
| ROGER CAMPBELL | 1237 N GARFIELD RD | | | | LINWOOD | MI | 48634-9759 |
| ROGER CAMPBELL | 11368 SEMINOLE | | | | REDFORD | MI | 48239-2376 |
| ROGER CAMPBELL | 9210 CALKINS RD | | | | FLINT | MI | 48532-5523 |
| ROGER CAMPBELL | 952 S FOSTER RD | | | | AU GRES | MI | 48703-9553 |
| ROGER CARDER | 511 CLARA DR | | | | TRENTON | OH | 45067-1129 |
| ROGER CAREY JR | 2945 OJIBWAY RD | | | | HARRISON | MI | 48625-9580 |
| ROGER CARLISLE | 7260 VICTORIA DR | | | | LAINGSBURG | MI | 48848-9271 |
| ROGER CARLOCK | 262 BRAEBURN ST | | | | TEMPERANCE | MI | 48182-1179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER CARLSON | 1428 MACFAR LN | | | | JANESVILLE | WI | 53546-5808 |
| ROGER CARPENTER | 2318 PERRY TRL | | | | FORT WAYNE | IN | 46818-9090 |
| ROGER CARPENTER | 898 MILLER ST SW | | | | WARREN | OH | 44485-4152 |
| ROGER CARPENTER | 115 W ADAMS ST | | | | SWAYZEE | IN | 46986-9517 |
| ROGER CARPENTER | 325 W CASTLE RD | | | | FOSTORIA | MI | 48435-9668 |
| ROGER CARPENTER JR | 2318 PERRY TRL | | | | FORT WAYNE | IN | 46818-9090 |
| ROGER CARR | 2589 PACKARD HWY | | | | CHARLOTTE | MI | 48813-8719 |
| ROGER CARR | 100 HOOD DR | | | | CANFIELD | OH | 44406-1653 |
| ROGER CARTER | 10105 W FORK RD | | | | GEORGETOWN | OH | 45121-8262 |
| ROGER CARTER | 17414 S SCOTT RD | | | | PLEASANT HILL | MO | 64080-8008 |
| ROGER CASE | 9540 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1700 |
| ROGER CASE | 407 WARWICK RD | | | | CLINTON | MS | 39056-6212 |
| ROGER CASHMAN | PO BOX 2342 | | | | KOKOMO | IN | 46904-2342 |
| ROGER CATAFORD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROGER CATLIN | 85 W SOUTH SHORE RD | | | | SOUTHPORT | NC | 28461-7766 |
| ROGER CATON | 1515 11TH AVENUE NORTHEAST | | | | WATERTOWN | SD | 57201-6717 |
| ROGER CHADBOURNE | 4841 DOGWOOD LN | | | | IMPERIAL | MO | 63052-1244 |
| ROGER CHAFFINS | 7980 STATE ROUTE 98 | | | | PLYMOUTH | OH | 44865-9719 |
| ROGER CHALK | 7825 LORAL PINES DR SE | | | | ADA | MI | 49301-9693 |
| ROGER CHAMBLISS | 902 JASMINE LN | | | | TROY | OH | 45373-2370 |
| ROGER CHAMETS | 2125 DALTON ST | | | | MCKEESPORT | PA | 15132-7610 |
| ROGER CHAPDELAINE | 1627 HIGH POINTE DR | | | | OXFORD | MI | 48371-5836 |
| ROGER CHAPMAN | 3629 BLUE RIDGE BLVD | | | | INDEPENDENCE | MO | 64052-1163 |
| ROGER CHAPMAN | 13681 HELEN ST | | | | SOUTHGATE | MI | 48195-2410 |
| ROGER CHAPMAN | 2318 S DURAND RD | | | | LENNON | MI | 48449-9717 |
| ROGER CHAPMAN | 1609 W CRYSTAL DR | | | | EDGERTON | WI | 53534-8645 |
| ROGER CHAPMAN | 1515 MCMILLEN RD | | | | SHILOH | OH | 44878-9136 |
| ROGER CHAPMAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROGER CHARITY | 7 TOLLAND RD | P.O. BOX 12 | | | SANDISFIELD | MA | 01255 |
| ROGER CHASE | PO BOX 6 | | | | WOODLAND | MI | 48897-0006 |
| ROGER CHASSE | 22 BRIAR DR | | | | WESTPORT | MA | 02790-4806 |
| ROGER CHASSE | 56 DORSET WAY | | | | BRISTOL | CT | 06010-4749 |
| ROGER CHASSE JR | 22 BRIAR DR | | | | WESTPORT | MA | 02790-4806 |
| ROGER CHEATHAM | 2900 BLACKWATER 493 RD | | | | DALEVILLE | MS | 39326-5909 |
| ROGER CHENARD | 2205 IVY CREST DR | | | | BELLBROOK | OH | 45305-1855 |
| ROGER CHOATE | 9184 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| ROGER CHRISTENSEN | 7207 WINDBURY LN | | | | FLINT | MI | 48507-0512 |
| ROGER CHRISTIANSON | 631 E MANSFIELD AVE | | | | PONTIAC | MI | 48340-2947 |
| ROGER CHRISTIE | 330 RICHARDS RD | | | | BAY CITY | MI | 48706-1842 |
| ROGER CHRISTLIEB | 5995 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8714 |
| ROGER CHURCH | RR BOX 1 | 4705 N. 19 MILE RD. | | | MESICK | MI | 49668 |
| ROGER CLARK | 3632 CONNOR AVE | | | | SAINT LOUIS | MO | 63121-3904 |
| ROGER CLARK | 5521 RIGGS ST | | | | MISSION | KS | 66202-2562 |
| ROGER CLARK | 1288 FOX RD | | | | JACKSON | MI | 49201-9631 |
| ROGER CLARK | 1450 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| ROGER CLARK | 1763 GUNN RD | | | | HOLT | MI | 48842-9669 |
| ROGER CLARK | 6620 RIDGEWOOD CT | | | | CLARKSTON | MI | 48348-5034 |
| ROGER CLARK | 3228 W PARKWAY AVE | | | | FLINT | MI | 48504-6925 |
| ROGER CLARK | 110 CHILSON RD | | | | HOWELL | MI | 48843-9461 |
| ROGER CLATTERBUCK SR | 285 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8723 |
| ROGER CLEMENTS | 553 S FRANKLIN ST | | | | JANESVILLE | WI | 53548-4779 |
| ROGER CLOSSON | 1125 WILLIAM AVE | | | | DELPHOS | OH | 45833-9264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER COAN | 120 MEADOWLANE DR | | | | CATLIN | IL | 61817-9635 |
| ROGER COBB | 1027 TEQUESTA TRL | | | | LAKE WALES | FL | 33898-6546 |
| ROGER COFFEL | 2341 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8706 |
| ROGER COHOON | 8504 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2835 |
| ROGER COLBY | 15155 CRAFT RD | | | | HERSEY | MI | 49639-8563 |
| ROGER COLE | 5400 BELL HWY | | | | EATON RAPIDS | MI | 48827-9009 |
| ROGER COLE | 778 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1835 |
| ROGER COLE | 306 NATION AVE | | | | EATON | OH | 45320-2417 |
| ROGER COLE | 823 BENTLEY DR | | | | MONROE | MI | 48162-3304 |
| ROGER COLEMAN | 3543 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9652 |
| ROGER COLEMAN | 348 RUSSELL ST | | | | PONTIAC | MI | 48342-3348 |
| ROGER COLEMAN | 17104 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| ROGER COLLIER | 5410 HUGHES RD | | | | LANSING | MI | 48911-3509 |
| ROGER COLLIER | 90 HIGHWAY NORTH | | | | WINFIELD | MO | 63389-1028 |
| ROGER COLLINS | 763 KELLY DR | | | | WILMINGTON | OH | 45177-1468 |
| ROGER COLLINS | 250 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9627 |
| ROGER COLLINS SR | 810 MERRY JOHN DR | | | | MIAMISBURG | OH | 45342-2039 |
| ROGER COLMAN | 3514 PARKLAND AVE SW | | | | WYOMING | MI | 49509-3437 |
| ROGER COMBS | RR 1 BOX 326 | | | | BLUEFIELD | WV | 24701-9734 |
| ROGER COMBS | 228 HOYT ST | | | | OWOSSO | MI | 48867-2038 |
| ROGER COMPTON | PO BOX 227 | | | | LOSANTVILLE | IN | 47354-0227 |
| ROGER COMPTON | 32369 SUTTON RD | | | | CHESTERFIELD | MI | 48047-3353 |
| ROGER COMPTON | 2221 FRAM DR | | | | ROSE CITY | MI | 48654-9535 |
| ROGER CONCEPCION | 4990 AUBURN FRD | | | | GREENWOOD | IN | 46142-9299 |
| ROGER CONN | 11456 BALFOUR DR | | | | FENTON | MI | 48430-9060 |
| ROGER CONNOLLY | 146 CINDY ST | | | | OLD BRIDGE | NJ | 08857-3025 |
| ROGER COOK | 7873 RAINTREE DR | | | | YPSILANTI | MI | 48197-7186 |
| ROGER COOK | 318 SUSANNA WAY | | | | NEW RICHMOND | OH | 45157-1238 |
| ROGER COOK (IRA) | PO BOX 134 | | | | WASHINGTON CROSSING | PA | 18977-0134 |
| ROGER COOK (ROTH IRA) | PO BOX 134 | | | | WASHINGTON CROSSING | PA | 18977-0134 |
| ROGER COONES | 610 TAYLOR ST | | | | BAY CITY | MI | 48708-8210 |
| ROGER COONEY | G3100 MILLER RD APT 26D | | | | FLINT | MI | 48507-1330 |
| ROGER COOPER | 7112 COSNER DR | | | | DAYTON | OH | 45424-3337 |
| ROGER CORKINS SR | 5103 MARLETTE RD | | | | CLIFFORD | MI | 48727-9527 |
| ROGER COSBY | 870 KINGS PARK RD | | | | MONROE | MI | 48161-9764 |
| ROGER COTTRELL | 2864 TREMAINSVILLE RD | | | | TOLEDO | OH | 43613-2572 |
| ROGER COTTRELL | 5104 COUNTY ROAD 35 | | | | GALION | OH | 44833-9638 |
| ROGER COUCH | 10113 E 1300 S | | | | CONVERSE | IN | 46919-9222 |
| ROGER COUNTS | 7048 TOWNSHIP ROAD 85 | | | | MOUNT GILEAD | OH | 43338 |
| ROGER COURCHAINE | APT 1 | 99 PLEASANT STREET | | | MARLBOROUGH | MA | 01752-2000 |
| ROGER COVELL | 1307 SCHAVEY RD | | | | DEWITT | MI | 48820-8704 |
| ROGER COVERT | 12425 TORREY RD | | | | FENTON | MI | 48430-9621 |
| ROGER COWDIN | 644 N SPRUCE ST | | | | OTTAWA | KS | 66067-1635 |
| ROGER COX | 1771 NORWOOD ST NW | | | | WARREN | OH | 44485-2154 |
| ROGER COX | 988 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| ROGER COX | 9335 JOEL RD | | | | HOLLY | MI | 48442-8637 |
| ROGER CRABTREE | 1480 MADSEN DR | | | | ORTONVILLE | MI | 48462-9059 |
| ROGER CRAIG | 8617 BROCKWAY RD | | | | YALE | MI | 48097-4800 |
| ROGER CRAIG BOWMAN | 636 SAINT ST | | | | RICHLAND | WA | 99354-1838 |
| ROGER CRAIL | 4187 E 1100 N | | | | PENDLETON | IN | 46064-9440 |
| ROGER CRAINE | 11403 W 1ST ST | | | | RUDYARD | MI | 49780-9260 |
| ROGER CRANE | 9841 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER CRANE JR | 132 CLEAR BROOKE DR | | | | SHREVEPORT | LA | 71115-3257 |
| ROGER CRAVEN | 1008 N CRANDELL DR | | | | CHARLOTTE | MI | 48813-8721 |
| ROGER CRAWFORD | 1121 POMANDER PL | | | | INDIANAPOLIS | IN | 46208-4158 |
| ROGER CREASON | 3909 EAST US 36 | | | | MARKLEVILLE | IN | 46056 |
| ROGER CRICK | 6513 DOYON DR N | | | | WATERFORD | MI | 48327-3803 |
| ROGER CRISMAN | 386 W TEMPLE DR | | | | HARRISON | MI | 48625-8464 |
| ROGER CROSTHWAITE | 201 E GRAHAM AVE | | | | LANSING | MI | 48910-7438 |
| ROGER CROSTHWAITE | 16976 S 15TH ST | | | | SCHOOLCRAFT | MI | 49087-9743 |
| ROGER CROTHERS | PO BOX 462 | | | | HIGH ROLLS MOUNTAIN PARK | NM | 88325-0462 |
| ROGER CROUT | 1959 BELLA PINES RD | | | | LOWELL | MI | 49331-8408 |
| ROGER CROWE | 10898 FANTASY DR | | | | FREDERIC | MI | 49733-9639 |
| ROGER CULVER | PO BOX 823 | | | | MOULTON | AL | 35650-0823 |
| ROGER CULVER | 801 ALLSTON DR | | | | ROCHESTER HILLS | MI | 48309-1659 |
| ROGER CUMMINGS | 7442 CREYTS RD | | | | DIMONDALE | MI | 48821-9416 |
| ROGER CUMMINGS | 6515 CAPITOL REEF LN | | | | INDIANAPOLIS | IN | 46237-4484 |
| ROGER CUNDALL | 9124 SCEPTER AVE | | | | BROOKSVILLE | FL | 34613-2903 |
| ROGER CUNEO | 202 E JOHN ST | | | | ALEXANDRIA | IN | 46001-2026 |
| ROGER CUNNINGHAM | 3075 S STATE RD | | | | DAVISON | MI | 48423-8787 |
| ROGER CUNNINGHAM | 11499 LONDON LANE | | | | CLIO | MI | 48420-1722 |
| ROGER CUNNINGHAM | 4315 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| ROGER CURREN | 4 DEER CREEK DR | | | | O FALLON | MO | 63366-1400 |
| ROGER CYRAN | 236 WESTWIND DR | | | | DAVENPORT | FL | 33896-6610 |
| ROGER CZARNOWSKI | 656 LAKEWOOD DR | | | | LAKE ST LOUIS | MO | 63367 |
| ROGER D BACK | 5660 ROAD 187 | | | | OAKWOOD | OH | 45873-9426 |
| ROGER D BAILEY | 2311  HARLAN RD | | | | WAYNESVILLE | OH | 45068-8764 |
| ROGER D BEASLEY | 4115 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-2738 |
| ROGER D BOWLES | 2102  CRAIG DRIVE | | | | KETTERING | OH | 45420-3620 |
| ROGER D BREWER | 2648 THIGPEN RD | | | | RAYMOND | MS | 39154 |
| ROGER D BROWN | 1681 VALLEY HEIGHTS RD. | | | | XENIA | OH | 45385-9311 |
| ROGER D BROWN | P O BOX 1327 | | | | GADSDEN | AL | 35902 |
| ROGER D BROWNELL | PO BOX 2821 | | | | PRESIDIO | TX | 79845 |
| ROGER D BRYANT | 7335  UPPER MIAMISBURG ROAD | | | | MIAMISBURG | OH | 45342-2123 |
| ROGER D BULLOCK | 45 LIVINGSTON AVE. | | | | DAYTON | OH | 45403 |
| ROGER D CATLIN | 85 W. SOUTH SHORES DR. | | | | SOUTHPORT | NC | 28461-7766 |
| ROGER D COFFEY | 920 PATTERSON RD | | | | DAYTON | OH | 45419 |
| ROGER D COLBY | 15155 CRAFT RD | | | | HERSEY | MI | 49639-8563 |
| ROGER D COLE | 5500 BELL HWY | | | | EATON RAPIDS | MI | 48827 |
| ROGER D COLLIER | 135 MEDIO ST | | | | WINFIELD | MO | 63389 |
| ROGER D COMPTON SR | 1447 DARREL RD | | | | TOLEDO | OH | 43612-4213 |
| ROGER D CRANE | 9841 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118 |
| ROGER D CRONEY | 1529 EAST 7TH STREET | | | | HOPKINSVILLE | KY | 42240 |
| ROGER D ELLIS | 3239 HOLLY AVE | | | | FLINT | MI | 48506-3056 |
| ROGER D FELTS | 14 LAKE DRIVE | | | | FLORENCE | KY | 41042 |
| ROGER D GEORGE | 517 S WALL ST | | | | COVINGTON | OH | 45318-1146 |
| ROGER D GIFFIN | 19401 E 9TH ST S | | | | INDEPENDENCE | MO | 64056-3085 |
| ROGER D GRIER | 5647  RED CEDAR DR | | | | CINCINNATI | OH | 45224-3263 |
| ROGER D GRIFFIN | 4665 NATCHEZ AVE | | | | DAYTON | OH | 45416 |
| ROGER D GRIFFITH | 16760 STATE ROUTE 125 | | | | WEST UNION | OH | 45693 |
| ROGER D HALL | 3613 NW 20TH STREET | | | | CAPE CORAL | FL | 33933 |
| ROGER D HARGER | 1111 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6805 |
| ROGER D HEACOCK | 11415 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3549 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER D HOSKINS | 99 CREEKSTONE LN | | | | LONDON | KY | 40741-9781 |
| ROGER D LANCASTER | KINROSS CORRECTIONAL FAC. 16770 WATERTOWER DR # 454411 | | | | KINCHELOE | MI | 49788 |
| ROGER D LEDFORD | 336 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1334 |
| ROGER D LEDFORD | 336   E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1334 |
| ROGER D LONG | 6355 E TROY URBANA RD | | | | CASSTOWN | OH | 45312 |
| ROGER D MC NUTT | 6364 HIGHWAY 62 W | | | | GASSVILLE | AR | 72635-8226 |
| ROGER D MILLER II | 214 PIKE ST | | | | SIDNEY | OH | 45365 |
| ROGER D MOORE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROGER D MOSES | 2326 BONNIE VIEW AVE | | | | RIVERSIDE | OH | 45431 |
| ROGER D NAUERZ | 315 HUXLEY DR | | | | BRICK | NJ | 08723 |
| ROGER D NEWPORT | 1093 WALKER ST | | | | MANSFIELD | OH | 44906-1916 |
| ROGER D PARSONS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROGER D PENNINGTON | 454 ROBINSON TRACT | | | | LIVINGSTON | TX | 77351 |
| ROGER D POSTON | 3470 MAIN STREET | APT 2G | | | MORAINE | OH | 45439-1351 |
| ROGER D ROBBINS | 7890  WEST THIRD ST | | | | DAYTON | OH | 45427-1442 |
| ROGER D ROBBINS | 7890 W 3RD ST | | | | DAYTON | OH | 45427-1442 |
| ROGER D ROBERTSON | 326 BURROUGHS AVE | | | | FLINT | MI | 48507-2709 |
| ROGER D SHOCKEY | 46 LEE DR. | | | | ST AUGSTINE BEACH | FL | 32080 |
| ROGER D SOWARDS | 4451 WHEATLAND RD | | | | NORTH ADAMS | MI | 49262-9735 |
| ROGER D SPICER | 11894 CHASE BLVD | | | | LIVONIA | MI | 48150-5038 |
| ROGER D SWAYNE | 10528 CHESSNUT ROAD | | | | HILLSBORO | OH | 45133 |
| ROGER D TACKETT | 322 EDWARD ST | | | | FARMINGTON | MO | 63640-2722 |
| ROGER D TAYLOR | 273   WOODSVIEW DR | | | | JEFFERSONVLLE | OH | 43128-1113 |
| ROGER D TERRY | 2610 N WALDO RD | | | | MIDLAND | MI | 48642-9702 |
| ROGER D TURNER | 942 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| ROGER D VANGILDER | PO BOX 226 | | | | TYLERSBURG | PA | 16361 |
| ROGER D VLASAK | 1800 W RUSSELL RD | | | | JANESVILLE | WI | 53545-9673 |
| ROGER D WACKLER | 11787 HORATIO ROAD | | | | BRADFORD | OH | 45308 |
| ROGER D WALLACE | PO BOX 26174 | | | | INDIANAPOLIS | IN | 46226-0174 |
| ROGER D WATTS | 1353 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| ROGER D WELCH | 2748  QUAIL LN | | | | DAYTON | OH | 45439-1659 |
| ROGER D WHITE | 9010 US 127 | | | | ADDISON | MI | 49220 |
| ROGER D WHITE | 9010 U.S. 127 | | | | ADDISON | MI | 49220 |
| ROGER D WIELMS | 25186 STATE HIGHWAY EE | | | | WARRENTON | MO | 63383-5886 |
| ROGER D WIGGANS | 25 SOUTH FIRST ST | | | | FAIRBORN | OH | 45324-4652 |
| ROGER D WOODARD | 2057 CATTLE CREEK RD | | | | FORT WORTH | TX | 76134-4194 |
| ROGER D WOODS | 165 E COUNTY ROAD 200 S | | | | DANVILLE | IN | 46122-8260 |
| ROGER D WYANT | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| ROGER D. HERRINGOTN P.C. | 485 W MILWAUKEE ST | 9TH FLOOR-ARGONAUT A BUILDING | | | DETROIT | MI | 48202-3220 |
| ROGER D. SHAW | 1051 STATION LOOP ROAD | | | | PARK CITY | UT | 84098 |
| ROGER DABNEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROGER DAILEY | 11231 STRATTON RD | | | | SALEM | OH | 44460-7637 |
| ROGER DAILEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROGER DAKO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROGER DALE | 3404 WAYNE AVE | | | | DAYTON | OH | 45420-2435 |
| ROGER DAMASKA | 719 E BOYER RD | | | | FENWICK | MI | 48834-9767 |
| ROGER DANCZYK | 2552 HWY K | | | | JUDA | WI | 53550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER DANIELL | 3931 HUBERT DR | | | | POWDER SPRINGS | GA | 30127-2030 |
| ROGER DANIELS | 500 NORTH RD | | | | FENTON | MI | 48430-1841 |
| ROGER DAVID | 4009 NW 27TH ST | | | | OKLAHOMA CITY | OK | 73107-1447 |
| ROGER DAVIS | 1919 COUNTY ROAD 62 | | | | WILLOW WOOD | OH | 45696-9043 |
| ROGER DAVIS | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| ROGER DAVIS | PO BOX 17338 | | | | DAYTON | OH | 45417-0338 |
| ROGER DAVIS | 520 JOY DR | | | | O FALLON | IL | 62269-2416 |
| ROGER DAVIS | 748 E AZALEA TER | | | | BELOIT | WI | 53511-1604 |
| ROGER DAY | 4364 HADLEY RD | | | | METAMORA | MI | 48455-9636 |
| ROGER DAY | 4873 GEORGIA DR | | | | ORION | MI | 48359-2129 |
| ROGER DE LA ROSA | 7062 NOTRE DAME ST | | | | CASEVILLE | MI | 48725-5115 |
| ROGER DE MOND | 10914 SOUTH DR R 3 | | | | PLAINWELL | MI | 49080 |
| ROGER DE WITT | 465 BROWN HOLLOW LN | | | | WAVERLY | TN | 37185-3003 |
| ROGER DE YOUNG | 2671 GREEN OAK LN | | | | KALAMAZOO | MI | 49004-3768 |
| ROGER DEAN | 8106 OLD HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325-9318 |
| ROGER DEAN BUICK-GMC TRUCK, INC. | PATRICIA DEAN | 5255 S US HIGHWAY 1 | | | FORT PIERCE | FL | 34982-7365 |
| ROGER DEAN BUICK-GMC TRUCK, INC. | 5255 S US HIGHWAY 1 | | | | FORT PIERCE | FL | 34982-7365 |
| ROGER DEAN CHEVROLET | 101 SW PINE ISLAND RD | | | | CAPE CORAL | FL | 33991-2046 |
| ROGER DEAN CHEVROLET OF CAPE CORAL, INC. | PATRICIA DEAN | 101 SW PINE ISLAND RD | | | CAPE CORAL | FL | 33991-2046 |
| ROGER DEAN CHEVROLET, INC. | PATRICIA DEAN | 2235 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33409-4112 |
| ROGER DEAN CHEVROLET, INC. | 2235 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4112 |
| ROGER DEBERRY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROGER DEBORD | 1375 TEXAS DR | | | | XENIA | OH | 45385-4866 |
| ROGER DEBROUX | 2330 W STATE ST | | | | JANESVILLE | WI | 53546-5356 |
| ROGER DECKARD | 12735 CATLIN TILTON RD | | | | CATLIN | IL | 61817-9102 |
| ROGER DEEL | 524 SHANNONS BRANCH RD | | | | CEDAR BLUFF | VA | 24609-8404 |
| ROGER DEERING | 6457 HOUGHTON ST | | | | CASS CITY | MI | 48726-1464 |
| ROGER DEFEVER | 10825 E PITTSBURG RD | | | | DURAND | MI | 48429-9405 |
| ROGER DELAY | 13033 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9627 |
| ROGER DELK | 1804 S OAKDALE DR | | | | YORKTOWN | IN | 47396-6802 |
| ROGER DELONG | 8485 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9517 |
| ROGER DEMLAND | 21955 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| ROGER DEMMY | 22306 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-9110 |
| ROGER DEMOCK | 7373 RIVER RD | | | | FLUSHING | MI | 48433-2218 |
| ROGER DEMPSEY | 2701 LEXINGTON AVE SW | | | | DECATUR | AL | 35603-1165 |
| ROGER DENGATE | 4700 OAKVISTA AVE | | | | CLARKSTON | MI | 48346-3740 |
| ROGER DENIS | 2527 BROWNSVILLE RD | | | | LANGHORNE | PA | 19053-3202 |
| ROGER DENNARD | 3572 BROOK PARK TRL SOUTHWEST | | | | CONYERS | GA | 30094-5599 |
| ROGER DENNIS | 31517 DRAKE DR | | | | BAY VILLAGE | OH | 44140-1510 |
| ROGER DENNIS | 12608 E 49TH ST S | | | | INDEPENDENCE | MO | 64055-5628 |
| ROGER DENNIS | 6677 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9490 |
| ROGER DENNIS | 37446 MARTINDALE AVE | | | | ZEPHYRHILLS | FL | 33542-1843 |
| ROGER DENNIS | 4705 E VALLEY RD | | | | MT PLEASANT | MI | 48858-9275 |
| ROGER DEROSIA | 3237 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8711 |
| ROGER DEROSIA | 5739 ENTWOOD LN SW | | | | FIFE LAKE | MI | 49633-8221 |
| ROGER DESRUISSEAUX | 3800 S ATLANTIC AVE UNIT 607 | OCEAN TERR CLUB | | | DAYTONA BEACH SHORES | FL | 32118-7731 |
| ROGER DETZLER | 5604 MEADOW VIEW DR | | | | BAY CITY | MI | 48706-5639 |
| ROGER DEUBNER | 5609 DOLLAR HIDE SOUTH DR | | | | INDIANAPOLIS | IN | 46221-4116 |
| ROGER DEVER | 6020 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-5045 |
| ROGER DEWITT | 103 S COVENTRY DR | | | | ANDERSON | IN | 46012-3262 |
| ROGER DEYO | 413 ECHO CT APT F | | | | PORTAGE | MI | 49002-2949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER DICE | 3158 BRONSON LAKE RD | | | | LAPEER | MI | 48446-9001 |
| ROGER DIETERLE | 5255 TONY DR | | | | GREENWOOD | IN | 46143-8924 |
| ROGER DIETRICH | 4090 GREENGRASS DR | | | | FLORISSANT | MO | 63033-6641 |
| ROGER DIETSCH | 4578 W WENGER RD | | | | CLAYTON | OH | 45315-8811 |
| ROGER DIETZ | PO BOX 742 | | | | MAYVILLE | MI | 48744-0742 |
| ROGER DIETZ | 10065 FELCH AVE | | | | GRANT | MI | 49327-9611 |
| ROGER DIGIAMBERDINE | 1175 N OLD MILL DR | | | | DELTONA | FL | 32725-2854 |
| ROGER DILLINDER | 30907 COPPER LN | | | | NOVI | MI | 48377-4537 |
| ROGER DILLON | 164 GAGE ST | | | | PONTIAC | MI | 48342-1635 |
| ROGER DILLON | 7150 TUPELO DR | | | | ANN ARBOR | MI | 48103-8917 |
| ROGER DILLON | 345 ORCHARD COVE DR | | | | OTISVILLE | MI | 48463-9498 |
| ROGER DILLON | 14950 E BARRE RD | | | | ALBION | NY | 14411-9415 |
| ROGER DINGER | 3435 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9516 |
| ROGER DINNINGER JR | 212 WINDJAMMER DR | | | | LANSING | MI | 48917-3469 |
| ROGER DINNINGER SR | 1223 TIMOTHY ST | | | | SAGINAW | MI | 48638-6575 |
| ROGER DISHMAN | 181 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| ROGER DIX | 4313 S OAKLEY RD | | | | JANESVILLE | WI | 53546-8927 |
| ROGER DOBSON | 7137 CUTLER RD | | | | BATH | MI | 48808-9439 |
| ROGER DODDS | 3206 CEMETERY RD | | | | XENIA | OH | 45385-8712 |
| ROGER DODGE | 8155 MILLS ST | | | | TAYLOR | MI | 48180-2013 |
| ROGER DOERR | 7643 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9725 |
| ROGER DOLEN | 2535 SMYRNA RD | | | | OKOLONA | AR | 71962-9602 |
| ROGER DOLINAR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROGER DOMURAT | 22762 KATZMAN ST | | | | CLINTON TWP | MI | 48035-1828 |
| ROGER DONOVAN | 123 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| ROGER DOSSETT | 2811 E 100 S | | | | KOKOMO | IN | 46902-2690 |
| ROGER DOUGHERTY | 217 N CALHOUN ST | | | | LAPEER | MI | 48446-2003 |
| ROGER DOWDY | 2101 MOORESVILLE | HWY APT 304 | | | LEWISBURG | TN | 37091-4605 |
| ROGER DOWELL | 5614 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-4951 |
| ROGER DOWNEY | RR 1 | | | | DENVER | MO | 64441 |
| ROGER DOWNING | 6738 CONSOLIDATED ROAD | | | | JANESVILLE | WI | 53545 |
| ROGER DOWNS | 3535 PINECREST DRIVE | | | | OSCODA | MI | 48750-9251 |
| ROGER DRAPER | 1219 NICOLET ST | | | | JANESVILLE | WI | 53546-5809 |
| ROGER DRENNEN | 671 RIVERVIEW LN | | | | SAINT CHARLES | MO | 63301-0055 |
| ROGER DRUMMOND  RITA DRUMMOND | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| ROGER DRUSBACKY | 3764 W WILLOW BEACH RD | | | | PORT CLINTON | OH | 43452-9041 |
| ROGER DUBAY | 3941 LALONDE RD | | | | STANDISH | MI | 48658-9469 |
| ROGER DUCKETT | 614 10TH AVENUE | | | | BERLIN | PA | 15530-1566 |
| ROGER DUDLEY | 1039 CHAREST RD | | | | SOMERVILLE | AL | 35670-3321 |
| ROGER DUDLEY | 5240 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-9541 |
| ROGER DUGUAY | 2058 TEANECK CIR | | | | WIXOM | MI | 48393-1859 |
| ROGER DUNKELBERGER | 355 GREEN ST | | | | LOCKPORT | NY | 14094-2013 |
| ROGER DUNSON | 8228 STREAMWOOD DR | | | | BALTIMORE | MD | 21208-2132 |
| ROGER DUPONT | 96A NEW VALLEY ROAD | | | | NEW CITY | NY | 10956 |
| ROGER DUPONT | 10218 W BEACON HILL DR | | | | FRANKLIN | WI | 53132-2400 |
| ROGER DURBIN | 805 E STATE ST | | | | SAINT JOHNS | MI | 48879-1662 |
| ROGER DURKEE | 59 DRY CREEK CT | | | | WINFIELD | MO | 63389-2046 |
| ROGER DYKHUIS | 13896 S JUNIPER AVE | | | | KENT CITY | MI | 49330-9220 |
| ROGER E ADAMS | 4814 DEUEL RD. | | | | CANANDAIGUA | NY | 14424 |
| ROGER E ARRINGTON | 1275 LAUREL BRANCH ROAD | | | | HAYSI | VA | 24256 |
| ROGER E BAILEY | 3313 SHADYVIEW RD | | | | MORAINE | OH | 45439-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER E BOYNTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROGER E BROGDON | 5400 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8707 |
| ROGER E BUNDY | 1747  HEARTHSTONE DR | | | | DAYTON | OH | 45410-3432 |
| ROGER E CASKEY | 1296 S DETROIT ST | | | | XENIA | OH | 45385-5406 |
| ROGER E CHRISTLIEB | 5995 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8714 |
| ROGER E COLLINS | 763   KELLY DR | | | | WILMINGTON | OH | 45177-1468 |
| ROGER E DEAN | BOX 183-1 8106 OLD HWY. 494 | | | | COLLINSVILLE | MS | 39325 |
| ROGER E GODFREY | 7770  HARRIS RD | | | | LEROY | NY | 14482-8931 |
| ROGER E HALL | 2437  RULLA CT | | | | DAYTON | OH | 45439-3054 |
| ROGER E HIGGINS | PO BOX 2735 | | | | SPRINGFIELD | OH | 45501-2735 |
| ROGER E NODZO | 115 GORDON AVE | | | | MATTYDALE | NY | 13211-1816 |
| ROGER E OGLETREE | 5046 SCOFIELD PLACE | | | | DAYTON | OH | 45418-2014 |
| ROGER E PINTER | 5089  STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9714 |
| ROGER E PRICE | 2505 BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| ROGER E SCAMMAHORN | 2209 HOMESITE DRIVE | | | | DAYTON | OH | 45414-4023 |
| ROGER E SCHOONOVER | 4109 VANNEST AVE | | | | MIDDLETOWN | OH | 45042 |
| ROGER E SMITH | 24842 WILD TURKEY DR | | | | CUSTER | SD | 57730 |
| ROGER E SOBOL | 909 WHITEHALL AVE | | | | SAN JOSE | CA | 95128-3874 |
| ROGER E THORNBERRY | 411 S HARRIS RD | | | | YPSILANTI | MI | 48198-5939 |
| ROGER E WILLIAMS | 3008 W 28TH ST | | | | MUNCIE | IN | 47302-2012 |
| ROGER EAKIN | 4270 N SMITH RD | | | | DIMONDALE | MI | 48821-9702 |
| ROGER EAKIN | | | | | | | |
| ROGER EAKIN | 2ND FLOOR, WASHINGTON ANNEX | 119 N. WASHINGTON SQUARE | | | LANSING | MI | 48933 |
| ROGER EALY | 5536 CULLEN RD | | | | FENTON | MI | 48430-9215 |
| ROGER EAST | 3487 VARMLAND CT | | | | BRUNSWICK | OH | 44212-3124 |
| ROGER EASTON | 9670 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| ROGER EBERLY | 1411 LANSING AVE | | | | JACKSON | MI | 49202-2129 |
| ROGER EDGINGTON | 3144 SAINT JUDE CT | | | | WATERFORD | MI | 48329-4350 |
| ROGER EDMONDS | 20040 SYRACUSE AVE | | | | ROMULUS | MI | 48174-9434 |
| ROGER EDWARDS | 7485 TOWNLINE RD | | | | VICTOR | NY | 14564-9139 |
| ROGER EDWARDS | 4327 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| ROGER EDWARDS | 2257 STATE ROUTE 183 | | | | ATWATER | OH | 44201-9577 |
| ROGER EDWARDS | 173 SONNY DORSETT RD | | | | MITCHELL | IN | 47446-7353 |
| ROGER EDWARDS | 39869 PINEBROOK DR | | | | STERLING HTS | MI | 48310-2438 |
| ROGER EHLE | 745 SOUTH 2ND STREET | | | | HARRISON | MI | 48625-8033 |
| ROGER ELDER | 19475 MONICA ST | | | | DETROIT | MI | 48221-1723 |
| ROGER ELLE | 20389 CALUMET DR | | | | CLINTON TOWNSHIP | MI | 48038-1464 |
| ROGER ELLIOTT | 19170 CROSS KEY RD | | | | ATHENS | AL | 35614-5627 |
| ROGER ELLIOTT | 12635 BROADWAY ST | | | | ALDEN | NY | 14004-9577 |
| ROGER ELLIS | 3239 HOLLY AVE | | | | FLINT | MI | 48506-3056 |
| ROGER ELLIS | 8803 VIA PRESTIGIO W | | | | WELLINGTON | FL | 33411-6513 |
| ROGER ELLIS JR | 2702 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-8074 |
| ROGER ELLSBURY | 201 INTERNATIONAL DR APT 642 | | | | CAPE CANAVERAL | FL | 32920-3675 |
| ROGER ELLSWORTH | 1421 WINDING WAY | | | | TEMPERANCE | MI | 48182-1293 |
| ROGER ELMER | 4750 WOODARD WAY APT L7 | | | | LIVERPOOL | NY | 13088-4668 |
| ROGER ELMER | 10 MOONSHINE DR | | | | EVANSVILLE | WI | 53536-1454 |
| ROGER EMERICK | 2961 SOUTHEASTERN RD | | | | ROCK HILL | SC | 29730-8166 |
| ROGER EMERT | 8861 LAKE DR | | | | NEWAYGO | MI | 49337-8695 |
| ROGER EPPERSON | 10915 E GOODALL RD UNIT 314 | | | | DURAND | MI | 48429-9042 |
| ROGER EPPERSON | 21 EGRET TRL | | | | PALM COAST | FL | 32164-6264 |
| ROGER ERICKSON JR | 5383 WHITAKER TRL NW | | | | ACWORTH | GA | 30101-7869 |
| ROGER ESHELMAN | RR 2 BOX 82 | | | | MANNINGTON | WV | 26582-9241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER ESHLER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROGER ESQUIVEL | 10750 ALLEGHENY DR | | | | DALLAS | TX | 75229-4946 |
| ROGER ESTELLE | 7456 ASTRONAUT AVE | | | | JENISON | MI | 49428-8924 |
| ROGER EVANS | 2020 GEORGE ST | | | | LOGANSPORT | IN | 46947-3729 |
| ROGER EWALD | 675 W ROMEO RD | | | | OAKLAND | MI | 48363-1439 |
| ROGER EWING | 39846 ACADEMY DR | | | | STERLING HTS | MI | 48310-2373 |
| ROGER EX | 1645 S FOREST HILLS DR | | | | WHITE CLOUD | MI | 49349-9579 |
| ROGER EZELL | 8118 KENWICK ST | | | | WHITE LAKE | MI | 48386-4328 |
| ROGER F DE BONA | 113 WAKE FOREST DR | | | | WARNER ROBINS | GA | 31093-1008 |
| ROGER F DOTY | 1717 W COUNTRY CLUB RD | | | | CONNERSVILLE | IN | 47331 |
| ROGER F FARMER JR | 6944 TALL TIMBER WAY | | | | INDIANAPOLIS | IN | 46241-6706 |
| ROGER F HANSSEN | 6618 CHERI LYNNE DR | | | | DAYTON | OH | 45415 |
| ROGER F STEVENS | 1711 PALMETTO CT | | | | NEW SMYRINA BEACH | FL | 32168-7600 |
| ROGER F STEVENS | 300 MONROE AVE APT 7 | | | | CAPE CANAVERAL | FL | 32920-2982 |
| ROGER FACKLER | PO BOX 14 | | | | MILLINGTON | MI | 48746-0014 |
| ROGER FAIRLEY | | | | | | | |
| ROGER FALK | 7112 N 100 W | | | | HARTFORD CITY | IN | 47348-8981 |
| ROGER FARMER | 6227 W 500 S | | | | TRAFALGAR | IN | 46181-8945 |
| ROGER FARMER JR | 6944 TALL TIMBER WAY | | | | INDIANAPOLIS | IN | 46241-6706 |
| ROGER FARRELL | 16194 SILVERWOOD DR | | | | FENTON | MI | 48430-9132 |
| ROGER FARRENHOLZ | 861 W MASSACHUSETTS ST | | | | HERNANDO | FL | 34442-4861 |
| ROGER FARRINGTON | 1224 S STRAMMER DR | | | | ROCKVILLE | IN | 47872-7970 |
| ROGER FAUBION | 252 JUDAH LOGAN RD | | | | BEDFORD | IN | 47421-6960 |
| ROGER FAULKNER | 2327 UNDERWOOD RD | | | | CARTHAGE | NC | 28327-8821 |
| ROGER FAUSTIN | 2626 25TH ST | | | | BAY CITY | MI | 48708-7678 |
| ROGER FAVORS | 809 DURHAM XING | | | | STONE MTN | GA | 30083-4690 |
| ROGER FEINAUER | 166 S MCKENZIE ST | | | | ADRIAN | MI | 49221-2523 |
| ROGER FEIRN | 4070 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546-4437 |
| ROGER FELSKE | 599 N HURON RD | | | | LINWOOD | MI | 48634-9536 |
| ROGER FELTS | 14 LAKE DR | | | | FLORENCE | KY | 41042-1924 |
| ROGER FENDER | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROGER FENNELL | 281 MANNING AVE | | | | NORTH PLAINFIELD | NJ | 07060-4368 |
| ROGER FENNER | 2566 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9338 |
| ROGER FENRICH | 8114 W TOWNSEND RD | | | | JANESVILLE | WI | 53548-8409 |
| ROGER FERTIG SR. | 317 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2026 |
| ROGER FERUS | 9209 ELTON HWY | | | | TIPTON | MI | 49287-9770 |
| ROGER FIEGEL | 9284 FISK RD | | | | AKRON | NY | 14001-9025 |
| ROGER FIELD | 30338 PALOMINO DR | | | | WARREN | MI | 48093-5047 |
| ROGER FIKE | 3805 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8951 |
| ROGER FINCH | 4403 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| ROGER FISCHER | 2735 HARBOUR CT | | | | LAPEER | MI | 48446-4500 |
| ROGER FISHER | | | | | | | |
| ROGER FITCH | 6014 CRIDDLE DR | | | | COLUMBIA | TN | 38401-5060 |
| ROGER FITTANTE | 5105 INDIAN HILLS TRL | | | | FLINT | MI | 48506-1184 |
| ROGER FLANARY | 44640 HEATHER LN | | | | CANTON | MI | 48187-4437 |
| ROGER FLAX | | | | | | | |
| ROGER FLEENOR | 162 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2937 |
| ROGER FLEMING | 115 ARIZONA AVE | | | | ROCHESTER HILLS | MI | 48309-1559 |
| ROGER FLEMING | 1000 WALDEN CK TRACE 4-2F | | | | SPRING HILL | TN | 37174 |
| ROGER FLESER | 7159 EASTWOOD AVE | | | | JENISON | MI | 49428-8118 |
| ROGER FLORENCE | 1586 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-2046 |
| ROGER FLORES | 406 BELDEN AVE | | | | SAN ANTONIO | TX | 78214-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER FLOWERS | 703 PINE GLEN DR | | | | ALBANY | GA | 31705-5400 |
| ROGER FLOYD | 12865 SOUTHWEST HWY 17 | LOT 373 | | | ARCADIA | FL | 34269 |
| ROGER FOLDY | 89 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1132 |
| ROGER FOLKENS | 6802 HIGH RD | | | | DARIEN | IL | 60561-3953 |
| ROGER FORD | 4890 S 920 W | | | | RUSSIAVILLE | IN | 46979-9114 |
| ROGER FORTIER | 1459 N OAK RD | | | | DAVISON | MI | 48423-9101 |
| ROGER FOSMOEN | 8113 W 634 HWY | | | | HAWKS | MI | 49743 |
| ROGER FOUNTAIN | 8831 POINT AVE | | | | NIAGARA FALLS | NY | 14304-4456 |
| ROGER FOUNTAIN | 1771 CREST ST | | | | HASLETT | MI | 48840-8283 |
| ROGER FOWLER | 321 ROURKS LANDING RD SE | | | | BOLIVIA | NC | 28422-7711 |
| ROGER FOX | 6122 N DEARBORN RD | | | | GUILFORD | IN | 47022-9783 |
| ROGER FOX | 13783 TEXAS DR | | | | EAGLE | MI | 48822-9585 |
| ROGER FOX | 990 WOODRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2754 |
| ROGER FOX | 2820 SCRIBNER MILL RD | | | | CULLEOKA | TN | 38451-2634 |
| ROGER FOX | 437 N STATE ST | | | | PEWAMO | MI | 48873-9747 |
| ROGER FRANCE | 735 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| ROGER FRANK | 921 N WILSON ST | | | | HASTINGS | MI | 49058-1342 |
| ROGER FRANKLIN | 1782 CALAIS DR | | | | SPRINGFIELD | OH | 45503-5791 |
| ROGER FRAYRE | 1009 BRAD ST | | | | LANSING | MI | 48911-4830 |
| ROGER FRAZIER | 1004 N PARK FOREST DR | | | | MARION | IN | 46952 |
| ROGER FRAZIER | 25225 GREENBROOKE DR | | | | SOUTHFIELD | MI | 48033-5284 |
| ROGER FREDERICK | 3025 QUEEN RD | | | | RAVENNA | OH | 44266-9343 |
| ROGER FREDERICK | 2010 GILMARTIN ST | | | | FLINT | MI | 48503-4462 |
| ROGER FREELS | 131 VFW RD | | | | SUNBRIGHT | TN | 37872-3041 |
| ROGER FREEMAN | 8105 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| ROGER FREMO | 12823 CHISHOLM ST NE | | | | BLAINE | MN | 55449-4873 |
| ROGER FRENTHEWAY | 143 EDGELAKE DR | | | | WATERFORD | MI | 48327-3722 |
| ROGER FREUND | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROGER FREZZA | 26467 MARILYN AVE | | | | WARREN | MI | 48089-1248 |
| ROGER FRITZ | 10850 BACH RD | | | | SEBEWAING | MI | 48759-9515 |
| ROGER FRITZ TRUSTEE | 1541 N COURTLAND DR | | | | ARLINGTON HEIGHTS | IL | 60004 |
| ROGER FROST | PO BOX 6615 | | | | TOLEDO | OH | 43612-0615 |
| ROGER FULLERTON | 300 ROBERTS ST | | | | MANTON | MI | 49663-9147 |
| ROGER FURLONG | 12218 S POTOMAC ST | | | | PHOENIX | AZ | 85044-2232 |
| ROGER G COMPTON | PO BOX 227 | | | | LOSANTVILLE | IN | 47354-0227 |
| ROGER G DAVIS | P O BOX 17338 | | | | DAYTON | OH | 45417-0338 |
| ROGER G KELLER | 3840 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| ROGER G KITCHEN | 6    S. MAIN P.O.BOX 292 | | | | CHRISTIANSBUR | OH | 45389-0292 |
| ROGER G MORROW | 8 PLANTATION OAKS LN | | | | SAINT PAUL | MO | 63366-1376 |
| ROGER G REYNOLDS | 5817 WOODMORE DR | | | | DAYTON | OH | 45414 |
| ROGER G SHAFFER | 5886  N. PARK EXT. | | | | BRISTOLVILLE | OH | 44402-9727 |
| ROGER GABLE | 2205 LAMBERTON ST | | | | MIDDLETOWN | OH | 45044-7009 |
| ROGER GABRIELS | 1305 FIELDVIEW TRL | | | | HOWELL | MI | 48843-9099 |
| ROGER GACKSTATTER | 1327 RUGER AVE | | | | JANESVILLE | WI | 53545-2516 |
| ROGER GALBRAITH | 753 HOOVER RD | | | | MANSFIELD | OH | 44905-1307 |
| ROGER GALLEY | 22243 INKSTER RD | | | | ROMULUS | MI | 48174-9537 |
| ROGER GALLOWAY | 5850 W 5 MILE RD | | | | GRAYLING | MI | 49738-8070 |
| ROGER GANTZ | 889 N FERRIS RD | | | | SUMNER | MI | 48889-9735 |
| ROGER GARCIA | 425 CARRIE DR | | | | FLUSHING | MI | 48433-1937 |
| ROGER GARDNER | 6095 SALT LICK CIR | | | | GRAND BLANC | MI | 48439-7921 |
| ROGER GARDNER | 1844 BRIGGSVILLE RD | | | | FOWLERVILLE | MI | 48836-9238 |
| ROGER GARDNER | 8586 ROSELAWN | | | | DETROIT | MI | 48204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER GARETT | 5101 FEDORA DR | | | | TROY | MI | 48085-4064 |
| ROGER GARLAPOW | 29 FORBES CT | | | | N TONAWANDA | NY | 14120-1830 |
| ROGER GARMAN | 1037 FAIRGROUND RD | | | | XENIA | OH | 45385-9514 |
| ROGER GAROVE | 1005 BELMONT AVE | | | | MANSFIELD | OH | 44906-3907 |
| ROGER GARRETT | 133 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| ROGER GARRETT | 1388 BUTH DR NE | | | | COMSTOCK PARK | MI | 49321-9698 |
| ROGER GARRETT | 1510 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4240 |
| ROGER GARRETT | 27091 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-6266 |
| ROGER GARRETT | 1003 COOPER SQ-CIR288 | | | | ARLINGTON | TX | 76013 |
| ROGER GAUDE | 574 S TRANSIT ST APT 1 | | | | LOCKPORT | NY | 14094-5936 |
| ROGER GAULIN | PO BOX 771390 | | | | LAKEWOOD | OH | 44107-0056 |
| ROGER GAUTHIER | 8496 ILENE DR | | | | CLIO | MI | 48420-8552 |
| ROGER GAUTHIER | 42179 LA ROI DR | | | | NOVI | MI | 48377-2131 |
| ROGER GAYHEART | 36 HIGH ST | | | | SHILOH | OH | 44878-9012 |
| ROGER GEARHART | 375 WAHBY CT | | | | FAIRBORN | OH | 45324-2742 |
| ROGER GEHRIG | BOESINGENFELDSTRASSE 34 | | | 3178 BOESINGEN SWITZERLAND | | | |
| ROGER GEISE | 129 SIEBERT RD | | | | LANCASTER | NY | 14086-9654 |
| ROGER GEKLER | 416 RAILROAD AVE | | | | CRESTLINE | OH | 44827-1162 |
| ROGER GELBUDA | 1924 HESS LAKE DR | | | | NEWAYGO | MI | 49337-9274 |
| ROGER GEMMEN MO LIVING TRUST | 2508 EAGLE LANE | | | | HOLLAND | MI | 49424 |
| ROGER GENDRON | 7501 W RONRICK PL | | | | FRANKENMUTH | MI | 48734 |
| ROGER GENTRY | 7935 E SAGINAW HWY | | | | LANSING | MI | 48917-9717 |
| ROGER GEORGE | 11425 W CORUNNA RD | | | | LENNON | MI | 48449-9723 |
| ROGER GEORGE | 500 VALEWOOD CT | | | | ENGLEWOOD | OH | 45322-2313 |
| ROGER GEORGE | 517 S WALL ST | | | | COVINGTON | OH | 45318-1146 |
| ROGER GESKE | 9544 N STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| ROGER GIBBONS | 177 GREER'S CHAPEL ROAD | | | | HARROGATE | TN | 37752 |
| ROGER GIBSON | 8885 CROSLEY RD | | | | SPRINGBORO | OH | 45066-9608 |
| ROGER GIBSON | 2100 S MONROE ST | | | | MUNCIE | IN | 47302-4220 |
| ROGER GIDDINGS | 2688 W GENESEE ST | | | | LAPEER | MI | 48446-1636 |
| ROGER GIFFIN | 19401 E 9TH ST S | | | | INDEPENDENCE | MO | 64056-3085 |
| ROGER GIFFORD | 1936 WINDING BROOK WAY | | | | XENIA | OH | 45385-9381 |
| ROGER GILBERT | 5750 DILLON HWY | | | | HUDSON | MI | 49247-9500 |
| ROGER GILES | 74 OAK HL E | | | | BEDFORD | IN | 47421-7933 |
| ROGER GILES | 7508 PATSY CT | | | | ARLINGTON | TX | 76016-5346 |
| ROGER GILL | 3643 S YORK HWY | | | | JAMESTOWN | TN | 38556-5338 |
| ROGER GILLAM | 6387 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| ROGER GILLESPIE | 1188 MEADOWVIEW DR | | | | WATERFORD | MI | 48327-2962 |
| ROGER GILLESPIE | 11137 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| ROGER GILLESPIE | 9921 N ESTON RD | | | | CLARKSTON | MI | 48348-2231 |
| ROGER GILLISPIE | 1512 GLENDALE DR | | | | FAIRBORN | OH | 45324-4055 |
| ROGER GILLITZER | 4328 N RIVER RD | | | | JANESVILLE | WI | 53545-8329 |
| ROGER GILVIN | 608 MAUMEE DR | | | | KOKOMO | IN | 46902-5520 |
| ROGER GLASS | 624 ROCK ST | | | | WESTON | MO | 64098-1222 |
| ROGER GLASSBURN | 14514 NATHAN HALE LN | | | | N FT MYERS | FL | 33917-9040 |
| ROGER GLUMM | 1000 S HOLMES ST | | | | LANSING | MI | 48912-1924 |
| ROGER GOBLE | 4748 E 100 S | | | | MARION | IN | 46953-9674 |
| ROGER GODFREY | 4290 N GENESEE RD | | | | FLINT | MI | 48506-1504 |
| ROGER GOECKEL | 1269 LAS BRISAS LN | | | | WINTER HAVEN | FL | 33881-9757 |
| ROGER GOINS | 12357 SHAFFER RD | | | | SWANTON | OH | 43558-8727 |
| ROGER GONDEK | 3010 SW SHROUT CREEK DR | DR. | | | BLUE SPRINGS | MO | 64015-5293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER GONZALEZ JR | 208 IRON SUMMIT AVE | | | | NORTH LAS VEGAS | NV | 89031-6864 |
| ROGER GOOCH | 20714 CATALANO ST | | | | CLINTON TWP | MI | 48035-3520 |
| ROGER GOODMAN | 7436 CANAL RD | | | | LOCKPORT | NY | 14094-9405 |
| ROGER GOODMAN | PO BOX 32 | | | | MIKADO | MI | 48745-0032 |
| ROGER GOODRICH | 38 ARBOR WAY | | | | NORTHVILLE | MI | 48167-9355 |
| ROGER GORGAS | PO BOX 38 | | | | DARLINGTON | WI | 53530-0038 |
| ROGER GOSSELIN | 199 POPLAR ST | | | | WOONSOCKET | RI | 02895-3746 |
| ROGER GOSSER | 413 FAIRVIEW CHURCH RD | | | | RUSSELL SPRINGS | KY | 42642-8415 |
| ROGER GOSSICK | 3694 BURKEY RD | | | | AUSTINTOWN | OH | 44515-3335 |
| ROGER GOTOWKO | 26075 HUNTINGTON ST | | | | ROSEVILLE | MI | 48066-3410 |
| ROGER GOTTHARDT | 306 JILLWOOD DR | | | | ENGLEWOOD | OH | 45322-2333 |
| ROGER GOTTSCHALK | 29 W HIGH ST | | | | MILTON | WI | 53563-1625 |
| ROGER GRAHAM JR | 3894 HAWKINS MILL RD | | | | MEMPHIS | TN | 38128-5219 |
| ROGER GREEAR | PO BOX 246 | | | | SHERWOOD | OH | 43556-0246 |
| ROGER GREEN | 909 SHANNA LN | | | | ZOLFO SPRINGS | FL | 33890-2740 |
| ROGER GREEN | 2136 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| ROGER GREEN | PO BOX 956 | | | | FLINT | MI | 48501-0956 |
| ROGER GREENWAY | 227 DEER PARK TRL | | | | CANTON | GA | 30114-6685 |
| ROGER GREGG | 667 HARWAY AVE | | | | KALAMAZOO | MI | 49048-3446 |
| ROGER GREGOIRE | 10 CHASE AVE | | | | PEPPERELL | MA | 01463-1125 |
| ROGER GRIER JR | 5647 RED CEDAR DR | | | | CINCINNATI | OH | 45224-3263 |
| ROGER GRIFFIN | 220 LONG COVE LN | | | | BALTIMORE | MD | 21221-1742 |
| ROGER GRIFFITH | 12343 W 105TH ST | | | | OVERLAND PARK | KS | 66215-2225 |
| ROGER GRITZMAKER | 3244 BENT OAK HWY | | | | ADRIAN | MI | 49221-9596 |
| ROGER GRUBAUGH | 35313 HAINES CREEK RD | | | | LEESBURG | FL | 34788-3167 |
| ROGER GRUBB | 64 NEW RD | | | | RISING SUN | MD | 21911-2067 |
| ROGER GUILBERT | 44170 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| ROGER H GRAFTON | 696 CHALFONTE PL NE | | | | WARREN | OH | 44484-2114 |
| ROGER H GRUBB | 64 NEW RD | | | | RISING SUN | MD | 21911-2067 |
| ROGER H LAWCOCK | 3431 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| ROGER H SHEROD | 27 SURFSIDE DR | | | | ORMOND BEACH | FL | 32176-2351 |
| ROGER H TEMPLIN | 11000 KING SUITE 200 | PO BOX 25625 | | | OVERLAND PARK | KS | 66210 |
| ROGER H VANDEVER | 6370 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| ROGER H. GROOT | | | | | | | |
| ROGER HAACK | 903 WEDGEWOOD DR | | | | LEWISBURG | TN | 37091-4151 |
| ROGER HACKNEY | 9280 DENTON HILL RD | | | | FENTON | MI | 48430-8429 |
| ROGER HAEUSSER | 10075 LAPP RD | | | | CLARENCE CTR | NY | 14032-9689 |
| ROGER HAGAN | RT 1 BOX 164-A | | | | DE KALB | MS | 39328 |
| ROGER HAGUE | 1655 OAK CREST CT | | | | MARIETTA | GA | 30066-4186 |
| ROGER HAHN | 3377 MONTEZUMA WAY | | | | SPARKS | NV | 89434-1747 |
| ROGER HAIGHT | 1748 LISA DR SW | | | | BYRON CENTER | MI | 49315-8005 |
| ROGER HALL | 4120 MIDWAY LN | | | | TUSCALOOSA | AL | 35406-4057 |
| ROGER HALL | 1485 EVANS RD | | | | JACKSON | OH | 45640-9745 |
| ROGER HALL | 2437 RULLA CT | | | | DAYTON | OH | 45439-3054 |
| ROGER HALL | 1051 COTTAGE COURT DR | | | | FAIRBORN | OH | 45324-5753 |
| ROGER HALL | 1741 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6917 |
| ROGER HALL | 1635 FENNER RD | | | | OWOSSO | MI | 48867-9388 |
| ROGER HALL | 947 CROSBY CT | | | | COLUMBIA | TN | 38401-2472 |
| ROGER HAMILTON | 3401 EASTWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3920 |
| ROGER HAMILTON | 1926 SALEM CT | | | | HARTLAND | MI | 48353-3730 |
| ROGER HAMILTON | 417 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8719 |
| ROGER HAMMACK | 2233 MARENGO ST | | | | TOLEDO | OH | 43614-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER HAMMITT | 7199 LEBANON TRL | | | | DAVISON | MI | 48423-2343 |
| ROGER HAMPTON | 2301 S CONGRESS AVE APT 1621 | | | | BOYNTON BEACH | FL | 33426-7469 |
| ROGER HANEY | 13851 LENMOORE RD | | | | BELLEVILLE | MI | 48111-2894 |
| ROGER HANMER | 1566 HOFF RD | | | | O FALLON | MO | 63366-1369 |
| ROGER HANSGEN | 825 OLD HOMESTEAD RD | | | | BIG SANDY | TN | 38221-4219 |
| ROGER HANSSEN | 6618 CHERI LYNNE DR | | | | DAYTON | OH | 45415-2115 |
| ROGER HARDENBURG | 608 CHILSON AVE | C/O SARAH SHIREY | | | LANSING | MI | 48906-3315 |
| ROGER HARDIN | 125 AQUA CT | | | | ROYAL OAK | MI | 48073-4001 |
| ROGER HARDING | 3325 WINDHAM DR | | | | GREENWOOD | IN | 46143-8357 |
| ROGER HARE JR | 9750 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9314 |
| ROGER HARGER | 1111 CRAIG MOORE RD | | | | LEWISBURG | TN | 37091-6805 |
| ROGER HARRIS | 10 JONQUIL LN | | | | ROCHESTER | NY | 14612-1465 |
| ROGER HARRIS | 11783 64TH ST SE | | | | ALTO | MI | 49302-9668 |
| ROGER HARRISON | 31523 LEONA ST | | | | GARDEN CITY | MI | 48135-3327 |
| ROGER HARSTAD | 3029 VAUGHNDALE DR | | | | MACHESNEY PARK | IL | 61115-7662 |
| ROGER HART | 6121 HART RD | | | | VASSAR | MI | 48768-9412 |
| ROGER HART SR | PO BOX 1853 | | | | OWOSSO | MI | 48867-6853 |
| ROGER HARTSUFF | 7887 LINTON RD | | | | SAINT JOHNS | MI | 48879-9135 |
| ROGER HARTWELL | 3000 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2221 |
| ROGER HARTZELL | 21157 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| ROGER HARVEY | 10068 MIRIAM ST | | | | ROMULUS | MI | 48174-3942 |
| ROGER HARVEY | 8777 E 900 N | | | | WILKINSON | IN | 46186-9673 |
| ROGER HASTEDT | 8325 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| ROGER HATHAWAY | PO BOX 351373 | | | | TOLEDO | OH | 43635-1373 |
| ROGER HAUKE | 2635 AFFIRMED DR | | | | JANESVILLE | WI | 53546-4414 |
| ROGER HAUN | 613 S SHELDON ST | | | | CHARLOTTE | MI | 48813-1847 |
| ROGER HAVEMAN | 4165 JANET DR | | | | DORR | MI | 49323-9414 |
| ROGER HAWTHORNE | 23035 FAIRWAY DR APT 203 | | | | WOODHAVEN | MI | 48183 |
| ROGER HAYES | 1792 SW 23RD TER | | | | OKEECHOBEE | FL | 34974-5604 |
| ROGER HAYES | 11185 E POTTER RD | | | | DAVISON | MI | 48423-8154 |
| ROGER HAYES | 13945 SAN JOSE | | | | REDFORD | MI | 48239-2946 |
| ROGER HAYS | 1212 DOUD DR | | | | KOKOMO | IN | 46902-5807 |
| ROGER HAYWARD | 1564 N BLOCK RD | | | | REESE | MI | 48757-9334 |
| ROGER HEACOCK | 11415 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3549 |
| ROGER HEALD | 1655 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9594 |
| ROGER HEALTON | 13497 S 400 W | | | | KOKOMO | IN | 46901-7681 |
| ROGER HEARING | 18963 PELKEY ST | | | | DETROIT | MI | 48205-2270 |
| ROGER HEATHMAN | PO BOX 141 | | | | DANSVILLE | MI | 48819-0141 |
| ROGER HEAVNER | 12078 MARSH HEN LN | | | | TEGA CAY | SC | 29708-7224 |
| ROGER HEDGLEN | 415 E GREEN ST | | | | FRANKLINTON | NC | 27525-1408 |
| ROGER HEFFELBOWER | 2184 22 MILE RD | | | | SEARS | MI | 49679-9507 |
| ROGER HEIDER | 3137 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| ROGER HEINO | 9870 CIMA MESA RD | | | | JUNIPER HILLS | CA | 93543-3634 |
| ROGER HEISE | 32270 MACOMB SETTLEMENT RD | | | | CLAYTON | NY | 13624-2284 |
| ROGER HEMMERSBACH | 3823 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| ROGER HENDERSHOT | 29131 COOLIDGE ST | | | | ROSEVILLE | MI | 48066-2208 |
| ROGER HENDERSON | 32120 LEONA ST | | | | GARDEN CITY | MI | 48135-1206 |
| ROGER HENDRICKSON | 16336 BRANCO DR | | | | PUNTA GORDA | FL | 33955-4361 |
| ROGER HENSLEE | 3610 BROOKVIEW CT | | | | CANFIELD | OH | 44406-9205 |
| ROGER HENSLEY | 9203 206TH STREET CT E | | | | GRAHAM | WA | 98338-9230 |
| ROGER HERD | 1620 W FM 898 | | | | BONHAM | TX | 75418-8017 |
| ROGER HERGENREDER | 6415 PERRY RD | | | | GRAND BLANC | MI | 48439-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER HERGERT | 2232 RIDGE RD | | | | RANSOMVILLE | NY | 14131-9720 |
| ROGER HERGERT | 218 E RIME ST | | | | ORFORDVILLE | WI | 53576-9591 |
| ROGER HERMANSON | 127 HWY N | | | | EDGERTON | WI | 53534 |
| ROGER HERSBERGER | 22032 MERIDIAN LN | | | | NOVI | MI | 48375-4949 |
| ROGER HERSCHLER | OTTO-KIND-STRA■E 4 | 51709 MARIENHEIDE | | | | | |
| ROGER HERSCHLER | OTTO-KIND-STRASSE 4 | | | 51709 MARIENHEIDE GERMANY | | | |
| ROGER HERSHISER | 5120 ROCKWOOD DR | | | | CASTALIA | OH | 44824-9725 |
| ROGER HERTZEL | 6495 TWP. RD. 293 S.E. | | | | CORNING | OH | 43730 |
| ROGER HESTER | 2901 KEELEY COURT | | | | WATERFORD | MI | 48328-2631 |
| ROGER HIBBARD | 3R LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| ROGER HICKMON | 7777 OGEANY CT | | | | ONSTED | MI | 49265-9432 |
| ROGER HICKS | 9102 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| ROGER HICKS | 693 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| ROGER HIGGINBOTTOM | PO BOX 281 | | | | GREENTOWN | IN | 46936-0281 |
| ROGER HIGGINS | 16440 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| ROGER HIGGINS | PO BOX 2735 | | | | SPRINGFIELD | OH | 45501-2735 |
| ROGER HILBERG | 2046 SHARON COPLEY RD | | | | MEDINA | OH | 44256-9716 |
| ROGER HILL | 3524 CRESTWOOD DR | | | | LAPEER | MI | 48446-8623 |
| ROGER HILL | 6206 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2736 |
| ROGER HILL | 41 FOX CHASE BLVD | | | | GRAND BLANC | MI | 48439-7019 |
| ROGER HILL | 3517 MAIN STREET | | | | ANDERSON | IN | 46013-4245 |
| ROGER HILLARD | 13564 GRAPE CREEK RD | | | | DANVILLE | IL | 61834-7816 |
| ROGER HILLER | S5398 COOK HILL RD | | | | VIROQUA | WI | 54665-7133 |
| ROGER HINES | 400 LONGCASTLE DR APT 2 | | | | GREENCASTLE | IN | 46135-2454 |
| ROGER HINSON | 4101 CANAL CT | | | | ARLINGTON | TX | 76016-3635 |
| ROGER HINSPETER | 4721 E RANGER RD | | | | ASHLEY | MI | 48806-9763 |
| ROGER HINTON | 14575 TWIN OAKS DR | | | | CARMEL | IN | 46032-9727 |
| ROGER HINTON, DEBORAH HINTON | 1993 MICHIGAN ST | | | | EDMONE | MI | 48829 |
| ROGER HIPKE | 3860 S 39TH ST | | | | MILWAUKEE | WI | 53221-1028 |
| ROGER HIRSCH | N6197 HILLSIDE DR | | | | SULLIVAN | WI | 53178-9746 |
| ROGER HOBSON | 5372 BOWERS RD | | | | ATTICA | MI | 48412-9726 |
| ROGER HOCKER | 410 SW 1871ST RD | | | | KINGSVILLE | MO | 64061-9213 |
| ROGER HOCKWALT | 106 WAUCONDO TRL | | | | PICKENS | SC | 29671-8644 |
| ROGER HODGES | 3820 FAIRFIELD AVE UNIT 88 | | | | SHREVEPORT | LA | 71104-4754 |
| ROGER HODGES | 6767 E CLIFTON RD | | | | ALBANY | IN | 47320-9730 |
| ROGER HOEFFS | 259 GIRARD AVE | | | | EAST AURORA | NY | 14052-1305 |
| ROGER HOEFT | 5076 BATES RD | | | | HAWKS | MI | 49743-9791 |
| ROGER HOFF | 7035 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9777 |
| ROGER HOLCOMB | 13613 S 300 E | | | | KOKOMO | IN | 46901-7585 |
| ROGER HOLCOMB | RR 1 BOX 49A4 | | | | AUGUSTA | WV | 26704-9713 |
| ROGER HOLLAND | 5724 SHANNON LN | | | | CLARKSTON | MI | 48348-5165 |
| ROGER HOLLAND | 1102 S LOCUST ST | | | | SWEET SPRINGS | MO | 65351-1519 |
| ROGER HOLLENBECK | PO BOX 311 | | | | HAMBURG | MI | 48139-0311 |
| ROGER HOLLENDER | 2253 BURTON AVE | | | | ALLIANCE | OH | 44601-4635 |
| ROGER HOLLER CHEVROLET CO. | ROGER HOLLER | 1970 STATE ROAD 436 | | | WINTER PARK | FL | 32792-2245 |
| ROGER HOLLISTER | 6812 N LAKE RD | | | | OTTER LAKE | MI | 48464-9780 |
| ROGER HOLMAN | 1718 S BAYBERRY DR | | | | MIAMISBURG | OH | 45342-2610 |
| ROGER HOLMES | 9513 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| ROGER HOLSBEKE | 4109 THOREAU CIR | | | | FLOWER MOUND | TX | 75022-6072 |
| ROGER HOLUB | 2801 COPLAND BLVD | | | | TOLEDO | OH | 43614-5605 |
| ROGER HONEYSETT | 3311 FIRETHORNE CT | | | | FORT WAYNE | IN | 46814-8909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER HONTZ | 1204 S 53RD ST | | | | KANSAS CITY | KS | 66106-1638 |
| ROGER HOOD | 5020 STARR ST | | | | NEWTON FALLS | OH | 44444-9409 |
| ROGER HOOGEWIND | 6736 KIES ST NE | | | | ROCKFORD | MI | 49341-9698 |
| ROGER HOOK | 2763 S CAMP 10 RD | | | | ELMIRA | MI | 49730-9707 |
| ROGER HOOPER | 4037 N 155TH LN | | | | GOODYEAR | AZ | 85395-8817 |
| ROGER HOOPER | 706 PENN CT | | | | MURFREESBORO | TN | 37128-4801 |
| ROGER HOOVER | 22 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| ROGER HOPPERS | 46672 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3920 |
| ROGER HORN | 12142 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| ROGER HORTON | 3663 W HOWE RD APT E | | | | DEWITT | MI | 48820-8218 |
| ROGER HOSKINS | 99 CREEKSTONE LN | | | | LONDON | KY | 40741-9781 |
| ROGER HOULE | 1322 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| ROGER HOWRIGON | 2985 16TH ST | | | | HOPKINS | MI | 49328-9609 |
| ROGER HUBBARD | 220 E 96TH ST | | | | NEWAYGO | MI | 49337-8816 |
| ROGER HUDSON | 412 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| ROGER HUGHES | 601 BRICKINGHAM DR | | | | SAINT PETERS | MO | 63376-4021 |
| ROGER HUGHES | 2069 MADSEN RD | | | | SAGINAW | MI | 48601-9321 |
| ROGER HUGHES | 3610 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9104 |
| ROGER HUGHET | 5659 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3723 |
| ROGER HULS | 3330 BAY RIDGE WAY | | | | PORT CHARLOTTE | FL | 33953-4609 |
| ROGER HULST | 7760 HOLLYHOCK AVE | | | | JENISON | MI | 49428-8503 |
| ROGER HUMMEL | 3517 PINE CREEK RD | | | | METAMORA | MI | 48455-9602 |
| ROGER HUMPHREY | 11947 MUSKRAT RD | | | | GREENVILLE | MI | 48838-8276 |
| ROGER HUMPHRIES | 27204 DAVID GIVENS ST | | | | WARREN | MI | 48092-2882 |
| ROGER HUNT | 115 S HENRY ST APT A | | | | CRESTLINE | OH | 44827 |
| ROGER HUNT | 206 W STATE ROAD 42 | | | | MOORESVILLE | IN | 46158 |
| ROGER HUNT | 6100 CEDARBEND DR | | | | YPSILANTI | MI | 48197-8960 |
| ROGER HUNT | 5451 BROOKWOOD DR | | | | BURTON | MI | 48509-1331 |
| ROGER HUNTER | 11440 LEEDY RD | | | | FREDERICKTOWN | OH | 43019-9109 |
| ROGER HUNYADY | 6326 TORREY RD | | | | FLINT | MI | 48507-3825 |
| ROGER HUNZIKER | DORFSTRASSE 15 | | | 6331 HUENENBERG SWITZERLAND | | | |
| ROGER HYDER | G4071 FENTON RD LOT C9 | | | | BURTON | MI | 48529-1562 |
| ROGER IKERD | 2974 MAUL RIDGE RD | | | | BEDFORD | IN | 47421-8530 |
| ROGER INGLE | 2105 CANYON CREEK DR | | | | MCKINNEY | TX | 75070-6794 |
| ROGER INGLE | 522 GRAVEL BAR RD | | | | MARBLEHEAD | OH | 43440-1018 |
| ROGER IRELAN | 301 PLUM CREEK RD | | | | LAPEER | MI | 48446-7732 |
| ROGER IRVING | 367 ROBINDALE CIR | | | | BATON ROUGE | LA | 70815-5112 |
| ROGER ISHAM | 613 E WILLARD AVE | | | | LANSING | MI | 48910-3447 |
| ROGER J AUGUSTYNIAK JR | 1518 SARASOTA DR | | | | TOLEDO | OH | 43612-4033 |
| ROGER J BASHAW | 490 CANAL DR | | | | ORTONVILLE | MI | 48462-8527 |
| ROGER J DIETSCH | 4578 WENGER RD. | | | | CLAYTON | OH | 45315 |
| ROGER J FLATEN | 2700 DALE ST APT 204 | | | | ROSEVILLE | MN | 55113-2310 |
| ROGER J GEMMEN TTEE | ROGER J GEMMEN MD TRUST | 2508 EAGLE LANE | | | HOLLAND | MI | 49424 |
| ROGER J LECKFOR | 603 MEADOWLAND DR. | | | | HUBBARD | OH | 44425 |
| ROGER J RACHFORD | 2008 HALPIN RD | | | | CLARKSVILLE | OH | 45113-9377 |
| ROGER J ROLPH IRA | 8547 N GRIMES CYN RD | | | | MOORPARK | CA | 93021 |
| ROGER J SIEGEL | ACCT OF JOSEPH B HOZE | 33228 W 12 MILE RD STE 304 | | | FARMINGTON HILLS | MI | 48334 |
| ROGER J SIEGEL | ACCT OF RONALD H PICKENS | 33228 W 12 MILE RD STE 304 | | | FARMINGTON HILLS | MI | 48334 |
| ROGER J SMITHE | 3468 LAKESHORE RD | | | | MANISTEE | MI | 49660 |
| ROGER J STEVENSON | 637 MIRABEAU ST | | | | GREENFIELD | OH | 45123 |
| ROGER J TILLEY | 8078 E POTTER RD | | | | DAVISON | MI | 48423-8112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER J WARNER | 102 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1836 |
| ROGER J WEISS | 3726 DUSTINE | | | | SAGINAW | MI | 48603 |
| ROGER J WILHELM | 531 CARLISLE AVE. | | | | DAYTON | OH | 45410 |
| ROGER J WILLIAMS | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| ROGER J WILLIAMSON | 378 WORKMAN CEMETERY RD | | | | DUKEDOM | TN | 38226-3418 |
| ROGER J WINTER | 4454 W COURT ST | | | | FLINT | MI | 48532-4329 |
| ROGER JACKSON | 3090 PARKLAND DR | | | | SPARKS | NV | 89434-1612 |
| ROGER JACKSON | 270 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |
| ROGER JACKSON | 324 LONGFELLOW ST | | | | INKSTER | MI | 48141-1144 |
| ROGER JACOBS | 1200 CONNELL RD | | | | ORTONVILLE | MI | 48462-9771 |
| ROGER JACOBS | 467 E STATE ST | | | | PENDLETON | IN | 46064-1032 |
| ROGER JANTZ | 4185 SILVER BIRCH DR | | | | WATERFORD | MI | 48329-3868 |
| ROGER JAQUETTE | 3524 BACK VALLEY RD | | | | DAYTON | TN | 37321-7943 |
| ROGER JAQUISH | 1231 COUNTRYSIDE DR | | | | MONDOVI | WI | 54755-5007 |
| ROGER JAY | 6748 LOCUST DR | | | | TROY | MI | 48098-1925 |
| ROGER JEFFERY | 4461 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| ROGER JENKS | 9380 ROBINWOOD DR | | | | GRAND BLANC | MI | 48439-9506 |
| ROGER JENNINGS | 1004 FOREST DR | | | | CROSSVILLE | TN | 38555-8814 |
| ROGER JENNINGS | 6156 GLENWOOD CIR | | | | PORTAGE | MI | 49024-2329 |
| ROGER JENNINGS | 5830 HERBERT ROAD | | | | CANFIELD | OH | 44406-9701 |
| ROGER JENNINGS, INC. | 1617 VANDALIA RD | | | | HILLSBORO | IL | 62049-1851 |
| ROGER JENNINGS, INC. | ROGER JENNINGS | 1617 VANDALIA RD | | | HILLSBORO | IL | 62049-1851 |
| ROGER JENSEN | 321 GLENN RD | | | | ALBERT LEA | MN | 56007 |
| ROGER JETER | 3997 COPAS RD | | | | OWOSSO | MI | 48867-8423 |
| ROGER JOHNSON | 1510 GRAYBROOK LN | | | | KNOXVILLE | TN | 37920-9607 |
| ROGER JOHNSON | 520 RED FOX CT | | | | HENDERSONVILLE | NC | 28792-9253 |
| ROGER JOHNSON | 2711 COMPTON DR SW | | | | DECATUR | AL | 35603-2641 |
| ROGER JOHNSON | 1127 WHEELER ST | | | | JANESVILLE | WI | 53545-4948 |
| ROGER JOHNSON | 314 LIGUORI RD | | | | EDGERTON | WI | 53534-9331 |
| ROGER JOHNSON | 4366 CORDOVA DR | | | | MILAN | MI | 48160-8802 |
| ROGER JOHNSON | 3188 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| ROGER JOHNSON | 707 OAKLAND BLVD | | | | CAMBRIDGE | OH | 43725-2027 |
| ROGER JOHNSON | 815 N TIPPY DR | | | | MARION | IN | 46952-2912 |
| ROGER JOHNSON | 736 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| ROGER JOHNSON | 10065 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9602 |
| ROGER JOHNSON | 134 APOLLO AVE | | | | FLUSHING | MI | 48433-9294 |
| ROGER JOHNSON | 2097 HEATHER WAY | | | | GLADWIN | MI | 48624-8611 |
| ROGER JOHNSON | 14149 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| ROGER JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROGER JOHNSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROGER JOHNSON | 2808 N RIVER RD NE | | | | WARREN | OH | 44483-2644 |
| ROGER JOHNSON JR | 6445 LINZIE CT | | | | FRANKLIN | OH | 45005-5371 |
| ROGER JOHNSTON | PO BOX 73 | | | | OAK GROVE | MO | 64075-0073 |
| ROGER JONES | 4776 COUNTRYSIDE DR | | | | FLOWERY BR | GA | 30542-3674 |
| ROGER JONES | 8711 NORMANDY CREEK DR | | | | CENTERVILLE | OH | 45458-3403 |
| ROGER JONES | 2612 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| ROGER JONES | 23731 MARLOW ST | | | | OAK PARK | MI | 48237-1956 |
| ROGER JONES | 7934 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9511 |
| ROGER JURGENSEN | 1736 W TISHOMINGO AVE | | | | SULPHUR | OK | 73086-5246 |
| ROGER K BROWN | 4045 S BUFFALO DR | A101-142 | | | LAS VEGAS | NV | 89147 |
| ROGER K DAVIS | 6678 TWITCHELL RD | | | | ANDOVER | OH | 44003-9488 |
| ROGER K LUCAS | 2707 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER K SPIVEY | 3771  E. SUDBURY CT. | | | | BELLBROOK | OH | 45305-1883 |
| ROGER K TRUMAN | 9695  GRIFFETH ROAD | | | | RAVENNA | OH | 44266-9267 |
| ROGER K WOOD | 2451 WAYNEWOOD DR NE | | | | FOWLER | OH | 44418-9748 |
| ROGER KACZMAREK | 4066 E BAKER RD | | | | MIDLAND | MI | 48642-8438 |
| ROGER KAMPHUIS | 12805 THERIS DR | | | | WAYLAND | MI | 49348-9215 |
| ROGER KARTES | 1340 E ANDERSON RD | | | | LINWOOD | MI | 48634-9453 |
| ROGER KASH | PO BOX 681711 | | | | FRANKLIN | TN | 37068-1711 |
| ROGER KASHMERICK | PO BOX 205 | | | | FLUSHING | MI | 48433-0205 |
| ROGER KASPAR | 69727 KNOTTINGHAM LANE | | | | EDWARDSBURG | MI | 49112 |
| ROGER KASPRZAK | 766 SPRING LAKE BLVD NW | | | | PORT CHARLOTTE | FL | 33952-6435 |
| ROGER KASTNER | 5004 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| ROGER KATAKOWSKI | 6161 S HAYRAKE HOLW | | | | CHELSEA | MI | 48118-9552 |
| ROGER KAUPA | 1728 VINECROFT ST NW | | | | GRAND RAPIDS | MI | 49544-1471 |
| ROGER KEEN | 2856 GASS RD | | | | LEXINGTON | OH | 44904-9788 |
| ROGER KEENER | 113 E 1ST NORTH ST | | | | LAINGSBURG | MI | 48848-9228 |
| ROGER KEGLEY | | | | | | | |
| ROGER KEIPP | 24490 BERG RD | | | | SOUTHFIELD | MI | 48033-3050 |
| ROGER KEIT | 747 N FORDNEY RD | | | | HEMLOCK | MI | 48626-8429 |
| ROGER KELKENBERG | 8167 BURDICK RD | | | | AKRON | NY | 14001-9729 |
| ROGER KELLER | 3840 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9117 |
| ROGER KELLOGG | 605 S MAIN ST | | | | EATON RAPIDS | MI | 48827-1425 |
| ROGER KELLY | PO BOX 1772 | | | | PILOT POINT | TX | 76258-1772 |
| ROGER KELLY | 1931 ROSEDALE DR | | | | INDIANAPOLIS | IN | 46227-4315 |
| ROGER KEMP | P O BOX 291725 | | | | PORT ORANGE | FL | 32129-1725 |
| ROGER KEMP JR | 4609 MADISON AVE | | | | ANDERSON | IN | 46013-1351 |
| ROGER KEMPF | N.7025 STATE ROAD M-117 | | | | ENGADINE | MI | 49827 |
| ROGER KENNEDY | 11828 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3046 |
| ROGER KENNEDY | 1334 S OHIO ST | | | | KOKOMO | IN | 46902-1862 |
| ROGER KENNEDY | 2066 STATE ROUTE 314 | | | | SHELBY | OH | 44875-8912 |
| ROGER KEOSHIAN | 6419 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| ROGER KERBER | 8975 MARIABO CIRCLE | | | | BLOOMINGTON | MN | 55438 |
| ROGER KERL | 58 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| ROGER KERN | 1006 FIELDCREST LN | | | | ANDERSON | IN | 46016-2753 |
| ROGER KERR | 3350 20 MILE RD | | | | KENT CITY | MI | 49330-9018 |
| ROGER KERSTEN | 1068 W 13TH AVE | | | | APACHE JUNCTION | AZ | 85220-6267 |
| ROGER KETTERMAN | 12173 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401-9772 |
| ROGER KEYES | 738 HAMILTON ST | | | | VICKSBURG | MI | 49097-1423 |
| ROGER KEYS | 1272 W COLONY RD | | | | SAINT JOHNS | MI | 48879-9083 |
| ROGER KIDWELL | 2021 BIRCH ST | | | | HARTLAND | MI | 48353-3401 |
| ROGER KIESEY | 129 MEADOW RIDGE DR | | | | TROY | MO | 63379-2249 |
| ROGER KILBURY | 1811 SAGINAW ST | | | | NATIONAL CITY | MI | 48748-9590 |
| ROGER KINDT | BAERTSDREEF 5 | | | 8800 ROESELARE BELGIUM | | | |
| ROGER KING | 970 TAYLORSVIEW DR | | | | VANDALIA | OH | 45377-3230 |
| ROGER KING | 4423 STATE HIGHWAY B | | | | OAK RIDGE | MO | 63769-5319 |
| ROGER KING | 47 OLD BAPTIST RD | | | | ARDMORE | TN | 38449-3021 |
| ROGER KING | 5470 SHERIDAN RD | | | | FLUSHING | MI | 48433-9713 |
| ROGER KINNEY | 4104 PEBBLE LN | | | | SANDUSKY | OH | 44870-7195 |
| ROGER KINSER | 133 W MAIN ST | | | | MARKLEVILLE | IN | 46056-9430 |
| ROGER KINSEY | 4602 E MUGGY RD | | | | PORT CLINTON | OH | 43452-3732 |
| ROGER KIPFMILLER | 3325 E MCKINLEY RD | | | | MIDLAND | MI | 48640-8572 |
| ROGER KIRK | 441 SENECA DR | | | | JACKSON | MI | 49202-3867 |
| ROGER KISH | 4591 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER KISTEMAKER | 22262 SANDY LN | | | | FAIRVIEW PARK | OH | 44126-2564 |
| ROGER KITCHEN | PO BOX 292 | | | | CHRISTIANSBURG | OH | 45389-0292 |
| ROGER KITCHEN | 13887 FORD DR | | | | LANSE | MI | 49946-8344 |
| ROGER KITTLE | 5865 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 |
| ROGER KITTLE | 6543 SMITH RD | | | | ALPENA | MI | 49707-9524 |
| ROGER KLEIN | 335 EAGLE WAY | | | | SOUTH LYON | MI | 48178-1286 |
| ROGER KLEIN | 10696 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9792 |
| ROGER KLEIN | STERNSTRASSE 8 | D-39104 MAGDEBURG | | | MAGDEBURG | DE | 39104 |
| ROGER KLINE | 15975 LEXINGTON | | | | REDFORD | MI | 48239-3914 |
| ROGER KNAUF | 1756 STATE ROUTE 344 | | | | SALEM | OH | 44460-9014 |
| ROGER KNOCK | 7544 STODDARD HAYES RD | | | | FARMDALE | OH | 44417-9777 |
| ROGER KNOEBEL | 9288 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| ROGER KNOWLTON | PO BOX 3663 | | | | ANN ARBOR | MI | 48106-3663 |
| ROGER KNUTSON | 2700 E RIDGE RD APT 8 | | | | BELOIT | WI | 53511-3985 |
| ROGER KOENES | 2648 POHENS AVE NW | | | | GRAND RAPIDS | MI | 49544-1892 |
| ROGER KOENKE | 1412 N GLEN ELLYN ST | | | | INDEPENDENCE | MO | 64056-1329 |
| ROGER KOGER | 4708 W KENN DR | | | | MUNCIE | IN | 47302-8884 |
| ROGER KOLE | 702 SHORECREST DRIVE | | | | SOUTHLAKE | TX | 76092-7240 |
| ROGER KONENSKI | 509 S ROSEMARY ST | | | | LANSING | MI | 48917-3886 |
| ROGER KOON | 5435 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9719 |
| ROGER KOONCE | 315 MAGNOLIA VALLEY DR | | | | O FALLON | MO | 63366-7685 |
| ROGER KOPP | 6910 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7959 |
| ROGER KORNBLUM | 575 TIOGA TRL | | | | WILLOUGHBY | OH | 44094-7277 |
| ROGER KORTE | 814 E BEACH DR | | | | BROOKLYN | MI | 49230-9226 |
| ROGER KOSEL | 2014 RHODE ST | | | | SANDUSKY | OH | 44870-5055 |
| ROGER KRAJCI | 589 HIGHLAND DR | | | | OXFORD | MI | 48371-4778 |
| ROGER KRAMER | 2529 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5259 |
| ROGER KREITZER | 3926 S ASHLEAF LN | | | | DAYTON | OH | 45440-5106 |
| ROGER KRIEGER | 636 LAKEVIEW AVE | | | | BIRMINGHAM | MI | 48009-3829 |
| ROGER KRING | 1487 N 1250 E | | | | GREENTOWN | IN | 46936-8729 |
| ROGER KROHN | | | | | | | |
| ROGER KRULL | 4026 EATON LEWISBURG RD | | | | EATON | OH | 45320-9712 |
| ROGER KRUMLAUF | 374 REDWOOD DR | | | | TROY | MI | 48083-1063 |
| ROGER KRUSE | 5140 BRENDEN WAY | | | | SYLVANIA | OH | 43560-2223 |
| ROGER KRYGIER | 4 RAMBO DR RAMBLETON AC | | | | NEW CASTLE | DE | 19720 |
| ROGER KUBLY | | | | | | | |
| ROGER KUEHNE | 2013 CASTANO PL | | | | LADY LAKE | FL | 32159-9503 |
| ROGER KUHL | 518 WILLOW PARK RD | | | | ELYRIA | OH | 44035-3441 |
| ROGER KUHN | PO BOX 139 | | | | LEAVITTSBURG | OH | 44430-0139 |
| ROGER KWIECINSKI | PO BOX 970623 | | | | YPSILANTI | MI | 48197-0811 |
| ROGER KYER | 21560 ROCHELLE RD | | | | ATHENS | AL | 35614-6434 |
| ROGER KYER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER KYGER | PO BOX 861 | | | | BEDFORD | IN | 47421-0861 |
| ROGER L ARSENAULT | 6943 MISTY PINE LN | | | | CHARLOTTE | NC | 28217-6434 |
| ROGER L ASHMORE | 3390 WILDER RD | | | | BAY CITY | MI | 48706-2331 |
| ROGER L BOONE | 2582 CRESTWELL PL | | | | KETTERING | OH | 45420 |
| ROGER L BROWN | 1477 VANDERLYN CT | | | | FAIRBORN | OH | 45324-8528 |
| ROGER L COOPER | 7112 COSNER DR | | | | DAYTON | OH | 45424-3337 |
| ROGER L CROSS | 2240 BIRCH CIRCLE | | | | CLARKSVILLE | IN | 47129-1212 |
| ROGER L DEMOTT | 861 INDEPENDENCE DR | | | | WEBSTER | NY | 14580-2660 |
| ROGER L DINGESS | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| ROGER L DODDS | 3206  CEMENTERY RD | | | | XENIA | OH | 45385-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER L EARSING | 7502  BYRON HOLLEY | | | | BYRON | NY | 14422-9555 |
| ROGER L FLORENCE | 1586 SHILOH SPRING CT | APT C | | | TROTWOOD | OH | 45426 |
| ROGER L GANZER | 15931 ALGECIRAS DR | | | | LA MIRADA | CA | 90638-4108 |
| ROGER L GARBER | 5031 LINCREST PL. | | | | HUBER HEIGHTS | OH | 45424 |
| ROGER L GAUTHIER | 8496 ILENE DR | | | | CLIO | MI | 48420-8552 |
| ROGER L GILCHRIST | 292  SHERWOOD AVANUE | | | | ROCHESTER | NY | 14619-- 00 |
| ROGER L GOTTHARDT | 5176  GUNDER RD WEST | | | | HUBER HEIGHTS | OH | 45424-4511 |
| ROGER L GROVE | ATTN: ROGER L GROVE FINANCIAL SERVICES | 3709  W  LIRRIF  DR | | | LANSING | MI | 48917-4422 |
| ROGER L HAMMOCK | 48 LYMAN ST | | | | BROCKPORT | NY | 14420 |
| ROGER L HICKS | 9102 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-9758 |
| ROGER L HOOPER | 4037 NORTH 155TH LANE | | | | GOODYEAR | AZ | 85338 |
| ROGER L KEIPP | 24490 BERG RD | | | | SOUTHFIELD | MI | 48033 |
| ROGER L KEMP | PO BOX 291725 | | | | PORT ORANGE | FL | 32129 |
| ROGER L LANDIS | 405 S WALL ST | | | | COVINGTON | OH | 45318-1144 |
| ROGER L LARGE | 6102  ST RT 722 | | | | ARCANUM | OH | 45304-9408 |
| ROGER L LEACH | 6616 N VANDERMEULEN RD | | | | LAKE CITY | MI | 49651-9716 |
| ROGER L MAHAN | 7446  SALEM RD | | | | LEWISBURG | OH | 45338-7710 |
| ROGER L MASTERS | 5020 ORMAND RD | | | | W CARROLLTON | OH | 45449-2749 |
| ROGER L MCGREW | 31 ROSEWOOD DR | | | | MARYVILLE | IL | 62062-6409 |
| ROGER L MEARS | 11842 DIAMOND MILL RD | | | | UNION | OH | 45322 |
| ROGER L NARVESEN | 242 RAINBOW DR PMB 14249 | | | | LIVINGSTON | TX | 77399-2042 |
| ROGER L NARVESEN | 7199 SWITZER DR | | | | LINDEN | MI | 48451-8746 |
| ROGER L OWEN | 153 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| ROGER L PARDEE | 954 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7636 |
| ROGER L PERRY | 93 SEWARD ST APT 606 | | | | DETROIT | MI | 48202-4427 |
| ROGER L POESCHEL | 803 AUTH ST | | | | DURAND | WI | 54736-1805 |
| ROGER L ROBINSON | 6928 KESLER RD | | | | HILLSBORO | OH | 45133-- 55 |
| ROGER L ROGERS | 1513 42ND ST NW | | | | CANTON | OH | 44709-1761 |
| ROGER L ROWE | 151 HAZELNUT DRIVE | | | | UNIONVILLE | TN | 37180-8752 |
| ROGER L ROWE | 6555 LOVE WARNER | | | | CORTLAND | OH | 44410 |
| ROGER L ROWLAND | 1731 BONITA CIRCLE | | | | VENICE | FL | 34293 |
| ROGER L ROWLAND,JR. | 872 DONHAM DR | | | | BEAVERCREEK | OH | 45434-7133 |
| ROGER L RUFENER | 6337 STATE ROUTE 7 7 | | | | KINSMAN | OH | 44428 |
| ROGER L SALYER | 424 ROSETTA ST | | | | NEW LEBANON | OH | 45345 |
| ROGER L SAMUELSON | 6035  SHAFFER ROAD N. W. | | | | WARREN | OH | 44481-9317 |
| ROGER L SHIPLEY | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROGER L SMART JR | 2512 CORNWALL DR | | | | XENIA | OH | 45385 |
| ROGER L SMITH | 3411  EARLHAM DR | | | | DAYTON | OH | 45406-4218 |
| ROGER L STARK | 3928 GLENHURST RD | | | | BALTIMORE | MD | 21222-2833 |
| ROGER L SWEGAN | 207 ROBERTS ST. | | | | NILES | OH | 44446 |
| ROGER L TAYLOR | PO BOX 14775 | | | | SAGINAW | MI | 48601-0775 |
| ROGER L THACKER ROGER L SANDERS THOMAS J HANSON | HELMER MARTINS RICE & POPHAM CO, LPA | 600 VINE ST SUITE 2704 | | | CINCINNATI | OH | 45202 |
| ROGER L THURSTON | 3750 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| ROGER L UBER | 6660  SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 |
| ROGER L WALLS | CGM IRA CUSTODIAN | 7054 JOHNSON RD | | | GALLOWAY | OH | 43119-9332 |
| ROGER L WEIDNER | 8551 GREENVILLE RD | | | | SIDNEY | OH | 45365 |
| ROGER L WELLER | 69 E ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-2925 |
| ROGER L WILLIAMS | 5362 N GENESEE RD | | | | FLINT | MI | 48506-4529 |
| ROGER L WILLIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER L WILLS | 14 GREENCLIFF DRIVE | | | | UNION | OH | 45322-3132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER LA ROCK | 9445 BRENDONWOOD DR | | | | GOODRICH | MI | 48438-9431 |
| ROGER LABBE | 33846 INGOLD SCHOOL RD | | | | ALBEMARLE | NC | 28001-7775 |
| ROGER LABERGE | 533 WESTERN AVE | | | | BERLIN | NH | 03570-1024 |
| ROGER LACASSE | 9 DAVID DR | | | | BLACKSTONE | MA | 01504-2006 |
| ROGER LACHELE | | | | | | | |
| ROGER LADD | 5181 SIMPSON LN | | | | COLUMBIA | TN | 38401-9551 |
| ROGER LAFLAMME | 7 MILLERS WAY | | | | SUTTON | MA | 01590-2967 |
| ROGER LAING | 8527 OAK HILL RD | | | | CLARKSTON | MI | 48348-1036 |
| ROGER LAM | 2149 HILLTOP VIEW DR | | | | DORR | MI | 49323-9477 |
| ROGER LAMAY | 769 S WOODS RD | | | | BRUSHTON | NY | 12916-4016 |
| ROGER LAMBERT | 2455 COPAS RD | | | | OWOSSO | MI | 48867-9036 |
| ROGER LAMOUREUX | 1516 E COOK RD | | | | GRAND BLANC | MI | 48439-8010 |
| ROGER LAMOUREUX JR | 1513 E COOK RD | | | | GRAND BLANC | MI | 48439-8010 |
| ROGER LAMPMAN | 140 LOOKOUT POINT ROAD | | | | COMFORT | TX | 78013-5521 |
| ROGER LANCASTER | 16770 S WATER TOWER DR | KINROSS CORRECTIONAL FACILITY | | | KINCHELOE | MI | 49788-1637 |
| ROGER LAND | 254 HAVILAND PARK | | | | ROCHESTER | NY | 14616-4239 |
| ROGER LANDESS | 4701 ROSS AVE | | | | DAYTON | OH | 45414-4821 |
| ROGER LANDIS | 2903 FASHION AVE | PO BOX 99 | | | INTERLOCHEN | MI | 49643-9781 |
| ROGER LANDRY | 6349 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4804 |
| ROGER LANGE | 5480 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| ROGER LANGEFELD | 123 NORMANDY RD | | | | ROYAL OAK | MI | 48073-2511 |
| ROGER LANTZ | 855 W JEFFERSON ST LOT 124 | | | | GRAND LEDGE | MI | 48837-1360 |
| ROGER LAPORT | 4821 COTTAGE RD | | | | LOCKPORT | NY | 14094-1603 |
| ROGER LAPORTE | 4649 BROMLEY CT | | | | STERLING HEIGHTS | MI | 48310-2008 |
| ROGER LARAMEE | 1685 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2219 |
| ROGER LARSON | 159 W TACOMA ST | | | | CLAWSON | MI | 48017-1983 |
| ROGER LASCH | 2995 LAKE RD N | | | | BROCKPORT | NY | 14420-9302 |
| ROGER LASH | 12 CAPE DR NW | | | | FORT WALTON BEACH | FL | 32548-4507 |
| ROGER LASK | 2830 CEDAR LN | | | | BAY CITY | MI | 48706-2615 |
| ROGER LATTREL | 308 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5102 |
| ROGER LATUNSKI | 1875 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9795 |
| ROGER LAUFENBERG | 2524 ANDRE AVE | | | | JANESVILLE | WI | 53545-2295 |
| ROGER LAUGHLIN | 3752 NIXON RD | | | | POTTERVILLE | MI | 48876-9758 |
| ROGER LAUZON | PO BOX 504 | | | | FT COVINGTON | NY | 12937-0504 |
| ROGER LAVEN | 28323 RIVER RUN DR | | | | LEESBURG | FL | 34748-8938 |
| ROGER LAWCOCK | 3431 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| ROGER LAWRENCE | 113 SE 250TH RD | | | | WARRENSBURG | MO | 64093-7503 |
| ROGER LAWRENCE | 8468 DODGE RD | | | | OTISVILLE | MI | 48463-9424 |
| ROGER LAWSON | PO BOX 3936 | | | | WISE | VA | 24293-3936 |
| ROGER LEACH | 6616 N VANDERMEULEN RD | | | | LAKE CITY | MI | 49651-9716 |
| ROGER LEACH | 2669 BROWN RD | | | | MILLINGTON | MI | 48746-9636 |
| ROGER LEAVITT | 2909 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9585 |
| ROGER LEBEDA | 25 NIMITZ PL | | | | ISELIN | NJ | 08830-2329 |
| ROGER LEDFORD | 12071 MCKINLEY ROAD | | | | MONTROSE | MI | 48457-9728 |
| ROGER LEDFORD | 336 E PIKE ST | | | | SOUTH LEBANON | OH | 45065-1334 |
| ROGER LEDFORD | 3489 TRUMPWOOD 28 | | | | BURTON | MI | 48519 |
| ROGER LEDUC | 50273 28TH AVE | | | | BANGOR | MI | 49013-9710 |
| ROGER LEE | 8391 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1255 |
| ROGER LEE | 3149 WYOMING AVE | | | | FLINT | MI | 48506-2559 |
| ROGER LEE EDWARDS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROGER LEET | 9567 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER LEHR | 6069 MYRTLE AVE | | | | FLUSHING | MI | 48433-2325 |
| ROGER LEICK I I | 1919 ELIZABETH STREET | | | | JANESVILLE | WI | 53548-2705 |
| ROGER LEMELIN | 77 HABERSHAM DR | | | | FLAGLER BEACH | FL | 32136-8022 |
| ROGER LEMIEUX | 2800 FRONTIER DR | | | | TITUSVILLE | FL | 32796-3913 |
| ROGER LEMKIE | 2306 HANNAN RD | | | | CANTON | MI | 48188-2008 |
| ROGER LEMUNYON | 1116 TIMBERCREEK RD APT 32 | | | | GRAND LEDGE | MI | 48837-2306 |
| ROGER LEMUNYON | 8175 MILLETT HWY | | | | LANSING | MI | 48917-8512 |
| ROGER LENZ | PO BOX 453 | | | | DIMONDALE | MI | 48821-0453 |
| ROGER LEON BATES | WIETZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROGER LEON BATES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROGER LEONARD | 3120 VERO DR | | | | HIGHLAND | MI | 48356-1769 |
| ROGER LEWIS | 1616 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8845 |
| ROGER LEWIS | 6819 N CONGRESS AVE | | | | KANSAS CITY | MO | 64152-2942 |
| ROGER LICH | 6051 CRABTREE LANE | | | | BURTON | MI | 48519-1301 |
| ROGER LIECHTY | 4436 CENTER 2ND ST. BOX 194 | | | | LUNA PIER | MI | 48157 |
| ROGER LIKES | 1159 SEMINOLE AVE | | | | MANSFIELD | OH | 44906-1914 |
| ROGER LILLIE SR | 663 NAGEL RD | | | | BUTLER | KY | 41006-8378 |
| ROGER LINCOLN | 3415 HAMMETT HILL RD | | | | BOWLING GREEN | KY | 42101-8270 |
| ROGER LINDHURST | 13300 TAMIAMI TRL E LOT 42 | | | | NAPLES | FL | 34114 |
| ROGER LINE | 425 EMERALD DR | | | | CHARLOTTE | MI | 48813-9013 |
| ROGER LINEBRINK | ROUTE 4-27238 ST. RT. 424 E. | | | | DEFIANCE | OH | 43512 |
| ROGER LINSTROM | 378 N TONKEY RD | | | | AU GRES | MI | 48703-9743 |
| ROGER LINTNER | 259 MCCONKEY DR | | | | BUFFALO | NY | 14223-1031 |
| ROGER LITTELL | PO BOX 65 | | | | ADVANCE | IN | 46102-0065 |
| ROGER LITTLE | 3354 HESSEL AVE | | | | ROCHESTER HILLS | MI | 48307-4842 |
| ROGER LITTLE | 2391 E 500 N | | | | KOKOMO | IN | 46901-8125 |
| ROGER LITTLE II | 2412 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| ROGER LOBERT | 5265 RUBY DR | | | | GLADWIN | MI | 48624-7703 |
| ROGER LOGAN | 9084 W 900 S | | | | REDKEY | IN | 47373-9369 |
| ROGER LOGGINS | 3846 UNION CHURCH RD SW | | | | STOCKBRIDGE | GA | 30281-5613 |
| ROGER LONG | PO BOX 56 | | | | PITSBURG | OH | 45358-0056 |
| ROGER LONG | 7020 COUNTY ROAD B | | | | DELTA | OH | 43515-9458 |
| ROGER LONGSTREET | 7888 HEARTHWAY AVE | | | | JENISON | MI | 49428-9184 |
| ROGER LOSSING | 2365 TEXTILE RD | | | | SALINE | MI | 48176-9066 |
| ROGER LOTHAMER | 3325W 1100N 90 | | | | MARKLE | IN | 46770 |
| ROGER LOUNDS | 6162 MCCUE RD | | | | HOLT | MI | 48842-9658 |
| ROGER LOVE | 11145 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| ROGER LOVE | 1141 SOUTH 41 | | | | HARRISVILLE | MI | 48740 |
| ROGER LOVELL | 122 DALE ST NE | | | | GRAND RAPIDS | MI | 49505-4616 |
| ROGER LOWERY | 6401 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| ROGER LOWERY | 555 ADAMS AVE | | | | HURON | OH | 44839-2505 |
| ROGER LOYD | 501 TINGLEY AVE | | | | MANSFIELD | OH | 44905-1233 |
| ROGER LUCAS | 2707 EXECUTIVE CT | | | | KOKOMO | IN | 46902-3014 |
| ROGER LUCAS | 84 QUINBY LN | | | | DAYTON | OH | 45432-3414 |
| ROGER LUCAS | | | | | | | |
| ROGER LUMPKIN | PO BOX 70543 | | | | ALBANY | GA | 31708-0543 |
| ROGER LUNDENBURG | 119 GAIL DR | | | | ROANOKE RAPIDS | NC | 27870-9221 |
| ROGER LUTZE | 620 S MAIN ST | | | | DAVISON | MI | 48423-1814 |
| ROGER LYON | 1370 MULLETT LAKE WOODS DR | | | | CHEBOYGAN | MI | 49721-8213 |
| ROGER LYTLE | 8435 N WOODBRIDGE RD | | | | WHEELER | MI | 48662-9630 |
| ROGER M BOOTH | 5985 N. PARK EXTENSION | | | | WARREN | OH | 44481-9374 |
| ROGER M COWLES | 118 MEDFORD RD | | | | MATTYDALE | NY | 13211-1828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER M GILLESPIE | 9921 N ESTON RD | | | | CLARKSTON | MI | 48348 |
| ROGER M GOODMAN | 2550 COVILLE RD | | | | MIKADO | MI | 48745 |
| ROGER M HIRSCH | 201   FAIRFAX RD | | | | ROCHESTER | NY | 14609-6634 |
| ROGER M JOHNSTON | PO BOX 73 | | | | OAK GROVE | MO | 64075-0073 |
| ROGER M LEDBETTER | 4     VANDERGRIFT DRIVE | | | | RIVERSIDE | OH | 45431 |
| ROGER M LEIGH | 5461 MAPLE GROVE AVE | | | | BLANCHESTER | OH | 45107 |
| ROGER M MARTIN | 10580 TILLMAN RD | | | | CLARENCE | NY | 14031-2336 |
| ROGER M POLK | 4120 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| ROGER M WEAVER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ROGER MACHINSKI | 4070 CASEY RD | | | | DRYDEN | MI | 48428-9331 |
| ROGER MACKAY | 4274 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| ROGER MADSEN | 560 E HOWELL RD | | | | MASON | MI | 48854-9645 |
| ROGER MAGOTO | 10489 SHAFFER RD | | | | VERSAILLES | OH | 45380-9553 |
| ROGER MAHAN | 7446 SALEM RD | | | | LEWISBURG | OH | 45338-7710 |
| ROGER MAHNKE | 17530 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8956 |
| ROGER MAIN | 5321 JAMESTOWN RD | | | | GRAND BLANC | MI | 48439-7704 |
| ROGER MAKOWSKI | 209 8TH AVE N | | | | SARTELL | MN | 56377 |
| ROGER MALMSTROM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ROGER MALNAR | 17335 PINECREST DR | | | | ALLEN PARK | MI | 48101-2341 |
| ROGER MAMMON | 4720 OAK FOREST AVE | | | | OAKLEY | CA | 94561-2022 |
| ROGER MANECKE | 3121 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9341 |
| ROGER MANKIN | PO BOX 39 | | | | ARCANUM | OH | 45304-0039 |
| ROGER MANLEY | 5522 FOMORIN RD | | | | WILLIAMSBURG | OH | 45176-8900 |
| ROGER MANN | 8082 S 650 W | | | | PENDLETON | IN | 46064-8937 |
| ROGER MANNING | 459 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1122 |
| ROGER MANSHIP | 8300 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9415 |
| ROGER MARCINIAK | 11213 GARDEN RIDGE ST | | | | FREELAND | MI | 48623 |
| ROGER MARGETSON | 5143 SISTER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9325 |
| ROGER MARINO | 10212 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| ROGER MARION | 6629 NIAGARA ST | | | | ROMULUS | MI | 48174-4326 |
| ROGER MARION AUTOMOTIVE | 1636 LEWISVILLE CLEMMONS RD | | | | CLEMMONS | NC | 27012-8329 |
| ROGER MARION'S VILLAGE AUTO | 5930 JAMES ST | | | | CLEMMONS | NC | 27012-9103 |
| ROGER MARKIN | 7601 RIVER FORK DR | | | | NASHVILLE | TN | 37221-4602 |
| ROGER MARKO | 6888 HATCHERY RD | | | | WATERFORD | MI | 48327-1123 |
| ROGER MARKS | 6669 REINDEER AVE | | | | MEMPHIS | TN | 38115-5212 |
| ROGER MARLOWE | 106 LAUREL CREST RD | | | | MADISON | CT | 06443-3324 |
| ROGER MARQUARDT | 1626 LORKAY DR | | | | MANSFIELD | OH | 44905-2948 |
| ROGER MARSHALL SR | 2614 PEAKS MOUNTAIN RD | | | | GALAX | VA | 24333-3358 |
| ROGER MARTIN | 6272 AURARIA RD | | | | DAWSONVILLE | GA | 30534-8279 |
| ROGER MARTIN | 465 STONEHAVEN CT 20 | | | | MILAN | MI | 48160 |
| ROGER MARTIN | PO BOX 146 | | | | SOMERSET | IN | 46984-0146 |
| ROGER MARTIN | DBA MONITOR COMPANY | 2 CANAL PARK | | | CAMBRIDGE | MA | 02141 |
| ROGER MARTIN JR | 5015 N LAWN AVE | | | | KANSAS CITY | MO | 64119-3755 |
| ROGER MASTENBROOK | 6929 W N AVE | | | | KALAMAZOO | MI | 49009-9508 |
| ROGER MASTERS | 1320 STRINGTOWN PIKE | | | | CICERO | IN | 46034-9421 |
| ROGER MATHEW HAMILTON | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROGER MATTHEWS | 1451 WHITE STONE QUARRY RD | | | | BOWLING GREEN | KY | 42101-9026 |
| ROGER MAULLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROGER MAURER | 11607 CANTERBURY DR | | | | STERLING HTS | MI | 48312-3018 |
| ROGER MAY | RR 4 BOX 4315 | | | | ALTON | MO | 65606-9667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER MAYER | PO BOX 864 | | | | LIVINGSTON | TN | 38570-0864 |
| ROGER MAYNARD | 1090 KATHLEEN DR | | | | LAPEER | MI | 48446-3724 |
| ROGER MAYNER | 12287 HOISINGTON RD | | | | GAINES | MI | 48436-9778 |
| ROGER MAYS | PO BOX 1114 | | | | BARBOURSVILLE | WV | 25504-3114 |
| ROGER MC CULLOCH | 3181 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| ROGER MC GUIRE | 27177 72ND AVE | | | | LAWTON | MI | 49065-9631 |
| ROGER MC MILLAN | 12912 GRANDMONT AVE | | | | DETROIT | MI | 48227-1285 |
| ROGER MC NUTT | 6364 HIGHWAY 62 W | | | | GASSVILLE | AR | 72635-8226 |
| ROGER MC VICAR | 6567 LANMAN DR | | | | WATERFORD | MI | 48329-2931 |
| ROGER MCCABE | PO BOX 143 | | | | CECIL | OH | 45821-0143 |
| ROGER MCCAGUE | 1301 QUAIL HOLLOW CT | | | | DEFIANCE | OH | 43512-8570 |
| ROGER MCCALLUM | 13141 WILLOW GROVE DR | | | | DEWITT | MI | 48820-9391 |
| ROGER MCCARRON | 11307 BERKSHIRE DR | | | | CLIO | MI | 48420-2124 |
| ROGER MCCLAIN | PO BOX 29052 | | | | SHREVEPORT | LA | 71149-9052 |
| ROGER MCCLENDON | 4058 CARVER DR | | | | ATLANTA | GA | 30360-2546 |
| ROGER MCCORMACK | 9411 ENGLISH OAK DR | | | | CLARKSTON | MI | 48348-3504 |
| ROGER MCCOY | 6384 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-2328 |
| ROGER MCCOY | 3668 CONNER COURT | | | | INDIAN SPRINGS | OH | 45011 |
| ROGER MCCOY | 3945 ELIZABETH LAKE RD | | | | WATERFORD | MI | 48328-3021 |
| ROGER MCCURRY | 22058 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6614 |
| ROGER MCDOWELL | 1000 PERSHING ST | | | | MCCOMB | MS | 39648-4826 |
| ROGER MCEMBER | 3202 DAKOTA AVE | | | | FLINT | MI | 48506-3041 |
| ROGER MCGAHA | 1045 ROBERT HARDEMAN RD | | | | WINTERVILLE | GA | 30683-4024 |
| ROGER MCGEE | 5240 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-9511 |
| ROGER MCGREW | 31 ROSEWOOD DR | | | | MARYVILLE | IL | 62062-6409 |
| ROGER MCINTOSH CHEVROLET, L.L.C. | ROGER MCINTOSH | 75 N HURON RD | | | LINWOOD | MI | 48634-9534 |
| ROGER MCINTOSH CHEVROLET, L.L.C. | 75 N HURON RD | | | | LINWOOD | MI | 48634-9534 |
| ROGER MCKENZIE | 4860 PACEMONT AVE | | | | DAYTON | OH | 45415-1344 |
| ROGER MCKENZIE | 3242 E OVERLOOK RD | | | | CLEVELAND HTS | OH | 44118-2114 |
| ROGER MCKIBBEN | 1555 MORNINGSIDE DR | | | | COVINGTON | GA | 30016-4657 |
| ROGER MCKINNON | 114 ANCHOR CT | | | | HOUGHTON LAKE | MI | 48629-9302 |
| ROGER MCLAUCHLIN | 20563 YEANDLE AVE UNIT 2 | | | | CASTRO VALLEY | CA | 94546-4454 |
| ROGER MCLONE | 5437 HUBBARD DR | | | | FLINT | MI | 48506-1153 |
| ROGER MCMAHAN | 819 MASON BLVD | | | | MARION | IN | 46953-1643 |
| ROGER MCNETT | 6501 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 |
| ROGER MCNUTT | 540 WOOD ST | | | | EATON RAPIDS | MI | 48827-1056 |
| ROGER MCPHAIL | 4805 HOPPE RD | | | | CASS CITY | MI | 48726-9439 |
| ROGER MCQUEEN | 1700 WAGON TRAIL RD | | | | MONROE | VA | 24574-2604 |
| ROGER MCVAY | 10 ROAMIN CT | | | | GREENWOOD | IN | 46142-8414 |
| ROGER MEADOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER MEDDERS | PO BOX 67 | | | | EUPORA | MS | 39744 |
| ROGER MEETZE | 4091 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9003 |
| ROGER MEIER | 2424 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9704 |
| ROGER MEKKES | 2505 DANTON DR SW | | | | WYOMING | MI | 49519-4752 |
| ROGER MELLINGER | 407 DENISE DR | | | | MARSHALL | TX | 75672-8409 |
| ROGER MENKE | 720 WINTERBERRY PL NE | | | | CEDAR RAPIDS | IA | 52402-7342 |
| ROGER MERCER | 15312 MARGARITA CT | | | | LIPAN | TX | 76462-8040 |
| ROGER MERTZ | 401 EAST ST | | | | MILFORD | MI | 48381-1934 |
| ROGER METCALF | 5126 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9318 |
| ROGER METIVA | 1639 MEADOW LN | | | | REESE | MI | 48757-9540 |
| ROGER METZGER | 4 CYPRESS HOLW | | | | BLUFFTON | SC | 29909-5071 |
| ROGER MEYER | 5378 N 400 W | | | | WABASH | IN | 46992-8738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER MEYERSIECK | PO BOX 42 | | | | PORT AUSTIN | MI | 48467-0042 |
| ROGER MICHAUD | 1931 GIDNER RD | | | | CHARLOTTE | MI | 48813-8715 |
| ROGER MIKEWORTH | 1731 BEECHCROFT ST | | | | KEEGO HARBOR | MI | 48320-1108 |
| ROGER MIKULAS | 11344 N CACTUS ROSE DR | | | | TUCSON | AZ | 85737-7289 |
| ROGER MILES | 1202 BEVAN DR | | | | SEBASTIAN | FL | 32958-5431 |
| ROGER MILES | 12345 KNOX DR | | | | CARLETON | MI | 48117-9506 |
| ROGER MILLER | 1064 KENSINGTON AVE | | | | BUFFALO | NY | 14215-2734 |
| ROGER MILLER | 1033 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| ROGER MILLER | 7139 HISTORY CT | | | | INDIANAPOLIS | IN | 46239-7742 |
| ROGER MILLER | 525 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| ROGER MILLER | 7744 WILSON RD | | | | EATON RAPIDS | MI | 48827-9577 |
| ROGER MILLER | 35 STARR DR | | | | TROY | MI | 48083-1647 |
| ROGER MILLER | 1717 YALLUP RD | | | | SAINT JOHNS | MI | 48879-8225 |
| ROGER MILLER | 106 MILLER DR | | | | HOUGHTON LAKE | MI | 48629-9365 |
| ROGER MILLER | 10675 S JEROME RD | | | | PERRINTON | MI | 48871-9769 |
| ROGER MILLER | 12521 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8964 |
| ROGER MILLER | 2435 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2311 |
| ROGER MILLER | 303 S AUBURN RD | | | | AUBURN | MI | 48611-9301 |
| ROGER MILLER | 2225 PEPPERMILL CT | | | | HARTLAND | MI | 48353-3146 |
| ROGER MILLER | 10985 REED RD | | | | COLUMBIA STATION | OH | 44028-9158 |
| ROGER MILLER | 8207 TRAVIS CT | | | | FRANKLIN | OH | 45005-4035 |
| ROGER MILLIKAN | 11041 FAWNHAVEN DR | | | | SAINT LOUIS | MO | 63126-3503 |
| ROGER MINCKS | 2641 LEETONIA RD | | | | LEETONIA | OH | 44431-9725 |
| ROGER MINER | 3855 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| ROGER MINTER | 1525 GABRIEL DR | | | | LAWRENCEVILLE | GA | 30043-4286 |
| ROGER MINTON | 1301 MODAFF RD | UNIT C1 | | | NAPERVILLE | IL | 60565-6135 |
| ROGER MIRACLE | 1200 E SOUTH LAKE VIEW LN | | | | MUSTANG | OK | 73064-6819 |
| ROGER MIRACLE | 398 LYDIA LN | | | | LINDEN | MI | 48451-8838 |
| ROGER MISAMORE | 47 SOMERSET LN | | | | LAKE PLACID | FL | 33852-7704 |
| ROGER MIZE | 2062 E BALSAM AVE | | | | MESA | AZ | 85204-1426 |
| ROGER MODISPAUGH | 229 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-6705 |
| ROGER MOELLER | 6560 SLAYTON SETTLEMENT RD | ROAD | | | LOCKPORT | NY | 14094-1137 |
| ROGER MOENING | 2256 HUBBARD RD | | | | CHARLOTTE | MI | 48813-8648 |
| ROGER MOISON | 412 EDGEWATER AVE | | | | SYRACUSE | IN | 46567-2001 |
| ROGER MOJON | 78 DEAN DR | | | | HOLLIS CENTER | ME | 04042-3642 |
| ROGER MOLL | 116 ORCHID ST | | | | TAVERNIER | FL | 33070-2416 |
| ROGER MONTGOMERY | 13033 W FETLOCK TRL | | | | PEORIA | AZ | 85383-7605 |
| ROGER MONTGOMERY | 110 ANGLERS LN | | | | LAGRANGE | OH | 44050-9664 |
| ROGER MOODY FRIENDLY CHEVROLET | 7501 HIGHWAY 65 NE | | | | FRIDLEY | MN | 55432-3544 |
| ROGER MOORE | PO BOX 858 | | | | MACKINAW CITY | MI | 49701-0858 |
| ROGER MOORE | 1731 PRIMROSE ST | | | | EAST TAWAS | MI | 48730-9579 |
| ROGER MOORE | 2579 WOODY NOLL DR | | | | PORTAGE | MI | 49002-7666 |
| ROGER MOORE | 705 CUMBERLAND AVE SE | | | | LOWELL | MI | 49331-9681 |
| ROGER MOORE | 9645 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4156 |
| ROGER MOORE | PO BOX 226 | | | | COOL RIDGE | WV | 25825-0226 |
| ROGER MOORE | 300 TOM AVE 63 | | | | PONTIAC | MI | 48341 |
| ROGER MORAN | 765 DAVIS ST | | | | YPSILANTI | MI | 48198-5745 |
| ROGER MORAN | PO BOX 27 | | | | CENTERPOINT | IN | 47840-0027 |
| ROGER MORGAN | 3580 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9718 |
| ROGER MORGAN | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| ROGER MORRIS | 9634 DAYLILY LN | | | | GALESBURG | MI | 49053-8710 |
| ROGER MORRIS | 2661 COUNTY ROAD 222 | | | | HILLSBORO | AL | 35643-3801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER MORRISON | 4360 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9038 |
| ROGER MORRISON | 2860 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9424 |
| ROGER MORROW | 8 PLANTATION OAKS LN | | | | SAINT PAUL | MO | 63366-1376 |
| ROGER MORSE | 731 S BRIARVALE DR | | | | AUBURN HILLS | MI | 48326-3380 |
| ROGER MOSCOVA | 155 E 51ST ST APT 3B | | | | BROOKLYN | NY | 11203-2312 |
| ROGER MOSES | 2326 BONNIEVIEW AVE | | | | DAYTON | OH | 45431-1904 |
| ROGER MOTORS CORPORATION | 1340 E MAIN ST | | | | RAVENNA | OH | 44266-3330 |
| ROGER MOTTER | 60 LANE 510FA LAKE JAMES | | | | FREMONT | IN | 46737-9626 |
| ROGER MOUTOUX | 39900 SMITH RD | | | | SPENCER | OH | 44275-9602 |
| ROGER MOWEN | 2980 RENKENBERGER RD | | | | COLUMBIANA | OH | 44408-9327 |
| ROGER MUELLER | 332 W KEEGAN ST | | | | DEERFIELD | MI | 49238-9704 |
| ROGER MULRENIN | 25 CHINKAPIN RILL | | | | FENTON | MI | 48430-8779 |
| ROGER MUNDION | 223 NORTH AVE | | | | MEDINA | NY | 14103-1509 |
| ROGER MUNSEY | 2844 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-2317 |
| ROGER MUNSTERMAN | 210 BUCYRUS AVE | | | | HURON | OH | 44839-1304 |
| ROGER MURDOCK | 2456 ALEXANDER PIKE | | | | ANDERSON | IN | 46012 |
| ROGER MUSIC | 1324 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| ROGER MYERS | 217 TIMBER GROVE RD | | | | OWINGS MILLS | MD | 21117-1731 |
| ROGER MYERS | 341 LARAMIE LN | | | | KOKOMO | IN | 46901-4047 |
| ROGER MYERS | 9190 EVEE RD | | | | CLARKSTON | MI | 48348-3008 |
| ROGER MYERS | 431 OAK HOLLOW DR NW | | | | WARREN | OH | 44481-9494 |
| ROGER MYGRANTS | 6641 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9118 |
| ROGER N CLIFT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROGER N GRUNDMANN, SANDRA D GRUNDMANN | 207 RIVER BLUFF DR | | | | ORMOND BEACH | FL | 32174 |
| ROGER N KITTLE | 5865  EAGLE CREEK RD. | | | | LEAVITTSBURG | OH | 44430-9767 |
| ROGER N KYER | 21560 ROCHELLE RD | | | | ATHENS | AL | 35614 |
| ROGER N SMITH | 3338 N CHANDLER DR | | | | HERNANDO | FL | 34442 |
| ROGER NAGEL | | | | | | | |
| ROGER NAGY | 3318 LAKE DR | | | | LAWRENCEVILLE | GA | 30044-4114 |
| ROGER NARVESEN | 242 RAINBOW DR PMB 14249 | | | | LIVINGSTON | TX | 77399-2042 |
| ROGER NASH | 8839 BROOKSIDE LN | | | | DELTA | OH | 43515-9284 |
| ROGER NAUERZ | 315 HUXLEY DR | | | | BRICK | NJ | 08723-7151 |
| ROGER NEARMYER | 529 SCENIC VIEW DR | | | | SUNRISE BEACH | MO | 65079-5228 |
| ROGER NEILD | 345 S MADISON ST | | | | EVANSVILLE | WI | 53536-1347 |
| ROGER NELSON | 21402 N 134TH DR | | | | SUN CITY WEST | AZ | 85375-1719 |
| ROGER NESBITT | 2985 OLD CHURCH RD | | | | CUMMING | GA | 30041-7480 |
| ROGER NEU | 922 66TH ST | | | | TUSCALOOSA | AL | 35405-5526 |
| ROGER NEUFER | 324 UNION ST | | | | EATON RAPIDS | MI | 48827-1365 |
| ROGER NEWBORN | 7394 HOGAN DR | | | | YPSILANTI | MI | 48197-6109 |
| ROGER NEWPORT | 1093 WALKER ST | | | | MANSFIELD | OH | 44906-1916 |
| ROGER NICELY | 12549 AIR HILL RD | | | | BROOKVILLE | OH | 45309-9304 |
| ROGER NICODEMUS | HC 34 BOX GPE5 | | | | BLOOMERY | WV | 26817-9700 |
| ROGER NICODEMUS | 31114 LOUISE DR | | | | WARREN | MI | 48088-2007 |
| ROGER NIELSEN | 58211 CULPEPPER | | | | WASHINGTON | MI | 48094-3644 |
| ROGER NIEMANN | 19330 WELCH RD | | | | MILAN | MI | 48160-9249 |
| ROGER NIES | 95 CARSON AVE | | | | DAYTON | OH | 45415-3431 |
| ROGER NOBLE JR | 16857 SNOWDEN ST | | | | DETROIT | MI | 48235-4230 |
| ROGER NOLDE | 5261 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| ROGER NORBERG | 2707 N LAKE DR | | | | WATERFORD | MI | 48329-2548 |
| ROGER NORBURN | 14085 SHADYWOOD DR APT 165 | | | | PLYMOUTH | MI | 48170-3159 |
| ROGER NORMAN | 664 MIMOSA RD | | | | FAYETTEVILLE | TN | 37334-6539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER NORRIS | 4986 TEETER RD | | | | BELLVILLE | OH | 44813-9438 |
| ROGER NORROD | 3812 W STATE ROAD 234 | | | | MC CORDSVILLE | IN | 46055-9738 |
| ROGER NORTHCUTT | 18568 SAINT PAUL DR | | | | SPRING HILL | FL | 34610-3058 |
| ROGER NORTON JR | 6068 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| ROGER NOVOTNY | 1269 PEBBLE POINTE DR | | | | ROCHESTER | MI | 48307-1768 |
| ROGER NOYES | 155 HYONNA HILL DRIVE | | | | BUSY | KY | 41723-8625 |
| ROGER NULL | 1603 W 11TH ST | | | | MARION | IN | 46953-1440 |
| ROGER NUNN | PO BOX 1634 | | | | PHILADELPHIA | MS | 39350-1634 |
| ROGER NURMI | 1687 PERO LAKE RD | | | | LAPEER | MI | 48446-9031 |
| ROGER O BRIEN | 555 E LAKEVILLE RD | | | | OXFORD | MI | 48371-5147 |
| ROGER O DELL | 2709 NE 68TH ST | | | | GLADSTONE | MO | 64119-1125 |
| ROGER O DONAT JR | 15653 SYCAMORE STREET | | | | ANDOVER | MN | 55304-2632 |
| ROGER OCONNOR | 11420 65TH AVE | | | | SEMINOLE | FL | 33772-6607 |
| ROGER OGLETREE | 5046 SCOFIELD PL | | | | DAYTON | OH | 45418-2014 |
| ROGER OLSON | 50781 GOOD OAK LOOP | | | | FRAZEE | MN | 56544-8993 |
| ROGER OLSON | 1117 LILLY PAD DR | | | | SALISBURY | NC | 28146-7318 |
| ROGER OLSON | 9 1/2 - 10 1/2 ST | | | | DALLAS | WI | 54733 |
| ROGER OLSON | 2339 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 |
| ROGER ORMISTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL WAY | | | BOSTON HTS | OH | 44236 |
| ROGER ORPURT | 2220 W WILLOW LN | | | | PERU | IN | 46970-7207 |
| ROGER ORR | 1022 MANN AVE | | | | FLINT | MI | 48503-4942 |
| ROGER OSBORNE | 3372 BOOKER RIDGE RD | | | | MT PLEASANT | TN | 38474-3005 |
| ROGER OSMUN | 7468 W 5 MILE RD | | | | GRAYLING | MI | 49738-8073 |
| ROGER OSOSKI | 1110 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8035 |
| ROGER OSTERHAUS | NORDSTR. 5 | | D-59457 WERL GERMANY | | | | |
| ROGER OTTEVAERE | 1989 SENECA TRL | | | | WEST BRANCH | MI | 48661-9723 |
| ROGER OVERLAND | 5833 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| ROGER OWEN | 153 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| ROGER OWENS | | | | | | | |
| ROGER P HUMPHRIES | 211 SHOOP AVENUE | | | | DAYTON | OH | 45417-2347 |
| ROGER P MARINO | 10212 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| ROGER PACKARD | 10460 BETSIE CREEK DR | | | | INTERLOCHEN | MI | 49643-9198 |
| ROGER PACKARD I I I | PO BOX 15 | | | | FENTON | MI | 48430-0015 |
| ROGER PAETH | 2005 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| ROGER PAIZ | 7326 WHISTLEVALE DR SW | | | | BYRON CENTER | MI | 49315-9066 |
| ROGER PALMEN AUTO SALES, INC. | ROGER PALMEN | 19212 SPRING ST | | | UNION GROVE | WI | 53182-9602 |
| ROGER PALMEN AUTO SALES, INC. | 19212 SPRING ST | | | | UNION GROVE | WI | 53182-9602 |
| ROGER PALMER | 18 BROADWAY ST | | | | OXFORD | MI | 48371-4916 |
| ROGER PANKO | 3205 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9074 |
| ROGER PARADIS | 500 CENTER AVE | | | | CARNEGIE | PA | 15106 |
| ROGER PARDEE | 954 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7636 |
| ROGER PARKER | 10315 1ST ST NE | | | | ST PETERSBURG | FL | 33716-4714 |
| ROGER PARKER | PO BOX 5 | | | | MERRILL | MI | 48637-0005 |
| ROGER PARKINSON | 9401 BELSAY RD | | | | MILLINGTON | MI | 48746-9587 |
| ROGER PARKS | 6670 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1245 |
| ROGER PARKS | 4250 STONE ROAD | | | | ONONDAGA | MI | 49264-9738 |
| ROGER PARKS | 1287 DYEMEADOW LN | | | | FLINT | MI | 48532-2319 |
| ROGER PARRIS | 809 OAK TRL | | | | CANTON | MS | 39046-9479 |
| ROGER PARSONS | 8051 WALTERS HWY | | | | EATON RAPIDS | MI | 48827-9070 |
| ROGER PARSONS | 19721 WOODWORTH | | | | REDFORD | MI | 48240-1535 |
| ROGER PASSINI | 8338 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-3417 |
| ROGER PATOCKA | 304 FOOTHILLS DR | | | | NEWBERG | OR | 97132-9040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER PAULSON | PO BOX 154 | | | | LINDEN | MI | 48451-0154 |
| ROGER PAVAO | 21735 HIAWATHA ST | | | | CHATSWORTH | CA | 91311-2114 |
| ROGER PEARSON | PO BOX 325 | | | | PENTWATER | MI | 49449-0325 |
| ROGER PEASE | 1340 STERLING DR | | | | CORTLAND | OH | 44410-9222 |
| ROGER PEASE | 103 BUCKSKIN DR | | | | HUACHUCA CITY | AZ | 85616-9319 |
| ROGER PEASE | 7544 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8745 |
| ROGER PECK | 701 S DOBSON RD LOT 398 | | | | MESA | AZ | 85202-2728 |
| ROGER PEDERSON | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROGER PEEL | 4616 N HAWKINS RD | | | | LUTHER | MI | 49656-8317 |
| ROGER PEERY | 842 BOB WHITE RD | | | | TUTTLE | OK | 73089-7453 |
| ROGER PELTON | 11619 RIDGE RD | | | | SOUTH LYON | MI | 48178-9319 |
| ROGER PENDER | 1099 GROSBECK RD | | | | LAPEER | MI | 48446-3450 |
| ROGER PENICHE AND SONIA COBO | ROGER PENICHE | 16809 NE 117TH ST | | | REMOND | WA | 98052 |
| ROGER PENNER | 3670 HARBER RD | | | | CHAPEL HILL | TN | 37034-2020 |
| ROGER PENNINGTON | 454 ROBINSON TRACT | | | | LIVINGSTON | TX | 77351-7050 |
| ROGER PENROD | 10850 UPAS RD | | | | PLYMOUTH | IN | 46563-9423 |
| ROGER PERDUE | 3 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| ROGER PERKEY | 14682 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5183 |
| ROGER PERKINS | 1431 N HAYES RD | | | | LAPEER | MI | 48446-7787 |
| ROGER PERREAULT | 26871 PONCHARTRAIN ST | | | | HARRISON TOWNSHIP | MI | 48045-2599 |
| ROGER PERRY | 3273 FREMBES RD | | | | WATERFORD | MI | 48329-4018 |
| ROGER PETERS | 7951 SIMMS RD | | | | LOCKPORT | NY | 14094-9335 |
| ROGER PETERS | 3595 HUTCHINSON RD | | | | NORTH BRANCH | MI | 48461-8129 |
| ROGER PETERS | 6513 HORNCLIFFE DR | | | | CLARKSTON | MI | 48346-3080 |
| ROGER PETERSEN | 832 PINE AVE | | | | LAKE ORION | MI | 48362-2442 |
| ROGER PETERSON | 8572 W SILVER LAKE RD | | | | MEARS | MI | 49436-9675 |
| ROGER PETERSON | 48837 CASTLEFORD DR | | | | CANTON | MI | 48187-2568 |
| ROGER PETERSON | 181 FREEDOM RD | | | | MT PLEASANT | TN | 38474-5009 |
| ROGER PETERSON | 138 QUAKER RD | | | | MOORESVILLE | NC | 28117-6027 |
| ROGER PETREE | 13180 DIXON RD | | | | DUNDEE | MI | 48131-9792 |
| ROGER PHANEUF | 9215 RANGER DR | | | | CANADIAN LAKE | MI | 49346-9455 |
| ROGER PHILLIPS | 175 OLD MILL DR | | | | PLANT CITY | FL | 33565-8765 |
| ROGER PHIPPS | 2825 BROWNING RD | | | | ROCKFIELD | KY | 42274-9420 |
| ROGER PICKERT | 6428 N CAMDEN AVE | | | | KANSAS CITY | MO | 64151-1993 |
| ROGER PIERCE | 648 S WINDING DR | | | | WATERFORD | MI | 48328-4160 |
| ROGER PIERCE | 1079 EDWARD DR | | | | VASSAR | MI | 48768-1557 |
| ROGER PIERCE | 74 SANTO CT | | | | FORT MYERS | FL | 33912-2070 |
| ROGER PINEL | | | | | | | |
| ROGER PINTER | 5089 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9714 |
| ROGER PIRTLE | 6981 RAINBOW LAKE RD NE | | | | MANCELONA | MI | 49659-9276 |
| ROGER PLACHECKI | 335 SPRUCE ST SE | | | | GRAND RAPIDS | MI | 49507-3456 |
| ROGER PLATT | 6209 ROCK SPRING RD | | | | RAVENNA | OH | 44266-8738 |
| ROGER PLESSNER | 108 RENSHAR DR | | | | AUBURN | MI | 48611-9325 |
| ROGER PLEW | 5260 WOODBRIDGE LN S | | | | GREENFIELD | WI | 53221-3232 |
| ROGER PLINE | 519 LOOKING GLASS GLN | | | | DEWITT | MI | 48820-8485 |
| ROGER PLOTNER | 2225 MUDDY CREEK RD | | | | ARVONIA | VA | 23004 |
| ROGER POHL | 1580 CYPRESS ST | | | | W BLOOMFIELD | MI | 48324-3911 |
| ROGER POLIDAN | 350 WAMPEE ST NW | | | | CALABASH | NC | 28467-1954 |
| ROGER POLK | 4120 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9445 |
| ROGER POLL | 6866 MAIER AVE SW | | | | GRANDVILLE | MI | 49418-2142 |
| ROGER POOL | 320 CLARK ST | | | | GRAND LEDGE | MI | 48837-1242 |
| ROGER PORTER | 315 WOODBRIDGE DR | | | | BEDFORD | IN | 47421-9206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER PORTICE | 15700 M32/M33 | | | | ATLANTA | MI | 49709 |
| ROGER POSEY | 4630 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8548 |
| ROGER POSEY | 217 N CENTER ST | | | | LAGRANGE | OH | 44050-9807 |
| ROGER POST | PMB 20841 | PO BOX 2428 | | | PENSACOLA | FL | 32513-2428 |
| ROGER POSTEMA | 4319 WINTERCRESS DR NE | | | | ROCKFORD | MI | 49341-8915 |
| ROGER POSTON | 3470 MAIN ST APT 2G | | | | MORAINE | OH | 45439-1351 |
| ROGER POTTER | 4115 JONES RD | | | | NORTH BRANCH | MI | 48461-8914 |
| ROGER POTTS | 24670 ADLAI AVE | | | | EASTPOINTE | MI | 48021-1202 |
| ROGER POVOLNY | 1377 CHISSOM TRL | | | | FLINT | MI | 48532-2309 |
| ROGER POWELL | PO BOX 156 | | | | CHIPPEWA LAKE | MI | 49320-0156 |
| ROGER POWELL | 4243 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8809 |
| ROGER POWELL | 5121 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1255 |
| ROGER POWERS | 50 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4512 |
| ROGER PRASUHN | 12811 PLUM CREEK BLVD | | | | CARMEL | IN | 46033-8373 |
| ROGER PRATHER | 1212 UTOY SPRINGS RD SW APT 1 | | | | ATLANTA | GA | 30331-2122 |
| ROGER PRATT | 22 NORTH ST | | | | LOCKPORT | NY | 14094-1402 |
| ROGER PREWITT | 5943 OAKWOOD ST | | | | MONROE | MI | 48161-3960 |
| ROGER PRICE | 1196 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2955 |
| ROGER PRICE | 864 MOSS GLEN CIR | | | | HASLETT | MI | 48840-9715 |
| ROGER PRICE | 1015 N RIVER DR | | | | MARION | IN | 46952-2607 |
| ROGER PRICE | 2505 BLAKE ST | | | | SAGINAW | MI | 48602-3835 |
| ROGER PRICE I I | 1205 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9307 |
| ROGER PRIM JR | 4024 GYRFALCON DR | | | | NORMAN | OK | 73072-8185 |
| ROGER PRIVETT | 17423 BRECKENRIDGE DR | | | | CLINTON TWP | MI | 48038-7123 |
| ROGER PROPST | 11168 FULLER ST | | | | GRAND BLANC | MI | 48439-1037 |
| ROGER PRUETT | PO BOX 982 | | | | FLINT | MI | 48501-0982 |
| ROGER PRUETT | 5095 RAYMOND AVE | | | | BURTON | MI | 48509-1931 |
| ROGER PURKEY | 3397 E 560 N | | | | ANDERSON | IN | 46012 |
| ROGER PUTNEY | 7524 KIMBALL RD | | | | LYONS | MI | 48851-9697 |
| ROGER R BANNISTER | 417 S WILLIAMS ST | | | | PERRY | MI | 48872-8141 |
| ROGER R FOWLER | RT. 1 BOX 167 | | | | BOLIVIA | NC | 28422 |
| ROGER R MCCARTY | 563 ALLEN RD TRLR 34 | | | | MILAN | MI | 48160 |
| ROGER R RAJE | PO BOX 1248 | | | | ADRIAN | MI | 49221-7248 |
| ROGER R SPAIN | 1960  SPANGLER RD | | | | FAIRBORN | OH | 45324-9736 |
| ROGER R THORNBURY | 1000 WHALEY RD. | | | | NEW CARLISLE | OH | 45344-9700 |
| ROGER RABY | 1129 ROWE ST | | | | NEW TAZEWELL | TN | 37825-7109 |
| ROGER RADEMACHER | 5741 AMBLER ST | | | | HOLT | MI | 48842-9791 |
| ROGER RAINEY | 7770 COUNTY ROAD 59 | | | | MOULTON | AL | 35650-5291 |
| ROGER RAJE | 2442 GADY RD | | | | ADRIAN | MI | 49221-9386 |
| ROGER RANDALL | 13619 VIOLA DR | | | | STERLING HTS | MI | 48312-4268 |
| ROGER RANDOLPH | 243 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5532 |
| ROGER RANNEY | 951 N WILDER RD | | | | LAPEER | MI | 48446-3436 |
| ROGER RAST | 2912 POMONA DR | | | | EAU CLAIRE | WI | 54701-6846 |
| ROGER RATLIFF | PO BOX 515 | | | | FRANKLIN | OH | 45005-0515 |
| ROGER RATLIFF | 91 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2465 |
| ROGER RAUTIO | 16023 LORETO ST | | | | ROSEVILLE | MI | 48066-1440 |
| ROGER RAY | 7040 NW HEIDELBERG RD | | | | EDMOND | OK | 73012-9306 |
| ROGER RAY | 2191 GINTER RD | | | | DEFIANCE | OH | 43512-8896 |
| ROGER RAY | 15223 SANDERSON RD | | | | HARVEST | AL | 35749-7041 |
| ROGER REA | 1966 LAKEVIEW RD | | | | HUBBARD LAKE | MI | 49747-9636 |
| ROGER READES | 2338 ALLISON DR | | | | MIDDEDGEVILLE | GA | 31061-4981 |
| ROGER REASER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER REDDICK | 3984 18TH ST | | | | ECORSE | MI | 48229-1312 |
| ROGER REDICK | 2088 WIGGINS RD | | | | FENTON | MI | 48430-9719 |
| ROGER REED | 703 RANDALL DR | | | | BRIGHTON | IL | 62012-1227 |
| ROGER REED | 20 LEDGEWOOD DR | | | | MANSFIELD | OH | 44905-1874 |
| ROGER REED | 19400 W RIDGE RD | | | | HENDERSON | MI | 48841-9502 |
| ROGER REED | 509 FAIRMONT AVENUE | | | | BOWLING GREEN | KY | 42103-1628 |
| ROGER REINKE | 5101 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9053 |
| ROGER REINKE | 1246 NW 108TH CIR | | | | CLIVE | IA | 50325-6670 |
| ROGER REISINGER | 250 POWDER HORN PL | | | | CANAL WINCHESTER | OH | 43110-1240 |
| ROGER REMILLARD | 296 FAIRMOUNT ST | | | | WOONSOCKET | RI | 02895-4105 |
| ROGER RENBARGER | 3491 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9746 |
| ROGER RENDEL | 2339 ROSEANN DR | | | | TOLEDO | OH | 43611-2924 |
| ROGER RENKEMA | 3341 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-2140 |
| ROGER RENNICK | 203 6TH ST | | | | COVINGTON | IN | 47932-1236 |
| ROGER RENO | PO BOX 38 | | | | GASTON | IN | 47342-0038 |
| ROGER REPPUHN | 6392 PEACH DR | | | | CLARKSTON | MI | 48346-1630 |
| ROGER RESTER | 3402 S IRISH RD | | | | DAVISON | MI | 48423-2440 |
| ROGER REUER | 430 WOODLAND AVE | | | | MANSFIELD | OH | 44903-1140 |
| ROGER REYES | 615 KNOLLWOOD DR | | | | LA VERGNE | TN | 37086-4153 |
| ROGER REYNOLDS | 3732 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| ROGER REYNOLDS | 15754 GODDARD RD | | | | ALLEN PARK | MI | 48101-1150 |
| ROGER REZNIK | 6131 LANCE RD | | | | MEDINA | OH | 44256-8541 |
| ROGER RHODES | 1200 ROCK RD | | | | MANSFIELD | OH | 44903-7362 |
| ROGER RIALE | PO BOX 47 | | | | KEMBLESVILLE | PA | 19347-0047 |
| ROGER RICE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER RICHARDS | 4114 N IRISH RD | | | | DAVISON | MI | 48423-8910 |
| ROGER RICHARDSON | 8651 MOORE RD | | | | ATLANTA | MI | 49709-8837 |
| ROGER RICHMOND | 444 MUDDY LN | | | | ELKTON | MD | 21921-5119 |
| ROGER RICHMOND | 4250 ISLAND VIEW DR | | | | FENTON | MI | 48430-9144 |
| ROGER RIDDLE | 3044 W 18TH ST | | | | ANDERSON | IN | 46011-3975 |
| ROGER RIDDLE | 6346 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| ROGER RIDDLE | 4663 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142-9016 |
| ROGER RIDENOUR | 300 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1616 |
| ROGER RIEGEL | 7880 DEERHILL DR | | | | CLARKSTON | MI | 48346-1244 |
| ROGER RIFFELMACHER | 423 SE 32ND ST | | | | CAPE CORAL | FL | 33904-4134 |
| ROGER RIGDON | 2206 E LYNN ST | | | | ANDERSON | IN | 46016-4635 |
| ROGER RIGNEY | 10652 E 650 N | | | | WILKINSON | IN | 46186-9780 |
| ROGER RINGEL | 4358 26TH ST | | | | DORR | MI | 49323-9721 |
| ROGER RINKER | 3405 WESTFIELD CT | | | | ANDERSON | IN | 46011-3853 |
| ROGER RISTICH | 145 FERNBORO RD | | | | ROCHESTER | NY | 14618-1715 |
| ROGER RITCHIE | 875 MAIN ST | | | | CONNEAUT | OH | 44030-2165 |
| ROGER RITCHIE | 6531 WOODRIDGE WAY SW | | | | WARREN | OH | 44481-9626 |
| ROGER RITTER | 32451 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-4970 |
| ROGER ROBBINS | 7890 W 3RD ST | | | | DAYTON | OH | 45427-1442 |
| ROGER ROBBINS | 361 ELM ST | | | | MILTON | WI | 53563-1204 |
| ROGER ROBERTS | 9823 W 300 S | | | | SHIRLEY | IN | 47384 |
| ROGER ROBERTS | 52 CORRIE LN | | | | MAPLEVILLE | RI | 02839-1125 |
| ROGER ROBINSON | 6928 KESLER RD | | | | HILLSBORO | OH | 45133-5500 |
| ROGER ROBINSON | 2874 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| ROGER ROBINSON | 3223 N BELSAY RD | | | | FLINT | MI | 48506-2273 |
| ROGER ROBSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER ROCHELEAU | 3478 BRANCH RD | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER ROCHOWIAK | 1076 DARWIN RD | | | | PINCKNEY | MI | 48169-8829 |
| ROGER ROGERS | 29038 CLARITA ST | | | | LIVONIA | MI | 48152-3510 |
| ROGER ROLAND | 1025 PINECREST ST | | | | NORMAN | OK | 73071-7151 |
| ROGER ROSALEZ | 2200 IOWA AVE | | | | SAGINAW | MI | 48601-5523 |
| ROGER ROSELLE | 13200 LARKSPUR DR | | | | BURT | MI | 48417-2373 |
| ROGER ROSS | 353 LEESTONE CT | | | | SUNBURY | OH | 43074-8544 |
| ROGER ROSSMAN | 10378 THAYER RD | | | | GOODRICH | MI | 48438-9458 |
| ROGER ROTONDO | 57 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 |
| ROGER ROTTMAN | 4615 WESTERN RD LOT 72 | | | | FLINT | MI | 48506-1896 |
| ROGER ROWBOTTOM | 4750 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| ROGER ROWE | 151 HAZELNUT DR | | | | UNIONVILLE | TN | 37180-8752 |
| ROGER ROWLAND | 1731 BONITAS CIR | | | | VENICE | FL | 34293-1802 |
| ROGER ROWLEY | 4059 SAYLES RD | | | | IONIA | MI | 48846-8502 |
| ROGER ROY | 864 N WOODSTOCK RD | | | | SOUTHBRIDGE | MA | 01550-2910 |
| ROGER ROY | 12525 BURLINGAME DR | | | | DEWITT | MI | 48820-7905 |
| ROGER ROYAL | 12723 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8716 |
| ROGER ROZINSKI | 13226 W PORT ROYALE LN | | | | SURPRISE | AZ | 85379-6520 |
| ROGER RUBIN | 6019 BEVERLY DR | | | | TRAVERSE CITY | MI | 49684-8647 |
| ROGER RUDD | 4 WARRIOR CT | | | | JOHNSON CITY | TN | 37604-9603 |
| ROGER RUECKERT | 9640 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| ROGER RUFENER | 6337 STATE ROUTE 7 7 | | | | KINSMAN | OH | 44428 |
| ROGER RUHLIG | 2951 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| ROGER RUSK | 2624 PATRICK HENRY CT | CT# 2 | | | AUBURN HILLS | MI | 48326-2323 |
| ROGER RUSSELL | 1226 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8912 |
| ROGER RYAN | 15830 OAK LANE DR | | | | LANSING | MI | 48906-1468 |
| ROGER RYAN I | 944 SUNNY SLOPE CIR | | | | CAMDENTON | MO | 65020-3983 |
| ROGER S BAILEY | 1050  HALE AVE. | | | | KETTERING | OH | 45419-2425 |
| ROGER S BAILEY | 1050 HALE AVE | | | | KETTERING | OH | 45419-2425 |
| ROGER S BASWELL | 560   COUNTY RD. 176 | | | | PIEDMONT | AL | 36272-4157 |
| ROGER S CARTER | 2825 GERMANTOWN ST | | | | DAYTON | OH | 45408 |
| ROGER S HORTON | 3663 W HOWE RD APT E | | | | DEWITT | MI | 48820-8218 |
| ROGER S LAMBERT | 2455 E. COPAS RD. | | | | OWOSSO | MI | 48867 |
| ROGER S PETERSON | 181 FREEDOM RD | | | | MT PLEASANT | TN | 38474-5009 |
| ROGER S TERRILL | 11520 DENTON HILL RD | | | | FENTON | MI | 48430-2528 |
| ROGER S WILLIAMS | 6400 LAPEER RD | | | | BURTON | MI | 48509-2424 |
| ROGER SACK | 10374 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| ROGER SAINCOME | 510 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1844 |
| ROGER SALMONS | 2860 PANGBURN HOLLOW RD | | | | MONONGAHELA | PA | 15063 |
| ROGER SALYER | 424 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1520 |
| ROGER SAMUELSON | 6035 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| ROGER SAND | 27983 MILTON AVE | | | | WARREN | MI | 48092-4548 |
| ROGER SANDERSON | 937 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1039 |
| ROGER SANDLIN | 106 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| ROGER SANFORD | 3732 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9718 |
| ROGER SANFORD | PO BOX 930821 | | | | WIXOM | MI | 48393-0821 |
| ROGER SAROW | 1616 E POPLAR RD | | | | COLUMBIA CITY | IN | 46725-8990 |
| ROGER SARTAIN | 7120 S MERIDIAN ST | | | | MARION | IN | 46953-6341 |
| ROGER SAUNDERS | 1030 BRONCO CT | | | | LABELLE | FL | 33935-4739 |
| ROGER SAUNDERS | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221-9124 |
| ROGER SAYLOR | 4783 TOLLAND AVE | | | | HOLT | MI | 48842-1065 |
| ROGER SAYLOR | 1123 LAKESIDE DR S | | | | BATTLE CREEK | MI | 49015-3516 |
| ROGER SAYLOR | 1739 BETHEL NEW HOPE RD | | | | BETHEL | OH | 45106-9688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER SCAGGS | 2702 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1477 |
| ROGER SCAMMAHORN | 2209 HOMESITE DR | | | | DAYTON | OH | 45414-4023 |
| ROGER SCHAFER | 1410 AMBERWOOD CIR | | | | MURFREESBORO | TN | 37128-6756 |
| ROGER SCHERF SR. | 585 N TONKEY RD | | | | AU GRES | MI | 48703-9713 |
| ROGER SCHERZER | 1506 RAYMOND ST | | | | BAY CITY | MI | 48706-5254 |
| ROGER SCHMITTKA | 3690 ROHR RD | | | | ORION | MI | 48359-1432 |
| ROGER SCHMITTLING | 2360 VENTURA DR | | | | WOLVERINE LK | MI | 48390-2461 |
| ROGER SCHMITZ | 3110 ALFRED AVE | | | | LANSING | MI | 48906-2506 |
| ROGER SCHNEEBERGER | 19491 W CHIPPEWA DR | | | | RODNEY | MI | 49342-9698 |
| ROGER SCHNEIDER | 9666 MARSALLE RD | | | | PORTLAND | MI | 48875-9680 |
| ROGER SCHOLL | 10311 JOHNSON RD | | | | MANCELONA | MI | 49659-8727 |
| ROGER SCHOONOVER | 4109 VANNEST AVE | | | | MIDDLETOWN | OH | 45042-4797 |
| ROGER SCHREADER | 5175 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| ROGER SCHRIPSEMA | 2006 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| ROGER SCHROCK | 9145 WARNER ST | | | | WEST OLIVE | MI | 49460-9635 |
| ROGER SCHROEDER | 2150 RACHEL DRIVE | | | | GREEN BAY | WI | 54311 |
| ROGER SCHULTZ | 5427 CHARLESTON AVE | | | | TAVARES | FL | 32778-9279 |
| ROGER SCHULTZ | 312 W JAMAICA RD | | | | STRATTON | VT | 05360-9717 |
| ROGER SCHULTZ | 611 S MAIN ST | | | | OVID | MI | 48866-9713 |
| ROGER SCHULTZ | 4201 SAGINAW TRL | | | | WATERFORD | MI | 48329-3663 |
| ROGER SCHUMACHER | 1029 SENTINEL DR | | | | JANESVILLE | WI | 53546-1781 |
| ROGER SCHUMAN | 10000 W RIDGEWOOD DR APT 203 | | | | PARMA HEIGHTS | OH | 44130-4039 |
| ROGER SCHWARTZ | 1919 MYRA AVE | | | | JANESVILLE | WI | 53548-0155 |
| ROGER SCOTT | 1046 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2122 |
| ROGER SCOTT | 692 HAROLD SMITH RD | | | | BEDFORD | IN | 47421-7991 |
| ROGER SCOTT | 15665 E CHERRY PARK DR | | | | NORTHPORT | MI | 49670-9666 |
| ROGER SCOVIL | PO BOX 367 | | | | SOUTH COLTON | NY | 13687-0367 |
| ROGER SEABROOK | 13757 RIVER FOREST DR | | | | FORT MYERS | FL | 33905-1801 |
| ROGER SEARLES | 9133 S 900 W35 | | | | LA FONTAINE | IN | 46940-9608 |
| ROGER SEARS | 1487 HIGHPOINT DR | | | | ROCHESTER | MI | 48306-1628 |
| ROGER SEBRING | 41426 JULIE DR | | | | CLINTON TWP | MI | 48038-2067 |
| ROGER SECREST | 5826 E RIVER RD | | | | MONTPELIER | IN | 47359-9769 |
| ROGER SEIB | 3594 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9349 |
| ROGER SELMEYER | PO BOX 21 | | | | MARKLEVILLE | IN | 46056-0021 |
| ROGER SEMELKA | 7310 US HIGHWAY 301 N APT 96 | | | | ELLENTON | FL | 34222 |
| ROGER SETTLES | 605 OAK BOULEVARD WEST DR | | | | GREENFIELD | IN | 46140-8868 |
| ROGER SHAFFER | 5886 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| ROGER SHALLENBERGER | 900 N HILLCREST CT | | | | KOKOMO | IN | 46901-3441 |
| ROGER SHANNON JR | 777 5TH ST E | | | | SAINT PAUL | MN | 55106-5116 |
| ROGER SHARP | 147 E GAMBLE ST | | | | CARO | MI | 48723-1815 |
| ROGER SHARPE | 6900 FREEDOM AVE | | | | OKLAHOMA CITY | OK | 73135-1908 |
| ROGER SHELL | PO BOX 1019 | | | | VANSANT | VA | 24656 |
| ROGER SHELTON | 1301 C SUNWAY LANE | | | | BOWLING GREEN | KY | 42104 |
| ROGER SHERMAN | 1582 RHINELANDER AVE | | | | BRONX | NY | 10461-2206 |
| ROGER SHEROD | 27 SURFSIDE DR | | | | ORMOND BEACH | FL | 32176-2351 |
| ROGER SHIFLETT BUICK-PONTIAC-GMC, I | 730 CHESNEE HWY | | | | GAFFNEY | SC | 29341-2711 |
| ROGER SHIFLETT BUICK-PONTIAC-GMC, INC. | PO BOX 1807 | | | | GAFFNEY | SC | 29342-1807 |
| ROGER SHIFLETT BUICK-PONTIAC-GMC, INC. | FRANK POLK | 730 CHESNEE HWY | | | GAFFNEY | SC | 29341-2711 |
| ROGER SHIPMAN | 307 AGATE DR | | | | ROSCOMMON | MI | 48653-8753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER SHOENS | 8974 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9684 |
| ROGER SHOOK | 699 SPRING PLACE RD NE | | | | WHITE | GA | 30184-2043 |
| ROGER SHUMAKER | 11069 QUINCY ST | | | | ZEELAND | MI | 49464-6849 |
| ROGER SIETING | 3806 M66 S.W. | | | | KALKASKA | MI | 49646 |
| ROGER SIGWELL | 3501 HANNAN RD | APT 109 | | | WAYNE | MI | 48184-1092 |
| ROGER SIMMONS | 11108 ENGLESIDE ST | | | | DETROIT | MI | 48205-3200 |
| ROGER SIMMONS | 4685 BOOT HILL DRIVE | | | | WEATHERFORD | TX | 76087-6535 |
| ROGER SIMONS | 24 GLENVILLE DR | | | | ROCHESTER | NY | 14606-4616 |
| ROGER SIMPSON | PO BOX 143 | | | | GREGORY | MI | 48137-0143 |
| ROGER SIMS | 528 PINE ST APT 103 | | | | CLIO | MI | 48420-1585 |
| ROGER SIPPLE | 5065 EAGLE RD | | | | HIGHLAND | MI | 48356-1400 |
| ROGER SISCO | 2625 COUNTY ROAD 2350 | | | | STRYKER | OH | 43557-9404 |
| ROGER SISK | 1551 HAY RD | | | | BEAVERTON | MI | 48612-9438 |
| ROGER SJOBLOM | 188 LAKESHORE CIRCLE | | | | OXFORD | MI | 48371-5235 |
| ROGER SKEENS | 645 SAINT LAWRENCE BLVD | | | | EASTLAKE | OH | 44095-1264 |
| ROGER SKINNER | PO BOX 571 | | | | ELK POINT | SD | 57025-0571 |
| ROGER SKUTT | 4880 N GEECK RD | | | | CORUNNA | MI | 48817-9715 |
| ROGER SLATER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER SLOAN | 54400 OLD BEDFORD TRL | | | | MISHAWAKA | IN | 46545-1510 |
| ROGER SLONE | 1150 E MUNGER RD | | | | TECUMSEH | MI | 49286-9745 |
| ROGER SLUSS | 741 SYCAMORE ST | | | | SANDUSKY | OH | 44870-2957 |
| ROGER SLYKHOUSE JR | 7303 BUCKTHORN DR | | | | WEST BLOOMFIELD | MI | 48324-2515 |
| ROGER SMITH | 7026 DUNSTANS LN | | | | TOLEDO | OH | 43617-1311 |
| ROGER SMITH | 3558 NORMANDY DR | | | | ROCHESTER | MI | 48306-4739 |
| ROGER SMITH | 4979 LANCASTER HILLS DR APT 189 | | | | CLARKSTON | MI | 48346-4419 |
| ROGER SMITH | 400 W GRAND RIVER RD LOT 11 | | | | WEBBERVILLE | MI | 48892-9326 |
| ROGER SMITH | 47638 MAIN ST | | | | HOUGHTON | MI | 49931-2479 |
| ROGER SMITH | 4094 S STATE ROAD 263 | | | | WILLIAMSPORT | IN | 47993-8284 |
| ROGER SMITH | 198 DAVIS CREEK RD | | | | SPEEDWELL | TN | 37870-7163 |
| ROGER SMITH | 139 BIEDENHARN DRIVE | | | | WEST MONROE | LA | 71291-1324 |
| ROGER SMITH | 4011 CLAYBORN RD | | | | LANSING | MI | 48911-2664 |
| ROGER SMITH | 4871 BAYOU DR | | | | LAKE | MI | 48632-9628 |
| ROGER SMITH | 4817 E WALKER RD | | | | SAINT JOHNS | MI | 48879 |
| ROGER SMITH | 537 RIVERWALK DR | | | | MASON | MI | 48854-9361 |
| ROGER SMITH | 11891 W PRICE RD # 2 | | | | WESTPHALIA | MI | 48894 |
| ROGER SMITH | 24842 WILD TURKEY DR | | | | CUSTER | SD | 57730 |
| ROGER SMITH | 433 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9721 |
| ROGER SMITH | 1032 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3447 |
| ROGER SMITH | 12600 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9590 |
| ROGER SMITH | 741 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2138 |
| ROGER SMITH | 3411 EARLHAM DR | | | | DAYTON | OH | 45406-4218 |
| ROGER SMITH | 767 PARK AVE APT 310 | | | | YOUNGSTOWN | OH | 44510-1670 |
| ROGER SMITH | 1207 WEST 3RD STREET | | | | JAMESTOWN | NY | 14701-4619 |
| ROGER SMITH | 2171 HESS RD | | | | APPLETON | NY | 14008-9641 |
| ROGER SMITH | 3851 FISHVILLE RD | | | | GRASS LAKE | MI | 49240-9732 |
| ROGER SMITH | 491 WOODWARD AVE | | | | MANSFIELD | OH | 44903-2024 |
| ROGER SMITH | 33662 MICHELE ST | | | | LIVONIA | MI | 48150-2674 |
| ROGER SMITH | 18191 STRATFORD DR | | | | SOUTHFIELD | MI | 48075-2708 |
| ROGER SMITH | 7032  SHAKER RD | | | | FRANKLIN | OH | 45005-2565 |
| ROGER SMITH | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROGER SMITH | 10500 CR1 | | | | RIDGWAY | CO | 81432 |
| ROGER SMRCHEK | 3500 S BAUER RD # R2 | | | | FOWLER | MI | 48835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER SNAY | 13699 SMITH GOSHEN RD | | | | BELOIT | OH | 44609 |
| ROGER SNODSMITH | 602 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2956 |
| ROGER SNYDER | 15888 PEACH RIDGE AVE | | | | KENT CITY | MI | 49330-9758 |
| ROGER SNYDER | 1736 OAK ST | | | | GIRARD | OH | 44420-1020 |
| ROGER SOHN, M.D. | 2080 CENTURY PARK EAST | SUITE 305 | | | LOS ANGELES | CA | 90067 |
| ROGER SOLOMON | 3536 GLOUCESTER ST | | | | FLINT | MI | 48503-4536 |
| ROGER SOMMERFELD | 3582 FOUR SEASONS LN | | | | SEVIERVILLE | TN | 37862-8520 |
| ROGER SORIANO | 6317 SAGEWOOD LN | | | | SEBRING | FL | 33876-6309 |
| ROGER SOULE | 360 EAST AVE | | | | ALBION | NY | 14411-1619 |
| ROGER SOWARDS | 4451 WHEATLAND RD | | | | NORTH ADAMS | MI | 49262-9735 |
| ROGER SOWLES | 8109 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| ROGER SOX | 323 HARRIS AVE | | | | MIDDLESEX | NJ | 08846-2010 |
| ROGER SPANGLER | 4832 78TH ST E | | | | BRADENTON | FL | 34203-7981 |
| ROGER SPARKS | 328 W RANDOLPH ST | | | | LANSING | MI | 48906-2951 |
| ROGER SPAVEN | PO BOX 104 | | | | HOUGHTON LAKE | MI | 48629-0104 |
| ROGER SPAW | 724 SILVERHEDGE DR | | | | CINCINNATI | OH | 45231-3955 |
| ROGER SPEAR | 6289 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7004 |
| ROGER SPECK | 1380 ROCK RD | | | | MANSFIELD | OH | 44903-9084 |
| ROGER SPEISER | 215 CATALINA DR | | | | DEFIANCE | OH | 43512-3010 |
| ROGER SPENCE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER SPENCER | | | | | | | |
| ROGER SPENCLEY | 9097 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1077 |
| ROGER SPICER | 11894 CHASE BLVD | | | | LIVONIA | MI | 48150-5038 |
| ROGER SPILKER | 1118 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9051 |
| ROGER SPILLMAN | APT 104 | 7710 EAST EAGLE DRIVE | | | BIXBY | OK | 74008-4622 |
| ROGER SPIVEY | 3771 E SUDBURY CT | | | | BELLBROOK | OH | 45305-1883 |
| ROGER SPLUDE | 715 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2914 |
| ROGER SPRADLEY | 111 PENROSE LN | | | | MONTGOMERY CY | MO | 63361-2715 |
| ROGER SPRAGG | HC 61 BOX 60A | | | | WILEYVILLE | WV | 26581-7403 |
| ROGER SPURBACK | 6920 COLONIAL DRIVE EXT | | | | NIAGARA FALLS | NY | 14305 |
| ROGER ST ONGE | 3876 LAKELAND DR | | | | CHEBOYGAN | MI | 49721-9469 |
| ROGER ST PIERRE | 253 RAINBOW DR PMB 15360 | | | | LIVINGSTON | TX | 77399-2053 |
| ROGER STACKPOLE | 455 GLASTONBURY TPKE | | | | PORTLAND | CT | 06480-1034 |
| ROGER STAGNER | 3063 HIGHWAY UU | | | | CUBA | MO | 65453-6244 |
| ROGER STAMPS | 184 CHANDLER DR | | | | FLORENCE | AL | 35633-6826 |
| ROGER STANDEN | 312 LOCKWOOD ST | | | | ALPENA | MI | 49707-2544 |
| ROGER STANLEY | 621 W ATHERTON RD | | | | FLINT | MI | 48507-2406 |
| ROGER STANT | 234 E 11TH ST | | | | DELPHOS | OH | 45833-1118 |
| ROGER STANTON | 5438 IROQUOIS ST | | | | DETROIT | MI | 48213-2987 |
| ROGER STARK | 3928 GLENHURST RD | | | | BALTIMORE | MD | 21222-2833 |
| ROGER STARK | 4205 DONALD ST | | | | LANSING | MI | 48910-4515 |
| ROGER STARK | 1309 SW 5TH TER | | | | OAK GROVE | MO | 64075-9517 |
| ROGER STARKS | 100 WESTWOOD AVE | | | | DAYTON | OH | 45417-1736 |
| ROGER STEBLEIN | 7680 WHEELER RD | | | | GASPORT | NY | 14067-9315 |
| ROGER STEBLEIN JR | 1103 TRIVETTE RD | | | | BEAVERDAM | VA | 23015-2030 |
| ROGER STECKLY | 6213 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-8923 |
| ROGER STEELE | 53669 MEADOW VIEW LN | | | | NEW BALTIMORE | MI | 48047-5844 |
| ROGER STEELE | 2500 MANN RD LOT 126 | | | | CLARKSTON | MI | 48346-4268 |
| ROGER STEELEY | 2350 ORION RD | | | | OAKLAND | MI | 48363-1948 |
| ROGER STEEN | 7 STATE ST | | | | JEFFERSONVILLE | OH | 43128-1029 |
| ROGER STEFFENSEN | 33840 S GARCIA ST UNIT 283 | | | | PORT ISABEL | TX | 78578-4327 |
| ROGER STEIDEL | PO BOX 283 | | | | WESTFIELD CTR | OH | 44251-0283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER STEPHENS | 5112 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| ROGER STEPHENSON | 6175 SPRINGDALE BOULEVARD | | | | GRAND BLANC | MI | 48439-8526 |
| ROGER STEPHENSON | 806 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6305 |
| ROGER STEVENS | 1711 PALMETTO CT | | | | NEW SMYRNA BEACH | FL | 32168-7600 |
| ROGER STEVENS | 2725 W LAWSON RD | | | | MARION | IN | 46952-9285 |
| ROGER STEVENS | 5303 S MOUNT HOPE RD | | | | CARSON CITY | MI | 48811-9505 |
| ROGER STEVENS | 202 N CREYTS RD | | | | LANSING | MI | 48917-9285 |
| ROGER STEVENS | 1516 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| ROGER STEVENSON | 637 MIRABEAU ST | | | | GREENFIELD | OH | 45123-1458 |
| ROGER STEVENSON | 6479 HOLLAND RD | | | | TAYLOR | MI | 48180-1156 |
| ROGER STEWART | 110 ASCOT AVE | | | | WATERFORD | MI | 48328-3502 |
| ROGER STEWART | 15580 KINGSWAY DR | | | | MACOMB | MI | 48044-1136 |
| ROGER STING | 3267 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9745 |
| ROGER STOCKWELL | 2878 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8874 |
| ROGER STOFFER | 637 BARNES RD | | | | MONROE | LA | 71203-8820 |
| ROGER STOLPIN | 3136 QUICK RD | | | | HOLLY | MI | 48442-1059 |
| ROGER STONE | 2849 JOHN GRAY RD | | | | CINCINNATI | OH | 45251-4218 |
| ROGER STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511-8803 |
| ROGER STONE | 49444 DUNHILL DR | | | | MACOMB | MI | 48044-1739 |
| ROGER STONE | 41300 BAYHAVEN DR | | | | HARRISON TOWNSHIP | MI | 48045-1435 |
| ROGER STRADER | 3829 OAK PARK AVE | | | | BERWYN | IL | 60402-3959 |
| ROGER STRADER | 2428 TENNYSON DR | | | | BELLBROOK | OH | 45305-1744 |
| ROGER STRATTON | 7825 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21060-8138 |
| ROGER STRICKLAND | 9195 E ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9672 |
| ROGER STROCK | 332 GLEN RAPE RD | | | | CRANBERRY TWP | PA | 16066-2010 |
| ROGER STROHPAUL | 1108 KARNES AVE | | | | DEFIANCE | OH | 43512-3022 |
| ROGER STROUSE | 6061 EVERETT HULL RD | | | | FOWLER | OH | 44418-9750 |
| ROGER STRUEBEL | 4475 SHISLER RD | | | | CLARENCE | NY | 14031-2115 |
| ROGER STRUTZ | 6320 MARKET AVE | | | | NEWARK | CA | 94560-4036 |
| ROGER SUBORA | 4124 WHITE OAK RD | | | | JUNCTION CITY | KY | 40440-8594 |
| ROGER SUCESE | 47 DOVER ST | | | | MASSENA | NY | 13662 |
| ROGER SUDUT | 1400 DODSON CT | | | | FRANKLIN | TN | 37064-9617 |
| ROGER SUER | 632 S DUNBAR RD | | | | JANESVILLE | WI | 53548-9133 |
| ROGER SUGGS | 303 LAMON DR | | | | DECATUR | AL | 35603-3739 |
| ROGER SULLIVAN | 6285 STATE ROUTE 132 | | | | GOSHEN | OH | 45122-9267 |
| ROGER SULLIVAN | 733 E 315TH ST | | | | WILLOWICK | OH | 44095-4220 |
| ROGER SUMNER | 6306 E BRISTOL RD | | | | BURTON | MI | 48519-1743 |
| ROGER SUTHERLAND | 610 WOODCREST DR | | | | MANSFIELD | OH | 44905-2319 |
| ROGER SUTTON | 275 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9749 |
| ROGER SWANK | 4333 MAPLE ST | | | | BROWN CITY | MI | 48416-8655 |
| ROGER SWAYNE | 10528 CHESTNUT RD | | | | HILLSBORO | OH | 45133-8151 |
| ROGER SWEENEY | 2632 E SHEEPNECK CIR | | | | CULLEOKA | TN | 38451-2317 |
| ROGER SWEET | 2299 PINE GRV | | | | BURTON | MI | 48519-1366 |
| ROGER SWEET | 4759 STARBOARD DR | | | | MAUMEE | OH | 43537-8677 |
| ROGER SWIGART | 487 N MAIN ST | | | | WEST MILTON | OH | 45383-1905 |
| ROGER SWIGER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER SWORD | 1004 NW ARLINGTON CT | | | | BLUE SPRINGS | MO | 64015-2802 |
| ROGER SZABO | 5074 PEACH MOUNTAIN CIR | | | | GAINESVILLE | GA | 30507-8886 |
| ROGER SZLACHTA | 4869 HAWTHORN HLS | | | | DRYDEN | MI | 48428-9406 |
| ROGER T CARLOCK | 4570 ADAMS RD | | | | LAKE | MI | 48632-9226 |
| ROGER T SADDLER IRA | FCC AS CUSTODIAN | 8 LATTICE DR | | | LEESBURG | FL | 34788-7960 |
| ROGER T STARKS | 100 WESTWOOD AVE | | | | DAYTON | OH | 45417-1736 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER T STEWART JR | 254 CROSSWELL AVE. | | | | BROOKVILLE | OH | 45309 |
| ROGER T TANGNEY | 3753 STEINACKER RD | | | | HOWELL | MI | 48855-9319 |
| ROGER TACKETT | 322 EDWARD ST | | | | FARMINGTON | MO | 63640-2722 |
| ROGER TAIT | 35 RISSMAN LN | | | | ORTONVILLE | MI | 48462-9004 |
| ROGER TALCOTT | 6285 E 16 MILE RD | | | | REED CITY | MI | 49677-9420 |
| ROGER TANGNEY | 3753 STEINACKER RD | | | | HOWELL | MI | 48855-9319 |
| ROGER TANNER | 8022 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| ROGER TATE | 3605 DAVID K DR | | | | WATERFORD | MI | 48329-1318 |
| ROGER TATE | 1320 MORLINTY CT | | | | COLUMBIA | TN | 38401-8064 |
| ROGER TATUM | 608 RUSTIC RD | | | | ANDERSON | IN | 46013-1540 |
| ROGER TAYLOR | 273 WOODSVIEW DR | | | | JEFFERSONVLLE | OH | 43128-1113 |
| ROGER TAYLOR | 5455 LAMPEN DR | | | | EAST LANSING | MI | 48823-7259 |
| ROGER TAYLOR | 6193 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9178 |
| ROGER TEED | 4200 W UTICA RD APT 309 | | | | SHELBY TOWNSHIP | MI | 48317-4768 |
| ROGER TEED | 52675 ALAINA ST | | | | CHESTERFIELD | MI | 48051-3733 |
| ROGER TENHARMSEL | 2877 BARON CT SW | | | | WYOMING | MI | 49418-9708 |
| ROGER TERBUSH | 1079 W MILLER RD | | | | MIO | MI | 48647-9736 |
| ROGER TERPENING | 388 GREEN ST | | | | SPRINGPORT | MI | 49284-9536 |
| ROGER TERRILL | 11520 DENTON HILL RD | | | | FENTON | MI | 48430-2528 |
| ROGER TERRY | 2610 N WALDO RD | | | | MIDLAND | MI | 48642-9702 |
| ROGER TERWILLIGER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER TESCHNER | 2261 FIRWOOD CT | | | | DISCOVERY BAY | CA | 94505-9125 |
| ROGER TESSIER | 716 BERLIN RD | | | | MARLBOROUGH | MA | 01752-4592 |
| ROGER TESSIER | 90 BELMONT ST | | | | ROCHESTER | NY | 14620-1621 |
| ROGER TESTERMAN | 2640 HULBERT RD | | | | INTERLOCHEN | MI | 49643-9237 |
| ROGER THACKER | 870 OAK ST | | | | ELYRIA | OH | 44035-3228 |
| ROGER THACKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER THARPE SR | 121 N BERLIN AVE | | | | OREGON | OH | 43616-1648 |
| ROGER THAYER | 5309 GAGE ST | | | | PRESCOTT | MI | 48756-9125 |
| ROGER THAYER | 6604 WINTERBERRY CT | | | | MIDLAND | MI | 48642-7746 |
| ROGER THAYER | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| ROGER THEIS | 121 READING AVE | | | | HILLSDALE | MI | 49242-1972 |
| ROGER THOM | 7404 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 |
| ROGER THOM | 3619 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8834 |
| ROGER THOMAS | 1891 BALDWIN #1 | | | | TRENTON | MI | 48183 |
| ROGER THOMAS | 703 MATTY AVE | | | | SYRACUSE | NY | 13211-1309 |
| ROGER THOMPSON | 12092 GREENVIEW CT | | | | GRAND BLANC | MI | 48439-1705 |
| ROGER THOMPSON | 233 VINEYARD DR | | | | ROCHESTER | NY | 14616-2009 |
| ROGER THOMPSON | 11965 DANFORTH DR | | | | STERLING HTS | MI | 48312-2130 |
| ROGER THOMPSON | 10034 STATE ROUTE 82 | | | | WINDHAM | OH | 44288-9535 |
| ROGER THOMPSON | 1051 S DAYTON ST | | | | DAVISON | MI | 48423-1734 |
| ROGER THOMPSON | 3847 BEDFORD POINTE DR | | | | WENTZVILLE | MO | 63385-2962 |
| ROGER THORNBURY | 1000 WHALEY RD | | | | NEW CARLISLE | OH | 45344-9700 |
| ROGER THRASHER | 334 WESTSIDE DR | | | | ROSWELL | GA | 30075-4834 |
| ROGER THROCKMORTON | 4633 HENLEY DEEMER RD | | | | MC DERMOTT | OH | 45652-9051 |
| ROGER THURSTON | 3750 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9295 |
| ROGER TIDWELL | 1220 BERKELEY RD | | | | COLUMBUS | OH | 43206-3218 |
| ROGER TILLER | 6288 SPENCER CT | | | | HUDSONVILLE | MI | 49426-8728 |
| ROGER TILLOTSON | 4025 W COURT ST | | | | FLINT | MI | 48532-5023 |
| ROGER TIMBER | PO BOX 283 | | | | RAYVILLE | LA | 71269-0283 |
| ROGER TIMOTHY GOINS | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROGER TINKEY | 237 S NELSON ST APT 11 | | | | POTTERVILLE | MI | 48876-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER TIPTON | 11404 MCKINLEY RD | | | | MONTROSE | MI | 48457-9008 |
| ROGER TOBE | 346 BIG STONE DR | | | | BEAVERCREEK | OH | 45434-5703 |
| ROGER TODD | 3336 NORTH PINEGROVE ROAD | | | | EDMORE | MI | 48829-8311 |
| ROGER TOLIVER | 6670 SW ROOD BRIDGE RD | | | | HILLSBORO | OR | 97123-9146 |
| ROGER TOMPKINS | 1096 GAULT DR | | | | YPSILANTI | MI | 48198-6424 |
| ROGER TOPP | 194 DOROTHY ST | | | | ENDICOTT | NY | 13760-1304 |
| ROGER TOTH | 18248 BEAVER DAM RD | | | | BEAVERDAM | VA | 23015-1403 |
| ROGER TOW | 210 FARMBROOK RD | | | | PORT ORANGE | FL | 32127-6206 |
| ROGER TOWNE | | | | | | | |
| ROGER TOWNSEND | 1543 APACHE CIR | | | | TAVARES | FL | 32778-2547 |
| ROGER TOWNSEND | 123 W BAKER ST | | | | FLINT | MI | 48505-4137 |
| ROGER TRAVENIA | 5638 NE COUNTY ROAD 1040 | | | | RICE | TX | 75155-4718 |
| ROGER TREW | 1729 JUSTIN AVE NW | | | | GRAND RAPIDS | MI | 49534-2218 |
| ROGER TRIERWEILER | 10834 WILLARD RDT | | | | TRUFANT | MI | 49347 |
| ROGER TRIPP | 1108 MADISON 203 | | | | FREDERICKTOWN | MO | 63645-7273 |
| ROGER TRUAX | 1638 DAISY DR | | | | SAINT GERMAIN | WI | 54558-9725 |
| ROGER TURNER | 17186 ATWATER WAY 63 | | | | FORT MYERS | FL | 33967 |
| ROGER TURNER | 942 WRIGHT AVE | | | | XENIA | OH | 45385-5367 |
| ROGER TWITCHELL | 1019 ARLINGTON DR | | | | LANSING | MI | 48917-4800 |
| ROGER TYREE | 25131 WOODRUFF RD | | | | FLAT ROCK | MI | 48134-1360 |
| ROGER TYSON | 999 WOODSHIRE CT | | | | SHREVEPORT | LA | 71107-2851 |
| ROGER UBER | 6660 SODOM HUTCHINGS RD | | | | GIRARD | OH | 44420-1211 |
| ROGER V BEATTY | 477  MADERA | | | | YOUNGSTOWN | OH | 44504-1332 |
| ROGER V GARDNER | 108   COPELEY WAY | | | | NO. BRUNSWICK | NJ | 08902 |
| ROGER V GOTOWKO | 26075 HUNTINGTON ST | | | | ROSEVILLE | MI | 48066-3410 |
| ROGER V MAES | C/O BRAYTON PURCELL | 222 RUSH LANDING ROAD | | | NOVATO | CA | 94948-6169 |
| ROGER VALLEJO | 850 W PERRY ST | | | | PAULDING | OH | 45879-1366 |
| ROGER VAN HUYSSE | 2126 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9408 |
| ROGER VAN VECHTEN | 23304 CLAIRWOOD ST | | | | ST CLAIR SHRS | MI | 48080-3415 |
| ROGER VANCE | 6461 HOLLAND RD | | | | TAYLOR | MI | 48180-1156 |
| ROGER VANCONANT | 3079 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3912 |
| ROGER VANDAM | 935 S SITTING ROCK PT | | | | HOMOSASSA | FL | 34448-1176 |
| ROGER VANDE BUNTE | 3100 OTTOGAN ST | | | | HUDSONVILLE | MI | 49426-9620 |
| ROGER VANDENBERG | 375 T R TRAIL | | | | HOLLAND | MI | 49424 |
| ROGER VANDERBROOK | 6798 STONEY LONESOME RD | | | | WILLIAMSON | NY | 14589-9584 |
| ROGER VANDERHORST | 2008 SALIENTE WAY | | | | CARLSBAD | CA | 92009-7920 |
| ROGER VANDEVER | 6370 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8706 |
| ROGER VANGILDER | PO BOX 226 | | | | TYLERSBURG | PA | 16361-0226 |
| ROGER VANNESTE | 6698 WILLOW HWY LOT 88 | | | | GRAND LEDGE | MI | 48837 |
| ROGER VANVUREN | 1799 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8209 |
| ROGER VARNEY | 4061 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| ROGER VASQUEZ | 6230 NORTHVIEW LN APT 4 | | | | TOLEDO | OH | 43612-4764 |
| ROGER VENNEKOTTER | 14479 ROAD G14 | | | | OTTAWA | OH | 45875-9651 |
| ROGER VERBEKE | 31220 SHARE ST | | | | ST CLR SHORES | MI | 48082-1466 |
| ROGER VERKEST | 38386 MAST ST | | | | HARRISON TWP | MI | 48045-2750 |
| ROGER VERRELL | 400 MONA LN UNIT 35 | | | | HENDERSON | NV | 89015-7581 |
| ROGER VERRELST | GROTE STEENWEG 33  B41 | 2600  BERCHEM | | | | | |
| ROGER VERRELST | GROTESTEENWEG 33 B41 | 2600 BERCHEM | BELGIUM | EUROPE | | | |
| ROGER VERRELST | GROTESTEENWEG 33 B41 | | | 2600 BERCHEM ANTWERPEN BELGIUM EUROPE | | | |
| ROGER VERRETTE | 5005 MICHIGAN AVE | | | | SOUTH GATE | CA | 90280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER VERTZ | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROGER VICKERY | 4654 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9621 |
| ROGER VINKEMULDER JR | 12899 LINCOLN LAKE AVE | | | | GOWEN | MI | 49326-9722 |
| ROGER VINSON | 6550 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9550 |
| ROGER VIRT | 7109 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6208 |
| ROGER VLASAK | 1800 W RUSSELL RD | | | | JANESVILLE | WI | 53545-9673 |
| ROGER VOELKER | PO BOX H | | | | VERMONTVILLE | MI | 49096-0911 |
| ROGER VOGELSONG | 21290 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1216 |
| ROGER VOORHIES | 3995 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9732 |
| ROGER VOSE | 10 PINE GROVE RD | | | | SOUTHINGTON | CT | 06489-1462 |
| ROGER VRABLE | 15650 GASPER RD | | | | CHESANING | MI | 48616-9479 |
| ROGER W ARTZ | 4123  ELLIOT AVENUE | | | | DAYTON | OH | 45410-3420 |
| ROGER W BOOHER | 728   MARTINDALE RD | | | | VANDALIA | OH | 45377-9796 |
| ROGER W BOSER | 7276 SOUTH RD | | | | SEVEN VALLEYS | PA | 17360 |
| ROGER W BROWN | 1258 N. HURON DRIVE | | | | YPSILANTI | MI | 48197 |
| ROGER W CHAPMAN | 1078 BOSCO AVE | | | | VANDALIA | OH | 45377-1106 |
| ROGER W CLARK | 3424 COZY CAMP RD. | | | | DAYTON | OH | 45439 |
| ROGER W COLLINS SR | 810 MERRY JOHN DRIVE | | | | MIAMISBURG | OH | 45342 |
| ROGER W DECAMP | CHERI DECAMP TRUST | 10205 CHURCHILL RD | | | RIVES JUNCTION | MI | 49277-9712 |
| ROGER W ENGLE | 1811 HARRISON RD | | | | NEW MADISON | OH | 45346-9707 |
| ROGER W GEARHART | 375   WAHBY CT | | | | FAIRBORN | OH | 45324-2742 |
| ROGER W GRAPP | 578 HAYES ST | | | | YPSILANTI | MI | 48198-6130 |
| ROGER W JANEWAY | 8918 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-1557 |
| ROGER W KASTNER | 5004 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| ROGER W MACK | 5665 ROCKY RD | | | | FORT MOHAVE | AZ | 86426-6119 |
| ROGER W MARKS | PO BOX 301306 | | | | MEMPHIS | TN | 38130-1306 |
| ROGER W NIES | 95   CARSON AVE | | | | DAYTON | OH | 45415-3431 |
| ROGER W NORMAN | 3625 YELLOWSTONE AVE | | | | DAYTON | OH | 45416 |
| ROGER W PEASE | 1340  STERLING DRIVE | | | | CORTLAND | OH | 44410-9222 |
| ROGER W RABY | 1129 ROWE ST | | | | NEW TAZEWELL | TN | 37825-7109 |
| ROGER W STOLLE | 111 CATALPA ST | | | | CLARKSDALE | MS | 38614 |
| ROGER W TETRO | 1320  N HAMLIN RD | | | | HAMLIN | NY | 14464-9740 |
| ROGER W WHITING | 309   FLORA AVE | | | | NEW CARLISLE | OH | 45344-1328 |
| ROGER WACKLER | 11787 HORATIO RD | | | | BRADFORD | OH | 45308-9709 |
| ROGER WADDELL | 1711 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2720 |
| ROGER WAEM | 6865 S MINGUS DR | | | | CHANDLER | AZ | 85249-9156 |
| ROGER WAGNER | 4613 SUNSET DR | | | | LOCKPORT | NY | 14094-1231 |
| ROGER WAGNER | 130 TENNYSON TER | | | | WILLIAMSVILLE | NY | 14221-5939 |
| ROGER WAGNER | 1840 GROVELAND AVE | | | | FLINT | MI | 48505-3079 |
| ROGER WALCZEWSKI | 7095 BALTIC DR SW | | | | BYRON CENTER | MI | 49315-8162 |
| ROGER WALDRON | 7899 HAIGHT RD | | | | BARKER | NY | 14012-9613 |
| ROGER WALKER | 6437 N BELSAY RD | | | | FLINT | MI | 48506-1203 |
| ROGER WALKER | 1256 W COLDWATER RD | | | | FLINT | MI | 48505-4815 |
| ROGER WALKER SR | 8631 STUDEBAKER AVE | | | | WARREN | MI | 48089-2418 |
| ROGER WALKINGTON | 1301 136TH AVE | | | | WAYLAND | MI | 49348-9550 |
| ROGER WALKUP | 124 W FLAGSTONE DR | | | | NEWARK | DE | 19702-3647 |
| ROGER WALLACE | 6973 ACADEMY LN | | | | LOCKPORT | NY | 14094-5358 |
| ROGER WALLACE | PO BOX 26174 | | | | INDIANAPOLIS | IN | 46226-0174 |
| ROGER WALLS | 52 FLEETWOOD CT | | | | MARTINSBURG | WV | 25404-7598 |
| ROGER WALTER | 2565 N EAST DR | | | | TAWAS CITY | MI | 48763-9409 |
| ROGER WALTERMIRE | 8060 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9721 |
| ROGER WALTERS | 1762 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER WALTZ | 10402 CUTLER RD | | | | LAINGSBURG | MI | 48848-9250 |
| ROGER WARD | 3124 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| ROGER WARD | 1203 PARKER RD SE | | | | HARTSELLE | AL | 35640-3361 |
| ROGER WARD | 1318 WAMAJO DR | | | | SANDUSKY | OH | 44870-4354 |
| ROGER WARD | 18708 HAMMOCK LN | | | | DAVIDSON | NC | 28036-8833 |
| ROGER WARNECKE | PO BOX 324 | | | | KALIDA | OH | 45853-0324 |
| ROGER WARNER | 906 S LIBERTY DR | | | | LIBERTY | MO | 64068-2165 |
| ROGER WARNER | 1970 E 1100 N | | | | ALEXANDRIA | IN | 46001-9043 |
| ROGER WARNICK | 20303 YORK RD | | | | PARKTON | MD | 21120-9235 |
| ROGER WARNKE | 563 S ELM ST | | | | LAPEER | MI | 48446-2532 |
| ROGER WARREN | 793 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320-9410 |
| ROGER WARREN | 4094 70TH LN N | | | | RIVIERA BEACH | FL | 33404-4818 |
| ROGER WARREN | 2101 VINE ST | | | | DANVILLE | IL | 61834-5825 |
| ROGER WATERS | W7566 30TH ST | | | | NEW LISBON | WI | 53950-9615 |
| ROGER WATKINS | 17 MARSON DR | | | | DAYTON | OH | 45405-2917 |
| ROGER WATKINS | 2804 60TH ST E | | | | PALMETTO | FL | 34221-9341 |
| ROGER WATKINS | 4748 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| ROGER WATKINS | 4116 N LINDA DR | | | | BELLBROOK | OH | 45305 |
| ROGER WATSON | 25876 HOBBS LOOP | | | | ARDMORE | AL | 35739-7848 |
| ROGER WATTS | 1353 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| ROGER WAUGH | 25012 R DR N | | | | OLIVET | MI | 49076-9539 |
| ROGER WEATHERFORD | 101 E HILLSBORO DR | | | | PENDLETON | IN | 46064-9196 |
| ROGER WEAVER | 1114 40TH ST SW | | | | GRAND RAPIDS | MI | 49509-4408 |
| ROGER WEAVER | 4150 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| ROGER WEBB | 821 VALLEY VIEW AVE | | | | RED OAK | TX | 75154-2723 |
| ROGER WEBB | 80 SAMUEL CHASE DR | | | | PORT DEPOSIT | MD | 21904-1495 |
| ROGER WEBSTER | 7400 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-2323 |
| ROGER WEBSTER JR. | 5385 LISA DR | | | | BAY CITY | MI | 48706-3488 |
| ROGER WEIGLEIN | 44 LILAC ST | | | | BUFFALO | NY | 14220-1207 |
| ROGER WEISS | 3726 DUSTINE DR E | | | | SAGINAW | MI | 48603-1845 |
| ROGER WELDON | 16190 ONEAL RD | | | | ATHENS | AL | 35614-5131 |
| ROGER WELLER | 1035 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6019 |
| ROGER WELLER SR | 69-E ORCHARDS SPRINGS DR | | | | DAYTON | OH | 45415 |
| ROGER WENDLING | WALDWEG 12 | | | 97490 POPPENHAUSEN GERMANY | | | |
| ROGER WENDT | PO BOX 258 | | | | MILLINGTON | MI | 48746-0258 |
| ROGER WENGER | 1804 CHARLES ST | | | | JANESVILLE | WI | 53548-0185 |
| ROGER WENK | PO BOX 574 | | | | INWOOD | WV | 25428-0574 |
| ROGER WERNER | 704 MAPLE ST | | | | GRAND LEDGE | MI | 48837-1817 |
| ROGER WESLEY | 1324 BENTON AVE | | | | JANESVILLE | WI | 53545-1806 |
| ROGER WESSELDYK | 8239 MELLOWWOOD DR | | | | JENISON | MI | 49428-8530 |
| ROGER WEST | PO BOX 671 | 519 E WALNUT | | | STANTON | MI | 48888-0671 |
| ROGER WESTENFELD | 10355 E POTTER RD | | | | DAVISON | MI | 48423-8163 |
| ROGER WESTFALL | 4929 FOUNTAIN GROVE RD | | | | MORRISON | TN | 37357-3533 |
| ROGER WEYERS | 52646 COVECREEK DR | | | | MACOMB | MI | 48042-2952 |
| ROGER WEYMOUTH | 3952 WILLOUGHBY RD | | | | HOLT | MI | 48842-9410 |
| ROGER WHEELER | 323 ARTHUR DR | | | | KENNEDALE | TX | 76060-5205 |
| ROGER WHEELER | 315 FOGGY CUT LN | | | | LANDRUM | SC | 29356-3145 |
| ROGER WHITE | PO BOX 1 | | | | GRAND MARAIS | MI | 49839-0001 |
| ROGER WHITE | 14626 COUNTY ROAD 407 | | | | NEWBERRY | MI | 49868-7635 |
| ROGER WHITE | 9010 U.S. 127 | | | | ADDISON | MI | 49220 |
| ROGER WHITE | 6744 RUTHERFORD ST | | | | DETROIT | MI | 48228-3757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGER WHITE | 18538 CHINKAPIN DR | | | | WARSAW | MO | 65355-4093 |
| ROGER WHITE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER WHITING | 309 FLORA AVE | | | | NEW CARLISLE | OH | 45344-1328 |
| ROGER WHITMARSH | E3561 TUNTERI RD | | | | CHATHAM | MI | 49816-9680 |
| ROGER WHITMORE AUTOMOTIVE INC. | 3525 IL ROUTE 173 | | | | ZION | IL | 60099-9441 |
| ROGER WHITSON | 1034 QUAKER RIDGE WAY | | | | DULUTH | GA | 30097 |
| ROGER WHITT | 10675 HOPKINS RD | | | | GARRETTSVILLE | OH | 44231-9787 |
| ROGER WHITT | 13256 SPRUCE RUN DR APT 103 | | | | N ROYALTON | OH | 44133-4271 |
| ROGER WHITTAKER | 9174 STATE ROUTE 303 | | | | WINDHAM | OH | 44288-9752 |
| ROGER WICKERHAM | 1133 YEOMANS ST LOT 67 | | | | IONIA | MI | 48846-1951 |
| ROGER WIENKE | 1044 PIONEER DR | | | | N TONAWANDA | NY | 14120-2928 |
| ROGER WILCOX | APT 2621 | 9730 BAIRD ROAD | | | SHREVEPORT | LA | 71118-3842 |
| ROGER WILCOX | 13114 7 MILE RD NE | | | | BELDING | MI | 48809-9646 |
| ROGER WILDER | 8543 MIMI | | | | NEWPORT | MI | 48166-9271 |
| ROGER WILEY | 4090 REISS RD | | | | ROOTSTOWN | OH | 44272-9602 |
| ROGER WILHELM | 11 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 |
| ROGER WILHITE | 745 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6167 |
| ROGER WILKERSON | 5551 SIMMONS RD | | | | DIANA | TX | 75640-3926 |
| ROGER WILKINS | 721 ARUSHA DR | | | | PONTIAC | MI | 48341-1095 |
| ROGER WILKINSON | 320 CORNELIA ST | | | | JANESVILLE | WI | 53545-3121 |
| ROGER WILLARD | 3240 ST. RT. #5 S.W. | | | | NEWTON FALLS | OH | 44444 |
| ROGER WILLCOX | 61262 M 40 | | | | PAW PAW | MI | 49079-9210 |
| ROGER WILLHELM | 523 ALVORD AVE | | | | FLINT | MI | 48507-2504 |
| ROGER WILLIAMS | PO BOX 12540 | | | | KANSAS CITY | KS | 66112-0540 |
| ROGER WILLIAMS | 6132 PROSPECT ST | | | | NEWFANE | NY | 14108-1313 |
| ROGER WILLIAMS | 6320 14TH ST W LOT 66 | | | | BRADENTON | FL | 34207-4818 |
| ROGER WILLIAMS | 2185 KILDARE AVE | | | | INDIANAPOLIS | IN | 46218-3968 |
| ROGER WILLIAMS | 6715 BOSTON AVE | | | | BALTIMORE | MD | 21222-1008 |
| ROGER WILLIAMS | 3008 W 28TH ST | | | | MUNCIE | IN | 47302-2012 |
| ROGER WILLIAMS | 826 SHANNON RD | | | | GIRARD | OH | 44420-2046 |
| ROGER WILLIAMS | 5250 N HINTZ RD | | | | OWOSSO | MI | 48867-9464 |
| ROGER WILLIAMS | 6400 LAPEER RD | | | | BURTON | MI | 48509-2424 |
| ROGER WILLIAMS | 5664 W COLUMBIA RD | | | | MASON | MI | 48854-9515 |
| ROGER WILLIAMS | 3797 HERD RD | | | | METAMORA | MI | 48455-9763 |
| ROGER WILLIAMS | 6495 N BELSAY RD | | | | FLINT | MI | 48506-1203 |
| ROGER WILLIAMS | 5418 SAINT MARYS CT | | | | LANSING | MI | 48911-3628 |
| ROGER WILLIAMS | 1511 TULANE CIR | | | | FLINT | MI | 48503-5252 |
| ROGER WILLIAMS | | | | | | | |
| ROGER WILLIAMS JR | 4260 VILLAGE PKWY EAST-1 | | | | INDIANAPOLIS | IN | 46254 |
| ROGER WILLIAMS JR | 4260 VILLAGE PARKWAY C-1 | | | | INDIANAPOLIS | IN | 46254 |
| ROGER WILLIAMS UNIVERSITY | BURSARS OFFICE | 1 OLD FERRY RD | | | BRISTOL | RI | 02809-2923 |
| ROGER WILLIAMSON | 2032 S FLAGLER AVE | | | | FLAGLER BEACH | FL | 32136-3908 |
| ROGER WILLIAMSON | 1699 PALMYRA RD SW | | | | WARREN | OH | 44485-3742 |
| ROGER WILLIAMSON | 378 WORKMAN CEMETERY RD | | | | DUKEDOM | TN | 38226-3418 |
| ROGER WILLIAMSON | 10461 CALICO WARBLER AVE | | | | WEEKI WACHEE | FL | 34613-5353 |
| ROGER WILLIS | 4394 N 635 W | | | | HUNTINGTON | IN | 46750-8918 |
| ROGER WILLIS | 13719 MESSENGER BAY | | | | FORT WAYNE | IN | 46845-9176 |
| ROGER WILLS | PO BOX 194 | | | | BURTON | OH | 44021-0194 |
| ROGER WILLS | 16741 NORTHVIEW DR | | | | STRONGSVILLE | OH | 44136-5337 |
| ROGER WILLS | 14 GREENCLIFF DR | | | | UNION | OH | 45322-3132 |
| ROGER WILLS | 1514 LINCOLN AVE | | | | FLINT | MI | 48507-4805 |
| ROGER WILMOTH | 120 DORMAN DR | | | | COLUMBIA | TN | 38401-5540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER WILSON | 1619 WOODLAWN WAY | | | | GULF BREEZE | FL | 32563-9574 |
| ROGER WILSON | 4532 N WASHBURN RD | | | | DAVISON | MI | 48423-8012 |
| ROGER WILSON | 6785 WATERFRONT CIR SW | | | | GRANDVILLE | MI | 49418-9487 |
| ROGER WILSON | 12124 W LENNON RD | | | | LENNON | MI | 48449-9732 |
| ROGER WILSON | 1412 S BALLENGER HWY | | | | FLINT | MI | 48532-5212 |
| ROGER WILSON | 1231 S CASS LAKE RD | | | | WATERFORD | MI | 48328-4739 |
| ROGER WILSON | 13 MEADOWLARK DR | | | | ORION | MI | 48359-1843 |
| ROGER WILSON | 1304 IONIA ST | | | | LAKE ODESSA | MI | 48849-6101 |
| ROGER WILSON | 245 S VASSAR RD | | | | FAIRGROVE | MI | 48733-9509 |
| ROGER WILSON | 3773 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| ROGER WING | 654 WYNINGER RD | | | | PURYEAR | TN | 38251-3822 |
| ROGER WING | 805 N VAN DYKE RD | | | | MARLETTE | MI | 48453-9782 |
| ROGER WINKLER | 14747 NELSON DR | | | | LAKE ODESSA | MI | 48849-9465 |
| ROGER WINTER | 706 E NORTH ST | | | | ALBION | MI | 49224-1436 |
| ROGER WISEMAN | 270 STRALEY AVE | | | | BUFFALO | NY | 14211-2816 |
| ROGER WISSLER | 595 SCHOLL RD | | | | MANSFIELD | OH | 44907-1342 |
| ROGER WITT | 18558 NIVER RD | | | | OAKLEY | MI | 48649-9715 |
| ROGER WOLFE | 231 PLEASANT PARK LOT #54 | | | | WARREN | OH | 44481 |
| ROGER WOLLBORG | 9410 ARIEL CT | | | | BRIGHTON | MI | 48116-9209 |
| ROGER WOOD | 6200 E102 TERR | | | | KANSAS CITY | MO | 64134 |
| ROGER WOODARD | 2057 CATTLE CREEK RD | | | | FORT WORTH | TX | 76134-4194 |
| ROGER WOODS | 165 E COUNTY ROAD 200 S | | | | DANVILLE | IN | 46122-8260 |
| ROGER WOODS | 26 N TASMANIA ST | | | | PONTIAC | MI | 48342-2764 |
| ROGER WOOLF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROGER WORRIX | 1724 STARK RD | | | | LUZERNE | MI | 48636-8729 |
| ROGER WORTMAN | 414 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9780 |
| ROGER WRAY | 3409 GRATIOT AVE | | | | FLINT | MI | 48503-4975 |
| ROGER WRAY | 8351 CHERRYCREEK DR | | | | CENTERVILLE | OH | 45458-3210 |
| ROGER WRIGHT | 3469 WESTWARD RD | | | | SPENCER | IN | 47460-7506 |
| ROGER WRIGHT | 195 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| ROGER WRIGHT | 3302 OSWEGO RD | | | | CROSSVILLE | TN | 38572-6115 |
| ROGER WRIGHT | 5268 N FOX RD | | | | SANFORD | MI | 48657-9115 |
| ROGER WRIGHT | 14761 WOODBURY RD | | | | HASLETT | MI | 48840-9214 |
| ROGER WRISTON | 18405 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9623 |
| ROGER WUNDERLIN | 949 FAIRLANE DR | | | | LEWISBURG | TN | 37091-3811 |
| ROGER WYATT | 621 HENDRICKS ST | | | | ANDERSON | IN | 46016-1060 |
| ROGER WYNGARDEN | 470 CENTREVILLE ST | | | | CONSTANTINE | MI | 49042-1204 |
| ROGER YATES | 1158 NEW GROVE RD | | | | SMITHS GROVE | KY | 42171-7215 |
| ROGER YODER | 2510 W FLECK RD | | | | SIX LAKES | MI | 48886-8748 |
| ROGER YOEBSTL | 195 ROCKY HILL SCHOOL RD | | | | SMITHS GROVE | KY | 42171-9054 |
| ROGER YORGEY | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROGER YOSS | 4313 N FOREST HILLS BLVD | | | | JANESVILLE | WI | 53545-9078 |
| ROGER YOUNCE | 5112 ASHTON CT | | | | BRIGHTON | MI | 48116-9194 |
| ROGER YOUNG | 636 SAGANING RD | | | | BENTLEY | MI | 48613-9631 |
| ROGER YOUNG | 108 OXFORD CIR | | | | HARROGATE | TN | 37752-8029 |
| ROGER YOUNG | 3320 STONERIDGE CT | | | | COMMERCE TWP | MI | 48382-1099 |
| ROGER YOUNG | 8230 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9001 |
| ROGER YOUNGBLOOD | 2929 STEVENS DRIVE | | | | BRYAN | TX | 77803 |
| ROGER YOUNGS | PO BOX 1107 | | | | POLK CITY | FL | 33868-1107 |
| ROGER ZAENGLEIN | 2646 E BROOKWOOD CT | | | | PHOENIX | AZ | 85048 |
| ROGER ZAMPIERI | 21424 HALL RD | | | | WOODHAVEN | MI | 48183-5200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGER ZATKOF/FRM HIL | 23230 INDUSTRIAL PARK DR | P.O. BOX 413 | | | FARMINGTON HILLS | MI | 48335-2850 |
| ROGER ZATKOFF CO | DBA ZATKOFF SEALS & PACKINGS | 23230 INDUSTRIAL PARK DR | PO BOX 486 | | FARMINGTON | MI | 48335-2850 |
| ROGER ZATKOFF CO | TERRI SOUTHGATE | PO BOX 486 | | SAN ANDRES SPAIN | | | |
| ROGER ZEIGLER | 42 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2539 |
| ROGER ZERBA | 6341 MONROE RD | | | | OLIVET | MI | 49076-9589 |
| ROGER ZIMMER | 1092 S CORNELL AVE | | | | FLINT | MI | 48505-1349 |
| ROGER ZIMMERMAN | PO BOX 222 | | | | JUDA | WI | 53550-0222 |
| ROGER ZINN | 7929 FRIEND RD | | | | PORTLAND | MI | 48875-8620 |
| ROGER ZUCCHETTO | 42925 N HAMPTON DR | | | | STERLING HTS | MI | 48314-2814 |
| ROGER ZURFLUH | W3797 COUNTY ROAD C | | | | MONTICELLO | WI | 53570-9545 |
| ROGER ZWICKY | 574 SHELBOURNE CT APT 1 | | | | RACINE | WI | 53402-5414 |
| ROGER ZYGNOWICZ | 308 MIRACLE STRIP PKWY SW UNIT 13A | | | | FORT WALTON BEACH | FL | 32548-5234 |
| ROGER ZYLEMA | 2247 AIMIE AVENUE SOUTHWEST | | | | BYRON CENTER | MI | 49315-9277 |
| ROGER'S AUTO CENTRE | 1861 O'CONNOR DR | | | TORONTO ON M4A 1X1 CANADA | | | |
| ROGER'S NORTHSIDE GARAGE | 1170 N 29TH ST | | | | BOISE | ID | 83702-2211 |
| ROGER, JARRELL | 5599 FOX HILL DR | | | | STERLING HTS | MI | 48310-4150 |
| ROGER, LINDA E | 6466 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |
| ROGER, ROLLAND | 249 UPTON CIR | | | | CAMDEN | SC | 29020-7995 |
| ROGERDALE RICKWALT | 905 SANDERS RD | | | | OXFORD | MI | 48371-4332 |
| ROGERINE LEFLORE | 5376 BOLAND DR | | | | GRAND BLANC | MI | 48439-5102 |
| ROGERO STEPHEN | 1316 SPARKLEBERRY CT | | | | JACKSONVILLE | FL | 32259-5454 |
| ROGERS  JR, HARRISON | 16680 WATERLOO | | | | CHELSEA | MI | 48118 |
| ROGERS & WELLS | 607 FOURTEENTH ST NW | | | | WASHINGTON | DC | 20005 |
| ROGERS & WELLS | 200 PARK AVE | | | | NEW YORK | NY | 10166 |
| ROGERS AD-CHECK | | | | | | | |
| ROGERS ADRIENNE | ROGERS, ADRIENNE | 400 17TH ST NW UNIT 2214 | | | ATLANTA | GA | 30365 |
| ROGERS AMOS (667182) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROGERS ART | 7770 S MAGNOLIA AVE | | | | OCALA | FL | 34476-6862 |
| ROGERS ASSOC TOOL & DIE CORP | 15 SAINT JAMES ST | | | | ROCHESTER | NY | 14606-1614 |
| ROGERS AUDREY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 77201 |
| ROGERS AUTO GROUP | 2720 S MICHIGAN AVE | | | | CHICAGO | IL | 60616-2819 |
| ROGERS AUTO GROUP | MONTY SCHER | 2720 S MICHIGAN AVE | | | CHICAGO | IL | 60616-2819 |
| ROGERS AUTO REPAIR CENTER | 4215 PETERS RD | | | | PLANTATION | FL | 33317-4540 |
| ROGERS AUTOMOTIVE | 2810 W FRONT ST | | | | MIDLAND | TX | 79701-7136 |
| ROGERS AUTOMOTIVE | 936 MAIN ST | | | | WOBURN | MA | 01801-1221 |
| ROGERS AUTOMOTIVE INC. | 1121 STATE RD | | | | WESTPORT | MA | 02790-2411 |
| ROGERS BENNIE L (629825) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS BOYD (493099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS BROTHERS CATTLE FARMS INC | THROESCH, JOHN C | 807 S WEIBLE ST | | | POCAHONTAS | AR | 72455-3636 |
| ROGERS BROTHERS CATTLE FARMS INC | 807 S WEIBLE ST | | | | POCAHONTAS | AR | 72455-3636 |
| ROGERS BUICK PONTIAC CV GMC INC FREDDY | | | | | | | |
| ROGERS CABLE SYSTEMS | | | | | | | |
| ROGERS CANTEL INC. | 10 YORK RD | | | NORTH YORK ON M2L 1H5 CANADA | | | |
| ROGERS CANTEL INC. | ATTN: MANAGER, REAL ESTATE | ONE MOUNT PLEASANT ROAD | | TORONTO ON M4Y 2Y5 CANADA | | | |
| ROGERS CARTAGE CO | 4428 MIDLOTHIAN TPKE | | | | CRESTWOOD | IL | 60445-1917 |
| ROGERS CARTAGE INC | 8529 W CHAPMAN AVE | | | | GREENFIELD | WI | 53228-2914 |
| ROGERS CATHY LYNN | 3332 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS CHARLES (459296) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS CHARLES W (652468) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS CHESTER (ESTATE OF) (651480) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS CITY CHEVROLET BUICK PONTIA | 420 N BRADLEY HWY | | | | ROGERS CITY | MI | 49779-1412 |
| ROGERS CITY CHEVROLET BUICK PONTIAC INC. | 420 N BRADLEY HWY | | | | ROGERS CITY | MI | 49779-1412 |
| ROGERS CITY CHEVROLET BUICK PONTIAC INC. | JEFFREY SKERRATT | 420 N BRADLEY HWY | | | ROGERS CITY | MI | 49779-1412 |
| ROGERS CLEMONS | 3314 CIRCLE DR | | | | FLINT | MI | 48507-1820 |
| ROGERS COMMUNICATIONS INC | | | | | | | |
| ROGERS COOPER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROGERS CORPORATION | DUREL DIVISION | 2225 W CHANDLER BLVD | | | CHANDLER | AZ | 85224-6155 |
| ROGERS COUNTY TREASURER | PO BOX 699 | | | | CLAREMORE | OK | 74018-0699 |
| ROGERS DALE L (481987) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS DAVID | 7984 CHAGRIN RD | | | | CHAGRIN FALLS | OH | 44023 |
| ROGERS DEMETRIA M | ROGERS, DEMETRIA M | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| ROGERS DINGUS CHEVROLET INC | | | | | | | |
| ROGERS DONALD (449283) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROGERS E WAYNE | 1814 S TERRACE ST | | | | VISALIA | CA | 93277-4323 |
| ROGERS ED | 125 LAUREL ST | | | | SOUTH WINDSOR | CT | 06074-2348 |
| ROGERS ENNIS (459297) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS FLOYD A (361210) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS FOAM CORP | RHONDA MCMAHON | 20 VERNON STREET | | | BURLINGTON | IA | 52601 |
| ROGERS FOAM CORP | 20 VERNON ST | | | | SOMERVILLE | MA | 02145 |
| ROGERS FOAM CORPORATION | RHONDA MCMAHON | 20 VERNON STREET | | | BURLINGTON | IA | 52601 |
| ROGERS FRANK J (ESTATE OF) (626740) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS GARY | 1555 UTAH AVE SE | | | | HURON | SD | 57350-4114 |
| ROGERS GEORGINA COWIE | C/O MCCAGUE PEACOCK BORLACK MCINNIS & LLOYD LLP | ATTN: MARK MASON & ALANA ABELLS | 130 KING STREET WEST, SUITE 2700, BOX 136 | TORONTO, ONTARIO  M5X 1C7 | | | |
| ROGERS GLENN | 1142 DANCING HORSE DR | | | | COLORADO SPRINGS | CO | 80919-3908 |
| ROGERS GRAFORD | ROGERS, GRAFORD | 13330 LEOPARD ST STE 2 | | | CORPUS CHRISTI | TX | 78410-4479 |
| ROGERS GROUP, INC. | JEFF SCOTT | 421 GREAT CIRCLE DRIVE | | | NASHVILLE | TN | 37228 |
| ROGERS HALL | PO BOX 402 | | | | LIVERPOOL | NY | 13088-0402 |
| ROGERS HAMILTON | 2508 LUCAS DR | | | | FORT WORTH | TX | 76112-7925 |
| ROGERS HAROLD G (498317) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS HUGH (ESTATE OF) (489214) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS I I I, ALFRED G | 26 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |
| ROGERS I I I, JOHN D | 2078 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| ROGERS I I I, WALTER O | 110 LAKEVIEW LN | | | | STOCKBRIDGE | GA | 30281-1463 |
| ROGERS II, BRUCE K | 2405 W PURDUE AVE | | | | MUNCIE | IN | 47304-1322 |
| ROGERS II, BRUCE KEITH | 2405 W PURDUE AVE | | | | MUNCIE | IN | 47304-1322 |
| ROGERS III, ALFRED GEORGE | 26 E ARIZONA | | | | BELLEVILLE | MI | 48111-9024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS III, JOHN DAVID | 2078 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| ROGERS III, WILLIAM O | 23881 MARLIN AVE | | | | WARREN | MI | 48091-1826 |
| ROGERS JACKSON | PO BOX 342 | | | | BETHANY | LA | 71007-0342 |
| ROGERS JAMES A (344034) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS JAMES ALLEN (657433) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| ROGERS JAMES KNIGHT (439460) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS JEAN | 1195 BETHEL HILL SCHOOL RD | | | | ROXBORO | NC | 27574-6745 |
| ROGERS JESSE C JR (429720) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS JIM | 111 N ROSEMONT AVE | | | | MARTINSBURG | WV | 25401-2328 |
| ROGERS JIMMIE SR (ESTATE OF) (639656) | DILLON JOHN F PLC | 81174 JIM LOYD RD | | | FOLSOM | LA | 70437-7008 |
| ROGERS JOHN DEWEY (429721) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS JOHN E SR (419751) | ANGELOS PETER G | 201 PENNSYLVANIA AVE STE 150 | | | TOWSON | MD | 21204 |
| ROGERS JOHN H JR (429722) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS JOHN T (409166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS JONES | 8550 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9747 |
| ROGERS JOSEPH | 298 WEATHERSTONE LN | | | | MARIETTA | GA | 30068-3476 |
| ROGERS JR, ALVIN | PO BOX 729 | | | | HAZEL CREST | IL | 60429-0729 |
| ROGERS JR, ANDREW | 3485 HUNT RD | | | | STURGIS | MS | 39769-9526 |
| ROGERS JR, BENJAMIN F | 3941 LAKE OAKLAND SHORES DR | | | | WATERFORD | MI | 48329-2160 |
| ROGERS JR, CAVIAR C | PO BOX 661 | | | | INKSTER | MI | 48141-0661 |
| ROGERS JR, CAVIAR CHARLES | PO BOX 661 | | | | INKSTER | MI | 48141-0661 |
| ROGERS JR, CHARLES H | 6701 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| ROGERS JR, CHARLES M | 4408 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |
| ROGERS JR, CHARLES MORRIS | 4408 SHERMAN DR | | | | MARSHALL | TX | 75672-2542 |
| ROGERS JR, CHARLIE L | 3005 FORESTSIDE LN | | | | COLLEGE PARK | GA | 30349-4719 |
| ROGERS JR, DWIGHT L | 3342 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| ROGERS JR, EARSEL C | 979 STONE RD | | | | GREENWOOD | IN | 46143-8780 |
| ROGERS JR, FRED | 1645 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| ROGERS JR, GEORGE S | 217 WESTCHESTER BLVD | | | | KENMORE | NY | 14217-1313 |
| ROGERS JR, HAROLD S | 20311 N LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-2413 |
| ROGERS JR, HARRISON | 16680 WATERLOO RD | | | | CHELSEA | MI | 48118-9401 |
| ROGERS JR, HENRY R | 4947 GARFIELD AVE | | | | KANSAS CITY | MO | 64130-2544 |
| ROGERS JR, JESSIE | 4628 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| ROGERS JR, KENNETH G | 2044 DE BRAKELEER AVE | | | | FARRELL | PA | 16121-1502 |
| ROGERS JR, LEVI | 5605 MACARTHUR DR | | | | FORT WORTH | TX | 76112-7631 |
| ROGERS JR, MELVIN E JR | 13280 GRINDLE DR | | | | LOWELL | MI | 49331-9324 |
| ROGERS JR, MORLEY J | PO BOX 235 | | | | JAMESTOWN | TN | 38556-0235 |
| ROGERS JR, MURPHY | 1807 DONALD ST | | | | FLINT | MI | 48505-4626 |
| ROGERS JR, OTIS | 521 LINDEN ST | | | | LIMA | OH | 45804-1336 |
| ROGERS JR, RALPH | 501 W LINCOLN WAY | | | | LISBON | OH | 44432-1109 |
| ROGERS JR, ROBERT | 110 E GRACELAWN AVE | | | | FLINT | MI | 48505-2706 |
| ROGERS JR, ROBERT H | 4601 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2517 |
| ROGERS JR, ROBERT M | 215 CLAFLIN AVE | | | | EWING | NJ | 08638-2348 |
| ROGERS JR, STAR L | 1956 HANDLEY AVE SW | | | | ATLANTA | GA | 30310-2215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS JR, TOM A | 1730 CARAVAN TRL | | | | DALLAS | TX | 75241-2108 |
| ROGERS JR, TOM A | 3131 SIMPSON STUART RD | APT 11104 | | | DALLAS | TX | 75241-5072 |
| ROGERS JR, WHEELER J | 1410 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2044 |
| ROGERS JR, WILLIE | 1211 MANILA ST | | | | TOLEDO | OH | 43607-3715 |
| ROGERS JR, WILLIE R | 11834 DISCOVERY CIR | | | | INDIANAPOLIS | IN | 46236-8617 |
| ROGERS JR, WILLIE ROY | 11834 DISCOVERY CIR | | | | INDIANAPOLIS | IN | 46236-8617 |
| ROGERS JUDITH | 13420 W OLD OAK LN | NEW BERLIN W | | | NEW BERLIN | WI | 53151-2532 |
| ROGERS KATHY | 344 TONY ALLEN DR | | | | CANTON | GA | 30114-5258 |
| ROGERS KENNETH | ROGERS, KENNETH | PENN NATIONAL INS | PO BOX 1670 | | HARRISBURG | PA | 17105-1670 |
| ROGERS LEASING CORP | 3333 HEMPSTEAD TNPK | | | | LEVITTOWN | NY | 11756 |
| ROGERS LEONE, ALICE M | 25123 S GOLFVIEW DR | | | | SUN LAKES | AZ | 85248-7373 |
| ROGERS LEROY JR (498318) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS LOREN G (426037) | SIMMONS LAW FIRM | | | | | | |
| ROGERS LOUIS (ESTATE OF) (643099) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS MAGRUDER SUMNER & BRINSON | PO BOX 5187 | | | | ROME | GA | 30162-5187 |
| ROGERS MARABLE | 19188 RIOPELLE ST | | | | DETROIT | MI | 48203-1330 |
| ROGERS MARK | 55404 HEARTHSIDE DR | | | | SHELBY TWP | MI | 48316-5266 |
| ROGERS MICHAEL | ROGERS, MICHAEL | 25 MALL RD STE 300 | | | BURLINGTON | MA | 01803-4145 |
| ROGERS MIKE | 1101 S 1ST ST | | | | ARTESIA | NM | 88210 |
| ROGERS ORVIN CARL (429723) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS PARTNERS LLP | ATTN: ANITA M. VARJACIC & DIANE MCDOWELL | 1900-181 UNIVERSITY AVE | | TORONTO ONTARIO  M5H 3M7 | | | |
| ROGERS PATRICIA | 20 MAIN ST | | | | SUCCASUNNA | NJ | 07876-1732 |
| ROGERS PATRICIA (436854) - ROGERS HERMAN WAYNE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROGERS PEGGY | 16850 COUNTY ROAD 155 | | | | ANDERSON | AL | 35652 |
| ROGERS PETER J (481988) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS PITTS | 12837 HAMPSHIRE ST | | | | DETROIT | MI | 48213 |
| ROGERS PONTIAC-CADILLAC-BUICK-GMC, | 4423 E DIXON BLVD | | | | SHELBY | NC | 28152-7976 |
| ROGERS PONTIAC-CADILLAC-BUICK-GMC, INC. | 4423 E DIXON BLVD | | | | SHELBY | NC | 28152-7976 |
| ROGERS PONTIAC-CADILLAC-BUICK-GMC, INC. | E. PAT ROGERS | 4423 E DIXON BLVD | | | SHELBY | NC | 28152-7976 |
| ROGERS R DEDRICK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROGERS R PITTS | PO BOX 7442 | | | | DETROIT | MI | 48207-0442 |
| ROGERS RANDELL L | 1122 THISTLE DR | | | | MESQUITE | TX | 75149-2623 |
| ROGERS RICHARD | ROGERS, RICHARD | ERIE INSURANCE COMPANY | 1400 NORTH PROVIDENCE RD | | MEDIA | PA | 19063 |
| ROGERS RICHARD A (492143) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS RON (492664) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS ROSS | PO BOX 35096 | | | | DETROIT | MI | 48235-0096 |
| ROGERS SCOTT | ROGERS, SCOTT | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ROGERS SMITH | 2900 VINEWOOD ST | | | | DETROIT | MI | 48216-1085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS SR, CHARLES A | PO BOX 1981 | | | | TRENTON | NJ | 08607-1981 |
| ROGERS SR, CHARLES L | 860 GARY DR | | | | PLAINFIELD | IN | 46168-2210 |
| ROGERS SR, KENNY L | 4081 AUTUMN WOOD DR | | | | FENTON | MI | 48430-9139 |
| ROGERS SR, RAY P | 10725 S OCEAN DR LOT 434 | | | | JENSEN BEACH | FL | 34957-2663 |
| ROGERS SR, RICHARD J | 53 MAPLE RIDGE PARK | | | | MANTENO | IL | 60950-1371 |
| ROGERS SR, RONALD L | 5 DOUGLAS DR | | | | NEW GLOUCESTER | ME | 04260-2669 |
| ROGERS SR., HOMER C | 118 MARTZ AVE | | | | DAYTON | OH | 45403-2621 |
| ROGERS SR., HOMER CALVIN | 118 MARTZ AVE | | | | DAYTON | OH | 45403-2621 |
| ROGERS STACEY | ROGERS, STACEY | 3614 RAMILL RD. | | | MEMPHIS | TN | 38123 |
| ROGERS STATE UNIVERSITY | BURSARS OFFICE | 1701 W WILL ROGERS BLVD | | | CLAREMORE | OK | 74017-3259 |
| ROGERS TAYLOR JR | 4230 FAIRWAY DR APT 1209 | | | | CARROLLTON | TX | 75010-3271 |
| ROGERS TELLEAH | ROGERS, TELLEAH | 534 S 14TH ST | | | SAINT CHARLES | IL | 60174 |
| ROGERS TOOL WORKS INC | 205 N 13TH ST | PO BOX 9 | | | ROGERS | AR | 72756-3551 |
| ROGERS TRANSPORTATION SERVICE | PO BOX 221471 | | | | EL PASO | TX | 79913-4471 |
| ROGERS WARE JR | PO BOX 145 | | | | SPRING HILL | TN | 37174-0145 |
| ROGERS WARREN (507592) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROGERS WAYNE R (353093) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS WENDY | 1165 BONVIEW LN NE | | | | ATLANTA | GA | 30324-2903 |
| ROGERS WILBUR CHAUNCEY (439461) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS WILLIAM (ESTATE OF) (474829) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS WILLIAM (ESTATE OF) (489215) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS WILLIAM E (429724) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS WILLIE C | 16645 MENDOTA ST | | | | DETROIT | MI | 48221-3408 |
| ROGERS YORK | 110 SHERRY LYNN DR | | | | NEW CASTLE | IN | 47362-1331 |
| ROGERS' GARAGE | 4040 SAINT PARIS PIKE | | | | SPRINGFIELD | OH | 45504-4443 |
| ROGERS' IN RANTOUL | 1404 N DUNLAP AVE | | | | SAVOY | IL | 61874-9670 |
| ROGERS, AARON B | 1947 MALCOM DR | | | | KETTERING | OH | 45420-3625 |
| ROGERS, AARON N | 13844 BARCROFT WAY | | | | WARREN | MI | 48088-5106 |
| ROGERS, ADA | 1935 CALUMET AVE | | | | TOLEDO | OH | 43607-1606 |
| ROGERS, ADRIENNE | 400 17TH ST NW UNIT 2214 | | | | ATLANTA | GA | 30363-1055 |
| ROGERS, ALAN C | 33 NETHERDALE RD. | | | | DAYTON | OH | 45404-5404 |
| ROGERS, ALFRED L | 6011 BIG ROCK DR | | | | GRAND BLANC | MI | 48439-7993 |
| ROGERS, ALICE | 4134 BEARCAT BLVD | | | | BRIDGEPORT | MI | 48722-9519 |
| ROGERS, ALLEN B | 549 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| ROGERS, ALLEN BUDDY | 549 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| ROGERS, ALMA S | PO BOX 1151 | | | | MONTICELLO | MS | 39654-1151 |
| ROGERS, ALVIN T | 3337 LAUREL MOUNTAIN RD | | | | MURFREESBORO | TN | 37129-2548 |
| ROGERS, AMBER | 705 14TH AT SE NO. 301 | | | | LOVELAND | CO | 80537 |
| ROGERS, AMOS | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROGERS, ANGELA J | 7225 CARMELITA DRIVE | | | | DAYTON | OH | 45424-3242 |
| ROGERS, ANGIE E | 12505 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| ROGERS, ANGIE L | 610 S BLACK ST | | | | ALEXANDRIA | IN | 46001-2324 |
| ROGERS, ANGIE LILLIAN | 610 S BLACK ST | | | | ALEXANDRIA | IN | 46001-2324 |
| ROGERS, ANITA L | 4420 EASTBOURNE DR. | | | | INDIANAPOLIS | IN | 46226 |
| ROGERS, ANN L | 298 WEATHERSTONE LN | | | | MARIETTA | GA | 30068-3476 |
| ROGERS, ANNA M | 327 LAKEWOOD DR | | | | E TAWAS | MI | 48730-9766 |
| ROGERS, ANNE M | 1115 DENMARK | | | | WICHITA | KS | 67212-3036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, ANNE M | 1115 N DENMARK AVE | | | | WICHITA | KS | 67212-3036 |
| ROGERS, ANNE R | 12081 MOON SHELL DR | | | | MATLACHA ISLES | FL | 33991 |
| ROGERS, ANTHONY | 9303 CARR RD | | | | SAINT CHARLES | MI | 48655-1801 |
| ROGERS, ANTHONY | 9303 CARR ROAD | | | | ST CHARLES | MI | 48655-1801 |
| ROGERS, ANTHONY E | 434 S JENISON AVE | | | | LANSING | MI | 48915-1132 |
| ROGERS, ANTHONY R | 5653 W YZ AVE | | | | SCHOOLCRAFT | MI | 49087-8733 |
| ROGERS, ARDEN W | 106 GLACIAL LN | | | | MARBLEHEAD | OH | 43440-2213 |
| ROGERS, ARNOLD C | 2488 OBRIEN RD | | | | MAYVILLE | MI | 48744-9410 |
| ROGERS, ARREAL A | 2129 24TH ST SW | | | | LARGO | FL | 33774-1746 |
| ROGERS, ARTHER L | RTE 2 BOX 136 | | | | CAMDEN | AL | 36726 |
| ROGERS, ARTHUR L | 1812 PONTIAC DR | | | | KOKOMO | IN | 46902-2553 |
| ROGERS, ARTHUR W | 3248 LOUISVILLE RD | | | | STURGIS | MS | 39769-9606 |
| ROGERS, AUBREY H | 45 LAKE DORA TRAILER PARK | | | | TAVARES | FL | 32778-3473 |
| ROGERS, AUDREY | PO BOX 7484 | | | | BAINBRIDGE | GA | 39818-7484 |
| ROGERS, AUDREY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROGERS, AUDREY A | 3415 SHERWOOD RD | | | | BAY CITY | MI | 48706-1596 |
| ROGERS, AUDREY D | 1416 RIDGELAWN AVE | | | | FLINT | MI | 48503-2755 |
| ROGERS, B W CO INC | 7900 EMPIRE PKWY | | | | MACEDONIA | OH | 44056-2144 |
| ROGERS, BARBARA | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ROGERS, BARBARA A | 163 W 34TH ST | | | | HOLLAND | MI | 49423-7111 |
| ROGERS, BARBARA A | 10601 FRIEDLEY LANE | | | | EATON RAPIDS | MI | 48827-9781 |
| ROGERS, BARBARA J | PO BOX 112 | | | | MUIR | MI | 48860-0112 |
| ROGERS, BARBARA J | 103 LEXINGTON GRN | | | | WEST SENECA | NY | 14224-1023 |
| ROGERS, BARBARA R | 2702 CHURCHILL DR SE | | | | HUNTSVILLE | AL | 35801-2200 |
| ROGERS, BENNIE L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, BERNADETTE E | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| ROGERS, BERNARD W | 6275 HARTLAND RD | | | | FENTON | MI | 48430-9522 |
| ROGERS, BERTIE E | 17256 STAHELIN | | | | DETROIT | MI | 48219-3597 |
| ROGERS, BESSIE | 98 BAY HILL DR | | | | WINCHESTER | KY | 40391-8370 |
| ROGERS, BETSY O | 435 MONROE ST | | | | FLINT | MI | 48503-3957 |
| ROGERS, BETTY A | 506 WEST 15TH STREET | | | | NEWTON | NC | 28658-3703 |
| ROGERS, BETTY A | 506 W 15TH ST | | | | NEWTON | NC | 28658-3703 |
| ROGERS, BETTY J | 32128 ELMWOOD | | | | GARDEN CITY | MI | 48135-1517 |
| ROGERS, BETTY J | 6131 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-2984 |
| ROGERS, BETTY J | 32128 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-1517 |
| ROGERS, BETTY M | 320 N PARK VISTA AVE. #59 | | | | ANAHEIM | CA | 92806-2806 |
| ROGERS, BETTY S | 823 12TH AVE NW | | | | ARAB | AL | 35016-1941 |
| ROGERS, BEVERLY | PO BOX 556 | | | | HOWARD CITY | MI | 49329-0556 |
| ROGERS, BEVERLY D | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| ROGERS, BEVERLY J | HC 82 BOX 515 | | | | OXFORD | AR | 72565-9416 |
| ROGERS, BEVERLY M | 16253 BIRWOOD ST | | | | DETROIT | MI | 48221-2873 |
| ROGERS, BILLY W | 4710 PRAIRIE DUNES DR | | | | AUSTIN | TX | 78747-1467 |
| ROGERS, BLAKE A | 18 DOROTHY DR | | | | TROY | MO | 63379-2801 |
| ROGERS, BOB | 1300 SPEING GARDEN RD | | | | INDIAN SPRINGS | AL | 35124 |
| ROGERS, BOBBIE | 217 HARBOR LNDG | | | | BRAIDWOOD | IL | 60408-1763 |
| ROGERS, BOBBIE | 217 NORTH HARBER LANDING | | | | BRAIDWOOD | IL | 60408 |
| ROGERS, BOBBY D | 2126 GLENHAVEN ST | | | | ARLINGTON | TX | 76010-7624 |
| ROGERS, BOBBY E | 3828 COUNTY ROAD 334 | | | | DUBLIN | TX | 76446-6447 |
| ROGERS, BOBBY E | 3035 ROGER STREET | | | | SEBRING | FL | 33872-4250 |
| ROGERS, BOYD | 13980 BAUMHART RD | | | | OBERLIN | OH | 44074-9672 |
| ROGERS, BRADLEY C | 9836 SUCIA CIRCLE | | | | PARRISH | FL | 34219-9394 |
| ROGERS, BRADLEY J | 8100 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1889 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, BRADLEY K | 57767 KARAM AVE | | | | WASHINGTON TWP | MI | 48094-2936 |
| ROGERS, BRANT A | 2700 MARFITT RD APT 316 | | | | EAST LANSING | MI | 48823-6338 |
| ROGERS, BRELAND | 3066 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2722 |
| ROGERS, BRENDA L | PO BOX 604 | | | | FLINT | MI | 48501-0604 |
| ROGERS, BRET J | 793 SUNSET BLVD APT 8 | | | | MANSFIELD | OH | 44907-2664 |
| ROGERS, BRETT T | 8638 TANGLEWOOD RD | | | | TEMPERANCE | MI | 48182-9250 |
| ROGERS, BRIAN L | PO BOX 172281 | | | | KANSAS CITY | KS | 66117-1281 |
| ROGERS, BRIAN LEE | PO BOX 172281 | | | | KANSAS CITY | KS | 66117-1281 |
| ROGERS, BROOKE A | 4825 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4837 |
| ROGERS, BROOKE ANGELA | 4825 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4837 |
| ROGERS, BRUCE | 23890 HICKORY GROVE LN | | | | NOVI | MI | 48375-3162 |
| ROGERS, BRUCE K | 1510 N BENTON RD | | | | MUNCIE | IN | 47304-9205 |
| ROGERS, BRUCE N | PO BOX 4534 | | | | WILMINGTON | DE | 19807 |
| ROGERS, BRYANT A | 3518 WATSON AVE | | | | TOLEDO | OH | 43612-1037 |
| ROGERS, BRYANT A | 3933 TORRANCE DR APT 1 | | | | TOLEDO | OH | 43612-1150 |
| ROGERS, BW CO INC | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214-2326 |
| ROGERS, BW COMPANY INC | 8208 INDY LN | | | | INDIANAPOLIS | IN | 46214-2326 |
| ROGERS, C J TRANS CO | PO BOX 3223 | | | | MELVINDALE | MI | 48122-0223 |
| ROGERS, CARLENE | 9805 S. YOUNGS LN. | | | | OKLAHOMA CITY | OK | 73159-7430 |
| ROGERS, CARLENE | 9805 S YOUNGS LN | | | | OKLAHOMA CITY | OK | 73159-7430 |
| ROGERS, CARLIE R | 552 COUNTY ROAD 4925 | | | | QUITMAN | TX | 75783-4616 |
| ROGERS, CARNELL | 21500 WILD STALLION LANE | | | | WILDOMAR | CA | 92595-9560 |
| ROGERS, CAROL ANN | 10722 CORKERY LN | | | | GRAND LEDGE | MI | 48837-9530 |
| ROGERS, CAROL J | 4187 NAHUNTA CT | | | | NORCROSS | GA | 30092-3908 |
| ROGERS, CAROL S | 16724 SW 27TH ST | | | | EL RENO | OK | 73036-9062 |
| ROGERS, CAROLE J | 755 HAZEL VALLEY | | | | HAZELWOOD | MO | 63042-3512 |
| ROGERS, CAROLINE A | 407 OTTMAN ST | | | | RICHMOND | MO | 64085-2714 |
| ROGERS, CAROLYN F | 7049 GRANADA DR | | | | FLINT | MI | 48532 |
| ROGERS, CARRIE A | 3207 CAVE SPRINGS AVE APT C | | | | BOWLING GREEN | KY | 42104-4859 |
| ROGERS, CARRIE ANN | 3207 CAVE SPRINGS AVE APT C | | | | BOWLING GREEN | KY | 42104-4859 |
| ROGERS, CASPER G | 4762 CROWE RD | | | | INDEPENDENCE | KY | 41051-8702 |
| ROGERS, CASSELL | PO BOX 115 | | | | VALIER | IL | 62891-0115 |
| ROGERS, CATHY L | 3332 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5661 |
| ROGERS, CATHY LYNN | 3332 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5661 |
| ROGERS, CECELIA V | 67 MAPLE STREET | | | | WHITE PLAINS | NY | 10603-2622 |
| ROGERS, CECELIA V | 67 MAPLE ST | | | | WHITE PLAINS | NY | 10603-2622 |
| ROGERS, CECIL L | 10389 N CLINTON TRL | | | | MULLIKEN | MI | 48861-9735 |
| ROGERS, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, CHARLES A ENTERPRISES | 51 VICTOR HEIGHTS PKWY | PO BOX 627 | | | VICTOR | NY | 14564-8926 |
| ROGERS, CHARLES D | 1306 2ND ST | | | | SEAGOVILLE | TX | 75159-2824 |
| ROGERS, CHARLES D | 10141 STONEHEDGE DR | | | | SHREVEPORT | LA | 71106-7734 |
| ROGERS, CHARLES D | 2325 SELZER AVE | | | | CLEVELAND | OH | 44109-2921 |
| ROGERS, CHARLES E | 396 DOUGLAS ST | | | | MOUNT GILEAD | OH | 43338-1018 |
| ROGERS, CHARLES E | 2135 VAN OSS DR | | | | DAYTON | OH | 45431-3205 |
| ROGERS, CHARLES EUGENE | 209 SUGARBUSH WAY | PO BOX 104 | | | ZANESFIELD | OH | 43360-9622 |
| ROGERS, CHARLES J | 4664 EMERALD VALLEY LOOP | | | | FOWLERVILLE | MI | 48836-9675 |
| ROGERS, CHARLES JOSEPH | 4664 EMERALD VALLEY LOOP | | | | FOWLERVILLE | MI | 48836-9675 |
| ROGERS, CHARLES L | 2700 OLD HICKORY DR NW | | | | MARIETTA | GA | 30064-1848 |
| ROGERS, CHARLES M | 36639 RICHLAND ST | | | | LIVONIA | MI | 48150-2509 |
| ROGERS, CHARLES R | 3974 LAKE VISTA RD | | | | AKRON | OH | 44319-2672 |
| ROGERS, CHARLES ROBERT | PO BOX 501 | | | | WELAKA | FL | 32193-0501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS, CHARLES S | 369 S BRINER RD | | | | MARION | IN | 46953-9704 |
| ROGERS, CHARLES S | 319 N COLUMBIAN ST | | | | BAY CITY | MI | 48706-2803 |
| ROGERS, CHARLES SIDNEY | 369 S BRINER RD | | | | MARION | IN | 46953-9704 |
| ROGERS, CHARLES T | #38 COUNTY ROAD #1529 | | | | LOUIN | MS | 39338 |
| ROGERS, CHARLES W | 514 MARBURY RD | | | | TULLAHOMA | TN | 37388-2142 |
| ROGERS, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, CHELSEY L | 5843 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9449 |
| ROGERS, CHESTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS, CHRISTOPHER LEE | PO BOX 431 | | | | MONTICELLO | IN | 47960-0431 |
| ROGERS, CLABRON L | 17130 RICHARD ST | | | | SOUTHFIELD | MI | 48075-2914 |
| ROGERS, CLAIRE H | 852 HARNED ST APT 5C | | | | PERTH AMBOY | NJ | 08861-1719 |
| ROGERS, CLARENCE | 14847 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| ROGERS, CLARENCE C | 26 SPRUCE CT | | | | SMYRNA | DE | 19977-2705 |
| ROGERS, CLARENCE E | 700 E COURT ST APT 326 | | | | FLINT | MI | 48503-6224 |
| ROGERS, CLARENCE E | 705 HIGHLAND AVE | | | | WILMINGTON | DE | 19808-5805 |
| ROGERS, CLATA S | 3924 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9533 |
| ROGERS, CLIFFORD J | 100 N FRANKLIN ST APT 211 | | | | JANESVILLE | WI | 53548-2956 |
| ROGERS, CLIFFORD J | APT 211 | 100 NORTH FRANKLIN STREET | | | JANESVILLE | WI | 53548-2956 |
| ROGERS, CLIFFORD W | 8810 E 80TH TER | | | | RAYTOWN | MO | 64138-1501 |
| ROGERS, CLYDE O | 165 TOMA JEAN DR | | | | PARAGOULD | AR | 72450-4050 |
| ROGERS, CLYDE R | PO BOX 461 | | | | WELLINGTON | MO | 64097-0461 |
| ROGERS, COLLEEN A | 58962 IVY COURT | | | | LENOX | MI | 48048-2123 |
| ROGERS, CONNIE L | 14248 SW FANNO CREEK CT | | | | TIGARD | OR | 97224-8147 |
| ROGERS, CONSTANCE C | 3731 SALEM CHAPEL DR | | | | LITHONIA | GA | 30038 |
| ROGERS, COURTENAY | 2345 BIRCHVIEW DR | | | | FLORISSANT | MO | 63033-6626 |
| ROGERS, CRAIG | | | | | | | |
| ROGERS, CRAIG P | 13390 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| ROGERS, CURTIS RAY | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROGERS, CURTIS RAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROGERS, CYNTHIA A | 313 KENNEDY DR | | | | CROWLEY | TX | 76036 |
| ROGERS, CYNTHIA A | 5212 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4252 |
| ROGERS, CYNTHIA A | 313 KENNEDY DRIVE | | | | CROWLEY | TX | 76036-4054 |
| ROGERS, DAIL W | 321 WILDWOOD PT | | | | JONESBORO | AR | 72401-6097 |
| ROGERS, DALE A | 5925 CHAUNCEY DR NE | | | | BELMONT | MI | 49306-9165 |
| ROGERS, DALE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, DANA | 91 CREECH LANE | | | | FAIRFIELD | OH | 45014-1507 |
| ROGERS, DANA | 91 CREECH LN | | | | FAIRFIELD | OH | 45014-1507 |
| ROGERS, DANA D | 3102 BOULDER DR | | | | BURTON | MI | 48529-1521 |
| ROGERS, DANIEL | 170 E 189TH ST | | | | SCRANTON | KS | 66537-9398 |
| ROGERS, DANIEL L | 13190 16 MILE ROAD | | | | GOWEN | MI | 49326-9406 |
| ROGERS, DANIEL W | 6465 WAGNER AVE | | | | GRAND BLANC | MI | 48439-9178 |
| ROGERS, DANNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| ROGERS, DANNY R | PO BOX 364 | 9108 PONY LANE | | | ATLANTIC | VA | 23303-0364 |
| ROGERS, DANNY R | PO BOX 364 | | | | ATLANTIC | VA | 23303-0364 |
| ROGERS, DARLENA | 1501 NORTH BENTON RD | | | | MUNCIE | IN | 47304 |
| ROGERS, DARRELL G | 1005 W MAIN ST | | | | DECHERD | TN | 37324-3612 |
| ROGERS, DARRELL G | 1104 ARCHLAND DR | | | | CINCINNATI | OH | 45224-1621 |
| ROGERS, DARRELL G | 227 HEMPSTEAD 148 | | | | HOPE | AR | 71801-1016 |
| ROGERS, DARRELL L | 3801 RIDGECREST AVE | | | | ROWLETT | TX | 75088-5570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, DARRELL O | 4810 DIABLO VALLEY CT | | | | COLORADO SPRINGS | CO | 80918-7924 |
| ROGERS, DARYL J | 12106 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| ROGERS, DARYLE R | 25019 BEHRENS RD | | | | DEFIANCE | OH | 43512-8785 |
| ROGERS, DAVID | 2597 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2601 |
| ROGERS, DAVID | 26754 KITCH ST | | | | INKSTER | MI | 48141-2514 |
| ROGERS, DAVID A | 8835 SW CHERRY LN | | | | STUART | FL | 34997-7105 |
| ROGERS, DAVID A | 1447 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| ROGERS, DAVID B | 5140 GARFIELD RD | | | | AUBURN | MI | 48611-9555 |
| ROGERS, DAVID B | 88 E MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1952 |
| ROGERS, DAVID C | 3002 GAMMA LN | | | | FLINT | MI | 48506-1859 |
| ROGERS, DAVID CHARLES | 3002 GAMMA LN | | | | FLINT | MI | 48506-1859 |
| ROGERS, DAVID J | 7039 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| ROGERS, DAVID J | 730 W 4TH ST UNIT 413 | | | | LONG BEACH | CA | 90802-7317 |
| ROGERS, DAVID JOSEPH | 7039 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| ROGERS, DAVID L | 224 W WATER ST | | | | HARTFORD CITY | IN | 47348-2268 |
| ROGERS, DAVID L | 1406 BATES RD | | | | IONIA | MI | 48846-9671 |
| ROGERS, DAVID W | 9420 W N00 S 27 | | | | CONVERSE | IN | 46919 |
| ROGERS, DAVID W | 4593 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8567 |
| ROGERS, DAVID W | 806 NEWTON ST | | | | LANSING | MI | 48912-4330 |
| ROGERS, DEAN D | 19008 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3318 |
| ROGERS, DEBRA L | 5451 COUNTRY SOUTH LN | | | | MIDLOTHIAN | TX | 76065-6044 |
| ROGERS, DEBRA LEONNA | 5451 COUNTRY SOUTH LN | | | | MIDLOTHIAN | TX | 76065-6044 |
| ROGERS, DEBRA SUE | 4222 ANDOVER AVE | | | | LORAIN | OH | 44055 |
| ROGERS, DELMAS F | 507 BRADDOCK ST | | | | BAY CITY | MI | 48708-8347 |
| ROGERS, DELORES I | 4628 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-2202 |
| ROGERS, DELORES Y | 37844 STONEY LAKE DR | | | | NORTH RIDGEVILLE | OH | 44039-1194 |
| ROGERS, DELORIS M | 204 E ARABELLA P.O. BOX 461 | | | | WILLINGTON | MO | 64097-0461 |
| ROGERS, DELORIS M | PO BOX 461 | | | | WELLINGTON | MO | 64097-0461 |
| ROGERS, DEMETRIA M | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ROGERS, DENNIS D | 962 W SALZBURG RD | | | | AUBURN | MI | 48611-8506 |
| ROGERS, DENNIS F | 2404 COLBERG LN | | | | MUNGER | MI | 48747-9704 |
| ROGERS, DENNIS J | 14011 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| ROGERS, DENNIS L | 2024 N JEFFERSON RD | | | | MIDLAND | MI | 48642-7269 |
| ROGERS, DENNIS L | PO BOX 102 | | | | DRUMMOND | WI | 54832-0102 |
| ROGERS, DENNIS M | 1220 ALLENDALE DR | | | | SAGINAW | MI | 48638-5405 |
| ROGERS, DEREK | ZAJAC & ARIAS LLC | 1818 MARKET ST FL 30 | | | PHILADELPHIA | PA | 19103-3653 |
| ROGERS, DIANA L | 105 DOWNS CT EAGLE GLEN | | | | NEW CASTLE | DE | 19720 |
| ROGERS, DIANNA L | 312 HUGHES ST | | | | CLIO | MI | 48420-1314 |
| ROGERS, DIMPLE D | 617 RAY AVE | | | | DESOTO | TX | 75115-3311 |
| ROGERS, DOLICE M | 2190 GROUSE DR | | | | TRAVERSE CITY | MI | 49684 |
| ROGERS, DON R | 1112 GROVE HILL DR | | | | BEAVERCREEK | OH | 45434-5908 |
| ROGERS, DONALD | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROGERS, DONALD B | 6186 KINGS CROWN RD | | | | GRAND BLANC | MI | 48439-8710 |
| ROGERS, DONALD C | 1015 RAYMOND RD S | | | | BATTLE CREEK | MI | 49014-8202 |
| ROGERS, DONALD L | 3009 S RALSTON AVE | | | | INDEPENDENCE | MO | 64052-2948 |
| ROGERS, DONALD L | 131 HIGHRIDGE CT | | | | FRANKLIN | OH | 45005-1759 |
| ROGERS, DONALD L | 119 MEADOW LN | | | | SANDUSKY | OH | 44870-5762 |
| ROGERS, DONALD M | 112 LANCE DRIVE | | | | FRANKLIN | OH | 45005-5005 |
| ROGERS, DONALD M | 112 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| ROGERS, DONALD M | 8931 SPRINGWOOD CT | | | | BONITA SPRINGS | FL | 34135-9506 |
| ROGERS, DORIS | 115 SYCAMORE CREEK DRIVE | | | | SPRINGBORO | OH | 45066-1339 |
| ROGERS, DORIS | 3408 ARBOR POINTE DR | | | | INDIAN TRAIL | NC | 28079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, DORIS A | 3760 GLADSTONE ST | | | | DETROIT | MI | 48206 |
| ROGERS, DORIS E | 185 SHADY LN | | | | GALION | OH | 44833-1533 |
| ROGERS, DORIS I | 11535 PLAZA APT 307 W. | | | | CLIO | MI | 48420-1797 |
| ROGERS, DORIS I | 11535 PLAZA DR APT 307W | | | | CLIO | MI | 48420-1797 |
| ROGERS, DOROTHY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROGERS, DOROTHY | LOT 158 | 1449 OUTER ROAD | | | BATES CITY | MO | 64011-8367 |
| ROGERS, DOROTHY I | 4324 N SHERMAN DR | | | | INDIANAPOLIS | IN | 46226-3077 |
| ROGERS, DOROTHY J | 1400 S SUNKIST SPC 167 | | | | ANAHEIM | CA | 92605-5628 |
| ROGERS, DOROTHY J | 9651 RAMONA ST | #C | | | BELLFLOWER | CA | 90706 |
| ROGERS, DOROTHY L | 38 SUNSET DR | | | | MEDWAY | OH | 45341-1120 |
| ROGERS, DORTHEA ANN | PO BOX 914 | | | | CLYDE | NC | 28721-0914 |
| ROGERS, DOUGLAS C | 2554 OAKDALE ST | | | | DETROIT | MI | 48209-1032 |
| ROGERS, DOUGLAS G | 845 EDINBORO COURT | | | | DAYTON | OH | 45431-1122 |
| ROGERS, DOUGLAS M | 32352 W WAYBURN ST | | | | FARMINGTON HILLS | MI | 48334-2766 |
| ROGERS, DUANE K | 2324 E JAMIE RD | | | | BULLHEAD CITY | AZ | 86426-6357 |
| ROGERS, DUVAL | 98 BAY HILL DR | | | | WINCHESTER | KY | 40391-8370 |
| ROGERS, DWIGHT | 205 ELLIS RD | | | | COLUMBIA | LA | 71418-4029 |
| ROGERS, DWIGHT D | 205 ELLIS RD | | | | COLUMBIA | LA | 71418-4029 |
| ROGERS, DWIGHT DAVID | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| ROGERS, DWIGHT DAVID | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROGERS, DWIGHT DAVID | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| ROGERS, E. BERNARD | 245 NY RT 38B | | | | ENDICOTT | NY | 13760-6307 |
| ROGERS, EARL C | 4311 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9070 |
| ROGERS, EARL D | 2468 E MOORE RD | | | | SAGINAW | MI | 48601-9343 |
| ROGERS, EARLINE | 4425 N 29TH ST | | | | MILWAUKEE | WI | 53209-6003 |
| ROGERS, EARSEL C | 649 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8748 |
| ROGERS, EDDIE R | 320 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6312 |
| ROGERS, EDWARD J | 2745 MIDDLEBURY LN | | | | BLOOMFIELD HILLS | MI | 48301-4167 |
| ROGERS, EDWARD L | 290 HUNTERS CREEK BLVD | | | | LEBANON | TN | 37087-5656 |
| ROGERS, EDWARD P | 13675 MARION RD | | | | CHESANING | MI | 48616-8507 |
| ROGERS, EDWARD R | 2046 CORUNNA AVE | | | | OWOSSO | MI | 48867 |
| ROGERS, EDWIN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ROGERS, EDWIN R | 725 FENIMORE ST | | | | BROOKLYN | NY | 11203-1801 |
| ROGERS, ELAINE A | 32516 MARQUETTE | | | | GARDEN CITY | MI | 48135-1230 |
| ROGERS, ELAINE C | 6495 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9739 |
| ROGERS, ELBY F | 43 TYNE DR | | | | NEW CASTLE | DE | 19720-2367 |
| ROGERS, ELEANOR A | PO BOX 65651 | | | | TUCSON | AZ | 85728-5651 |
| ROGERS, ELIJAH | 39626 KIRKLAND DR | | | | CANTON | MI | 48188-1538 |
| ROGERS, ELIZABETH | 607 SHERRY DR | | | | COLUMBIA | TN | 38401-6118 |
| ROGERS, ELVIS L | 1038 SLAYTON RD | | | | HARDY | AR | 72542-9755 |
| ROGERS, EMMA | 5920 HIGH LONESOME TRL | | | | PLACERVILLE | CA | 95667-8509 |
| ROGERS, EMMETT L | 18260 MANSFIELD ST | | | | DETROIT | MI | 48235-3146 |
| ROGERS, ENNIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, ERIC E | 3141 BLAINE ST | | | | TRENTON | MI | 48183-3401 |
| ROGERS, ERIC E | 8276 BROOKE PARK DR APT 212 | | | | CANTON | MI | 48187-4068 |
| ROGERS, ERMA M | 200 S GREENE ST | | | | MOUNT UNION | PA | 17066-1352 |
| ROGERS, ERMA M | 200 E GREEN ST | | | | MT UNION | PA | 17066-1352 |
| ROGERS, ERNEST R | 2056 N PREAKNESS DR | | | | NIXA | MO | 65714-7295 |
| ROGERS, ERNESTINE C | 475 DELMAR AVE | C/O JAMES ROGERS | | | AKRON | OH | 44310-3324 |
| ROGERS, ERNESTINE C | C/O JAMES ROGERS | 475 DELMAR AVE | | | AKRON | OH | 44310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, ESTHER M | YETTER ZALBOWITZ & GARTELL | 32 RIVERSIDE DR | | | BINGHAMTON | NY | 13905-4509 |
| ROGERS, EUGENE E | # 2 | 2390 WEST 17TH LANE | | | FRIENDSHIP | WI | 53934-9695 |
| ROGERS, EUGENE J | PO BOX 81592 | | | | ROCHESTER | MI | 48308-1592 |
| ROGERS, EVELYN J | 1713 ARBOR WAY RD | | | | ALBEMARLE | NC | 28001-8513 |
| ROGERS, EVERETT L | 14419 S HALSTED ST UNIT 4A | | | | RIVERDALE | IL | 60827-2674 |
| ROGERS, EZELL | 1636 BROOKDALE AVE | | | | COOKEVILLE | TN | 38506-4138 |
| ROGERS, FELICIA M | 1231 HOGAN RIDGE DR | | | | GRAYSON | GA | 30017-7914 |
| ROGERS, FLOCIE M | 1701 N BALLENGER HWY | | | | FLINT | MI | 48504-3071 |
| ROGERS, FLORA | | | | | | | |
| ROGERS, FLORENCE M | 1363 SYLVAN SHORES DR | C/O JUDITH G MORTER | | | SOUTH VIENNA | OH | 45369-8513 |
| ROGERS, FLOYD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS, FORREST D | 38 SUNSET DR. | | | | MEDWAY | OH | 45341-1120 |
| ROGERS, FORREST D | 38 SUNSET DR | | | | MEDWAY | OH | 45341-1120 |
| ROGERS, FRANCES C | 677 DEWEY ST APT 228 | | | | LAPEER | MI | 48446-1747 |
| ROGERS, FRANCES C | 677 DEWEY #228 | | | | LAPEER | MI | 48446-1747 |
| ROGERS, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS, FRANK J | PO BOX 163 | | | | SAINT FRANCISVILLE | LA | 70775-0163 |
| ROGERS, FRANK J | 5522 NIGHTHAWK DR | | | | INDIANAPOLIS | IN | 46254-4773 |
| ROGERS, FRANK L | 5843 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9449 |
| ROGERS, FRANK W | 4147 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| ROGERS, FRANKIE | 701 FOOTHILLS RD | | | | KINGSPORT | TN | 37663-2715 |
| ROGERS, FRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROGERS, FREDERICK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROGERS, FREDERICK J | 40 LOMBARDY DR | | | | BALTIMORE | MD | 21222-2308 |
| ROGERS, FREDERICK L | 606 LISBETH RD | | | | NEWARK | DE | 19713-1742 |
| ROGERS, GAIL R | 2015 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3725 |
| ROGERS, GAIL R | 2015 EMBASSY DR | | | | FT WAYNE | IN | 46816-3725 |
| ROGERS, GARY A | 5451 COUNTRY SOUTH LANE | | | | MIDLOTHIAN | TX | 76065-6044 |
| ROGERS, GARY D | 3471 N 650 E | | | | MONTPELIER | IN | 47359-9739 |
| ROGERS, GARY D | 9344 N CEDAR LAKE RD | | | | EDMORE | MI | 48829-9745 |
| ROGERS, GARY L | 2474 N 300 W | | | | TIPTON | IN | 46072-8555 |
| ROGERS, GARY L | 4196 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| ROGERS, GARY R | 9553 GOLDEN DESERT CT NE | | | | CONCORD | NC | 28027 |
| ROGERS, GARY W | 199 JANICE ST | | | | MARTINSBURG | WV | 25404-4191 |
| ROGERS, GAYNELLE Y | 3000 BIG HILL ROAD | | | | DAYTON | OH | 45419-1302 |
| ROGERS, GENE E | 5028 S OLD STATE RD 67 | | | | MUNCIE | IN | 47302-9179 |
| ROGERS, GENEVA H | 1220 TAB ROBERTS RD | | | | LAWRENCEVILLE | GA | 30043 |
| ROGERS, GENEVIEVE E | 3621 GAINESBOROUGH DR | | | | LAKE ORION | MI | 48359-1619 |
| ROGERS, GENEVIEVE I | 2841 FAIR GREEN DR | | | | CLEARWATER | FL | 33761-1804 |
| ROGERS, GEORGE M | 8720 GINNYLOCK DR | | | | INDIANAPOLIS | IN | 46256-1160 |
| ROGERS, GEORGE W | 9836 SUCIA CIR | | | | PARRISH | FL | 34219-9394 |
| ROGERS, GEORGE W | 105 DOWNES CT | | | | NEW CASTLE | DE | 19720-3707 |
| ROGERS, GEORGE W | 9836 SUCIA CIRCLE N. | | | | PARRISH | FL | 34219-9394 |
| ROGERS, GERALD D | 1644 COLONY RD | | | | SAINT JOHNS | MI | 48879 |
| ROGERS, GERALD D | 1644 E COLONY RD | | | | SAINT JOHNS | MI | 48879-9078 |
| ROGERS, GERALD L | 727 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1053 |
| ROGERS, GERTRUDE J | 84 PHEASANT RUN CIR | | | | SPRINGBORO | OH | 45066-1492 |
| ROGERS, GERTRUDE L | 108 DAUPHINE CT | | | | KOKOMO | IN | 46902-5926 |
| ROGERS, GLADYS S | 7430 BAYFRONT RD | | | | BALTIMORE | MD | 21219-2117 |
| ROGERS, GLENNA R | 135 HENRY ST | | | | DAYTON | OH | 45403-2313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, GLORIA T | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| ROGERS, GORDON L | 7249 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| ROGERS, GREGORY M | 4207 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| ROGERS, GREGORY MAURICE | 4207 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| ROGERS, GREGORY S | PO BOX 87 | | | | WARREN | MI | 48090-0087 |
| ROGERS, GRIFFIN L | 122 STATE ST | | | | FITZGERALD | GA | 31750-8446 |
| ROGERS, GWENDOLYN | 17135 SAN JUAN DR | | | | DETROIT | MI | 48221-2622 |
| ROGERS, GWENDOLYN L | 3865 PINE STREET | | | | GLENNIE | MI | 48737-9787 |
| ROGERS, H ELWOOD | 663 DUTCH RIDGE RD | | | | HELTONVILLE | IN | 47436 |
| ROGERS, HAROLD | | | | | | | |
| ROGERS, HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, HAROLD D | 2825 LYONS RD | | | | OWOSSO | MI | 48867-9771 |
| ROGERS, HAROLD E | 236 BRADFORD DR | | | | CANFIELD | OH | 44406-1001 |
| ROGERS, HAROLD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, HAROLD L | 1738 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5731 |
| ROGERS, HAROLD N | 4760 STATE ROUTE 309 | | | | GALION | OH | 44833-9614 |
| ROGERS, HAROLD O | PO BOX 83 | | | | ASHER | OK | 74826-0083 |
| ROGERS, HARRIET | PO BOX 3464 | | | | BRENTWOOD | TN | 37024-3464 |
| ROGERS, HARRY B | 133 WOODLAND DR. | | | | SOMERSET | KY | 42501-2501 |
| ROGERS, HARRY F | 4200 CHICKORY LN | | | | LANSING | MI | 48910-4912 |
| ROGERS, HARVEY D | 18111 DUNOON BAY POINT CT | | | | CYPRESS | TX | 77429-5277 |
| ROGERS, HARVEY E | 13715 E 216TH ST | | | | NOBLESVILLE | IN | 46060-7546 |
| ROGERS, HELEN C | 5 GROVELAND RD | | | | ROCHESTER | NY | 14616-2735 |
| ROGERS, HELEN C | 205 MARINE DR | COUNTRY SIDE MANOR | | | ANDERSON | IN | 46016-5937 |
| ROGERS, HELEN K | 105 S POINT DR | | | | FAIRBORN | OH | 45324-2707 |
| ROGERS, HELEN M | 31444 AUGUSTA DR | | | | ROMULUS | MI | 48174-6366 |
| ROGERS, HELEN S | 3811 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5018 |
| ROGERS, HELEN V | 850 CORTVIEW DR | | | | CORTLAND | OH | 44410-1410 |
| ROGERS, HENRY I | HC-01 BOX 1810 | BOQUERON ,6229705 | | BOQUERON PUERTO RICO | | | |
| ROGERS, HERBERT | 3408 ARBOR POINTE DR | | | | INDIAN TRAIL | NC | 28079-8079 |
| ROGERS, HERBERT B | 32079 NOTTINGWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2875 |
| ROGERS, HERMAN WAYNE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROGERS, HILLOT | 3351 PACIFIC AVE | | | | LONG BEACH | CA | 90807-4410 |
| ROGERS, HOWARD N | 12950 N U 31 | | | | EDINBURGH | IN | 46124 |
| ROGERS, HOWARD P | 520 ACTON DR | | | | FLORENCE | AL | 35634-2461 |
| ROGERS, IRENE | 2536 RIVERWOOD DR | | | | PORT HURON | MI | 48060-2658 |
| ROGERS, IRIS L | 224 OAKWOOD AVENUE | | | | OWOSSO | MI | 48867-3232 |
| ROGERS, IRMA N | 2209 SAINT JOE CENTER RD APT 123E | | | | FORT WAYNE | IN | 46825-5063 |
| ROGERS, IRVIL | 183 STONEQUARRY RD | | | | SALT LICK | KY | 40371-8924 |
| ROGERS, JACK L | 9100 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8832 |
| ROGERS, JACK M | 279 PINE TREE RD | | | | LAKE ORION | MI | 48362-2542 |
| ROGERS, JACK W | 2365 MILLINGTON RD | | | | SILVERWOOD | MI | 48760-9550 |
| ROGERS, JACKIE | 876 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30045-5546 |
| ROGERS, JACQUELINE | | | | | | | |
| ROGERS, JACQUELINE | 114 MORELAND AVE | | | | PONTIAC | MI | 48342-2322 |
| ROGERS, JACQUELYN N | 14847 HEYDEN ST | | | | DETROIT | MI | 48223-2106 |
| ROGERS, JAMES | | | | | | | |
| ROGERS, JAMES | 1468 AMMERMAN PIKE | | | | CYNTHIANA | KY | 41031-0517 |
| ROGERS, JAMES | 7137 N 600 W | | | | MIDDLETOWN | IN | 47356 |
| ROGERS, JAMES A | PO BOX 388 | | | | NORTHPORT | MI | 49670-0388 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS, JAMES A | PO BOX 584 | | | | ANDERSON | IN | 46015-0584 |
| ROGERS, JAMES ALLEN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| ROGERS, JAMES B | 6823 DAN FORTH WAY | | | | ST MTN | GA | 30087 |
| ROGERS, JAMES D | 5710 BERKSHIRE TRACE | | | | BRASELTON | GA | 30517-1614 |
| ROGERS, JAMES E | 586 RICHARD DR | | | | XENIA | OH | 45385-2632 |
| ROGERS, JAMES E | 2241 BELLSBURG DR | | | | DAYTON | OH | 45459-3523 |
| ROGERS, JAMES E | 111 NORTH ROSEMONT AVENUE | | | | MARTINSBURG | WV | 25401-2328 |
| ROGERS, JAMES E | 1136 JANET DR | | | | SAGINAW | MI | 48609-5230 |
| ROGERS, JAMES E | 229 GREENLEAF ST | | | | CANTON | MI | 48187-3914 |
| ROGERS, JAMES E | 320 N PARK VISTA ST SP. 59 | | | | ANAHEIM | CA | 92806-3726 |
| ROGERS, JAMES J | 1508 MILLVILLE RD | | | | LAPEER | MI | 48446-7712 |
| ROGERS, JAMES J | 1178 INVITATIONAL DRIVE | | | | METAMORA | MI | 48455-8766 |
| ROGERS, JAMES KNIGHT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, JAMES L | 5066 FINLAY DR | | | | FLINT | MI | 48506 |
| ROGERS, JAMES L | 180 ELWOOD DR | | | | MC KENZIE | TN | 38201-1309 |
| ROGERS, JAMES L | 5086 DUNBAR CT | | | | GLADWIN | MI | 48624-8520 |
| ROGERS, JAMES L | 2074 N COUNTY ROAD 275 E | | | | LOGANSPORT | IN | 46947-8068 |
| ROGERS, JAMES L | 308 E PLEASANT CENTER RD | | | | FORT WAYNE | IN | 46819-9777 |
| ROGERS, JAMES L | 272 VERY OLD BARTON TRAIL | | | | DANDRIDGE | TN | 37725-6773 |
| ROGERS, JAMES M | 1724 PITTMAN ST | | | | MOUNT AIRY | NC | 27030 |
| ROGERS, JAMES O | 4705 1ST CT W APT 189 | | | | BRADENTON | FL | 34207-2174 |
| ROGERS, JAMES O | 2807 RED LION COURT | | | | DAYTON | OH | 45440-2322 |
| ROGERS, JAMES O | 16365 PINE LAKE RD | | | | BELOIT | OH | 44609-9739 |
| ROGERS, JAMES R | 2037 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| ROGERS, JAMES R | 507 S MAIN ST APT 302 | | | | ENGLEWOOD | OH | 45322-1514 |
| ROGERS, JAMES ROBERT | 2037 FOREST HEIGHTS DR | | | | FLINT | MI | 48507-3507 |
| ROGERS, JAMES S | 1665 NORTON ESTATES DR | | | | SNELLVILLE | GA | 30078-2769 |
| ROGERS, JAMES S | 3492 DALLAS ST | | | | BURTON | MI | 48519-1647 |
| ROGERS, JAMES S | LOT 158 | 1449 OUTER ROAD | | | BATES CITY | MO | 64011-8367 |
| ROGERS, JAMES V | PO BOX 31 | | | | DEFIANCE | PA | 16633-0031 |
| ROGERS, JAMES W | 910 WARREN ST | | | | CHARLOTTE | MI | 48813-1979 |
| ROGERS, JAMES W | 6545 RIVER ST | P O BOX 1766 | | | CASEVILLE | MI | 48725-9538 |
| ROGERS, JAMES W | 7430 BAYFRONT RD | | | | BALTIMORE | MD | 21219-2117 |
| ROGERS, JAMIE M | 3289 DREXEL AVE | | | | FLINT | MI | 48506-1934 |
| ROGERS, JANA D | 208 IVY CREEK DR | | | | LOGANVILLE | GA | 30052-3119 |
| ROGERS, JANE A | 207 N. CHURCH ST | | | | MC COLL | SC | 29570-2301 |
| ROGERS, JANE A | 207 N CHURCH ST | | | | MC COLL | SC | 29570-2301 |
| ROGERS, JANICE D | 7255 BLUEWATER DR APT 78 | | | | CLARKSTON | MI | 48348-4225 |
| ROGERS, JANICE DENISE | 7255 BLUEWATER DR APT 78 | | | | CLARKSTON | MI | 48348-4225 |
| ROGERS, JANIS M | 2689 WILLIAMSBURG CIR | | | | AUBURN HILLS | MI | 48326-3548 |
| ROGERS, JASON G | 3800 W DEVONSHIRE AVE APT B107 | | | | HEMET | CA | 92545 |
| ROGERS, JAY L | 450 PRICE RD | | | | NASHVILLE | MI | 49073-8736 |
| ROGERS, JAY R | 2498 SOMERSET BLVD APT 205 | | | | TROY | MI | 48084-4213 |
| ROGERS, JEAN | PO BOX 2873 | | | | SOUTHFIELD | MI | 48037-2873 |
| ROGERS, JEAN | 67 CHESTNUT WAY CIR | | | | BARNEGAT | NJ | 08005-2001 |
| ROGERS, JEAN F | 4077 STATE ST BOX 24 | | | | BRIDGEPORT | MI | 48722 |
| ROGERS, JEANETTE C | 531 WATERS EDGE DR | | | | ESTILL SPRINGS | TN | 37330-1606 |
| ROGERS, JEFFREY E | PO BOX 217 | | | | PANOLA | TX | 75685-0217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, JEFFREY L | 3591 FOX HOLLOW TRCE | | | | MARIETTA | GA | 30068-2412 |
| ROGERS, JENNA C | 7306 BEATY AVE | | | | FORT WAYNE | IN | 46809-2726 |
| ROGERS, JENNIFER S | PO BOX 217 | | | | PANOLA | TX | 75685-0217 |
| ROGERS, JERRY A | 522 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2154 |
| ROGERS, JERRY A | 2048 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 |
| ROGERS, JERRY D | 806 EAST OHIO STREET | | | | LENOX | IA | 50851-1614 |
| ROGERS, JERRY K | 136 COOLEY AVE | | | | PONCA CITY | OK | 74601-3401 |
| ROGERS, JERRY L | 6021 DRYDEN RD | | | | DRYDEN | MI | 48428-9764 |
| ROGERS, JERRY L | 3315 WARREN SHARON RD | | | | VIENNA | OH | 44473-9508 |
| ROGERS, JESSE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, JESSICA J | 3094 WALDON PARK DRIVE | | | | ORION | MI | 48359-1336 |
| ROGERS, JESSIE | 4150 ASHBOURNE LN | | | | INDIANAPOLIS | IN | 46226-3021 |
| ROGERS, JESSIE | G5407 STIFFLER RD | | | | FLINT | MI | 48505 |
| ROGERS, JESSIE J | 115 SYCAMORE CREEK DRIVE | | | | SPRINGBORO | OH | 45066-1339 |
| ROGERS, JESSIE W | PO BOX 13468 | | | | FLINT | MI | 48501 |
| ROGERS, JEWEL | 4900 BRITTANY DR S APT 1503 | | | | SAINT PETERSBURG | FL | 33715-1646 |
| ROGERS, JILL E | 4325 MICHAEL AVE | | | | FT MOHAVE | AZ | 86426-5385 |
| ROGERS, JIMMIE E | PO BOX 311008 | | | | FLINT | MI | 48531-1008 |
| ROGERS, JIMMIE R | PO BOX 255 | | | | COLDIRON | KY | 40819-0255 |
| ROGERS, JIMMIE R | 4389 E HILL RD | | | | GRAND BLANC | MI | 48439-7946 |
| ROGERS, JIMMIE SR | DILLON JOHN F PLC | 81174 JIM LOYD RD | | | FOLSOM | LA | 70437 |
| ROGERS, JOAN | 2404 COLBERG LN | | | | MUNGER | MI | 48747-9704 |
| ROGERS, JOAN A | 38908 HYGELUND DR | | | | FREMONT | CA | 94536-7329 |
| ROGERS, JOAN B | 316 JIMMY BATTON RD | | | | MINDEN | LA | 71055-6658 |
| ROGERS, JOAN R | 205 FERNHILL AVE | | | | COLUMBUS | OH | 43228-1765 |
| ROGERS, JOANN A | 10737 MARSH AVE | | | | KANSAS CITY | MO | 64134-3012 |
| ROGERS, JOE F | 1617 SCOT LN | C/O CAROLYN LOYD | | | KELLER | TX | 76248-8224 |
| ROGERS, JOEL O | PO BOX 26 | | | | BOAZ | AL | 35957-0026 |
| ROGERS, JOEL P | 4309 OSPREY LN | | | | BURTON | MI | 48519-1482 |
| ROGERS, JOHN | PO BOX 84 | | | | SUWANEE | GA | 30024-0084 |
| ROGERS, JOHN A | 3443 PETERS RD | | | | LUPTON | MI | 48635-8715 |
| ROGERS, JOHN D | 23525 HOLYCROSS EPPS RD | | | | MARYSVILLE | OH | 43040-9680 |
| ROGERS, JOHN DEWEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, JOHN E | ANGELOS PETER G | 210 W PENNYLVANIA AVE STE 300 | | | TOWSON | MD | 21204-4545 |
| ROGERS, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS, JOHN H | 844 E GREENLAWN AVE | | | | LANSING | MI | 48910-3310 |
| ROGERS, JOHN M | 4100 HIGHWAY 431 | | | | COLUMBIA | TN | 38401-7670 |
| ROGERS, JOHN M | 8413 NEWELLS LN | | | | PORTAGE | MI | 49002-5631 |
| ROGERS, JOHN M | 36189 SCHOENHERR RD | | | | STERLING HTS | MI | 48312-3427 |
| ROGERS, JOHN P | 2227 FULLERTON CIR | | | | INDIANAPOLIS | IN | 46214-2032 |
| ROGERS, JOHN R | 1631 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9669 |
| ROGERS, JOHN T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS, JOHN W | PO BOX 14 | | | | LAUREL | MS | 39441-0014 |
| ROGERS, JOHN W | 531 WATERS EDGE DR | | | | ESTILL SPRINGS | TN | 37330-1606 |
| ROGERS, JOHNNIE M | 963 HARBORTOWNE RD | | | | CHARLESTON | SC | 29412 |
| ROGERS, JON V | 3729 NEWCASTLE DR | | | | ROCHESTER HILLS | MI | 48306-3683 |
| ROGERS, JOSEPH A | 3120 STRATFORD ST | | | | FLINT | MI | 48504-4226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS, JOSEPH C | 3880 HAVANA AVE SW | | | | WYOMING | MI | 49509-3825 |
| ROGERS, JOSEPH F | 735 HARRISON AVE | | | | TONAWANDA | NY | 14223-1801 |
| ROGERS, JOSEPH F | 3328 CEDAR CHURCH RD | | | | DARLINGTON | MD | 21034-1304 |
| ROGERS, JOSEPH L | 7560 NEFF RD | | | | MEDINA | OH | 44256-9498 |
| ROGERS, JOSEPH M | 298 WEATHERSTONE LN | | | | MARIETTA | GA | 30068-3476 |
| ROGERS, JOSEPH R | 1308 BOBBI CT | | | | BOWLING GREEN | KY | 42103-6500 |
| ROGERS, JOSEPHINE | 105 DRIFTWOOD DR | | | | MCMURRAY | PA | 15317-6631 |
| ROGERS, JOSEPHINE A | 20203 WELLESLEY ST | | | | BEVERLY HILLS | MI | 48025-2862 |
| ROGERS, JOSEPHINE J | 101 KANANI | | | | KIHEI | HI | 96753 |
| ROGERS, JOYCE | 12555 HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| ROGERS, JOYCE | 12555 S HEMLOCK RD | | | | BRANT | MI | 48614-9712 |
| ROGERS, JOYCE A | 1298 HICKORY VALLEY DRIVE | | | | BLACKLICK | OH | 43004 |
| ROGERS, JOYCE C | 4008 TORTLAND RIDGE | | | | FLORISSANT | MO | 63034 |
| ROGERS, JOYCE C | 4008 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2403 |
| ROGERS, JOYCE G | 113 NW UNION | PO BOX 273 | | | EATON | IN | 47338-9274 |
| ROGERS, JOYCE S | PO BOX 25 | | | | SPRINGPORT | IN | 47386-0025 |
| ROGERS, JUANITA A | 1820 S P ST APT A | | | | ELWOOD | IN | 46036-3332 |
| ROGERS, JUANITA C | 1859 EAST 87TH ST | | | | CLEVELAND | OH | 44106-2024 |
| ROGERS, JUANITA J | 2265 QUENDALE LN | | | | MILFORD | MI | 48381-1353 |
| ROGERS, JUANITA S | 306 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2151 |
| ROGERS, JUDITH A | 3930 258TH WAY SE | | | | ISSAQUAH | WA | 98029-7762 |
| ROGERS, JUDY G | PO BOX 130 | | | | HILLSBORO | AL | 35643-0130 |
| ROGERS, JULIA | 1010 COUNTRY CLUB DR | | | | ST.CLAIR SHORES | MI | 48082-2935 |
| ROGERS, JULIAN N | 1121 CRESTVIEW DR | | | | PORT WASHINGTON | WI | 53074-1348 |
| ROGERS, JULIUS L | PO BOX 05006 | | | | DETROIT | MI | 48205-0006 |
| ROGERS, JUNE | 59 ORCHARD ST | | | | BROOKVILLE | OH | 45309-5309 |
| ROGERS, KAREN C | 12075 KILBOURNE ST | | | | DETROIT | MI | 48213-1313 |
| ROGERS, KAREN D | 19960 PICADILLY RD | | | | DETROIT | MI | 48221-1851 |
| ROGERS, KAREN E | 809 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1445 |
| ROGERS, KAREN P | 98 FISHER AVE | | | | JONESTOWN | PA | 17038-8200 |
| ROGERS, KATHERINE B | 15353 N HIGHWAY 23 | | | | OZARK | AR | 72949-9349 |
| ROGERS, KATHERINE L | 1026 MARKHAM RD | | | | ELKTON | KY | 42220-9716 |
| ROGERS, KATHLEEN | WOODWORTH & FRISELLA | PO BOX 331 | | | STURBRIDGE | MA | 01566-0331 |
| ROGERS, KATHLEEN L | 105 LIBHART ST | | | | LYONS | MI | 48851-9627 |
| ROGERS, KATHLEEN M | 3133 HODGES RD | | | | DRYDEN | MI | 48428-9735 |
| ROGERS, KATY L | 308 S MOOSE ST | | | | MORRILTON | AR | 72110-4123 |
| ROGERS, KAY | 76 RUTH AVE | | | | PONTIAC | MI | 48341-1924 |
| ROGERS, KAY E | 1005 E. MARSHALL STREET | | | | MARION | IN | 46952 |
| ROGERS, KAY E | 1005 E MARSHALL ST | | | | MARION | IN | 46952-3050 |
| ROGERS, KEITHA | 21231 REIMANVILLE | | | | FERNDALE | MI | 48220-2231 |
| ROGERS, KELLY D | 16185 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-3653 |
| ROGERS, KEN | 4081 AUTUMNWOOD | | | | FENTON | MI | 48430 |
| ROGERS, KENNETH | PENN NATIONAL INS | PO BOX 1670 | | | HARRISBURG | PA | 17105-1670 |
| ROGERS, KENNETH | | | | | | | |
| ROGERS, KENNETH A | 12478 MEAHL RD | | | | AKRON | NY | 14001-9427 |
| ROGERS, KENNETH D | PO BOX 5244 | | | | HUNTINGTON | IN | 46750-5244 |
| ROGERS, KENNETH F | 14839 STUART CT | | | | ROCKWOOD | MI | 48173-9417 |
| ROGERS, KENNETH G | 975 HALL HILL RD. | | | | STANTON | KY | 40380-9243 |
| ROGERS, KENNETH L | 208 IVY CREEK DR | | | | LOGANVILLE | GA | 30052-3119 |
| ROGERS, KENNETH R | 207 THORN HILL LN | | | | MIDDLETOWN | OH | 45042-3661 |
| ROGERS, KENNETH W | 5255 W CARAWAY PL | | | | LECANTO | FL | 34461-8082 |
| ROGERS, KERRIE H | 3915 MORGANTON RD | | | | MARYVILLE | TN | 37801-7690 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, KEVIN | 531 SEVEN TRAILS DR | | | | ABERDEEN | MD | 21001-2627 |
| ROGERS, KEVIN M | 8165 BUFFALO RD | | | | BERGEN | NY | 14416-9421 |
| ROGERS, KLAYTON C | 2502 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| ROGERS, KLAYTON CHARLES | 2502 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| ROGERS, KORY | | | | | | | |
| ROGERS, KRISTIN L | 2435 SHEEHAN DR UNIT 202 | | | | NAPERVILLE | IL | 60564-4878 |
| ROGERS, LAJUANDA S | 20488 ROGGE ST | | | | DETROIT | MI | 48234-3035 |
| ROGERS, LARRY ATTY | | | | | | | |
| ROGERS, LARRY K | 3834 SATINWOOD DR | | | | TOLEDO | OH | 43623-3344 |
| ROGERS, LARRY L | 1369 N IRISH RD | | | | DAVISON | MI | 48423 |
| ROGERS, LARRY L | RR 3 BOX 6200 | | | | HAWKINSVILLE | GA | 31036-9293 |
| ROGERS, LARRY R | 4331 OLD HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7239 |
| ROGERS, LARRY W | 1617 EBERLY RD | | | | FLINT | MI | 48532-4543 |
| ROGERS, LASONJAY | | | | | | | |
| ROGERS, LAURA J | 3102 JEWELL RD | | | | HOWELL | MI | 48843-8974 |
| ROGERS, LAWRENCE M | 9116 S TRUMBULL AVE | | | | EVERGREEN PARK | IL | 60805 |
| ROGERS, LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, LEE E | 319 CAMBY ST | | | | GREENWOOD | IN | 46142-4053 |
| ROGERS, LEE J | 712 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4652 |
| ROGERS, LEE M | 2878 ORCHARD LAKE RD | | | | KEEGO HARBOR | MI | 48320 |
| ROGERS, LENA M | 414 CHAUTAUQUA LN | | | | DEXTER | MO | 63841-1923 |
| ROGERS, LENZELL | 4312 CARMEL AVE | | | | FORT WORTH | TX | 76119-3850 |
| ROGERS, LEO J | 1220 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-5152 |
| ROGERS, LEONARD | 11309 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9729 |
| ROGERS, LEONARD E | 4001 N BENNINGTON AVE APT 204 | | | | KANSAS CITY | MO | 64117-2951 |
| ROGERS, LEONARD L | RR 2 | | | | SEAMAN | OH | 45679 |
| ROGERS, LEROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS, LEROY | 2612 VILLAGE DR | | | | AVENEL | NJ | 07001-1055 |
| ROGERS, LEWIS | 455 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1461 |
| ROGERS, LILIAN M | 1826 GIBSON RD | | | | BENSALEM | PA | 19020-3010 |
| ROGERS, LILLY | 806 SOUTH PARK | | | | OAK GROVE | MO | 64075-9322 |
| ROGERS, LILLY | 806 S PARK AVE | | | | OAK GROVE | MO | 64075-9322 |
| ROGERS, LINDA A | 8324 TAYSIDE CT | | | | INDIANAPOLIS | IN | 46236 |
| ROGERS, LINDA D | 53721 CLARK DR | | | | MATTAWAN | MI | 49071 |
| ROGERS, LINDA J | 4150 ROLLING OAKS DR | | | | WINTER HAVEN | FL | 33880 |
| ROGERS, LINDA R | 606 LISBETH RD | | | | NEWARK | DE | 19713-1742 |
| ROGERS, LOIS A | PO BOX 1866 | | | | SAINT PETERS | MO | 63376-0034 |
| ROGERS, LOIS B | PO BOX 187 | | | | CORTLAND | OH | 44410 |
| ROGERS, LOIS J | 3 POND BRIDGE WAY | | | | EAST ROCHESTER | NY | 14445-1900 |
| ROGERS, LONNIE E | 5544 TR 260 | | | | MILLERSBURG | OH | 44654 |
| ROGERS, LORA A | 186 WATERFALL DR | | | | CLEVELAND | GA | 30528-4268 |
| ROGERS, LORA A | MERRILL GARDENS | 186 WATERFALL DR | | | CLEVELAND | GA | 30528-4268 |
| ROGERS, LOREN G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROGERS, LORENE H | 311 ELLISON RD | | | | LA FOLLETTE | TN | 37766-3030 |
| ROGERS, LORETTA | 1101 W 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| ROGERS, LORETTA | 8052 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| ROGERS, LORETTA | 1101 WEST 15TH ST | | | | MUNCIE | IN | 47302-3069 |
| ROGERS, LORETTA J | 2514 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2226 |
| ROGERS, LORRAINE | 19429 BLOOM STREET | | | | DETORIT | MI | 48234 |
| ROGERS, LOUIS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, LOUIS T | 607 SHERRY DR | | | | COLUMBIA | TN | 38401-6118 |
| ROGERS, LOUISE | 1645 LONGBOW LN | | | | WEST CARROLLTON | OH | 45449-2344 |
| ROGERS, LOUISE | 1645 LONG BOW LANE | | | | WEST CARROLLTON | OH | 45449-2344 |
| ROGERS, LOUISE J | 314 HAZEL AVE | | | | EWING | NJ | 08638-3712 |
| ROGERS, LUCAS M | 3019 PHEASANT RUN EAST DR | | | | WIXOM | MI | 48393-4550 |
| ROGERS, LUCAS M | 19203 CHESAPEAKE CIR | | | | WALLED LAKE | MI | 48390-5913 |
| ROGERS, LUCY | 649 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8748 |
| ROGERS, LYNN D | 3 ORCHARD ST | | | | NORTH CHILI | NY | 14514-1213 |
| ROGERS, MABLE R | 586 RICHARD DR | | | | XENIA | OH | 45385-2632 |
| ROGERS, MABLE R | 586 WEST RICHARD DRIVE | | | | XENIA | OH | 45385-2632 |
| ROGERS, MACK L | 4461 FLORENCE ST | | | | TUCKER | GA | 30084-4902 |
| ROGERS, MAE E | PO BOX 155 | | | | SOUTHERN PINES | NC | 28388-0155 |
| ROGERS, MAE E | P O BOX 155, 310 N. MAY STREET | | | | SOUTHERN PINES | NC | 28387-5608 |
| ROGERS, MALCOM E | 13966 JACKTAR ST | | | | CORPUS CHRISTI | TX | 78418-6124 |
| ROGERS, MARCUS E | 25818 MARITIME CIR S | | | | HARRISON TWP | MI | 48045-3075 |
| ROGERS, MARGARET | 1409 HAMILTON AVE | | | | JANESVILLE | WI | 53548-0193 |
| ROGERS, MARGARET | 10620 SW 69TH TER | | | | OCALA | FL | 34476-9339 |
| ROGERS, MARGARET | 10620 SOUTHWEST 69TH TERRACE | | | | OCALA | FL | 34476-9339 |
| ROGERS, MARGARET C | 2426 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9722 |
| ROGERS, MARGARET JUANIT | 214 SARATOGA WAY | | | | ANDERSON | IN | 46013 |
| ROGERS, MARGIE W | PO BOX 295060 | | | | LEWISVILLE | TX | 75029-5060 |
| ROGERS, MARIE | 7287 VILLAGE DR | | | | MASON | OH | 45040-1409 |
| ROGERS, MARIE M | 18111 DUNOON BAY POINT CT | | | | CYPRESS | TX | 77429-5277 |
| ROGERS, MARILYN SUE | 5034 N MCKINLEY RD APT A17 | | | | FLUSHING | MI | 48433-2924 |
| ROGERS, MARJORIE | 13333 W CHICAGO ST APT 106 | | | | DETROIT | MI | 48228-2562 |
| ROGERS, MARJORIE R | 9836 SUCIA CIR | | | | PARRISH | FL | 34219-9394 |
| ROGERS, MARK A | 1027 WILLEMMA ST | | | | LANSING | MI | 48911-4027 |
| ROGERS, MARK C | 4556 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4427 |
| ROGERS, MARK CHARLES | 4556 FITZGERALD AVE | | | | AUSTINTOWN | OH | 44515-4427 |
| ROGERS, MARK F | 6911 NW 13TH ST APT 14C | | | | OKLAHOMA CITY | OK | 73127-3511 |
| ROGERS, MARK G | 55404 HEARTHSIDE DR | | | | SHELBY TWP | MI | 48316-5326 |
| ROGERS, MARK S | 5900 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8409 |
| ROGERS, MARK W | 11349 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9764 |
| ROGERS, MARLENE | C/O LAW OFFICES OF CALVO & MATTINGLEY | 1002 N ROSS ST | | | SANTA ANA | CA | 92701 |
| ROGERS, MARSHA A | 5321 N RICHMOND AVE | | | | KANSAS CITY | MO | 64119-4067 |
| ROGERS, MARTHA L | 1753 DREXEL AVE N W | | | | WARREN | OH | 44485-2121 |
| ROGERS, MARTHA S | 3221 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 |
| ROGERS, MARTY | 405 HARBOR LN | | | | HICKORY CREEK | TX | 75065-7543 |
| ROGERS, MARVEL R | PO BOX 48 | | | | NATCHEZ | MS | 39121 |
| ROGERS, MARY A | 7588 E COUNTY ROAD 100 S | | | | AVON | IN | 46123-7536 |
| ROGERS, MARY ANN W | 23153 GLADHILL LN | | | | SAINT CLAIR SHORES | MI | 48080-2520 |
| ROGERS, MARY C | 2822 STENNETT ST | | | | KEEGO HABOR | MI | 48320-1138 |
| ROGERS, MARY E | 4162 MINERVA DR | | | | FLINT | MI | 48504-1431 |
| ROGERS, MARY E | PO BOX 53 | | | | RACKERBY | CA | 95972-0053 |
| ROGERS, MARY F | 3914 HUNT RD APT 138 | | | | TAMPA | FL | 33614-3614 |
| ROGERS, MARY F. | 133 DOVER RD NW | | | | CARTERSVILLE | GA | 30120-4637 |
| ROGERS, MARY L | POST OFFICE BOX 1343 | | | | MANCHESTER | TN | 37349-1343 |
| ROGERS, MARY L | 6443 SOUTH CENTRAL | | | | CHICAGO | IL | 60638-5540 |
| ROGERS, MARY L | 189 WELLINGTON AVE | | | | ROCHESTER | NY | 14611-3019 |
| ROGERS, MARY L | PO BOX 1343 | | | | MANCHESTER | TN | 37349-1343 |
| ROGERS, MARY L | 6443 S CENTRAL AVE | | | | CHICAGO | IL | 60638-5540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, MARY S | 126 WILLOW ST | | | | MT STERLING | KY | 40353-1262 |
| ROGERS, MARY S | 126 WILLOW STREET | | | | MT STERLING | KY | 40353-1262 |
| ROGERS, MATTIE P | 2825 RISDALE AVE | | | | LANSING | MI | 48911-2912 |
| ROGERS, MAUDIE MODENIA | 6814 CRANWOOD DR | | | | FLINT | MI | 48505 |
| ROGERS, MAURICE E | 1716 CADILLAC DR W | | | | KOKOMO | IN | 46902-2546 |
| ROGERS, MAURITA L | 19811 FIELDING ST | | | | DETROIT | MI | 48219-2019 |
| ROGERS, MAXINE V | 468 STOVE RD | | | | BEDFORD | IN | 47421-7642 |
| ROGERS, MCARTHUR | 2512 BEACHVIEW DRIVE | | | | ALBANY | GA | 31705-1034 |
| ROGERS, MELBA | | | | | | | |
| ROGERS, MELVIN C | 7603 N BALTIMORE RD | | | | MONROVIA | IN | 46157-9019 |
| ROGERS, MERRILY M | 727 NILES-CORTLAND N.E. | | | | WARREN | OH | 44484-1053 |
| ROGERS, MERRILY M | 727 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1053 |
| ROGERS, MICHAEL | 4258 SORRELLS BLVD | | | | POWDER SPRINGS | GA | 30127 |
| ROGERS, MICHAEL A | 1332 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3541 |
| ROGERS, MICHAEL C | 1176 BROOKWAY DR | | | | AVON | IN | 46123-5607 |
| ROGERS, MICHAEL D | 1108 JERSEY STREET | | | | ALLIANCE | OH | 44601-1977 |
| ROGERS, MICHAEL J | 3838 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| ROGERS, MICHAEL JAMES | 3838 WINEGAR RD | | | | BANCROFT | MI | 48414-9604 |
| ROGERS, MICHAEL K | 4860 W LAKE WAY | | | | DOUGLASVILLE | GA | 30135-4524 |
| ROGERS, MICHAEL L | 3462 VAN CAMPEN RD | | | | FLINT | MI | 48507-3349 |
| ROGERS, MICHAEL L | 6019 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9609 |
| ROGERS, MICHAEL LYDELL | 1131 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2875 |
| ROGERS, MICHAEL R | 75 LEMAY CT | | | | WILLIAMSVILLE | NY | 14221-3628 |
| ROGERS, MICHAEL W | 27455 SHACKETT AVE | | | | WARREN | MI | 48093-8347 |
| ROGERS, MICHELLE | 4934 BUELL DR | | | | FORT WAYNE | IN | 46807-3270 |
| ROGERS, MILBURN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROGERS, MILBURN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROGERS, MILLICENT A | 3026 MONTANA AVENUE | | | | FLINT | MI | 48506-2454 |
| ROGERS, MILTON | 1122 HOYT AVE | | | | SAGINAW | MI | 48607-1722 |
| ROGERS, MILTON J | 1921 GOLDEN PL | | | | COLUMBIA | TN | 38401-6857 |
| ROGERS, MONICA D | 1921 GOLDEN PL | | | | COLUMBIA | TN | 38401-6857 |
| ROGERS, MONTE | 410 WILKIE ST | | | | KAYSVILLE | UT | 84037-9644 |
| ROGERS, NANCY | 3847 FEET RD | | | | NEW LOTHROP | MI | 48450-9545 |
| ROGERS, NANCY A | 8801 EVERMORE CT | | | | LAUREL | MD | 20723-2700 |
| ROGERS, NAOMI F | 3091 BERTHA AVE | | | | FLINT | MI | 48504-1816 |
| ROGERS, NATHAN J | 615 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2326 |
| ROGERS, NEIL | 5831 BENJAMIN ST SW | | | | CANTON | OH | 44706-3209 |
| ROGERS, NELSON A | 3312 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| ROGERS, NELSON A. | 3312 RENAULT DR | | | | FLINT | MI | 48507-3364 |
| ROGERS, NELSON G | 236 BYNUM RIDGE RD | | | | FOREST HILL | MD | 21050-3014 |
| ROGERS, NICOLE E | 2514 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2226 |
| ROGERS, NOAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROGERS, NOEL L | 5768 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9727 |
| ROGERS, NORA L | 501 W LINCOLN WAY | | | | LISBON | OH | 44432-1109 |
| ROGERS, NORMA J | 10320 W 650 N | | | | SHARPSVILLE | IN | 46068-8921 |
| ROGERS, NORMA M | PO BOX 106 | | | | GREENFORD | OH | 44422-0106 |
| ROGERS, ODESSA | 430 CONNECTICUT AVE | | | | TRENTON | NJ | 08629-1203 |
| ROGERS, ORA L | 26581 HIGHWAY 69 | | | | JASPER | AL | 35504-7943 |
| ROGERS, ORVIN CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS, OTIS F | 1461 JOLSON AVE | | | | BURTON | MI | 48529-2029 |
| ROGERS, PAMELA J | 3185 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS, PAT L | 18541 COUNTY ROAD 111 | | | | DEFIANCE | OH | 43512-8300 |
| ROGERS, PATRICIA | 12208 BERMUDA DR | | | | MARION | IL | 62959 |
| ROGERS, PATRICIA | 2309 SOUTH WASHINGTON STREET | | | | MARION | IN | 46953 |
| ROGERS, PATRICIA | 1232 LONGVIEW DR. | | | | CENTERVILLE | TN | 37033-9619 |
| ROGERS, PATRICIA A | 32020 CLAWSON ST | | | | NEW HAVEN | MI | 48048 |
| ROGERS, PATRICIA A | # 1 | 4 LIBERTY STREET | | | PONTIAC | MI | 48341-1333 |
| ROGERS, PATRICIA C. | 255 HAMMOCK RD | | | | DRESDEN | TN | 38225-2074 |
| ROGERS, PATRICIA E | 472 RIVIERA | | | | WATERFORD | MI | 48328-3472 |
| ROGERS, PATRICIA E | 472 RIVIERA TER | | | | WATERFORD | MI | 48328-3472 |
| ROGERS, PATRICIA L | 3338 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 |
| ROGERS, PATRICK J | 6075 WEST IRMA LANE | | | | GLENDALE | AZ | 85308-6751 |
| ROGERS, PATSY J | PO BOX 3196 | | | | BROOKHAVEN | MS | 39603-7196 |
| ROGERS, PATSY J | P.O. BOX 3196 | | | | BROOKHAVEN | MS | 39603-7196 |
| ROGERS, PATSY R | 4485 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| ROGERS, PAUL | 2524 NORTH 100 WEST | | | | ANDERSON | IN | 46011-9504 |
| ROGERS, PAUL | 59 ORCHARD ST | | | | BROOKVILLE | OH | 45309-1437 |
| ROGERS, PAUL D | 2524 NORTH 100 WEST | | | | ANDERSON | IN | 46011-9504 |
| ROGERS, PAUL E | 702 E MAIN ST | | | | JASONVILLE | IN | 47438-1614 |
| ROGERS, PAUL ELDON | 211 N HOWARD ST 74 | | | | MORRICE | MI | 48857 |
| ROGERS, PEARL | 204 W 6TH ST | | | | BRAYMER | MO | 64624-9148 |
| ROGERS, PEARL | 204 WEST 6TH STREET | | | | BRAYMER | MO | 64624 |
| ROGERS, PEGGY J | 206 WEST SIXTH STREET | | | | BRAYMER | MO | 64624 |
| ROGERS, PEGGY J | 122 CHERRYDALE DR | | | | GREENEVILLE | TN | 37745-6304 |
| ROGERS, PEGGY J | 206 W 6TH ST | | | | BRAYMER | MO | 64624-9148 |
| ROGERS, PEGGY J | PO BOX 422 | | | | WINDFALL | IN | 46076-0422 |
| ROGERS, PENNY | 911 LONESOME ROAD | | | | WEST UNION | OH | 45693-8957 |
| ROGERS, PETER J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, PHILIP A | 4517 PURNELL DR | | | | N LITTLE ROCK | AR | 72116-7036 |
| ROGERS, PHILLIP | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, PHYLIS A | 1121 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1345 |
| ROGERS, PRENTICE | 14606 VINE AVE | | | | HARVEY | IL | 60426-1743 |
| ROGERS, R H | 3352 LA PALA CT | | | | SAN JOSE | CA | 95127-1533 |
| ROGERS, RALPH E | 1035 CLIFT CAVE RD | | | | SODDY DAISY | TN | 37379-5704 |
| ROGERS, RALPH E | 50 DELVIN TERR WOODLAND PK | | | | WILMINGTON | DE | 19805 |
| ROGERS, RALPH G | PO BOX 345 | | | | EVENING SHADE | AR | 72532-0345 |
| ROGERS, RALPH T | 37901 HURON POINT | | | | MOUNT CLEMENS | MI | 48045 |
| ROGERS, RANDA F | 2528 LIMERICK CIR | | | | HOLT | MI | 48842-8788 |
| ROGERS, RANDAL A | PO BOX 243 | | | | NEY | OH | 43549-0243 |
| ROGERS, RANDALL D | 17849 JEFFERY ST | | | | ATHENS | AL | 35611-5655 |
| ROGERS, RANDELL L | 1122 THISTLE DR | | | | MESQUITE | TX | 75149-2623 |
| ROGERS, RANDY D | 5910 MUNGER RD | | | | DAYTON | OH | 45459-1142 |
| ROGERS, RANDY DARRELL | 5910 MUNGER RD | | | | DAYTON | OH | 45459-1142 |
| ROGERS, RAY U | PO BOX 282 | | | | HARRIS | NC | 28074-0282 |
| ROGERS, RAYMOND G | 4261 GRANGE HALL RD LOT 57 | | | | HOLLY | MI | 48442-1162 |
| ROGERS, RAYMOND J | 4520 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| ROGERS, REBECCA | 718 HIGHWAY 165 | | | | EUFAULA | AL | 36027-8168 |
| ROGERS, RENE C | 7306 BEATY AVE | | | | FORT WAYNE | IN | 46809-2726 |
| ROGERS, REVA W | BOX =427 | | | | WAYNESVILLE | OH | 45068-0427 |
| ROGERS, REVA W | PO BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| ROGERS, RHONDA S | 113 BURTON RD | | | | MIDDLETOWN | OH | 45044 |
| ROGERS, RICHARD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, RICHARD | 284 PINEY HILL RD | | | | CORBIN | KY | 40701-4863 |
| ROGERS, RICHARD | BURGESS & HALE | 505 20TH ST N STE 300 | | | BIRMINGHAM | AL | 35203-4629 |
| ROGERS, RICHARD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ROGERS, RICHARD | ERIE INSURANCE COMPANY | 1400 N PROVIDENCE RD | | | MEDIA | PA | 19063-2044 |
| ROGERS, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROGERS, RICHARD A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS, RICHARD A | 326 AUGUSTA DR | | | | ELYRIA | OH | 44035-8870 |
| ROGERS, RICHARD A | 8236 N STATE RD | | | | ORLEANS | MI | 48865-9500 |
| ROGERS, RICHARD L | 8414 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9635 |
| ROGERS, RICHARD N | 7186 HOLIDAY DR | | | | STANWOOD | MI | 49346-9739 |
| ROGERS, RICHARD W | 331 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1901 |
| ROGERS, RICHELLE R | 3241 SOUTH RIVER ROAD | | | | JANESVILLE | WI | 53546-9076 |
| ROGERS, RICK R | 10473 S STATE ROAD 9 | | | | PENDLETON | IN | 46064-9572 |
| ROGERS, RICKEY L | 3618 S 1100 E | | | | UPLAND | IN | 46989-9789 |
| ROGERS, ROBERT | 830 REVERE COURT | | | | NORTHVILLE | MI | 48167-1002 |
| ROGERS, ROBERT A | 3932 BLUSTERY WAY NE | | | | MARIETTA | GA | 30066-8001 |
| ROGERS, ROBERT A | 7442 SYLVAN RIDGE RD | | | | INDIANAPOLIS | IN | 46240-3547 |
| ROGERS, ROBERT A | 46386 APPLE LN | | | | MACOMB | MI | 48044-3409 |
| ROGERS, ROBERT ANTHONY | PO BOX 781 | | | | FLINT | MI | 48501-0781 |
| ROGERS, ROBERT B | 301 MCGUIRE RD | | | | WHEELERSBURG | OH | 45694-8776 |
| ROGERS, ROBERT C | 5471 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9133 |
| ROGERS, ROBERT C | 901 CHELSEA AVE | | | | DAYTON | OH | 45420-2724 |
| ROGERS, ROBERT D | 57 BASELINE RD | | | | GOBLES | MI | 49055 |
| ROGERS, ROBERT D | RR 5 BOX 47-F | | | | BLOOMFIELD | IN | 47424 |
| ROGERS, ROBERT D | 445 W 136TH ST | | | | GRANT | MI | 49327-8833 |
| ROGERS, ROBERT D | 12335 RICH AVE | | | | GRANT | MI | 49327 |
| ROGERS, ROBERT E | 5 STOTHARD DR | | | | HILTON | NY | 14468-9382 |
| ROGERS, ROBERT E | 584 KENILWORTH AVE | | | | SAN LEANDRO | CA | 94577 |
| ROGERS, ROBERT E | 467 E 1000 N | | | | ALEXANDRIA | IN | 46001-8474 |
| ROGERS, ROBERT E | 26060 MARINERS POINTE | | | | CHESTERFIELD | MI | 48051 |
| ROGERS, ROBERT ERIC | 26060 MARINERS POINTE | | | | CHESTERFIELD | MI | 48051 |
| ROGERS, ROBERT H | 7342 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3084 |
| ROGERS, ROBERT H | 127 SEMINOLE LN | | | | LOUDON | TN | 37774-2113 |
| ROGERS, ROBERT J | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| ROGERS, ROBERT J | 757 PARADISE PARK DR | | | | SARANAC | MI | 48881-9606 |
| ROGERS, ROBERT JAMES | 1377 HOMESTEAD CT | | | | FLINT | MI | 48507-0501 |
| ROGERS, ROBERT L | 18481 ROAD E16 | | | | CONTINENTAL | OH | 45831-9657 |
| ROGERS, ROBERT L | 9984 729 N W ROUTE | | | | JEFFERSONVILLE | OH | 43128 |
| ROGERS, ROBERT LEWIS | 18481 ROAD E16 | | | | CONTINENTAL | OH | 45831-9657 |
| ROGERS, ROBERT R | 3826 S RIVER RD | | | | JANESVILLE | WI | 53546-9081 |
| ROGERS, ROBERT R | 543 WESTVALE RD | | | | KANSAS CITY | KS | 66102-3952 |
| ROGERS, ROBERT R | 11148 GEOFFRY DR | | | | WARREN | MI | 48093-2468 |
| ROGERS, ROBERT R | 15108 LANCELOT CIR | | | | HARVEST | AL | 35749-6203 |
| ROGERS, ROBERT R | 1077 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| ROGERS, ROBERT S | 4702 BELLE GRV | | | | LEESBURG | FL | 34748-8327 |
| ROGERS, ROBERT W | 2395 VIRGINIA PARK DR | | | | LAPEER | MI | 48446-8317 |
| ROGERS, RODNEY A | PO BOX 1195 | | | | CUYAHOGA FLS | OH | 44223-0195 |
| ROGERS, RODNEY B | 6209 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-8551 |
| ROGERS, RODNEY G | 925 N PINE ST | | | | LANSING | MI | 48906-5079 |
| ROGERS, RODNEY L | 606 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2956 |
| ROGERS, ROGER J | 29038 CLARITA ST | | | | LIVONIA | MI | 48152-3510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, ROGER L | 1513 42ND ST NW | | | | CANTON | OH | 44709-1761 |
| ROGERS, ROGER L | 5121 JOHNNYCAKE RDG NE | | | | CANTON | OH | 44705 |
| ROGERS, RON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS, RONALD A | 755 REGENCY RESERVE CIR APT 5001 | | | | NAPLES | FL | 34119-2369 |
| ROGERS, RONALD A | 4147 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| ROGERS, RONALD A | 23562 N PARK DR | | | | NEW BOSTON | MI | 48164-9407 |
| ROGERS, RONALD ALAN | 4147 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| ROGERS, RONALD C | 2 CLOVERWOOD COURT | | | | BALTIMORE | MD | 21221 |
| ROGERS, RONALD D | 6 BLACKWATCH TRAIL APT 7 | | | | FAIRPORT | NY | 14450 |
| ROGERS, RONALD E | 4202 NORMAN DR SE | | | | GRAND RAPIDS | MI | 49508 |
| ROGERS, RONALD E | 6175 S COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2003 |
| ROGERS, RONALD E | 6175 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2003 |
| ROGERS, RONALD E | 2001 JULIE DR | | | | MOORE | OK | 73160-4526 |
| ROGERS, RONALD E | PO BOX 175 | 4051 PARK ST / | | | NORTH BRANCH | MI | 48461-0175 |
| ROGERS, RONALD R | 54328 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1224 |
| ROGERS, RONALD T | 6495 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9739 |
| ROGERS, RONALD W | 21445 BLACKMAR AVE | | | | WARREN | MI | 48091-2806 |
| ROGERS, ROSANNA | 1868 NE 29TH ST | | | | OCALA | FL | 34479-3383 |
| ROGERS, ROSE INEZ | 20493 SHERRILL LANE | | | | ESTORO | FL | 33928-2628 |
| ROGERS, ROSIE V | 11309 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9729 |
| ROGERS, ROWENA | 1722 S WASHINGTON ST | | | | TILTON | IL | 61833-8228 |
| ROGERS, ROWENA | 1722 S. WASHINGTON | | | | TILTON | IL | 61833-8228 |
| ROGERS, ROY | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| ROGERS, ROY | 1337 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| ROGERS, ROY A | 715 W STATE ST | | | | ROCKFORD | IL | 61102-2203 |
| ROGERS, ROY L | 1770 PROVIDENCE PLACE DR | | | | ALPHARETTA | GA | 30009-3562 |
| ROGERS, ROY S | 267 RILEY HOLLOW RD | | | | CADIZ | KY | 42211-8353 |
| ROGERS, ROY S | PO BOX 112 | | | | BOWERSVILLE | OH | 45307-0112 |
| ROGERS, RUBY E | 210 WEST MAIN STREET | | | | TROY | OH | 45373-3240 |
| ROGERS, RUDOLPH | 2449 PINEHURST LN | | | | ORANGE PARK | FL | 32003-6359 |
| ROGERS, RUSSEL R | 6795 WEST ST | | | | NORTH BRANCH | MI | 48461-8050 |
| ROGERS, RUSSELL G | PO BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| ROGERS, RUSSELL G | BOX =427 | | | | WAYNESVILLE | OH | 45068-0427 |
| ROGERS, RUSSELL J | 8025 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9705 |
| ROGERS, RUSSELL T | 306 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2151 |
| ROGERS, RUTH E | 9717 E 600N | | | | CONVERSE | IN | 46919 |
| ROGERS, RUTH I | 1040 MCKINLEY BLVD | | | | FLINT | MI | 48507-4235 |
| ROGERS, SALLY A | 25303 RUTLEDGE XING | | | | FARMINGTON HILLS | MI | 48335-1350 |
| ROGERS, SALLY I | 970 WINDY HILL RD SE | APT 34A | | | SMYRNA | GA | 30080-2020 |
| ROGERS, SAMUEL | 5476 BEECHWOOD RD | | | | RAVENNA | OH | 44266-9172 |
| ROGERS, SANDRA E | 17489 HOLLY DR | | | | FONTANA | CA | 92335-5940 |
| ROGERS, SANDRA K | 3584 SANTA FE DR | | | | CHOCTAW | OK | 73020-5914 |
| ROGERS, SANDRA R | 6930 WHITE PINE CIRCLE | | | | KANSAS CITY | MO | 64152-7102 |
| ROGERS, SARA | 2201 CHAMPION DR | | | | BURTON | MI | 48519-2022 |
| ROGERS, SAUNDRA | 100 WALDEN HEIGHTS DR APT 625 | | | | IRMO | SC | 29063-7869 |
| ROGERS, SELWYN R | PO BOX 441668 | | | | DETROIT | MI | 48244-1668 |
| ROGERS, SHARON S | 2078 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| ROGERS, SHIRLEY A | 26112 ANDERSON RD | RD | | | ALBION | MI | 49224-9543 |
| ROGERS, SHIRLEY A | 302 LONDONDERRY LN | | | | MANSFIELD | TX | 76063-7672 |
| ROGERS, SHIRLEY G | 2012 E 8TH ST | | | | ANDERSON | IN | 46012-4206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, SHIRLEY L | 319 MAPLE AVE | | | | TRENTON | NJ | 08618-2505 |
| ROGERS, SHIRLEY MAY | 2 SPARMINE RD | | | | LEBANON | TN | 37087 |
| ROGERS, SHIRLEY MAY | 2 SPAR MINE RD | | | | LEBANON | TN | 37087-9264 |
| ROGERS, SPUDGON | 183 25TH ST SE | | | | MASSILLON | OH | 44646-5018 |
| ROGERS, STACEY | 3614 RAMILL RD | | | | MEMPHIS | TN | 38128-3322 |
| ROGERS, STACEY C | 6100 STRICKLER RD | | | | CLARENCE | NY | 14031 |
| ROGERS, STALEY G | PO BOX 22 | | | | BURLINGTON | IN | 46915-0022 |
| ROGERS, STEFANIE LYNN | 11701 JEAN ANN | | | | WASHINGTON | MI | 48094-3110 |
| ROGERS, STELLA | C/O ROBERT ROGERS | 5417 CANONSBURG RD | | | GRAND BLANC | MI | 48439 |
| ROGERS, STELLA I | 200 KIMELA DR | | | | WOODBURY | TN | 37190-1320 |
| ROGERS, STELLA M | 6835 E STOP 11 RD | | | | INDIANAPOLIS | IN | 46237-9395 |
| ROGERS, STEPHEN G | 1-11759N | | | | LYONS | OH | 43533 |
| ROGERS, STEPHEN P | 8236 N 600 E | | | | DENVER | IN | 46926-9363 |
| ROGERS, STEVE W | 6 ALTURA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7914 |
| ROGERS, STEVEN | 10722 CORKERY LN | | | | GRAND LEDGE | MI | 48837-9530 |
| ROGERS, STEVEN H | 1206 COVENTRY LN | | | | MURFREESBORO | TN | 37128-6736 |
| ROGERS, STEVEN R | 5133 THURSTON AVE | | | | BLASDELL | NY | 14219-2677 |
| ROGERS, STEVEN RAY | 5133 THURSTON AVE | | | | BLASDELL | NY | 14219-2677 |
| ROGERS, STUART E | 1432 WOODSLEA DR | | | | FLINT | MI | 48507-1888 |
| ROGERS, SUSAN K | 100 NORWOOD AVE | | | | NORWALK | OH | 44857-2361 |
| ROGERS, SUSAN M | 7204 E GRAND RIVER AVE LOT 98 | | | | PORTLAND | MI | 48875-8755 |
| ROGERS, SUZANNE | PO BOX 71 | 4019 PARK STREET | | | NORTH BRANCH | MI | 48461-0071 |
| ROGERS, SYLVIA L | PO BOX 50056 | | | | OXNARD | CA | 93031-0056 |
| ROGERS, TARYN | 710 NORTH PINE STREET | | | | COLVILLE | WA | 99114-9439 |
| ROGERS, TARYN L. | 710 NORTH PINE STREET | | | | COLVILLE | WA | 99114-9439 |
| ROGERS, TELLEAH | 534 S 14TH ST | | | | SAINT CHARLES | IL | 60174 |
| ROGERS, TERESA J | 1536 WOODBINE AVE SE | | | | WARREN | OH | 44484-4961 |
| ROGERS, TERESA L | 8744 W STETSON PL | | | | LITTLETON | CO | 80123-1818 |
| ROGERS, TERRANCE L | 200 PORTER ST | | | | NAPLES | FL | 34113 |
| ROGERS, TERRY A | 2913 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| ROGERS, TERRY D | PO BOX 83 | | | | ASHER | OK | 74826-0083 |
| ROGERS, TERRY E | 1726 W CLEARWATER DR | | | | ZEELAND | MI | 49464-9229 |
| ROGERS, TERRY K | 257 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| ROGERS, TERRY L | 5533 SINGLETON RD | | | | NORCROSS | GA | 30093-2380 |
| ROGERS, THADDIUS | 318 W PARK AVE | | | | SAVANNAH | GA | 31401 |
| ROGERS, THADDIUS | 518 E PARK AVE | | | | SAVANNAH | GA | 31401-6517 |
| ROGERS, THELMA | 267 WHITAKER AVE | | | | HAMILTON | OH | 45011-5753 |
| ROGERS, THELMA J | 4407 WISNER ST | | | | FLINT | MI | 48504-2019 |
| ROGERS, THEODIS | 18674 ILENE ST | | | | DETROIT | MI | 48221-1910 |
| ROGERS, THEODORE G | 3530 HART RD | | | | JACKSON | MI | 49201-8768 |
| ROGERS, THERESA E | 900 W MONROE ST | | | | KOKOMO | IN | 46901-3258 |
| ROGERS, THOMAS A | 4766 BARNARD ST | | | | SIMI VALLEY | CA | 93063-2406 |
| ROGERS, THOMAS A | PO BOX 223 | | | | HOWARD CITY | MI | 49329-0223 |
| ROGERS, THOMAS A | 124 LAKE SHORE DRIVE | | | | MADISON | AL | 35758-7907 |
| ROGERS, THOMAS ALLEN | 4766 BARNARD ST | | | | SIMI VALLEY | CA | 93063-2406 |
| ROGERS, THOMAS E | 158 ELMSFORD DR | | | | CLAWSON | MI | 48017-1245 |
| ROGERS, THOMAS J | 4 ABERFOYLE WAY | | | | VILLA RICA | GA | 30180-3819 |
| ROGERS, THOMAS L | 3721 HARLEY AVE | | | | FORT WORTH | TX | 76107 |
| ROGERS, THOMAS M | 825 E 32ND ST | | | | MARION | IN | 46953-4137 |
| ROGERS, THOMAS R | 951 LANCO AVE | | | | SEBASTIAN | FL | 32958-5127 |
| ROGERS, THOMAS W | 4351 CHERRYWOOD DR | | | | TROY | MI | 48098-4280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERS, TIMOTHY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROGERS, TIMOTHY | C/O LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| ROGERS, TIMOTHY A | 5900 W 200 N | | | | ANDERSON | IN | 46011-9146 |
| ROGERS, TIMOTHY R | 6901 SHOAL CREEK RD | | | | CLERMONT | GA | 30527-1524 |
| ROGERS, TIMOTHY REX | 6901 SHOAL CREEK RD | | | | CLERMONT | GA | 30527-1524 |
| ROGERS, TINA | 3611 BRANCH RD | | | | FLINT | MI | 48506-2411 |
| ROGERS, TINA | 3611 BRANCH ROAD | | | | FLINT | MI | 48506 |
| ROGERS, TOBIAS | | | | | | | |
| ROGERS, TODD W | 3121 QUAIL RIDGE CIR | | | | ROCHESTER HILLS | MI | 48309-2726 |
| ROGERS, TOM A | 3131 SIMPSON STUART RD APT 11104 | | | | DALLAS | TX | 75241-5072 |
| ROGERS, TOMMY D | 20876 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 |
| ROGERS, TONY B | 3434 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5412 |
| ROGERS, TRACEY S | 3304 RUNNING SPRINGS CT | | | | FRANKLIN | TN | 37064-6257 |
| ROGERS, TRACEY SMITH | 3304 RUNNING SPRINGS CT | | | | FRANKLIN | TN | 37064-6257 |
| ROGERS, TRACY L | 2048 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 |
| ROGERS, TRACY R | 7306 BEATY AVE | | | | FORT WAYNE | IN | 46809-2726 |
| ROGERS, TURNER | 1041 OLIVE DR | | | | HAMPTON | GA | 30228-3397 |
| ROGERS, VAN M | 629 SHORELINE DR | | | | FENTON | MI | 48430-2197 |
| ROGERS, VELMA C | 2912 E BLUEWATER HWY | | | | IONIA | MI | 48846-8730 |
| ROGERS, VELMA C | 2912 EAST BLUEWATER HW | | | | IONIA | MI | 48846 |
| ROGERS, VELMA L | # 213 | 1452 HILLSIDE AVENUE | | | NASHVILLE | TN | 37203-4938 |
| ROGERS, VENNIS D | 126 BROOKING PARK | | | | SEDALIA | MO | 65301 |
| ROGERS, VERLENE J | BOX 148 | | | | CONVERSE | IN | 46919-0148 |
| ROGERS, VERLENE J | PO BOX 148 | | | | CONVERSE | IN | 46919-0148 |
| ROGERS, VERLON D | 8040 SHADYBROOK DR SE | | | | ADA | MI | 49301-9303 |
| ROGERS, VICKIE A | 549 GARY RAY DR | | | | DAVISON | MI | 48423-1057 |
| ROGERS, VICKIE D | 720 E 3RD ST | | | | LIMA | OH | 45804-2502 |
| ROGERS, VICKIE DENICE | 720 E 3RD ST | | | | LIMA | OH | 45804-2502 |
| ROGERS, VIOLA | 2684 PINGREE ST | | | | DETROIT | MI | 48206-2120 |
| ROGERS, VIOLA | 2684 PINGREE | | | | DETROIT | MI | 48206-2120 |
| ROGERS, VIRGIL R | 1314 CYPRESS AVE | | | | WILMINGTON | DE | 19805-5031 |
| ROGERS, VIVIAN L | 2150 N FAIRFIELD DRIVE | | | | MARION | IN | 46953-1269 |
| ROGERS, WALLACE | 412 S MAIN ST | | | | ELMER | NJ | 08318-2237 |
| ROGERS, WALTER A | 11671 KILLDEER DR | | | | LAKEVIEW | MI | 48850-9773 |
| ROGERS, WALTER F | 679 TERRACE BLVD | | | | DEPEW | NY | 14043-3753 |
| ROGERS, WANDA RAE | 3001 DAKOTA AVE. | | | | FLINT | MI | 48506-2926 |
| ROGERS, WARREN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROGERS, WARREN | 612 N LEAMINGTON AVE | | | | CHICAGO | IL | 60644-1626 |
| ROGERS, WARREN L | PO BOX 488 | | | | VICHY | MO | 65580-0488 |
| ROGERS, WAYNE D | 3155 WINDWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-3538 |
| ROGERS, WAYNE DONAL | 3155 WINDWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-3538 |
| ROGERS, WAYNE E | 7428 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| ROGERS, WAYNE J | 5023 S BRYANT CT | | | | INDEPENDENCE | MO | 64055-6810 |
| ROGERS, WAYNE J | 2520 PARKER TRL | | | | GAINESVILLE | GA | 30506-1832 |
| ROGERS, WAYNE L | 9051 WALDRIP RD | | | | GAINESVILLE | GA | 30506-5709 |
| ROGERS, WAYNE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS, WAYNE S | 205 FRANKLIN HEIGHTS DR | | | | MURFREESBORO | TN | 37128-4761 |
| ROGERS, WESLEY | 714 PRESLEY RIDGE RD | | | | SCOTTS HILL | TN | 38374-6226 |
| ROGERS, WESLEY A | 23153 GLADHILL LN | | | | SAINT CLAIR SHORES | MI | 48080-2520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGERS, WILBUR CHAUNCEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERS, WILL E | 955 BURTON ST APT 1 | | | | BELOIT | WI | 53511-3483 |
| ROGERS, WILLARD A | 15 MERAMEC SHORES CT | | | | O FALLON | MO | 63366-5575 |
| ROGERS, WILLIAM | 9347 W EASTMAN PL | | | | LAKEWOOD | CO | 80227-4410 |
| ROGERS, WILLIAM | 373 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46201 |
| ROGERS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROGERS, WILLIAM A | 32436 DARLENE WAY | | | | UNION CITY | CA | 94587-5029 |
| ROGERS, WILLIAM A | 9107 ALKIRE RD | | | | GROVE CITY | OH | 43123-8825 |
| ROGERS, WILLIAM B | 37605 W 72ND ST | | | | CAMDEN | MO | 64017-9112 |
| ROGERS, WILLIAM C | 319 S MARSHALL ST | | | | PONTIAC | MI | 48342-3248 |
| ROGERS, WILLIAM C | 8270 E COUNTY ROAD 725 N | | | | BROWNSBURG | IN | 46112-9271 |
| ROGERS, WILLIAM D | 13549 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| ROGERS, WILLIAM D | 15 TANGLEWOOD RD | | | | NEWNAN | GA | 30263-4110 |
| ROGERS, WILLIAM DALE | 13549 BRENNAN RD | | | | CHESANING | MI | 48616-9534 |
| ROGERS, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERS, WILLIAM F | 21911 CLOVERLAWN ST | | | | OAK PARK | MI | 48237-2677 |
| ROGERS, WILLIAM F | 447 S OLDEN AVE | | | | TRENTON | NJ | 08629-1728 |
| ROGERS, WILLIAM J | 1059 E MEADOWLARK LN | | | | COTTONWOOD | AZ | 86326-5041 |
| ROGERS, WILLIAM J | 181 EARL NEELEY RD | | | | SOMERSET | KY | 42503-4179 |
| ROGERS, WILLIAM J | 328 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-3113 |
| ROGERS, WILLIAM L | 2203 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| ROGERS, WILLIAM L | 10360 SALINE MILAN RD | | | | SALINE | MI | 48176-9783 |
| ROGERS, WILLIAM M | 38 COUNTY ROAD 1529 | | | | LOUIN | MS | 39338-4765 |
| ROGERS, WILLIAM M | 38 COUNTY RD 1529 | | | | LOUIN | MS | 39338-9338 |
| ROGERS, WILLIAM P | 1116 E COURT ST | | | | TARPON SPRINGS | FL | 34689-5409 |
| ROGERS, WILLIAM R | 691 BACON CREEK RD | | | | CORBIN | KY | 40701-8644 |
| ROGERS, WILLIAM R | 1494 TUTTLE RD | | | | MASON | MI | 48854-8703 |
| ROGERS, WILLIAM R | 30704 S ROUND LAKE RD | | | | MOUNT DORA | FL | 32757-9733 |
| ROGERS, WILLIAM R | 30704 ROUND LAKE RD | | | | MOUNT DORA | FL | 32757-9733 |
| ROGERS, WILLIE J | 1788 BISING AVE APT 6 | | | | CINCINNATI | OH | 45239-4434 |
| ROGERS, WILLIE L | 4 MAPLE AVE | | | | N BRUNSWICK | NJ | 08902-2816 |
| ROGERS, WILLIE MAE | 1315 GODAS DR | | | | COLUMBIA | MO | 65202-2976 |
| ROGERS, WILLIE O | 115 WALNUT ST | | | | PENNINGTON GP | VA | 24277-2717 |
| ROGERS, WILMA D | 2041 ALBANY STREET | | | | BEECH GROVE | IN | 46107-1407 |
| ROGERS, WILMA D | 2041 ALBANY ST | | | | BEECH GROVE | IN | 46107-1407 |
| ROGERS, WILSON | 254 E CARPENTER RD | | | | FLINT | MI | 48505-2155 |
| ROGERS, WILTON D | 8107 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9369 |
| ROGERS, WOODROW | WOOLSEY & WILSON | 110 S FULTON ST | | | CLARKSVILLE | AR | 72830-3612 |
| ROGERS, WOODROW | LEDBETTER COGBILL ARNOLD & HARRISON | PO BOX 185 | | | FORT SMITH | AR | 72902-0185 |
| ROGERS, WOODROW P | 6006 SPEARSVILLE ROAD | | | | MORGANTOWN | IN | 46160-8576 |
| ROGERS, ZOLA M | 3761 PHEASANT LN | | | | DRYDEN | MI | 48428-9399 |
| ROGERS,AARON B | 1947 MALCOM DR | | | | KETTERING | OH | 45420-3625 |
| ROGERS,DOUGLAS G | 845 EDINBORO CT | | | | DAYTON | OH | 45431-1122 |
| ROGERS-DABBS CHEVROLET HUMMER | 1501 W GOVERNMENT ST | | | | BRANDON | MS | 39042-2408 |
| ROGERS-DABBS CHEVROLET/HUMMER | 1501 W GOVERNMENT ST | | | | BRANDON | MS | 39042-2408 |
| ROGERS-DABBS CHEVROLET/HUMMER,INC. | SANDRA ROGERS | 1501 W GOVERNMENT ST | | | BRANDON | MS | 39042-2408 |
| ROGERS-DABBS HUMMER | 1561 W GOVERNMENT ST | | | | BRANDON | MS | 39042-2408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGERSJR, SAMUEL | | | | | | | |
| ROGERSLANDRY, BARBARA J | 89 VERNON DR | | | | PONTIAC | MI | 48342-2557 |
| ROGERSON HAYWOOD (459298) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROGERSON, HAYWOOD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROGERSON, JENNIFER | 1 HATTERAS WAY | | | | BARNEGAT | NJ | 08005 |
| ROGERSON, THOMAS A | 1 HATTERAS WAY | | | | BARNEGAT | NJ | 08005-3357 |
| ROGERSON, WILLIAM E | 124 MOTTHAVEN DR | | | | CROSSVILLE | TN | 38558-2676 |
| ROGERSVILLE CITY TAX COLLECTOR | PO BOX 788 | | | | ROGERSVILLE | TN | 37857-0788 |
| ROGERT GOTTSCHALK | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| ROGETTA FRYE | 1418 LILLIAN DR | | | | FLINT | MI | 48505-2530 |
| ROGGE EVERETT K | 14919 TWINSPUR RD APT 21 | | | | NOBLESVILLE | IN | 46060 |
| ROGGE, BENNIE W | 2605 CEDAR LN | | | | ROSENBERG | TX | 77471-6057 |
| ROGGE, DANIEL L | 1030 E RAHN RD | | | | DAYTON | OH | 45429-6108 |
| ROGGE, EDWARD L | 151 WALNUT ST | | | | DOVER | MO | 64022 |
| ROGGE, EVERETT K | APT 301 | 301 WEST COVENTRY COURT | | | MILWAUKEE | WI | 53217-3959 |
| ROGGE, EVERETT KURT | 14919 TWINSPUR RD APT 21 | | | | NOBLESVILLE | IN | 46060-5499 |
| ROGGE, EVERETT R | 316 E TERESA CT | | | | ALEXANDRIA | IN | 46001-8633 |
| ROGGE, RICHARD I | 1744 FOUR SEASONS DR. | | | | HOWELL | MI | 48843-8843 |
| ROGGEMAN, DENNIS J | 1609 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1345 |
| ROGGEMAN, DENNIS JAMES | 1609 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1345 |
| ROGGEMAN, GLENN M | 402 DEWEY ST | | | | SANDUSKY | OH | 44870 |
| ROGGEMAN, PAUL J | 5529 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4372 |
| ROGGENBECK, JOSEPH M | 3348 CAMINO DEL SOL DR | | | | WILLIAMSTON | MI | 48895-9100 |
| ROGGENBUCH, DANIEL P | 3323 MERRILL AVE | | | | ROYAL OAK | MI | 48073-6816 |
| ROGGENBUCH, FRANK C | 1255 LAKE JASON DRIVE | | | | WHITE LAKE | MI | 48386-3840 |
| ROGGENBUCH, JERALDINE | 777 RAHN ST | | | | WESTLAND | MI | 48186-4825 |
| ROGGENBUCH, JERALDINE | 777 ROHN STREET | | | | WESTLAND | MI | 48186 |
| ROGGENBUCH, YVONNE M | 1255 LAKE JASON DR | | | | WHITE LAKE | MI | 48386 |
| ROGGENBUCK, JOHN R | 7901 PARKWOOD PLAZA DR | | | | FORT WORTH | TX | 76137-5385 |
| ROGGENBUCK, JOHN RITCHIE | 7901 PARKWOOD PLAZA DR | | | | FORT WORTH | TX | 76137-5385 |
| ROGGENBUCK, PAUL J | 1927 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8562 |
| ROGGENKAMP III, EDWARD K | 3745 STEELE ROAD | | | | VERSAILLES | KY | 40383-9057 |
| ROGGENKAMP, TIMOTHY J | 6837 ALTA DR | | | | BRIGHTON | MI | 48116-6220 |
| ROGGENTIEN ELECTRIC | 620 E ADAMS ST | | | | MARENGO | IA | 52301-1829 |
| ROGGENTINE, CRAIG A | 9244 WILLARD RD | | | | MILLINGTON | MI | 48746 |
| ROGGER, MICHAEL T | 1111 CHILDRESS AVENUE | | | | SAINT LOUIS | MO | 63139-3303 |
| ROGGERMAN, KENNETH L | 805 MONTEVIDEO DR APT 29 | | | | LANSING | MI | 48917-4824 |
| ROGGOW, ALDEN A | 13555 SWAN CREEK RD RT 1 | | | | HEMLOCK | MI | 48626 |
| ROGGOW, BETTY G | 11195 10 MILE RD NE | | | | ROCKFORD | MI | 49341-9097 |
| ROGGOW, FREDERICK E | 29 THE CMN | | | | LOCKPORT | NY | 14094-4001 |
| ROGGOW, JAMES D | 8975 LAWRENCE WELK DR SPC 267 | | | | ESCONDIDO | CA | 92026-6418 |
| ROGGOW, JOSEPH A | 7098 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9763 |
| ROGGOW, KENNETH V | 8459 HAWK DR | | | | EATON RAPIDS | MI | 48827-8928 |
| ROGGOW, MARGARET | 2065 N. MOBILE DR. | | | | SARASOTA | FL | 34231 |
| ROGGOW, TIMOTHY A | 5160 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9784 |
| ROGGY, DOROTHEA J | 20332 HACKBERRY DR APT 110 | | | | GRETNA | NE | 68028-4538 |
| ROGIAN, MARK A | 2815 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-3234 |
| ROGIAN, MARK K | 2815 MACKINTOSH DR | | | | JANESVILLE | WI | 53548-3234 |
| ROGIER, ANN MARIE | 39835 DULUTH ST | | | | HARRISON TWP | MI | 48045-1511 |
| ROGIER, CATHERINE M. | 7816 FOREST PARK DR. | | | | INDIANAPOLIS | IN | 46217-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROGILLIO, STEVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROGINA, IVAN | 1905 FAN FARE DR | | | | N LAS VEGAS | NV | 89032-0661 |
| ROGIND PARKER INC | 610 E CAMBOURNE ST | | | | FERNDALE | MI | 48220-1378 |
| ROGINSKI, ALBIN | 20018 OLD COACH RD | C/O CAROL A WALTER | | | BEVERLY HILLS | MI | 48025-2833 |
| ROGINSKI, MARION J | 23140 PETERSBURG AVE | | | | EAST DETROIT | MI | 48021-2023 |
| ROGLER, BETH A | 9367 BEECHER RD | | | | FLUSHING | MI | 48433-9727 |
| ROGLER, RUDOLF F | 660 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2102 |
| ROGLER, RUDOLF FRANZ | 660 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2102 |
| ROGNER, CECILIA | 2111 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9435 |
| ROGNER, DEBORAH A | 2520 CENTENNIAL RD | | | | TOLEDO | OH | 43617-1825 |
| ROGNER, ERNIE J | 621 WELSH BLVD | | | | VASSAR | MI | 48768-1433 |
| ROGNER, GARY D | 4631 N GARFIELD RD | | | | PINCONNING | MI | 48650-8945 |
| ROGNER, MARTIN O | 10925 LANGE RD | | | | BIRCH RUN | MI | 48415-9230 |
| ROGNER, RICHARD L | 538 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8611 |
| ROGNER, SALLY A | 801 KNOTT RD | | | | LEWISTON | MI | 49756-7584 |
| ROGNER, WALTER R | 10905 LANGE RD | | | | BIRCH RUN | MI | 48415-9230 |
| ROGNESS DONALD | 202 ENCINO LN | | | | NIPOMO | CA | 93444-9527 |
| ROGNESS MARTIN E (424767) | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| ROGNESS, JENNIFER R | 6316 FALCON RIDGE DRIVE | | | | MCKINNEY | TX | 75071-7618 |
| ROGNESS, MARTIN E | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| ROGNHOLT, NORRIS A | 300 EAGLE WAY | | | | SMITHS GROVE | KY | 42171-8700 |
| ROGNLIE, KATHLEEN F | 2291 ORCHARD VIEW LN | | | | ESCONDIDO | CA | 92027-6728 |
| ROGNSVOOG, DEAN L | W 231 S 8560 VILLA DR | | | | BIG BEND | WI | 53103-9472 |
| ROGNSVOOG, DEAN L | W231S8560 VILLA DR | | | | BIG BEND | WI | 53103-9472 |
| ROGNSVOOG, ROBERT A | 2306 NE SCANDIA DR APT 311 | | | | KANSAS CITY | MO | 64118-5838 |
| ROGNSVOOG, ROBERT ALAN | 2306 NE SCANDIA DR APT 311 | | | | KANSAS CITY | MO | 64118-5838 |
| ROGOLINO, RUTH R | 5968 CALLAWAY CIRCLE | | | | AUSTINTOWN | OH | 44515-4188 |
| ROGOSZEWSKI, BERNARD A | 6200 COUNTRY WAY N | | | | SAGINAW | MI | 48603-1087 |
| ROGOSZEWSKI, THOMAS E | 1051 PHEASANT DR | | | | BAY CITY | MI | 48706-9750 |
| ROGOSZWESKI, JEAN | 2627 BROADWAY AVENUE | LOT 12 | | | BAY CITY | MI | 48708 |
| ROGOSZWESKI, JEAN | 7636 BRADENTON ST | | | | BRIDGEPORT | MI | 48722-9756 |
| ROGOUSKI ARTUR | 229 SHIPLAND DR | | | | CRYSTAL LAKE | IL | 60012-3342 |
| ROGOWSKI, ANDREW | 4715 ALGONQUIN DR | | | | STERLING HEIGHTS | MI | 48310-3912 |
| ROGOWSKI, ARTUR Z | 2674 DALEVIEW CT | | | | CANTON | MI | 48188-2652 |
| ROGOWSKI, DAVE | 6742 DAIRY AVE | | | | NEWARK | CA | 94560-2906 |
| ROGOWSKI, DONALD E | 5136 TEMPLE DR | | | | STERLING HTS | MI | 48310-4070 |
| ROGOWSKI, DOUGLAS J | 4414 MILDRED ST | | | | WAYNE | MI | 48184-2204 |
| ROGOWSKI, GARY M | 15938 IMLAY CITY RD | | | | MUSSEY | MI | 48014-2302 |
| ROGOWSKI, JOANN M | 103 TAYLOR AVE | | | | ROSCOMMON | MI | 48653-9528 |
| ROGOWSKI, JOHN E | 103 TAYLOR AVE | | | | ROSCOMMON | MI | 48653-9528 |
| ROGOWSKI, JULIE M | 47329 NOLA DR | | | | MACOMB | MI | 48044-2685 |
| ROGOWSKI, JULIE MARIE | 47329 NOLA DR | | | | MACOMB | MI | 48044-2685 |
| ROGOWSKI, PATRICK L | 118 GOLDENROD DR | | | | SEYMOUR | TN | 37865-4634 |
| ROGOWSKI, ROBERT L | 6961 CASTLETON DR | | | | GRAND LEDGE | MI | 48837-8740 |
| ROGOWSKI, RONALD J | 5870 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| ROGOWSKI, THERESA W | 3524 GLENWOOD AVE | | | | LANSING | MI | 48910-4708 |
| ROGOWSKI, VIRGINIA D | 22077 BEECH ST APT 303 | HUBBARD MANOR WEST | | | DEARBORN | MI | 48124-2848 |
| ROGOZINSKI ORTHOPEDI | 3716 UNIVERSITY BLVD S STE 3 | | | | JACKSONVILLE | FL | 32216-4318 |
| ROGOZINSKI, ADAM P | 6119 BURDETT DR | | | NIAGARA FALLS ONTARI CANADA L2E-5G8 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROGOZINSKI, DEAN S | 145 MCAFEE CT | | | | THOUSAND OAKS | CA | 91360 |
| ROGOZINSKI, JAMES M | 1116 RIDGE RD | | | RIDGEWAY ONT ON L0S1N0 CANADA | | | |
| ROGOZINSKI, JAMES M | 1116 RIDGE RD N | | | RIDGEWAY ONTARIO CANADA L0S-1N0 | | | |
| ROGOZINSKI, MILDRED R | 11369 RICHARD DR | | | | PARMA | OH | 44130-1344 |
| ROGRIGUEZ, ALFREDO | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| ROGULSKY, PETER P | PO BOX 701 | | | | MILFORD | MI | 48381-0701 |
| ROGUS, HELEN V | 28 LAURELWOOD RD | | | | WLFD | CT | 06450 |
| ROGUS, KENNETH B | 2360 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1058 |
| ROGUS, RALPH M | 36 BEACONSFIELD CT | | | | LINCOLNSHIRE | IL | 60069-2905 |
| ROGUS, SCOTT A | 4645 GRANGER RD | | | | OXFORD | MI | 48371-3303 |
| ROGUS, THOMAS J | 3222 VERNON AVE | | | | BROOKFIELD | IL | 60513-1443 |
| ROGUSKE, LYLE D | 2529 HALLMAN AVE | | | | WATERFORD | MI | 48328 |
| ROGUSKI SR, JOHN M | 356 BEADLE RD | | | | BROCKPORT | NY | 14420-9727 |
| ROGUSTA, BARBARA P | 7186 JAMAICA LN | | | | PORTAGE | MI | 49002-9402 |
| ROH, FRANKLIN S | 305 BAYSIDE DR | | | | BALTIMORE | MD | 21222-4919 |
| ROH, JOSEPH E | 5118 PARK ST | | | | JACKSONVILLE | FL | 32205-7220 |
| ROHAC, MARCELLA | 450 MCKEE ROAD | | | | NORTH VERSAILLES | PA | 15137-2421 |
| ROHACEK JR, ANDREW | 333 N ELM AVE | | | | TALLMADGE | OH | 44278-2045 |
| ROHACEK, CARLA S | 7320 BLOCK HOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3265 |
| ROHACEK, DAVID H | 7320 BLOCK HOUSE RD | | | | SPOTSYLVANIA | VA | 22551-3265 |
| ROHACEK, DAVID H | 7320 BLOCKHOUSE RD | | | | SPOTSYLVANIA | VA | 22553-3265 |
| ROHACS, JACK M | 2936 SUBSTATION ROAD | | | | MEDINA | OH | 44256-8313 |
| ROHALEY, BERNARD | 452 OLD ROUTE 51 RD | | | | SMOCK | PA | 15480-1202 |
| ROHALEY, PHYLLIS S | 4905 FERNDALE AVENUE | | | | SHEFFIELD LAKE | OH | 44054-1514 |
| ROHALL, GERT | 5681 W 100 N | | | | GREENFIELD | IN | 46140-8566 |
| ROHAMA DEITKE | 18508 71 AVE NW | | | EDMONTON AB T5T2S3 CANADA | | | |
| ROHAMA E DEITKE | 18508 71 AVE NW | | | EDMONTON AB T5T 2S3 CANADA | | | |
| ROHAN PATRICK | 7006 SOUTHWEST WOODBINE WAY | | | | PALM CITY | FL | 34990-8332 |
| ROHAN SAPARAMADU | 10396 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2060 |
| ROHAN, JOHN | 231 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| ROHAN, JOHN E | 140 N PROSPECT AVE | | | | CLARENDON HILLS | IL | 60514-1230 |
| ROHAN, JOHN E | 140 NORTH PROSPECT AVENUE | | | | CLARENDON HILLS | IL | 60514-1230 |
| ROHAN, MICHAEL G | 930 N YORK RD 150N | | | | HINSDALE | IL | 60521 |
| ROHASEK, JONI L | 337 FLEEMAN CIR | | | | LAWRENCEBURG | TN | 38464 |
| ROHATGI, YASH | 108 CHELSEA PLACE | | | | WILLISTON | VT | 05495-7159 |
| ROHATGI, YASH | 108 CHELSEA PL | | | | WILLISTON | VT | 05495-7159 |
| ROHATYNSKI JOSEPH | DBA ROHATYNSKI PR CONSULTING | 111 N MICHIGAN AVE APT B | | | HOWELL | MI | 48843-2282 |
| ROHATYNSKI, JOSEPH | 11860 HUNTERS CREEK DR | | | | PLYMOUTH | MI | 48170-2815 |
| ROHATYNSKYJ, OLGA | 24353 TAMARACK TRL | | | | SOUTHFIELD | MI | 48075-6198 |
| ROHAY JOHN OQ (401527) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROHAY, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROHDE & SCHWARZ INC | 8661 ROBERT FULTON DR STE A | | | | COLUMBIA | MD | 21046-2265 |
| ROHDE LEROY F (494131) - RHODE LEROY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROHDE RAYMOND | 9720 EVERGREEN DR | | | | BRIDGMAN | MI | 49106-9766 |
| ROHDE, BEVERLY L | APT 338 | W175N7853 WILDWOOD DRIVE | | | MENOMONEE FLS | WI | 53051-4142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROHDE, BONNIE J | 49380 FAIRCHILD RD | | | | MACOMB | MI | 48042-4811 |
| ROHDE, BRADLEY W | 152 W PINEVIEW DR | | | | SAGINAW | MI | 48609-9419 |
| ROHDE, CHARLES A | 5730 HESS RD | | | | SAGINAW | MI | 48601 |
| ROHDE, CHARLES A | 9 WOODLAND DR | | | | PLATTSBURGH | NY | 12901 |
| ROHDE, CHARLES P | 270 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-8944 |
| ROHDE, DANNY W | 1878 SANTA FE TRL | | | | HARTLAND | MI | 48353-3776 |
| ROHDE, EDDIE C | 1003 LANSING ST LOT 21 | | | | ADRIAN | MI | 49221 |
| ROHDE, FLORETTE W | 19632 S 115TH AVE. | | | | MOKENA | IL | 60448-1258 |
| ROHDE, HENRY C | 848 N WALKER RD | | | | TWINING | MI | 48766-9610 |
| ROHDE, JOSHUA J | 211 JON CT | | | | HAWK POINT | MO | 63349-2066 |
| ROHDE, JOSHUA JOSEPH | 211 JON CT | | | | HAWK POINT | MO | 63349-2066 |
| ROHDE, KAREN A | 7139 ARMSTRONG RD | | | | GOLETA | CA | 93117-2920 |
| ROHDE, KATHLEEN A | 3023 W 13 MILE RD APT 133 | | | | ROYAL OAK | MI | 48073-2960 |
| ROHDE, LEONARD A | 4321 S WAYSIDE DR | | | | SAGINAW | MI | 48603-3061 |
| ROHDE, MARGARET M | 1201 GARFIELD AVE | | | | LITTLE CHUTE | WI | 54140-2048 |
| ROHDE, RALPH H | 304 BUTTERNUT LN | | | | BEREA | OH | 44017-1315 |
| ROHDE, RICHARD E | 4611 CENTER ST | | | | MILLINGTON | MI | 48746-9349 |
| ROHDE, ROBERT L | 240 LONGWOOD DR | | | | JANESVILLE | WI | 53548-3231 |
| ROHDE, ROBERT N | 663 LAKE FOREST RD | | | | ROCHESTER HLS | MI | 48309-2536 |
| ROHDE, ROBERT P | 845 E GULF DRIVE #1111 | | | | SANIBEL | FL | 33957-7016 |
| ROHDE, RONNIE E | 6502 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| ROHDE, STEVE M | 2955 BATESON CT | | | | ANN ARBOR | MI | 48105-9651 |
| ROHDE, THEODORE R | 28 LYNDON LN | | | | ASHLAND | MA | 01721-2254 |
| ROHDE, THOMAS C | 5245 PIERCE RD | | | | SAGINAW | MI | 48604-9234 |
| ROHDE, THOMAS M | 16144 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626-8789 |
| ROHDE, THOMAS MALCOLM | 16144 BLUE TEAL TRL | | | | HEMLOCK | MI | 48626-8789 |
| ROHDE, TRAVIS W | 544 CHIPPEWA TRL | | | | CAROL STREAM | IL | 60188-1547 |
| ROHDER, MARK A | 4684 ROXBURY DR | | | | PITTSBORO | IN | 46167-9055 |
| ROHDY, FRANCIS E | 109 RIGI SLOPE | | | | WINTER HAVEN | FL | 33881-9688 |
| ROHDY, ROLAND G | 610 PERRY ST | | | | HICKSVILLE | OH | 43526-1427 |
| ROHDY, SALLY J | 710 OAKLAND AVE | | | | MILFORD | MI | 48381 |
| ROHE NICOLE & RANDY | 3512 MIDDLEBORO RD | | | | PITTSBURGH | PA | 15234-2329 |
| ROHE, RACHEL E | 109 SHERBORNE DR | | | | MCMURRAY | PA | 15317-3190 |
| ROHE, RAYMOND D | 8633 MILLIS RD | | | | SHELBY TOWNSHIP | MI | 48317-3229 |
| ROHEN, JAMES E | 7294 BENTCREEK DR | | | | TEMPERANCE | MI | 48182-1500 |
| ROHEN, JAMES E | 802 LAFAYETTE ST APT 1 | | | | TOLEDO | OH | 43604-8284 |
| ROHEN, MARK J | 1318 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6738 |
| ROHERTY I I I, DANIEL J | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| ROHERTY III, DANIEL J | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| ROHERTY IV, DANIEL J | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| ROHERTY IV, DANIEL JOSEPH | 1219 SPRINGBROOK RD | | | | FORT WAYNE | IN | 46825-3754 |
| ROHERTY JR, ROBERT J | 944 RAINBOW DR | | | | MILTON | WI | 53563-1684 |
| ROHERTY, JOAN | 621 W SUNSET DR APT 1 | | | | MILTON | WI | 53563-1080 |
| ROHERTY, JOAN | 621 WEST SUNSET DRIVE | APT 1 | | | MILTON | WI | 53563 |
| ROHERTY, JOSEPH M | 1403 PURVIS AVE | | | | JANESVILLE | WI | 53548 |
| ROHERTY, RITA A | 1700 S RIVER RD APT 358 | | | | JANESVILLE | WI | 53546-4506 |
| ROHINTON MEHTA | 40843 GULLIVER DR | | | | STERLING HEIGHTS | MI | 48310-1741 |
| ROHIT KUMAR | APT 805 | 1 RIVER COURT | | | JERSEY CITY | NJ | 07310-2005 |
| ROHIT MAJMUDAR | 14 WHIPPLE RD | | | | POMPTON PLAINS | NJ | 07444 |
| ROHIT MAKHARIA | 175 RIDGEDALE CIR | | | | ROCHESTER | NY | 14616-5302 |
| ROHIT MANTRI | 4257 BRECKENRIDGE DR | | | | WEST BLOOMFIELD | MI | 48322-4432 |
| ROHIT PARANJPE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROHIT RATILAL SHAH | SCHIERSTEINER STRASSE 13 | D-65187 | WIESBADEN | | | | |
| ROHL, ALICE J | 11178 S STATE ST | | | | REED CITY | MI | 49677-8752 |
| ROHL, ANTHONY A | G 11178 S STATE RD | | | | REED CITY | MI | 49677 |
| ROHL, DELORES | 10996 E STATE ROAD 234 | | | | NEW ROSS | IN | 47968-8025 |
| ROHL, JAMES A | 5418 CLAYBROOKE DR | | | | INDIANAPOLIS | IN | 46221-3792 |
| ROHL, RONALD R | 649 62ND ST | | | | DOWNERS GROVE | IL | 60516-1969 |
| ROHL, STEPHEN A | 930 SILVER VALLEY CT | | | | GREENWOOD | IN | 46142-9662 |
| ROHL, URDIE L | 326 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7016 |
| ROHLAND, EMILY W | 344 N RHODES AVE | | | | NILES | OH | 44446-3822 |
| ROHLAND, EMILY W | 344 NORTH RHODES AVE. | | | | NILES | OH | 44446-3822 |
| ROHLEDER, DENISE D | 7213 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| ROHLEDER, DENISE DERINGER | 7213 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| ROHLEDER, DONNA J | 1601 W GILFORD RD APT 522 | | | | CARO | MI | 48723-1027 |
| ROHLEDER, DONNA J | 1601 W. GILFORD RD | APT 522 | | | CARO | MI | 48723-9222 |
| ROHLEDER, HELMUT | 16300 SILVER PKWY APT 331 | | | | FENTON | MI | 48430-4422 |
| ROHLER, ELIZABETH O | 132 CHELTENHAM DRIVE | | | | DAYTON | OH | 45459-1716 |
| ROHLF JEREMY | 224 8TH AVE | | | | SIBLEY | IA | 51249-1348 |
| ROHLF, JUDY M | 408 N 3RD ST BOX 113 | | | | OAKWOOD | OH | 45873-9652 |
| ROHLF, MARY A | 4536 WORTH RD | | | | STANDISH | MI | 48658-9444 |
| ROHLF, NANCY K | 9322 SW 192ND COURT RD | | | | DUNNELLON | FL | 34432-2797 |
| ROHLF, PHILIP S | 21310 KISER RD | | | | DEFIANCE | OH | 43512-9061 |
| ROHLFING, DOMENICA M | 2180 CHATELAINE DR | | | | FLORISSANT | MO | 63031-7622 |
| ROHLFING, EDGAR D | 6181 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439-8705 |
| ROHLFING, EILEEN P | 6181 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439-8705 |
| ROHLFING, LYNNE M | 8261 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4572 |
| ROHLFING, ROBERT A | 110 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8924 |
| ROHLFING, ROBERT E | 67 EMS T48 LN | | | | SYRACUSE | IN | 46567-7747 |
| ROHLFING, WILLIAM A | 8261 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4572 |
| ROHLFS CATHERINE | PO BOX 307 | | | | HEBRON | NH | 03241-0307 |
| ROHLFS, JOHN H | 1546 COVENTRY RD | | | | DAYTON | OH | 45410-3211 |
| ROHLFS, RICHARD A | 150 CAYUGA RD | | | | LAKE ORION | MI | 48362-1304 |
| ROHLFS, VIVIAN M | 1841 ROSEMONT BLVD | | | | DAYTON | OH | 45420-2510 |
| ROHLIN, ARLENE M | 52 SKYCREST DR | | | | ROCHESTER | NY | 14616-1412 |
| ROHLING, CARRIE R | 405 BRAMLAGE LN | | | | UNION | OH | 45322-3111 |
| ROHLING, EVELYN I | 7668 E BALAO DR | | | | SCOTTSDALE | AZ | 85266-2754 |
| ROHLING, JAMES A | 39460 RYAN RD | | | | STERLING HTS | MI | 48310-2683 |
| ROHLING, MATTHEW A | 405 BRAMLAGE LN | | | | UNION | OH | 45322-3111 |
| ROHLINGER DELBERT R (355085) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROHLINGER, DELBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROHLOFF, GEORGE D | 532 WILLOW LN | | | | TRUSSVILLE | AL | 35173-1875 |
| ROHLOFF, NANCY E | 3215 SUTCLIFF AVE | | | | WEST BLOOMFIELD | MI | 48324-4746 |
| ROHLOFF, PATRICK H | 12364 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8516 |
| ROHLOFF, RAYMOND C | 154 CASTLEWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2617 |
| ROHLOFF, RAYMOND W | 24 BROADWAY ST | | | | WEST SENECA | NY | 14224-1733 |
| ROHLOFF, RONALD R | 1565 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9426 |
| ROHM & HAAS CHEMICALS LLC | 100 INDEPENDENCE MALL WEST | | | | PHILADELPHIA | PA | 19108 |
| ROHM & HAAS CO INC | 10335 FLORA ST | | | | DETROIT | MI | 48209-2523 |
| ROHM & HAAS CO INC | PO BOX 77000 | | | | DETROIT | MI | 48277-2000 |
| ROHM AND HAAS COMPANY | HEATHER GRANZIN | 100 INDEPENDENCE MALL WEST | | | PHILADELPHIA | PA | |
| ROHM GLEN | ROHM, GLEN | 1327 N CENTRAL AVE | | | SEBASTIAN | FL | 32958-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROHM GMBH | | | | | | | |
| ROHM PRODUCTS OF AMERICA | 5155 SUGARLOAF PKWY STE K | | | | LAWRENCEVILLE | GA | 30043-7858 |
| ROHM, BARRY N | 2104 WOODSWAY DR | | | | GREENWOOD | IN | 46143-9561 |
| ROHM, GLEN | VANDEVOORDE LAW OFFICE OF RENE G | 1327 N CENTRAL AVE | | | SEBASTIAN | FL | 32958-1607 |
| ROHM, HELEN M | 1617 LAFAYETTE AVE APT 4 | | | | MATTOON | IL | 61938-3993 |
| ROHMA PATTON | 4031 CLEVELAND RD | | | | OAKDALE | IL | 62268-2109 |
| ROHMAN, BARBARA ANN | 7766 HOERTZ RD | | | | PARMA | OH | 44134-6404 |
| ROHMAN, CLAYTON R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROHMAN, THERESA | 14081 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| ROHMER, MARY NELL | 87 BONNIE BRIDGE CIRCLE | | | | MYRTLE BEACH | SC | 29579-8230 |
| ROHN LISA | NO ADVERSE PARTY | | | | | | |
| ROHN REAUME | 2319 ROLLING GREEN PL | | | | SAGINAW | MI | 48603-7702 |
| ROHN, ARTHUR W | 16240 EDERER RD | | | | HEMLOCK | MI | 48626-8745 |
| ROHN, BETTY L | 38487 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2840 |
| ROHN, BRUCE D | 6516 EAGLE RIDGE DR | | | | EL PASO | TX | 79912-7435 |
| ROHN, CONRAD K | 3156 N THOMAS RD | | | | FREELAND | MI | 48623-8869 |
| ROHN, DONALD L | 38487 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2840 |
| ROHN, GERALD R | 4200 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| ROHN, GLEN N | 160 W NEPESSING ST | | | | LAPEER | MI | 48446 |
| ROHN, JAMES L | 6925 TUSON BLVD APT 1D | | | | CLARKSTON | MI | 48346-4313 |
| ROHN, JANE | 5101 BROCKWAY RD | | | | SAGINAW | MI | 48638-4420 |
| ROHN, LISA M | 2822 WITTERS ST | | | | SAGINAW | MI | 48602-3583 |
| ROHN, MARGARET | | | | | | | |
| ROHN, MARJORIE D | APT A | 129 BOONTON AVENUE | | | BUTLER | NJ | 07405-1413 |
| ROHN, MICHAEL F | 5332 GARY C DR | | | | PRESCOTT | MI | 48756-9521 |
| ROHN, PATRICIA A | 3827 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9374 |
| ROHN, PATRICIA A | 6691 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| ROHN, RUTH M. | 15575 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8713 |
| ROHN, THOMAS E | 7905 STONEHURST DR | | | | INDIANAPOLIS | IN | 46256-2069 |
| ROHN, WILLIAM C | 11485 N MERIDIAN RD | | | | MERRILL | MI | 48637-9623 |
| ROHNER, JOHN R | 7078 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9474 |
| ROHNER, KAREN L | 3217 BEECHWOOD AVENUE | | | | FLINT | MI | 48506-3044 |
| ROHNER, LARRY O | 11315 GRAND OAK DR APT 5 | | | | GRAND BLANC | MI | 48439-1292 |
| ROHNER, LARRY O | 9316 RAY RD | | | | GAINES | MI | 48436-9717 |
| ROHNER, LARRY OTHO | APT 5 | 11315 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-1292 |
| ROHNER, NEIL R | 4514 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9666 |
| ROHNER, RICHARD A | 717 MANN AVE | | | | FLINT | MI | 48503-4955 |
| ROHNER, RICHARD ALLEN | 717 MANN AVE | | | | FLINT | MI | 48503-4955 |
| ROHNER, VICTOR T | 5064 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| ROHNER, VICTOR THOMAS | 5064 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| ROHON, HENRY D | 96 TRUMBULL AVE | | | | PLAINVILLE | CT | 06062-1721 |
| ROHOVIT, LARRY L | 26209 MILTON THOMPSON RD | | | | LEES SUMMIT | MO | 64086-9565 |
| ROHOVSKY JR, JOSEPH E | 3081 WEIDEMANN DR | | | | CLARKSTON | MI | 48348-1251 |
| ROHR JR, EZRA | 420 CAMERON PL | | | | HAMILTON | OH | 45013-4124 |
| ROHR'S | 112 1ST ST NE | | | | MASSILLON | OH | 44646-5502 |
| ROHR, ADAM D | 7450 N 12TH ST | | | | KALAMAZOO | MI | 49009-9083 |
| ROHR, ALISON L | 6007 BLUEWATER DR | | | | LEBANON | TN | 37087 |
| ROHR, DONALD L | 10113 SUMAC RUN | | | | LITTLETON | CO | 80125-9018 |
| ROHR, ESTON W | 4982 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8702 |
| ROHR, EVELYN A | 4310 MAPLE AVE | | | | STICKNEY | IL | 60402-4243 |
| ROHR, FRANK W | 1221 HELKE RD | | | | VANDALIA | OH | 45377-9310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROHR, FRED W | 316 ACRE AVE | | | | BROWNSBURG | IN | 46112-1318 |
| ROHR, GAIL C | 28448 CHERRY AVE | | | | ROMULUS | MI | 48174-3046 |
| ROHR, GENEVRA B | 1045 CORK RD | C/O RON EVANCHO | | | VICTOR | NY | 14564-9143 |
| ROHR, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROHR, MARTHA T | 647 LAKE DEXTER CIR | | | | WINTER HAVEN | FL | 33884-2215 |
| ROHR, MARY A | 3716 REGENTS PARK LANE | | | | GREENSBORO | NC | 27455-2618 |
| ROHR, MARY ANNE | 3716 REGENTS PARK LANE | | | | GREENSBORO | NC | 27455-2618 |
| ROHR, NELSON M | 647 LAKE DEXTER CIR | | | | WINTER HAVEN | FL | 33884-2215 |
| ROHR, PATRICIA A. | 270 WESTGATE DR | | | | ATHENS | GA | 30607-2025 |
| ROHR, PETE TRUCKING | 14458 STANWOOD ST SW | | | | NAVARRE | OH | 44662-8704 |
| ROHR, RICHARD F | 6601 CHIPPEWA TRL | | | | INDIAN RIVER | MI | 49749-9791 |
| ROHR, RICHARD J | 5150 OAKRIDGE AVE UNIT 43 | | | | PAHRUMP | NV | 89048-7483 |
| ROHR, ROBERT L | 3215 OAKMONT AVE | | | | KETTERING | OH | 45429-3537 |
| ROHR, ROBERT P | 256 GALAHAD STREET | | | | N SALT LAKE | UT | 84054-2059 |
| ROHR, SHIRLEY E | 32001 CHERRY HILL RD APT 812 | | | | WESTLAND | MI | 48186-7928 |
| ROHR, THELMA C | 6627 BALLAD LN | | | | NEW PORT RICHEY | FL | 34653 |
| ROHR, THERESA G | 1221 HELKE RD | | | | VANDALIA | OH | 45377-9310 |
| ROHR,ANDREW P | 220 19TH ST | | | | OTSEGO | MI | 49078-9648 |
| ROHR-VILILLE MOTORS INC | ROBERT ROHRMAN SR | 1160 S MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048 |
| ROHRABACHER, EMILY J | 407 W HIGHLAND RD APT A1 | | | | HOWELL | MI | 48843-1157 |
| ROHRABACHER, FRED A | 3101 E MANNSIDING RD | | | | HARRISON | MI | 48625-7421 |
| ROHRABAUGH, RUTH E | 122 WELCOME WAY BLVD W  APT 102B | | | | INDIANAPOLIS | IN | 46214-3057 |
| ROHRAFF, MARJORIE | 19474 RENSELLOR | | | | LIVONIA | MI | 48152-2527 |
| ROHRAFF, NORMAN A | 1793 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| ROHRAFF, RAYMOND L | 1809 N BERRY ST | | | | WESTLAND | MI | 48185-3543 |
| ROHRAFF, SAMUEL L | 1232 EASLEY DR | | | | WESTLAND | MI | 48186-4877 |
| ROHRBACH TEX | 7408 VENETIAN WAY | | | | WEST PALM BEACH | FL | 33406-6843 |
| ROHRBACH, HOWARD N | 322 E SCOTT ST | C/O CYNTHIA L HEINE | | | GRAND LEDGE | MI | 48837-1736 |
| ROHRBACH, WILLIAM RAYMOND | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROHRBACHER JR, GEORGE R | 2925 W 11TH ST | | | | ANDERSON | IN | 46011-2428 |
| ROHRBACHER, DOROTHY L | 3913 SARATOGA AV G 306 | | | | DOWNERS GROVE | IL | 60515-2057 |
| ROHRBACHER, ELEANOR B | 2400 LEGACY CT APT 305A | | | | SANTA FE | NM | 87507-4821 |
| ROHRBACHER, EVA | 161 GERMANY RD | | | | WILLIAMSTON | MI | 48895-9661 |
| ROHRBACHER, JAMIE C | 1211 STOWEHILL LN | | | | CATAWBA | NC | 28609-8968 |
| ROHRBACHER, JEAN L | 1022 PERRY ST | | | | SANDUSKY | OH | 44870-3723 |
| ROHRBACHER, PAUL E | 381 NATHAN DR | | | | CLYDE | OH | 43410-9648 |
| ROHRBACK, GERALDINE L | 342 N WEST ST | | | | XENIA | OH | 45385-2332 |
| ROHRBACK, JAMES A | 862 LORETTA ST | | | | TONAWANDA | NY | 14150-8739 |
| ROHRBACK, JAMES W | 203 N ADAMS ST | | | | KNIGHTSTOWN | IN | 46148-1103 |
| ROHRBACK, ROBERTA J | 47 GALLATIN AVENUE | | | | BUFFALO | NY | 14207-2123 |
| ROHRBAUGH, BETTE M | 7285 STEVER RD | | | | DEFIANCE | OH | 43512-9747 |
| ROHRBAUGH, BRENDA L | 5725 MURRAYVILLE RD #150 | | | | WILMINGTON | NC | 28405-8901 |
| ROHRBAUGH, CLYDE E | F 012 ST RT 108 | | | | HOLGATE | OH | 43527 |
| ROHRBAUGH, CLYDE E | F012 STATE ROUTE 108 | | | | HOLGATE | OH | 43527-9709 |
| ROHRBAUGH, DAVID M | 2413 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9177 |
| ROHRBAUGH, MONA H | 2249 PENNY LANE | | | | YOUNGSTOWN | OH | 44515-4936 |
| ROHRBAUGH, RODNEY G | 5644 LANCE RD | | | | MEDINA | OH | 44256-8525 |
| ROHRBAUGH, RODNEY TRUCKING INC | 305 RAILROAD ST | | | | CALDWELL | OH | 43724-1334 |
| ROHRBAUGH, WENDELL W | 812 BARDWELL RD | | | | CASTALIA | OH | 44824-9327 |
| ROHRBECK, DARRELL W | 41570 WINDMILL ST | | | | HARRISON TWP | MI | 48045-5909 |
| ROHRBECK, GLENN H | 55041 HAGEN DR | | | | SHELBY TOWNSHIP | MI | 48315-1051 |
| ROHRBECK, PEGGY J | 9353 RAYNA DR | | | | DAVISON | MI | 48423-2853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROHRBECK, RICHARD H | 15150 REID RD | | | | BRUCE TWP | MI | 48065-2116 |
| ROHRBOUCK, ROGER A | 682 COUNTY ROAD 67 | | | | HEMINGFORD | NE | 69348-3005 |
| ROHRDANZ, GEORGE A | 1740 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-8705 |
| ROHRDANZ, SCOTT | 466 NIMICK ST | | | | SHARON | PA | 16146-1238 |
| ROHRER ROBERT W (339748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROHRER ROGER L (481279) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROHRER, ADA C | 9905 LANCASTER | | | | SUN CITY | AZ | 85351-2830 |
| ROHRER, ADA C | 9905 W LANCASTER DR | | | | SUN CITY | AZ | 85351-2830 |
| ROHRER, ANNA T | 85 BARRINGTON DR | | | | DAYTON | OH | 45415-2216 |
| ROHRER, DONALD K | 14423 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| ROHRER, DOUGLAS M | 3210 TIMBER DR | | | | LANSING | MI | 48917-2337 |
| ROHRER, EDWARD L | 8313 MAPLEVILLE RD | | | | BOONSBORO | MD | 21713-1815 |
| ROHRER, EDWARD T | 700 HOWARD ST | | | | BROWNSVILLE | PA | 15417-2155 |
| ROHRER, GIFFORD D | 70 BORMAN ST | | | | FLUSHING | MI | 48433-9239 |
| ROHRER, GIFFORD D | 70 BORMAN | | | | FLUSHING | MI | 48433-8433 |
| ROHRER, HAROLD W | 5335 RED COACH RD | | | | KETTERING | OH | 45429-6111 |
| ROHRER, JAMES B | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ROHRER, JAMES M | 374 W DAVID RD | | | | KETTERING | OH | 45429-1865 |
| ROHRER, JOHN E | 6189 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3013 |
| ROHRER, JOHN W | 493 EMPIRE ST | | | | LEETONIA | OH | 44431-9643 |
| ROHRER, JOSEPH C | 4 GWYNEDD LN | | | | HOCKESSIN | DE | 19707-9402 |
| ROHRER, KENNETH C | 3512 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-5371 |
| ROHRER, MARIA L | 4822 BRYN MAWR DR | | | | BLOOMFIELD HILLS | MI | 48301-1002 |
| ROHRER, MARIA LEE | 4822 BRYN MAWR DR | | | | BLOOMFIELD HILLS | MI | 48301-1002 |
| ROHRER, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROHRER, ROGER L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROHRER, SANDRA K | 412 E SOUTH F ST | | | | GAS CITY | IN | 46933 |
| ROHRER, SANDRA K | 412 EAST SOUTH F STREET | | | | GAS CITY | IN | 46933-1934 |
| ROHRER, THOMAS A | 5405 BARONY PL | | | | CINCINNATI | OH | 45241-6035 |
| ROHRER, THOMAS W | 2180 STOCKER DR | | | | KETTERING | OH | 45429-4123 |
| ROHRER, VERLON E | 1816 W MONROE ST | | | | KOKOMO | IN | 46901-3250 |
| ROHRER, WILLIAM V | 606 W MAIN ST | | | | OTISVILLE | MI | 48463-9482 |
| ROHRER, ZOFIA | 4 GWYNEDD LN | | | | HOCKESSIN | DE | 19707-9402 |
| ROHRER, ZOFIA A | 4 GWYNEDD LN | | | | HOCKESSIN | DE | 19707-9402 |
| ROHRICH CADILLAC | 1000 SAW MILL RUN BLVD | | | | PITTSBURGH | PA | 15220-5310 |
| ROHRICH CADILLAC, INC. | | | | | PITTSBURGH | PA | 15220-1596 |
| ROHRICH CADILLAC, INC. | DAVID ANDREW ROHRICH | 2116 W LIBERTY AVE | | | PITTSBURGH | PA | 15226-1502 |
| ROHRICH CADILLAC, INC. | 2116 W LIBERTY AVE | | | | PITTSBURGH | PA | 15226-1502 |
| ROHRICH CADILLAC, INC. | 1000 SAW MILL RUN BLVD | | | | PITTSBURGH | PA | 15220-5310 |
| ROHRICK, AMELIA | 21645 SW MCCORMICK HILL RD | | | | HILLSBORO | OR | 97123-8767 |
| ROHRIG, CHARLES A | 5049 LAKESHORE RD LOT 28 | | | | LEXINGTON | MI | 48450-9311 |
| ROHRIG, RICHARD J | 7762 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9205 |
| ROHRING, ALLEN L | IDE ROAD | | | | WILSON | NY | 14172 |
| ROHRING, AUDREY A | 5586 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| ROHRING, DANIEL J | 29541 BOCK ST | | | | GARDEN CITY | MI | 48135-2304 |
| ROHRING, DANIEL Z | 904 WALNUT PL | | | | NORMAN | OK | 73072-7553 |
| ROHRING, DONALD W | REGAL PALMS, 300LAKE AVE | #136 | | | LARGO | FL | 33771 |
| ROHRING, DURWOOD J | 5586 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROHRING, JACQUELINE C | 3303 N MASON RD | | | | KATY | TX | 77449-3827 |
| ROHRING, JACQUELINE C | 3303 NORTH MASON RD | | | | KATY | TX | 77449 |
| ROHRING, MARJORIE M | 12700 RED ROCK ROAD | | | | RENO | NV | 89506 |
| ROHRING, THOMAS N | 298 WOODWARD AVE UPPER | | | | BUFFALO | NY | 14214 |
| ROHRKEMPER, RICHARD R | 22640 CAROLINA ST | | | | SAINT CLAIR SHORES | MI | 48080-2411 |
| ROHRMAN, DAVID L | 550 N MERIDIAN RD | | | | GREENFIELD | IN | 46140-2733 |
| ROHRMAN, HARRY D | 3915 YOUNGSTOWN-KINGSVILLE | | | | CORTLAND | OH | 44410-8711 |
| ROHRMAN, SANDRA K | 3915 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-8711 |
| ROHRS EDWARD B (474830) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROHRS, BRIAN L | 3011 S RIVER RD | | | | JANESVILLE | WI | 53546-9074 |
| ROHRS, EDWARD B | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROHS ADA (657772) - ROHS ADA | PITKOW HAL ESQ | THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | | | LAMBERTVILLE | NJ | 08530 |
| ROHS JOHN (439462) - ROHS JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROHS, ADA | PITKOW HAL ESQ | THE FALLS AT LAMBERTVILLE 351 SOUTH MAIN STREET | | | LAMBERTVILLE | NJ | 08530 |
| ROHS, JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROHWETTER, CARL | 511 W NORTH ST | C/O MARY ANNE ROHWETTER | | | SAINT CHARLES | MI | 48655-1130 |
| ROHWETTER, FRANCIS D | 15775 FROST RD | | | | HEMLOCK | MI | 48626-9655 |
| ROI ENERGY | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| ROI ENERGY, LLC | 9400 N. BROADWAY | | | | OKLAHOMA CITY | OK | 73114 |
| ROI ENERGY, LLC | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| ROI ENERGY, LLC | 1250 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3139 |
| ROI ENERGY, LLC | CHUCK SHERMAN | 1250 N PONTIAC TRL | | | WALLED LAKE | MI | 48390-3139 |
| ROI ENERGY, LLC | | | | | | | |
| ROIDES, CHRISTOPHE G | 476 HILL RD | | | | HILTON | NY | 14468-9711 |
| ROIDES, KATHERINE A | 967 WEILAND RD | | | | ROCHESTER | NY | 14626-3913 |
| ROIG GEORGE (491299) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROIG, EPIFANIO | 2512 BEATRICE LN | | | | MODESTO | CA | 95355-8818 |
| ROIG, VIRGINIA | 242 MILLER CT | | | | ELYRIA | OH | 44035-8118 |
| ROINDA, JORGE LUIS | DEEHL & CARLSON PA | 2600 S DOUGLAS RD STE 1007 | | | CORAL GABLES | FL | 33134-6142 |
| ROISE, RICHARD T | PO BOX 1501 | | | | VALRICO | FL | 33595-1501 |
| ROITBERG SVETIANA | 75 VERNON AVE | | | | ATLANTIC BEACH | NY | 11509-1534 |
| ROITER, CHARLES J | 2451 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| ROITER, CHARLES L | 2215 W SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9527 |
| ROITER, GENE E | PO BOX 672 | | | | ANAHUAC | TX | 77514-0672 |
| ROITER, JOHN D | PO BOX 56 | | | | LONG LAKE | MI | 48743-0056 |
| ROITSCH LEROY | 1956 COUNTY ROAD 308 | | | | LEXINGTON | TX | 78947-4116 |
| ROIVAS, NADJA S | 5318 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1076 |
| ROJACK, CAROLYN A | 116 COLEMAN AVE | | | | CHATHAM | NJ | 07928-2615 |
| ROJANAVANICH, VICHAI | 3860 WINDING PATH DRIVE | | | | CANAL WNCHSTR | OH | 43110-7726 |
| ROJANAVANICH, VICHAI | 7400 E 32ND ST N APT 905 | | | | WICHITA | KS | 67226-1262 |
| ROJAS DANIEL A | 2737 N FITZHUGH AVE | APT 2121 | | | DALLAS | TX | 75204-3276 |
| ROJAS ESTATE OF, SARA | | | | | | | |
| ROJAS HERIBERTO (481989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROJAS JORGE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROJAS JORGE (499377) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROJAS JR, ENRIQUE | 3304 RONALD ST | | | | LANSING | MI | 48911-2642 |
| ROJAS JUDITH B | ROJAS, JUDITH B | | | | | | |
| ROJAS, ABDIAS A | PO BOX 183 | | | | COAMO | PR | 00769-0183 |
| ROJAS, ALFRED M | 645 VESPER AVE | | | | FREMONT | CA | 94539-7650 |
| ROJAS, ANA MARIA | | | | | | | |
| ROJAS, ARMANDO | 4223 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-8315 |
| ROJAS, BERTO | 1318 L RON HUBBARD WAY APT 202 | | | | LOS ANGELES | CA | 90027-5921 |
| ROJAS, DAVID G | 6902 COLLINS AVE | | | | MERCHANTVILLE | NJ | 08109-2744 |
| ROJAS, DAVID G | 3937 AVERY ST | | | | DETROIT | MI | 48208-2804 |
| ROJAS, DAVID R | 200 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| ROJAS, DIGNA | 1613 COLUMBIA ARMS CIR UNIT 142 | | | | KISSIMMEE | FL | 34741-2847 |
| ROJAS, E R | 705 ALPS CT | | | | LOS BANOS | CA | 93635-5141 |
| ROJAS, ELOISA C | 18 PENDLETON CT | | | | DURHAM | NC | 27713-2651 |
| ROJAS, ENRIQUE | 4459 MEIDOW AVE | | | | GRAND BLANC | MI | 48439 |
| ROJAS, ENRIQUE A | 645 LEWIS ST | | | | ENGLEWOOD | FL | 34223-2868 |
| ROJAS, ENRIQUE A | 645 LEWIS STREET | | | | ENGLEWOOD | FL | 34223-2868 |
| ROJAS, EVANGELINA G | 50 RIZAL ST APT 203 | | | | SAN FRANCISCO | CA | 94107-1201 |
| ROJAS, EVANGELINA G | 50 RIZAL ST 203 | | | | SAN FRANCISCO | CA | 94107-1201 |
| ROJAS, FELIPE H | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| ROJAS, FERMIN R | 1241 NORTHEAST STREET SPACE 58 | | | | ANAHEIM | CA | 92805-2805 |
| ROJAS, FERMIN R | 1125 E WILSHIRE AVE | | | | FULLERTON | CA | 92831-3833 |
| ROJAS, FERNANDO | 22238 WOODBORN DR | | | | BOCA RATON | FL | 33428-3849 |
| ROJAS, HELEN L | 41528 DENISE ST | | | | FREMONT | CA | 94539-4560 |
| ROJAS, HERIBERTO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROJAS, IVAN G | PO BOX 2327 | | | | GILBERT | AZ | 85299-2327 |
| ROJAS, JORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROJAS, JOSE E | PO BOX 305546 | | | | ST THOMAS | VI | 00803-5546 |
| ROJAS, JOUAQUIN | 2770 N WINANS RD | | | | ALMA | MI | 48801-9680 |
| ROJAS, JUAN R | 229 SANTA BARBARA ST | | | | LOS BANOS | CA | 93635-6310 |
| ROJAS, JUDITH B | 3710 DRAKE STREET | | | | IRVING | TX | 75062-3541 |
| ROJAS, JULIE B | 20 TELLURIDE CT | | | | RENO | NV | 89511-9154 |
| ROJAS, JULIO R | 8124 MACGREGOR DR | | | | ARLINGTON | TX | 76002-4231 |
| ROJAS, JULIO R | 515 CHILON ST | | | | ELIZABETH | NJ | 07208-1609 |
| ROJAS, LINDA VALDEZ | | | | | | | |
| ROJAS, LISA M | 5222 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| ROJAS, LISA MARIE | 5222 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| ROJAS, LIZA C | 18495 E CRESTLINE CIR | | | | CENTENNIAL | CO | 80015-2671 |
| ROJAS, MANUEL | 1516 N FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9481 |
| ROJAS, MIKAELA | 1944 NW 550TH RD | | | | KINGSVILLE | MO | 64061-9180 |
| ROJAS, MIKAELA | 1944 NW 550 RD | | | | KINGSVILLE | MO | 64061-9180 |
| ROJAS, MYRTHA Y | 4207 CORNELL CROSSINGN.W | | | | KENNESAW | GA | 30144 |
| ROJAS, RAUL | 315 N 3RD ST APT 1 | | | | CAMPBELL | CA | 95008-1273 |
| ROJAS, ROBERT A | 512 W 180TH ST APT 3D | | | | NEW YORK | NY | 10033-5922 |
| ROJAS, ROBERT A | 4304 SIRIUS AVE | | | | LOMPOC | CA | 93436-1025 |
| ROJAS, STEVEN J | 5595 AMBLER ST | | | | LANSING | MI | 48911-7201 |
| ROJAS, THOMAS | | | | | | | |
| ROJAS, YOLANDA C | 324 SOUTH NATIONAL STREET | | | | HOWELL | MI | 48843-2457 |
| ROJEAN, LTD. | ROLAND FARLEY | 117 E MAPLE ST | | | HUBBARD | IA | 50122-7724 |
| ROJEK, CHARLES J | 68 PARK FOREST DR | | | | WILLIAMSVILLE | NY | 14221-4320 |
| ROJEK, DANIEL S | 3575 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROJEK, JOSEPH C | 245 WESTFIELD RD | | | | AMHERST | NY | 14226-3403 |
| ROJEK, LOIS | 1121 MARCIA DR | | | | NORTH TONAWANDA | NY | 14120 |
| ROJEK, MARIA | | | | | | | |
| ROJELIO D LARA | 4321 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| ROJELIO LARA | 4321 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| ROJELIO MUNGUIA | 5217 GAINES STREET | | | | OKLAHOMA CITY | OK | 73135-1427 |
| ROJELIO MUNGUIA JR | 7815 BARTEL CT | | | | NEW HAVEN | IN | 46774-3231 |
| ROJEM, WALTER L | PO BOX 134 | | | | TAZEWELL | TN | 37879-0134 |
| ROJESKI, STEPHEN A | 13329 GILBERT RD | | | | RILEY | MI | 48041-3427 |
| ROJEWSKI, GORDON W | 15418 FITZGERALD ST | | | | LIVONIA | MI | 48154-1804 |
| ROKA, ALEXANDER J | 701 WORTHINGTON ST | | | | MCKEESPORT | PA | 15132-6428 |
| ROKA, DAISY L | 7545 ELLIE ST | | | | SAGINAW | MI | 48609-4923 |
| ROKA, JOHN | 701 WORTHINGTON ST | | | | MCKEESPORT | PA | 15132-6428 |
| ROKA, ROBERT W | PO BOX 187 | 10491 S. M-52 | | | SAINT CHARLES | MI | 48655-0187 |
| ROKA, ROBERT W | 10491 S M-52 | P O BOX 187 | | | ST CHARLES | MI | 48655-0187 |
| ROKAS, JOHN G | 6426 OUTER DR | | | | PRESQUE ISLE | MI | 49777-8614 |
| ROKAS, JOHN M | 22168 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-4008 |
| ROKE, CARL W | 2497 BETTY LN | | | | FLINT | MI | 48507-3530 |
| ROKE, LOUELLA G | 2497 BETTY LN | | | | FLINT | MI | 48507-3530 |
| ROKE, SHELLY M | 6028 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7631 |
| ROKE, SHELLY MARIE | 6028 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7631 |
| ROKESIA R STIDHUM | 888 PALLISTER ST APT 201 | | | | DETROIT | MI | 48202-2670 |
| ROKEST INCORPORATED | 2570 HAINES RD UNIT 9 | | | MISSISSAUGA ON L4Y 4A3 CANADA | | | |
| ROKETTE SEAN | 1624 CLARK LAKE DR NW | | | | ACWORTH | GA | 30102-7906 |
| ROKETTE, DONNA | 1114 RONALD ST | | | | VANDALIA | OH | 45377-1636 |
| ROKETTE, ROBERT C | 1801 NEVA DR | | | | DAYTON | OH | 45414-5522 |
| ROKICKI, DOROTHY F | 6322 PALMA DEL MAR BLVD S APT 114 | | | | SAINT PETERSBURG | FL | 33715 |
| ROKICKI, LEOCADIA | 29230 ELMWOOD CT | | | | ST CLAIR | MI | 48081-1173 |
| ROKICKI, NORMA J | 1857 DANE DR | | | | INDIANAPOLIS | IN | 46234-8611 |
| ROKICKI, RANDALL D | 456 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1080 |
| ROKICKI, ROBERT G | 21134 FOREST VILLA DR | | | | MACOMB | MI | 48044-2233 |
| ROKICKI, ROBERT T | 40131 DENBIGH DR | | | | STERLING HTS | MI | 48310-6974 |
| ROKICKI, RONALD J | 9747 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9453 |
| ROKICKI, RONALD JAMES | 9747 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9453 |
| ROKICKI, WALTER J | 8331 HILLTOP DR | | | | POLAND | OH | 44514-2986 |
| ROKITA, DAVID F | 7726 LINDEN AVE | | | | DARIEN | IL | 60561-4531 |
| ROKITA, GREG | PO BOX 35 | | | | LONG LAKE | MI | 48743-0035 |
| ROKITA, JEREMY RICHARD | 4324 MYRON AVE | | | | WAYNE | MI | 48184-1834 |
| ROKITA, RICHARD J | 6202 OAK POINTE ST | | | | WESTLAND | MI | 48185-3026 |
| ROKITA, RICHARD JOHN | 6202 OAK POINTE ST | | | | WESTLAND | MI | 48185-3026 |
| ROKITKA FRANK (458735) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROKITKA, FRANK | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROKON RYDER | | | | | | | |
| ROKONA TEXTILWERK GMBH | WIRKEREI-AUSRUSTUNG | SCHAFFHAUSENSRABE 101 D-72072 | | TUBINGEN GERMANY GERMANY | | | |
| ROKOP, RONALD J | 10228 CHICKAGAMI TRL | | | | BRUTUS | MI | 49716-9534 |
| ROKOP, THOMAS L | 3476 SLATTERY RD | | | | ATTICA | MI | 48412-9219 |
| ROKOS, JACQUELYN L | 13182 FARM LN | | | | DEWITT | MI | 48820-9637 |
| ROKOSA, MARY S | 52 SHEILA CT #230 | | | | BRISTOL | CT | 06010-4741 |
| ROKOSA, MARY S | 52 SHEILA CT APT 230 | | | | BRISTOL | CT | 06010-4741 |
| ROKOSE, PATRICIA A | 25 EDINBURGH LN # B | | | | MANCHESTER | NJ | 08759-5510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROKOSKY, EUGENE | 1356 ABINGTON PL | | | | NORTH TONAWANDA | NY | 14120-1970 |
| ROKOSZ RICHARD & DIANE | 4660 LALONDE RD | | | | STANDISH | MI | 48658-9468 |
| ROKOSZ, BERNARD A | 7049 NICHOLS RD | | | | FLUSHING | MI | 48433-9222 |
| ROKOSZ, DOROTA D | 504 TILMOR DR | DRIVE | | | WATERFORD | MI | 48328-2570 |
| ROKOSZ, LEE A | 2635 BEAVER RD | | | | MIDLAND | MI | 48642-9213 |
| ROKOSZ, RONALD G | 1651 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8490 |
| ROKOWSKI, KIMBERLY A | 988 FLOYD ST | | | | BIRMINGHAM | MI | 48009-1766 |
| ROKSANDIC, CLYDENE S | 8470 CONGRESS RD, | | | | LODI | OH | 44254 |
| ROKSANDIC, GEORGE | 8470 CONGRESS RD | | | | LODI | OH | 44254-9772 |
| ROKUS, JANICE L | 311 NILES VIENNA | | | | VIENNA | OH | 44473-9501 |
| ROL MANUFACTURING LTD | FRED MYERS | 875 MONTEE ST. FRANCOIS | | RAMOS ARIZPE CP 25900 MEXICO | | | |
| ROL MFG CANADA LTD | 2205 INDUSTRIAL BLVD | | | LAVAL QUEBEC CANADA PQ H7S 1P8 CANADA | | | |
| ROLA, MATTHEW S | 1155 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| ROLADER, BYRON K | 4233 BRITT RD | | | | TUCKER | GA | 30084-2102 |
| ROLADER, BYRON KEITH | 4233 BRITT RD | | | | TUCKER | GA | 30084-2102 |
| ROLADER, JOHN J | 4464 CANNON RD | | | | LOGANVILLE | GA | 30052-2546 |
| ROLADER, ROBERT A | 91 PATTON DR | | | | DAWSONVILLE | GA | 30534-5359 |
| ROLAK, HELEN | 11804 KLEBBA ST | | | | TAYLOR | MI | 48180-4172 |
| ROLAK, WALTER B | 303 ROCK AVE | | | | GREEN BROOK | NJ | 08812-2616 |
| ROLAN MCCUMBERS | 9967 N DUNSTON | | | | GARRETTSVILLE | OH | 44231-9465 |
| ROLAN VANCLEVE JR | 141 A R VANCLEVE RD | | | | CAMPTON | KY | 41301 |
| ROLAN, MANUEL A | 4609 S LENOX ST | | | | MILWAUKEE | WI | 53207-5274 |
| ROLAND  JR, CHARLES K | 34562 ASH ST | | | | WAYNE | MI | 48184-1304 |
| ROLAND A SUTTON | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROLAND AND MARGRIT BISCHOFF | SONNENWENDSTR 38 | 67098 BAD DURKHEIM | | GERMANY | | | |
| ROLAND ANDERSON | 3357 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2128 |
| ROLAND ANDERSON | 1004 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| ROLAND ANSPACH | 5324 WILKERSON LN | | | | WAYNESVILLE | OH | 45068-8878 |
| ROLAND ARMSTRONG | 7720 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9768 |
| ROLAND AUGUSTINE | 2347 JENCHRIS LN | | | | MT PLEASANT | MI | 48858-4708 |
| ROLAND AUTOMOTIVE REPAIR | 724 E 23RD ST S | | | | INDEPENDENCE | MO | 64055-1507 |
| ROLAND B REEMS | PO BOX 2341 | | | | WINDERMERE | FL | 34786 |
| ROLAND BACK | 8275 IRISH RD | | | | MILLINGTON | MI | 48746-8719 |
| ROLAND BAKER | 364 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8895 |
| ROLAND BARRIBEAU | 1426 SHAFFER CT | | | | LANSING | MI | 48917-1730 |
| ROLAND BAVAR | 2060 SHAMROCK LN | | | | MOODY | AL | 35004-2673 |
| ROLAND BECK | HIRSCHWEG 2 | | | 84048 MAINBURG GERMANY | | | |
| ROLAND BEDFORD | PO BOX 287 | | | | HIRAM | GA | 30141-0287 |
| ROLAND BEGAY | PO BOX 344 | | | | KEAMS CANYON | AZ | 86034-0344 |
| ROLAND BELL | 3371 WHITE WALNUT CT APT 424 | | | | MIAMISBURG | OH | 45342-5317 |
| ROLAND BENSON | 10 ELMSFORD RD | | | | CARMEL | NY | 10512-6137 |
| ROLAND BERG JR | 433 E TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-1713 |
| ROLAND BERG SR | 8 ORCHARD CIR | | | | EDGEFIELD | SC | 29824-4345 |
| ROLAND BERGER STRATEGY CONSULTANTS | 2401 W BIG BEAVER RD STE 500 | | | | TROY | MI | 48084-3307 |
| ROLAND BERKLEY | 2655 LARRY TIM DR | | | | SAGINAW | MI | 48601-5613 |
| ROLAND BERNSON | 508 DEAN DR | | | | OWOSSO | MI | 48867-1011 |
| ROLAND BERRY | 3192 DAISY WAY | | | | BURTON | MI | 48519-1590 |
| ROLAND BIELERT | 527 ARCH ST | | | | VASSAR | MI | 48768-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLAND BIENVENUE | 2815 MISSOURI AVE | | | | SOUTH GATE | CA | 90280-4043 |
| ROLAND BLACKMON | 2841 GEORGIAN DR E | | | | CHAMBLEE | GA | 30341-4836 |
| ROLAND BODINE | 8440 CHESTERTON DR | | | | POLAND | OH | 44514-2934 |
| ROLAND BOTTIGLIA | 1750 COOGAN DR | | | | MILFORD | MI | 48381-2509 |
| ROLAND BOUCHARD (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| ROLAND BOUCHARD ESTATE OF | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| ROLAND BOUCHER | 11 BIRCHWOOD DR APT G | | | | BRISTOL | CT | 06010-2883 |
| ROLAND BOURDEAU | 2425 STONEBRIDGE DR | | | | NORMAN | OK | 73071-1703 |
| ROLAND BOURGET | 330 REBEL HILL RD | | | | CLIFTON | ME | 04428-6152 |
| ROLAND BOUSTEAD | 1725 BEDFORD SQUARE DR APT 102 | | | | ROCHESTER HILLS | MI | 48306-4454 |
| ROLAND BRADFORD | 3945 S COUNTY ROAD 1150 W | | | | FRENCH LICK | IN | 47432-9758 |
| ROLAND BRANDMAIR | PFIRISCHWEG 16 | | 86169 AUGSBURG GERMANY | | | | |
| ROLAND BRELINSKI | 2301 BURNS ST | | | | FLINT | MI | 48506-3455 |
| ROLAND BRINK | 6908 N SWEDE RD | | | | RHODES | MI | 48652-9613 |
| ROLAND BROUSSARD | 448 TELJEAN RD | | | | LAFAYETTE | LA | 70503-6316 |
| ROLAND BROWN | 7921 MARGARET ST | | | | TAYLOR | MI | 48180-2409 |
| ROLAND BUDENAERS | PO BOX 357 | | | | LUDINGTON | MI | 49431-0357 |
| ROLAND BURNETTE JR | 30519 MOULIN AVE | | | | WARREN | MI | 48088-3149 |
| ROLAND BURT | 6096 RICH ST | | | | DAVISON | MI | 48423-8964 |
| ROLAND BUTCHER | 1140 E 56TH ST | | | | INDIANAPOLIS | IN | 46220-3222 |
| ROLAND C HARRISON | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROLAND CARL J | ROLAND, CARL J | SHOWERS PLAZA 320 W. 8TH STREET - STE 100 | | | BLOOMINGTON | IN | 47403 |
| ROLAND CARL J | ROLAND, JENEAN | SHOWERS PLAZA 320 W 8TH STREET SUITE 100 | | | BLOOMINGTON | IN | 47404 |
| ROLAND CARLEN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROLAND CARROLL | 2280 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1045 |
| ROLAND CARTER | 263 PALISADE AVE APT 4P | | | | YONKERS | NY | 10703-3153 |
| ROLAND CARUTHERS | 610 E RANKIN ST | | | | FLINT | MI | 48505-4324 |
| ROLAND CHRISTIE JR | PO BOX 277 | | | | DELTA | OH | 43515-0277 |
| ROLAND CICIRELLI | 7855 GILDERSLEEVE DR | | | | KIRTLAND | OH | 44094-9535 |
| ROLAND CLANTON | 3725 ELMLEY AVE | | | | BALTIMORE | MD | 21213-1921 |
| ROLAND CLARK | 540 LIBERTY CIR | | | | PROSPECT | TN | 38477-6286 |
| ROLAND CLARK | 1059 CHESTERSHIRE RD | | | | COLUMBUS | OH | 43204-2329 |
| ROLAND COLE | 33 NAVY YARD RD | | | | DRACUT | MA | 01826-4419 |
| ROLAND COMMINS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ROLAND CONLEY | 118 E HAMPTON DR | | | | AUBURNDALE | FL | 33823-5612 |
| ROLAND COOK | 2715 E DEXTER DR | | | | SAGINAW | MI | 48603-3278 |
| ROLAND COON | 750 2ND AVE | | | | PONTIAC | MI | 48340-2837 |
| ROLAND COONROD | 14605 RAUCHOLZ RD | | | | CHESANING | MI | 48616-9556 |
| ROLAND CORR | PO BOX 694 | | | | GARRISON | TX | 75946-0694 |
| ROLAND COSTA JR | 40 THISTLE HILL RD | | | | LOUDON | NH | 03307-0733 |
| ROLAND COULTER | 2554 HIGHWAY 26 W | | | | NASHVILLE | AR | 71852-7454 |
| ROLAND CREPEAU | 22 RIDGEDALE RD | | | | JACKSON | NJ | 08527-2739 |
| ROLAND CROOPE | 2008 HASLETT RD | | | | HASLETT | MI | 48840-8602 |
| ROLAND CYR | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROLAND D KIMBROUGH | 4866  GARDENDALE AVENUE | | | | DAYTON | OH | 45427-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLAND D SMITH | 3903 NICHOLAS ROAD | | | | DAYTON | OH | 45408 |
| ROLAND DAVIS | 14575 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9609 |
| ROLAND DAVIS | 1836 GLENBRAE LN | | | | SAINT LOUIS | MO | 63136-3061 |
| ROLAND DAVIS | 13667 HETH MOUND RD | | | | MAYVIEW | MO | 64071-9121 |
| ROLAND DAVIS | 1931 W HOUSTON AVE APT 16 | | | | FULLERTON | CA | 92833-4487 |
| ROLAND DAVIS | 288 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1708 |
| ROLAND DAVIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROLAND DAY | 2311 OVERLAND AVE NE | | | | WARREN | OH | 44483-2913 |
| ROLAND DEADMAN | 10250 ANGER RD | | | | HARRISON | MI | 48625-8523 |
| ROLAND DEMERS | APT 721 | 5191 WOODHAVEN COURT | | | FLINT | MI | 48532-4189 |
| ROLAND DEMOREST | 11942 SLAWSON LAKE RD | | | | GREENVILLE | MI | 48838-9496 |
| ROLAND DESJARDINS | 31 HILL ST | | | | MILLVILLE | MA | 01529-1647 |
| ROLAND DGA CORPORATION | 15363 BARRANCA PKWY | | | | IRVINE | CA | 92618-2216 |
| ROLAND DIRLA | 1929 MORRIS AVE | | | | COLUMBIA | TN | 38401-3919 |
| ROLAND DIX | 9019 EMPIRE AVE | | | | CLEVELAND | OH | 44108-2807 |
| ROLAND DREHER | 8115 S WESTFIELD TRL | | | | COLUMBIA CITY | IN | 46725-7624 |
| ROLAND DUDLEY | 6901 BIRDSONG LN | | | | WAXHAW | NC | 28173-7407 |
| ROLAND DUFORD | 273 RICHMOND AVENUE | | | | BUFFALO | NY | 14222 |
| ROLAND DURAND | 62 ALMOND PASS DR | | | | OCALA | FL | 34472-8732 |
| ROLAND E BROWN | 923  FOURTH AVE BOX 161 | | | | SAN DIEGO | CA | 92101-6123 |
| ROLAND E GROSS | 1343  HONEYSUCKLE DR | | | | FAIRBORN | OH | 45324-5905 |
| ROLAND E LA DIEU SR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROLAND E NAGLE | 24 GREENWOOD VALE | | | | MONTEREY | CA | 93940 |
| ROLAND E STOEHNER & LUCILLE STOEHNER TTEES | U/A DTD 8-29-1997 | STOEHNER FAMILY TRUST | 3129 KISTEN DR | | ST CHARLES | MO | 63301 |
| ROLAND EARL HAMLIN | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROLAND EATON | 125 OSMUN ST | | | | PONTIAC | MI | 48342-3178 |
| ROLAND EDDY | 301 N COLONY DR APT 1A | | | | SAGINAW | MI | 48638-7108 |
| ROLAND EDELSTEIN AND EVELYN EDELSTEIN TEN COM | C/O ROLAND EDELSTEIN | 211 EAST 70 ST APT 2B | | | NEW YORK | NY | 10021 |
| ROLAND ELDRIDGE | 104 E SHANNON AVE | | | | W CARROLLTON | OH | 45449-1232 |
| ROLAND ELKINS | 5297 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3925 |
| ROLAND ERICKSON | 3901 W CEMETERY RD | | | | JANESVILLE | WI | 53548-9221 |
| ROLAND ERICKSON | 2016 FRANK MILLER RD | | | | UNION CITY | IN | 47390-8447 |
| ROLAND F MCELWEE | 5300  FEDERAL AVENUE | | | | NEWTON FALLS | OH | 44444-1826 |
| ROLAND FARINA | CH. TOUR-DE-CHAMPEL 6 | 1206 GENÈVE | SWITZERLAND | | | | |
| ROLAND FEISTAMMEL | 580 JOSLYN RD | | | | LAKE ORION | MI | 48362-2117 |
| ROLAND FERGUSON | PO BOX 54 | | | | WEST MIDDLETON | IN | 46995-0054 |
| ROLAND FISCHER | 34 BENTON RD | | | | SAGINAW | MI | 48602-1935 |
| ROLAND FISCHER | 1786 EDINBOROUGH DR | | | | ROCHESTER HILLS | MI | 48306-3630 |
| ROLAND FISHBACK | 2405 E 70TH ST | | | | KANSAS CITY | MO | 64132-1560 |
| ROLAND FISHBURN | 117 W MARION RD | | | | GREENVILLE | SC | 29617-3342 |
| ROLAND FIZELL | 7230 BRITTWOOD LN | | | | FLINT | MI | 48507-4624 |
| ROLAND FLEIBNER | ELILANDSTRABE 9 | | | 83671 BENEDIKTBEUERN GERMANY | | | |
| ROLAND FLICKNER | PO BOX 388 | | | | LAKEVILLE | NY | 14480-0388 |
| ROLAND FLOWERS | 4497 PARKTON DR | | | | WARRENSVL HTS | OH | 44128-3531 |
| ROLAND FONTENETTE | 11248 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2345 |
| ROLAND FREDERICK | PO BOX 191 | | | | INKSTER | MI | 48141-0191 |
| ROLAND FRENGLER | 6230 KOLTER LN | | | | MIDLOTHIAN | TX | 76065-6071 |
| ROLAND FRIEDEN | WALDSTR.38 | 63477 MAINTAL | | | | | |
| ROLAND FURTADO | 160 BROOK ST | | | | REHOBOTH | MA | 02769-2227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND GAINES | 203 BURTON LN | | | | MITCHELL | IN | 47446-6624 |
| ROLAND GALLAGHER | 21637 BRADY RD | | | | BANNISTER | MI | 48807-9340 |
| ROLAND GARCEAU | 4 MARCH ST | | | | BILLERICA | MA | 01821-6355 |
| ROLAND GARCIA | 126 E OAK ST | | | | OVID | MI | 48866-9702 |
| ROLAND GAREAU | 9 JANICE CIR | | | | FRAMINGHAM | MA | 01701-3823 |
| ROLAND GARRETT | 1202 W 9TH ST | | | | MARION | IN | 46953-1667 |
| ROLAND GASSMANN | | | | | | | |
| ROLAND GAUTHIER | 9178 US HIGHWAY 23 S | | | | POSEN | MI | 49776-9632 |
| ROLAND GEERINCK | PASSTRAAT 273 | | | | | | |
| ROLAND GIBSON | 487 N NEFF RD | | | | STANTON | MI | 48888-9477 |
| ROLAND GLENA | 6338 MANN RD | | | | AKRON | NY | 14001-9021 |
| ROLAND GONZALES | 7498 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9636 |
| ROLAND GOODMAN | 23029 DENTON VALLEY RD | | | | ABINGDON | VA | 24211-4209 |
| ROLAND GRANT | 2385 CEDAR PARK DR APT 301 | | | | HOLT | MI | 48842-3116 |
| ROLAND GRAVEL | 15 FISHER ST | | | | MILLVILLE | MA | 01529-1549 |
| ROLAND GREENE | 1318 S ARAPAHO DR | | | | SANTA ANA | CA | 92704-2411 |
| ROLAND GRIFFIN | 83 QUINCY ST | | | | BUFFALO | NY | 14212-1929 |
| ROLAND GROSE | 851 NOTTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1747 |
| ROLAND GROSS | 1343 HONEYSUCKLE DR | | | | FAIRBORN | OH | 45324-5905 |
| ROLAND GUEGOLD | 4301 TOWNSHIP RD 61 | | | | MOUNT GILEAD | OH | 43338 |
| ROLAND GUERETTE | 169R BLACKSTONE ST | | | | BLACKSTONE | MA | 01504-1388 |
| ROLAND GUIDRY | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROLAND HAIST | 7035 YARMY DR | | | | SWARTZ CREEK | MI | 48473-1548 |
| ROLAND HALL | 602 CHERRY FORK AVE | | | | LEETONIA | OH | 44431-1277 |
| ROLAND HALL | 7072 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| ROLAND HAMBLETON | 1419 WILSHIRE TER | | | | SAINT JOSEPH | MI | 49085-9728 |
| ROLAND HANAMAN | 145 N CROSBY AVE | | | | JANESVILLE | WI | 53548-3333 |
| ROLAND HARGROVE | 18225 THOMPSON RD | | | | ATHENS | AL | 35611-0158 |
| ROLAND HARMON | 9269 IRISH RD | | | | GOODRICH | MI | 48438-9440 |
| ROLAND HAWKINS | 6157 BIANCA CT | | | | STERLING HEIGHTS | MI | 48314-2179 |
| ROLAND HEAD | PO BOX 2205 | | | | ZEPHYRHILLS | FL | 33539-2205 |
| ROLAND HEBERT | MURTZANZR RING 26 | | | D 12681 BERLIN GERMANY | | | |
| ROLAND HEBERT | MURTZANZR RING 26 | D 12681 BERLIN | | | | | |
| ROLAND HESS | 7011 STATE RD | | | | EAST LANSING | MI | 48823-9440 |
| ROLAND HILL | 2074 LAKE ANGELUS SHRS | | | | LAKE ANGELUS | MI | 48326-1040 |
| ROLAND HODGES | 2663 COUNTY ROAD 25 | | | | MOUNTAIN HOME | AR | 72653-6924 |
| ROLAND HOEHN | 3803 PARKWAY LN | | | | ZION | IL | 60099-1959 |
| ROLAND HOOVER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROLAND HORNYAK | 300 WESTFIELD DR | | | | ARCHBOLD | OH | 43502-1077 |
| ROLAND HUMPHRIES JR | 12111 ELMDALE ST | | | | DETROIT | MI | 48213-1759 |
| ROLAND HURD JR | 1067 MOUNT FRIENDSHIP RD | | | | SMYRNA | DE | 19977-3878 |
| ROLAND HURT | 1190 COBB DR SE APT 1B | | | | GRAND RAPIDS | MI | 49508-7363 |
| ROLAND HYDE | 2125 W PORTER AVE | | | | FULLERTON | CA | 92833-3661 |
| ROLAND INDUSTRIAL ELECTRONICS | 20126 JEFFERSON CT | | | | STRONGSVILLE | OH | 44149-5610 |
| ROLAND INDUSTRIAL ELECTRONICS LP | 20126 JEFFERSON CT | | | | STRONGSVILLE | OH | 44149-5610 |
| ROLAND IRELAND | 2201 STAHLWOOD DR | | | | SANDUSKY | OH | 44870-4575 |
| ROLAND J BROWN JR | 5526 RIVER OAKS DRIVE | | | | TITUSVILLE | FL | 32780 |
| ROLAND J ETIENNE | DUERFSTROOSS, 12 L-9651 ESCHWEILER/WILTZ | | | 6-D LUXEMBOURG EUROPE | | | |
| ROLAND J GREENE | 1318 S ARAPAHO DR | | | | SANTA ANA | CA | 92704-2411 |
| ROLAND J MAFNAS | 12635 PRUITT CT | | | | GRAND TERRACE | CA | 92313-5774 |
| ROLAND J MEINCKE | PO BOX 1123 | | | | LOCKPORT | NY | 14095-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLAND J NAYLES | 4148 WAGNER RD | | | | KETTERING | OH | 45440-1450 |
| ROLAND J SAMONS | THE SUTTER LAW FIRM, PLLC | 1598 KANWHA BLVD EAST | | | CHARLESTON | WV | 25311 |
| ROLAND JACKSON | 14326 MYERS RD | | | | DEWITT | MI | 48820-8135 |
| ROLAND JACKSON | 33442 SOMERSET ST | | | | WESTLAND | MI | 48186-4868 |
| ROLAND JACKSON | 419 W FRIENDSHIP ST | | | | MEDINA | OH | 44256-1812 |
| ROLAND JAKEL | 3667 MARINER ST | | | | WATERFORD | MI | 48329-2272 |
| ROLAND JINKS | 6112 W COLDWATER RD | | | | FLUSHING | MI | 48433-9007 |
| ROLAND JOHN (494149) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROLAND JONES | 13435 GREINER ST | | | | DETROIT | MI | 48205-2725 |
| ROLAND JONES | PO BOX 681023 | | | | FRANKLIN | TN | 37068-1023 |
| ROLAND JONES | PO BOX 50217 | | | | ATLANTA | GA | 30302-0217 |
| ROLAND JONES SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROLAND JR, CHARLES K | 34562 ASH ST | | | | WAYNE | MI | 48184-1304 |
| ROLAND JR, CHARLES KELCY | 34562 ASH ST | | | | WAYNE | MI | 48184-1304 |
| ROLAND JR, JAMES E | 204 GRANADA CT N | | | | PLANT CITY | FL | 33566-6722 |
| ROLAND JR, JOHNNY | 114 COUNTY ROAD 87 | | | | COFFEEVILLE | MS | 38922-3097 |
| ROLAND JR, ROBERT A | 200 W JAMIESON ST | | | | FLINT | MI | 48505-6614 |
| ROLAND JR, SAM | 6505 TANBARK TRL | | | | FORT WAYNE | IN | 46835 |
| ROLAND JR, SAM | 2330 BOWSER AVE | APARTMENT 225 | | | FORT WAYNE | IN | 46803 |
| ROLAND KALINE | 1031 SPANGLER WAY | | | | BALTIMORE | MD | 21205-3320 |
| ROLAND KERNS | 411 N 6TH ST PMB 659 | | | | EMERY | SD | 57332-2147 |
| ROLAND KILKER | 50 BRIAN DR | | | | ROCHESTER | NY | 14624-3621 |
| ROLAND KING | 6839 FAIRVIEW ST | | | | ANDERSON | IN | 46013-3601 |
| ROLAND KITTENDORF | 1135 IVYGLEN CIR | | | | BLOOMFIELD HILLS | MI | 48304-1236 |
| ROLAND KNIGHT | 411 SOUTH OLD WOODWARD A | UNIT 518 | | | BIRMINGHAM | MI | 48009 |
| ROLAND KOESTNER | 54 CHIPPENHAM DR | | | | PENFIELD | NY | 14526-1967 |
| ROLAND KOHN | 10180 HART ST NE | | | | GREENVILLE | MI | 48838-9347 |
| ROLAND KONDAKCIU | | | | | | | |
| ROLAND KORP | 10450 6 MILE RD LOT 229 | | | | BATTLE CREEK | MI | 49014-9551 |
| ROLAND KUESGENS | GEROLFINGERSTR. 93 | | | 85049 LUGDSTADT GERMANY | | | |
| ROLAND L. VAUGHAN, JR | 5107 KING DAVID BLVD | | | | AMNANDALE | VA | 22003 |
| ROLAND LABRECQUE | 5195 ARTHUR HILLS RD | | | | INDIAN RIVER | MI | 49749-9316 |
| ROLAND LACY | 68 LAKE KISSIMMEE | LOT 68 | | | LAKE WALES | FL | 33898 |
| ROLAND LAFAVE | PO BOX 733 | | | | MASSENA | NY | 13662-0733 |
| ROLAND LALONDE | 668 E BUELL RD | | | | ROCHESTER | MI | 48306-1114 |
| ROLAND LAMB JR | 526 STANLEY CIR | | | | DARLINGTON | SC | 29532-3640 |
| ROLAND LANGSTON | 2164 MIRACLE AVE | | | | GRANITE CITY | IL | 62040-2401 |
| ROLAND LAURIA | 3475 BORDEAU RD | | | | STANDISH | MI | 48658-9471 |
| ROLAND LEDUC | 27 HARKNESS RD | | | | NORTH SMITHFIELD | RI | 02896-7728 |
| ROLAND LEMMER | 6255 CLOVER WAY N | | | | SAGINAW | MI | 48603-4224 |
| ROLAND LEO GRENIER SR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROLAND LETTMAN | 5641 N NEWVILLE RD | | | | MILTON | WI | 53563-8505 |
| ROLAND LIEBMAN JR | 118 MOUNTAIN RD UNIT 1C | | | | GLEN BURNIE | MD | 21060-8318 |
| ROLAND LINK | 5131 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| ROLAND LITTLEJOHN | 1811 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1301 |
| ROLAND LIVINGSTON | 7040 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| ROLAND LOPEZ | 5630 LE SAGE AVE | | | | WOODLAND HILLS | CA | 91367-5921 |
| ROLAND LUGINBYHL | 7820 RECTOR RD | | | | SANGER | TX | 76266-7320 |
| ROLAND M YOUNG | 815 ALVIN ST | | | | WESTLAND | MI | 48186-7807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLAND MAGEE | 195 HARRIS FARM RD | | | | MOORESVILLE | NC | 28115-5768 |
| ROLAND MALETTA | 23422 CALVIN ST | | | | TAYLOR | MI | 48180-2345 |
| ROLAND MANDOLINE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROLAND MARTIN | 3797 WEYMOUTH RD | | | | MEDINA | OH | 44256-9237 |
| ROLAND MARTINEZ | 2445 MEADOW VW | | | | BEDFORD | TX | 76021-4929 |
| ROLAND MASSE | 357 TUCSON ST | | | | AURORA | CO | 80011-8440 |
| ROLAND MATA | | | | | | | |
| ROLAND MAXIE | 667 TYE BEND RD | | | | BARBOURVILLE | KY | 40906-7595 |
| ROLAND MC MANN | 1410 BENNETT RD | | | | LANSING | MI | 48906-1870 |
| ROLAND MCELWEE | 5300 FEDERAL ST | | | | NEWTON FALLS | OH | 44444-1826 |
| ROLAND MEDLEY | 2704 W 23RD ST | | | | ANDERSON | IN | 46011-4017 |
| ROLAND MEINCKE | PO BOX 1123 | | | | LOCKPORT | NY | 14095-1123 |
| ROLAND MELCHERT | 805 WILDWOOD TER | | | | MARSHALL | TX | 75672-5819 |
| ROLAND MENASSA | 48786 STRAWBERRY KNOLL LN | LANE | | | MACOMB | MI | 48044-5635 |
| ROLAND MERIGNAC | 7060 S RANSOM RD | | | | ASHLEY | MI | 48806-9306 |
| ROLAND MILLER | 100 COTSWOLD CT | | | | LANSING | MI | 48906-1500 |
| ROLAND MILLER | 219 RENKER RD | | | | LANSING | MI | 48917-2883 |
| ROLAND MILLER | 7760 MOUNT MORIAH RD | | | | NINEVEH | IN | 46164-9474 |
| ROLAND MODLIN | 2103 EASTLAWN DR APT 23A | | | | MIDLAND | MI | 48642 |
| ROLAND MOODY | 876 OAK RESERVE LN | | | | WINTER PARK | FL | 32792-3070 |
| ROLAND MORGAN | 7425 MELROSE AVE | | | | SAINT LOUIS | MO | 63130-1719 |
| ROLAND MORGAN | 346 E 14TH STREET | | | | RESERVE | LA | 70084-5262 |
| ROLAND MORRIS | 305 N MAIN ST | | | | NATICK | MA | 01760-1118 |
| ROLAND MUELLNER | PAMINAGASSE 23 | | | A-1230 VIENNA AUSTRIA | | | |
| ROLAND MULLNER | PAMINAGASSE 23 | | | 11230 VIENNA AUSTRIA | | | |
| ROLAND MURRAY | 201 WHITTEN LN | | | | WYTHEVILLE | VA | 24382-4205 |
| ROLAND MUTZENBERGER | 12831 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841-4713 |
| ROLAND MYER | 2220 COUNTY ROAD 47 | | | | CEDAR BLUFF | AL | 35959-4648 |
| ROLAND MYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROLAND NAYLES | 4148 WAGNER RD | | | | KETTERING | OH | 45440-1450 |
| ROLAND NICHOLS | 547 CLINTON ST APT 513 | | | | WOONSOCKET | RI | 02895-3230 |
| ROLAND NORDER | 6530 HIBBARD RD | | | | LAINGSBURG | MI | 48848-9631 |
| ROLAND O HAIR | 1067 DAYS RD | | | | LAFAYETTE | TN | 37083-1035 |
| ROLAND O WOLFE | 3471 ENTERPRISE RD | | | | WEST ALEXANDRIA | OH | 45381-9561 |
| ROLAND ORDWAY SR | 6464 ALBA HWY | | | | ELMIRA | MI | 49730-9321 |
| ROLAND OUELLETTE | 414 HUNTER AVE | | | | NILES | OH | 44446-1625 |
| ROLAND PACK JR | 1302 BONAPARTE AVE | | | | BALTIMORE | MD | 21218-6229 |
| ROLAND PARIZO | 27 SHELLEY ST | | | | WATERBURY | CT | 06705-1128 |
| ROLAND PARKER | 6721 BROOKMONT DR | | | | BALTIMORE | MD | 21207-5302 |
| ROLAND PAYNE | 13239 GILBERT RD | | | | RILEY | MI | 48041-3423 |
| ROLAND PELLETIER | 38 URBAN DR | | | | MASSENA | NY | 13662-2702 |
| ROLAND PESEK | 227 MCMILLAN RD | | | | GROSSE POINTE FARMS | MI | 48236-3509 |
| ROLAND PETERSON | 9267 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8630 |
| ROLAND PETOSKEY | 3664 PLEASANTVIEW RD | | | | LEVERING | MI | 49755-9323 |
| ROLAND PEZOLD | 1684 CHATHAM DRIVE | | | | TROY | MI | 48084 |
| ROLAND PHILLIPS | 9519 SPURWOOD CT | | | | FORT WAYNE | IN | 46804-3985 |
| ROLAND PLANTE | 218 POND ST APT 502 | C/O THERESA PLANTE | | | WOONSOCKET | RI | 02895-2037 |
| ROLAND PLYMALE | 9500 N ALICE LN | | | | MUNCIE | IN | 47303-9275 |
| ROLAND POEHLMANN | GARDESCHUETZENWEG 28 | D-12203 BERLIN | | | | | |
| ROLAND POLLARD JR | 1420 PERRY RD APT 1-8 | | | | GRAND BLANC | MI | 48439-1727 |
| ROLAND PREE | LASDKFDLK | KJFADKJF | | | PISCHELSDORF | | |
| ROLAND PROCTOR | 880 PINK WILSON RD | | | | BOWIE | TX | 76230-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND R MUTZENBERGER | 12831 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841 |
| ROLAND R TURNER | PO BOX 5487 | | | | SAGINAW | MI | 48603-0487 |
| ROLAND RAD & A-C | 220 MULOCK DRIVE UNIT # 3 | | | NEWMARKET ON L3Y 4V7 CANADA | | | |
| ROLAND RASH | PO BOX 7 | | | | SUDLERSVILLE | MD | 21668-0007 |
| ROLAND RAY | 14201 ROSEMONT AVE | | | | DETROIT | MI | 48223-3553 |
| ROLAND RAYBURN | 2204 19 MILE RD | | | | BARRYTON | MI | 49305-9729 |
| ROLAND REEP | 1095 HALLIBURTON RD | | | | VANLEER | TN | 37181-5041 |
| ROLAND REGALADO | 15801 S 76TH AVE APT 2A | | | | ORLAND PARK | IL | 60462-3010 |
| ROLAND RICHARDSON | 3905 FLOWERTON RD | | | | BALTIMORE | MD | 21229-1920 |
| ROLAND RICHARDSON | 1504 WOODSIDE DR | | | | WILMINGTON | OH | 45177-1164 |
| ROLAND RIVETT | 11409 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8805 |
| ROLAND ROBINSON | 39 GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3056 |
| ROLAND ROBITAILLE | 9 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1655 |
| ROLAND RODMAN JR | 1023 COURTNEY RD | | | | BALTIMORE | MD | 21227-1212 |
| ROLAND ROHDY | 610 PERRY ST | | | | HICKSVILLE | OH | 43526-1427 |
| ROLAND ROLLERT | 5184 SCENIC DR | | | | PITTSBURGH | PA | 15236-2604 |
| ROLAND ROLLO | 4444 SWIFT RD APT 15 | | | | SARASOTA | FL | 34231-2851 |
| ROLAND ROMINE | 5818 MADISON AVE | | | | ANDERSON | IN | 46013-1654 |
| ROLAND ROSSER | 5147 WINSOR WAY | | | | GLADWIN | MI | 48624-8501 |
| ROLAND ROTH | 818 NEWCASTLE DR | | | | SAINT LOUIS | MO | 63132-3308 |
| ROLAND ROWELL | 2951 KOMOKA DR | | | | WATERFORD | MI | 48329-4415 |
| ROLAND ROY | 13529 FOREST LAKE DR | | | | STERLING HEIGHTS | MI | 48312-6498 |
| ROLAND S BRUCKNER | 599 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| ROLAND SALGAT | 726 W KITCHEN RD | | | | PINCONNING | MI | 48650-9308 |
| ROLAND SCHMIDT | AM KAVALLERIESAND 371 | | | 64295 DARMSTADT, GERMANY | | | |
| ROLAND SCHMITT-BARGENDA | KLINGENBERG 11 | | | 96117 MEMMELSDORF GERMANY | | | |
| ROLAND SCHULTZ | PO BOX 158 | 6783 W NORTH SHORE DR | | | LAKE CITY | MI | 49651-0158 |
| ROLAND SCOTT | 2323 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| ROLAND SECHREST | 3818 BEACON RIDGE WAY | | | | CLERMONT | FL | 34711-5344 |
| ROLAND SEPULVEDA | 6665 ALMOND LN | | | | CLARKSTON | MI | 48346-2212 |
| ROLAND SEVENSKI | 9893 POPLAR POINT LOOP | | | | ATHENS | AL | 35611-6933 |
| ROLAND SHAFFER | 2263 FRUITVALE RD | | | | MONTAGUE | MI | 49437-8527 |
| ROLAND SHEPHERD | 1203 DOGWOOD PLACE CAYUGA VLG | | | | NIAGARA FALLS | NY | 14304 |
| ROLAND SIMONIS | BHF ASSET SERVICING | | | | FRANKFURT | | |
| ROLAND SIMONIS | BHF | | | | OFFENBACH | | |
| ROLAND SMELTER | 5141 SPRING ST | | | | SYLVANIA | OH | 43560-2832 |
| ROLAND SMIATEK | AM SONNENSCHEIN 4 | GERMANY | | | | | |
| ROLAND SMITH | 13187 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| ROLAND SMITH SR | PO BOX 10455 | | | | DETROIT | MI | 48210-0455 |
| ROLAND SNAUWAERT | 38127 SANTA BARBARA ST | | | | CLINTON TWP | MI | 48036-4011 |
| ROLAND SNEAD | PO BOX 396 | | | | MINERAL | VA | 23117-0396 |
| ROLAND SNODGRASS | 19237 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-2695 |
| ROLAND SPENCER | 1364 N LEHMAN RD | | | | TWINING | MI | 48766-9744 |
| ROLAND STAMPFLY | 204 E WILLIAMS ST APT 201 | | | | OVID | MI | 48866-9502 |
| ROLAND STANLEY | PO BOX 1583 | | | | DECATUR | AL | 35602-1583 |
| ROLAND STAUBS | 1206 64TH ST | | | | BALTIMORE | MD | 21237-2508 |
| ROLAND STEELE | 1321 NW WILLOW DR | | | | GRAIN VALLEY | MO | 64029-9534 |
| ROLAND STEGAR | 19720 CHEYENNE ST | | | | DETROIT | MI | 48235 |
| ROLAND STUART | 1507 S CEDAR AVE | | | | INDEPENDENCE | MO | 64052-2138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLAND SWAIM | 442 N GRANT AVE | | | | JANESVILLE | WI | 53548-3466 |
| ROLAND SY | 15 HARDING AVE | | | | LOCKPORT | NY | 14094-6020 |
| ROLAND TAYLOR | 5409 PERRY RD | | | | GRAND BLANC | MI | 48439-1663 |
| ROLAND THOMAS | 4208 BURKE RD | | | | FORT WORTH | TX | 76119-3842 |
| ROLAND THURSTON | 10095 STATE ST | | | | DALTON | NY | 14836-9602 |
| ROLAND TREVINO | PO BOX 210485 | | | | AUBURN HILLS | MI | 48321-0485 |
| ROLAND TUCKER | 5952 SUMMERWOOD DR | | | | GRAND PRAIRIE | TX | 75052-0436 |
| ROLAND TURNER | PO BOX 5487 | | | | SAGINAW | MI | 48603-0487 |
| ROLAND VANLOO | C/O SG PRIVATE BANKING | CUSTODY / ANN GELAUDE | KORTRIJKSESTEENWEG 302 | B - 9000 GENT BELGIUM | | | |
| ROLAND VARGAS | 4087 HITCH BLVD | | | | MOORPARK | CA | 93021-9729 |
| ROLAND WADE | 407 HIGHWAY 43 | | | | PHIL CAMPBELL | AL | 35581-4133 |
| ROLAND WAHL | 24 W MANOR ST | | | | OXFORD | MI | 48371-6307 |
| ROLAND WAITE | 50 HOSMER ST | | | | WEST BOYLSTON | MA | 01583-1502 |
| ROLAND WALDSCHMIDT | AMSELWEG 4 | | | 65929 FRANKFURT GERMANY | | | |
| ROLAND WALKER | 4473 E 450 N | | | | ALEXANDRIA | IN | 46001-8721 |
| ROLAND WALKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROLAND WEBB | 767 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001 |
| ROLAND WELDIN | 28257 LONG BRANCH LAKE RD | | | | MACON | MO | 63552-3318 |
| ROLAND WHITE | PO BOX 29 | | | | ACTON | ME | 04001-0029 |
| ROLAND WIDEMAN | 5533 N 50 E | | | | KOKOMO | IN | 46901-8559 |
| ROLAND WILBURN | 4536 W COUNTY RD 600 NORTH | | | | PERU | IN | 46970 |
| ROLAND WILDMAN | 8532 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9781 |
| ROLAND WILLET | 4959 CEDAR RIDGE ST NE | | | | GRAND RAPIDS | MI | 49525-1210 |
| ROLAND WILLIAMS | PO BOX 137 | | | | BUENA VISTA | GA | 31803-0137 |
| ROLAND WOLFE | 120 OAK CIRCLE DRIVE LT 30 | | | | SMITHS GROVE | KY | 42171 |
| ROLAND WOLFROM | 8371 UPTON RD | | | | LAINGSBURG | MI | 48848-9782 |
| ROLAND YOUNG | 10951 TERRACE RD | | | | HOLLY | MI | 48442-8573 |
| ROLAND YOUNG | 815 ALVIN ST | | | | WESTLAND | MI | 48186-7807 |
| ROLAND'S AUTO REPAIR | 850 HEART D FARM RD | | | | YOUNGSVILLE | LA | 70592-5214 |
| ROLAND'S SALES & SERVICE , LLC | 929 S. BROADWAY | | | | ASPERMONT | TX | 79502 |
| ROLAND, ANDREW L | 916 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1904 |
| ROLAND, ANNA B | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142-1110 |
| ROLAND, ARLENE O | 606 GREGMARK LANE | | | | IONA | MI | 48846 |
| ROLAND, ARLENE O | 606 GREGMARK LN | | | | IONIA | MI | 48846-8734 |
| ROLAND, AURLIA | 2301 TIMBERBROOK DR SE APT 5 | | | | GRAND RAPIDS | MI | 49546-8102 |
| ROLAND, BARBARA O | 916 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1904 |
| ROLAND, CARL | 4272 N 425 E | | | | LOGANSPORT | IN | 46947 |
| ROLAND, CARL J | GREENE & SCHULTZ | SHOWERS PLAZA 320 W. 8TH STREET - STE 100 | | | BLOOMINGTON | IN | 47403 |
| ROLAND, CARL R | ROUTE 12 BOX 289 C-5 | | | | HURRICANE | WV | 25526 |
| ROLAND, CARL R | RR 12 BOX 289 | | | | HURRICANE | WV | 25526-9596 |
| ROLAND, CARLA A | 9711 COUNTY ROAD 344 | | | | TERRELL | TX | 75161 |
| ROLAND, CHARLES | 16178 WASHBURN ST | | | | DETROIT | MI | 48221-2841 |
| ROLAND, DAVID P | 54894 JACK DR | | | | MACOMB | MI | 48042-1633 |
| ROLAND, DONALD A | 682 COVERED BRIDGE RD | | | | GREENWOOD | IN | 46142-1110 |
| ROLAND, EDDITH B | 2066 NICHOLS LANE | | | | DECATUR | GA | 30032-5832 |
| ROLAND, FRANCES L | 15021 COYLE ST | | | | DETROIT | MI | 48227-2601 |
| ROLAND, GARY L | 236 SEQUOIA DR | | | | TWIN LAKES | CO | 81251-9707 |
| ROLAND, GLENDA F | 10622 THRIFT ROAD | | | | CLINTON | MD | 20735-3775 |
| ROLAND, IRENE A | 5620 ELLENDALE | | | | LANSING | MI | 48911-5028 |
| ROLAND, JAMES | 1667 SW MALMO RD | | | | PORT ST LUCIE | FL | 34953-4759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAND, JAMES F | 4673 SAINT ALBANS DR | | | | STERLING HTS | MI | 48314-1970 |
| ROLAND, JAMES F. | 4673 SAINT ALBANS DR | | | | STERLING HTS | MI | 48314-1970 |
| ROLAND, JEFF D | 43288 MARINER CT | | | | CLINTON TOWNSHIP | MI | 48038-5553 |
| ROLAND, JENEAN | GREENE & SCHULTZ | SHOWERS PLAZA 320 W 8TH STREET SUITE 100 | | | BLOOMINGTON | IN | 47404 |
| ROLAND, JESSE O | 618 HORNSBY RD | | | | COLQUITT | GA | 39837-7527 |
| ROLAND, JOAN A | 204 ARBOR GLEN DRIVE | | | | EULESS | TX | 76039-3761 |
| ROLAND, JOHN | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROLAND, JOHN E | 4126 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9627 |
| ROLAND, JOHN R | 11630 SANTA ROSA LN | | | | SKIATOOK | OK | 74070-6273 |
| ROLAND, KEVIN C | 436 BORDEN RD | | | | WEST SENECA | NY | 14224-1719 |
| ROLAND, KEVIN R | 6723 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1250 |
| ROLAND, LAVERNE B | PO BOX 1022 | | | | HARDY | AR | 72542-1022 |
| ROLAND, LILLIAN C | 1255 E COUNTY LINE RD APT K4 | | | | JACKSON | MS | 39211-1830 |
| ROLAND, LILLIAN C | 1255 E. COUNTY LINE RD. K-4 | | | | JACKSON | MS | 39211-9211 |
| ROLAND, LORRIE S. | APT 442 | 900 LONG BOULEVARD | | | LANSING | MI | 48911-6740 |
| ROLAND, MANDA | 516 E SILVER ST | | | | KNIGHTSTOWN | IN | 46148-1061 |
| ROLAND, MANDA | 516 E. SILVER | | | | KNIGHTSTOWN | IN | 46148-1061 |
| ROLAND, MARK A | 5437 E 200 N | | | | GREENFIELD | IN | 46140-9443 |
| ROLAND, MARSHALL L | 337 SAINT THOMAS DR | | | | TOMS RIVER | NJ | 08757-4642 |
| ROLAND, MARVIN J | 5290 VAN SLYKE RD | | | | FLINT | MI | 48507-3956 |
| ROLAND, MELVIN T | 55 SO 4TH ST | | | | MORTON | MS | 39117 |
| ROLAND, MILDRED L | 2031 LAZY GROVE DR | | | | KINGWOOD | TX | 77339-3109 |
| ROLAND, NORBERT | 2333 BENGAL CT | | | | PUNTA GORDA | FL | 33983-8604 |
| ROLAND, NORBERT | 2333 BENGAL COURT | | | | PUNTA GORDA | FL | 33983-8604 |
| ROLAND, PATSY | LON MORRIS COURT | | | | FT WORTH | TX | 76135 |
| ROLAND, PHIL | 3803 WEATHERSTONE WAY | | | | BESSEMER | AL | 35022-1622 |
| ROLAND, RICHARD E | 6510 BELLE RIVER RD | | | | CHINA | MI | 48054-2400 |
| ROLAND, RICHARD J | 754 MADOUSE CT | | | | WHITMORE LAKE | MI | 48189-9589 |
| ROLAND, ROBERT A | 5705 SUBURBAN CT | | | | FLINT | MI | 48505 |
| ROLAND, ROBERT A | 4209 SHORES CT | | | | FORT WORTH | TX | 76137-3878 |
| ROLAND, ROBERT S | 3503 COPAS RD | | | | OWOSSO | MI | 48867-9820 |
| ROLAND, ROGER H | 1025 PINECREST ST | | | | NORMAN | OK | 73071-7151 |
| ROLAND, ROGER HEUSTON | 1025 PINECREST ST | | | | NORMAN | OK | 73071-7151 |
| ROLAND, ROSA L | 2183 CHEROKEE VALLEY CIRCLE | | | | LITHONIA | GA | 30058 |
| ROLAND, ROY P | 199 MERRYMONT RD | | | | CHEEKTOWAGA | NY | 14225-1015 |
| ROLAND, SHIRLEY A | 49362 WAYBURN DR | | | | MACOMB | MI | 48042-4853 |
| ROLAND, SHIRLEY W | 1701 BEECHWOOD LN | | | | ABILENE | TX | 79603-4341 |
| ROLAND, VERSIE M | 6616 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2335 |
| ROLAND, VIOLET T. | PO BOX 373 | | | | DALEVILLE | IN | 47334-0373 |
| ROLAND, VIOLET T. | P.O. BOX 373 | | | | DALEVILLE | IN | 47334-0373 |
| ROLAND, WILBERT | 535 3RD AVENUE DR SE | | | | HICKORY | NC | 28602 |
| ROLAND, WILLIAM D | 52 BURGUNDY TER | | | | AMHERST | NY | 14228-1333 |
| ROLAND, WILLIE J | 2066 NICHOLS LN | | | | DECATUR | GA | 30032-5832 |
| ROLAND, WINIFRED W | 602 BLAINE ST | | | | KNIGHTSTOWN | IN | 46148-1013 |
| ROLAND, WINIFRED W | 602 N BLAINE | | | | KNIGHTSTOWN | IN | 46148-1013 |
| ROLANDA A OGLETREE | 5275  BIG BEND DRIVE | | | | DAYTON | OH | 45427-2749 |
| ROLANDA C DAVIS | 1606 SWEETBRIER ST SW | | | | WARREN | OH | 44485 |
| ROLANDA M HOSKINS | 257   DELAWARE AVE | | | | DAYTON | OH | 45405-3908 |
| ROLANDA S TAYLOR | 666 W BETHUNE ST APT 109 | | | | DETROIT | MI | 48202-2740 |
| ROLANDO A VALLE | 320 S BROADWAY UNIT R-1 | | | | TARRYTOWN | NY | 10591-5429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLANDO ALTAMIRANO | 22704 AMBER RIVER DR | | | | MACOMB | MI | 48042-4651 |
| ROLANDO ARCHER | 3704 W HOWELL RD | | | | MASON | MI | 48854-9588 |
| ROLANDO BEAUCHAMP | 128-19 109YH AVE | | | | SOUTH OZONE PARK | NY | 11420 |
| ROLANDO C LEWIS | 4233 ARDERY DRIVE | | | | DAYTON | OH | 45406 |
| ROLANDO CAVEDONI | VIA TROMPEDO SUD #5 | | | BRUGNATO 19020 ITALY | | | |
| ROLANDO D MILLENDER | 20521 W CHICAGO ST | | | | DETROIT | MI | 48228 |
| ROLANDO FACUNDO | PO BOX 2186 | | | | BAY CITY | MI | 48707-2186 |
| ROLANDO FLORES | 597 RIO GRANDE SUITE #97 | | | | EAGLE PASS | TX | 78852 |
| ROLANDO GONZALES | 1116 PARKLAND RD | | | | LAKE ORION | MI | 48360-2808 |
| ROLANDO GUEVARA | 58 S BELMORE ST | | | | LEIPSIC | OH | 45856-1207 |
| ROLANDO LARRINUA | 828 CALLE PLUMA | | | | SAN CLEMENTE | CA | 92673-2719 |
| ROLANDO M VALLE | PO BOX 482 | | | | TARRYTOWN | NY | 10591-0482 |
| ROLANDO MARRERO | 1749 ETHAN LN | | | | BRENTWOOD | TN | 37027-2618 |
| ROLANDO MIJARES | 5535 ASHBY CT | | | | WATERFORD | MI | 48327-3094 |
| ROLANDO NORIEGA | PO BOX 1813 | | | | ARLINGTON | TX | 76004-1813 |
| ROLANDO PENA | 1865 11TH CT SW | | | | VERO BEACH | FL | 32962-6947 |
| ROLANDO PEREZ | PO BOX 455 | | | | BRONX | NY | 10468-0455 |
| ROLANDO ROBINSON | 95 BORMAN AVE | | | | AVENEL | NJ | 07001-2106 |
| ROLANDO ROCHA | PO BOX 4051 | | | | SAGINAW | MI | 48606-4051 |
| ROLANDO RODRIGUEZ | 98 PARADISE CT | | | | METAMORA | MI | 48455-9245 |
| ROLANDO SILVA | 1405 TANGERINE DR | | | | WESLACO | TX | 78596-7045 |
| ROLANDO VALLE | PO BOX 482 | | | | TARRYTOWN | NY | 10591-0482 |
| ROLANDO VALLE | 320 SOUTH BOARDWAY | R 1 | | | TARRYTOWN | NY | 10591 |
| ROLANDO VASQUEZ | 3309 EDISON ST | | | | TRENTON | MI | 48183-3649 |
| ROLANDO VILLARREAL | 5280 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1193 |
| ROLANDO VIZCARRA | 4295 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| ROLANDO, DONALD J | 703 W CAVANAUGH RD | | | | LANSING | MI | 48910-5281 |
| ROLANDO, ESTHER MAE | 3616 NORTH HURON ROAD | | | | PINCONNING | MI | 48650-7914 |
| ROLANDO, ESTHER MAE | 3616 N HURON RD | | | | PINCONNING | MI | 48650-7914 |
| ROLANDO, FELIX | 6136 POND DR 57 | | | | WASHINGTON | MI | 48094 |
| ROLANDO, FELIX | 6136 POND DR | | | | WASHINGTON | MI | 48094-1324 |
| ROLANDO, PETER J | 9320 MANOR AVE | | | | ALLEN PARK | MI | 48101-3437 |
| ROLANDO, RICHARD P | 11291 FAUSSETT RD | | | | FENTON | MI | 48430 |
| ROLANDO, ROBERT J | 29111 DESMOND DR | | | | WARREN | MI | 48093-6406 |
| ROLANDO, RONALD T | 8191 BEAVER RD | | | | SAINT CHARLES | MI | 48655-9682 |
| ROLANDO, SHIRLEY M | ESSINGTON RD | 901 ESSINGTON RD APT 230 | | | JOLIET | IL | 60435 |
| ROLANDO, SHIRLEY M | ESSINGTON PLACE | 901 ESSINGTON RD APT 230 | | | JOLIET | IL | 60435 |
| ROLANDS ZEIPE | 10 GLENDALE RD | | | | WALPOLE | MA | 02081-2206 |
| ROLANDT, ELEY (CGM IRA CUSTODIAN) | 6104 FORBING ROAD | | | | LITTLE ROCK | AR | 72209-3530 |
| ROLAX, ANNETTE D | 609 EUGENE ST | | | | YPSILANTI | MI | 48198-8035 |
| ROLDAN, CARMELO | 340 AUGUSTINE ST | | | | ROCHESTER | NY | 14613 |
| ROLDAN, CARMELO | PO BOX 1454 | | | | AGUAS BUENAS | PR | 00703-1454 |
| ROLDAN, DENISE | 1600 VILLAGE DR  APT 728 | | | | EULESS | TX | 76039-5673 |
| ROLDAN, DOLORES M | 2475 S DUKE AVE | | | | FRESNO | CA | 93727-8820 |
| ROLDAN, DOLORES M | 2475 S. DUKE AVE. | | | | FRESNO | CA | 93727-8820 |
| ROLDAN, JORGE | 4 CALLE HORTENCIA APT 201 | | | | CANOVANAS | PR | 00729 |
| ROLDAN, LUIS R | 126 RIDGEWOOD AVE | | | | GLEN RIDGE | NJ | 07028-1121 |
| ROLDAN, RUFES B | 1944 4TH ST | | | | SANDUSKY | OH | 44870-3930 |
| ROLDOFO GUTIERREZ E (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURC | | | NEW HAVEN | CT | 06510 |
| ROLDOLFO VALLE | 400 HIGH LAND ST | | | | DEFIANCE | OH | 43512-2219 |
| ROLE, JOSEPH R | 1118 MERTENSIA RD | | | | FARMINGTON | NY | 14425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLEK II, LOUIS P | 78 DEER RD | | | | FAWN GROVE | PA | 17321-9443 |
| ROLEK JR, LOUIS P | 9125 CUCKOLD POINT RD | | | | BALTIMORE | MD | 21219-1637 |
| ROLEN BOURGEOIS | 5520 SUNKIST DR | | | | OXFORD | MI | 48371-3040 |
| ROLEN, JOSEPH B | 17 TREELINE DR | | | | SAINT PAUL | MO | 63366-4628 |
| ROLEN, JULIE A | 216 HOWARD SMITH RD | | | | MONROE | TN | 38573-5233 |
| ROLEN, LAUVON | 3734 SW 40TH PL | | | | OKLAHOMA CITY | OK | 73119-2822 |
| ROLEN, LAUVON | 3133 SOUTH WEST 61 ST | | | | OKLAHOMA CITY | OK | 73159-1201 |
| ROLEN, LYNN M | 17 TREELINE DR | | | | SAINT PAUL | MO | 63366-4628 |
| ROLEN, W A | | | | | | | |
| ROLENA MCCLAIN | 231 HOWLAND TERRACE BLVD | | | | WARREN | OH | 44484-3072 |
| ROLENER BELL | 1310 GRAND AVE | | | | JACKSON | MS | 39203-2509 |
| ROLENER L BELL | 1310 GRAND AVE | | | | JACKSON | MS | 39203-2509 |
| ROLETTE, LORENE | PO BOX 850325 | | | | YUKON | OK | 73085-0325 |
| ROLEX RINGS PRIVATE LTD | GONDAL ROAD VILLAGE KOTHARIA | | | GUJARAT 36004 INDIA | | | |
| ROLEX RINGS PVT LTD | GONDAL ROAD VILLAGE KOTHARIA | DIST RAJKOT 360004 GUJARAT | | GUJARAT 360004 INDIA | | | |
| ROLEY MAXWELL | 4276 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3206 |
| ROLF  KARL M■LLER | MARBURGER STR. 50 | | | | | | |
| ROLF  KARL M■LLER | MARBURGER STR. 50 | 57223 KREUZTAL | | | | | |
| ROLF ALEXIS | 2615 HAWTHORNE WAY | | | | SALINE | MI | 48176-1666 |
| ROLF AND MONIKA NIENS | ARNIKAWEG 29 | | | 38678 CLAUSTHAL - ZELLERFELD GERMANY | | | |
| ROLF ARACH | HIER | K┌LN UNS | | | | | |
| ROLF BARNER | HUBERTUSANLAGE 14 | D 63150 HEUSENSTAMM | | | | | |
| ROLF BARNER | HIER | REMBR■CKEN | | | | | |
| ROLF BARNER | HUBERTUS | 63150 HSTAMM | | | | | |
| ROLF BARNER | HUBERTUSANLAGE 14 | D-63150 HEUSENSTAMM | PHONE: 09 6106 649185 | EMAIL: ROLF.BARNER@T-ONLINE.DE | | | |
| ROLF BARNER | HUBERTUSANLAGE 14 | | | D-63150 HEUSENSTAMM GERMANY | | | |
| ROLF BAUMANN | BALLINGSHAUSER STRASSE 9 | | | 97711 MASSBACH GERMANY | | | |
| ROLF BEYER | 1036 DELWOOD DR | | | | MANSFIELD | OH | 44905-1520 |
| ROLF BLUM | LANGER PLATZ 9 | | | D-91074 HERZOGENAURACH GERMANY | | | |
| ROLF BOEHME | BOCHUMER STR 33 | | | ESSEN 45276 GERMANY | | | |
| ROLF BOEHME | BOCHUMERSTR.33 | | | | ESSEN | | |
| ROLF B┌HME | BOCHUMERSTR.33 | | | | ESSEN | | |
| ROLF B┌HME | BOCHUMERSTR. | | | | ESSEN | | |
| ROLF BURKHARDT | NEVEN DU MONT STR. 3 D | | | | COLOGNE | DE | 50667 |
| ROLF DORIS ROST | ESCHWEILER STR 16 B | | | 50933 KOLN GERMANY | | | |
| ROLF DREHER | HINTERE DORFSTRASSE 2 | | | | | | |
| ROLF GRIEPENTROG | FLURENDE 11 | 13589 BERLIN | | | 13589 BERLIN | | |
| ROLF GUIDO MARIA CARL | RA FRANZ BRAUN | GLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 MUENCHEN GERMANY | | | |
| ROLF HAMBURGER | SAALBURGRING 22I | | | 63486 BRUCHKOBEL GERMANY | | | |
| ROLF HENRETTY | 6089 STORM RD | | | | LUDINGTON | MI | 49431-9661 |
| ROLF HERMANN HEINLE | OTTENTAL 22 | | | D 73655 PLUEDERHAUSEN GERMANY | | | |
| ROLF HERMANN HEINLE | OTTENTAL 22 | D- 73655 PL■DERHAUSEN | | | | | |
| ROLF HERMANN HEINLE | OTTENTAL 22 | D- 73655 PLUEDERHAUSEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLF KARLSSON | 4334 RAY RD | | | | GRAND BLANC | MI | 48439-9380 |
| ROLF KIMMERLE | SEESTR. 2 | 72141 WALDDORFHAESLACH | | | | | |
| ROLF KIMMERLE | SEESTRASSE 2 | D-72141 WALDDORFH—SLACH | | | | | |
| ROLF KUNZ / MARIANNE THOMAS | FUENTE PINO 25 | | | 38715 PUNTALLANA/LA GALGA SPAIN | | | |
| ROLF KUUZ / MARIANNE THOMA | FUENTE PINO 25/ LA GALGA | | | 38715 PUNTALANA/ S CRUZ SPAIN | | | |
| ROLF LAVEN | AM HAGELKREUZ 12 | | | 52355 DUEREN DEUTSCHLAND GERMANY | | | |
| ROLF MACKENS | 3380 OAK DR | | | | KISSIMMEE | FL | 34746-3947 |
| ROLF MALMEDE | 113 AM BURGFELD | 50374 ERFTSTADT | | | | | |
| ROLF MALMEDE | AM BURGFELD 113 | | | | | | |
| ROLF OR MONICA DAZERT | UNTERER K■MMELBERG 7 | | | 56567 NEUWIED  GERMANY | | | |
| ROLF OR MONICA DAZERT | UNTERER KUEMMELBERG 7 | | | 56567 NEUWIED  GERMANY | | | |
| ROLF OR MONIKA DAZERT | UNTERER KUEMMELBERG 7 | | | | | | |
| ROLF PETERS | REU■STR 1 | | | 38640 GOSLAR GERMANY | | | |
| ROLF PETERS | REU■STR. 1 | | | | GOSLAR | | 38640 |
| ROLF PETERSON | 309 JOHNSON CT | | | | STOUGHTON | WI | 53589-1179 |
| ROLF PLUMHOFF | 6709 CANTERBURY CT | | | | SHELBY TWP | MI | 48316-3413 |
| ROLF PONNDORF | RINGOFENSTRASSE 2 | | | D 35745 HERBORN GERMANY | | | |
| ROLF R DICKERTMANN | ROONSTR 39 | | | D-33615 BIELEFELD, GERMANY | | | |
| ROLF ROEHM | WETTERSTEINSTRASSE 1A | | | | FELDAFING | | 82340 |
| ROLF ROETTGEN | WALTER-KOLB-STR. 19 | 40764 LANGENFELD | GERMANY | | | | |
| ROLF R■HM | WETTERSTEINSTRA■E 1A | | | | FELDAFING | | 82340 |
| ROLF R■TTGEN | WALTER-KOLB-STR. 19 | 40764 LANGENFELD | GERMANY | | | | |
| ROLF SAUMANN | B■NNINGSTEDTER FELDWEG 17 | D - 22949 AMMERSBEK | | | | | |
| ROLF SCHOENEKERL | JULIUS BRECHT STR.11 VIII | DE 22609 HAMBURG | | | | | |
| ROLF SCHOENEKERL | JULIUS BRECHT STR. 11 VIII | | | DE   22609 HAMBURG GERMANY | | | |
| ROLF SCHOENEKERL | JULIUS BRECHT STR. 11 VIII | DE   22609 HAMBURG | | | | | |
| ROLF SCHOENEKERL | JULIUS BRRCHT STR 11 VIII | | | DE 22609 HAMBURG GERMANY | | | |
| ROLF SCHWARZENBELL | BOGENSTR. 31 B | | | D-70569 STUTTGART GERMANY | | | |
| ROLF SPENKUCH | IM SOMMERFELD 96 | 63150 HEUSENSTAMM | | | HEUSENSTAMM | | 63150 |
| ROLF STEUERNAGEL | BR■CKENSTR. 72A | | | | | | |
| ROLF STEUERNAGEL | BRUECKENSTR. 72A | | | 65719 HOFHEIM GERMANY | | | |
| ROLF TALAREK | 101 LOCUST DR | | | | RED OAK | TX | 75154-3821 |
| ROLF TORNO | 4787 JOHN MICHAEL WAY | | | | HAMBURG | NY | 14075-1133 |
| ROLF TREIBER | IM WIESENGRUND 20 | 76593 GERNSBACH | | | | | |
| ROLF UND DORIS RECKORT | SALVATIERRA, 18 | 38787  GARAFIA (TF) | | | | | |
| ROLF UND DORIS RECKORT | SALVATIERRA 18 | | | 38787 GARAFIA TF SPAIN | | | |
| ROLF UND JOHANNA KIMMERLE | SEESTRASSE 2 | | | D-72141 WALDDORFHAESLACH GERMANY | | | |
| ROLF UND JOHANNA KIMMERLE | SEESTRASSE 2 | D-72141 WALDDORFHAESLACH | 0049-7127/21249 | ROLF.KIMMERLE@WEB.DE | | | |
| ROLF VON RHEINBABEN | HAUPSTR. 2 | | | | TUTZING | | 82327 |
| ROLF VON RHEINBABEN | HAUPTSTR. 2 | | | | TUTZING | | 82327 |
| ROLF VON RHEINBABEN | HAUPSTR 2 | | | TUTZING 82327 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLF WEIDEMANN | STOLPSTR 3 | | | D-51643 GUMMERSBACH GERMANY | | | |
| ROLF WEIGL | 46214 FOX RUN DR | | | | MACOMB | MI | 48044-3450 |
| ROLF WENZ | SPENERSTR. 24 | | | | | | |
| ROLF WENZ | SPENERSTR 24 | | | 60320 FRANKFURT GERMANY | | | |
| ROLF ZERNACK | DUERENSTR.17 | | | 53173 BONN  GERMANY | | | |
| ROLF, ALFRED G | 29600 W 119TH ST | | | | OLATHE | KS | 66061-8622 |
| ROLF, BRENDA | 2003 MAGNOLIA WOODS CT UNIT L | | | | EDGEWOOD | MD | 21040-1635 |
| ROLF, BRENDA | 2003 L MAGNOLIA WOODS CT. | | | | EDGEWOOD | MD | 21040-1635 |
| ROLF, FRANK P | 36470 CARRIAGE LANE | | | | WILLOUGHBY | OH | 44094-4175 |
| ROLF, JEFFREY G | 613 TIDEWATER LN | | | | BALTIMORE | MD | 21220-2322 |
| ROLF, JEFFREY GLENN | 2307 SOUTHERN OAK DR APT 2025 | | | | ARLINGTON | TX | 76011 |
| ROLF, MARY L | 1988 HILL VIEW COURT | | | | FOREST HILL | MD | 21050-3189 |
| ROLF, WILBERT E | 7480 HARMONY RD | | | | PRESTON | MD | 21655-1923 |
| ROLF-DIETER L ⌐SCH | IN DEN HINTEREN —CKERN 2 | | | 69483 WALD-MICHELBACH GERMANY | | | |
| ROLF-G█NTER WNENDT | GRAF-ZEPPELIN-STR. 4 | 51147 COLOGNE | GERMANY | | | | |
| ROLFE CLARENCE HERMAN (308507) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ROLFE CLARENCE HERMAN (308507) - POLLOCK JACK T | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ROLFE G JESSEE | 2447  WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503-4755 |
| ROLFE JESSEE | 2447 WOODSIDE AVE | | | | SPRINGFIELD | OH | 45503-4755 |
| ROLFE, ANDREW J | 7986 BRANCH CREEK DR | | | | INDIANAPOLIS | IN | 46268-3650 |
| ROLFE, BETTY J | 612 DORSEY CT | | | | DAYTON | OH | 45459-3019 |
| ROLFE, BRIAN W | 6041 RIVERVIEW DR | | | | CAPE VINCENT | NY | 13618-3103 |
| ROLFE, CAROLINE B | 6041 RIVERVIEW DR | | | | CAPE VINCENT | NY | 13618-3103 |
| ROLFE, CLARENCE HERMAN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROLFE, DALLAS H | 3180 N TERM ST | | | | FLINT | MI | 48506-1962 |
| ROLFE, DALTON L | 5466 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| ROLFE, DONNA F | 20 JOSEPHINE DR | | | | ROCHESTER | NY | 14606-3471 |
| ROLFE, GERALD E | G-5314 E COURT SOUTH | | | | BURTON | MI | 48509 |
| ROLFE, JAMES E | PO BOX 152 | 4349 GREGOR ST | | | GENESEE | MI | 48437-0152 |
| ROLFE, JOHN E | 11365 MILSHIRE PL | | | | GRAND BLANC | MI | 48439-1229 |
| ROLFE, JOHN E | 432 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1538 |
| ROLFE, KAREN S | 10508 PORTOFINO DR NW | | | | ALBUQUERQUE | NM | 87114 |
| ROLFE, KATHLEEN M | 11161 HOFFMAN ROAD | | | | MARCELLUS | MI | 49067 |
| ROLFE, LORRAINE | 6955 RICHARD ROAD | | | | LANSING | MI | 48911-6573 |
| ROLFE, NANCY J | 8020 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| ROLFE, OCTAVIO | 13808 E PEPPERTREE ST | | | | WICHITA | KS | 67228-8720 |
| ROLFE, QUETONA R | 11266 RIDGEHAVEN DRIVE | | | | KEITHVILLE | LA | 71047 |
| ROLFE, SCOTT E | 9059 APPLE VALLEY AVENUE | | | | ENGLEWOOD | FL | 34224-8207 |
| ROLFE, THOMAS B | 5704 34TH CT W | | | | BRADENTON | FL | 34210-3549 |
| ROLFE, TRUMAN C | 4989 W NURNBERG RD | | | | FREE SOIL | MI | 49411-9792 |
| ROLFE, WILLARD | 115 MOUNTVIEW CT | | | | MT STERLING | OH | 43143-1220 |
| ROLFE-WALLACE, DOCIA I | 5545 EAGLEVIEW CT | | | | CLARKSTON | MI | 48348-5173 |
| ROLFES, CHARLES J | 11678 GARRISON RD | | | | DURAND | MI | 48429-9708 |
| ROLFES, EDWARD V | 20 HIGHLAND MEADOWS CIR STE 1 | | | | HIGHLAND HEIGHTS | KY | 41076-3742 |
| ROLFES, GARY L | 10974 HUGHES RD | | | | CINCINNATI | OH | 45251-4528 |
| ROLFES, JOSEPH J | 57 YEW RD | | | | BALTIMORE | MD | 21221-3285 |
| ROLFES, LORETTA M | 11678 GARRISON RD | | | | DURAND | MI | 48429-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLFES, RONALD | 9403 DAWNVALE RD | | | | BALTIMORE | MD | 21236-1517 |
| ROLFES, WILLIAM A | 3230 CENTENNIAL RD LOT 159 | | | | SYLVANIA | OH | 43560-9591 |
| ROLFFON GLORIA & LARRY | 4509 C AVE NE | | | | CEDAR RAPIDS | IA | 52402-3115 |
| ROLFINGSMEYER, JOHN M | 35095 WHISPERING OAKS BLVD | | | | RIDGE MANOR | FL | 33523-8960 |
| ROLFS WAYNE & ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| ROLFS, BARBARA J | 6839 N.200 E. | | | | ALEXANDRIA | IN | 46001-8861 |
| ROLFS, BARBARA J | 6839 N 200 E | | | | ALEXANDRIA | IN | 46001-8861 |
| ROLFS, BEMISS | 6512 GLEASON CT | | | | EDINA | MN | 55436-1850 |
| ROLFS, EVA | 9020 GRAY AVE | | | | OCEAN SPRINGS | MS | 39565-9360 |
| ROLFS, JEFFREY W | 2056 RIDGEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-4043 |
| ROLFSEN, GERALDINE B | 103 FOUR SEASONS DR | | | | LAKE ORION | MI | 48360-2646 |
| ROLIM CONSULT S/C LTDA | RUA DR YOJIRO TAKAOKA 4384 | SANTANA PARNALBA-SP | | 06541-038 BRAZIL BRAZIL | | | |
| ROLIN PETTWAY JR | 39300 VILLAGE GREEN BLVD APT 203 | | | | FARMINGTON HILLS | MI | 48331-5851 |
| ROLIN, ALBERT D | 15231 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| ROLIN, ARTHUR | KEAHEY G PATTERSON JR | 1 INDEPENDENCE PLZ STE 612 | | | BIRMINGHAM | AL | 35209-2637 |
| ROLIN, BELINDA T | 15231 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| ROLIN, DONNA S | 1433 WILKES CREST CT | | | | DACULA | GA | 30019-3056 |
| ROLINC, JOSEPH M | 2687 STONY HILL RD | | | | HINCKLEY | OH | 44233-9743 |
| ROLING, MARY E | 2015 N CLARK ST | | | | DAVENPORT | IA | 52804-2848 |
| ROLING, MATTHEW X | 200 RIVER PLACE DR APT 16 | | | | DETROIT | MI | 48207-4400 |
| ROLINSKI, CARON D | 10237 LAKESIDE DR | | | | WHITE LAKE | MI | 48386-2239 |
| ROLINSON, FREDERICK R | 1140 S CARROLL RD | | | | INDIANAPOLIS | IN | 46239-9008 |
| ROLISHA SMITH | PO BOX 997 | | | | ROBBINS | IL | 60472-0997 |
| ROLISON, CONNIE L | 15239 PARK ST | | | | LINDEN | MI | 48451-8859 |
| ROLISON, HAROLD G | 2205 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9224 |
| ROLISON, RANDY L | 1283 PLYMOUTH PLACE | | | | DAYTONA BEACH | FL | 32119-1570 |
| ROLISON, ROLAND E | 4295 COGSHALL ST | | | | HOLLY | MI | 48442-1803 |
| ROLISON, SCOTT E | 1283 PLYMOUTH PL | | | | DAYTONA BEACH | FL | 32119-1570 |
| ROLISON, SCOTT EDSON | 3506 HOGARTH AVE | | | | FLINT | MI | 48503-3499 |
| ROLISON, STACY L | 5010 PLANO RD | | | | BOWLING GREEN | KY | 42104-7875 |
| ROLITTA BROWN | 15 N 5TH ST | | | | FESTUS | MO | 63028-1957 |
| ROLKA, DANIEL L | 8560 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1742 |
| ROLKA, LAWRENCE J | 1899 JOY ST | | | | SAGINAW | MI | 48601-6825 |
| ROLKA, ROXIE G | 4375 S COUNTY ROAD 25A | SPRING MEADE | | | TIPP CITY | OH | 45371-2956 |
| ROLKA, ROXIE G | SPRING MEADE | 1008 TROJAN RUN DR | | | SODDY DAISY | TN | 37379-5370 |
| ROLL        N, MARGARET E | 220 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2809 |
| ROLL & HOLD | DIV OF ADS LOGISTICS LLC | 9595 MANSFIELD RD | | | SHREVEPORT | LA | 71118 |
| ROLL & HOLD DIV OF ADS LOGISTICS LLC | 2070 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0020 |
| ROLL & HOLD WAREHOUSING & DIST | 8190 ROLLIN HOLD PKY | | | | MACEDONIA | OH | 44056 |
| ROLL & HOLD WAREHOUSING & DIST CORP | 2070 PAYSPHERE | | | | CHICAGO | IL | 60674-0020 |
| ROLL A MATIC INC | 3235 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1657 |
| ROLL ANDREW A (452901) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ROLL FORMED PRODUCTS CO | PO BOX 2459 | 3760 OAKWOOD | | | YOUNGSTOWN | OH | 44509-0459 |
| ROLL JR, RICHARD W | 44 PRINCETON AVE UPPR | | | | DEPEW | NY | 14043 |
| ROLL SR, GARY J | 9462 E COLBY RD | | | | CRYSTAL | MI | 48818-9517 |
| ROLL, ANDREW | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ROLL, ARNOLD E | 10875 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLL, BRIAN K | 6627 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9536 |
| ROLL, BRIAN KARL | 6627 MAPLE GROVE RD | | | | NASHVILLE | MI | 49073-9536 |
| ROLL, BRUCE F | 6008 VICTORIA ST 13 | | | | BELLEVILLE | MI | 48111 |
| ROLL, DARRELL C | 115 W HILL TER | | | | PAINTED POST | NY | 14870-1001 |
| ROLL, DIANE E | 465 W BRADEN RD | | | | PERRY | MI | 48872-9584 |
| ROLL, ELIZABETH R | 5337 TULIP AVENUE | | | | LANSING | MI | 48911-3767 |
| ROLL, GREGG A | 1767 LLANFAIR AVE | | | | CINCINNATI | OH | 45224-2960 |
| ROLL, HELEN L | 5420 SUSAN DR E | | | | INDIANAPOLIS | IN | 46250-1754 |
| ROLL, HOWARD T | 350 VILLA AVE | | | | BUFFALO | NY | 14216-1422 |
| ROLL, JACOB J | 206 S LONDON STATION RD | | | | TUCSON | AZ | 85748-2110 |
| ROLL, JAMES R | 1305 BALDWIN AVE | | | | ANN ARBOR | MI | 48104-3624 |
| ROLL, JANET G | 1832 ALLENBY GRN | | | | GERMANTOWN | TN | 38139-3230 |
| ROLL, JEAN M | 5950 S MORRICE RD | | | | PERRY | MI | 48872-9306 |
| ROLL, JENNIE M | 1421 W HOOD AVE | | | | CHICAGO | IL | 60660-1805 |
| ROLL, JOHN N | 2395 RETELLE LN | | | | WEST BRANCH | MI | 48661 |
| ROLL, JOSEPH T | 1073 CEDAR DR | | | | MILFORD | OH | 45150-1504 |
| ROLL, KARL A | 6175 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| ROLL, KENNETH D | PO BOX 2858 | | | | WINNETKA | CA | 91396 |
| ROLL, KENNETH L | 4295 EAST MILLINNEUM DRIVE | | | | MARTINSVILLE | IN | 46151-6312 |
| ROLL, KENNETH L | 4295 E MILLINNEUM DR | | | | MARTINSVILLE | IN | 46151-6312 |
| ROLL, LYNN A | 6487 LATHERS ST | | | | GARDEN CITY | MI | 48135-2264 |
| ROLL, MARLENE | 1073 CEDAR DR | | | | MILFORD | OH | 45150-1504 |
| ROLL, NANCY | 921 LYNNDALE DR | | | | ROCHESTER HILLS | MI | 48309-2445 |
| ROLL, PAULINE A | 6175 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9553 |
| ROLL, RICHARD A | 2326 WILLOW LAKE DR | | | | GREENWOOD | IN | 46143-9326 |
| ROLL, RITA | 575 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| ROLL, ROSEMARY B. | 9462 E COLBY RD | | | | CRYSTAL | MI | 48818-9517 |
| ROLL, SHIRLEY W | 8120 WISPY SAGE WAY | | | | LAS VEGAS | NV | 89149-4625 |
| ROLL, THOMAS E | 2630 WELLING WAY | | | | MAINEVILLE | OH | 45039-9079 |
| ROLL-A-MATIC INC | 3235 OLD FARM LN | | | | COMMERCE TOWNSHIP | MI | 48390-1657 |
| ROLLA ADAMS | 5818 BERKFORD DR | | | | HOLIDAY | FL | 34690-2510 |
| ROLLA BERRY | 5098 THOMPSON RD | | | | LINDEN | MI | 48451-9423 |
| ROLLA BRYANT | 10110 W SUN CITY BLVD | | | | SUN CITY | AZ | 85351-3936 |
| ROLLA CURTIS | 4705 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| ROLLA J AIRWYKE | 1193 WINTERS ST | | | | LEAVITTSBURG | OH | 44430 |
| ROLLA, LILLIAN L | 8158 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| ROLLAIN, EVELYN E | 4057 CRESCENT DR APT 234 | | | | NORTH TONAWANDA | NY | 14120-3716 |
| ROLLAN, FLORENE | 2017 N YORK | | | | INDEPENDENCE | MO | 64058-1339 |
| ROLLAN, FLORENE | 2017 N YORK ST | | | | INDEPENDENCE | MO | 64058-1339 |
| ROLLAND B ZEISLOFT | 95 POCO TERRACE | | | | WILLIAMSPORT | PA | 17701 |
| ROLLAND BELILE | PO BOX 141 | | | | BRASHER FALLS | NY | 13613-0141 |
| ROLLAND BERGER | PO BOX 401 | 16964 SWAN CREEK RD | | | HEMLOCK | MI | 48626-0401 |
| ROLLAND BOOKOUT | 2800 S ANDREWS RD LOT 18 | | | | YORKTOWN | IN | 47396-9696 |
| ROLLAND BOYD | 332 MACON AVE | | | | ROMEOVILLE | IL | 60446-1636 |
| ROLLAND BUTLER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROLLAND CLESTER | 1723 W TIMBERVIEW DR | | | | MARION | IN | 46952-1601 |
| ROLLAND CREPS | PO BOX 83 | | | | TONTOGANY | OH | 43565-0083 |
| ROLLAND CROWE | 9773 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9376 |
| ROLLAND CURRIE | 25 LAKEVIEW PKWY | | | | LOCKPORT | NY | 14094-3305 |
| ROLLAND DARLING | 3465 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1739 |
| ROLLAND DEWINTER | 4567 19 MILE RD | | | | KENT CITY | MI | 49330-9404 |
| ROLLAND DOXEY | 121 N TUSCOLA RD | | | | BAY CITY | MI | 48708-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLLAND E NEVES | 1231 GARBRY RD | | | | PIQUA | OH | 45356 |
| ROLLAND EPPS | 6666 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9493 |
| ROLLAND EVERHART | 111 AVENUE C | | | | GREENVILLE | OH | 45331-2309 |
| ROLLAND FITE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROLLAND FOSTER | 3755 HIGGINS RD | | | | VASSAR | MI | 48768-9739 |
| ROLLAND GILBERT | 4063 TRAIL RIDGE DR | | | | FRANKLIN | TN | 37067-4055 |
| ROLLAND GUSHEN | 9635 RIVERSIDE DR | | | | SAINT LOUIS | MI | 48880-9454 |
| ROLLAND HARBESON | 14063 APPLE CREEK DR | | | | VICTORVILLE | CA | 92395-4703 |
| ROLLAND HEIM | 1257 THURBER DR | | | | HOWELL | MI | 48843 |
| ROLLAND HOCKEY | 3142 STUDOR RD | | | | SAGINAW | MI | 48601-5732 |
| ROLLAND HONEYWELL | 9585 JANE DR | | | | SAINT HELEN | MI | 48656-9309 |
| ROLLAND HURD | 7220 CLAIRCREST DR | | | | DAYTON | OH | 45424-2913 |
| ROLLAND J EVERHART | 111 AVENUE C | | | | GREENVILLE | OH | 45331-2309 |
| ROLLAND J MATSON | 32370 US 36 | | | | WALHONDING | OH | 43843 |
| ROLLAND JACK | 600 W NORTH ST APT 180 | | | | GREENFIELD | IN | 46140-2365 |
| ROLLAND JOBSON | PO BOX 378 | | | | MILLINGTON | MI | 48746-0378 |
| ROLLAND KORTHAUS | 4973 OAK HILL DR | | | | WATERFORD | MI | 48329-1752 |
| ROLLAND KOVALESKI | 4711 HEPBURN PL | | | | SAGINAW | MI | 48603-2931 |
| ROLLAND LAHAIE | 41021 OLD MICHIGAN AVE | TRLR 233 | | | CANTON | MI | 48188-2729 |
| ROLLAND LUBBE | 701 COUNTY ROAD 408 | | | | COMANCHE | TX | 76442-4620 |
| ROLLAND MABRY | 2004 ALTA WEST RD | | | | MANSFIELD | OH | 44903-8637 |
| ROLLAND MAJESKI | 1762 W BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9749 |
| ROLLAND MALONE | 6179 76TH AVE | | | | ZEELAND | MI | 49464-9531 |
| ROLLAND MCKENZIE | 3320 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2128 |
| ROLLAND MOORE | 4583 ELYRIA AVE | | | | LORAIN | OH | 44055-2463 |
| ROLLAND NEVERGALL | 12904 S TRENTON ST | | | | OLATHE | KS | 66062-1359 |
| ROLLAND NEVES | 1231 GARBRY RD | | | | PIQUA | OH | 45356-8218 |
| ROLLAND OLIVER | 10736 CARDINAL CIR | | | | INDIANAPOLIS | IN | 46231-1004 |
| ROLLAND OWEN | 7737 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7224 |
| ROLLAND PHILLIPS | 1806 DOUBLETREE DR | | | | JANESVILLE | WI | 53546-1428 |
| ROLLAND PRICE | 1101 DESERT HILLS CIR APT 98 | | | | GILLETTE | WY | 82716-2812 |
| ROLLAND R WALTERS | 1070 BRISTOL-CHAMPION TOWN | | | | BRISTOLVILLE | OH | 44402 |
| ROLLAND REASH | 55 NORTHWEST ST | | | | COLUMBIANA | OH | 44408-1263 |
| ROLLAND RHEA | PO BOX 225 | 227 FRANKLIN ST | | | PENDLETON | IN | 46064-0225 |
| ROLLAND RIVETTE | 1238 OAKDALE CIR E | | | | FREELAND | MI | 48623-9780 |
| ROLLAND ROGER | 249 UPTON CIRCLE | | | | CAMDEN | SC | 29020-7995 |
| ROLLAND S CONEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROLLAND S SIZEMORE SR | 9483 S HURON RIVER DR | | | | YPSILANTI | MI | 48197-6934 |
| ROLLAND SALLISBURY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROLLAND SCHMUNK | 10747 CANADA WAY | | | | BIRCH RUN | MI | 48415-8471 |
| ROLLAND SHOUP | 424 W 30TH ST | | | | MARION | IN | 46953-3553 |
| ROLLAND SIPPLE | 1550 11TH ST | | | | WYANDOTTE | MI | 48192-3354 |
| ROLLAND SOULE | 1500 HIGHWAY 15 | | | | MYRTLE BEACH | SC | 29577-5210 |
| ROLLAND STABLER | 10664 STATE ROUTE 613 | | | | PAULDING | OH | 45879-9422 |
| ROLLAND STEINGASS | 605 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9007 |
| ROLLAND THAYER | 2266 CHRISTNER ST | | | | BURTON | MI | 48519-1006 |
| ROLLAND WALTERS | 1070 BRISTOL CHAMPION TOWNLINE RD NE | | | | BRISTOLVILLE | OH | 44402-9763 |
| ROLLAND WERNKE JR | 1216 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231-1385 |
| ROLLAND WILLETT | 7865 STANDISH RD | | | | BENTLEY | MI | 48613-9609 |
| ROLLAND WILLIAMSON | 10171 E 500 S | | | | UPLAND | IN | 46989-9434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLAND WING | 720 CENTER ST | | | | MASON | MI | 48854-1073 |
| ROLLAND, CECELIA G | 1970 SCARBROUGH DR | | | | STONE MOUNTAIN | GA | 30088-4422 |
| ROLLAND, CLAUDIE H | 9347 SUPERIOR AVE | | | | SAINT HELEN | MI | 48656-9712 |
| ROLLANDE GIBEAULT | 115 DUNDEE DR | | | | ROCHESTER | NY | 14626-3623 |
| ROLLASON, DOROTHY E | 900 LYSLE AVE | | | | MCKEESPORT | PA | 15133-3901 |
| ROLLBERG, RAYMOND E | 4 LAKESHORE DR | | | | WILMINGTON | IL | 60481 |
| ROLLE, MARIE | 1427 LAPEER AVE | | | | SAGINAW | MI | 48601-1739 |
| ROLLED ALLOYS INC | 125 W STERNS RD | | | | TEMPERANCE | MI | 48182-9567 |
| ROLLEK, PAULINE A | 445 GROVER CLEVELAND HIGHWAY | | | | EGGERTSVILLE | NY | 14226-2965 |
| ROLLEN BECKERS | 2958 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| ROLLENHAGEN, GORDON E | PO BOX 5013 | | | | TRAVERSE CITY | MI | 49696-5013 |
| ROLLER BEARING CO OF AMERICA | 1298 THUNDERBOLT DR | | | | WALTERBORO | SC | 29488-9361 |
| ROLLER INC | 525 HODGE VILLE | | | SAINT LAURENT CANADA PQ H4N 2A3 CANADA | | | |
| ROLLER KENNETH | 247 HILLSIDE AVE | | | | KLAMATH FALLS | OR | 97601-2333 |
| ROLLER ROBERT B (429725) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROLLER, ARNOLD | 4901 KIDDER RD | | | | ALMONT | MI | 48003-8634 |
| ROLLER, BARBARA J | 16584 BEECH DALY RD | | | | REDFORD | MI | 48240-2401 |
| ROLLER, CHARLES W | 904 PINE ST | | | | ESSEXVILLE | MI | 48732-1434 |
| ROLLER, DALE E | 706 APPLETREE LN | | | | CARO | MI | 48723-1301 |
| ROLLER, DAVID A | PO BOX 186 | | | | RAVENNA | OH | 44266-0186 |
| ROLLER, DAVID A | 3713 WATERLOO RD | P O BOX 194 | | | RANDOLPH | OH | 44265 |
| ROLLER, DAVID B | 1111 N JONES RD | | | | ESSEXVILLE | MI | 48732-9692 |
| ROLLER, DENNIS E | 2048 CRESTWOOD BLVD | | | | YOUNGSTOWN | OH | 44505-1704 |
| ROLLER, DONALD L | 5245 MANKER ST | | | | INDIANAPOLIS | IN | 46227-1880 |
| ROLLER, EVELENE | 156 N WALL ST | | | | WILMINGTON | OH | 45177 |
| ROLLER, JANET M | 10250 BRIAR CREEK LN | | | | CARMEL | IN | 46033-4110 |
| ROLLER, JEFFREY S | 10250 BRIAR CREEK LN | | | | CARMEL | IN | 46033-4110 |
| ROLLER, JOHN L | PO BOX 435 | | | | BALDWIN CITY | KS | 66006-0435 |
| ROLLER, KATHLEEN A | 2391 MEADOWBROOK LN | | | | CLIO | MI | 48420-1949 |
| ROLLER, LELAND E | 60 SMITH DR | | | | PARRISH | AL | 35580-6220 |
| ROLLER, LILLIAN CHAGNON | 39706 MUIRFIELD LANE | | | | NORTHVILLE | MI | 48167-3484 |
| ROLLER, LUCILLE | 1215 TEPEE DR | | | | KOKOMO | IN | 46902-5462 |
| ROLLER, MALCOLM H | PO BOX 96 | | | | NINEVEH | IN | 46164-0096 |
| ROLLER, R. L | 703 BERNICE ST | | | | FARMERVILLE | LA | 71241-2159 |
| ROLLER, RANDALL A | 300 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| ROLLER, RANDALL ALLEN | 300 CASSIDY LN | | | | MITCHELL | IN | 47446-5210 |
| ROLLER, RANDALL L | 147 S 925 E | | | | GREENFIELD | IN | 46140-9429 |
| ROLLER, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROLLER, SCOTT M | 3282 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9253 |
| ROLLER, SHARON R. | 8787 S 700 E | | | | WALTON | IN | 46994 |
| ROLLER, STEVEN A | 11 BUDDE CT | | | | FORT THOMAS | KY | 41075-1215 |
| ROLLER, STUART J | 706 APPLETREE LN | | | | CARO | MI | 48723-1301 |
| ROLLER, WILLIAM A | 28280 W GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5162 |
| ROLLER, WILLIAM A | 28280 GREENMEADOW CR | | | | FARMINGTON | MI | 48334-8334 |
| ROLLER, WILLIE L. | 5812 HARMESON DR | | | | ANDERSON | IN | 46013-1658 |
| ROLLERSON, JOSEPH | 4177 CANBY LN | | | | DECATUR | GA | 30035-2405 |
| ROLLERSON, JOSEPH | 314 ASHLEY PL | | | | STONE MOUNTAIN | GA | 30083 |
| ROLLERSON, MICHAEL W | 5515 HEATHERCREST DR | | | | ARLINGTON | TX | 76018-2525 |
| ROLLERSON, MICHAEL WAYNE | 5515 HEATHERCREST DR | | | | ARLINGTON | TX | 76018-2525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLLERT, ROLAND M | 5184 SCENIC DR | | | | PITTSBURGH | PA | 15236-2604 |
| ROLLES, JAMES C | 5209 ROCKLANE RD | | | | GREENWOOD | IN | 46143-9720 |
| ROLLET BROTHERS TRUCKING INC | PO BOX 31 | | | | PERRYVILLE | MO | 63775-0031 |
| ROLLEY CECIL | 1804 WITTEVILLE DR | | | | POTEAU | OK | 74953-2557 |
| ROLLEY, EDITH | 702 HARVEY ST | | | | GADSDEN | AL | 35901 |
| ROLLEY, STALECIA D | 303 OAKLEIGH DR | | | | GADSDEN | AL | 35901-1724 |
| ROLLEY, VINCENT L | 5091 RIDGE DRIVE | | | | GADSDEN | AL | 35907-5323 |
| ROLLF, WALTER W | 501 MARTIN L KING AVE 11P | | | | WINSTON SALEM | NC | 27101 |
| ROLLF, WILLIAM H | 10418 MCVINE AVE | | | | SUNLAND | CA | 91040-3102 |
| ROLLIE BELL | 4514 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-7085 |
| ROLLIE BELT | 416 SUMMER HILL DR | | | | SOMERSET | KY | 42503-4855 |
| ROLLIE BLANKENSHIP | 6737 RICKETT | | | | WASHINGTN TWP | MI | 48094-2175 |
| ROLLIE CASTILE | 20423 MILFORD DR | | | | MACOMB | MI | 48044-3566 |
| ROLLIE E SAYLOR | 115 HOWARD RD | | | | DECATUR | TN | 37322-8228 |
| ROLLIE FRANKLIN | 9417 PICKFORD PL | | | | JENNINGS | MO | 63136-5133 |
| ROLLIE HAMILTON | 504 PHILLIPS RD | | | | BOONEVILLE | AR | 72927-6786 |
| ROLLIE HARGER JR | 319 SAGINAW ST | | | | BEAVERTON | MI | 48612-8145 |
| ROLLIE KITCHENHOFF | 3913 CHEYENNE AVE | | | | FLINT | MI | 48507-2840 |
| ROLLIE LEE | 23345 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-4879 |
| ROLLIE LOSTUTTER JR | 10612 KLEY RD | | | | VANDALIA | OH | 45377 |
| ROLLIE MASSEY | 3549 E 300 N | | | | ANDERSON | IN | 46012-9784 |
| ROLLIE MAYER JR | 110 FROGTOWN ESTATES CT | | | | LIVINGSTON | TN | 38570-8464 |
| ROLLIE MOBLEY | 1202 N LUETT AVE | | | | INDIANAPOLIS | IN | 46222-3234 |
| ROLLIE PALMETER | 9333 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1222 |
| ROLLIE PROWANT | 28539 AYERSVILLE RD 27 | | | | DEFIANCE | OH | 43512 |
| ROLLIE RIGGS | 8810 N 17TH ST | | | | KALAMAZOO | MI | 49009-6370 |
| ROLLIE ROBERTSON | 113 S 14TH AVE | | | | MAYWOOD | IL | 60153-1201 |
| ROLLIE ROSSER | 6128 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| ROLLIE SAYLOR | 115 HOWARD RD | | | | DECATUR | TN | 37322-8228 |
| ROLLIE W HAMILTON | 504 PHILLIPS RD | | | | BOONEVILLE | AR | 72927-6786 |
| ROLLIE, ROLAND G | 3811 AFTON RD TONY TRUNK D | | | | JANESVILLE | WI | 53548 |
| ROLLIN ALEXANDER | 13410 BROOKDALE AVE | | | | BROOK PARK | OH | 44142-2627 |
| ROLLIN ARNOLD | 6058 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-7943 |
| ROLLIN BAUGESS | 3339 GEOSVL.-WRIGHTSVL. ROAD | | | | GROVE CITY | OH | 43123 |
| ROLLIN BIRTHA | 105 HAZELWOOD CIR | | | | WILLINGBORO | NJ | 08046-1220 |
| ROLLIN BONSHIRE | 2301 S CECIL RD | | | | MUNCIE | IN | 47302-8671 |
| ROLLIN BRIGADOI | 1631 GRANT DR | | | | PARMA | OH | 44134-5332 |
| ROLLIN CADDICK | 11366 W WILLARD RD | | | | TRUFANT | MI | 49347-9774 |
| ROLLIN CONNELL | 559 SANDS ST | | | | PENTWATER | MI | 49449-9548 |
| ROLLIN COUTCHIE | 2745 136TH AVE | #174 | | | HOPKINS | MI | 49328 |
| ROLLIN DETAMORE | 405 E SOUTH C ST | | | | GAS CITY | IN | 46933-1923 |
| ROLLIN DOUGHERTY | 2284 S MERIDIAN RD | | | | MIDLAND | MI | 48640-8225 |
| ROLLIN DYGERT | 1353 LAWRENCEBURG HWY | | | | WAYNESBORO | TN | 38485-5000 |
| ROLLIN E HUFF | 539 N MAIN | | | | GERMANTOWN | OH | 45327 |
| ROLLIN EZRA | 147 MATHEWS RD NW | | | | ADAIRSVILLE | GA | 30103-5940 |
| ROLLIN HEATH | 35659 BONNEVILLE DR | | | | STERLING HTS | MI | 48312-3901 |
| ROLLIN HOWARD | 17432 W STATE ROAD 59 | | | | EVANSVILLE | WI | 53536-9035 |
| ROLLIN HUFF | 539 N MAIN ST | | | | GERMANTOWN | OH | 45327-1013 |
| ROLLIN JOHNSON | 623 SO PARK STREET | | | | SAGINAW | MI | 48607 |
| ROLLIN JONES | 1775 SANDALWOOD PL | | | | COLUMBUS | OH | 43229-3648 |
| ROLLIN LENNINGTON | 3591 S HIGHBANKS RD | | | | DALEVILLE | IN | 47334-9609 |
| ROLLIN MATSON | 11387 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLIN MAYNE | 7427 W COUNTY ROAD 100 S | | | | SHIRLEY | IN | 47384-9618 |
| ROLLIN RATLIFF | 3300 BRADDOCK ST | | | | KETTERING | OH | 45420-1203 |
| ROLLIN RATLIFF | 3300 BRADDOCK | | | | KETTERING | OH | 45420-1203 |
| ROLLIN SPRINGER | 7433 JOHNSON RD | | | | FLUSHING | MI | 48433-9050 |
| ROLLIN TANNEY | 16480 W MARION RD | | | | BRANT | MI | 48614-9713 |
| ROLLIN TAYLOR | 4407 BURCHFIELD AVE | | | | LANSING | MI | 48910-5219 |
| ROLLIN VISSER | 527 FOSSIL LAKE CT | | | | ARLINGTON | TX | 76002 |
| ROLLIN WELCH | 4046 ALPINE ACRES LN | | | | BRIGHTON | IL | 62012-2908 |
| ROLLIN, ARTHUR J | 16190 SW 130TH TER APT 16 | | | | TIGARD | OR | 97224-3001 |
| ROLLIN, CARL D | PO BOX 162 | | | | AMO | IN | 46103-0162 |
| ROLLIN, DELORES F | 2754 HATTON RD | | | | AUBURN HILLS | MI | 48326-1913 |
| ROLLIN, EVELYN | 121 PROCTOR AVE | | | | BUFFALO | NY | 14215-3528 |
| ROLLIN, EVELYN | 121 PROCTOR | | | | BUFFALO | NY | 14215-3528 |
| ROLLING BAY AUTOMOTIVE | 11216 SUNRISE DR NE | | | | BAINBRIDGE ISLAND | WA | 98110-1321 |
| ROLLING GREENS | 7155 OLD ALEXANDRIA FERRY RD | | | | CLINTON | MD | 20735-1766 |
| ROLLING OUT | MUNSON STEED | 257 SPRING ST SW | | | ATLANTA | GA | 30303-3705 |
| ROLLING, ALEX | 3112 W 13TH ST | | | | ANDERSON | IN | 46011-2437 |
| ROLLING, ALICE H | 5638 SILVER FOX CT | | | | ANDERSON | IN | 46013-5505 |
| ROLLING, BRENDA | 16705 GREENFIELD RD APT 2 | | | | DETROIT | MI | 48235-3834 |
| ROLLING, GARY M | 203 DEXTER TER | | | | TONAWANDA | NY | 14150-4720 |
| ROLLING, MAHALA | 2710 W 25TH ST | | | | ANDERSON | IN | 46011-4774 |
| ROLLING, MAHALA N | 2710 W 25TH ST | | | | ANDERSON | IN | 46011-4774 |
| ROLLING, WILLIE J | 2710 W 25TH ST | | | | ANDERSON | IN | 46011-4774 |
| ROLLING, WILLIE J | 2710W 25TH ST | | | | ANDERSON | IN | 46016 |
| ROLLINGER, DORIS M | 29160 E ROSE ST | | | | ROSEVILLE | MI | 48066-2079 |
| ROLLINGER, DORIS M | 29160 EASTROSE ST | | | | ROSEVILLE | MI | 48066-2079 |
| ROLLINGER, ELIZABETH | 7340 GRONOW | | | | CENTER LINE | MI | 48015-1846 |
| ROLLINGER, GEORGE D | 37475 FIORE TRL | | | | CLINTON TWP | MI | 48036-2038 |
| ROLLINGER, GEORGE E | 28290 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2670 |
| ROLLINGER, ROBERT J | 31397 MOUND RD APT A | | | | WARREN | MI | 48092-1620 |
| ROLLINGS LEWIS (ESTATE OF) (494150) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| ROLLINGS, LEWIS | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROLLINGS, MICHAEL | 1030 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7745 |
| ROLLINGS, TERI C. | 725 HIGHWAY 123 S APT 16 | | | | HARRISON | AR | 72601-5529 |
| ROLLINGS, TERI C. | 725 HIGHWAY 123 SOUTH | APT 16 | | | HARRISON | AR | 72601 |
| ROLLINGS, VIRGILENE K | 5790 DENLINGER RD A-4104 | | | | DAYTON | OH | 45426 |
| ROLLINS BURNEY | 5268 BIG BEND DR | | | | DAYTON | OH | 45427-2715 |
| ROLLINS COLLEGE OFFICE OF THE BURSAR | 1000 HOLT AVE | | | | WINTER PARK | FL | 32789-4499 |
| ROLLINS CUSTOMIZED AUTOMOTIVE | 68G KING SPRING RD | | | | WINDSOR LOCKS | CT | 06096-1137 |
| ROLLINS DONALD (447388) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROLLINS EDWARD C (ESTATE OF) (666575) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROLLINS HUDIG/DETROI | 500 RENAISSANCE CTR STE 1700 | | | | DETROIT | MI | 48243-1925 |
| ROLLINS II, GILBERT H | 11700 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3025 |
| ROLLINS II, RUDOLPH J | 1921 W 10TH ST | | | | ANDERSON | IN | 46016-2714 |
| ROLLINS JR, DOUGLAS | PO BOX 1126 | | | | MUNCIE | IN | 47308-1126 |
| ROLLINS JR, JOHN | 508 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2806 |
| ROLLINS JR, LARRY B | 1557 E KIZER LN | | | | PERRYSVILLE | IN | 47974-8078 |
| ROLLINS JR, REUBEN L | PO BOX 4403 | | | | FLINT | MI | 48504-0403 |
| ROLLINS JR, REUBEN LEWIS | PO BOX 4403 | | | | FLINT | MI | 48504-0403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLINS MOVING & STORAGE INC | 1900 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505-4623 |
| ROLLINS ROBERT (447389) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROLLINS ROBERT A (494151) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROLLINS WAYNE T | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| ROLLINS WAYNE T (504980) | (NO OPPOSING COUNSEL) | | | | | | |
| ROLLINS, ADDIE L | 126 PASADENA DR 126 | | | | OLATHE | KS | 66061 |
| ROLLINS, ALICE | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| ROLLINS, ALMETA | 1137 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511-1207 |
| ROLLINS, ANGELA R | 6275 SALEM TRL APT 716 | | | | FORT WORTH | TX | 76132-3006 |
| ROLLINS, ANGELA RENEE' | 6275 SALEM TRL   APT 716 | | | | FORT WORTH | TX | 76132-3006 |
| ROLLINS, ANTHONY D | 51 GESL ST | | | | BUFFALO | NY | 14214-2435 |
| ROLLINS, AVERNELL | 8078 WETHERBY | | | | DETROIT | MI | 48204-3447 |
| ROLLINS, AVERNELL | 8078 WETHERBY ST | | | | DETROIT | MI | 48204-3447 |
| ROLLINS, B S | 8345 PASO DEL NORTE CT | | | | INDIANAPOLIS | IN | 46227 |
| ROLLINS, BOBBY C | 1809 LAWTON DR | | | | ROCK HILL | SC | 29730-3009 |
| ROLLINS, BRENT A | 103 GARFIELD RD # | | | | BRISTOL | CT | 06010 |
| ROLLINS, CHARADE L | 7814 KNUE RD | | | | INDIANAPOLIS | IN | 46250-2112 |
| ROLLINS, CHARLES | 27997 PARKHILL ST | | | | FARMINGTON HILLS | MI | 48334-3538 |
| ROLLINS, CHARLES | 18284 SNOWDEN ST | | | | DETROIT | MI | 48235-1461 |
| ROLLINS, CHARLES S | 3415 W MILLWHEEL LN | | | | TUCSON | AZ | 85741-1226 |
| ROLLINS, CORAETTA | 3311 W. 62ND PLACE | | | | INDIANAPOLIS | IN | 46228-1016 |
| ROLLINS, CORAETTA | 3311 W 62ND PL | | | | INDIANAPOLIS | IN | 46228-1016 |
| ROLLINS, DESSIE | 20491 ROGGE ST | | | | DETROIT | MI | 48234-3034 |
| ROLLINS, DOLORES A | 45700 VILLAGE BOULEVARD | | | | SHELBY TWP | MI | 48315-6093 |
| ROLLINS, DOROTHY | 331 E WEST ST | | | | GEORGETOWN | IL | 61846-1750 |
| ROLLINS, E N | 1812 HANOVER RD | | | | ANNHARBOR | MI | 48103 |
| ROLLINS, EDMOND O | RR 2 BOX 272A | | | | PROSPECT | TN | 38477 |
| ROLLINS, EDNA YVONNE | 34130 CASPIAN CT | | | | WESTLAND | MI | 48186-4513 |
| ROLLINS, EDWARD C | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROLLINS, EMILY K | # 5 | 5680 TWIN HILLS DRIVE | | | ZANESVILLE | OH | 43701-7848 |
| ROLLINS, EMILY K | 5680 TWIN HILLS DR | | | | ZANESVILLE | OH | 43701-7848 |
| ROLLINS, ETHEL M | 6171 BERT KOUNS INDUSTRIAL LOOP APT G206 | | | | SHREVEPORT | LA | 71129-5070 |
| ROLLINS, EUGENE D | 1451 CAMERON CT APT B | | | | WILMINGTON | NC | 28401-7927 |
| ROLLINS, FAYE | HC 66 BOX 845 | | | | SAWYER | OK | 74756-9720 |
| ROLLINS, FLORENCE S | 35 GREENWAY RD | | | | GROTON | CT | 06340-5825 |
| ROLLINS, GERALD | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| ROLLINS, GRACIE L | 2105 N MICHIGAN ST | | | | TOLEDO | OH | 43611-3724 |
| ROLLINS, HARRY D | 5137 CURTIS RD | | | | NASHVILLE | MI | 49073-9592 |
| ROLLINS, HARRY D | 1504 EAST ROYERTON DRIVE | | | | MUNCIE | IN | 47303-9644 |
| ROLLINS, HELEN L | 3309 S JENKINS DR | | | | SHEPHERD | MI | 48883-9673 |
| ROLLINS, HOWARD R | 656 S EUREKA AVE | | | | COLUMBUS | OH | 43204-2911 |
| ROLLINS, INC. | CHARLES BOWEN | 2170 PIEDMONT RD NE | | | ATLANTA | GA | 30324-4135 |
| ROLLINS, IRMA J | 3328 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| ROLLINS, JACK D | PO BOX 507 | | | | BEAVERTON | MI | 48612-0507 |
| ROLLINS, JACK D | 4991 TOWN HALL RD | | | | BEAVERTON | MI | 48612 |
| ROLLINS, JACK DELTON | PO BOX 507 | | | | BEAVERTON | MI | 48612-0507 |
| ROLLINS, JACQUELINE | 673 SASSER DR | | | | BEDFORD | IN | 47421-6824 |
| ROLLINS, JAMES A | 313 N MILL ST | | | | FAIRMOUNT | IN | 46928-1636 |
| ROLLINS, JAMES A | 347 HOUSTON AVENUE | | | | JACKSON | MS | 39209-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLINS, JAMES W | PO BOX 173 | | | | NEWBERRY | IN | 47449-0173 |
| ROLLINS, JIMMY R | 6275 SALEM TRL APT 716 | | | | FORT WORTH | TX | 76132-3006 |
| ROLLINS, JIMMY RAY | 6275 SALEM TRL APT 716 | | | | FORT WORTH | TX | 76132-3006 |
| ROLLINS, JOHN C | 565 WHISPERING OAKS DR | | | | GALENA | MO | 65656-8438 |
| ROLLINS, JOHN L | 5816 CAMDEN AVE | | | | OMAHA | NE | 68104-1725 |
| ROLLINS, JUSTINE L | N94W 6736 FIELDCREST | | | | CEDARBURG | WI | 53012 |
| ROLLINS, KAREN B | PO BOX 317 | | | | ALEXANDRIA | IN | 46001-0317 |
| ROLLINS, KARESSA M | APT 2821 | 800 EAST ASH LANE | | | EULESS | TX | 76039-5711 |
| ROLLINS, KATHLEEN | 3901 LOUDEN LN | | | | BEDFORD | IN | 47421-5613 |
| ROLLINS, LARRY | 18015 PARKSIDE ST | | | | DETROIT | MI | 48221-2718 |
| ROLLINS, LAWRENCE | 728 MONTICELLO CT | | | | EDGEWOOD | MD | 21040-2105 |
| ROLLINS, LAWRENCE E | 181 NEWBURGH AVE | | | | BUFFALO | NY | 14215-3931 |
| ROLLINS, LINDA D | 203 GRACEFUL LN | | | | MONROE | LA | 71203-7704 |
| ROLLINS, LINDA L | 13779 E 820 N RD | | | | GEORGETOWN | IL | 61846-9416 |
| ROLLINS, LISA A | 11722 CANYON VISTA LN | | | | TOMBALL | TX | 77377-7606 |
| ROLLINS, LLOYD C | 3328 NE 20TH ST | | | | OKLAHOMA CITY | OK | 73121-2838 |
| ROLLINS, LOUIS O | 1240 TYLER RD | | | | LEXINGTON | TN | 38351-7170 |
| ROLLINS, MARIELLA E | 204 PLEASANT ST | | | | NORTHBORO | MA | 01532 |
| ROLLINS, MARILYN | 18425 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1807 |
| ROLLINS, MARK D | 44725 STATE HIGHWAY 74 SPC 50 | | | | HEMET | CA | 92544-5523 |
| ROLLINS, MARY K | 12065 KIPP RD | | | | GOODRICH | MI | 48438-9099 |
| ROLLINS, MICHAEL | 16209 N EDGEWATER DR | | | | FOUNTAIN HILLS | AZ | 85268-1232 |
| ROLLINS, MICHAEL L | 923 JACKSON AVE | | | | DEFIANCE | OH | 43512-2720 |
| ROLLINS, MICHAEL S | 3604 N ROYAL OAK DR | | | | MUNCIE | IN | 47304-2033 |
| ROLLINS, MICHAEL S | 8172 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| ROLLINS, MICHAEL SHAWN | 8172 BURPEE RD | | | | GRAND BLANC | MI | 48439-7409 |
| ROLLINS, MICHAEL T | 7765 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9593 |
| ROLLINS, MURIEL E | 828 BELMONT AVE | | | | FLINT | MI | 48503-2741 |
| ROLLINS, MURIEL ELAINE | 828 BELMONT AVE | | | | FLINT | MI | 48503-2741 |
| ROLLINS, NIKKI | BELMONT GARDENS | 20486 FLEMING ST | APT 211 | | DETROIT | MI | 48234 |
| ROLLINS, ODIE M | 1970 GENEVA | | | | HIGHLAND PARK | MI | 48203-2651 |
| ROLLINS, ODIE M | 1970 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2651 |
| ROLLINS, OLGA | 3917 FAITH AVE | | | | AKRON | OH | 44319-3517 |
| ROLLINS, PAUL D | 1000 NE DEER CREEK DR | | | | GRAIN VALLEY | MO | 64029-9125 |
| ROLLINS, PRISCILLA T | 11334 LITTLEFIELD | | | | DETROIT | MI | 48227-3438 |
| ROLLINS, RAYMOND J | 3036 EAST AVE | | | | PARKVILLE | MD | 21234-3105 |
| ROLLINS, RAYMOND JACOB | 3036 EAST AVE | | | | PARKVILLE | MD | 21234-3105 |
| ROLLINS, REX | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROLLINS, RICHARD K | 108 LAKE TUCCI CIR | | | | WRIGHT CITY | MO | 63390-2826 |
| ROLLINS, RICHARD KEVIN | 108 LAKE TUCCI CIR | | | | WRIGHT CITY | MO | 63390-2826 |
| ROLLINS, ROBERT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROLLINS, ROWENA M | 5331 EDGEVIEW RD | | | | COLUMBUS | OH | 43207-4936 |
| ROLLINS, ROY T | 3388 HEISLER RD | | | | ROCK HILL | SC | 29730-9549 |
| ROLLINS, SANDRA A | 103 BREAKERS CT | | | | HAMPSTEAD | NC | 28443-8062 |
| ROLLINS, SCOTT L | 5348 SOUTH 4300 WEST | | | | HOOPER | UT | 84315-9523 |
| ROLLINS, SHERRY A | 2511 HUCKLEBERRY LANE | | | | PASADENA | TX | 77502-5454 |
| ROLLINS, SHIRLEY J | 3817 GLENWOOD AVE | | | | LANSING | MI | 48910-4776 |
| ROLLINS, SHIRLEY M | 120 ELM ST | | | | LEESBURG | AL | 35983-3452 |
| ROLLINS, STEPHEN D | 3676 LISTERMAN RD | | | | HOWELL | MI | 48855-9741 |
| ROLLINS, TERRY R | 50 PINE NEEDLE DR | | | | DAWSONVILLE | GA | 30534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLLINS, TERRY W | 31188 HUNTLEY SQ E APT 1514 | | | | BEVERLY HILLS | MI | 48025-5344 |
| ROLLINS, THOMAS W | PO BOX 1973 | | | | CANON CITY | CO | 81215-1973 |
| ROLLINS, TOMMY R | 15775 S KENWOOD ST | | | | OLATHE | KS | 66062-6352 |
| ROLLINS, TORIBIA E | 90 W KENNETT RD | | | | PONTIAC | MI | 48340-2650 |
| ROLLINS, TORIBIA E | 90 WEST KENNETT RD | | | | PONTIAC | MI | 48340-2650 |
| ROLLINS, VIRGINIA L | 4061 KLEPINGER ROAD | | | | DAYTON | OH | 45416-2137 |
| ROLLINS, VIVIAN | 22500 SANDALWOOD RD | | | | CLEVELAND | OH | 44146-1541 |
| ROLLINS, WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROLLINSON (WILKINSON) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROLLINSON DARREN | DBA ROLO PHOTOGRAPHY | 2033 FEATHER LN | | | LEWISVILLE | TX | 75077-7651 |
| ROLLINSON, GARY | 5202 450TH ST | | | | KING CITY | MO | 64463-8161 |
| ROLLINSON, MARK A | 5837 POND HILL CT | | | | HOWELL | MI | 48843-7134 |
| ROLLIS SR, JAMES E | 12403 MILESTONE MANOR LN | | | | GERMANTOWN | MD | 20876-5900 |
| ROLLIS, RICHARD J | 1210 NORTHWAY DR | | | | DEWITT | MI | 48820-7919 |
| ROLLISON, BYRON L | 3122 LICKRIDGE LN | | | | DANVILLE | IN | 46122-8463 |
| ROLLISON, DAPHNE K | 2304 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3232 |
| ROLLISON, ELIZABETH A | 3584 SAN MATEO RD | | | | WATERFORD | MI | 48329-2453 |
| ROLLISON, JAMES | 3703 DEVON DR SE | | | | WARREN | OH | 44484-2629 |
| ROLLISON, JAMES C | PO BOX 226 | | | | FAIRVIEW | MI | 48621-0226 |
| ROLLISON, JEFFERY A | 780 WOODBINE AVE SE | | | | WARREN | OH | 44484-4263 |
| ROLLISON, MONICA S | 5 LICKRIDGE LN | | | | DANVILLE | IN | 46122 |
| ROLLISON, MYLE | | | | | | | |
| ROLLISON, OSCAR | 120 MONROE AVE | | | | NEWARK | OH | 43055-6628 |
| ROLLISON, RONALD R | 4100 UNION | | | | DRYDEN | MI | 48428-9792 |
| ROLLISON, RONNIE J | 1290 JUDY DR | | | | TROY | MI | 48083-5226 |
| ROLLISON, THOMAS W | 1828 SHERWOOD ST | | | | SYLVAN LAKE | MI | 48320-1545 |
| ROLLO ADKINS | 9951 W FALL CREEK DR | | | | PENDLETON | IN | 46064-8776 |
| ROLLO ELDRED | 5380 DEVON CT | | | | FLINT | MI | 48532-4020 |
| ROLLO QUARLES JR | 1925 ALVORD ST | | | | INDIANAPOLIS | IN | 46202-1849 |
| ROLLO, BRIAN M | 86 DUXBURY LN | | | | BRUNSWICK | OH | 44212-1334 |
| ROLLO, EDNA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| ROLLO, FRANCIS | 3335 BOONE AVE SW | | | | WYOMING | MI | 49519-3211 |
| ROLLO, ROBIN R | 373 CRESTVIEW DR | | | | ELYRIA | OH | 44035-1711 |
| ROLLO, ROLAND G | PO BOX 848 | | | | SARASOTA | FL | 34230 |
| ROLLOCK DONALD (ESTATE OF) (633054) | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE , 31ST FLOOR | | | NEW YORK | NY | 10022 |
| ROLLOCK, DONALD | LEVY PHILLIPS & KONIGSBERG | 520 MADISON AVE, 31ST FLOOR | | | NEW YORK | NY | 10022 |
| ROLLOVER IRA DAVID A BINOTTI | FMT CO CUST IRA ROLLOVER | FBO DAVID A BINOTTI | 6204 W CAROL LN | | PALOS HEIGHTS | IL | 60463-1824 |
| ROLLS JR, JULIUS L | 84 BELLINGHAM RD | | | | BLACKSTONE | MA | 01504-1368 |
| ROLLS ROYCE ALLISON | PO BOX 102950 | | | | ATLANTA | GA | 30368-2950 |
| ROLLS ROYCE CORP. | 2001 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241 |
| ROLLS ROYCE CORPORATION | PO BOX 420 | | | | INDIANAPOLIS | IN | 46206-0420 |
| ROLLS ROYCE CORPORATION | ROLLS-ROYCE CORPORATION | PO BOX 420 | | | INDIANAPOLIS | IN | 46206-0420 |
| ROLLS ROYCE CORPORATION | 1875 EXPLORER ST | STE 200 | | | RESTON | VA | 20190-6022 |
| ROLLS ROYCE CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2001 S TIBBS AVE | | | INDIANAPOLIS | IN | 46241-4812 |
| ROLLS ROYCE CORPORATION | C/O BRAYTON PURCELL | PO BOX 6169 | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| ROLLS ROYCE CORPORATION | | | | | | | |
| ROLLS ROYCE CORPORATION | C/O LEVIN SIMES KAISER & GORNICK LLP | 44 MONTGOMERY ST, 36TH FLOOR | | | SAN FRANSISCO | CA | 94104 |
| ROLLS ROYCE CORPORATION | 2355 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46241-4818 |
| ROLLS ROYCE CORPORATION, | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLLS ROYCE DEUTSCHLAND LTD & CO KG | ESCHENWEG 11 | | | DAHLEWITZ 15827 GERMANY | | | |
| ROLLS ROYCE ENGINE SYSTEM, | | | | | | | |
| ROLLS ROYCE NA INC | PO BOX 1029350 | | | | ATLANTA | GA | 31368 |
| ROLLS WOOD GROUP INC | 6233 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041-5145 |
| ROLLS WOOD GROUP REPAIR & OVERHAULS USA INC | 6233 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041-5145 |
| ROLLS, ERNEST E | 650 E BUSBY DR APT 114 | | | | SIERRA VISTA | AZ | 85635 |
| ROLLS, PRISILLA | 650 E BUSBY DR TRLR 114 | | | | SIERRA VISTA | AZ | 85635-3262 |
| ROLLS-ROYCE | 8303 MCHARD RD | | | | HOUSTON | TX | 77053-4822 |
| ROLLS-ROYCE | JAMES EDWARDS | PO BOX 1029500 | | | ATLANTA | GA | 30368-2950 |
| ROLLS-ROYCE CORPORATION | ATTN GREG S DUNN | PO BOX 420 | | | INDIANAPOLIS | IN | 46206 |
| ROLLS-ROYCE PLC | PO BOX 31 | DERBY DE24 8BJ | | UNITED KINGDOM GREAT BRITAIN | | | |
| ROLLSTAMP | DECOMA INTERNATIONAL INC | 90 SNIDERCROFT ROAD | | CONCORD CANADA ON L4K 2K1 CANADA | | | |
| ROLLSTAR METAL FORMING | ROYAL AUTOMOTIVE GROUP | 6655 NORTHWEST DRIVE | | MISSISSAUGA CANADA ON L4V 1L1 CANADA | | | |
| ROLLSTAR/TROY | 6655 NORTHWEST DRIVE | | | MISSISSAUGA ON L4V 1L1 CANADA | | | |
| ROLLSTIN, ROBERT A | 1502 LYTELL JOHNES PATH | | | | WILLIAMSTON | MI | 48895-9217 |
| ROLLWAGEN, LA VERTA V | 5951 SEWELL AVE | | | | KANSAS CITY | KS | 66104-1465 |
| ROLLY PUGH | 7418 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8883 |
| ROLLY'S MECHANICAL | P.O. BOX 579 | | | SMOOTH ROCK FALLS ON P0L 2B0 CANADA | | | |
| ROLLYSON JAMES L (429726) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROLLYSON, CALVIN E | 4101 PAXTON WOODS DR | | | | CINCINNATI | OH | 45209-1416 |
| ROLLYSON, DAVID L | 10300 LIBERTY OAK | | | | OKLAHOMA CITY | OK | 73165-8957 |
| ROLLYSON, EVELYN N | 15681 SW 13TH CIR | | | | OCALA | FL | 34473-8872 |
| ROLLYSON, GREGORY L | 3370 ELOC DR | | | | SWARTZ CREEK | MI | 48473-9108 |
| ROLLYSON, GREGORY LEE | 3370 ELOC DR | | | | SWARTZ CREEK | MI | 48473-9108 |
| ROLLYSON, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROLLYSON, KERMIT E | 15681 SW 13TH CIR | | | | OCALA | FL | 34473-8872 |
| ROLLYSON, ROBERT E | 2916 HALWYCK CIR NW | | | | NORTH CANTON | OH | 44720-8260 |
| ROLLYSON, TOMMY W | 2 DUANE ST | | | | PONTIAC | MI | 48340-1229 |
| ROLOFF JR, DOUGLAS H | 4102 CHARDEL RD APT 2H | | | | BALTIMORE | MD | 21236-5462 |
| ROLOFF, BOBBIE L | 3728 WINDING RIVER CT | | | | FORT WAYNE | IN | 46818-8948 |
| ROLOFF, DAVID J | PO BOX 392 | | | | GARRISON | ND | 58540-0392 |
| ROLOFF, DAVID R | 33 REDWOOD DR | | | | BRISTOL | CT | 06010-2416 |
| ROLOFF, DELORES | 750 SOUTHWIND DRIVE UNIT 101 | | | | LAKE GENEVA | WI | 53147 |
| ROLOFF, ERIC F | 400 S RICE ST UNIT 2 | | | | WHITEWATER | WI | 53190-2168 |
| ROLOFF, FREDERICK E | 3728 WINDING RIVER CT | | | | FORT WAYNE | IN | 46818-8948 |
| ROLOFF, KATHRYN | 1935 LAKENA DR | | | | HARTLAND | MI | 48353-3318 |
| ROLOFF, KATHRYN | 1935 LAKENA ST | | | | HARTLAND | MI | 48353-3318 |
| ROLOFF, MABEL C | 3330 EDINBOROUGH WAY APT 303 | | | | EDINA | MN | 55435-5936 |
| ROLOFF, MARGARET E | 4102 CHARDEL RD APT 2H | | | | BALTIMORE | MD | 21236-5462 |
| ROLOFF, ROBERT L | 421 W ILLINOIS ST | | | | STEELEVILLE | IL | 62288-1425 |
| ROLON, ANGEL L | 2205 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2306 |
| ROLON, JOSE A | 478 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| ROLON, JOSE R | 1545 ARCHER RD APT 2G | | | | BRONX | NY | 10462-5819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROLON, LIZETTE | 31 W 11TH ST | | | | LINDEN | NJ | 07036-4505 |
| ROLON, LUIS A | 108 COFFEY CIR | | | | LENOIR CITY | TN | 37771-8106 |
| ROLON, ROBERTO | 138 BAKER SPRINGS LN | | | | SPRING HILL | TN | 37174-7167 |
| ROLON, TERESA L | APT 208 | 1717 GREEN FOREST RUN | | | JANESVILLE | WI | 53546-4121 |
| ROLONDA BROWN | 9070 N SAGINAW RD APT 122 | | | | MOUNT MORRIS | MI | 48458-1119 |
| ROLONDA G BUSH | 2413 CORNWALL DR. | | | | XENIA | OH | 45385 |
| ROLOTTI, GUSTAVO D | 846 RICHARDS RD | | | | WAYNE | PA | 19087-1044 |
| ROLPH, RICHARD L | 2604 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| ROLPH, ROSA M | PO BOX 233 | | | | NOME | TX | 77629-0233 |
| ROLPH, W P | 1850 CORKWOOD TRL | | | | WILLIAMSTON | MI | 48895-9104 |
| ROLSMA WALTER | 28205 CALLE GAVIOTA | | | | SUN CITY | CA | 92586-4506 |
| ROLSON BOARD | PO BOX 61014 | | | | DETROIT | MI | 48206-0014 |
| ROLSTAD, MILDRED H | 534 DREW ST | | | | SAN LORENZO | CA | 94580-1044 |
| ROLSTON MP, MADELINE | 1631 HERTEL | | | | BUFFALO | NY | 14216 |
| ROLSTON, GERALD R | 1670 JILL JANET ST | | | | HARRISON | MI | 48625-8559 |
| ROLSTON, JANICE | 4418 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| ROLSTON, JOE A | 4418 CLOVERLAWN DR | | | | FLINT | MI | 48504-2056 |
| ROLSTON, LEROY M | 320 REDNER ST | | | | LANSING | MI | 48911-3777 |
| ROLSTON, LEW C | 24640 CLARK RD | | | | BELLEVILLE | MI | 48111-9651 |
| ROLSTON, NANCY L | 24640 CLARK RD | | | | BELLEVILLE | MI | 48111-9651 |
| ROLSTON, RALEIGH J | 1311 S STATE ROAD 267 | | | | AVON | IN | 46123-9573 |
| ROLSTON, WALTER S | 1007 WILSON BLVD | | | | SAINT LOUIS | MI | 48880-1121 |
| ROLWING, DAVID C | 6200 EAST ROCKHILL COURT | | | | CAMBY | IN | 46113-9664 |
| ROM, DENIS G | 100 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9516 |
| ROM, FRANK K | 1292 E PARKHAVEN DR | | | | SEVEN HILLS | OH | 44131-3922 |
| ROM, LOUISE | 34453 IRIS LN | | | | EASTLAKE | OH | 44095-2457 |
| ROM, STEVEN M | 5548 EARLIGLOW LN | | | | HASLETT | MI | 48840-9766 |
| ROMA BLANKENSHIP | 505 CHASE ST | | | | INDIANAPOLIS | IN | 46221-1235 |
| ROMA CITY | 10101 REUNION PL STE 1000 | | | | SAN ANTONIO | TX | 78216-4157 |
| ROMA CITY | BROCK & PERSON | 10101 REUNION PL STE 1000 | | | SAN ANTONIO | TX | 78216-4157 |
| ROMA COLLINS | PO BOX 1442 | | | | GRAND RAPIDS | MI | 49501-1442 |
| ROMA DONALDSON | 1303 1/2 E WHEELER ST | | | | KOKOMO | IN | 46902-2341 |
| ROMA EAREGOOD | 1179 SUNNYDALE ST | | | | BURTON | MI | 48509-1941 |
| ROMA EDWARDS | 1927 MERSHON ST | | | | SAGINAW | MI | 48602-4954 |
| ROMA FRANCIS | 824 S HIGHLAND AVE | | | | JOPLIN | MO | 64801-5211 |
| ROMA H WEISS | 994 GARY AVENUE | | | | GIRARD | OH | 44420-1940 |
| ROMA HARRINGTON | PO BOX 381 | | | | RED CREEK | NY | 13143-0381 |
| ROMA HENNIS | 130 S RANDALL ST, BOX 221 | | | | INGALLS | IN | 46048 |
| ROMA KISER | 1401 COVINGTON AVE APT 41 | | | | PIQUA | OH | 45356 |
| ROMA LEWIS | 128 KARLYN DR | | | | NEW CASTLE | DE | 19720-1309 |
| ROMA PIZZERIA & RESTAURANT | ATTN: JOHN ORIN | G5227 N SAGINAW ST | | | FLINT | MI | 48505-1665 |
| ROMA REBELLO | 43 AMBERSON AVE | | | | YONKERS | NY | 10705 |
| ROMA ROBINSON | 421 PETERS RD | | | | SUMMERTOWN | TN | 38483-5125 |
| ROMA SCHWEINEFUS | 870 DEXTER ST APT 302 | | | | DENVER | CO | 80220 |
| ROMA STEWART | 27795 DEQUINDRE RD APT 208 | | | | MADISON HEIGHTS | MI | 48071-5712 |
| ROMA WEISS | 994 GARY AVE | | | | GIRARD | OH | 44420-1940 |
| ROMA, ANTHONY | 19777 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-3912 |
| ROMA, DEBRA J | 212 HARRISON RD | | | | ELIZABETH | PA | 15037-3037 |
| ROMA, ELSIE M | 735 SANTA FE BLVD | | | | KOKOMO | IN | 46901-7046 |
| ROMA, GAETANO | 5040 STEEPLE DR | | | | GREENDALE | WI | 53129-2013 |
| ROMA, JOE M | 1629 81ST AVE | | | | OAKLAND | CA | 94621-2341 |
| ROMAC, DEBORAH S | 1815 SAN ANDRES ST | | | | SANTA BARBARA | CA | 93101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMAC, GEORGE W | 5516 NOLL ST | | | | STERLING HEIGHTS | MI | 48310-4134 |
| ROMACH, NICHOLAS | 1116 TISDALE AVE | | | | LANSING | MI | 48910-3526 |
| ROMACK, CARL M | 6195 BLUE HERON CT | | | | ANN ARBOR | MI | 48108-9500 |
| ROMACK, CAROL A | 310 KENILWORTH LN | | | | GALVESTON | IN | 46932-9489 |
| ROMACK, DONALD Z | 290 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9542 |
| ROMACK, DONNA C | 616 GENESEE AVE. N.E. | | | | WARREN | OH | 44483-5504 |
| ROMACK, EDWARD G | 6866 YOUNGSTOWN PITTSBURGH RD | | | | POLAND | OH | 44514-3751 |
| ROMACK, GARY W | 7347 E COUNTY RD N | | | | MILTON | WI | 53563-9714 |
| ROMACK, JOYCE | 283 PARK RD | | | | LEAVITTSBURG | OH | 44430-9502 |
| ROMACK, LAURA B | 5102 N 700 W | | | | SHARPSVILLE | IN | 46068-9275 |
| ROMACK, MICHAEL J | 442 E MAGNOLIA CT | | | | EDGERTON | WI | 53534-8617 |
| ROMACK, RICHARD G | 1339 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| ROMACK, RONALD P | 4 BASCO TER | | | | SPENCERPORT | NY | 14559-9608 |
| ROMACK, RUSSEL A | 917 STUMPMIER RD | | | | MONROE | MI | 48162-9478 |
| ROMACK, RUSSEL ALLEN | 917 STUMPMIER RD | | | | MONROE | MI | 48162-9478 |
| ROMACK, SOPHIE B | 6430 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9436 |
| ROMAGNA EST BANCA DI CREDITO COOPERATIVO | SOCIETA COOPERATIVA | CORSO PERTICAN 25/27 47039 SAVIGNANO SUL RUBICONE | | ATTN ILLIANA ASTOLFI FC ITALIA | | | |
| ROMAGNA RUOTE SRL | SEDE LEGALE VIA GESSI 15 | | | FERRARA 44100 ITALY | | | |
| ROMAGNA RUOTE SRL | VIA GESSI 15 | | | FERRARA 44100 ITALY | | | |
| ROMAGNANO KIMBERLY | 32 GREEN ST | | | | PUTNAM | CT | 06260-1520 |
| ROMAGNOLA, DONALD | 7729 BROADWING DRIVE | | | | N LAS VEGAS | NV | 89084-2432 |
| ROMAGNOLA, GAIL | 170 CHERRY CREEK LANE | | | | ROCHESTER | NY | 14626-4204 |
| ROMAGNOLI, DONALD N | 533 MACE ST | | | | GREENSBURG | PA | 15601-4009 |
| ROMAGNOLI, FRANK P | 621 VINE ST | | | | GREENSBURG | PA | 15601-4429 |
| ROMAGOSA Y COMPANIA S.A. | MANDRI 25 | | | BARCELONA 08022 SPAIN | | | |
| ROMAIN  JR, ALBERT P | 1592 SALT SPRINGS RD | | | | WARREN | OH | 44481 |
| ROMAIN BUICK INC | JONES WALLACE LLC | ATTN PAUL J WALLACE | 420 MAIN ST SUITE 1600 | | EVANSVILLE | IN | 47708 |
| ROMAIN BUICK, INC | RONALD ROMAIN | 5377 S US HIGHWAY 41 | | | TERRE HAUTE | IN | 47802-4718 |
| ROMAIN BUICK, INC. | RONALD ROMAIN | 7600 E DIVISION ST | | | EVANSVILLE | IN | 47715-2778 |
| ROMAIN BUICK, INC. | JONES WALLACE, LLC | ATTN PAUL J WALLACE | 420 MAIN ST SUITE 1600 | | EVANSVILLE | IN | 47708 |
| ROMAIN BUICK-SUBARU-SUZUKI | 7600 E DIVISION ST | | | | EVANSVILLE | IN | 47715-2778 |
| ROMAIN D'HONT SERVICES | 10364 60 AVE NW | | | EDMONTON AB T6H 1G9 CANADA | | | |
| ROMAIN DANIEL | ROMAIN, DANIEL | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| ROMAIN FAY | 3123 SUSSEX RD | | | | ALLENTOWN | PA | 18103 |
| ROMAIN JOHNSON | PO BOX 420691 | | | | PONTIAC | MI | 48342-0691 |
| ROMAIN JR, ALBERT P | 1592 SALT SPRINGS RD | | | | WARREN | OH | 44481-8625 |
| ROMAIN MICHEL | RUE J RAUSCENT 69A | | | B-1300 LIMAL BELGIUM | | | |
| ROMAIN, ALBERT P | 2924 POND LN SW | | | | WARREN | OH | 44481-9279 |
| ROMAIN, CAROLYN A | 8854 WHITCOMB ST | | | | DETROIT | MI | 48228-2214 |
| ROMAIN, EMILIA | 4282 SHERMAN ST | | | | CASS CITY | MI | 48726-1632 |
| ROMAIN, JAMES R | PO BOX 12 | | | | CARO | MI | 48723-0012 |
| ROMAIN, JEFF A | 3139 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| ROMAIN, JENNY M | 3231 NEWARK RD | | | | ATTICA | MI | 48412-9757 |
| ROMAIN, MARIE | 4024 N LEAVITT RD NW | | | | WARREN | OH | 44485-1138 |
| ROMAIN, ROBERT E | 3660 S LAPEER RD LOT 76 | | | | METAMORA | MI | 48455-8916 |
| ROMAINE B STURGIES | 1479 HONEYBEE DR. | | | | DAYTON | OH | 45427-3252 |
| ROMAINE CROTEAU | 1412 FRIEL ST | | | | BURTON | MI | 48529-2014 |
| ROMAINE GLAZA | 2216 S MONROE ST | | | | BAY CITY | MI | 48708-8777 |
| ROMAINE HARTWIG | 976 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9719 |
| ROMAINE NYE | 2661 SPRING RD | | | | CARLISLE | PA | 17013-8712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMAINE O NYE | 2661 SPRING RD | | | | CARLISLE | PA | 17013-8712 |
| ROMAINE REAL | 7511 QUAIL SPRINGS DR | | | | ARLINGTON | TX | 76002-3469 |
| ROMAINE REZMER | 166 N 8 MILE RD | | | | LINWOOD | MI | 48634-9770 |
| ROMAINE ROBILLARD | 124 SPRING ST | | | | GRAFTON | WI | 53024-1716 |
| ROMAINE SEELEY ESTATE OF | C/O ROMAINE MARIANNE | 642 LAKE AVE | | | BAY HEAD | NJ | 08742-5370 |
| ROMAINE SZEWCZYK | 2465 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| ROMAINE TURCZYNSKI | 28906 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-1024 |
| ROMAINE VAUGHN | 22965 CC HIGHWAY | | | | WARSAW | MO | 65355 |
| ROMAINE, JANICE K | 3005 CLEARLAKE DR APT 3 | | | | MELBOURNE | FL | 32935-2249 |
| ROMAINE, RALPH P | 149 MCCORMACK DR | | | | RIDGELAND | MS | 39157-4621 |
| ROMAJAS, GENEVIEVE L | PO BOX 295 | | | | MARION | CT | 06444-0295 |
| ROMAKER, JACK | WISE & JULIAN | 156 N MAIN ST ATOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ROMAKER, JACK E | 4090 E SWALLOWTAIL LN | | | | TUCSON | AZ | 85739-7977 |
| ROMAKER, KENNETH L | 30831 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |
| ROMAKER, KENNETH LEE | 30831 HOFFMAN RD | | | | NEW BAVARIA | OH | 43548-9608 |
| ROMAKER, RICHARD G | 802 LINCOLN DR | | | | DEFIANCE | OH | 43512-2912 |
| ROMALDO MARTINEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROMALEE WILLIAMS | HC 37 BOX 77 | | | | FRANKFORD | WV | 24938-9586 |
| ROMAN A AVANT | 246 CHANDLER ST | | | | DETROIT | MI | 48202-2827 |
| ROMAN A AVANT | 115 PALLISTER ST | | | | DETROIT | MI | 48202-2359 |
| ROMAN ALFRED J (639658) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMAN ARENS | 12741 W PRICE RD | | | | WESTPHALIA | MI | 48894-8204 |
| ROMAN AUTO TECH | 514 E 134TH ST | | | | BRONX | NY | 10454-4606 |
| ROMAN BARAJAS | 3222 BRANDON ST | | | | FLINT | MI | 48503-6611 |
| ROMAN BARRIENTOS | 2203 S HAMILTON ST | | | | SAGINAW | MI | 48602-1208 |
| ROMAN BRODYN | 209 GORDON AVE | | | | MATTYDALE | NY | 13211-1819 |
| ROMAN CATHOLIC DIOCESE OF PITTSBURGH TRANSFIGURATION PARISH | MURDOCH ROBERT W | 535 SMITHFIELD ST STE 1000 | | | PITTSBURGH | PA | 15222 |
| ROMAN CHARYDCZAK | 3524 CARDINAL BLVD | | | | DAYTONA BEACH SHORES | FL | 32118-4683 |
| ROMAN DANIEL S (449272) | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| ROMAN DAVID | ROMAN, DAVID | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROMAN DIACZENKO | 800 LAKE SHORE BLVD | | | | ROCHESTER | NY | 14617-1526 |
| ROMAN DIAZ | 828 N 23RD ST | | | | SAGINAW | MI | 48601-1378 |
| ROMAN DZIK | 6 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| ROMAN EICKHOLT | 4027 ROAD 18 | | | | CONTINENTAL | OH | 45831-9558 |
| ROMAN ENGINEERING SERVICES INC | 32711 GLENDALE ST | | | | LIVONIA | MI | 48150-1611 |
| ROMAN FACUNDO | 711 BURNS ST | | | | ESSEXVILLE | MI | 48732-1205 |
| ROMAN FRAZIER IV | 4010 ARAGON AVE | | | | BALTIMORE | MD | 21215 |
| ROMAN GANCARZ | 9819A MINNESOTA ST | | | | OSCODA | MI | 48750-1941 |
| ROMAN GARCIA | 211 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7239 |
| ROMAN GEORGE III | C\O JACK R VAUGHN | PO BOX 511 | | | CANFIELD | OH | 44406-0511 |
| ROMAN GONZALEZ | 14081 BUCKNER DR | | | | SAN JOSE | CA | 95127-3208 |
| ROMAN GOODMAN | 1404 WICKHAM DR | | | | LANSING | MI | 48906-5586 |
| ROMAN GRABOWSKI | 15191 FORD RD | APT BG 631 | | | DEARBORN | MI | 48126 |
| ROMAN HOMRICH JR. | 1442 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3018 |
| ROMAN HOMRICH SR | 1631 LAMBERTON LAKE DR NE | | | | GRAND RAPIDS | MI | 49525-2810 |
| ROMAN J NAKIELNY | 15 FIELD CIRCLE | | | | CHAMBERSBURG | PA | 17202 |
| ROMAN JOHN R (404322) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROMAN JR, JOHN | 781 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159-3433 |
| ROMAN JR, LEWIS M | 23 RIVANNA RD | | | | NEW CASTLE | DE | 19720-4422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMAN JR, MATHEW F | 1434 MCVEAN RD | | | | CORFU | NY | 14036-9515 |
| ROMAN JR, MICHAEL | 6876 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| ROMAN JR, MICHAEL B | 57 TRALEE TERRACE | | | | EAST AMHERST | NY | 14051-2412 |
| ROMAN JR, ROBERT J | 11058 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| ROMAN KALECINSKI | 21842 AUDREY AVE | | | | WARREN | MI | 48091-5720 |
| ROMAN KMICIKEWYCZ | 4758 N 470 E | | | | PERU | IN | 46970-8574 |
| ROMAN KULIKOWSKI | 450 OTTAWA DR | | | | TROY | MI | 48085-1535 |
| ROMAN KWARCINSKI | 537 ALSUP LN | | | | WATERFORD | MI | 48328-2101 |
| ROMAN LASZUK | 15404 STERLING DR | | | | ROCKVILLE | MD | 20850-4617 |
| ROMAN LAZARCHUK | 2367 EDWIN DR | | | | WARREN | MI | 48092-2102 |
| ROMAN LESHKOV, ALEJANDRO | 5307 WILLOW CT | APT 306 | | | AGOURA HILLS | CA | 91301-6457 |
| ROMAN LYS | 1381 HALL AVE | | | WINDSOR ON N8X4R2 CANADA | | | |
| ROMAN MABILANGAN | 2424 N VASSAR RD | | | | DAVISON | MI | 48423-9587 |
| ROMAN MANUFACTURING INC | 32711 GLENDALE ST | | | | LIVONIA | MI | 48150-1611 |
| ROMAN MANUFACTURING INC | 861 47TH ST SW | | | | GRAND RAPIDS | MI | 49509-5103 |
| ROMAN MARDIS | 8031 CAMBY RD | | | | CAMBY | IN | 46113-9265 |
| ROMAN MARISOL T | ROMAN, MARISOL T | BUILDING C - SUITE 1 102 BROWNING LANE | | | CHERRY HILL | NJ | 08003 |
| ROMAN MARKUSZEWSKI | 3237 AMELIA AVE | | | | FLUSHING | MI | 48433-2305 |
| ROMAN MIKOLAJEWSKI | 392 SEA TURTLE DR | | | | MYRTLE BEACH | SC | 29588-7922 |
| ROMAN MILLER | 406 LORWOOD DR W | | | | SHELBY | OH | 44875-1717 |
| ROMAN MILLETT | 39603 TWENLOW DR | | | | CLINTON TWP | MI | 48038-5710 |
| ROMAN MINKEWICZ | 138 GREENTREE RD | | | | TONAWANDA | NY | 14150-6434 |
| ROMAN MORGAN | 7153 BLACK OAK CT APT 103 | | | | WATERFORD | MI | 48327-1597 |
| ROMAN MUDEL | 21126 DUNDEE DR | | | | NOVI | MI | 48375-4740 |
| ROMAN NEVAREZ | PO BOX 171146 | | | | KANSAS CITY | KS | 66117-0146 |
| ROMAN NINOWSKY | 6449 ASBURY PARK | | | | DETROIT | MI | 48228-5203 |
| ROMAN ORLINSKI | 512 WILLOW AVE | | | | NORTH TONAWANDA | NY | 14120-1739 |
| ROMAN PANECZKO | 2468 DEPOT ST | | | | SPRING HILL | TN | 37174-2417 |
| ROMAN PASSEJNA | 2697 JARVIS CIR | | | | PALM HARBOR | FL | 34683-7236 |
| ROMAN PEREZ | 511 ELM ST | | | | ADRIAN | MI | 49221-2324 |
| ROMAN PETER SEIFERT | BERGAGGERSTRASSE 22 | D 53797 LOHMAR | GERMANY | | | | |
| ROMAN PIOTROWSKI | 4835 N 88TH ST | | | | MILWAUKEE | WI | 53225-4101 |
| ROMAN PODOLAK | | | | | | | |
| ROMAN PYRC | 7149 NEWBERRY RD | | | | DURAND | MI | 48429-9138 |
| ROMAN RASHCOVAN | | | | | | | |
| ROMAN RAU | AN DER SCHINDERLOHE 20 A | | | 86482 AYSTETTEN GERMANY | | | |
| ROMAN RAZO | 5619 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3055 |
| ROMAN ROBERT | ROMAN, ROBERT | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| ROMAN RUSSELL L (429727) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROMAN RUSZKOWSKI | 2456 HUTCHINSON LN | | | | FLINT | MI | 48507-3827 |
| ROMAN RZASA | 2244 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9227 |
| ROMAN SANCHEZ | 8405 WAKEFIELD ST | | | | OKLAHOMA CITY | OK | 73149-1906 |
| ROMAN SCHAFER | 121 BRIDGE ST BOX 22 | | | | LYONS | MI | 48851 |
| ROMAN SEGARRA, TAYSHA MARIE | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| ROMAN SEIFERT | BERGAGGERSTR.22 | | | LOHMAR D-53797 GERMANY | | | |
| ROMAN SENESKI | 3337 FIELD RD APT 2B | | | | CLIO | MI | 48420-1182 |
| ROMAN SHESTAKOV | 4195 SUNBURST AVE | | | | WATERFORD | MI | 48329-2370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMAN SMITH | 1988 OVERLAND DR | | | | CHAPEL HILL | TN | 37034-4025 |
| ROMAN SOBIE | 3139 SPRINGBROOK DR NW | | | | GRAND RAPIDS | MI | 49544-6907 |
| ROMAN STECHER | SEISERLEITE 36 | NEUSTIFT | | I-39040 VAHRN ITALY | | | |
| ROMAN STOPA | 2 NE 50TH CT | | | | OCALA | FL | 34470-1564 |
| ROMAN UDABE | 1211 W R ST | | | | WILMINGTON | CA | 90744-1238 |
| ROMAN URBANSKI | 4502 SLOAT RD | | | | FREMONT | CA | 94538-1109 |
| ROMAN WIECZOREK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROMAN WILLIAMS | 109 MEADOW LANE ESTATES | | | | ITHACA | MI | 48847 |
| ROMAN WILLIAMS | | | | | | | |
| ROMAN WOJTOWICZ | 50535 E SHAMROCK ST | | | | CHESTERFIELD | MI | 48047-1874 |
| ROMAN WRIGHT JR | 2927 HISS AVE | | | | BALTIMORE | MD | 21234-4634 |
| ROMAN YAROCH | 48757 TREMONT DR | | | | MACOMB | MI | 48044-2116 |
| ROMAN YNEGES | 1825 GREENLEAF DRIVE | | | | WEST COVINA | CA | 91792-1910 |
| ROMAN Z FILIP | 27   PADDINGTON DR | | | | ROCHESTER | NY | 14624-2646 |
| ROMAN, ALEJANDRO | 5307 WILLOW CT | APT 306 | | | AGOURA HILLS | CA | 91301-6457 |
| ROMAN, ALFRED J | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMAN, ANNA | 1456 VERNIER | | | | GROSSE POINTE WOODS | MI | 48236-1543 |
| ROMAN, ANNA | 1456 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1543 |
| ROMAN, ANTHONY J | 6985 AKRON RD | | | | LOCKPORT | NY | 14094-6240 |
| ROMAN, ARACELIA A | HC 4 BOX 48300 | | | | AGUADILLA | PR | 00603-9798 |
| ROMAN, ARNOLD M | 3200 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| ROMAN, ARTURO | 110 SOUTHWOOD CIR | | | | STREAMWOOD | IL | 60107-2245 |
| ROMAN, BETH A | APT 3 | 882 WEST LILL AVENUE | | | CHICAGO | IL | 60614-2445 |
| ROMAN, BEULAH B | 2287 S CENTER RD APT 315 | | | | BURTON | MI | 48519-1138 |
| ROMAN, BLANCHE M | 1802 WILLOW BROOK DR. NE | | | | WARREN | OH | 44483-4654 |
| ROMAN, CAROL | 179 ELM ST | | | | THOMASTON | CT | 06787-1707 |
| ROMAN, CHARLIE F | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| ROMAN, CHRISTINE N | 5 ELLISON AVE | | | | E BRUNSWICK | NJ | 08816-1212 |
| ROMAN, CHRISTOPHER | 2701 CLINTON HILLS RD | | | | ORTONVILLE | MI | 48462-9106 |
| ROMAN, CHRYSTL K | PO BOX 563 | | | | EAGLE BUTTE | SD | 57625-0563 |
| ROMAN, CYNTHIA K | 4354 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| ROMAN, DANIEL S | COOK & WALLACE | 1221 LAMAR ST STE 1300 | | | HOUSTON | TX | 77010-3073 |
| ROMAN, DAVID W | PO BOX 9022 | C/O: ADAM OPEL (F5-03) | | | WARREN | MI | 48090-9022 |
| ROMAN, DELORIS J | 41360 FOX RUN APT 215 | | | | NOVI | MI | 48377-4853 |
| ROMAN, DENNIS F | 7260 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| ROMAN, DORIS J | 50533 PEGGY LN | | | | CHESTERFIELD | MI | 48047-4640 |
| ROMAN, DOROTHY | 11431 DARK STAR WAY | | | | PARKER | CO | 80138 |
| ROMAN, EDWARD A | 63 LYNN ST | | | | LACKAWANNA | NY | 14218-2049 |
| ROMAN, ELI | 181 ROCHE WAY | | | | YOUNGSTOWN | OH | 44512-6219 |
| ROMAN, ELIZABETH | 1285 DALE CT | C/O JOHN VITELLO | | | SEAFORD | NY | 11783-1718 |
| ROMAN, ENRIQUE A | 2111 PIEDRA CHINA ST | | | | LAREDO | TX | 78043-4336 |
| ROMAN, FELIPE | 1616 VAN BUREN ST | | | | BRONX | NY | 10460-2717 |
| ROMAN, FELIPE D | PO BOX 2263 | | | | HENDERSONVILLE | TN | 37077-2263 |
| ROMAN, FERNANDO | 65 PRESIDENT LN | | | | PALM COAST | FL | 32164-7428 |
| ROMAN, FLORIAN | 1065 BAY RD #A10 | | | | WEBSTER | NY | 14580-1863 |
| ROMAN, FRANCIS K | 854 S LANSING ST | | | | MASON | MI | 48854-1916 |
| ROMAN, FRANK | 427 MAIN ST N MORRIS EST | | | | MOUNT MORRIS | MI | 48458 |
| ROMAN, FRANK T | 2325 FAIRPORT RD | | | | WATERFORD | MI | 48329-3935 |
| ROMAN, FRANKLIN D | 1129 E 11TH ST | | | | EDDYSTONE | PA | 19022-1354 |
| ROMAN, FREDERICK W | 1412 SALADO DR | | | | ALLEN | TX | 75013-1119 |
| ROMAN, GAYLE A | 5316 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3972 |
| ROMAN, GERALDINE F | 4 BOULDER RD | | | | ALAMOGORDO | NM | 88310-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMAN, GILBERT | 1662 E MCKINLEY AVE | | | | POMONA | CA | 91767-4559 |
| ROMAN, HAZEL I | 19 ERIE ST | | | | TONAWANDA | NY | 14150-3803 |
| ROMAN, HECTOR | 2228 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052 |
| ROMAN, IDA MAE | 1286 E KURTZ AVE | | | | FLINT | MI | 48505-1765 |
| ROMAN, JAMES C | 736 BLAIRVILLE RD | | | | YOUNGSTOWN | NY | 14174-1309 |
| ROMAN, JAMES P | 375 NEWMAN RD | | | | OKEMOS | MI | 48864-1311 |
| ROMAN, JAMES P | 3020 REDWOOD DR N | | | | PALM SPRINGS | CA | 92262-2086 |
| ROMAN, JEFFREY D | 11442 VISTA DR | | | | FENTON | MI | 48430-2492 |
| ROMAN, JEFFREY S | 329 DANDRIDGE DR | | | | FRANKLIN | TN | 37067-8403 |
| ROMAN, JOANNE M | 9 FAIR ISLE CT | | | | ELLISVILLE | MO | 63021 |
| ROMAN, JOHN R | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROMAN, JOSE E | 54 WOOD ST | | | | MERIDEN | CT | 06451-6257 |
| ROMAN, JULIO | 369 DIANE CIR | | | | CASSELBERRY | FL | 32707-3011 |
| ROMAN, KENT M | 1840 ROBINDALE AVE | | | | DEARBORN | MI | 48128-1051 |
| ROMAN, KEVIN M | 91 SHIPPER CT | | | | MARTINSBURG | WV | 25404-1331 |
| ROMAN, KEVIN MARSHALL | 91 SHIPPER CT | | | | MARTINSBURG | WV | 25404-1331 |
| ROMAN, LEONARD A | 1527 ESSEX AVE | | | | LINDEN | NJ | 07036-1921 |
| ROMAN, LILLIAN C | 91 S CASTLEGREEN CIR | | | | THE WOODLANDS | TX | 77381-6336 |
| ROMAN, LON G | 5014 M L KING AVE | | | | FLINT | MI | 48505-3342 |
| ROMAN, LUIS E | PO BOX 238 | | | | HAMMOND | IN | 46325-0238 |
| ROMAN, LUIS E. | PO BOX 238 | | | | HAMMOND | IN | 46325-0238 |
| ROMAN, MANUEL R | 1109 NE 20TH ST | | | | MOORE | OK | 73160-6314 |
| ROMAN, MARIA | 65 PRESIDENT LN | | | | PALM COAST | FL | 32164-7428 |
| ROMAN, MARILYN J | 591 HYDE PARK DR | | | | DAYTON | OH | 45429-5833 |
| ROMAN, MARISOL T | 6724 HIGHLAND AVE | | | | PENNSAUKEN | NJ | 08110-5810 |
| ROMAN, MARK A | 1733 WALTERS WAY | | | | SAINT CHARLES | MO | 63303-4651 |
| ROMAN, MARSHALL T | 192 NOVA SCOTIA HILL RD | | | | WATERTOWN | CT | 06795-2027 |
| ROMAN, MAUREEN K | 5612 GROVELAND TER | | | | MADISON | WI | 53716-3635 |
| ROMAN, MELWIN JOSE | 654 WESBROOK ST | | | | PONTIAC | MI | 48340-3065 |
| ROMAN, MICHAEL S | 416 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| ROMAN, MICHAEL SCOTT | 416 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| ROMAN, MICHAEL T | 604 PARK CIR | | | | CLIO | MI | 48420-2303 |
| ROMAN, NANCY | 290 ROUND POND LN | | | | ROCHESTER | NY | 14626-1732 |
| ROMAN, NILSA | PO BOX 24129 | | | | ROCHESTER | NY | 14624-0129 |
| ROMAN, NIXSA | PO BOX 177 | | | | TRINITY | TX | 75862-0177 |
| ROMAN, ONDREJ | 4163 INDEPENDENCE DR | | | | FLINT | MI | 48506-1629 |
| ROMAN, PAMELA D | 225 S.E. 53RD AVE | | | | HILLSBORO | OR | 97123 |
| ROMAN, PATRICIA I | 21151 GARDNER ST | | | | OAK PARK | MI | 48237-3810 |
| ROMAN, PEGGY M | 26215 POWER RD | | | | FARMINGTN HLS | MI | 48334-4357 |
| ROMAN, RACHEL L | 137 WAYFOREST DR | | | | VENICE | FL | 34292-3169 |
| ROMAN, RAMON | PO BOX 488 | | | | MERIDEN | CT | 06450-0488 |
| ROMAN, RICHARD W | 3962 LOCH DR | | | | HIGHLAND | MI | 48357-2232 |
| ROMAN, ROBERT M | 6876 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4513 |
| ROMAN, ROMAN A | PO BOX 165 | 22911 PRATT | | | ARMADA | MI | 48005-0165 |
| ROMAN, RONALD P | 4354 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| ROMAN, RONALD P | 3400 VAN BUREN DR | | | | BRUNSWICK | OH | 44212-3775 |
| ROMAN, RONALD S | 3221 ROLLING GREEN CIR S | | | | ROCHESTER HILLS | MI | 48309-1255 |
| ROMAN, ROSALINA | 2228 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052 |
| ROMAN, ROSEMARIE | 117 DENVER DR | | | | BOLINGBROOK | IL | 60440-2642 |
| ROMAN, RUSSELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMAN, SALVADOR R | 3537 JUDD RD | | | | MILAN | MI | 48160-9535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMAN, SATURNINO | 1401 GREENWOOD AVE | | | | TRENTON | NJ | 08609-2209 |
| ROMAN, SIDNEY J | 10405 POTTER RD | | | | FLUSHING | MI | 48433-9783 |
| ROMAN, SONIA E | 6046 CALLE SAN ALEJANDRO | UBR. SANTA TERESITA | | | PONCE | PR | 00730-4447 |
| ROMAN, STANLEY F | 47670 VISTAS CIRCLE DR N | | | | CANTON | MI | 48188-1479 |
| ROMAN, TERESA I | 1704 MILDARE CT | | | | THOMPSONS STATION | TN | 37179-9729 |
| ROMAN, THOMAS | 400 BIRCHWOOD RD | | | | LINDEN | NJ | 07036-5210 |
| ROMAN, VICTOR | 7721 NW 7TH ST, APT 418 | | | | MIAMI | FL | 33125-5118 |
| ROMAN, VICTORIA B | 522 E MAIN ST | | | | BRIDGEWATER | NJ | 08807-3221 |
| ROMAN, WALTER J | PO BOX 275 | | | | HARRISVILLE | MI | 48740-0275 |
| ROMAN, YVETTE | 372 BYRON ST | | | | YOUNGSTOWN | OH | 44506-1736 |
| ROMANA BARTCZAK | 51 ASPEN DR | | | | N BRUNSWICK | NJ | 08902-1051 |
| ROMANA FERRECHIA | BOX 72 40 OLIVER ST | | | | MILFORD | MA | 01757 |
| ROMANA I MARSHALL | 10 REX CIRCLE | | | | SALIDA | CO | 81201 |
| ROMANACK, MICHAEL D | 9066 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| ROMANACK, MICHAEL DENNIS | 9066 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| ROMANACK, PAUL | 13125 TORREY RD | | | | FENTON | MI | 48430-9757 |
| ROMANACK, PETE | 3095 COLEMAN CT | | | | ROCK HILL | SC | 29732-8072 |
| ROMANAK, CLAIRE A | 7175 NEHRBASS RD | | | | ATHENS | WI | 54411-9724 |
| ROMANAK, WILLIAM G | 7222 3RD ST | | | | MATTAWAN | MI | 49071-9431 |
| ROMANAS VODOPALAS | 604 MINER RD | | | | HIGHLAND HTS | OH | 44143-2116 |
| ROMANCE WALCOTT | PO BOX 51 | | | | STURBRIDGE | MA | 01566-0051 |
| ROMANCHEK, DENISE L | 501 NORTH RD APT 1 | | | | NILES | OH | 44446 |
| ROMANCHUK, ESQ.,SUE E | 985 FULWELL DR | | | | MANSFIELD | OH | 44906-1110 |
| ROMANCHUK, EUGENE P | 2365 N HUNTINGTON RD | | | | AVON PARK | FL | 33825-8200 |
| ROMANCHUK, LOUIS | 27345 SANTA ANA DR | | | | WARREN | MI | 48093-7524 |
| ROMANCHUK, MARILU | 1110 W MARYLAND SPACE APT 48 | | | | PHOENIX | AZ | 85013 |
| ROMANCHUK, PETER J | 11002 BROUGHAM DR | | | | STERLING HTS | MI | 48312-3534 |
| ROMANCZAK, MYRON | 265 NORTH AVE | | | | GREECE | NY | 14626-1053 |
| ROMANCZAK, SIGMUND | PO BOX 2685 | | | | FORT MYERS BEACH | FL | 33932-2685 |
| ROMANCZUK JAROSLAW | 246 FIELDCREST LN | | | | EPHRATA | PA | 17522-2926 |
| ROMANCZUK, LEONARD E | 167 PARKRIDGE CIR | | | | WINCHESTER | TN | 37398-3744 |
| ROMANE H PORTER | 6000 BRUSH ST APT 5 | | | | DETROIT | MI | 48202-3567 |
| ROMANEK STANLEY (191623) | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| ROMANEK, CHARLES J | 43 GARDEN LN | | | | LEVITTOWN | PA | 19055-1901 |
| ROMANEK, DOLORES E | 2571 PRIVADA DR | | | | THE VILLIAGES | FL | 32162 |
| ROMANEK, JAID B | 2 WALNUT DR | | | | ELKTON | MD | 21921-4110 |
| ROMANEK, LAWRENCE J | 280 LONG LAKE RD | | | | CRYSTAL FALLS | MI | 49920-9402 |
| ROMANEK, MICHAEL S | 1404 HAPPY HILL RD | | | | LYNNVILLE | TN | 38472-5048 |
| ROMANEK, MICHAEL S | 109 HOLLY BERRY DR | | | | COLUMBIA | TN | 38401-5350 |
| ROMANEK, NANCY L | 14401 HICKS LAKE DRIVE | | | | EVART | MI | 49631-8337 |
| ROMANEK, RONALD J | 14401 HICKS LAKE DR | | | | EVART | MI | 49631-8337 |
| ROMANEK, STANLEY | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| ROMANEK, STANLEY A | 2571 PRIVADA DR | | | | THE VILLAGES | FL | 32162-8513 |
| ROMANEK, STEPHEN J | 538 DAVIS ST | | | | LAKE | MI | 48632 |
| ROMANEK, STEVEN J | 64 ROCKLAND RD | | | | TONAWANDA | NY | 14150-7142 |
| ROMANELLI SR, GEORGE R | 1528 MAINE ST | | | | SAGINAW | MI | 48602-1716 |
| ROMANELLI, DANIEL P | 6821 CREST AVE | | | | UNIVERSITY CITY | MO | 63130-2538 |
| ROMANELLI, DIANNE A | 12 LAKESIDE CT | | | | GROSSE POINTE | MI | 48230-1906 |
| ROMANELLI, MICHAEL | 727 S RENAUD RD | | | | GROSSE POINTE WOODS | MI | 48236-1731 |
| ROMANELLI, RICHARD A | 28256 NEWPORT DR | | | | WARREN | MI | 48088-4263 |
| ROMANELLI, VINCENT R | 1520 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| ROMANENKO, RICHARD L | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMANETHA OLIVER | 2981 E OUTER DR | | | | DETROIT | MI | 48234-2226 |
| ROMANI GUIDO | VIA COLOMBO 70 | | | | MINNEAPOLIS | MN | 55045 |
| ROMANI LUIGI | VIA CESARE PASCARELLA 10 | | | 06073 CORCIANO (PERUGIA) ITALY | | | |
| ROMANI ROSANNA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| ROMANI ROSANNA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| ROMANI, ROBERT | 5 ZERNER BLVD | | | | HOPEWELL JCT | NY | 12533-5109 |
| ROMANIA GIBBONS | 1040 BLUE WING DR | | | | SAINT CHARLES | MO | 63304 |
| ROMANIA TAYLOR | 1428 CANFIELD AVE | | | | DAYTON | OH | 45406-4205 |
| ROMANIAK, SHARON | 66 CORNELIA DR. APT 8 | | | | ROCHESTER | NY | 14606 |
| ROMANIAK, THEODORE H | 73 CLEARWATER CIR | C/O KAREN BRUNO | | | ROCHESTER | NY | 14612-3090 |
| ROMANIAK, WALTER L | 21 N MADISON AVE | | | | LA GRANGE | IL | 60525 |
| ROMANIE MATTHEW | ROMANIE, MATTHEW | 7652-1 HINTON AVE S. | | | COTTAGE GROVE | MN | 55016 |
| ROMANIE, MATTHEW | 7652 HINTON AVE S APT 1 | | | | COTTAGE GROVE | MN | 55016-5743 |
| ROMANIENKO, JOSEPH | 970 COUNTRY CLUB AVE | | | | DAYTONA BEACH | FL | 32114-5856 |
| ROMANIK JOHN (357998) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROMANIK, ARTHUR C | 3746 N 8 MILE RD | | | | PINCONNING | MI | 48650-7009 |
| ROMANIK, EDWARD | 7345 PARKLAND | | | | DETROIT | MI | 48239-1014 |
| ROMANIK, JOHN | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROMANIK, WALLACE J | 5841 M-13 | | | | PINCONNING | MI | 48650 |
| ROMANINI, ROBERT T | 420 ELM ST | | | | SHEFFIELD LAKE | OH | 44054-1682 |
| ROMANIUK, MARTHA M | 10475 TIMBERHILL RD | | | | MANCHESTER | MI | 48158-8739 |
| ROMANIUK, MARTHA MARIA | 10475 TIMBERHILL RD | | | | MANCHESTER | MI | 48158-8739 |
| ROMANIUK, NICHOLAS J | 10475 TIMBERHILL RD | | | | MANCHESTER | MI | 48158-8739 |
| ROMANIUK, NICHOLAS JOHN | 10475 TIMBERHILL RD | | | | MANCHESTER | MI | 48158-8739 |
| ROMANKO II, WILLIAM J | 28076 ROAN DR | | | | WARREN | MI | 48093-4214 |
| ROMANKO, MARY T | 29238 PINTO DR | | | | WARREN | MI | 48093-3508 |
| ROMANKO, WILLIAM J | 28076 ROAN DR | | | | WARREN | MI | 48093-4214 |
| ROMANKOWSKI, BERNADETTE M | 6562 QUEENS WAY | | | | BRECKSVILLE | OH | 44141-2768 |
| ROMANKOWSKI, JANE | 12890 W PLEASANT VALLEY RD | | | | PARMA | OH | 44130-5068 |
| ROMANKOWSKI, JANE | 12890 PLEASANT VALLEY | | | | PARMA | OH | 44130-5068 |
| ROMANO BOLOGNESI | VIA PASSAMONTI 25 | | | 48022 LUGO (RA) ITALY | | | |
| ROMANO D'ANGELO | 3005 LANNING DR | | | | FLINT | MI | 48506-2050 |
| ROMANO DI GIORGIO | 108 CLARENCE RD | | | | SCARSDALE | NY | 10583-6202 |
| ROMANO ED (474144) - ROMANO ED | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMANO GEORGE | ROMANO, GEORGE | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| ROMANO JOAN | 3 BIRCHWOOD LN | | | | WESTPORT | CT | 06880-4707 |
| ROMANO JR, ANGELO | 67 WORDSWORTH RD | | | | BRICK | NJ | 08724-0746 |
| ROMANO PETER (340494) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROMANO PETER (340494) - ATTRIDGE WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROMANO PETER (340494) - HACKETT THOMAS | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROMANO PETER (340494) - LAMONICA DANIEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROMANO PETER (340494) - MATERASSO STEVEN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROMANO PETER (340494) - MULLEN PATRICK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROMANO PIERLEONI | 20   LYNCOURT PK | | | | ROCHESTER | NY | 14612-3857 |
| ROMANO PIERLEONI | 20 LYNCOURT PARK | | | | ROCHESTER | NY | 14612-3857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMANO RAYMOND RICHARD (643100) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| ROMANO VINCE | 1090 BLUEBIRD LN | | | | ROSELLE | IL | 60172-4720 |
| ROMANO VINCENT | 1850 LURTING AVE | | | | BRONX | NY | 10461-1409 |
| ROMANO, ANIELLO | 2078 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2030 |
| ROMANO, ANTHONY J | 3028 WOODSIDE AVE | | | | BALTIMORE | MD | 21234-4706 |
| ROMANO, ANTHONY J | 424 SOUTHWOOD DR | | | | BUFFALO | NY | 14223-1114 |
| ROMANO, CARL J | 1225 N W 21ST ST | APT 1905 VISTA DEL LAGO | | | STUART | FL | 34994 |
| ROMANO, CESIDIO | 62 PALO ALTO DR | | | | ROCHESTER | NY | 14623-3742 |
| ROMANO, CHARLES | 7 VICKIES PL | | | | MILLINGTON | NJ | 07946-1364 |
| ROMANO, CONSTANCE F | 8125 ROSE CREEK CT | | | | BURLESON | TX | 76028-0401 |
| ROMANO, CONSTANCE L | S TOWN GARDEN DR APT 6 | | | | LIVERPOOL | NY | 13088-8507 |
| ROMANO, CONSTANCE L | APT 6 | 5 TOWN GARDEN DRIVE | | | LIVERPOOL | NY | 13088-8507 |
| ROMANO, DAVID | 20244 N 31ST AVE | APT 2039 | | | PHOENIX | AZ | 85027-6062 |
| ROMANO, DAVID J | 5757 VILLA MARIE RD | | | | LOWELLVILLE | OH | 44436-9503 |
| ROMANO, DIANE | 234 E OLIVE ST | | | | LONG BEACH | NY | 11561-3525 |
| ROMANO, ED | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMANO, EDWARD L | 19742 ABRAHM ST | | | | CLINTON TOWNSHIP | MI | 48035-3425 |
| ROMANO, ELLEN | 21 BYRON RD | | | | BRICK | NJ | 08724-0738 |
| ROMANO, EMILY | 304 BROOKSBY VILLAGE DR | UNIT 117 DEVONSHIRE WAY | | | PEABODY | MA | 01960 |
| ROMANO, FRANK E | 5495 FOX HOLLOW DR | | | | BOCA RATON | FL | 33486-8674 |
| ROMANO, GEORGE | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| ROMANO, GIANLUCA G | 4670 BRAFFERTON DR | | | | BLOOMFIELD | MI | 48302-2210 |
| ROMANO, GIOVANNI | 75 WALNUT ST | | | | BLAUVELT | NY | 10913-1924 |
| ROMANO, GLENN D | 547 FAIRMONT AVE | | | | WESTFIELD | NJ | 07090-1358 |
| ROMANO, H F | 8985 SW 196TH CT | | | | DUNNELLON | FL | 34432-2668 |
| ROMANO, HELEN | 15334 IRENE | | | | SOUTHGATE | MI | 48195-2072 |
| ROMANO, HELEN | 15334 IRENE ST | | | | SOUTHGATE | MI | 48195-2072 |
| ROMANO, INGRID A | 2470 PINE AVE | | | | RONKONKOMA | NY | 11779-6034 |
| ROMANO, JAMES J | 15701 E 28TH TER S | | | | INDEPENDENCE | MO | 64055-2356 |
| ROMANO, JANE M | 27 1ST ST | | | | LK RONKONKOMA | NY | 11779-5306 |
| ROMANO, JANE V | 702 PALMER DR | | | | N SYRACUSE | NY | 13212-2122 |
| ROMANO, JEFFREY W | 13 CENTRAL AVE | | | | NEW CASTLE | DE | 19720-1151 |
| ROMANO, JERRIE L | 8985 SW 196TH CT | | | | DUNNELLON | FL | 34432-2668 |
| ROMANO, JERRY J | 9775 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1535 |
| ROMANO, JOSEPH J | 131 AUTUMN LEA RD | | | | DEPEW | NY | 14043-2732 |
| ROMANO, JOSEPH J | 7081 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1885 |
| ROMANO, JOSEPH JOHN | 7081 HIDDEN VALLEY DR | | | | PLAINFIELD | IN | 46168-1885 |
| ROMANO, JOSEPH P | 22 PAULA DR | | | | CHEEKTOWAGA | NY | 14225-4432 |
| ROMANO, JOSEPH R | 5370 BRKPT SPENCERPORT RD | | | | BROCKPORT | NY | 14420 |
| ROMANO, LISA M | 8427 MOSS OAK TRL | | | | LIVERPOOL | NY | 13090-1113 |
| ROMANO, LUDOVICO | 296 HILLMAN AVE | | | | STATEN ISLAND | NY | 10314-3308 |
| ROMANO, MARIAN E | APT 3A | 7937 TRESTLEWOOD DRIVE | | | LANSING | MI | 48917-8784 |
| ROMANO, MARIO V | 21 BYRON RD | | | | BRICK | NJ | 08724-0738 |
| ROMANO, MARY | 41155 POND VIEW DR | APT#124 | | | STERLING HGTS | MI | 48314 |
| ROMANO, MARY L | 7808 SHERIDAN RD | | | | FORT WORTH | TX | 76134-4613 |
| ROMANO, MICHAEL J | 8125 ROSE CREEK CT | | | | BURLESON | TX | 76028-0401 |
| ROMANO, NAOMI J | 10406 CHERRY VALLEY RD | | | | GENOA | IL | 60135-8924 |
| ROMANO, NATALIE | 37837 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1444 |
| ROMANO, NEREYDA A | 3295 DESERT SAGE CT | | | | SIMI VALLEY | CA | 93065-7234 |
| ROMANO, NICHOLAS | 6520 BETHESDA HEIGHTS LANE | | | | COLLEGE GROVE | TN | 37046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMANO, PETER | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROMANO, PHILIP C | 6 HUNTER DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1917 |
| ROMANO, PHILIP J | 2802 LYKEWAY CT | | | | FORT WAYNE | IN | 46808-3847 |
| ROMANO, PHILIP J | 92 VERE TER | C/O PHILIP ROMANO | | | LIVINGSTON | NJ | 07039-3128 |
| ROMANO, RALPH M | 906 FORESTDALE RD | | | | ROYAL OAK | MI | 48067-1646 |
| ROMANO, RAYMOND RICHARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ROMANO, RICHARD J | 6027 LORELEY BEACH ROAD | | | | WHITE MARSH | MD | 21162-1607 |
| ROMANO, RINALDO P | 11431 STATE RD | | | | NORTH ROYALTON | OH | 44133-3262 |
| ROMANO, RINALDO P. | 11431 STATE RD | | | | NORTH ROYALTON | OH | 44133-3262 |
| ROMANO, ROBERT M | 69 HARRIGAN RD | | | | HOPEWELL JCT | NY | 12533-5929 |
| ROMANO, RODNEY C | 2596 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| ROMANO, RODNEY CHARLES | 2596 THORNTON AVE | | | | FLINT | MI | 48504-2358 |
| ROMANO, ROSE M | 394 WINTER ST | | | | TROY | NY | 12180-8485 |
| ROMANO, ROSE M | 16 KAREN DR | | | | ROCHESTER | NY | 14606-3210 |
| ROMANO, ROSE MARIE | 2700 N HAYDEN RD APT 1103 | SAN TROPEZ APTS | | | SCOTTSDALE | AZ | 85257-1751 |
| ROMANO, ROZALIA C | 1225 NW 21ST ST | APT 1905 VISTA DEL LAGO | | | STUART | FL | 34994 |
| ROMANO, SAM A | 1524 LINWOOD AVE | | | | ROYAL OAK | MI | 48067-1062 |
| ROMANO, SAMUEL | 1113 CAMINO VIEJO | | | | SANTA BARBARA | CA | 93108-1923 |
| ROMANO, THOMAS L | 2429 MAYFLOWER DR | | | | GREENBACKVILLE | VA | 23356-2637 |
| ROMANO, TYRONE V | 128 CLIPPER DR | | | | MIDDLETOWN | DE | 19709-9258 |
| ROMANOFF | 5570 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3815 |
| ROMANOFF ELECTRIC CO LLC | 5570 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612-3815 |
| ROMANOFF, EDMOND | 1414 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124-1622 |
| ROMANOLI JR, NED L | 80 ELDORADO DR | | | | FLORISSANT | MO | 63031-5358 |
| ROMANONI GIANLUIGI | VIA MUCENO 3 | | | | PORTO VALTRAVAGLIA | | 21010 |
| ROMANOSKI, FLORENCE S | 29331 ELMWOOD CT | | | | SAINT CLAIR SHORES | MI | 48081-3008 |
| ROMANOV, LYDIA | 55 SEMINARY HILL ROAD | | | | CARMEL | NY | 10512-1904 |
| ROMANOVICH, MARY ANN | 270 SHADMORE DR | | | | ROCHESTER | NY | 14626-1018 |
| ROMANOW CONTAINER | 346 UNIVERSITY AVE | | | | WESTWOOD | MA | 02090-2309 |
| ROMANOW, GARY W | 38643 ARLINGDALE DR | | | | STERLING HTS | MI | 48310-2807 |
| ROMANOW, MILDRED I | 1117 YARROW RD | | | | MATTHEWS | NC | 28104-5430 |
| ROMANOW, NORBERT D | 4800 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| ROMANOWSKI DANIEL (457690) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROMANOWSKI JOHN W (436438) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ROMANOWSKI RICHARD T | ROMANOWSKI, RICHARD T | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| ROMANOWSKI STEFFIE L | 3810 STATE ROUTE 7 | | | | ANDOVER | OH | 44003-9425 |
| ROMANOWSKI, ALFRED | 5456 CANONSBURG RD | | | | GRAND BLANC | MI | 48439-9108 |
| ROMANOWSKI, BETTY J | 424 HEMLOCK STREET | | | | KINGSFORD | MI | 49802 |
| ROMANOWSKI, BRENDA L | 4753 MAIER RD | | | | MAYVILLE | MI | 48744-9625 |
| ROMANOWSKI, BRENDA LEE | 4753 MAIER RD | | | | MAYVILLE | MI | 48744-9625 |
| ROMANOWSKI, CHRISTOPHER C | 3152 BUTTERMILK RD W | | | | LENOIR CITY | TN | 37771 |
| ROMANOWSKI, DANIEL | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ROMANOWSKI, DOLORES | 2651 BIDDLE ST. | APT 223 | | | WYANDOTTE | MI | 48192 |
| ROMANOWSKI, DOLORES | 2651 BIDDLE AVE APT 223 | | | | WYANDOTTE | MI | 48192-5252 |
| ROMANOWSKI, GARY E | 7126 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| ROMANOWSKI, GARY EDWARD | 7126 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| ROMANOWSKI, GERALD A | 672 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3516 |
| ROMANOWSKI, ILAH L | 242 MERGANSER LN | | | | MARYVILLE | TN | 37801-8391 |
| ROMANOWSKI, JENNETTE A | 726 FOREST LAKE DRIVE | | | | LAKELAND | FL | 33809-3735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMANOWSKI, JOHN W | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| ROMANOWSKI, JOYCE E | 3202 NORWOOD DR | | | | FLINT | MI | 48503-2377 |
| ROMANOWSKI, MARY A | 5216 E BROOKFIELD DR | | | | EAST LANSING | MI | 48823-4758 |
| ROMANOWSKI, MARY A | 1367 HOWARD RD | | | | ROCHESTER | NY | 14624-2845 |
| ROMANOWSKI, MICHAEL L | 1103 LAKE PARK CIR 1 | | | | GRAND BLANC | MI | 48439 |
| ROMANOWSKI, PATRICIA R | 77 STUDLEY ST | | | | ROCHESTER | NY | 14616-4701 |
| ROMANOWSKI, RICHARD T | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ROMANOWSKI, ROBERT J | 2577 THOMAS ST | | | | FLINT | MI | 48504-7723 |
| ROMANOWSKI, ROBERT L | 2651 BIDDLE AVE APT 223 | | | | WYANDOTTE | MI | 48192-5252 |
| ROMANOWSKI, RONALD C | 176 GREAT FRONTIER DR | | | | GEORGETOWN | TX | 78633-4594 |
| ROMANOWSKI, RONALD F | 5216 E BROOKFIELD DR | | | | EAST LANSING | MI | 48823-4758 |
| ROMANOWSKI, RONALD P | 3125 W CASTLE RD | | | | FOSTORIA | MI | 48435-9553 |
| ROMANOWSKI, SCOTT P | 3202 NORWOOD DR | | | | FLINT | MI | 48503-2377 |
| ROMANOWSKI, STELLA | 2010 WALNUT WAY | | | | NOBLESVILLE | IN | 46062-9328 |
| ROMANOWSKI, TRESSA A | 8865 CLARENCE CENTER ROAD | | | | CLARENCE CENTER | NY | 14032 |
| ROMANOWSKI, TRESSA A. | 8865 CLARENCE CENTER RD | | | | CLARENCE CENTER | NY | 14032-9719 |
| ROMANS GREGORY | ROMANS, GREGORY | 10852 MILLINGTON LANE | | | RICHMOND | VA | 23238 |
| ROMANS JR, OSCAR E | 231 HERMER CIR NW | | | | ATLANTA | GA | 30311-1103 |
| ROMANS MOTOR CO., INC. | 2313 W MAIN ST | | | | INDEPENDENCE | KS | 67301-8416 |
| ROMANS MOTOR CO., INC. | RANDALL ROMANS | 2313 W MAIN ST | | | INDEPENDENCE | KS | 67301-8416 |
| ROMANS SR, DEWEY G | 615 OAKFIELD DR | | | | FORT WAYNE | IN | 46825-4084 |
| ROMANS, CLARENCE | 3975 W STUBBS RD | | | | COLLEGE PARK | GA | 30349-1315 |
| ROMANS, CORLIS L | 1389 ENGLAND CEMETERY RD | | | | MAMMOTH SPRING | AR | 72554-9247 |
| ROMANS, GENEVIEVE | 12300 VONN RD APT 4203 | | | | LARGO | FL | 33774-3416 |
| ROMANS, IRENE | 1470 DYER RD | | | | GROVE CITY | OH | 43123-9738 |
| ROMANS, JANE A | 915 N MAIN ST | | | | WINNSBORO | TX | 75494-2119 |
| ROMANS, MICHAEL F | 4130 ROSEDALE RD | | | | MIDDLETOWN | OH | 45042-3745 |
| ROMANS, R M | 5051 MIDAS AVE | | | | ROCKLIN | CA | 95677-2270 |
| ROMANS, R MARK | 5051 MIDAS AVE | | | | ROCKLIN | CA | 95677-2270 |
| ROMANS, RAYMOND C | 5206 ROBERTS DR | | | | ASHLAND | KY | 41102-8353 |
| ROMANS, ROBERT | 6910 S CRANE DR | | | | OAK CREEK | WI | 53154-1664 |
| ROMANS, RUTH B | 305 E CLOVER LN | | | | BLOOMINGTON | IN | 47408-1013 |
| ROMANSKI, ANN M | 7348 LAKE LAKOTA PL | | | | INDIANAPOLIS | IN | 46217-7085 |
| ROMANSKI, EDMUND S | 88 NICKERSON AVE | | | | WILMINGTON | MA | 01887-3041 |
| ROMANSKI, JOANNE M | 3312 SMITH | | | | DEARBORN | MI | 48124-4347 |
| ROMANSKI, JOANNE M | 3312 SMITH ST | | | | DEARBORN | MI | 48124-4347 |
| ROMANSKI, MARY | 4360 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9428 |
| ROMANSKI, ROBERT P | 85 DALE O LN | | | | SANFORD | NC | 27330-7727 |
| ROMANSKI, STEVEN P | 4024A S KANSAS AVE | | | | SAINT FRANCIS | WI | 53235-4626 |
| ROMANSKY, CHARLES J | 635 CHESTNUT RD | | | | SEVEN HILLS | OH | 44131-3524 |
| ROMANTH WAGHMARAE MBB PC | 8365 MANCHESTER PARK DR | | | | EAST AMHERST | NY | 14051-1594 |
| ROMANUEL BRONSON | 312 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1906 |
| ROMANUS GEORGE | 6408 DONNA LN | | | | FOREST HILL | TX | 76119-7317 |
| ROMANZAK, FRANK S | 625 CHURCH ST | | | | JANESVILLE | WI | 53548-2745 |
| ROMAO, ANTONIO | 17 ADAMS ST | | | | CLARK | NJ | 07066-3201 |
| ROMAR INDUSTRIES INC | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| ROMAR/WALLED LAKE | 1164 LADD RD | | | | COMMERCE TOWNSHIP | MI | 48390-3032 |
| ROMAS BLIUDZIUS | 7609 TERRI DR | | | | WESTLAND | MI | 48185-9449 |
| ROMAS, BRIAN E | 1431 E COUNTY ROAD 300 N | | | | CENTERPOINT | IN | 47840-8296 |
| ROMAS, JUNE J | 24193 KRAFT PL | | | | BROWNSTOWN | MI | 48174-9613 |
| ROMASH, ANN T | 2119 PINE RIDGE DR | | | | WICKLIFFE | OH | 44092-1120 |
| ROMASH, KENNETH W | 21252 GREEN ACRES DR | | | | BLANCHARD | OK | 73010-4846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMASH, MARGARET | 99 GARDNERTOWN ROAD | | | | NEWBURGH | NY | 12550-2887 |
| ROMASH, RAYMOND R | PO BOX 353668 | | | | PALM COAST | FL | 32135-3668 |
| ROMASHKO, RONALD J | 18 PICKETT LN | | | | HILTON | NY | 14468-1014 |
| ROMATEC RML | 25 ROYAL CREST CT UNIT 5 | | | MARKHAM CANADA ON L3R 9X4 CANADA | | | |
| ROMATZ, JUDY L | 31209 SHARE | | | | ST CLAIR SHOR | MI | 48082-1438 |
| ROMATZ, JUDY L | 31209 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1438 |
| ROMATZ, MERIAM L | 24703 GREENHILL RD | | | | WARREN | MI | 48091-3301 |
| ROMAULD HALE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ROMAX TECHNOLOGY | 101 W BIG BEAVER RD 14TH FL | | | | TROY | MI | 48084 |
| ROMAX TECHNOLOGY LIMITED | RUTHERFORD HSE NOTTINGHAM SCNC | & TECH PK NOTTINGHAM NG7 2PZ | | UNITED KINGDOM GREAT BRITAIN | | | |
| ROMAY'S AUTO SERVICE | 2830 CIMARRON BLVD | | | | CORPUS CHRISTI | TX | 78414-3441 |
| ROMAY, RICHARD A | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| ROMAY, ROBERT J | 711 VIA PRESA | | | | SAN CLEMENTE | CA | 92672-9485 |
| ROMAY, VALLEY L | 959 WASHINGTON ST | | | | FLORISSANT | MO | 63031-5743 |
| ROMAYNE FRINK | 240 EASTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3133 |
| ROMAYNE SNELLER | 82 WOODLAND CT | | | | CHEBOYGAN | MI | 49721-8531 |
| ROMBACH JULIE | 2288 NORTHEAST ACORN WAY | | | | BEND | OR | 97701-7661 |
| ROMBACH SANDRA | ROMBACH, SANDRA | RR 1 BOX 900 | | | HASKELL | OK | 74436 |
| ROMBACH, CRAIG M | 1712 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48067-3659 |
| ROMBACH, JOANNE MARIE | 501 ANDRESS | | | | CHESANING | MI | 48616-1627 |
| ROMBACH, JOANNE MARIE | 501 ANDRES ST | | | | CHESANING | MI | 48616-1627 |
| ROMBACH, MATTHEW B | 6897 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2939 |
| ROMBACH, MICHAEL J | 10891 KILLARNEY HWY | | | | ONSTED | MI | 49265-9615 |
| ROMBACH, NANCY O | 10891 KILLARNEY HWY | | | | ONSTED | MI | 49265-9615 |
| ROMBACH, SANDRA | RR 1 BOX 900 | | | | HASKELL | OK | 74436 |
| ROMBACH, THOMAS E | 17530 BRIGGS RD | | | | CHESANING | MI | 48616-9721 |
| ROMBALL, MARY B | 850 DEL MAR DOWNS RD APT 341 | | | | SOLANA BEACH | CA | 92075-2724 |
| ROMBALSKI, LARRY A | 3448 PINE ACKERS RD | | | | GLENNIE | MI | 48737 |
| ROMBALSKI, PATRICK P | 1400 BRIARSON DR | | | | SAGINAW | MI | 48638-5473 |
| ROMBALSKI, PAULINE M | 1400 BRIARSON DRIVE | | | | SAGINAW | MI | 48638-5473 |
| ROMBERG AND ASSOCIATES INC | 2357 HEARTH DR | | | | EVERGREEN | CO | 80439-8940 |
| ROMBERG, JULIE A | 7340 BRADEN TRAIL | | | | INVER GROVE | MN | 55076-2339 |
| ROMBERG, KURT F | 5206 FOX HUNT DR APT B | | | | GREENSBORO | NC | 27407-7115 |
| ROMBERG, ROBERT E | 770 WEILAND RD | | | | ROCHESTER | NY | 14626-3919 |
| ROMBERGER JR, RICHARD M | 1308 GRANDVIEW COURT | | | | FALLSTON | MD | 21047-1735 |
| ROMBERGER WARREN | 420 BOYD ST STE 200 | | | | LOS ANGELES | CA | 90013-1626 |
| ROMBERGER, DENNIS K | 1308 GRANDVIEW CT | | | | FALLSTON | MD | 21047-1735 |
| ROMBERGER, DENNIS KEVIN | 1308 GRANDVIEW CT | | | | FALLSTON | MD | 21047-1735 |
| ROMBERGER, DONN F | 536 OLD QUAKER RD | | | | LEWISBERRY | PA | 17339-9743 |
| ROMBERGER, DONN FORRY | 536 OLD QUAKER ROAD | | | | LEWISBERRY | PA | 17339-9743 |
| ROMBERGER, LINDA L | 229 DIVISION AVE | | | | HAGERSTOWN | MD | 21740-5030 |
| ROMBERGER, MARGARET | 429 W DRAYTON | | | | FERNDALE | MI | 48220-2734 |
| ROMBERGER, MARGARET | 429 W DRAYTON ST | | | | FERNDALE | MI | 48220-2734 |
| ROMBERGER, MARTIN S | 9920 GIBBS RD | | | | CLARKSTON | MI | 48348-1510 |
| ROMBERGER, RONALD M | 24575 GREENHILL RD | | | | WARREN | MI | 48091-1675 |
| ROMBI, JOSEPH | 1746 ESSEX ST | | | | RAHWAY | NJ | 07065-5009 |
| ROMBLAD, FRANCES R | 1497 SALEM ST NE | | | | PALM BAY | FL | 32905-4539 |
| ROMBLAD, KENNETH O | 1497 SALEM ST NE | | | | PALM BAY | FL | 32905-4539 |
| ROMBLAD, WAYNE L | 250 RESERVOIR AVE | | | | WOONSOCKET | RI | 02895-6051 |
| ROMBLOM, EDWARD R | 4085 W HOWE RD | | | | DE WITT | MI | 48820-7801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMBOLA, SABATINO | 134 DENISE DR | | | | CHEEKTOWAGA | NY | 14227-3143 |
| ROMBOUGH, YARSHENKO & RATH | ATTN: RAYMOND RATH | 579 3 ST SE SUITE 106 | | MEDICINE HAT, AB T1A 0H2 | | | |
| ROMBYER, THOMAS G | 1728 VAN BUREN WAY | | | | THE VILLAGES | FL | 32162-6718 |
| ROMCAN EXPRESS LIMITED | JULIAN AFTIM | 1893 DESLIPPE DRIVE | | TECUMSEH ON N9K1C CANADA | | | |
| ROME MEMORIAL HOSP I | 1500 N JAMES ST | | | | ROME | NY | 13440-2844 |
| ROME MILLER JR | 189 LEISURE DR | | | | MONROE | LA | 71203-2807 |
| ROME SHEPHERD | 27184 RR 4 | | | | DEFIANCE | OH | 43512 |
| ROME STANLEY F (349815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROME, LINDA | 20335 SEABRIGHT LN | | | | HUNTINGTON BEACH | CA | 92646-8541 |
| ROME, NANCY I | 37417 STONEGATE CIRCLE | APT. 28 | | | CLINTON TWP | MI | 48036 |
| ROME, STANLEY F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROME, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROMEALIA D MOORE | 651 MILLER ST. SW | | | | WARREN | OH | 44485 |
| ROMEALIA MOORE | 651 MILLER ST SW | | | | WARREN | OH | 44485 |
| ROMECKI, JOHN J | 18 MIDWAY AVE | | | | BALTIMORE | MD | 21222-4926 |
| ROMECKI, JOHN P | 18 MIDWAY AVENUE | | | | DUNDALK | MD | 21222-4926 |
| ROMECKI, JOHN P. | 18 MIDWAY AVENUE | | | | DUNDALK | MD | 21222-4926 |
| ROMECKI, JOSEPH A | 36736 3 BRIDGES RD | | | | WILLARDS | MD | 21874-1273 |
| ROMEDENNE, ALIX | 106 RUE TERNE MOREAU | | | 5060 SAMBREVILLE BELGIUM | | | |
| ROMEDU EXPRESS LLC | 970 S INDIANA AVE | | | | BROWNSVILLE | TX | 78521-7334 |
| ROMEIN, TOM | 4555 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3729 |
| ROMEIS, SUSAN L | 4041 S 72ND ST | | | | MILWAUKEE | WI | 53220-2307 |
| ROMEISER, CARL L | 3943 TAYLOR RD | | | | SHORTSVILLE | NY | 14548-9204 |
| ROMEJ, EDWARD J | 9033 ELM ST | | | | BRIGHTON | MI | 48116-6815 |
| ROMEJKO, GAIL P | 603 HEPBURN STREET | | | | MILTON | PA | 17847-2419 |
| ROMEJKO, GAIL P | 603 HEPBURN ST | | | | MILTON | PA | 17847-2419 |
| ROMEL TWAL | 36842 ADELE DR | | | | STERLING HEIGHTS | MI | 48312-3006 |
| ROMEL, EUGENE | 446 W PALOMINO DR | | | | EAST LANSING | MI | 48823-6152 |
| ROMEL, EVA L | 13 E TILDEN DR | | | | BROWNSBURG | IN | 46112-1659 |
| ROMEL, KOSTA I | 22725 CORTEVILLE ST | | | | ST CLAIR SHRS | MI | 48081-2563 |
| ROMELDA C. WORDEN | PO BOX 5673 | | | | OROVILLE | CA | 95966-0673 |
| ROMELFANGER, ANNA M | 1555 SHARON HOGUE RD | | | | MASURY | OH | 44438-9750 |
| ROMELFANGER, KAREN A | 902 MAPLE DR | | | | HERMITAGE | PA | 16148-2333 |
| ROMELFANGER, KAREN A | 902 MAPLE DR. | | | | HERMITAGE | PA | 16148-2333 |
| ROMELHART, ROBERT R | 12021 POPE CHURCH RD | | | | SPRINGPORT | MI | 49284-9726 |
| ROMELIA AYALA | 42663 HAMILTON WAY | | | | FREMONT | CA | 94538-5534 |
| ROMELL BALANCIERE | 2909 HOLLY ST | | | | DENVER | CO | 80207-2738 |
| ROMELL HOLIDAY | 1 ALLSPICE CT | | | | OWINGS MILLS | MD | 21117-1329 |
| ROMELLE WITHERSPOON | 3525 EST 133RD ST UPSTAIRS | | | | CLEVELAND | OH | 44120 |
| ROMENCE ANN M | 2900 W DRAHNER RD | | | | OXFORD | MI | 48371 |
| ROMENEA GILLIAM | 3516 GLADE RUN DR | | | | SANFORD | NC | 27330-7693 |
| ROMENSKY, NINA | 1425 WATERBURY RD APT 18 | | | | LAKEWOOD | OH | 44107-4883 |
| ROMEO | | | | | | | |
| ROMEO CERVI | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROMEO COMMUNITY DIST | 175 CROSWELL ST | | | | ROMEO | MI | 48065-5111 |
| ROMEO COSTELLO | 21 NORTONVILLE RD | | | | SWEDESBORO | NJ | 08085-4535 |
| ROMEO EXPEDITORS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 120 | | | ROMEO | MI | 48065-0120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMEO FINI | 2721 WILLARD ST | | | | SAGINAW | MI | 48602-3431 |
| ROMEO FULTZ | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROMEO GALLEGOS | 2729 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| ROMEO GARCIA JR | 2451 WESTWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3173 |
| ROMEO H TABBILOS | 3011 W GRAND BLVD STE 428 | | | | DETROIT | MI | 48202-5007 |
| ROMEO JR ROCCO (460143) - ROMEO ROCCO JR | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROMEO JR, MICHAEL P | 2813 NE WESTON CIR | | | | BLUE SPRINGS | MO | 64014-1360 |
| ROMEO L DURANTE | 1911 SAFARI DR | | | | CINCINNATI | OH | 45231 |
| ROMEO LANDRY | PO BOX 603 | | | | BELLINGHAM | MA | 02019-0603 |
| ROMEO LAUZON JR | 11653 NORBORNE | | | | REDFORD | MI | 48239-2407 |
| ROMEO LAWRENCE | 118A 40TH ST | | | | NEWPORT BEACH | CA | 92663 |
| ROMEO MARY | 36 SPRINGBROOK LN | | | | WILTON | CT | 06897-2614 |
| ROMEO O LEBLANC | 5712 MALLARD DR | | | | DAYTON | OH | 45424 |
| ROMEO P MAHINAY & TERESITA M MAHINAY TTEE | U/A DTD AUG 3 1994 | ROMEO P & TERESITA M MAHINAY TR | 13148 ONEIDA ST | | BROOKSVILLE | FL | 34609 |
| ROMEO RIM INC | 700 RANDOLPH ST | | | | MONTPELIER | OH | 43543-1464 |
| ROMEO RIM INC | PATRICK FOSTER | C/O DECO PLAS INC | 700 RANDOLPH | | MOUNT MORRIS | MI | 48458 |
| ROMEO RIM INC | 74000 VAN DYKE RD | | | | BRUCE TWP | MI | 48065-3208 |
| ROMEO ROSSI | VIA DIPORTA MAGGIORE NO 38 INT 6 | NO 38 INT 6 | | ROME 185 ITALY | | | |
| ROMEO SILVESTRE | 1450 HOLLAND PL | | | | DOWNERS GROVE | IL | 60515-1147 |
| ROMEO SIMARD | 1070 HIAWATHA CT | | | | FREMONT | CA | 94539-6957 |
| ROMEO SIMMONS | 1157 PERRY WAY | | | | STONE MTN | GA | 30088-3231 |
| ROMEO TECHNOLOGIES INC | 101 MCLEAN | | | | BRUCE TWP | MI | 48065-4919 |
| ROMEO TECHNOLOGIES INC | 101 MCLEON DR | | | | ROMEO | MI | 48065 |
| ROMEO'S SERVICE CENTRE | 19 LINSLEY EAST | | | ALEXANDRIA ON K0C 1A0 CANADA | | | |
| ROMEO, CLARE G | 1467 HIGHWAY W | | | | FORISTELL | MO | 63348-1014 |
| ROMEO, CRAIG D | 60 FERNBARRY DR | | | | WATERFORD | MI | 48328-3111 |
| ROMEO, FRANK J | 116 EAST MULLICA ROAD | | | | LTL EGG HBR | NJ | 08087-1106 |
| ROMEO, FRANK R | 6682 ALONZO RD | | | | MAGALIA | CA | 95954-9026 |
| ROMEO, JENNIFER W | 3435 LAKEHEATH DRIVE | | | | CUMMING | GA | 30041-7323 |
| ROMEO, JOAN M | 1551 HIGHVIEW ST | | | | DEARBORN | MI | 48128-1063 |
| ROMEO, JOSEPH R | 1 LINCOLN DR | | | | MASSENA | NY | 13662-1227 |
| ROMEO, JUANA | D-23 JARDINES DE ESPERANZA | | | | NAGUABO | PR | 00718 |
| ROMEO, JUANA | D23 VILLA ESPERANZA | | | | NAGUADO | PR | 00718-0718 |
| ROMEO, LAURA L | 20090 RONSDALE DR | | | | BEVERLY HILLS | MI | 48025-3856 |
| ROMEO, MICHAEL P | 2813 NE WESTON CIR | | | | BLUE SPRINGS | MO | 64014-1360 |
| ROMEO, MICHAEL PATRICK | 2813 NE WESTON CIR | | | | BLUE SPRINGS | MO | 64014-1360 |
| ROMEO, NICHOLAS R | 6280 DYKE RD # B | | | | CHITTENANGO | NY | 13037-9404 |
| ROMEO, RAYMOND J | 6301 SUTTON RD | | | | WHITMORE LAKE | MI | 48189-9546 |
| ROMEO, ROCCO JR | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROMEO, SANDY F | 4 SHARON DR APT 2 | | | | MASSENA | NY | 13662-1653 |
| ROMEO, STEVEN C | 11336 LAKEHAVEN DR | | | | WHITE LAKE | MI | 48386-3644 |
| ROMEO, THOMAS | 1467 HIGHWAY W | | | | FORISTELL | MO | 63348-1014 |
| ROMEOS, PETER | 6817 LONG AVE | | | | WEST BLOOMFIELD | MI | 48322-1249 |
| ROMEOS, SOTIRIOS | 12104 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2632 |
| ROMER  JR, THOMAS W | 212 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230 |
| ROMER INC | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 |
| ROMER INC | 5145 AVENIDA ENCINAS STE I | | | | CARLSBAD | CA | 92008-4322 |
| ROMER JR, PATRICK J | 5860 SUMMERWOOD DR | | | | GRAND PRAIRIE | TX | 75052-0435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMER JR, PATRICK J. | 5860 SUMMERWOOD DR | | | | GRAND PRAIRIE | TX | 75052-0435 |
| ROMER JR, THOMAS W | 212 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9585 |
| ROMER JR, THOMAS WILLIAM | 211 WAMPLERS LAKE RD | | | | BROOKLYN | MI | 49230-9585 |
| ROMER MICHAEL | 29036 MILLER RD | | | | VALLEY CENTER | CA | 92082-5801 |
| ROMER, ARDENE E | 701 N BOWERY AVE | | | | GLADWIN | MI | 48624-1415 |
| ROMER, BARBARA | PO BOX 26548 | | | | FRASER | MI | 48026-6548 |
| ROMER, FRANK A | 1470 CARRIGAN CT | | | | MOUNT MORRIS | MI | 48458-1301 |
| ROMER, HAL W | 10201 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2059 |
| ROMER, PAUL A | 419 GEYSER CT | | | | VACAVILLE | CA | 95687-3464 |
| ROMER, ROBERT J | GORI JULIAN @ ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ROMER/CIMCORE/CARLSB | 5145 AVENIDA ENCINAS | | | | CARLSBAD | CA | 92008 |
| ROMERMAQ S.A. | AVENIDA NACIONAL, 28-14 | | | PANAMA | | | |
| ROMERO ANTONIO (ESTATE OF) (493100) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROMERO ARMANDO | ROMERO, MARIA | BICKEL LAW FIRM INC | 7825 FAY AVENUE SUITE 200 | | LA JOLLA | CA | 92037 |
| ROMERO ARMANDO | ROMERO, ARMANDO | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ROMERO ARTETA PONCE | AV 18 DE SEPTIEMBRE | 213 Y 6 DE DICIEMBRE PICO 9 | QUITO EQUADOR ECUADOR | | | | |
| ROMERO BEN | 11 TALISTER CT | | | | ROSEDALE | MD | 21237-4022 |
| ROMERO CHARITY | ROMERO, CHARITY | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| ROMERO CLIFFORD L (429728) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROMERO EDUARDO S (494152) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROMERO I I I, PEDRO | 6267 ASHTON AVE | | | | DETROIT | MI | 48228-3835 |
| ROMERO II, JOSEPH H | 8275 WOODCREST DR APT 1 | | | | WESTLAND | MI | 48185-1268 |
| ROMERO JOE R (660939) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROMERO JOSEPH EDWARD | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROMERO JR, VICTOR | 1616 PLEASANT ST | | | | LAPEER | MI | 48446-3914 |
| ROMERO JR., PEDRO | 443 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9655 |
| ROMERO JR., PEDRO | 443 GAYLORD | | | | NEW HUDSON | MI | 48165-9655 |
| ROMERO LAW FIRM | MARTHA E. ROMERO | 6516 BRIGHT AVE | BMR PROFESSIONAL BUILDING | | WHITTIER | CA | 90601-4503 |
| ROMERO LEOPOLDO (408685) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROMERO MANUEL T (634719) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMERO MOTORS CORPORATION | 1307 KETTERING DR | | | | ONTARIO | CA | 91761-2217 |
| ROMERO NESTOR | 13605 PINO RIDGE PL NE | | | | ALBUQUERQUE | NM | 87111-8290 |
| ROMERO NUNEZ, DIANE E | 3580 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1531 |
| ROMERO SIERRA | 248 SANDALWOOD DR | | | | BOWLING GREEN | KY | 42101-8602 |
| ROMERO STEVEN | 106 POSHARD ST | | | | PLEASANT HILL | CA | 94523-3624 |
| ROMERO, ANGELICA | | | | | | | |
| ROMERO, ANGELINA | 18279 WILLOW LN | | | | ROMULUS | MI | 48174-9257 |
| ROMERO, ANTONIA | 914 MAYFLOWER AVE | | | | BLOOMINGTON | IL | 61701 |
| ROMERO, ARCADIO M | 2248 KAISER RD | | | | PINCONNING | MI | 48650-7461 |
| ROMERO, ARMANDO | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ROMERO, AURORA | 209 YOSEMITE MEADOWS DR. | | | | MODESTO | CA | 95357-0409 |
| ROMERO, BENJAMIN A | 11 TALISTER CT | | | | BALTIMORE | MD | 21237-4022 |
| ROMERO, BENNIE E | 3524 BUELL CT | | | | COMMERCE TOWNSHIP | MI | 48382-5105 |
| ROMERO, CALEB D | 17728 SW WASHINGTON DR | | | | ALOHA | OR | 97007-1747 |
| ROMERO, CARLO | 106 LIME AVE | | | | LOS BANOS | CA | 93635-3144 |
| ROMERO, CARLOS | 12935 KELOWNA ST | | | | PACOIMA | CA | 91331-3324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMERO, CARLOS F | 19120 NORDHOFF #8 DOVER | | | | NORTHRIDGE | CA | 91324 |
| ROMERO, CHARITY | MAKLER & BAKER LLP | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| ROMERO, CHARLES W | 810 HENLEY AVE | | | | FAIRMOUNT | IN | 46928-1915 |
| ROMERO, CLIFFORD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMERO, DAVID | 1160 CROMWELL AVE APT 2A | | | | BRONX | NY | 10452-8723 |
| ROMERO, DEBRA A | 18 VILLAGE DRIVE | | | | SOUTHBRIDGE | MA | 01550 |
| ROMERO, DOROTHY A | 2816 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154-5009 |
| ROMERO, EDUARDO S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMERO, ELIZABETH | 6315 HILLIARD RD | | | | LANSING | MI | 48911-5625 |
| ROMERO, ELMEDA | 443 GAYLORD ST | | | | NEW HUDSON | MI | 48165-9655 |
| ROMERO, ERNEST | 9927 WALNUT DR APT 201 | | | | KANSAS CITY | MO | 64114-4319 |
| ROMERO, EVELYN | 13579 N. 92ND PLACE | | | | SCOTTSDALE | AZ | 85260 |
| ROMERO, FLORA M | 343 E AVENUE Q SPC 11 | | | | PALMDALE | CA | 93550-3787 |
| ROMERO, FLORA M | 343 EAST AVENUE Q LOT 11 | | | | PALMDALE | CA | 93550 |
| ROMERO, FRANCISCO J | 13967 SAYRE ST | | | | SYLMAR | CA | 91342-4263 |
| ROMERO, FRANK M | 609 SILVER MEDAL DR | | | | MOORE | OK | 73160-7936 |
| ROMERO, GUADALUPE J | 3574 E 56TH ST APT L | | | | MAYWOOD | CA | 90270-2592 |
| ROMERO, GUSTAVO | 3460 LAUREL OAKS LN | | | | HOLLYWOOD | FL | 33021-8441 |
| ROMERO, HEIDI J | 16210 ORANGE ST APT B | | | | HESPERIA | CA | 92345-3682 |
| ROMERO, JAHAZIEL | ALLEN JAMES M PC | 302 E CORONADO RD | | | PHOENIX | AZ | 85004-1524 |
| ROMERO, JAHAZIEL | CRECCA ALEXANDER D LAW FIRM OF | 920 LOMAS BLVD NW | | | ALBUQUERQUE | NM | 87102-1954 |
| ROMERO, JEFFREY | | | | | | | |
| ROMERO, JENNIFER | | | | | | | |
| ROMERO, JESSE | 16134 MOROSS RD | | | | DETROIT | MI | 48205-2566 |
| ROMERO, JESUS B | 1712 NW 54TH TER | | | | KANSAS CITY | MO | 64118-3150 |
| ROMERO, JESUS BENJAMIN | 1712 NW 54TH TER | | | | KANSAS CITY | MO | 64118-3150 |
| ROMERO, JESUS M | 3369 MILLCREST DR | | | | LAKE ORION | MI | 48360-1618 |
| ROMERO, JOANNE | 2524 S LENOX STREET | | | | MILWAUKEE | WI | 53207-1804 |
| ROMERO, JOE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMERO, JORGE | 2047 JR. CAMP RD. | | | | MONTEREY | TN | 38574 |
| ROMERO, JOSE | 3068 CUDAHY ST | | | | HUNTINGTON PARK | CA | 90255-6831 |
| ROMERO, JOSE F | 2769 SALADO TRL | | | | FORT WORTH | TX | 76118-7443 |
| ROMERO, JOSE H | 13266 PIERCE ST | | | | PACOIMA | CA | 91331-3141 |
| ROMERO, JOSE J | 4959 WILDWOOD RD | | | | ALGER | MI | 48610-9534 |
| ROMERO, JOSE T | 2524 QUINCY ST | | | | KANSAS CITY | MO | 64127 |
| ROMERO, JOSE T | 13758 NORTHLAND RD. | | | | CORONA | CA | 92880-2880 |
| ROMERO, JOSEPH EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROMERO, JUAN | 5096 PORATH ST | | | | DEARBORN | MI | 48126-3719 |
| ROMERO, JUAN J | 465 4TH AVE | | | | PONTIAC | MI | 48340-2016 |
| ROMERO, JUAN J | 5943 CHOPIN ST | | | | DETROIT | MI | 48210 |
| ROMERO, JULIO ALBERTO | PO BOX 1806 | | | | DEARBORN | MI | 48121-1806 |
| ROMERO, LEOPOLDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMERO, LIBRADA | 2104 N 75TH TER | | | | KANSAS CITY | KS | 66109-2315 |
| ROMERO, LINDA R | 122 SE 16TH TER | | | | CAPE CORAL | FL | 33990-2066 |
| ROMERO, LORA C | 108 CALLE NOGALES | | | | WALNUT CREEK | CA | 94597-2105 |
| ROMERO, MANUAL Q | 4121 HAMMEL ST | | | | LOS ANGELES | CA | 90063-3434 |
| ROMERO, MANUEL | 1205 E CARROL ST | | | | HARLINGEN | TX | 78550-4357 |
| ROMERO, MANUEL | 1219 E YANONALI ST | | | | SANTA BARBARA | CA | 93103-2729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMERO, MANUEL T | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMERO, MARGARITO J | 330 W JERSEY ST APT 5D | | | | ELIZABETH | NJ | 07202-1860 |
| ROMERO, MARIA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ROMERO, MARIA C | 525 N CUMMINGS ST | | | | LOS ANGELES | CA | 90033-1725 |
| ROMERO, MARIA I | 1303 HIGHLAND PLACE CRT. | | | | WENTZVILLE | MO | 63385 |
| ROMERO, MAX J | 14968 BLEEKER ST | | | | SYLMAR | CA | 91342-5234 |
| ROMERO, MICHELLE | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117 |
| ROMERO, MINERVA | 6267 ASHTON AVE | | | | DETROIT | MI | 48228-3835 |
| ROMERO, MYRA VERONICA | | | | | | | |
| ROMERO, NARCISO | 506 W PAULSON ST | | | | LANSING | MI | 48906-3051 |
| ROMERO, OPHELIA | 403 E SUMMIT ST | | | | DONIPHAN | MO | 63935-1369 |
| ROMERO, OPHELIA | EAST 403 SUMITT STREET | | | | DONIPHAN | MO | 63935 |
| ROMERO, PRISCILLA A | 11712 MOLTR ROAD | | | | KINGSVILLE | MD | 21087 |
| ROMERO, PRISCILLA ANGELA | 11712 MOLTR ROAD | | | | KINGSVILLE | MD | 21087 |
| ROMERO, RAUL R | 1071 HOWARD ST | | | | LINCOLN PARK | MI | 48146-1536 |
| ROMERO, REY | | | | | | | |
| ROMERO, RICARDO V | 582 FAIROAKS DR | | | | SAGINAW | MI | 48638-6151 |
| ROMERO, ROBERT J | 1328 EL PARDO DRIVE | | | | TRINITY | FL | 34655-7042 |
| ROMERO, ROBERT R | 1317 8TH ST | | | | SAN FERNANDO | CA | 91340-1213 |
| ROMERO, ROBERT S | 318 N NORTON ST | | | | MARION | IN | 46952-3223 |
| ROMERO, ROSA E | 1401 OHIO AVE | | | | LANSING | MI | 48906-4941 |
| ROMERO, ROSA ELIA | 1401 OHIO AVE | | | | LANSING | MI | 48906-4941 |
| ROMERO, RUBEN M | 14003 HIGH ST | | | | WHITTIER | CA | 90605-1449 |
| ROMERO, SAMUEL | 117 SOUTH ST | | | | OVID | MI | 48866-9708 |
| ROMERO, SUZANNA | | | | | | | |
| ROMERO, THOMAS L | 33674 ELMIRA CT | | | | LIVONIA | MI | 48150-5632 |
| ROMERO, VENANCIO H | 1029 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| ROMERO, VIRGINIA J | 3765 GRASS VALLEY HWY SPC 220 | | | | AUBURN | CA | 95602-2040 |
| ROMERO, WILFREDO | 5533 OSTER DR | | | | WATERFORD | MI | 48327-2760 |
| ROMERO, WILFREDO | 679 N PERRY ST | | | | PONTIAC | MI | 48342-1563 |
| ROMERO, XAVIER J | 208 HIGHLANDS DR | | | | WOODSTOCK | GA | 30188 |
| ROMERO-RICHARDSON, PAMELA C | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075-3825 |
| ROMEROS STRUTHERS | 25031 SCHAMBLEY | | | | SOUTHFIELD | MI | 48034 |
| ROMES DOUGLAS E | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROMES HALL | 17282 PIERSON ST APT 1 | | | | DETROIT | MI | 48219 |
| ROMES JR, WILLIAM J | 18164 ROAD 20 | | | | FORT JENNINGS | OH | 45844-9106 |
| ROMES JR, WILLIAM JOHN | 18164 ROAD 20 | | | | FORT JENNINGS | OH | 45844-9106 |
| ROMES STANDARD INC. | 9605 BLUE STAR MEMORIAL HWY | | | | SOUTH HAVEN | MI | 49090-9463 |
| ROMES, CRAIG L | 2636 ASHTON DR | | | | SAGINAW | MI | 48603-2901 |
| ROMES, DOUGLAS E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROMES, JAMES A | 15689 BUCKSKIN RD | | | | SHERWOOD | OH | 43556-9732 |
| ROMES, JEAN | 1040 S PERRY ST APT 3 | BAVARIAN VILLAGE | | | NAPOLEON | OH | 43545-2115 |
| ROMES, JEAN | 1040 S PERRY APT 3 | BAVARIAN VILLAGE | | | NAPOLEON | OH | 43545-2115 |
| ROMESBERG, DAVID C | 836 VIENNA AVENUE | | | | NILES | OH | 44446-2702 |
| ROMESBERG, SHIRLEY B | 6158 QUINELLA WAY | | | | CENTERVILLE | OH | 45459-2422 |
| ROMESBURG RUSSELL A (347211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROMESBURG, BARBARA R | PO BOX 301 | | | | ABERDEEN | MD | 21001 |
| ROMESBURG, CHARLES H | 1090 KAREN DR | | | | ANGOLA | NY | 14006-8816 |
| ROMESBURG, JERRY C | 1956 SOMERSET MANOR DR | | | | WENTZVILLE | MO | 63385-3166 |
| ROMESBURG, REBECCA L | 1956 SOMERSET MANOR DR | | | | WENTZVILLE | MO | 63385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMESBURG, RUSELL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROMETSCH, FRITZ | 115 VIENTO DR | | | | FREMONT | CA | 94536-4458 |
| ROMETSCH, PHILIPP | 32809 CAMBRIDGE DR | | | | WARREN | MI | 48093-6113 |
| ROMETSKI, FRANK | 5308 SUDER AVE | | | | TOLEDO | OH | 43611-1460 |
| ROMEY ROY | PO BOX 9304 | | | | MOSCOW | ID | 83843-0116 |
| ROMEY TILLERY | 619 W EVERGREEN AVE | | | | YOUNGSTOWN | OH | 44511-1540 |
| ROMFO AUTO REPAIR | 310 11TH ST E | | | | BOTTINEAU | ND | 58318-2033 |
| ROMI LOUIE ROBERT JR (657434) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMI, LOUIE ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROMICH CASTING SERVICES INC | 855 N ROCHESTER RD | | | | CLAWSON | MI | 48017-1731 |
| ROMICK, D. D | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4114 |
| ROMICK, D. DUANE | 5158 CENTRAL CHURCH RD | | | | DOUGLASVILLE | GA | 30135-4114 |
| ROMICK, ELOISE J | 242 SAINT PAUL DRIVE | | | | FREMONT | OH | 43420-9291 |
| ROMICK, KATRINA | | | | | | | |
| ROMIE ATCHER | 3442 W LEXINGTON ST | | | | CHICAGO | IL | 60624-4132 |
| ROMIE BROWN | 3714 HOWARD PARK AVE | | | | BALTIMORE | MD | 21207-7115 |
| ROMIE CONN | 1024 MARCELLUS DR | | | | VANDALIA | OH | 45377-1130 |
| ROMIE ROBERTSON | 1710 COLLINS RD | | | | VANLEER | TN | 37181 |
| ROMIE ROGERS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROMIE S CONN | 1024 MARCELLUS DRIVE | | | | VANDALIA | OH | 45377-1130 |
| ROMIE TOBIA | 3207 UNITY TREE DR | | | | EDGEWATER | FL | 32141-6413 |
| ROMIE, HAROLD M | 2822 PROSPECT DR | | | | FAIRBORN | OH | 45324-2134 |
| ROMIE, HAROLD M | 2822 PROSPECT AVE | | | | FAIRBORN | OH | 45324-2134 |
| ROMIG, DORA JEAN | 11800 3 & 1/2 MILE RD | | | | BATTLE CREEK | MI | 49015-9322 |
| ROMIG, KENNETH L | 3131 N SQUIRREL RD APT 254 | | | | AUBURN HILLS | MI | 48326-3952 |
| ROMIG, MERLE | 709 BURKE NE | | | | GRAND RAPIDS | MI | 49503-1922 |
| ROMIG, MERLE | 709 BURKE AVE NE | | | | GRAND RAPIDS | MI | 49503-1922 |
| ROMIG, MICHAEL V | 18156 LAKE SHORE DR | | | | ORLAND PARK | IL | 60467-5225 |
| ROMIG, RONALD C | 145 WELLINGTON DR | | | | FLORENCE | KY | 41042-7720 |
| ROMIGH, CAROL L | 2349 WINFIELD DR | | | | NAVARRE | FL | 32566-8247 |
| ROMIGH, DEBORAH | | | | | | | |
| ROMIGH, KEITH L | 2349 WINFIELD DR | | | | NAVARRE | FL | 32566-8247 |
| ROMIGH, ROBERT K | 10815 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 |
| ROMIGLIO, JOHN R | 18 EAST ST | | | | MILFORD | MA | 01757-3436 |
| ROMILDA KURRY | 1302 MILLVILLE AVE | ROOM 112 | | | HAMILTON | OH | 45013 |
| ROMILDA ROBISON | 13068 STATE ROUTE 72 | | | | LEESBURG | OH | 45135-9386 |
| ROMILDA TRETTENERO | 1129 OXFORD ST | | | | DOWNERS GROVE | IL | 60516 |
| ROMILLA ASHLEY | 111 S SIMON ST APT 405 | KIRKLAND TERRACE | | | CADILLAC | MI | 49601-2148 |
| ROMINA NASSIF | 55 BLUE ANCHOR | | | | CORONADO | CA | 92118 |
| ROMINE BILLY E SR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROMINE, AGNES | 15526 STATE ROUTE B | | | | SAINT JAMES | MO | 65559-9040 |
| ROMINE, AGNES | 15526 STATE RT B | | | | ST JAMES | MO | 65559-9040 |
| ROMINE, ANN M | 12869 HARRISON DR | | | | CARMEL | IN | 46033-9208 |
| ROMINE, BILLY E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROMINE, CHARLES C | 40 CURTIS LN | | | | NEW JOHNSONVILLE | TN | 37134-2417 |
| ROMINE, CHARLES S | 6795 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| ROMINE, CHARLES SCOTT | 6795 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| ROMINE, DALE L | 3310 WILDWOOD DR | | | | MARION | IN | 46952-1218 |
| ROMINE, DAVID E | 817 E 32ND ST | | | | ANDERSON | IN | 46016-5429 |
| ROMINE, DENNIS A | 5055 PARDEE AVE | | | | DEARBORN HTS | MI | 48125-2427 |
| ROMINE, DONNA B | 5330 LECLAIR DR | | | | ANDERSON | IN | 46013-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMINE, DOUGLAS E | 1816 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| ROMINE, DOUGLAS H | 3809 TAHQUITZ DR | | | | SAINT LOUIS | MO | 63125-3413 |
| ROMINE, FRED | 5652 HOLLYHOCK DR | | | | WEST CARROLLTON | OH | 45449-2916 |
| ROMINE, IRIS A | 1334 MONONA AVE | | | | AURORA | IL | 60506-3634 |
| ROMINE, IRIS A | 1334 MONONA | | | | AURORA | IL | 60506-3634 |
| ROMINE, JACOB A | 5812 LUM RD | | | | ATTICA | MI | 48412-9239 |
| ROMINE, JAMES L | PO BOX 97 | | | | COLLEYVILLE | TX | 76034-0097 |
| ROMINE, JERRY L | 4400 LANNOY LN | | | | ANDERSON | IN | 46017 |
| ROMINE, JIMMY DON | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| ROMINE, JIMMY DON | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROMINE, JOHN L | 10735 BUCKFIELD DR | | | | PORT RICHEY | FL | 34668-3061 |
| ROMINE, JOHN W | 2-560 CO RD T-3 | | | | LIBERTY CENTER | OH | 43532 |
| ROMINE, JOHN WARREN | 2-560 CO RD T-3 | | | | LIBERTY CENTER | OH | 43532 |
| ROMINE, JOHNNIE M | 8045 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9708 |
| ROMINE, JULIA A | 482 CENTRAL AVE APT 21 ROSE PK | | | | MIDDLETOWN | IN | 47356 |
| ROMINE, LAQUITA J | PO BOX 97 | | | | COLLEYVILLE | TX | 76034 |
| ROMINE, LARRY D | 7255 W US HIGHWAY 36 | | | | MIDDLETOWN | IN | 47356-9742 |
| ROMINE, LARRY GENE | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| ROMINE, LARRY GENE SR | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROMINE, LOIS L | 15600 RIVERSIDE TRL | | | | WOLVERINE | MI | 49799-9102 |
| ROMINE, MARGARET F | 34 ROMINE RD | | | | SPENCER | IN | 47460-7040 |
| ROMINE, MARK D | 2080 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3954 |
| ROMINE, MARK DOUGLAS | 2080 CRABAPPLE DR | | | | SHREVEPORT | LA | 71118-3954 |
| ROMINE, MARY E | 261 VILLA OAKS LN | | | | GAHANNA | OH | 43230-6774 |
| ROMINE, MATTHEW R | 3058 ENDENHALL WAY APT U3 | | | | EAST LANSING | MI | 48823 |
| ROMINE, MATTHEW RAY | 3058 ENDENHALL WAY APT U3 | | | | EAST LANSING | MI | 48823 |
| ROMINE, MICHAEL H | 183 CALAMONDIN ST | | | | LAKELAND | FL | 33803 |
| ROMINE, NINA L | 2107 TIMBER LN | | | | PITTSBURG | KS | 66762 |
| ROMINE, PATRICIA E | 228 THE WOODS | | | | BEDFORD | IN | 47421-9376 |
| ROMINE, PEGGY V | 2721 BARTH AVE | | | | INDIANAPOLIS | IN | 46203-5204 |
| ROMINE, PHILLIP | 3058 ENDENHALL WAY APT 3 | | | | EAST LANSING | MI | 48823 |
| ROMINE, PHILLIP DOUGLAS | 3058 ENDENHALL WAY APT 3 | | | | EAST LANSING | MI | 48823-1634 |
| ROMINE, RANDALL L | 5760 LUM RD | | | | ATTICA | MI | 48412-9384 |
| ROMINE, ROBERT L | 6125 GAULT RD | | | | NORTH JACKSON | OH | 44451-9714 |
| ROMINE, ROLAND W | 5818 MADISON AVE | | | | ANDERSON | IN | 46013-1654 |
| ROMINE, RONALD J | 5812 LUM RD | | | | ATTICA | MI | 48412-9239 |
| ROMINE, TERRY D | 164 LIVINGSTON WAY | | | | CADIZ | KY | 42211-8483 |
| ROMINE, THOMAS R | 34 ROMINE RD | | | | SPENCER | IN | 47460-7040 |
| ROMINE, WILLIAM L | 575 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1605 |
| ROMINE, WILLIAM L. | 575 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1605 |
| ROMINES, CHARLES L | HC 77 BOX 552 | | | | PITTSBURG | MO | 65724-9715 |
| ROMINES, DONALD J | 14284 WESTMAN DR | | | | FENTON | MI | 48430-1480 |
| ROMINES, FRANKLIN L | 2371 CANNADAY FLAT RD | | | | HECTOR | AR | 72843-8972 |
| ROMINES, LAVON A | 246 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| ROMINES, PHILLIP D | 6284 HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| ROMINES, SHIRLEY A | 2371 CANNADAY FLAT RD | | | | HECTOR | AR | 72843-8972 |
| ROMINGER, EVELYN R | 13353 E COUNTY ROAD 500 S | | | | SHERIDAN | IN | 46069-9434 |
| ROMINGER, KEN J | 7050 COHASSET CT APT 26 | | | | INDIANAPOLIS | IN | 46226 |
| ROMINGER, LARRY J | 813 N 11TH ST | | | | ELWOOD | IN | 46036-1202 |
| ROMINGER, RICHARD G | PO BOX 236 | | | | ALEXANDRIA | IN | 46001-0236 |
| ROMINGER, WILMA W | 1512 S 25TH ST | | | | ELWOOD | IN | 46036-3027 |
| ROMINSKE, ALAN W | 20997 FLORA ST | | | | ROSEVILLE | MI | 48066-4574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMINSKY, GREGG L | 701 ELKINFORD | | | | WHITE LAKE | MI | 48383-2931 |
| ROMITA, GIOVANNA | 10925 DRY STONE DRIVE | | | | HUNTERSVILLE | NC | 28078-3615 |
| ROMITO, CHERIE | 134 IDA RED LN SW | | | | WALKER | MI | 49534-5855 |
| ROMITO, DOMINIC | 13431 BENNINGTON BLVD | | | | MIDDLEBURG HEIGHTS | OH | 44130-7130 |
| ROMITO, JAMES S | 821 BLACK CHERRY DR S | | | | JACKSONVILLE | FL | 32259-7002 |
| ROMITO, ROBERT A | 9754 WILLIAMS RD | | | | DIAMOND | OH | 44412-9782 |
| ROMME, ZACHARY A | 34400 DEQUINDRE RD APT 120 | | | | STERLING HTS | MI | 49310-5209 |
| ROMMEL FAMILY TRUST | DANIEL J. ROMMEL TTEE | ELIZABETH ROMMEL TTEE | 13415 E DEL TIMBRE DR | | SCOTTSDALE | AZ | 85259-6327 |
| ROMMEL GIBBS | 45 HUNTCLIFF CT | | | | LAKE ST LOUIS | MO | 63367-4250 |
| ROMMEL GUZMAN-KUNHARDT | 7911 RATTLERS CT | | | | ARLINGTON | TX | 76002-4429 |
| ROMMEL R JOHNSON JR | 5900 BRIDGE RD APT 216 | | | | YPSILANTI | MI | 48197-7010 |
| ROMMEL SLACK | 794 SHERRY DR | | | | LAKE ORION | MI | 48362-2866 |
| ROMMEL, C G | 4667 S WOODLAND DR | | | | GREENFIELD | WI | 53220-3845 |
| ROMMEL, DONALD E | PO BOX 454 | | | | CONCRETE | WA | 98237-0454 |
| ROMMEL, ERNEST G | 2230 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-3916 |
| ROMMEL, JAMES C | 3830 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5410 |
| ROMMERSKIRCHEN DAVID M (ESTATE OF) (663709) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ROMMERSKIRCHEN DAVID M (ESTATE OF) (663709) | ROMMERSKIRCHEN DAVID | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | EDWARDSVILLE | IL | 62025 |
| ROMMERSKIRCHEN, DAVID M | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| ROMMES JESSICA | ROMMES, JESSICA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ROMMICH, RICHARD | 169 HADDINGTON WAY | | | | AIKEN | SC | 29803-8033 |
| ROMMIE B BLACKMON | PO BOX 861 | | | | STONE MOUNTAIN | GA | 30086-0861 |
| ROMMIE BLACKMON | PO BOX 861 | | | | STONE MOUNTAIN | GA | 30086-0861 |
| ROMMIE E JACKSON | 304 W 2ND ST | | | | TUSCUMBIA | AL | 35674-1909 |
| ROMMIE HARRIS | 182 VILLANOVA CIR | | | | ELYRIA | OH | 44035-1539 |
| ROMMIE HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROMMIE HUGHES | 9222 PIEDMONT ST | | | | DETROIT | MI | 48228-1727 |
| ROMMIE JACKSON | 304 W 2ND ST | | | | TUSCUMBIA | AL | 35674-1909 |
| ROMMIE RICHARDSON | 300 BAKERTOWN RD APT 23D | | | | ANTIOCH | TN | 37013-7603 |
| ROMNEY DICKINSON | | | | | | | |
| ROMNEY MYRACLE | 125 CRUCIFER RD | | | | HURON | TN | 38345-6969 |
| ROMNEY SMITH | 17786 BOBWHITE CT | | | | WYANDOTTE | MI | 48193-8463 |
| ROMNEY, ALBERT | 7 TOMPKINS AVE | | | | WEST NYACK | NY | 10994-2622 |
| ROMNEY, BRIAN E | 7 TOMPKINS AVE | | | | WEST NYACK | NY | 10994-2622 |
| ROMNEY, MAUREEN E | 6616 PALO VERDE PL | | | | RANCHO CUCAMONGA | CA | 91739-1567 |
| ROMNIAK, SOPHIE F | 7800 W 79TH ST APT 2W | | | | BRIDGEVIEW | IL | 60455-1494 |
| ROMO JR, MARTIN P | 16703 SUMMER DEW LN | | | | HOUSTON | TX | 77095-1300 |
| ROMO JR, MARTIN P | 7111 OAK BLUFF DRIVE | | | | MAGNOLIA | TX | 77354-5942 |
| ROMO SERVICE | ATTN: RAFAALL ROMO | 3070 JUNCTION ST | | | DETROIT | MI | 48210-3200 |
| ROMO, ARMANDO | 37676 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3854 |
| ROMO, BETTY K | 103 ROYAL TROON DRIVE S.E. | | | | WARREN | OH | 44484-4484 |
| ROMO, CANDELERIA A | 7804 LA GRANGE CT | | | | EL PASO | TX | 79915-2749 |
| ROMO, ELIAS | 3752 LEE ST | | | | LOS ANGELES | CA | 90023-2303 |
| ROMO, ELVA | 8238 HATILLO AVE | | | | WINNETKA | CA | 91306-1912 |
| ROMO, GEORGE L | 103 ROYAL TROON DRIVE S.E | | | | WARREN | OH | 44484-4484 |
| ROMO, HECTOR | 1520 LA SALLE CT | | | | JANESVILLE | WI | 53546-2455 |
| ROMO, JEREMY JAMES | | | | | | | |
| ROMO, KENNETH D | 8111 GERALD AVE | | | | WARREN | MI | 48093-7102 |
| ROMO, LEONARDO | PO BOX 455 | | | | SPRING HILL | TN | 37174-0455 |
| ROMO, LORENZO | 8455 GRAND AVE | | | | ROSEMEAD | CA | 91770-1181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROMO, MARIO | 1359 IVY WAY | | | | MANTECA | CA | 95336-6256 |
| ROMO, MEREDITH C | 1640 CLINTON AVE | | | | BERWYN | IL | 60402-1607 |
| ROMO, MICHAEL J | 1313 CLEAR CREST CIR CI | | | | VISTA | CA | 92084 |
| ROMO, OSCAR | HOCKEMA TIPPIT & ESCOBEDO | 1 PASEO DEL PRADO AVE BLDG 101 | | | EDINBURG | TX | 78539-1401 |
| ROMO, RAMON A | 10117 TANTARRA DR | | | | BURLESON | TX | 76028-7860 |
| ROMO, RICHARD | 26326 S MANTECA RD | | | | MANTECA | CA | 95337 |
| ROMO, ROBERT A | 2768 E BIRCH RUN RD | | | | BURT | MI | 48417-9404 |
| ROMO, ROBERT M | 4923 KOCOT RD | | | | STERLING | MI | 48659-9401 |
| ROMO, ROBERT MICHAEL | 4923 KOCOT RD | | | | STERLING | MI | 48659-9401 |
| ROMO, RUBEN M | 328 SARAH AVE | | | | MOORPARK | CA | 93021-1929 |
| ROMO, SYLVIA | | | | | | | |
| ROMO, VICENTE | 1640 CLINTON AVE | | | | BERWYN | IL | 60402-1607 |
| ROMO, VICENTE | 1819 W 21ST ST | | | | CHICAGO | IL | 60608-2714 |
| ROMOGA JR, STEPHEN | 10367 ROCK LEDGE WAY | | | | NORTH ROYALTON | OH | 44133-6083 |
| ROMOGA, JOHN A | 26835 LOCUST DR | | | | OLMSTED FALLS | OH | 44138-2534 |
| ROMOGA, MARILYN A | 10367 ROCK LEDGE WAY | | | | N ROYALTON | OH | 44133-6083 |
| ROMOLA CLARK | 5448 TORREY RD | | | | FLINT | MI | 48507-3812 |
| ROMOLO MAURA | 1281 MAPLE LEAF LN | | | | HOWELL | MI | 48843-8371 |
| ROMOLO MAURA | 44203 DUCHESS DR | | | | CANTON | MI | 48187-3241 |
| ROMOLO RANGEL | PO BOX 104 | | | | LA VILLA | TX | 78562-0104 |
| ROMONA BADER | 708 S CELIA AVE | | | | MUNCIE | IN | 47303-5210 |
| ROMONA CLARK | 528 E 12TH ST | | | | FLINT | MI | 48503-4089 |
| ROMONA DEVOLL | 412 RANDOLPH ST | | | | EDGERTON | WI | 53534-1425 |
| ROMONA HOLLIDAY | 1907 33RD ST | | | | BAY CITY | MI | 48708-8147 |
| ROMOND JR, RUSSELL G | 158 ANDREW AVE | | | | EAST MEADOW | NY | 11554-3425 |
| ROMONIA REVIS | 158 DELCO ST | | | | PONTIAC | MI | 48342-2403 |
| ROMONOSKY, JAMES M | 59 E LAGOONA DR | | | | BRICK | NJ | 08723-7642 |
| ROMONOSKY, JOHN A | 870 WRAIGHT AVE | | | | BRICK | NJ | 08724-2143 |
| ROMONTO, DOMENIC A | 11464 SPRING RD | | | | CHESTERLAND | OH | 44026-1310 |
| ROMPA, KENNETH F | 16136 SANDUSKY ST | | | | BROOKSVILLE | FL | 34604-8042 |
| ROMPALA, RAYMOND A | 4708 PEARL ROAD | | | | CLEVELAND | OH | 44109 |
| ROMPASKY, DORIS V | 29250 US HIGHWAY 19 N LOT 489 | | | | CLEARWATER | FL | 33761-2182 |
| ROMPEERASRI TANGCHITKUL | 31430 JOHN R RD APT 222 | | | | MADISON HEIGHTS | MI | 48071-4687 |
| ROMPEL, GERALD M | 15941 BENTLEY CIR N #46 BLDG12 | | | | MACOMB | MI | 48044 |
| ROMPF, LOUISE R | 552 LITTLE FAWN LN | | | | LA FOLLETTE | TN | 37766-6633 |
| ROMPF, ROBERT | 2671 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9661 |
| ROMPHF, ARLINGTON E | 12320 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8665 |
| ROMPHF, IRENE R. | 3755 WINTERGREEN LN. | | | | GRAYLING | MI | 49738-8792 |
| ROMPREY, ALAN L | 16096 S AVALON ST | | | | OLATHE | KS | 66062-7019 |
| ROMPREY, ALAN LEE | 16096 S AVALON ST | | | | OLATHE | KS | 66062-7019 |
| ROMPREY, CALVIN E | 865 METROPOLITAN AVE | | | | KANSAS CITY | KS | 66103-1110 |
| ROMPREY, RONALD T | 404 W RIVER RD | | | | FLUSHING | MI | 48433-2173 |
| ROMPREY, THELMA A | 404 W RIVER RD | | | | FLUSHING | MI | 48433-2173 |
| ROMPREY, TRACY L | 403 W MAIN ST | | | | FLUSHING | MI | 48433-2035 |
| ROMSEK, BETTY J | 1136 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| ROMSLAND, SHEILA M | 17703 FEATHERS LANDING DR | | | | TOMBALL | TX | 77377-8239 |
| ROMSPERT RAYMOND (ESTATE OF) (510187) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ROMSPERT, RAYMOND | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| ROMSTADT, RAYMOND J | 5140 STARR AVE | | | | OREGON | OH | 43616-2618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROMUALD D LATKOWSKI | 13 MOOR GREEN COURT | | | | OCOEE | FL | 34761-4722 |
| ROMUALD GMUROWSKI | 1021 HICKORY HILL CT | | | | ROCHESTER HLS | MI | 48309-1783 |
| ROMUALD LATKOWSKI | 13 MOOR GREEN CT | | | | OCOEE | FL | 34761-4722 |
| ROMUALD ZYGADLO | 37 PALLANT AVE | | | | LINDEN | NJ | 07036-3605 |
| ROMUALDO RIOS | 1611 S 33RD ST | | | | MILWAUKEE | WI | 53215-1837 |
| ROMULA HAEFFNER | 823 FRANKLIN AVE | | | | SALEM | OH | 44460-3844 |
| ROMULA R HAEFFNER | 823 FRANKLIN AVENUE | | | | SALEM | OH | 44460-3844 |
| ROMULAS POWELL | 103 ROBIN HOOD DR | | | | TROY | MO | 63379-2395 |
| ROMULO MORALES | 1092 E DOWNEY AVE | | | | FLINT | MI | 48505-1602 |
| ROMULO NAVARRA | 1900 OLIVER SPRINGS ST | | | | HENDERSON | NV | 89052-8500 |
| ROMULO PEREZ JR | 2716 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7403 |
| ROMULO QUIROS | 37 SUNNYSIDE RD | | | | WEST ORANGE | NJ | 07052-2031 |
| ROMULUS (CITY OF) | 11111 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| ROMULUS ANTON | 9025 IPSWICH WAY | | | | LAS VEGAS | NV | 89147-6018 |
| ROMULUS CHAMBER OF COMMERCE | 9191 WICKHAM RD | | | | ROMULUS | MI | 48174-1904 |
| ROMULUS COMMUNITY SCHOOLS | C/O ROMULUS CITY HALL | 11111 WAYNE RD | | | ROMULUS | MI | 48174-1472 |
| ROMULUS HIGH SCHOOL | 9650 WAYNE RD | | | | ROMULUS | MI | 48174-1551 |
| ROMULUS LITTLE LEAGUE BASEBALLINC | 36515 BIBBINS | | | | ROMULUS | MI | 48174 |
| ROMULUS MARRIO/ROMLS | 30559 FLYNN DR | | | | ROMULUS | MI | 48174-2239 |
| ROMULUS PUMPKIN FESTIVAL | 11111 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| ROMULUS, MI | 11111 WAYNE RD | | | | ROMULUS | MI | 48174-1472 |
| ROMWALTER, JOHN P | 2020 E ESTATE RD | | | | KALKASKA | MI | 49646-9409 |
| ROMZEK, ANNEMARIE | 9124 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| ROMZEK, CHRISTOPHER T | 9124 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8950 |
| ROMZEK, THOMAS L | 8920 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2843 |
| ROMZEK, THOMAS LOUIS | 8920 ORTONVILLE RD | | | | CLARKSTON | MI | 48348-2843 |
| ROMZEK, TIMOTHY J | 3360 GLACIER DR | | | | LAKE ORION | MI | 48360-1039 |
| RON | | | | | | | |
| RON A ADKINS | 655 OAKLEAF DR | | | | DAYTON | OH | 45408 |
| RON A BARNARD | 114   MCCRAW DR | | | | UNION | OH | 45322-3221 |
| RON ABSHER | PO BOX 311 | | | | CARMI | IL | 62821 |
| RON ALLEMAN | 3255 LUROMA DR | | | | DEWITT | MI | 48820-9002 |
| RON ANDERSON CHEVROLET, PONTIAC, BU | 464054 STATE ROAD 200 | | | | YULEE | FL | 32097-6339 |
| RON ANDERSON CHEVROLET, PONTIAC, BU | 464054 STTE ROAD 200 | | | | YULEE | FL | |
| RON ANDERSON CHEVROLET, PONTIAC, BUICK, GMC TRUCK | 464054 STATE ROAD 200 | | | | YULEE | FL | 32097-6339 |
| RON ANDERSON CHEVROLET, PONTIAC, BUICK, GMC TRUCK | 464054 STTE ROAD 200 | | | | YULEE | FL | 32097 |
| RON ANDERSON CHEVROLET-OLDSMOBILE, INC. | RONALD ANDERSON | 464054 STATE ROAD 200 | | | YULEE | FL | 32097-6339 |
| RON ANGOTT | 38 ARMSTRONG DRIVE | | | | WASHINGTON | PA | 15301 |
| RON ASMAR | 26184 FRANKLIN POINTE DRIVE | | | | SOUTHFIELD | MI | 48034-1564 |
| RON BAHN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RON BAKER CHEVROLET-ISUZU | RONALD BAKER* | 2301 NATIONAL CITY BLVD | | | NATIONAL CITY | CA | 91950-6507 |
| RON BAKER CHEVROLET-ISUZU | 2301 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6507 |
| RON BETCHKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RON BIRNBAUM | | | | | | | |
| RON BONNER | 2100 UPLAND STREET | | | | ROCK SPRINGS | WY | 82901 |
| RON BOWMAN AND ASSOCIATES | 6799 NORTH PARK CIRCLE | | | | SHREVEPORT | LA | 71107 |
| RON BROWN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RON BRUBAKER | 348 LAKEMONT CIR | | | | FRANKLIN | TN | 37067-5839 |
| RON BUCKNER | 39351 BYERS DR | | | | STERLING HTS | MI | 48310-2615 |
| RON BURKE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RON CANNON | 1897 E BAIR RD | | | | COLUMBIA CITY | IN | 46725-8985 |
| RON CARLTON | 7329 W VIENNA RD | | | | CLIO | MI | 48420-9448 |
| RON CARTER AUTOLAND | 3205 FM 528 RD | | | | ALVIN | TX | 77511-0508 |
| RON CARTER AUTOLAND | C/O CARY WILSON | 304 E VIEJO DR | | | FRIENDSWOOD | TX | 77546-5547 |
| RON CARTER AUTOLAND/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| RON CARTER AUTOLAND/G E CAPITAL | 3205 FM 528 RD | | | | ALVIN | TX | 77511-0508 |
| RON CARTER AUTOLAND/G E CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| RON CARTER AUTOLAND/WHEELS | 3205 FM 528 RD | | | | ALVIN | TX | 77511-0508 |
| RON CARTER CADILLAC HUMMER SAAB | 18100 GULF FWY | | | | FRIENDSWOOD | TX | 77546-2722 |
| RON CARTER SAAB | 18100 GULF FWY | | | | FRIENDSWOOD | TX | 77546-2722 |
| RON CARTER SAAB | WILSON, CARY T. | 18100 GULF FWY | | | FRIENDSWOOD | TX | 77546 |
| RON CLAY | 814 W LONESOME DOVE TRL | | | | ARLINGTON | TX | 76001-6131 |
| RON CLEAVE | | | | | | | |
| RON COCHENNET | | | | | | | |
| RON COLF | 21 EASTRIDGE RD | | | | FAYETTEVILLE | TN | 37334-6694 |
| RON CONE | | | | | | | |
| RON CONKLIN | 600 DURRETT DR | | | | NASHVILLE | TN | 37211-5202 |
| RON CRAFT CHEVROLET CADILLAC | 4114 HWY 10 E | | | | BAYTOWN | TX | 77521 |
| RON CURRIER'S HILLTOP CHEVROLET, IN | 385 STATE RD 108 | | | | SOMERSWORTH | NH | |
| RON CURRIER'S HILLTOP CHEVROLET, INC. | 385 STATE RD 108 | | | | SOMERSWORTH | NH | 03878 |
| RON CURRIER'S HILLTOP CHEVROLET, INC. | RONALD CURRIER | 385 STATE RD 108 | | | SOMERSWORTH | NH | 03878 |
| RON DAVIDSON CHEVROLET BUICK GMC | RONALD DAVIDSON | 3885 ADMIRAL PEARY HWY | | | EBENSBURG | PA | 15931-3917 |
| RON DAVIDSON CHEVROLET BUICK GMC | 3885 ADMIRAL PEARY HWY | | | | EBENSBURG | PA | 15931-3917 |
| RON DEMEREST | 9201 NAVARRE PKWY | | | | NAVARRE | FL | 32566-2913 |
| RON DENKHAUS | 8230 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9210 |
| RON DIXON IRA | 76 RIDGE CREST RD | | | | WHEELING | WV | 26003 |
| RON DODA JR. | | | | | | | |
| RON E ANDERSON | 2132 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 |
| RON E COFFEY | 1119  LINDA VISTA APT #13 | | | | DAYTON | OH | 45405-3787 |
| RON E HILLS | | | | | | | |
| RON E PERRINE SR | 1312  OTTAWA DR | | | | XENIA | OH | 45385-4328 |
| RON ECHELBERGER | 610 PICCADILLI RD | | | | ANDERSON | IN | 46013-5062 |
| RON ECKLES | 10038 67TH TER N | | | | ST PETE | FL | 33708 |
| RON ELLIS FRAME & FRONT END | 810 MURRAY OLDS DR | | | | MIDLOTHIAN | VA | 23114-2657 |
| RON ETZWILER | 2747 STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9536 |
| RON EVANS | PO BOX 214 | | | | LAPEER | MI | 48446-0214 |
| RON FARIS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RON FEINBERG | 5663 AV ROYALMOUNT | MONT-ROYAL QC | H4P 2P9 | | | | |
| RON FELDKAMP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RON FELLOWS | RON FELLOWS | 1721 MAZO CRES | | MISSISSAUGA ON L1H 8P7 CANADA | | | |
| RON FORZIATI | 245 RIVERSIDE AVE | | | | MEDFORD | MA | 02155 |
| RON G GUFFEY | 3352 R O PEACH RD | | | | COLUMBIA | TN | 38401-1360 |
| RON G MILLER | 3933  TAIT RD | | | | DAYTON | OH | 45439-2539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RON G. SHIREY | | | | | | | |
| RON GARRETT CHEVROLET, INC. | RONALD GARRETT | 1225 E RUSS RD | | | GREENVILLE | OH | 45331-2757 |
| RON GARRETT CHEVROLET, INC. | 1225 E RUSS RD | | | | GREENVILLE | OH | 45331-2757 |
| RON GINNETTI | 209 SWIFT ROAD | | | | LANGHORNE | PA | 19047 |
| RON GRAMLING | | | | | | | |
| RON GUFFEY | 3352 R O PEACH RD | | | | COLUMBIA | TN | 38401-1360 |
| RON GUY | 121 MIA AVE | C/O GLADYS GUY | | | DAYTON | OH | 45427-2911 |
| RON GUY | C/O GLADYS GUY | 121 MIA AVE | | | DAYTON | OH | 45427 |
| RON HENSLEY JR | 35051 SANSBURN ST | | | | WESTLAND | MI | 48186-4286 |
| RON HUGHES | 29573 BRADMOOR CT | | | | FARMINGTON HILLS | MI | 48334-3271 |
| RON HULETT AUTOMOTIVE, INC. | JASON HULETT | 513 N STATE HIGHWAY 5 | | | CAMDENTON | MO | 65020-2654 |
| RON HULETT AUTOMOTIVE, INC. | 513 N STATE HIGHWAY 5 | | | | CAMDENTON | MO | 65020-2654 |
| RON HUMPHREYS | 4704 LAKE HAVEN DR | | | | CHATTANOOGA | TN | 37416-2207 |
| RON HUNT | 9243 KELLY HWY | | | | VERMONTVILLE | MI | 49096-8775 |
| RON HYDE | ATTN: ARTHUR C JOHNSON | JOHNSON, CLIFTON, LARSON & SCHALLER PC | 975 OAK ST, SUITE 1050 | | EUGENE | OR | 97401 |
| RON IKEY (447395) - RON IKEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RON IRWIN | 5461 LONGVIEW DR | | | | NOBLESVILLE | IN | 46062-7789 |
| RON ISOPI | RON | NONE | NONE | | ROCHESTER | MI | 48306 |
| RON JACOB | 8258 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9556 |
| RON JOHNSON | 5602 DOUGLAS RD | | | | IDA | MI | 48140-9513 |
| RON JONES | 6175 NE ROSEBAY DR | | | | HILLSBORO | OR | 97124-5046 |
| RON KIRKPATRICK | | | | | | | |
| RON KOLLMAN | 210 BOUCK AVE | | | | GRAND LEDGE | MI | 48837-1608 |
| RON KOVALESKI | | | | | | | |
| RON L BOSKET | 313 BOSTON RD | | | | MATTYDALE | NY | 13211-1511 |
| RON L LARRICK | 173 CONCORD FARM RD | | | | ENGLEWOOD | OH | 45322 |
| RON L LOWELL | 1176 E GENESEE AVE | | | | FLINT | MI | 48505-1637 |
| RON LAGIMODIERE | | | | | | | |
| RON LEMOINE FOX | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RON LEUNG | 28812 WARNER AVE | | | | WARREN | MI | 48092-2423 |
| RON LILLY | 2519 W KALAMAZOO ST | | | | LANSING | MI | 48917-3848 |
| RON LODEWYK | 8241 BILOXI CT NE | | | | ROCKFORD | MI | 49341-9350 |
| RON LYNN | | | | | | | |
| RON MAFFETT | 486 IMPALA DRIVE | | | | MANSFIELD | OH | 44903-9647 |
| RON MANSFIELD | | | | | | | |
| RON MARTINA | 26136 WEXFORD DR | | | | WARREN | MI | 48091-3987 |
| RON MASON | | | | | | | |
| RON MCDANIEL | | | | | | | |
| RON MCDANIEL | 4024 ASHBURY CROSSING DR | | | | FLORISSANT | MO | 63034-2883 |
| RON MCKIBBEN | 10225 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| RON MEAD | | | | | | | |
| RON MORRIS | 4103 LAHRING RD | | | | HOLLY | MI | 48442-9667 |
| RON MUMAU | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RON NEAL | 101 KIMBERLY ST | | | | PORTLAND | TN | 37148-2077 |
| RON NELSON | | | | | | | |
| RON NORRIS BUICK PONTIAC GMC | JOSH NORRIS | 1350 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780-4250 |
| RON NORRIS BUICK PONTIAC GMC | 1350 S WASHINGTON AVE | | | | TITUSVILLE | FL | 32780-4250 |
| RON NORRIS, INC. | JOSH NORRIS | 1350 S WASHINGTON AVE | | | TITUSVILLE | FL | 32780-4250 |
| RON OGELLA | | | | | | | |
| RON PARKER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RON PENN | 13225 AZURE DR | | | | SHELBY TWP | MI | 48315-3520 |
| RON PERRINE SR | 1312 OTTAWA DR | | | | XENIA | OH | 45385-4328 |
| RON PIERCE | 3583 TWILIGHT LN | | | | LANSING | MI | 48906-9343 |
| RON POPLASKI | | | | | | | |
| RON Q SHELTON | 541 LENARD AVENUE | | | | RIDGELAND | MS | 39157-3819 |
| RON R ETZWILER | 2747  STATE ROUTE 39 | | | | PERRYSVILLE | OH | 44864-9536 |
| RON R HOWARD | 3192 HICKORYNUT DR | | | | FAIRBORN | OH | 45324-2216 |
| RON RAMIREZ | | | | | | | |
| RON RAYMOND | 2590 PARDEE RD. | | | | HOWELL | MI | 48843 |
| RON REYNOLDS | 3700 DELTA RIVER DR | | | | LANSING | MI | 48906-3465 |
| RON RICCI | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RON ROBINSON LTD | | | | | | | |
| RON ROGERS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RON ROM | 141 CLEARY AVE | | | | ROMEOVILLE | IL | 60446 |
| RON ROWLAND AND VERA ROWLAND, | AS SURVIVING PARENTS OF DYLAN ROWLAND | K RICK ALVIS | ALVIS & WILLINGHAM LLP | 1400 URBAN CENTER DR, STE 475 | BIRMINGHAM | AL | 35242 |
| RON SALLADAY AND ANNELL SALLADAY | 3821 HILLCREST DR | | | | SAN ANGELO | TX | 76904 |
| RON SCHUETTE | M863 COUNTY ROAD 17D | | | | NAPOLEON | OH | 43545-7016 |
| RON SEIDLE CHEVROLET-CADILLAC, INC. | DORIS SEIDLE | 1141 E MAIN ST | | | CLARION | PA | 16214-1209 |
| RON SEIDLE CHEVROLET-CADILLAC-BUICK | 1141 E MAIN ST | | | | CLARION | PA | 16214-1209 |
| RON SEIDLE CHEVROLET-CADILLAC-BUICK- | DORIS SEIDLE | 1141 E MAIN ST | | | CLARION | PA | 16214-1209 |
| RON SEIDLE CHEVROLET-CADILLAC-BUICK-OLDSMOBILE-PONTIAC-GMC | 1141 E MAIN ST | | | | CLARION | PA | 16214-1209 |
| RON SHEET/PORTGVILLE | 123 E. MAIN STREET | | | | PORTAGEVILLE | MO | 63873 |
| RON SHIRLEY PONTIAC-BUICK-GMC, INC. | 4700 W 6TH AVE | | | | STILLWATER | OK | 74074-1502 |
| RON SHIRLEY PONTIAC-BUICK-GMC, INC. | RON SHIRLEY | 4700 W 6TH AVE | | | STILLWATER | OK | 74074-1502 |
| RON SILVA | 1014 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| RON SIMKO | 2520 COVERT RD | | | | BURTON | MI | 48509-1021 |
| RON SIMON | SIMON & LUKE LLP | 2929 ALLEN PARKWAY | 42ND FLOOR | | HOUSTON | TX | 77019 |
| RON SIMON | SIMON AND LUKE LLP | 2929 ALLEN PARKWAY | 42ND FLOOR | | HOUSTON | TX | 77019-7100 |
| RON SIMONE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RON SLIVKA BUICK GMC TRUCK INC | ACCT OF MICHAEL CRANE | G6201 S SAGINAW | | | GRAND BLANC | MI | 38456 |
| RON SMIT | 7080 ALASKA AVE SE | | | | CALEDONIA | MI | 49316-8030 |
| RON SMITH BU-PONT-GMC TRUCK JEEP | 1900 AUTO CENTER DR | | | | MERCED | CA | 95340-5678 |
| RON SMITH BUICK PONTIAC GMC JEEP | 1900 AUTO CENTER DR | | | | MERCED | CA | 95340-5678 |
| RON SMITH BUICK PONTIAC GMC TRUCK JEEP, LP. | RONALD SMITH | 1900 AUTO CENTER DR | | | MERCED | CA | 95340-5678 |
| RON SMITH BUICK-PONTIAC-GMCT/ALAMO | 1900 AUTO CENTER DR | | | | MERCED | CA | 95340-5678 |
| RON STALLWORTH | 815 THORNTON DR | | | | FRANKLIN | TN | 37064-8969 |
| RON STANWOOD | | | | | | | |
| RON STARK/HUBBARDSTN | 128 WILLIAMSVILLE RD | | | | HUBBARDSTON | MA | 01452-1313 |
| RON STAVESKIE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RON STRACENER | | | | | | | |
| RON STRATTON | | | | | | | |
| RON TEACHOUT | PO BOX 81 | | | | SIX LAKES | MI | 48886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RON THOMAS | 1929 W MADISON ST | | | | KOKOMO | IN | 46901-1827 |
| RON THOMAS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RON TONKIN CHEVROLET CO. | | | | | PORTLAND | OR | 97230 |
| RON TONKIN CHEVROLET CO. | RONALD TONKIN | 122 NE 122ND AVE | | | PORTLAND | OR | 97230-2103 |
| RON TONKIN CHEVROLET CO. | 122 NE 122ND AVE | | | | PORTLAND | OR | 97230-2103 |
| RON TONOLI | 2104 RIDGEDALE DR | | | | ARLINGTON | TX | 76013-5421 |
| RON VAN RIPER | | | | | | | |
| RON VOGT | | | | | | | |
| RON WALCHESKY | | | | | | | |
| RON WALLACE | 1220 LUCILLE CT | | | | PLAINFIELD | IN | 46168-9291 |
| RON WARD CHEVROLET, OLDSMOBILE CO. | RONALD WARD | 609-621 N PARK AVE | | | HERRIN | IL | 62948 |
| RON WARD CHEVROLET, OLDSMOBILE CO. | 609-621 N PARK AVE | | | | HERRIN | IL | 62948 |
| RON WEISENSTINE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RON WESTPHAL CHEVROLET, INC. | 1425 ROUTE 34 | | | | AURORA | IL | 60503-9312 |
| RON WESTPHAL CHEVROLET, INC. | RONALD WESTPHAL | 1425 ROUTE 34 | | | AURORA | IL | 60503-9312 |
| RON WILLIS | 8508 PLACKER PL | | | | OKLAHOMA CITY | OK | 73159-6245 |
| RON WUESTENBERG | 1720 CHERRY ST | | | | CLARKSTON | WA | 99403 |
| RON'S AUTO | 200 6TH AVE SW | | | | WATERTOWN | SD | 57201-4640 |
| RON'S AUTO REPAIR | 2175 EMPIRE BLVD | | | | WEBSTER | NY | 14580-2025 |
| RON'S AUTO REPAIR | 616 GARNETT | | | | STERLING CITY | TX | 76951 |
| RON'S AUTO REPAIR CENTER | 119 WASHINGTON AVE | | | | AMES | IA | 50010-6729 |
| RON'S AUTO SERVICE | 8125 WELLINGTON ROAD 18, R R # 4 | | | FERGUS ON N1M 2W5 CANADA | | | |
| RON'S AUTO SERVICE | 255 EDWARD ST | | | ST THOMAS ON N5P 4A9 CANADA | | | |
| RON'S AUTO SERVICE | 8350 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46231-1349 |
| RON'S AUTO SERVICE | 1099 MAIN ST | | | | NEWINGTON | CT | 06111-2917 |
| RON'S AUTOMOTIVE | 11610 NE 65TH ST | | | | VANCOUVER | WA | 98662-5519 |
| RON'S AUTOMOTIVE | 7818 NE 30TH AVE | | | | VANCOUVER | WA | 98665-0198 |
| RON'S AUTOMOTIVE | 16211 SE 1ST ST | | | | VANCOUVER | WA | 98684-9503 |
| RON'S AUTOMOTIVE | 1215 24TH AVE SW | | | | NORMAN | OK | 73072-5702 |
| RON'S CERTIFIED AUTOMOTIVE | 1401 MOUNT PLEASANT ST | | | | BURLINGTON | IA | 52601-2625 |
| RON'S ELEC/PRTGEVLLE | RT. 2, BOX 18. | | | | PORTAGEVILLE | MO | 63873 |
| RON'S GARAGE | 2601 W MADISON ST | | | | SIOUX FALLS | SD | 57104-1831 |
| RON'S KITCHENS & BATHS INC | ATTN: STEVE ALLEN | G4437 S SAGINAW ST | | | BURTON | MI | 48529-2004 |
| RON'S MCKINLEY MARATHON | 2124 MCKINLEY AVE | | | | SOUTH BEND | IN | 46617-2646 |
| RON'S REPAIR | 505 W NORTH ST | | | | OWATONNA | MN | 55060-1159 |
| RON'S REPAIR | 8307 HIGHWAY 2 | | | | DEVILS LAKE | ND | 58301 |
| RON'S SERVICE CENTER | 222 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1416 |
| RON'S TRUCK AND AUTO | 744 FM 609 | | | | LA GRANGE | TX | 78945-5679 |
| RON, IKEY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RONA BURKE | 14835 MANNING ST | | | | DETROIT | MI | 48205-1900 |
| RONA CARR | 890 COUNTY ROAD 1285 N | | | | CARMI | IL | 62821-4901 |
| RONA COE-TAYLOR | 1406 KELLY TER | | | | ARLINGTON | TX | 76010-7815 |
| RONA FUQUA | 5410 AFAF ST | | | | FLINT | MI | 48505 |
| RONA RICHMOND | 201 S BRIDGE ST | | | | BELLAIRE | MI | 49615-9567 |
| RONAH CASTON | 10924 KING BAY DR | | | | BOCA RATON | FL | 33498 |
| RONAH CASTON REV TRUST | 10924 KING BAY DR | | | | BOCA RATON | FL | 33498 |
| RONAL AG | OGUZ GURTEKIN | 2677 WINGER RD | | BARRIE ON CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONAL AG | LERCHENBUHL 3 | | | HARKINGEN 4624 SWITZERLAND | | | |
| RONAL CANADA INC | EAGLE ST 1 DAY EFT | RLSD HOLD PER LEGAL 4/17/02CP | | STEVENSVILLE ONTARIO ON L0S 1S0 CANADA | | | |
| RONAL CANADA, INC. | OGUZ GURTEKIN | 2677 WINGER RD | | BARRIE ON CANADA | | | |
| RONAL GROSSHANS | 7204 E GRAND RIVER AVE LOT 48 | | | | PORTLAND | MI | 48875-8753 |
| RONAL KOPP | 10998 HARDCASTLE RD. | | | | BROOKLYN | MI | 49230 |
| RONAL NAYLOR | 3721 W RIVERSIDE AVE | | | | MUNCIE | IN | 47304-3761 |
| RONAL POLSKA SP ZOO | UL WROCLAWSKA95 | | | WALBRZYCH 58-306 POLAND | | | |
| RONAL RADCLIFF | 7563 STARY DR | | | | PARMA | OH | 44134-5866 |
| RONAL WHEELS | PO BOX 1127 | | | | AZUSA | CA | 91702-1127 |
| RONAL WOOD | 259 CO RD #46 | | | | ADDISON | AL | 35540 |
| RONAL/HUNTNGTN BEACH | PO BOX 1127 | | | | AZUSA | CA | 91702-1127 |
| RONAL/STEVENSVILLE | 2677 WINGER ROAD | | | STEVENSVILLE ON L0S 1S0 CANADA | | | |
| RONALD | RONALD W GOLIKE | 4216 KATHLEEN AVE | NONE | | EVANSVILLE | IN | 47714-5822 |
| RONALD | | | | | | | |
| RONALD & BARBARA KOPP | 10998 HARDCASTLE ROAD | | | | BROOKLYN | MI | 49230 |
| RONALD & CONNIE WUENSCH | 5600 YUCCA RD | | | | HUTCHINSON | KS | 67502 |
| RONALD & DIONA KOERNER | 335 OLD ARMY RD | | | | SCARSDALE | NY | 10583 |
| RONALD & VIRGINIA DEPRY | 1489 N LOCAN AVE | | | | CLOVIS | CA | 93619-8465 |
| RONALD A BAKER | 30465 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| RONALD A BALDWIN | 4180 W MARKET ST | | | | LEAVITTSBURG | OH | 44430 |
| RONALD A BLAZEJEWSKI | 416 MAHOGANY WALK | | | | NEWTOWN | PA | 18940 |
| RONALD A BRANDT | 732 VOLTERRA BLVD | | | | KISSIMMEE | FL | 34759-4044 |
| RONALD A BROWN | 561   WEST GLEN DRIVE | | | | YOUNGSTOWN | OH | 44512-1943 |
| RONALD A CHARLIN | 1437 W BRIARWOOD AVE | | | | LITTLETON | CO | 80120-3651 |
| RONALD A CHARLIN IRA | 1437 W BRIAR WOOD AVE | | | | LITTLETON | CO | 80120-3651 |
| RONALD A CHRISTOPHER | 1757 SW COMMARGO ST | | | | PORT SAINT LUCIE | FL | 34987 |
| RONALD A COLEMAN | 8905 DEER VALLEY DR | | | | DAYTON | OH | 45424 |
| RONALD A COOK | 364 PA AVE | | | | KANE | PA | 16735 |
| RONALD A CRIDER | 2148 TIMBERIDGE CIRCLE | | | | DAYTON | OH | 45459 |
| RONALD A DALHAMER | 4441  READING RD | | | | DAYTON | OH | 45420-3130 |
| RONALD A DRAPER | 13346 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| RONALD A FOGLE | 588   ZEHRING ROAD | | | | FARMERSVILLE | OH | 45325-9239 |
| RONALD A GRIFFO | 394 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| RONALD A GUGEL | 3987 TEE LAKE RD | | | | LEWISTON | MI | 49756-8505 |
| RONALD A HALLMARK | 34601 ELMWOOD ST APT 129 | | | | WESTLAND | MI | 48185 |
| RONALD A HAZEN | PO BOX 110 | | | | ELLWOOD CITY | PA | 16117-0110 |
| RONALD A HERMAN | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| RONALD A HEROUX | 66 DOMAN DR | | | | TORRINGTON | CT | 06790 |
| RONALD A HUMMEL | 8419 NW 26TH ST | | | | ANKENY | IA | 50021-8817 |
| RONALD A KAHL | 64477 WINDING WOODS DR | | | | LAWTON | MI | 49065-8762 |
| RONALD A KATZ TECHNOLOGY LICENSING LP | 9220 SUNSET BLVD | #315 | ATTN JACK BAN | | LOS ANGELES | CA | 90069 |
| RONALD A KELLY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD A KELLY | C/O WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD A KING | 3216  PEARL STREET ROAD | | | | BATAVIA | NY | 14020-9525 |
| RONALD A LUSTIG | 240 DAINES ST | | | | BIRMINGHAM | MI | 48009-6241 |
| RONALD A MACIEJEWSKI | 91 NEWPORT AVE | | | | CHEEKTOWAGA | NY | 14225-1800 |
| RONALD A MARECLE | 806 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176-1437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD A MARINO | 723 OLD WAGON LN NE | | | | WARREN | OH | 44484 |
| RONALD A MILLER | 28711 WAVERLY ST | | | | ROSEVILLE | MI | 48066-2446 |
| RONALD A MILLER | 219 LARKSPUR LANE | | | | WILLARD | OH | 44890 |
| RONALD A MIRON | 411 NORTH 6TH ST. APT. 2477 | | | | EMERY | SD | 57332 |
| RONALD A MIRON | 411 N 6TH ST APT 2477 | | | | EMERY | SD | 57332 |
| RONALD A MITCHELL | 751 TALBOTT DR | | | | KETTERING | OH | 45429 |
| RONALD A MORGAN | 6680 DEER MEADOWS | | | | HUBER HEIGHTS | OH | 45424 |
| RONALD A MOSLEY | 188 RICHARD DRIVE | | | | XENIA | OH | 45385-2626 |
| RONALD A OLNEY | 401 PLYMOUTH AVE | | | | MATTYDALE | NY | 13211-1538 |
| RONALD A PETRUZZO | 171 STONY POINT TRL | | | | WEBSTER | NY | 14580 |
| RONALD A PFEIFFER | 59 LOCKMAN CIR | | | | ELGIN | IL | 60123 |
| RONALD A PIERCE | 630 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| RONALD A ROGERS | 755 REGENCY RESERVE CIRCLE | UNIT 5001 | | | NAPLES | FL | 34119 |
| RONALD A ROOT | 921 JOHNSON AVE | | | | FLINT | MI | 48532-3844 |
| RONALD A RYAN | PO BOX 393 | | | | MOUNT MORRIS | MI | 48458-0393 |
| RONALD A SARGENT | 423 ELM ST | | | | MOUNT MORRIS | MI | 48458-1913 |
| RONALD A SCHMIDT | 701 N HAMPTON ST | | | | BAY CITY | MI | 48708-6709 |
| RONALD A SCHMIDT | 2271 PALO DURO BLVD | | | | NORTH FORT MYERS | FL | 33917 |
| RONALD A SCOTT, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RONALD A SHERRED | 1005 E MAIN ST | | | | CORRY | PA | 16407 |
| RONALD A SMITH | 674   MIAMI ST | | | | WAYNESVILLE | OH | 45068-9794 |
| RONALD A SNELL | 2139 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9318 |
| RONALD A SPENCER | 18015 BIRDWATER DR | | | | TAMPA | FL | 33647-2908 |
| RONALD A STANFORD | 1485 TRIPODI CIR | | | | NILES | OH | 44446 |
| RONALD A SWISS | 9796 CARRIE LN | | | | GRAYLING | MI | 49738 |
| RONALD A TANTINO | 64   GUINEVERE DR | | | | ROCHESTER | NY | 14626-4309 |
| RONALD A TESTA | 528 ADELAIDE STREET SE | | | | WARREN | OH | 44483 |
| RONALD A VEITH | 6044 PLEASANT PLACE DR | | | | JOHANNESBURG | MI | 49751-8743 |
| RONALD A VINEYARD | 746 FERGUSON AVE | | | | DAYTON | OH | 45407-2206 |
| RONALD A WEAVER | 1402 S CAGE BLVD #255 | | | | PHARR | TX | 78577 |
| RONALD A WHIDDON | 1129 TURNER DR NE | | | | ALBUQUERQUE | NM | 87123 |
| RONALD A WIGGINS | 860 SEVILLE ROW | | | | DETROIT | MI | 48202-2602 |
| RONALD A. BARR | | | | | | | |
| RONALD A. BARR | 28607 LANCASTER DR | | | | CHESTERFIELD | MI | 48047-1783 |
| RONALD A. HEBERLE | | | | | | | |
| RONALD A. JOHNSON | | | | | | | |
| RONALD A. KATZ TECHNOLOGY LICENSING, L.L | 9220 SUNSET BLVD | #315 | | | LOS ANGELES | CA | 90069 |
| RONALD A. KATZ TECHNOLOGY LICENSING, L.P | ATTN: JACK BAN | 9220 SUNSET BLVD #315 | | | LOS ANGELES | CA | 90069 |
| RONALD AARSTAD | 81 RANKIN ST | | | | FORT ATKINSON | WI | 53538-1648 |
| RONALD ABATE | 8720 COBBLESTONE PL | | | | FORT WAYNE | IN | 46804-3430 |
| RONALD ABBOTT | 66 CAROL DR | | | | PLAINVILLE | CT | 06062-3206 |
| RONALD ABRAHAM | 576 MEADOW LN | | | | ZIONSVILLE | IN | 46077-9737 |
| RONALD ABRAM | | | | | | | |
| RONALD ABRAMOVICH | 5994 BULLARD RD | | | | FENTON | MI | 48430-9411 |
| RONALD ABRANTES | 9 SHERWOOD DRIVE | | | | MASSENA | NY | 13662-1755 |
| RONALD ACKERMAN | 70 CYPRESS RUN | | | | BLUFFTON | SC | 29909-5081 |
| RONALD ACKERMAN | 563 RT. 250 S. | | | | NORWALK | OH | 44857 |
| RONALD ACKLES | 4718 SUMMER DR | | | | ANDERSON | IN | 46012-9547 |
| RONALD ACORS | 2819 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD ADAIR | 1591 RIBBLE ST | | | | SAGINAW | MI | 48601-6851 |
| RONALD ADAM | 30570 LEBANON DR | | | | WARREN | MI | 48093-2534 |
| RONALD ADAMCZYK | 3134 FROEDE RD | | | | KINGSTON | MI | 48741-9529 |
| RONALD ADAMS | PO BOX 626 | | | | LAPEER | MI | 48446-0626 |
| RONALD ADAMS | 365 RENFREW AVENUE | | | | MOUNT MORRIS | MI | 48458-8899 |
| RONALD ADAMS | 6414 ROBINHOOD DR | | | | ANDERSON | IN | 46013-9528 |
| RONALD ADAMS | 3630 DAY RD | | | | LOCKPORT | NY | 14094-9450 |
| RONALD ADAMS | 3928 CAPE HAZE DR | | | | ROTONDA WEST | FL | 33947-2318 |
| RONALD ADAMS | PO BOX 333 | | | | NORTH JACKSON | OH | 44451-0333 |
| RONALD ADAMS | 212 PEBBLE BRANCH DR | | | | NANCY | KY | 42544-8793 |
| RONALD ADAMS | 233 W MICHIGAN AVE | | | | GALESBURG | MI | 49053-9624 |
| RONALD ADAMS | 7726 W. TEN 1/2 MILE RD | | | | IRONS | MI | 49644 |
| RONALD ADAMS | 46220 HARRIS RD | | | | BELLEVILLE | MI | 48111-8978 |
| RONALD ADAMS | 4195 RUPPRECHT RD | | | | VASSAR | MI | 48768-9132 |
| RONALD ADAMS | 7465 FERDEN RD | | | | CHESANING | MI | 48616-9738 |
| RONALD ADAMSKI | 2447 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| RONALD ADKINS | 1028 COLUMBIA AVE | | | | FAIRBORN | OH | 45324-3704 |
| RONALD ADKINS | 1032 MADISON AVE | | | | HUNTINGTON | WV | 25704-2538 |
| RONALD ADKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD AESCHLIMANN | 22 HILLSIDE RD | | | | HARWINTON | CT | 06791-2517 |
| RONALD AHLERT | 3757 BRYN MAWR DR | | | | JANESVILLE | WI | 53546-2048 |
| RONALD AHRENS | 2719 SYLVESTER ST | | | | JANESVILLE | WI | 53546-5659 |
| RONALD AIDE | 1602 CLOVER LN | | | | JANESVILLE | WI | 53545-1371 |
| RONALD AIELLO | 772 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8822 |
| RONALD AKERS | 140 COACHMAN CT APT C | | | | BOWLING GREEN | KY | 42103 |
| RONALD AKINS | 700   WEST MARKET | | | | SPRINGBORO | OH | 45066-1122 |
| RONALD ALBERT | 18151 W SHARON RD | | | | OAKLEY | MI | 48649-8707 |
| RONALD ALBERT | 2934 NIAGARA FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-1140 |
| RONALD ALBERT | 4410 W HOWE RD | | | | DEWITT | MI | 48820-9295 |
| RONALD ALBERT | 57627 GRACE DR | | | | WASHINGTON | MI | 48094-3155 |
| RONALD ALBERT MAJOR | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75633 |
| RONALD ALBERTSON | 2310 FRASER ST | | | | BAY CITY | MI | 48708-8634 |
| RONALD ALBRECHT | 634 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546-3303 |
| RONALD ALBRIGHT | 14225 DICE RD | | | | HEMLOCK | MI | 48626-9454 |
| RONALD ALCOTT | 51098 LANDMARK | | | | BELLEVILLE | MI | 48111-4460 |
| RONALD ALDRICH | 736 E BROAD ST | | | | CHESANING | MI | 48616-1612 |
| RONALD ALDRIDGE | PO BOX 51203 | | | | MYRTLE BEACH | SC | 29579-0021 |
| RONALD ALDRIDGE | 26500 EAST 150 HWY | | | | GREENWOOD | MO | 64034 |
| RONALD ALEO | 2241 S AURELIUS RD | | | | MASON | MI | 48854-9764 |
| RONALD ALESSI | 354 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| RONALD ALEX | 3935 WINN RD | | | | GLENNIE | MI | 48737-9408 |
| RONALD ALEXANDER | 2211 OAKWOOD RD | | | | FRANKLIN | TN | 37064-4906 |
| RONALD ALEXANDER | 7102 MORTWOOD ST | | | | INDIANAPOLIS | IN | 46241-1419 |
| RONALD ALEXANDER | 5802 E F AVE | | | | KALAMAZOO | MI | 49004-8671 |
| RONALD ALEXANDER | 2163 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2209 |
| RONALD ALEXANDER | 8065 PEBBLESTONE DR | | | | YPSILANTI | MI | 48197-6201 |
| RONALD ALFORD | 1341 BILOXI LN | | | | BEECH GROVE | IN | 46107-2509 |
| RONALD ALGIRE | 9621 OVERLY RD | | | | FREDERICKTOWN | OH | 43019-9350 |
| RONALD ALI | 835-53 WINDWARD DR | | | | AURORA | OH | 44202-8207 |
| RONALD ALIC | 948 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2206 |
| RONALD ALLANSON | 131 NORTH SERENITY WAY | | | | GREENWOOD | IN | 46142-8425 |
| RONALD ALLEGA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD ALLEN | 13978 N COUNTY ROAD 350 E | | | | BRAZIL | IN | 47834-7052 |
| RONALD ALLEN | 45116 JEANETTE AVE | | | | BELLEVILLE | MI | 48111-2434 |
| RONALD ALLEN | 14077 NEFF RD | | | | CLIO | MI | 48420-8806 |
| RONALD ALLEN | 8364 KINGLET DR | | | | ENGLEWOOD | FL | 34224-7734 |
| RONALD ALLEN | PO BOX 481 | | | | ORTONVILLE | MI | 48462-0481 |
| RONALD ALLEN | 32765 MISSAUKEE CT | | | | WESTLAND | MI | 48186-4742 |
| RONALD ALLEN | 124 GREENS CIR | | | | RICHMOND | KY | 40475-9065 |
| RONALD ALLEN | 4346 BEECHWOOD AVE | | | | BURTON | MI | 48509-1102 |
| RONALD ALLEN | 2341 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9326 |
| RONALD ALLEN | 6739 LINDLEY AVE | | | | RESEDA | CA | 91335-5513 |
| RONALD ALLEN | 9044 RAINSBROOK STREET | | | | LAS VEGAS | NV | 89123-6013 |
| RONALD ALLEN | 18221 HANNA ST | | | | MELVINDALE | MI | 48122-1424 |
| RONALD ALLENBAUGH | 1244 LABELLE ST | | | | JONESBORO | GA | 30238-6532 |
| RONALD ALLISON | 908 OAKHILL CIR | | | | CLINTON | MS | 39056-3744 |
| RONALD ALLMAN | 3884 BEEMAN RD | | | | WILLIAMSTON | MI | 48895-9351 |
| RONALD ALLMAN | PO BOX 22 | | | | MOORESVILLE | IN | 46158-0022 |
| RONALD ALLRED | 19675 EAST FRANKLIN ROAD | | | | NEWALLA | OK | 74857-9199 |
| RONALD ALTVATER | 10235 W OLD LINCOLN WAY | | | | WOOSTER | OH | 44691-9368 |
| RONALD AMBLER | 920 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062-8435 |
| RONALD AMBROSE | 210 S JANESVILLE ST | | | | MILTON | WI | 53563-1529 |
| RONALD AMBRUSO | 656 SILK OAK DR | | | | VENICE | FL | 34293-7267 |
| RONALD AMEY | 2120 KENNETH ST | | | | BURTON | MI | 48529-1353 |
| RONALD AMIDON | 2995 N HINTZ RD | | | | OWOSSO | MI | 48867-9474 |
| RONALD AMMAN | 14350 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| RONALD AMPEY | 1728 STONEBRIDGE DR S | | | | ANN ARBOR | MI | 48108-8512 |
| RONALD ANASTASI | 791 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2929 |
| RONALD AND BARBARA KOPP | 109998 HARDCASTLE ROAD | | | | BROOKLYN | MI | 49230 |
| RONALD AND BEVERLY DAHLBERG | 1228 21ST AVE | | | | ROCKFORD | IL | 61104 |
| RONALD AND KAREN CAMPBELL | BOX 333 | 138 STATION  ST. | | | BRUIN | PA | 16022 |
| RONALD AND RANA SLOSBERG | RONALD SLOSBERG | RANA SLOSBERG | 12 CRESTWOOD DR | | BRIDGEWATER | NJ | 08807-2210 |
| RONALD ANDERSEN | 11390 DENTON HILL RD | | | | FENTON | MI | 48430-2560 |
| RONALD ANDERSEN | 215 N CANAL RD LOT 185 | | | | LANSING | MI | 48917-8675 |
| RONALD ANDERSON | 4615 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| RONALD ANDERSON | 125 OLD CARRIAGE RD | | | | PONCE INLET | FL | 32127-6909 |
| RONALD ANDERSON | 673 LAKE RD | PO BOX 253 | | | YOUNGSTOWN | NY | 14174-1077 |
| RONALD ANDERSON | 5024 TOWERLINE RD | | | | HALE | MI | 48739-9584 |
| RONALD ANDERSON | 836 WOODRIDGE HILLS DR | | | | BRIGHTON | MI | 48116-2402 |
| RONALD ANDERSON | 603 HYLAND DR | | | | STOUGHTON | WI | 53589-1140 |
| RONALD ANDERSON | 322 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| RONALD ANDERSON | 1945 SUNSET RD | | | | MOUNT DORA | FL | 32757-2629 |
| RONALD ANDERSON | 14318 EDSHIRE DR | | | | STERLING HTS | MI | 48312-4346 |
| RONALD ANDERSON | 1606 ANDALUSIA BLVD APT 2 | | | | CAPE CORAL | FL | 33909-8920 |
| RONALD ANDERSON | 1610 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5019 |
| RONALD ANDERSON | PO BOX 1224 | | | | KOKOMO | IN | 46903-1224 |
| RONALD ANDERSON | 769 HIDDEN CIR | | | | CENTERVILLE | OH | 45458-3317 |
| RONALD ANDERSON | 2597 REEVES RD NE  APT 13 | | | | WARREN | OH | 44483-4349 |
| RONALD ANDERSON | 7158 FRANKLIN PARKE BLVD | | | | INDIANAPOLIS | IN | 46259-5720 |
| RONALD ANDRES | 3132 E LAKE RD | | | | HOPKINS | MI | 49328-9776 |
| RONALD ANDREWS | 1097 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1629 |
| RONALD ANDREWS IRA | RONALD ANDREWS | 512 COUNTY ROAD 563 | | | MIDLAND CITY | AL | 36350-3468 |
| RONALD ANGEL | 108 N BROADWAY ST | | | | FARMERSVILLE | OH | 45325-1104 |
| RONALD ANTAYA | 827 AUGUSTUS CT | | | | ROCK HILL | SC | 29730-6819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD ANTES | 13121 SUMMER LN | | | | GRAND LEDGE | MI | 48837-9220 |
| RONALD ANTOSZEWSKI | 4101 TALWOOD LN | | | | TOLEDO | OH | 43606-1067 |
| RONALD APPEL | | | | | | | |
| RONALD APPLEGATE | 609 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| RONALD APREA | 47710 HOMESTEAD CT | | | | SHELBY TWP | MI | 48315-4630 |
| RONALD ARCAND | 212 OLIVER ST | | | | PONTIAC | MI | 48342-1553 |
| RONALD ARCHAMBAULT | 10533 SLEEPY SHORES PATH | | | | FENTON | MI | 48430-2400 |
| RONALD ARMFIELD | 1004 S MAIN ST | | | | JONESBORO | IN | 46938-1632 |
| RONALD ARMON | 7110 EDGEWOOD BLVD | | | | SHAWNEE | KS | 66203-4552 |
| RONALD ARMOUR | 1158 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 |
| RONALD ARMSTRONG | 611 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1544 |
| RONALD ARMSTRONG | 6195 PRINCESS ST | | | | TAYLOR | MI | 48180-1025 |
| RONALD ARMSTRONG | 2417 CYPRESS DR | | | | GREENSBURG | PA | 15601-4905 |
| RONALD ARMSTRONG | 2360 N KERBY RD | | | | OWOSSO | MI | 48867-9617 |
| RONALD ARMSTRONG | 428 LAKESHORE DR | | | | CUBA | MO | 65453-9609 |
| RONALD ARMSTRONG | 445 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| RONALD ARNDT | 151 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| RONALD ARNESEN | PO BOX 9022 | C/O ADAM OPEL GMBH R1-13 | | | WARREN | MI | 48090-9022 |
| RONALD ARNETT | 1208 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5453 |
| RONALD ARNETT | 139 W 200 S | | | | GREENFIELD | IN | 46140-9207 |
| RONALD ARNETTE | 65 WALKER DR | | | | STOCKBRIDGE | GA | 30281-2513 |
| RONALD ARNOLD | 6010 LYNNE HOLLOW DR | | | | COMMERCE TOWNSHIP | MI | 48382-1298 |
| RONALD ARNOLD | 303 LAKESIDE DR | | | | HARTFORD CITY | IN | 47348-9303 |
| RONALD ARNOLD | 13878 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-8701 |
| RONALD ARNOLD | 318 E COE DR | | | | MIDWEST CITY | OK | 73110-4736 |
| RONALD ARNTSON | 15011 W GELDING DR | | | | SURPRISE | AZ | 85379-6046 |
| RONALD ARRAS | 607 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| RONALD ARTIS | 3713 ESTHER ST | | | | FLINT | MI | 48505-3879 |
| RONALD ASELTON | 3548 TREMONTE CIRCLE NOR | | | | OAKLAND TOWNSHIP | MI | 48306 |
| RONALD ASHCRAFT | 3713 WOODSONG DR | | | | CINCINNATI | OH | 45251-2444 |
| RONALD ASHER | 1000 E BRYANTS CREEK RD | | | | MARTINSVILLE | IN | 46151-9404 |
| RONALD ASHLEY | 19029 US HIGHWAY 19 N | APT 23B | | | CLEARWATER | FL | 33764-3069 |
| RONALD ASHTON | 6115 ONEIDA RD | | | | CHARLOTTE | MI | 48813-9727 |
| RONALD ASUNTO JR | 2782 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4867 |
| RONALD ATKINS | PO BOX 215 | | | | PARKER CITY | IN | 47368-0215 |
| RONALD ATKINSON | 5635 RIVERSIDE BEACH DR | | | | WEIDMAN | MI | 48893-9647 |
| RONALD ATKINSON | 3126 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9065 |
| RONALD ATON | 5519 N RED OAK DR | | | | GREENFIELD | IN | 46140-8757 |
| RONALD ATWATER | 4423 CONGDON DR | | | | WILLIAMSTON | MI | 48895-9414 |
| RONALD AUGUST | 403 LAUREL AVE | | | | WILMINGTON | DE | 19809-1307 |
| RONALD AUGUSTINSKY | 7035 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| RONALD AUMAN | 11609 FURY CT | | | | STERLING HEIGHTS | MI | 48312-3959 |
| RONALD AUSDERAN | 9628 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4726 |
| RONALD AUSTIN | 4304 W POINTE DR | | | | WATERFORD | MI | 48329-4647 |
| RONALD AUSTIN | 8657 COLOGNE DR | | | | STERLING HTS | MI | 48314-1635 |
| RONALD AUSTIN | 7373 SPRINGVALE RD | | | | BOYNE FALLS | MI | 49713-9760 |
| RONALD AUSTIN | 5942 IDLEWOOD PL | | | | LITHONIA | GA | 30038-6263 |
| RONALD AUSTIN | 5432 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| RONALD AUSTIN | 10007 CRISTINCOATS CT | | | | SHREVEPORT | LA | 71118-4503 |
| RONALD AUSTIN | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| RONALD AVERS | 38080 HAZEL ST | | | | HARRISON TWP | MI | 48045-3559 |
| RONALD AXLINE | 2912 TIMBER DR | | | | LANSING | MI | 48917-2367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD AYLOR | 3005 N KENT DR | | | | MUNCIE | IN | 47304-9532 |
| RONALD AYRIS | 223 N 5TH AVE | | | | BEECH GROVE | IN | 46107-1329 |
| RONALD B BOWERS | 110 SLUMBER LN | | | | HEDGESVILLE | WV | 25427-6727 |
| RONALD B BROOKS | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| RONALD B DICARLO | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| RONALD B DINKENS | 1285 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| RONALD B HOELSCHER | 129   NILL ST | | | | BRADFORD | OH | 45308-1015 |
| RONALD B LYONS | 2519  BLANCHARD AVE APT C | | | | DAYTON | OH | 45439-5172 |
| RONALD B MCDANIEL | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RONALD B MILLER | 2728 MILL CREEK RD | | | | PORT CHARLOTTE | FL | 33953 |
| RONALD B NOGA | 11520 STORMES DR | | | | PARMA | OH | 44130-7731 |
| RONALD B PHILLIPS | 1153 ASHLAND AVE | | | | DAYTON | OH | 45420 |
| RONALD B RAY SR. | 1654 NE 6TH ST | | | | MOORE | OK | 73160-7982 |
| RONALD B REDIC | 4705  SYLVAN DR | | | | DAYTON | OH | 45417-1247 |
| RONALD B REID | 1043 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| RONALD B RICH | DBA RONALD B RICH & ASSOCIATES | 30665 NORTHWESTERN HWY STE 280 | | | FARMINGTON HILLS | MI | 48334-3147 |
| RONALD B RICH & ASSOCIATES | 30665 NORTHWESTERN HWY STE 280 | | | | FARMINGTON HILLS | MI | 48334-3147 |
| RONALD B ROBINSON | 1555 HERITAGE LAKE DR D | | | | DAYTON | OH | 45458 |
| RONALD B ROWLAND | 11125 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042 |
| RONALD BABCOCK | 4465 N FORT GRANT RD | | | | WILLCOX | AZ | 85643-3200 |
| RONALD BABCOCK | 160 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3758 |
| RONALD BABCOCK | 1430 CLEAVER RD #2 | | | | CARO | MI | 48723-9165 |
| RONALD BABCOCK JR | 2570 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| RONALD BABICZ | 36842 PEPPER CT | | | | STERLING HTS | MI | 48312-3274 |
| RONALD BABINSKI | 1487 SURREY HTS | | | | WESTLAND | MI | 48186-8626 |
| RONALD BACHA | 134 AFTON AVE | | | | BOARDMAN | OH | 44512-2306 |
| RONALD BACHY | 5 GARDEN DR APT A | | | | TURTLE CREEK | PA | 15145-4022 |
| RONALD BACKMAN | 1161 FIELDCREST DR | | | | EDGERTON | WI | 53534-2064 |
| RONALD BACON | 17287 8TH AVE | | | | CONKLIN | MI | 49403-9759 |
| RONALD BACON | 2135 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| RONALD BACON | 405 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| RONALD BADER | 715 E SHERMAN ST | | | | HOLLY | MI | 48442 |
| RONALD BADER | 4706 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8931 |
| RONALD BADER | 10287 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| RONALD BADGER | 533 TWP RD 101 | | | | WEST SALEM | OH | 44287 |
| RONALD BADOUR | 2352 QUEENSBERRY LN | | | | SHELBY TOWNSHIP | MI | 48316-2045 |
| RONALD BAER | 28250 KINGSBERRY ST | | | | CHESTERFIELD | MI | 48047-5223 |
| RONALD BAER | | | | | | | |
| RONALD BAETEN | 2403 BRENTWOOD ST | | | | SIMI VALLEY | CA | 93063-2614 |
| RONALD BAILEY | 2757 CASTLEWOOD ROAD | | | | COLUMBUS | OH | 43209-3140 |
| RONALD BAILEY | 1268 DUSSEL RD | | | | KENT | OH | 44240-6530 |
| RONALD BAILEY | 213 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |
| RONALD BAILEY | 155 N GENESEE AVE | | | | PONTIAC | MI | 48341-1108 |
| RONALD BAILEY | 8063 84TH ST SE | | | | CALEDONIA | MI | 49316-9404 |
| RONALD BAILEY | 857 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6169 |
| RONALD BAILEY | 1202 HANCOCK ST LOT 103 | | | | POTTERVILLE | MI | 48876 |
| RONALD BAILEY | 4045 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9351 |
| RONALD BAIR | 1233 MEADOW LN | | | | POLAND | OH | 44514-1430 |
| RONALD BAJOR | 79 MIDESSA CT | | | | DOVER | DE | 19904-1594 |
| RONALD BAKER | 9975 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD BAKER | 1581 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9457 |
| RONALD BAKER | 2641 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2205 |
| RONALD BAKER | 420 FLOYD ST | | | | LEWISBURG | OH | 45338-8052 |
| RONALD BAKER | 2545 GLASGOW AVE | | | | NEWARK | DE | 19702-4731 |
| RONALD BAKER | 5147 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| RONALD BAKER | 16695 COUNTRY RD B | | | | SMITHVILLE | MO | 64089 |
| RONALD BAKER | 431 N DORAN RD | | | | IMLAY CITY | MI | 48444-9456 |
| RONALD BAKER | 17600 S OAKLEY RD | | | | OAKLEY | MI | 48649-9770 |
| RONALD BAKER | PO BOX 444 | | | | CLIO | MI | 48420-0444 |
| RONALD BAKER | 30465 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| RONALD BAKER | 2548 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9394 |
| RONALD BAKER | 276 GREENFIELD LN | | | | CASTALIAN SPRINGS | TN | 37031-4752 |
| RONALD BAKER | 4300 E BAY DR LOT 108 | | | | CLEARWATER | FL | 33764-6849 |
| RONALD BAKER | 1945 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9355 |
| RONALD BAKER | 8679 W 1000S-90 | | | | WARREN | IN | 46792 |
| RONALD BAKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD BAKER JR | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| RONALD BAKER SR | 634 W PIEDMONT ST | | | | KEYSER | WV | 26726-2422 |
| RONALD BALDWIN | 2095 MIDDLE HAVEN DR | | | | GLADWIN | MI | 48624-8504 |
| RONALD BALDWIN | 1145 FORREST RIDGE DR NW | | | | CONCORD | NC | 28027-8181 |
| RONALD BALDWIN SR | 15359 S JONES RD | | | | EAGLE | MI | 48822-9642 |
| RONALD BALL | 7090 NANCY K DR | | | | HALE | MI | 48739-8511 |
| RONALD BALL | 1774 KINGSBURY DR | | | | LAPEER | MI | 48446-9658 |
| RONALD BALLANTINE | 505 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3501 |
| RONALD BALLARD | 6515 AIKEN RD | | | | LOCKPORT | NY | 14094-9647 |
| RONALD BALLARD | 951 W MAIN ST | | | | NEW LEBANON | OH | 45345-9236 |
| RONALD BALLARD | 379 N COLLEGE RD | | | | MASON | MI | 48854-9538 |
| RONALD BALLARD | 401 LAMOREAUX DR NW | | | | COMSTOCK PARK | MI | 49321-9205 |
| RONALD BALLARD | 2112 W 12TH ST | | | | ANDERSON | IN | 46016-3011 |
| RONALD BALLARD | 6280 RIVER RD | | | | FLUSHING | MI | 48433-2566 |
| RONALD BALLEW | 822 NETHERY RD SW LOT 7 | | | | HARTSELLE | AL | 35640-5259 |
| RONALD BALLOU | | | | | | | |
| RONALD BALMER | 2713 LESLIE RD | | | | BURKESVILLE | KY | 42717-9748 |
| RONALD BALOGH | 1306 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3422 |
| RONALD BALWINSKI | 1008 37TH ST | | | | BAY CITY | MI | 48708-8601 |
| RONALD BANCROFT | 1236 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| RONALD BANDELIN | 16850 JASMINE ST APT V5 | | | | VICTORVILLE | CA | 92395-5767 |
| RONALD BANKS | 809 SAVANNAH AVE # A | NUM 391 | | | MCALLEN | TX | 78503-3003 |
| RONALD BANKS | 109 WINDFIELD LN | | | | MIDDLETOWN | DE | 19709-6004 |
| RONALD BANKS | PO BOX 149 | | | | OOLITIC | IN | 47451-0149 |
| RONALD BANKS | 5808 GETZ LN | | | | INDIANAPOLIS | IN | 46254-2875 |
| RONALD BANKS | 3123 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| RONALD BANKS | 2740 SOLAR FLARE LN | | | | HENDERSON | NV | 89044-4453 |
| RONALD BANKS | 5844 GAULT RD | | | | NORTH JACKSON | OH | 44451-8714 |
| RONALD BANNISTER | 234 RAINBOW DR # 13431 | | | | LIVINGSTON | TX | 77399-2034 |
| RONALD BARATONO | 1322 AVERILL CIR | | | | GENEVA | IL | 60134-1676 |
| RONALD BARBEE | 23248 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| RONALD BARBER | 243 AVON PKWY | | | | AVON | IN | 46123-9671 |
| RONALD BARCLAY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD BARCZEWSKI | 2090 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| RONALD BARD | 514 LOCKWOOD AVE | | | | SANDUSKY | OH | 44870-3811 |
| RONALD BARE | 15 FAIR AVE | | | | MEDWAY | OH | 45341-1101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD BARE | 17641 SE 81ST TIMBERWOOD TER | | | | THE VILLAGES | FL | 32162-4875 |
| RONALD BARENKLAU | 908 N. PEARL ST. | ROOM # S3 | | | PAOLA | KS | 66071 |
| RONALD BARKDULL | 4567 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9733 |
| RONALD BARKEL | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| RONALD BARKER | 1037 DAWN AVE | | | | INTERLACHEN | FL | 32148-4749 |
| RONALD BARKER | 19063 BRADEN RD | | | | WARSAW | MO | 65355-5830 |
| RONALD BARKER | 2191 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| RONALD BARNAK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 800 | | | HOUSTON | TX | 77007 |
| RONALD BARNES | 4627 BROTT RD | | | | RUBY | MI | 48049-2911 |
| RONALD BARNETT | 3167 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9666 |
| RONALD BARNETT | 18960 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| RONALD BARNETT AND SHARON BARNETT | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RONALD BARNHARD | 368 ELMSTEAD RD | RR 1 | | WINDSOR ON N8N2L9 CANADA | | | |
| RONALD BARNHILL | 1320 E JASON RD | | | | SAINT JOHNS | MI | 48879-8153 |
| RONALD BARNUM | 5812 SCHENK RD | | | | SANDUSKY | OH | 44870-9314 |
| RONALD BARON | 7184 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1419 |
| RONALD BARR | 28607 LANCASTER DR | | | | CHESTERFIELD | MI | 48047-1783 |
| RONALD BARR | 5335 S SUGARBERRY LN | | | | GILBERT | AZ | 85298-4659 |
| RONALD BARRATT | 1090 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| RONALD BARRETT | 1820 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9704 |
| RONALD BARRETT | 859 HACKER DRIVE | | | | MARTINSVILLE | IN | 46151-3017 |
| RONALD BARRETT | 8309 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9795 |
| RONALD BARRETT | 115 DRAKE ST | | | | KANSAS CITY | MO | 64119-3325 |
| RONALD BARRON | 34607 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| RONALD BARTELL | 7248 W OUTER DR | | | | DETROIT | MI | 48235-3171 |
| RONALD BARTHLOW | 24955 WHITE PLAINS DR | | | | NOVI | MI | 48374-3162 |
| RONALD BARTHOLOMEW | 954 BRISTOL-CHAMP TWNLINE | | | | WARREN | OH | 44481 |
| RONALD BARTHOLOMEW | PO BOX 54 | | | | NORTH BENTON | OH | 44449-0054 |
| RONALD BARTLETT | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| RONALD BARTO | 15309 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| RONALD BARTON | 3426 W HAYES RD | | | | ITHACA | MI | 48847-9656 |
| RONALD BARTON | 201 N PRAIRIE VIEW RD | | | | CROWLEY | TX | 76036-2837 |
| RONALD BARTON | 1210 LEAPING DEER WAY | | | | BOWLING GREEN | KY | 42104-4628 |
| RONALD BARTON JR | 2424 PLAINFIELD AVE | | | | FLINT | MI | 48506-1861 |
| RONALD BASSAGE | 5246 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| RONALD BASSHAM | 6312 S WITHAM DR | | | | NIAGARA FALLS | NY | 14304-1270 |
| RONALD BATES | 4675 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| RONALD BATES | 6426 SYLVIA DR | | | | BROOK PARK | OH | 44142-3481 |
| RONALD BATHA | 176 ESMERALDA CT | | | | BRICK | NJ | 08724-7106 |
| RONALD BATTEIGER | 3496 WICKLOW RD | | | | COLUMBUS | OH | 43204-1143 |
| RONALD BATTEN | 12064 ROSEMARY ST | | | | DETROIT | MI | 48213-1351 |
| RONALD BATTICE | 7057 ANDERSON CT | | | | SHELBY TWP | MI | 48317-6339 |
| RONALD BATTLE SR | PO BOX 2063 | | | | HARKER HEIGHTS | TX | 76548-0063 |
| RONALD BAUG | 16 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4602 |
| RONALD BAUGH | 430 S COLFAX ST | | | | MARTINSVILLE | IN | 46151-2307 |
| RONALD BAUGHMAN | 820 SOUTHWESTERN RUN UNIT 47 | | | | POLAND | OH | 44514-3680 |
| RONALD BAULT | 1153 RUNNINGBROOK CT | | | | AVON | IN | 46123-8111 |
| RONALD BAUMGARDNER SR. | | | | | | | |
| RONALD BAUMGARTEN | 39911 MEMORY LN | | | | HARRISON TOWNSHIP | MI | 48045-1765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD BAVIER | 10 ELLISVILLE GRN | | | | PLYMOUTH | MA | 02360-1742 |
| RONALD BAXTER | 2801 S STONE RD TRLR 70 | | | | MARION | IN | 46953-4710 |
| RONALD BAYLISS | PO BOX 629 | | | | LINESVILLE | PA | 16424-0629 |
| RONALD BAZILLION | 8090 EDEN RD APT 332 | | | | EDEN PRAIRIE | MN | 55344-7692 |
| RONALD BAZYDLO | 6 WASHINGTON DR | | | | BRICK | NJ | 08724-3216 |
| RONALD BEACH | 10150 STATE ROUTE 154 | | | | SPARTA | IL | 62286-3355 |
| RONALD BEAL | 3191 SPRUCE RD | | | | GLENNIE | MI | 48737-9712 |
| RONALD BEALS | 12951 SPRINGBROOKE TRL | | | | SOUTH LYON | MI | 48178-8530 |
| RONALD BEARD | 13267 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| RONALD BEARD | 41050 HEATHMORE CT | | | | CANTON | MI | 48187-3766 |
| RONALD BEARDSLEY | 608 ASH ST | | | | HOLLY | MI | 48442-1306 |
| RONALD BEARER | 20102 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| RONALD BEARUP | 1565 N US HIGHWAY 31 | | | | PETOSKEY | MI | 49770-9318 |
| RONALD BEASLEY | 10244 ARROW RTE APT 23 | | | | RANCHO CUCAMONGA | CA | 91730-4786 |
| RONALD BEASON | 8194 E WOLFBERRY CIR | | | | GOLD CANYON | AZ | 85218-3365 |
| RONALD BEAUCHAMPS | 9127-2971 QC | 173 TERRASSE-FILION 8/8/6 AM | | BOISBRIAND CANADA PQ J7E 4H4 CANADA | | | |
| RONALD BEAUCHESNE | 11120 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| RONALD BECHTEL | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |
| RONALD BECK | 107 TAYLOR DR | | | | WEST UNITY | OH | 43570-9537 |
| RONALD BECKER | 117 W JOHNSON ST | | | | SAGINAW | MI | 48604-1340 |
| RONALD BECKER | 4256 DRIFTWOOD DR | | | | COMMERCE TWP | MI | 48382-1310 |
| RONALD BECKER | N8905 US HIGHWAY 141 | | | | CRIVITZ | WI | 54114-8667 |
| RONALD BECKER | 3230 W BASS CREEK RD | | | | BELOIT | WI | 53511-9024 |
| RONALD BECKERMAN | 2805 LANCELOT | | | | ANDERSON | IN | 46011-9096 |
| RONALD BECKMANN | 571 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4203 |
| RONALD BECKWITH | 3124 ANDREW AVE | | | | LANSING | MI | 48906-2516 |
| RONALD BEDNARCZYK | 42203 CARRIAGE COVE CIR | | | | CANTON | MI | 48187-3561 |
| RONALD BEDSOLE | 2821 SANTA MONICA DR | | | | GRAND PRAIRIE | TX | 75052-5302 |
| RONALD BEDWELL | 19 JOSEPH GALLAHER ST | | | | ELKTON | MD | 21921-6403 |
| RONALD BEEBE | 11055 MILFORD RD | | | | HOLLY | MI | 48442-8909 |
| RONALD BEEBE | 9031 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1082 |
| RONALD BEEMAN | 458 CRYSTAL SPRINGS RD | | | | LINN CREEK | MO | 65052-2027 |
| RONALD BEEMER | 340 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| RONALD BEGOLA | 663 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3554 |
| RONALD BEILAND | 1673 DELAWARE DR | | | | LAKE MILTON | OH | 44429-9714 |
| RONALD BELAKIEWICZ | 384 W LAKE BODONA DR | | | | MOORESVILLE | IN | 46158-6559 |
| RONALD BELCHER | 7285 SKUNK HOLLOW RD | | | | MARTINSVILLE | IN | 46151-9282 |
| RONALD BELKA | 4020 N PEACOCK TRL | | | | IRONS | MI | 49644-8683 |
| RONALD BELL | 156 JESSICA WAY | | | | NORTHBRIDGE | MA | 01534-1173 |
| RONALD BELL | 4932 RICHMOND CIR | | | | SANDUSKY | OH | 44870-5878 |
| RONALD BELL | 4 WOODRIDGE COURT | | | | ROCHESTER | NY | 14622 |
| RONALD BELL | 7440 ARBELA ST | | | | PORT CHARLOTTE | FL | 33981-2639 |
| RONALD BELL | 2333 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2236 |
| RONALD BELL | 1234 BROCKS CHAPEL ROAD | | | | GREENFIELD | TN | 38230-3945 |
| RONALD BELL | 1305 SNOW MOUNTAIN CIR | | | | KELLER | TX | 76248-3224 |
| RONALD BELL | 550 WHIMS LANE | | | | ROCHESTER | MI | 48306 |
| RONALD BELLAMY | 75 CROOKED CREEK CT | | | | COVINGTON | GA | 30016-6209 |
| RONALD BELLANT | 3122 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| RONALD BELLOR | 2233 PALMER RD | | | | STANDISH | MI | 48658-9741 |
| RONALD BELLOWS | 6036 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9165 |
| RONALD BELLUS | 2538 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD BELMAR | H C ROUTE 68 75A | | | | DES ARC | MO | 63636 |
| RONALD BENDLER | 521 4TH ST | | | | GALENA | IL | 61036-2415 |
| RONALD BENECKE | U702 COUNTY ROAD 20 | | | | ARCHBOLD | OH | 43502-9585 |
| RONALD BENEDICT | PO BOX 476 | | | | MAYVILLE | MI | 48744-0476 |
| RONALD BENHAM | 2300 CENTERLINE RD | | | | MIO | MI | 48647-8727 |
| RONALD BENKA | 330 EDGEWATER PINES DR SW | | | | WARREN | OH | 44481-9677 |
| RONALD BENN | 47669 EDINBOROUGH LN | | | | NOVI | MI | 48374-3458 |
| RONALD BENNETT | 1709 W EUCLID AVE | | | | MARION | IN | 46952-3317 |
| RONALD BENNETT | 139 SUPERIOR ST | P O BOX 89 | | | MUIR | MI | 48860-8710 |
| RONALD BENNETT | 11942 INDIANA ST | | | | DETROIT | MI | 48204-1034 |
| RONALD BENNETT | 2865 E EASTRIDGE DR | | | | MARION | IN | 46953-5615 |
| RONALD BENNETT | 6 SUMMER POND WAY | | | | ROCHESTER | NY | 14624-4380 |
| RONALD BENNETT | 2532 PANORAMA DR | | | | SAUTE NACOCHE | GA | 30571-3965 |
| RONALD BENNETT | 4419 CLAREOLA AVE | | | | LAKE | MI | 48632-9551 |
| RONALD BENNETT | 515 S FLEMING ST | | | | INDIANAPOLIS | IN | 46241-0805 |
| RONALD BENNINGTON | 4810 WHITE PINE LNDG | | | | GLADWIN | MI | 48624-9655 |
| RONALD BENOIT | 6230 KATHY LN | | | | SHREVEPORT | LA | 71105-4406 |
| RONALD BENSINGER | 1237 N SHAW RD | | | | GLADWIN | MI | 48624-9698 |
| RONALD BENTON | 17800 GARVEY RD | | | | CHELSEA | MI | 48118-9774 |
| RONALD BENTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD BENZLER | 3724 DEERFIELD RD | | | | ADRIAN | MI | 49221-9646 |
| RONALD BERECZ | 17037 BEAR CREEK LN | | | | STRONGSVILLE | OH | 44136-6277 |
| RONALD BERGER | 2709 20TH AVENUE DR W | | | | BRADENTON | FL | 34205-3823 |
| RONALD BERGEY | 580 BUCK DR | | | | FAIRLESS HLS | PA | 19030-3704 |
| RONALD BERGHORST | 4756 LANCER CIR | | | | GLADWIN | MI | 48624-8232 |
| RONALD BERGMAN | 2770 W 1100 S | | | | KEYSTONE | IN | 46759-9704 |
| RONALD BERISH | 7468 W. HIDDEN LAKES DR. | | | | PERRY | MI | 48872 |
| RONALD BERKLEY | 6108 WHISKEY CREEK DR APT 101 | | | | FORT MYERS | FL | 33919-8715 |
| RONALD BERNARD | 38 IRVING ST | | | | LOCKPORT | NY | 14094-2516 |
| RONALD BERNER | 605 S MAIN ST | | | | WEST MILTON | OH | 45383-1410 |
| RONALD BERNING | 2020 BURTON AVE | | | | HOLT | MI | 48842-1311 |
| RONALD BERQUIST | 1200 ORCHARD HEIGHTS DR | | | | CLEVELAND | OH | 44124-1730 |
| RONALD BERRY | N 8704 H 33 | | | | GOULD CITY | MI | 49838 |
| RONALD BERRY | 5133 AURORA DR | | | | LEESBURG | FL | 34748-9126 |
| RONALD BERRY | 351 N SQUIRREL RD LOT 253 | | | | AUBURN HILLS | MI | 48326-4057 |
| RONALD BERRY | 30019 N MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4801 |
| RONALD BERRY | 2602 MAYFIELD RD | | | | GRAND PRAIRIE | TX | 75052-7246 |
| RONALD BERRY | 654 HODAPP AVE | | | | DAYTON | OH | 45410-2711 |
| RONALD BERTI | 232 FAITH TER | | | | SEBASTIAN | FL | 32958-5045 |
| RONALD BERTRAM | 6417 S EASTVIEW | | | | SAULT SAINTE MARIE | MI | 49783-8850 |
| RONALD BERUMEN | 144 DONAX AVE | | | | IMPERIAL BEACH | CA | 91932-1815 |
| RONALD BESECKER | 4266 KILBOURN RD | | | | ARCANUM | OH | 45304-9005 |
| RONALD BETZ | 3200 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9754 |
| RONALD BETZ | 7205 COOK RD | | | | BELLAIRE | MI | 49615-8832 |
| RONALD BETZOLD | 340 E GROVE ST | | | | KAWKAWLIN | MI | 48631-9140 |
| RONALD BEUTLER | 5695 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| RONALD BEZON | 1356 DUNLEITH DR APT 104 | | | | MEMPHIS | TN | 38103-8959 |
| RONALD BIAGINI | 804 HIGHLAND AVE | | | | LINCOLN PARK | MI | 48146-4309 |
| RONALD BICH | 1170 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| RONALD BICKEL | 9444 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 |
| RONALD BICKEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD BIENIEK | 242 MAIN CENTRE | | | | NORTHVILLE | MI | 48167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD BIER | PO BOX 755 | | | | JANESVILLE | WI | 53547-0755 |
| RONALD BIERI | 1470 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8923 |
| RONALD BIERNACKI | 7862 STATE ST | | | | GARRETTSVILLE | OH | 44231-9212 |
| RONALD BIGELOW | 629 FOREST DR | | | | FENTON | MI | 48430-1811 |
| RONALD BIGGS | 2508 MCCOMAS AVE | | | | BALTIMORE | MD | 21222-2310 |
| RONALD BIGGS | 326 MANDELLA WAY | | | | MURFREESBORO | TN | 37127-0318 |
| RONALD BILAND | 5743 BELLE RIVER RD | | | | CHINA | MI | 48054-3305 |
| RONALD BILLIAN | 5431 HILL AVE | | | | TOLEDO | OH | 43615-5815 |
| RONALD BILLINGS | 5326 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9186 |
| RONALD BILYEU | 855 GREENHILL WAY | | | | ANDERSON | IN | 46012-9264 |
| RONALD BINGA | 1873 NW 46TH CIR | | | | OCALA | FL | 34482-8541 |
| RONALD BINGHAM | 7300 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8642 |
| RONALD BINION | 2506 RIDGE OAK LN APT 2702 | | | | ARLINGTON | TX | 76006-2959 |
| RONALD BIRD | 3856 S WHITNALL AVE | | | | MILWAUKEE | WI | 53207-3934 |
| RONALD BIRKHOLD | 7109 N MERIDIAN RD | | | | HUNTINGTON | IN | 46750-9659 |
| RONALD BIRMINGHAM | 328 WINDY BLF | | | | FLUSHING | MI | 48433-2647 |
| RONALD BISHOP | 6152 SURREY LN | | | | BURTON | MI | 48519-1316 |
| RONALD BISSONETTE | 9114 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| RONALD BIZZELL | 1003 ARBOR DR | | | | CASTALIAN SPRINGS | TN | 37031-4764 |
| RONALD BJORK | 8454 CAMPBELL RD | | | | CLARKSVILLE | MI | 48815-9612 |
| RONALD BLACK | 1364 MILLIKIN PL NE | | | | WARREN | OH | 44483-4452 |
| RONALD BLACK | 4601 5TH AVE EXT. | | | | YOUNGSTOWN | OH | 44505 |
| RONALD BLACK | 3714 W 2ND ST | | | | DAYTON | OH | 45417-1714 |
| RONALD BLACK | 16321 PINECREST DR | | | | KEARNEY | MO | 64060-8807 |
| RONALD BLACKBURN | 2276 ROSINA DR | | | | MIAMISBURG | OH | 45342-6420 |
| RONALD BLACKWELL | PO BOX 311129 | | | | FLINT | MI | 48531-1129 |
| RONALD BLAIN | 10 OAK HILL ESTATE | | | | WOODSTOCK | CT | 06281 |
| RONALD BLAIR | 1188 BORGSTROM AVE | | | | YPSILANTI | MI | 48198-6404 |
| RONALD BLAKELY | 15605 N STATE ROAD 167N | | | | DUNKIRK | IN | 47336-9123 |
| RONALD BLAKEMAN | 7980 WALTERS DR | | | | LAINGSBURG | MI | 48848-8794 |
| RONALD BLAKEMORE | 3280 GR BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| RONALD BLALOCK | 1709 WITT WAY DR | | | | SPRING HILL | TN | 37174-2468 |
| RONALD BLAND | 4960 FOX CREEK DR APT 1 | | | | CLARKSTON | MI | 48346 |
| RONALD BLANKEN | 723 SHEPARD ROAD | | | | XENIA | OH | 45385 |
| RONALD BLANKENSHIP | 35495 COOLEY RD | | | | GRAFTON | OH | 44044-9480 |
| RONALD BLASZAK | 123 CANTERBURY TRL | | | | WEST SENECA | NY | 14224-2543 |
| RONALD BLASZKOWSKI | 10534 HOMESTEAD LN | | | | PLYMOUTH | MI | 48170-5823 |
| RONALD BLAZEJEWSKI | 416 MAHOGANY WALK | | | | NEWTOWN | PA | 18940-4211 |
| RONALD BLENMAN | 6855 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9046 |
| RONALD BLEVINS | 7478 E COUNTY ROAD 450 N | | | | MOORELAND | IN | 47360-9545 |
| RONALD BLEVINS | 7876 GRASS RD | | | | SALINE | MI | 48176-9677 |
| RONALD BLEVINS | 1286 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4072 |
| RONALD BLEWETT | PO BOX 161 | | | | LEWISTON | MI | 49756-0161 |
| RONALD BLOCK | 11705 S 700 E | | | | N MANCHESTER | IN | 46962-9557 |
| RONALD BLOCK | 88 PALM ST | | | | LACKAWANNA | NY | 14218-2028 |
| RONALD BLOME | 325 OLYMPIA DR | | | | TROY | MI | 48084-5456 |
| RONALD BLOUW | 2552 FILLMORE ST | | | | JENISON | MI | 49428-8662 |
| RONALD BLUHM | 16400 BAK RD | | | | BELLEVILLE | MI | 48111-3521 |
| RONALD BLUM | 3515 FALLSTON RD | | | | FALLSTON | MD | 21047-1027 |
| RONALD BLUMETTI | 21 DREXEL TER | | | | MONROE TWP | NJ | 08831-8537 |
| RONALD BLYTHE | 5344 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8905 |
| RONALD BOATMAN | 430 BUCK CREEK RD | | | | SMITHS GROVE | KY | 42171-9209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD BOATMAN | 6560 E DECATUR ST | | | | MESA | AZ | 85205-6817 |
| RONALD BOBOWSKI | 14433 WOODLAWN AVE | | | | DOLTON | IL | 60419-1907 |
| RONALD BODEN | 3817 E 600 N | | | | GREENFIELD | IN | 46140-7977 |
| RONALD BOECKER | 11388 HIGHWAY 64 LOT 23 | | | | LEBANON | MO | 65536-6794 |
| RONALD BOEHM | 549 MCCULLY ST | | | | WHITE OAK | PA | 15131-1410 |
| RONALD BOEKEL | 6902 SOUTHERN VISTA DR | | | | ENON | OH | 45323-1544 |
| RONALD BOERSCH | 814 EDGEWATER DR | | | | AMHERST | NY | 14228-3028 |
| RONALD BOGARDUS | 5922 STATE ROAD 236 | | | | NORTH SALEM | IN | 46165-9730 |
| RONALD BOGUCKI | 31874 CRISTINA DR 7 | | | | ROSEVILLE | MI | 48066 |
| RONALD BOIVIN | 2505 E BAY DR LOT 205 | | | | LARGO | FL | 33771-2443 |
| RONALD BOJARSKI | 28925 JOAN ST | | | | SAINT CLAIR SHORES | MI | 48081-1035 |
| RONALD BOLDEN | 2921 SCOTTWOOD RD | | | | COLUMBUS | OH | 43209-3174 |
| RONALD BOLDON | 1526 BEECH GROVE DR | | | | HAMPTON | GA | 30228-6329 |
| RONALD BOLLA | 3939 N 151ST DR | | | | GOODYEAR | AZ | 85395-8712 |
| RONALD BOLLY | | | | | | | |
| RONALD BOLOGNESE | 19 N PRINCE DR | | | | DEPEW | NY | 14043-4773 |
| RONALD BOLSER | 6021 KAY DR | | | | FAIRFIELD | OH | 45014-5536 |
| RONALD BOLZMAN | 866 WICKFIELD CT | | | | ANN ARBOR | MI | 48105-1227 |
| RONALD BOND | 2708 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9500 |
| RONALD BOND | 159 GIBSON AVE | | | | MANSFIELD | OH | 44907-1317 |
| RONALD BOND | 226 S 12TH AVE | | | | BEECH GROVE | IN | 46107-1717 |
| RONALD BONER | 18179 KNOX LAKE RD | | | | FREDERICKTOWN | OH | 43019-9777 |
| RONALD BONNAU | 7622 N RIVER RD | | | | FREELAND | MI | 48623-9256 |
| RONALD BONNER | 1355 JACKSON SCHOOLHOUSE RD | | | | PASCOAG | RI | 02859-2209 |
| RONALD BONNER | 2320 FRANKLINS CHANCE CT | | | | FALLSTON | MD | 21047-1323 |
| RONALD BONNER | 8523 US HIGHWAY 6 | | | | EDGERTON | OH | 43517-9712 |
| RONALD BONNER SR | 509 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2823 |
| RONALD BONNETT | 97 WEBB ST | | | | LOCKPORT | NY | 14094-4235 |
| RONALD BONNICI | 18703 GILL RD | | | | LIVONIA | MI | 48152-3060 |
| RONALD BOOMERSHINE | 944 E CORAL GABLES DR | | | | PHOENIX | AZ | 85022-3717 |
| RONALD BOONE | 565 1/2 TRONOLONE PL | | | | NIAGARA FALLS | NY | 14301-1929 |
| RONALD BOONE | 16899 MILLER LN | | | | LAWSON | MO | 64062-8286 |
| RONALD BOONSTRA | 675 MILFORD MEADOWS DR | | | | MILFORD | MI | 48381-2923 |
| RONALD BOOTH | 282 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| RONALD BORGACZ | 43530 PENINSULA DR | | | | STERLING HTS | MI | 48313-2148 |
| RONALD BORGES | 8680 BURNETH DR | | | | MILAN | MI | 48160-9748 |
| RONALD BORN | 2445 N GERA RD | | | | REESE | MI | 48757-9316 |
| RONALD BOROS | 10295 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| RONALD BOSEVICH | 60 N 2ND ST | | | | FRACKVILLE | PA | 17931-1213 |
| RONALD BOSS | 8200 W HOWE RD | | | | EAGLE | MI | 48822-9723 |
| RONALD BOSTWICK | 9 ANITA CT | | | | WEST CARROLLTON | OH | 45449-1505 |
| RONALD BOTKIN | 1721 FOREST HILLS DR | | | | SAINT CHARLES | MO | 63303-3510 |
| RONALD BOUCH | 523  BOWSER DRIVE | | | | NEW CARLISLE | OH | 45344-2518 |
| RONALD BOUCK | 146 CHAMPION BRISTOL TLNE. | | | | WARREN | OH | 44481 |
| RONALD BOUGHNER | 3518 E ROLSTON RD | | | | LINDEN | MI | 48451-9442 |
| RONALD BOULT | 3724 HUBAL AVE SW | | | | GRAND RAPIDS | MI | 49519-3740 |
| RONALD BOURDLAIES | 845 JESTER ST | | | | COWARTS | AL | 36321-4300 |
| RONALD BOURGEOIS | 19717 CARDENE WAY | | | | NORTHVILLE | MI | 48167-2927 |
| RONALD BOUYE | 4420 INDIANOLA AVE APT 3 | | | | INDIANAPOLIS | IN | 46205-5052 |
| RONALD BOWE | 235 1/2 BELLE AVE | | | | WASHINGTON COURT HOUSE | OH | 43160-1101 |
| RONALD BOWEN | 187 VALHALLA DR | | | | EATON | OH | 45320-2932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD BOWEN | 6602 KOLLMAN CT | | | | INDIANAPOLIS | IN | 46241-9505 |
| RONALD BOWER | 6107 W BUCK RD | | | | ELSIE | MI | 48831-9442 |
| RONALD BOWER | 5370 MARTUS RD | | | | NORTH BRANCH | MI | 48461-8577 |
| RONALD BOWERS | 110 SLUMBER LN | | | | HEDGESVILLE | WV | 25427-6727 |
| RONALD BOWERS | 3388 QUENTIN DR | | | | YOUNGSTOWN | OH | 44511-1268 |
| RONALD BOWLES | 220 S ELK ST SPC 123 | | | | HEMET | CA | 92543-4608 |
| RONALD BOWLING | 700 MARLETTE RD | | | | APPLEGATE | MI | 48401-9743 |
| RONALD BOWLING | 5 RUTLEDGE CT | | | | HAMILTON | OH | 45013-1220 |
| RONALD BOWSER | 5316 N MERSINGTON AVE | | | | KANSAS CITY | MO | 64119-2757 |
| RONALD BOWSHER | 628 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9102 |
| RONALD BOX | 920 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4298 |
| RONALD BOXER | 3 MCMAHON DR | | | | BEAR | DE | 19701-2049 |
| RONALD BOYCE | 9306 W RASCON LOOP | | | | PHOENIX | AZ | 85037-6308 |
| RONALD BOYD | 28652 PIENZA CT | | | | BONITA SPRINGS | FL | 34135-9226 |
| RONALD BOYD | 15075 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| RONALD BOYD | 325 MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1260 |
| RONALD BOYD | PO BOX 281 | | | | SHERWOOD | OH | 43556-0281 |
| RONALD BOYDEN | 8191 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| RONALD BOYER | 1826 S 300 W | | | | PERU | IN | 46970-7980 |
| RONALD BOYER | 1601 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| RONALD BOYER | 27012 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9239 |
| RONALD BOYLE | 1680 RANK RD | | | | GRASS LAKE | MI | 49240-8952 |
| RONALD BOYNTON | 4604 MAGNOLIA HILL CT | | | | PACE | FL | 32571-8001 |
| RONALD BRADAKIS | 9874 SUNNYWOOD DR | | | | KALAMAZOO | MI | 49009-7967 |
| RONALD BRADBEARY | 663 POWER DR | | | | DUNCANVILLE | TX | 75116-3723 |
| RONALD BRADEN | 1572 N COCHRAN AVE | | | | CHARLOTTE | MI | 40813-9702 |
| RONALD BRADLEY | 1312 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3150 |
| RONALD BRADSHAW | 371 MAPLEWOOD LN | | | | PONTIAC | MI | 48341-3176 |
| RONALD BRADSHAW | 4474 BAYVIEW ST | | | | PORT CHARLOTTE | FL | 33948-2450 |
| RONALD BRADY | 18168 SUNDOWNER WAY UNIT 1017 | | | | CANYON COUNTRY | CA | 91387-4383 |
| RONALD BRADY | 4421 W 25TH ST | | | | ANDERSON | IN | 46011-4560 |
| RONALD BRAIDMAN | 611 BLUE HERRON CT | | | | VALLEY SPRINGS | CA | 95252-9336 |
| RONALD BRAIS | 17395 WILLOW RIDGE DR | | | | NORTHVILLE | MI | 48168-8406 |
| RONALD BRAMAN | PO BOX 527 | | | | VESTABURG | MI | 48891-0527 |
| RONALD BRANCH | 2688 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9698 |
| RONALD BRANCH | 29717 MATTHEW ST | | | | WESTLAND | MI | 48186-5134 |
| RONALD BRANDA | 3810 WORTH RD | | | | PINCONNING | MI | 48650-8314 |
| RONALD BRANDENBURG | 7100 PAWNEE TRL | | | | ROGERS CITY | MI | 49779-9576 |
| RONALD BRANDES | 9802 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 |
| RONALD BRANSTEITTER | 3919 BARNETT RD APT 1313 | | | | WICHITA FALLS | TX | 76310-1743 |
| RONALD BRANT | 24726 POWERS AVE | | | | DEARBORN HTS | MI | 48125-1870 |
| RONALD BRANTLEY | 10511 HIGHWAY 485 | | | | PHILADELPHIA | MS | 39350-8509 |
| RONALD BRASELTON | 334 DAVIS RD | | | | BLUE RIDGE | GA | 30513-4416 |
| RONALD BRASSEUR | 4461 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| RONALD BRAUN | 13633 N SANFORD RD | | | | MILAN | MI | 48160 |
| RONALD BRAUN | 37753 SIESTA ST | | | | HARRISON TWP | MI | 48045-2780 |
| RONALD BRAY | 2501 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| RONALD BRAY | 8112 OHARA DR | | | | DAVISON | MI | 48423-9504 |
| RONALD BREALER | 18528 KELLY RD | | | | DETROIT | MI | 48224-1054 |
| RONALD BREMER | 236 DOUD RD | | | | KAWKAWLIN | MI | 48631-9771 |
| RONALD BRENDEL | 843 MILFORD RD | | | | HOLLY | MI | 48442-1663 |
| RONALD BREUER | 1200 OREGON BLVD | | | | WATERFORD | MI | 48327-3349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD BREWER | 3600 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| RONALD BREWER | 235 MICHIGAN ST | | | | KINDE | MI | 48445 |
| RONALD BREWER | 14081 MARVIN ST | | | | TAYLOR | MI | 48180-4452 |
| RONALD BREWER | 1844 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| RONALD BRIDGES | 500 SHELTON BEACH RD | | | | SARALAND | AL | 36571-2615 |
| RONALD BRIGGS | 3965 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| RONALD BRILEY | 5416 STOWE TRL | | | | CLARKSTON | MI | 48348-3746 |
| RONALD BRILEY | 1324 LYRA LN | | | | ARLINGTON | TX | 76013-8309 |
| RONALD BRINER | 3200 W NOEL DR | | | | MUNCIE | IN | 47304-4321 |
| RONALD BRINK | 2643 N CENTERLINE RD | | | | FRANKLIN | IN | 46131-9821 |
| RONALD BRINSON | 233 W MIAMI AVE 2 | | | | LOGANSPORT | IN | 46947-2532 |
| RONALD BRISBIN | 673 E LINWOOD RD | | | | LINWOOD | MI | 48634-9706 |
| RONALD BRISCOE | 16123 SURREY DR | | | | HUDSON | FL | 34667-4139 |
| RONALD BRISSETTE | 714 HANDY DR | | | | BAY CITY | MI | 48706-3513 |
| RONALD BRISSON | 4951 PARVIEW DR | | | | CLARKSTON | MI | 48346-2803 |
| RONALD BRISTOL | PO BOX 187 | | | | CRYSTAL | MI | 48818 |
| RONALD BRITT | 1205 THOMAS DR | | | | LEBANON | IN | 46052-1098 |
| RONALD BRITTON | 9668 W GEERS RD | | | | MC BAIN | MI | 49657-9587 |
| RONALD BRIXEY | 19 AIRSTREAM DRIVE | | | | DAYTON | OH | 45449-1901 |
| RONALD BROCK | 11455 N BELSAY RD | | | | CLIO | MI | 48420-9756 |
| RONALD BRODE | 300 METCALFE RD | | | | KINGMAN | AZ | 86401-5752 |
| RONALD BRODE | 7523 JAGUAR DR | | | | BOARDMAN | OH | 44512-5307 |
| RONALD BRODERICK | 17 STONY BROOK DR | | | | MONROE | CT | 06468-2417 |
| RONALD BRODZIK JR | 9632 TERRY ST | | | | PLYMOUTH | MI | 48170-4518 |
| RONALD BROGAN | 1229 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| RONALD BROGAN | 695 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9311 |
| RONALD BROHMAN | 304 BEDFORD AVE | | | | BUFFALO | NY | 14216-3135 |
| RONALD BROILS | 2247 E 77TH TER | | | | KANSAS CITY | MO | 64132-3440 |
| RONALD BROMM | 671 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| RONALD BRONSON | 3110 MCGINNIS DR | | | | FENTON | MI | 48430-1320 |
| RONALD BROOKINS | 318 LAKE SHEPARD DR | | | | APOPKA | FL | 32703-1665 |
| RONALD BROOKS | 4386 DEPOT RD | | | | SALEM | OH | 44460-9482 |
| RONALD BROOKS | 1228 KEEFER RD | | | | MANSFIELD | OH | 44903-8867 |
| RONALD BROOKS | 330 SHOCK DR | | | | NEW LEBANON | OH | 45345-1642 |
| RONALD BROOKS | 1845 CLAIRTON RD RTE 885 | | | | WEST MIFFLIN | PA | 15122 |
| RONALD BROOKS | 11262 ENYART RD | | | | LOVELAND | OH | 45140-9346 |
| RONALD BROOKS | 17301 TISDEL AVE | | | | SAND LAKE | MI | 49343-9413 |
| RONALD BROOKS | 1889 ABERDEEN ST | | | | CANTON | MI | 48187-3405 |
| RONALD BROOKS | 1181 LAKE JASON DR | | | | WHITE LAKE | MI | 48386-3838 |
| RONALD BROOKS | 3314 OLD CAPITOL TR. APTE-7 | | | | WILMINGTON | DE | 19808 |
| RONALD BROOKS | 960 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9552 |
| RONALD BROTHERTON | 6523 LEWIS RD | | | | LOVELAND | OH | 45140-8975 |
| RONALD BROUILLARD | 744 SUTTON ST | | | | NORTHBRIDGE | MA | 01534-1015 |
| RONALD BROUSSEAU | 3260 FARGO RD | | | | CROSWELL | MI | 48422-9445 |
| RONALD BROUWER | 13704 144TH AVE | | | | GRAND HAVEN | MI | 49417-9752 |
| RONALD BROWN | 6356 BIG WOLF LAKE WOODS RD | | | | LEWISTON | MI | 49756-9140 |
| RONALD BROWN | 7065 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8809 |
| RONALD BROWN | 989 UNION CHURCH RD | | | | ELKTON | MD | 21921-3145 |
| RONALD BROWN | 2762 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1227 |
| RONALD BROWN | 3426 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73105-7639 |
| RONALD BROWN | 458 SECRIST LN | | | | GIRARD | OH | 44420-1113 |
| RONALD BROWN | 225 BUMP DR | | | | SYRACUSE | NY | 13209-1938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD BROWN | 2901 PARK PL | | | | FLORENCE | SC | 29505-6648 |
| RONALD BROWN | 2025 GRANGE HALL RD | | | | FENTON | MI | 48430-1627 |
| RONALD BROWN | 8320 EXCHANGE ST | | | | GAUTIER | MS | 39553-2208 |
| RONALD BROWN | 8505 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8170 |
| RONALD BROWN | APT F519 | 300 WESTERN AVENUE | | | LANSING | MI | 48917-3768 |
| RONALD BROWN | 21805 FENSTER ST | | | | BELLEVILLE | MI | 48111-8989 |
| RONALD BROWN | 17371 JAMES COUZENS FWY | | | | DETROIT | MI | 48235-4143 |
| RONALD BROWN | 303 S BAKER ST | | | | SAINT JOHNS | MI | 48879-2009 |
| RONALD BROWN | 3034 NORCOTT DR | | | | KEEGO HARBOR | MI | 48320-1065 |
| RONALD BROWN | 4550 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9216 |
| RONALD BROWN | 42992 MIRABILE TRL | | | | CLINTON TOWNSHIP | MI | 48038-2444 |
| RONALD BROWN | 400 OCEAN TRAIL APT. #607 | | | | JUPITER | FL | 33477 |
| RONALD BROWN | 46 E WOODSTOCK LN | | | | HOLLAND | OH | 43528-9334 |
| RONALD BROWN | 1301 N ROAD 450 W | | | | BARGERSVILLE | IN | 46106-9205 |
| RONALD BROWN | 1270 E OLD KOKOMO RD | | | | MARION | IN | 46953-6104 |
| RONALD BROWN | 7129 HENDRICKS ST | | | | ANDERSON | IN | 46013-3655 |
| RONALD BROWN | 417 S FACTORY ST | | | | FAIRMOUNT | IN | 46928-1833 |
| RONALD BROWN | 1254 W 35TH ST | | | | INDIANAPOLIS | IN | 46208-4126 |
| RONALD BROWN | 1626 LORA ST | | | | ANDERSON | IN | 46013-2740 |
| RONALD BROWN | 408 S WALNUT ST | | | | CAMERON | MO | 64429-2222 |
| RONALD BROWN | 1837 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| RONALD BROWN | 2140 WAYNESVILLE JAMESTOWN RD | | | | XENIA | OH | 45385-9633 |
| RONALD BROWN | 561 W GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| RONALD BROWN | 197 LEAR RD | | | | AVON LAKE | OH | 44012-1952 |
| RONALD BROWN | 37112 HUDSON RD | | | | SELBYVILLE | DE | 19975-3369 |
| RONALD BROWN | 703 LYNNFIELD DR | | | | ARLINGTON | TX | 76014-3013 |
| RONALD BROWN | 2278 PIPELINE LN NE | | | | SONTAG | MS | 39665 |
| RONALD BROWNING | 12631 SIMMONS RD | | | | HAMPTON | GA | 30228-6109 |
| RONALD BROWNING SR | 3992 S COUNTY 850 E | | | | WALTON | IN | 46994 |
| RONALD BROYLES | 4593 N 100 E | | | | ANDERSON | IN | 46012-9383 |
| RONALD BRUGEL | 6920 W COUNTY LINE RD | | | | HOWARD CITY | MI | 49329-9014 |
| RONALD BRUMLEY | 9430 ISLAND DRIVE | | | | GOODRICH | MI | 48438-9408 |
| RONALD BRUNDAGE | 34 WILLIAM ST | | | | HORNELL | NY | 14843-1421 |
| RONALD BRUNEAU | 3230 WOODRIDGE DR | | | | THE VILLAGES | FL | 32162-7500 |
| RONALD BRUNER | 8743 N MONTGALL AVE | APT 301 | | | KANSAS CITY | MO | 64156-2990 |
| RONALD BRUNO | 27151 CRESTWOOD DR | | | | WARREN | MI | 48088-6023 |
| RONALD BRUNS | 9054 DORREL RD | | | | BROOKVILLE | IN | 47012 |
| RONALD BRYAN | 6845 SLABTOWN RD | | | | COLUMBUS GROVE | OH | 45830-9484 |
| RONALD BRYANT | 2450 ZIMMERMAN ST | | | | FLINT | MI | 48503-3148 |
| RONALD BRYANT | 4800 WAGNER RD | | | | DAYTON | OH | 45440-3716 |
| RONALD BRYERS | 5248 LAHRING RD | | | | LINDEN | MI | 48451-9498 |
| RONALD BRYNER | 4980 LAKELAND HARBOR BLVD | | | | LAKELAND | FL | 33805-3573 |
| RONALD BUCHHEIT | 1543 MADRE DR | | | | FORISTELL | MO | 63348-1059 |
| RONALD BUCK | 3007 SHARRON DR | | | | FORISTELL | MO | 63348-1229 |
| RONALD BUCK | 169 HANLON RD | | | | GALLITZIN | PA | 16641-8701 |
| RONALD BUCK JR | 8 PINEHURST CT | | | | SAINT PETERS | MO | 63376-3004 |
| RONALD BUCKANOVICH | PO BOX 210 | | | | HOLLAND | NY | 14080-0210 |
| RONALD BUCKHOUT | 49969 COUNTY ROAD #215 . | | | | LAWRENCE | MI | 49064 |
| RONALD BUCKNER | 5032 TIMBERWOOD CIR | | | | ANDERSON | IN | 46012-9730 |
| RONALD BUCKNER | 3325 MANOR RD | | | | ANDERSON | IN | 46011-2222 |
| RONALD BUCY | 7100 WEBSTER RD | | | | ALMONT | MI | 48003-7965 |
| RONALD BUCZKOWSKI | 917 RIDGE DR | | | | AUBURNDALE | FL | 33823-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD BUDA | 2785 COVILLE ROAD | | | | MIKADO | MI | 48745-8739 |
| RONALD BUDAY | 24383 CURTIS DR | | | | FLAT ROCK | MI | 48134-9124 |
| RONALD BUDD | 13025 LARKSPUR DR | | | | BURT | MI | 48417-9632 |
| RONALD BUDZISZ | 5842 WILLOW CREEK DR | | | | CANTON | MI | 48187-3323 |
| RONALD BUFFA | 7085 LEDGEWOOD DR | | | | FENTON | MI | 48430-9393 |
| RONALD BUGGS | 502 S PINE ST | | | | JANESVILLE | WI | 53548-5015 |
| RONALD BUKOWSKI | 3114 SHANNON LN | | | | BAY CITY | MI | 48706-2345 |
| RONALD BULLOCK | 44192 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1368 |
| RONALD BULRISS | 1720 ALA MOANA BLVD PH 1B | | | | HONOLULU | HI | 96815-1350 |
| RONALD BUNCH | 8177 WILSON RD | | | | MONTROSE | MI | 48457-9139 |
| RONALD BUNDE | 9530 BUCHER RD | | | | WHITEHOUSE | OH | 43571-9367 |
| RONALD BUNKER | 213 PINE STREET | | | | RICH SQUARE | NC | 27869-9572 |
| RONALD BUNN | 2370 CRESTVIEW DR SW | | | | WYOMING | MI | 49519-4214 |
| RONALD BUNNER | 2871 W 600 S | | | | ANDERSON | IN | 46013-9758 |
| RONALD BUNTING | 9733 SHOREWOOD TRL | | | | FORT WAYNE | IN | 46804-5998 |
| RONALD BURBICK | 14025 NEW BUFFALO RD | | | | COLUMBIANA | OH | 44408-9369 |
| RONALD BURBOA | 2272 WINDER CIR | | | | FRANKLIN | TN | 37064-4935 |
| RONALD BURCH | 25155 MAPLE WOOD DR | | | | ATHENS | AL | 35613-7346 |
| RONALD BURDEN | 9244 MARLOWE AVE | | | | PLYMOUTH | MI | 48170-4038 |
| RONALD BURDETTE | RR 1 BOX 276C | | | | BUFFALO | WV | 25033-9742 |
| RONALD BURDGICK | 5434 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| RONALD BURDO | 145 HAVENRIDGE CIR | | | | CROSSVILLE | TN | 38558-6427 |
| RONALD BURGEI | 12480 STATE ROUTE 634 | | | | CLOVERDALE | OH | 45827-9722 |
| RONALD BURGESS | 114 PELENOR DR | | | | FRANKLIN | IN | 46131-8920 |
| RONALD BURGESS | 4985 STOUT PKWY | | | | POWDER SPRINGS | GA | 30127-3175 |
| RONALD BURISEK | 7041 TERRACE DR | | | | DOWNERS GROVE | IL | 60516-3202 |
| RONALD BURKE | 1454 RIVERWALK CT | | | | WATERVILLE | OH | 43566-9513 |
| RONALD BURKE | PO BOX 835 | | | | MOORESVILLE | IN | 46158-0835 |
| RONALD BURKHARDT | 2069 HARWINE ST | | | | FLINT | MI | 48532-5115 |
| RONALD BURNS | 5555 OAK HILL DR NW | | | | WARREN | OH | 44481-9019 |
| RONALD BURNS | 5636 CANDLELIGHT LN | | | | DAYTON | OH | 45431-2802 |
| RONALD BURNS | PO BOX 468 | | | | FLUSHING | MI | 48433-0468 |
| RONALD BURNS | PO BOX 721056 | | | | BERKLEY | MI | 48072-0056 |
| RONALD BURNS | 4545 OBRIEN RD | | | | VASSAR | MI | 48768-8938 |
| RONALD BURNS | 826 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1943 |
| RONALD BURRESS | PO BOX 96 | | | | FRANKLIN | OH | 45005-0096 |
| RONALD BURRESS | P. O. BOX 96 | | | | FRANKLIN | OH | 45005-0096 |
| RONALD BURRIS | 156 APPLEWOOD CT | | | | DAVISON | MI | 48423-9137 |
| RONALD BURROWS | 3090 LAKE OF THE PINES DR | | | | LAKE | MI | 48632-8513 |
| RONALD BURRUS | 1567 HOWELL DR | | | | INDIANAPOLIS | IN | 46231-1085 |
| RONALD BURT | 7349 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9773 |
| RONALD BURTON | 2412 COLLINS ST | | | | ORANGE | TX | 77630-7112 |
| RONALD BURTON | 145 W MECHANIC ST | | | | SHELBYVILLE | IN | 46176-1215 |
| RONALD BURWELL | 212 WINDHAM RD | | | | NEWTON FALLS | OH | 44444-1255 |
| RONALD BURWELL | 9771 N LAKE POINT DR | | | | OTTER LAKE | MI | 48464-9400 |
| RONALD BURY | G6276 RICHFIELD RD | | | | FLINT | MI | 48506 |
| RONALD BUSBY | 717 ALPINE DR | | | | ANDERSON | IN | 46013-5001 |
| RONALD BUSCH | 8460 E BRISTOL RD | | | | DAVISON | MI | 48423-8604 |
| RONALD BUSCHE | 9 RICHARD ST | | | | WATERLOO | IL | 62298-5527 |
| RONALD BUSCHMANN | 311 TWIN POINT CT | | | | UNION | MO | 63084-2864 |
| RONALD BUSCHUR | 19512 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242-6401 |
| RONALD BUSH | 15 HASKINS LN S | | | | HILTON | NY | 14468-8912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD BUSH | PO BOX 661 | | | | SHELBYVILLE | IN | 46176-0661 |
| RONALD BUSH | 6218 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| RONALD BUSSEN | 522 PHEASANT RUN | | | | ZIONSVILLE | IN | 46077-8658 |
| RONALD BUSSEY | 1308 E HILLS DR | | | | MOORE | OK | 73160-6637 |
| RONALD BUTKA | 439 E BEACON DR | | | | AUSTINTOWN | OH | 44515-4064 |
| RONALD BUTLER | 6885 LAKEWAY ST | | | | YPSILANTI | MI | 48197-1053 |
| RONALD BUTLER | 2984 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| RONALD BUTLER | 8067 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4306 |
| RONALD BUTLER | 908 NE 17TH ST | | | | MOORE | OK | 73160-6536 |
| RONALD BUTLER | | | | | | | |
| RONALD BUTT | 117 CEDAR DR | | | | WEST MILTON | OH | 45383-1207 |
| RONALD BUTTERFIELD | 5017 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-2046 |
| RONALD BUTTERWORTH | 3807 NEW HOPE DR | | | | ACWORTH | GA | 30102 |
| RONALD BUTTS | 305 ROSE ST | | | | FENTON | MI | 48430-2007 |
| RONALD BYER | 37 THAMES CT | | | | GETZVILLE | NY | 14068-1177 |
| RONALD BYERS | 318 BEAVER LN | | | | HAINES CITY | FL | 33844-8913 |
| RONALD BYG | 520 ANTELOPE DR W | | | | BENNETT | CO | 80102-8663 |
| RONALD C ASHCRAFT | 988   SOMERSET DR  APT 1 | | | | MIAMISBURG | OH | 45342-3294 |
| RONALD C BAIRD | 116 MARIAN DR | | | | MATTYDALE | NY | 13211-1826 |
| RONALD C BAUDENDISTEL | 3045 OLD HERITAGE WAY | | | | BEAVERCREEK | OH | 45432 |
| RONALD C CHROSTOWSKI | PO BOX 552 | | | | ORISKANY FALLS | NY | 13425-0552 |
| RONALD C CLARK JR | 7118 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| RONALD C COCHRAN | 5147 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9648 |
| RONALD C DEARTH | 206 AIRPORT RD. | | | | WARREN | OH | 44481-9410 |
| RONALD C DILTS | 7632 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9224 |
| RONALD C FISCHER | 1093 E QUEENS WAY | | | | NEKOSSA | WI | 54457-8979 |
| RONALD C GOHN | 1659 LILAC RD | | | | YORK | PA | 17408 |
| RONALD C GRAMLING | 80 C H RANCH ROAD | | | | FRENCHVILLE | PA | 16836 |
| RONALD C GRIFFITH | 7225 N BEACH RD | | | | HILLSBORO | OH | 45133-8431 |
| RONALD C HALL | 625 SHERYL DR | | | | WATERFORD | MI | 48328-2363 |
| RONALD C HARRISON | 13326 SEDGWICK LN | | | | WESTFIELD | IN | 46074 |
| RONALD C HECTOR | 5173   BAZZETTA ROAD | | | | CORTLAND | OH | 44410-9519 |
| RONALD C HERKNESS | 1524 OCHER ST | | | | NOVI | MI | 48374-1112 |
| RONALD C HEVERLY | 6715 HELMICK DR SW | | | | WARREN | OH | 44481-9758 |
| RONALD C JOHNSON | 1235 BOYDEN PL NW | | | | CONCORD | NC | 28027 |
| RONALD C KLECZYNSKI | 8424 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3404 |
| RONALD C LABARGE | 27197 HICKORY ST | | | | HARRISON TWP | MI | 48045-2576 |
| RONALD C LASWELL | 2910 ABBY LN | | | | LEBANON | OH | 45036 |
| RONALD C LEE | 247   E 2ND ST | | | | DAYTON | OH | 45402-1719 |
| RONALD C MAYS | 5843 TROYVILLA BLVD | | | | DAYTON | OH | 45424 |
| RONALD C MCKINNEY | 6236 PENN DR | | | | BUTLER | PA | 16002 |
| RONALD C MELBIHESS | 4160 PARKER AVE APT E | | | | BAKERSFIELD | CA | 93309-4986 |
| RONALD C MYERS | 4733 HARLOW DRIVE | | | | RIVERSIDE | OH | 45432 |
| RONALD C NAST | 111-3  MEADOWBROOK WEST | | | | N CHILI | NY | 14514 |
| RONALD C O KEEFE | 27656 LEGGTOWN RD | | | | ELKMONT | AL | 35620-6910 |
| RONALD C ROSS | 5440 HARTZELL ROAD | | | | GREENVILLE | OH | 45331-9670 |
| RONALD C SPIVEY | 464 MOUNTAIN LAUREL DRIVE | | | | JACKSONS GAP | AL | 36861 |
| RONALD C TANCIAR | 220 RIDGE RUN CROSSING | | | | ATHENS | GA | 30605 |
| RONALD C VANHORN | 24 HITCHING POST RD | | | | UNION | OH | 45322-3137 |
| RONALD C WORONIECKI | 396 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6618 |
| RONALD CADE | 921 S MULBERRY ST | | | | OTTAWA | KS | 66067-3325 |
| RONALD CADOGAN | 9280 N LAKE DR | | | | ROSWELL | GA | 30076-2807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD CAFFERTY | 742 BENDING BRK | | | | FLUSHING | MI | 48433-3024 |
| RONALD CAHOON | 840 S WILSON RD | | | | BOYNE CITY | MI | 49712-9785 |
| RONALD CAIN | 1675 REBECCA DR | | | | LIMA | OH | 45805-1666 |
| RONALD CAIN | 4002 BROWN ST | | | | ANDERSON | IN | 46013-4368 |
| RONALD CAIN | 8141 E ELM LN | | | | NEW CARLISLE | IN | 46552-9405 |
| RONALD CALDWELL | 7932 MIDGEWOOD DR | | | | YOUNGSTOWN | OH | 44512-5945 |
| RONALD CALDWELL | 706 W COUNTRY CLUB DR D | | | | TAMPA | FL | 33612 |
| RONALD CALDWELL | 5030 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |
| RONALD CALHOUN | 957 CENTER ST E | | | | WARREN | OH | 44481-9306 |
| RONALD CALL | 19496 WARWICK ST | | | | DETROIT | MI | 48219-2153 |
| RONALD CALLAWAY | 14125 HELMER RD S | | | | BATTLE CREEK | MI | 49015-8631 |
| RONALD CALOON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RONALD CALVANESO | 639 SEDGEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1060 |
| RONALD CALVARY | 2153 GEORGE ST | | | | PRESCOTT | MI | 48756-9355 |
| RONALD CAMPAGNI | 2024 UPLAND DR | | | | FRANKLIN | TN | 37067-4089 |
| RONALD CAMPBELL | 33219 SPEIDEL RD | | | | LISBON | OH | 44432-9421 |
| RONALD CAMPBELL | 269 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2126 |
| RONALD CAMPBELL | 6318 WINDING WAY RD | | | | MAINEVILLE | OH | 45039 |
| RONALD CAMPBELL | 3010 CHEYENNE AVE | | | | FLINT | MI | 48507-1921 |
| RONALD CAMPBELL | 1975 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6246 |
| RONALD CAMPBELL | 4336 GREEN PASTURES WAY | | | | ELLENWOOD | GA | 30294-1874 |
| RONALD CAMPBELL | 5337 GRIFFIN HWY | | | | OLIVET | MI | 49076-9663 |
| RONALD CAMPBELL | 521 HELENE AVE | | | | ROYAL OAK | MI | 48067-3980 |
| RONALD CAMPBELL | PO BOX 386 | | | | ALLEN | KY | 41601-0386 |
| RONALD CAMPBELL | 2627 VALLEY TRAILS DR | | | | VILLA HILLS | KY | 41017-1031 |
| RONALD CAMPBELL | 8868 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1255 |
| RONALD CAMPBELL | 78918 ALLIANCE WAY | | | | PALM DESERT | CA | 92211-3078 |
| RONALD CAMPBELL | 8020 MARSH RD | | | | CLAY | MI | 48001-3400 |
| RONALD CAMPBELL | 381 LAURETTA LN | | | | HUBBARD | OH | 44425-1680 |
| RONALD CAMPBELL JR | 31319 KELLY RD | | | | FRASER | MI | 48026-2402 |
| RONALD CANDIDO | 41 SHOREWOOD DR S | | | | DANVILLE | IL | 61832-1415 |
| RONALD CANNON | 274 LAKEVIEW RD | | | | BYRON | GA | 31008-5905 |
| RONALD CANTERBURY | 3386 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2419 |
| RONALD CANTRELL | 45225 DUNN RD | | | | BELLEVILLE | MI | 48111-9653 |
| RONALD CAPONEY | 37528 LADYWOOD ST | | | | LIVONIA | MI | 48154-1447 |
| RONALD CAPPELLO | PO BOX 827 | | | | CATLIN | IL | 61817-0827 |
| RONALD CAPPS | 6431 E EDNA MILLS DR | | | | CAMBY | IN | 46113-9699 |
| RONALD CAPTON | 883 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| RONALD CARDWELL | 17224 MANCHESTER RD | | | | WILDWOOD | MO | 63040-1003 |
| RONALD CAREFELLE JR. | 14029 GARFIELD ST | | | | SPRING LAKE | MI | 49456-9536 |
| RONALD CAREY | 1529 SIOUX DR | | | | XENIA | OH | 45385-4236 |
| RONALD CAREY | 5541 S 100 E | | | | ANDERSON | IN | 46013-9509 |
| RONALD CARHART | 6709 RANGER RD | | | | TAMPA | FL | 33615 |
| RONALD CARIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD CARLSON | 112 NEWTON AVE | | | | JAMESTOWN | NY | 14701-3136 |
| RONALD CARLSON | 5342 W BOX R ST | | | | TUCSON | AZ | 85713-6324 |
| RONALD CARLSON | 301 SE 54TH ST | | | | OKLAHOMA CITY | OK | 73129-3811 |
| RONALD CARMAN | 2464 MAYBURY RD | | | | COLUMBUS | OH | 43232-4553 |
| RONALD CARMAN | 595 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7724 |
| RONALD CARMAN | 1455 N LUCE RD | | | | ITHACA | MI | 48847-9800 |
| RONALD CARMEAN | 600 TIMBER HILL DR | | | | ORTONVILLE | MI | 48462-8608 |
| RONALD CARNEY | 10963 CASCADE RD SE | | | | LOWELL | MI | 49331-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD CARPENTER | 5278 LAHMEYER RD | | | | FORT WAYNE | IN | 46835-4161 |
| RONALD CARPENTER | 28501 FRANKLIN RD APT 335 | | | | SOUTHFIELD | MI | 48034 |
| RONALD CARPENTER | 7520 W SAND RIVER WAY | | | | TUCSON | AZ | 85743-1461 |
| RONALD CARPENTER | 3528 E STEVENSON LAKE RD | | | | CLARE | MI | 48617-9141 |
| RONALD CARPENTER | 2209 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4537 |
| RONALD CARPENTER | 290 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6702 |
| RONALD CARPER | 1920 WEST LOLA DRIVE | | | | MARION | IN | 46952-8626 |
| RONALD CARR | 3492 CLINT DR | | | | TRENTON | OH | 45067-9787 |
| RONALD CARR | 898 WILLION WAY | | | | ATCO | NJ | 08004 |
| RONALD CARROLL | 6826 FAIRLAWN AVE | | | | BALTIMORE | MD | 21215-2247 |
| RONALD CARROWAY | 11965 GREENWOOD SPRINGRIDGE RD | | | | SHREVEPORT | LA | 71129-9777 |
| RONALD CARSON | 5 LAKES DR | | | | AGENCY | MO | 64401-9111 |
| RONALD CARSON | 12492 E 256TH ST | | | | CICERO | IN | 46034-9466 |
| RONALD CARTER | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902-7501 |
| RONALD CARTER | 32 MCMAE DR | | | | JEMISON | AL | 35085-6740 |
| RONALD CARTER | 19353 TRINITY ST | | | | DETROIT | MI | 48219-1945 |
| RONALD CARTER | 14579 KILDARE LN | | | | SOMERSET | MI | 49281 |
| RONALD CARTER | 882 PEACH BLOSSOM LN | | | | ROCHESTER HLS | MI | 48306-3347 |
| RONALD CARVER | 14800 BOWENS MILL RD | | | | AMBROSE | GA | 31512-4057 |
| RONALD CARVER | 1033 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| RONALD CARVER IRA | 1033 S COOPER ST | | | | KOKOMO | IN | 46902-1836 |
| RONALD CARWARDINE | 932 ADAMS CASTLE DR | | | | BLOOMFIELD HILLS | MI | 48304-3713 |
| RONALD CASCIANO | 12073 N WEBSTER RD | | | | CLIO | MI | 48420-8226 |
| RONALD CASE | 1210 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| RONALD CASE | 70 CASE LN | | | | PONTE VEDRA | FL | 32081-8801 |
| RONALD CASE | 12149 PATE RD | | | | ROCKVALE | TN | 37153-4432 |
| RONALD CASSING | 4508 S MORRICE RD | | | | OWOSSO | MI | 48867-9758 |
| RONALD CASSIS | 516 BRANDED BLVD | | | | KOKOMO | IN | 46901-4054 |
| RONALD CASTAGNERA | P O BOX 248 | SAN IGNACIO | | CAYO BELIZE | | | |
| RONALD CASTANEDA | 311 HARRISON ST | | | | MIDLAND | MI | 48640-5710 |
| RONALD CASTEEL | 16409 OAK MANOR DR | | | | WESTFIELD | IN | 46074-8787 |
| RONALD CASTER | 2105 NW FAWN DR | | | | BLUE SPRINGS | MO | 64015-1731 |
| RONALD CASTLE | PO BOX 453 | | | | KERMIT | WV | 25674-0453 |
| RONALD CASTLEMAN | 5247 FARMRIDGE LN | | | | GRAND BLANC | MI | 48439-9042 |
| RONALD CASTLEMAN | 9430 LORTIE RD | | | | MONROEVILLE | IN | 46773-9755 |
| RONALD CASWELL | 50455 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9108 |
| RONALD CATES | 6348 S 775 W | | | | WILLIAMSPORT | IN | 47993-8238 |
| RONALD CAUSEY | 17511 WALL ST | | | | MELVINDALE | MI | 48122-1218 |
| RONALD CAVALLARO | 326 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2615 |
| RONALD CEASE | 322 LAKEVIEW RD | | | | LEVERING | MI | 49755-9748 |
| RONALD CEBULSKI | 9216 CAPRICE DR | | | | PLYMOUTH | MI | 48170-4706 |
| RONALD CELANO | 76 OLD STONE RD | | | | DEPEW | NY | 14043-4232 |
| RONALD CENOWA | 14821 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1505 |
| RONALD CERMAK | 5553 EAST PLAYER PLACE | | | | MESA | AZ | 85215-1322 |
| RONALD CERVENAN | 3307 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-8909 |
| RONALD CERVONE | 311 BANK ST | | | | BATAVIA | NY | 14020 |
| RONALD CESTA | 155 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6332 |
| RONALD CHACON | 7541 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620-1448 |
| RONALD CHADWICK | 4609 NE 65TH TER | | | | KANSAS CITY | MO | 64119-1029 |
| RONALD CHAFFEE | 25 E OAKWOOD RD | | | | OXFORD | MI | 48371-1701 |
| RONALD CHAFFIN | 8956 OAKGATE CT | | | | DAYTON | OH | 45424-1182 |
| RONALD CHAFIN | 413 W 11TH ST APT H63 | | | | ALEXANDRIA | IN | 46001-2834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD CHALENDER | 409 MERRITT ST | | | | CHARLOTTE | MI | 48813-1986 |
| RONALD CHAMBERS | 3399 N GALE RD | | | | DAVISON | MI | 48423-8474 |
| RONALD CHAMBERS | 1100 S COLLIER BLVD APT 721 | | | | MARCO ISLAND | FL | 34145-6463 |
| RONALD CHAMBERS | 473 ROLLING HILL DR | | | | SEBASTIAN | FL | 32958-5921 |
| RONALD CHAMBERS | 10405 LIBERTY WAY | | | | DAVISBURG | MI | 48350-2243 |
| RONALD CHAMPAGNE | 5568 SCOFIELD CARLETON RD | | | | CARLETON | MI | 48117-9596 |
| RONALD CHAMPION | 7038 AMBER SPRINGS DR SW 77 | | | | BYRON CENTER | MI | 49315 |
| RONALD CHAMPION | 6592 GLEN HOLLOW DR SE | | | | CALEDONIA | MI | 49316-8993 |
| RONALD CHAMPLIN | 1251 NORTH RD NE | | | | WARREN | OH | 44483-4522 |
| RONALD CHANDLER | 4907 NICHOLS DR | | | | FLOWERY BRANCH | GA | 30542-3712 |
| RONALD CHANDLER | 7007 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| RONALD CHANDLER | 4115A BEAR CREEK RARDEN RD | | | | OTWAY | OH | 45657-9056 |
| RONALD CHANNELL | 19076 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-5302 |
| RONALD CHANNELL | 4562 N PARK RD | | | | WEST FARMINGTON | OH | 44491-9753 |
| RONALD CHAPKO | 3945 BLUE SPRUCE DR | | | | DEWITT | MI | 48820-9259 |
| RONALD CHAPMAN | 322 EDGEWATER DR | | | | ANDERSON | SC | 29626-5105 |
| RONALD CHAPMAN | 5 THEOS ROAD EXT | | | | LAUREL | MS | 39443-9616 |
| RONALD CHAPMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD CHAREN | 3340 SPANISH OAK TER | | | | SARASOTA | FL | 34237-7426 |
| RONALD CHARLEBOIS | 456 HALLS MILL RD | | | | SHELBYVILLE | TN | 37160-6013 |
| RONALD CHARLEVILLE | 5200 BRADY RD | | | | HOWELL | MI | 48843-7405 |
| RONALD CHARRON | 1219 DORROLL ST NE | | | | GRAND RAPIDS | MI | 49505-4319 |
| RONALD CHECKOWSKY | 8070 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348-4540 |
| RONALD CHENEY | 130 AURORA CIR | | | | YOUNGSTOWN | OH | 44505-1176 |
| RONALD CHESNUT | 1418 E PARKWOOD AVE | | | | BURTON | MI | 48529-1632 |
| RONALD CHEW | 239 SANDRIDGE CT | | | | COLLINSVILLE | IL | 62234-3717 |
| RONALD CHIEFFE | 2157 REBECCA DR | | | | HATFIELD | PA | 19440-2748 |
| RONALD CHILDERS | 6954 W 400 S | | | | ANDERSON | IN | 46011-9403 |
| RONALD CHILDERS | 1166 SE CHILDERS RD | | | | EVA | AL | 35621-7613 |
| RONALD CHILDRESS | 2500 WHISPER RIDGE LN APT 3404 | | | | ARLINGTON | TX | 76006-2973 |
| RONALD CHILDRESS | 19014 E SUSQUEHANNA CT | | | | INDEPENDENCE | MO | 64056-2158 |
| RONALD CHILDRESS | 2233 EVERGREEN DR. R. #2 | | | | DEFIANCE | OH | 43512 |
| RONALD CHILDRESS | 5208 SPREADING BRANCH RD | | | | HOPE MILLS | NC | 28348 |
| RONALD CHIMELAK | 20287 NICOL CREEK DR | | | | MACOMB | MI | 48044-5745 |
| RONALD CHIOTTI | 5391 MAURA DR | | | | FLUSHING | MI | 48433-1055 |
| RONALD CHITTICK | 226 PHEASANT LN | | | | GRAND BLANC | MI | 48439-7017 |
| RONALD CHITTICK | 9288 SILVER LAKE RD | | | | LINDEN | MI | 48451-9644 |
| RONALD CHRCEK | 13369 E NICOLE LN | | | | GOETZVILLE | MI | 49736-9386 |
| RONALD CHRIST | 4220 GERTRUDE ST | | | | SIMI VALLEY | CA | 93063-2928 |
| RONALD CHRISTIE | 2437 AMELITH RD | | | | BAY CITY | MI | 48706-9375 |
| RONALD CHROBOCINSKI | 1585 SWEETBAY DR | | | | TOMS RIVER | NJ | 08755-0876 |
| RONALD CHROSTOWSKI | PO BOX 552 | | | | ORISKANY FALLS | NY | 13425-0552 |
| RONALD CHUPICK | 124 MEADOW LN | | | | GROSSE POINTE FARMS | MI | 48236-3803 |
| RONALD CHURCHILL | 15765 KEEGAN RD | | | | MONROE | MI | 48161-9572 |
| RONALD CHURCHILL | APT 13 | 1455 COUPLER WAY | | | SPARKS | NV | 89434-9100 |
| RONALD CICHOCKI | 1903 REDWOOD AVE | | | | BALTIMORE | MD | 21234-3805 |
| RONALD CICHOWICZ | 989 BRIDGETOWN DR | | | | TROY | MI | 48098-1869 |
| RONALD CICIORA | 32636 LEONA ST | | | | GARDEN CITY | MI | 48135-1226 |
| RONALD CIERPIAL | 634 GRIER AVE | | | | ELIZABETH | NJ | 07202-2506 |
| RONALD CIESIELSKI | 8400 E JONES RD | | | | HOWELL | MI | 48855-8239 |
| RONALD CIESLAK | 109 MAPLE ST | | | | SCITUATE | MA | 02066-3611 |
| RONALD CIESLINSKI | 5406 PALEO PINES CIR | | | | FORT PIERCE | FL | 34951-2343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD CIESZYNSKI | 5641 S SWIFT AVE | | | | CUDAHY | WI | 53110-2346 |
| RONALD CISLO | 36346 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| RONALD CIUCCI | 37 OSWEGO ST NW | | | | GRAND RAPIDS | MI | 49504-6045 |
| RONALD CIVINSKI | 1178 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| RONALD CLAPP | 511 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1272 |
| RONALD CLAPPER | 9076 WILSON RD | | | | OTISVILLE | MI | 48463-9436 |
| RONALD CLARK | 161 WORKS RD | | | | HONEOYE FALLS | NY | 14472-9501 |
| RONALD CLARK | 509 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| RONALD CLARK | 3565 SE RIVER RD | | | | BERLIN CENTER | OH | 44401-9732 |
| RONALD CLARK | 48 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| RONALD CLARK | 20171 HIGHWAY 12 | | | | LEXINGTON | MS | 39095-8000 |
| RONALD CLARK | 2340 PINE TREE RD | | | | HOLT | MI | 48842-8701 |
| RONALD CLARK | 6440 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8707 |
| RONALD CLARK | 125 RAVEN BND | | | | HUDSON OAKS | TX | 76087-7015 |
| RONALD CLARK | 5455 BALL DR | | | | SOQUEL | CA | 95073-2706 |
| RONALD CLARK | 906 RICH HILL RD | | | | CONNELLSVILLE | PA | 15425-6308 |
| RONALD CLARKE | 817 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1372 |
| RONALD CLARKE | | | | | | | |
| RONALD CLARKIN | 1054 SAINT PAUL AVE | | | | SAINT PAUL | MN | 55116-2500 |
| RONALD CLARKSON | 1631 PIERCE RD | | | | CARO | MI | 48723-9576 |
| RONALD CLASON | 260 ARIZONA AVE | | | | ROCHESTER HLS | MI | 48309-1560 |
| RONALD CLAWSON | 186 SPIRAL RD | | | | THOMASVILLE | GA | 31757-0982 |
| RONALD CLAY | 67 COUNTY ROAD 334 | | | | CRANE HILL | AL | 35053-4332 |
| RONALD CLAYPOOL | 5163 CAROLINE AVE | | | | INDIANAPOLIS | IN | 46205-1410 |
| RONALD CLAYTON | 4495 72ND AVE SE | | | | NOBLE | OK | 73068-9010 |
| RONALD CLEARWATER | 11093 W APPALOOSA RD | | | | STILESVILLE | IN | 46180-9637 |
| RONALD CLEARY | 29900 COCONUT AVE | | | | EUSTIS | FL | 32736-8115 |
| RONALD CLEMENS | 3159 QUAKER RD | | | | GASPORT | NY | 14067-9468 |
| RONALD CLEMENS | 19721 STATE ROUTE 637 | | | | OAKWOOD | OH | 45873-9083 |
| RONALD CLEMENTS | 5180 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| RONALD CLENDENIN | 1635 S 300 E | | | | ANDERSON | IN | 46017-2035 |
| RONALD CLENDENNY | RR 1 BOX 28 | | | | NEBO | IL | 62355-9600 |
| RONALD CLEVLAND | 7409 2ND AVE APT A4 | | | | DETROIT | MI | 48202-2718 |
| RONALD CLINE | PO BOX 34 | | | | ATTICA | MI | 48412 |
| RONALD CLINE | 1111 GREELEY DR | | | | GALLOWAY | OH | 43119-8596 |
| RONALD CLINE | 7618 ST. RT. #88 | | | | RAVENNA | OH | 44266 |
| RONALD CLOSE | 6840 WESTAWAY DR | | | | TROY | MI | 48085-1549 |
| RONALD CLOUSE | PO BOX 86 | | | | SARANAC | MI | 48881-0086 |
| RONALD CLOUTHIER | 3092 CONNECTICUT ST | | | | BURTON | MI | 48519-1544 |
| RONALD COATS | 225 MERIDIAN DR | | | | STOCKBRIDGE | GA | 30281-7126 |
| RONALD COCHRAN | 4191 NELSEY RD | | | | WATERFORD | MI | 48329-4628 |
| RONALD COCHRAN | 4847 GLENMINA DR | | | | KETTERING | OH | 45440-2001 |
| RONALD COCHRAN | 28 HIGH ST | | | | BUTLER | OH | 44822-9760 |
| RONALD COCHRAN | 1101 MOORE ST APT 2A | | | | ELDORADO | IL | 62930-3860 |
| RONALD COCHRAN | 5147 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-9648 |
| RONALD COCKRUM | 7039 LAPHAM | | | | WATERFORD | MI | 48329-2839 |
| RONALD COE | 122 N CATHERINE ST | | | | ITHACA | MI | 48847-1635 |
| RONALD COFFEY | 7895 JESSIES WAY APT 304 | | | | HAMILTON | OH | 45011-7736 |
| RONALD COFFIN | 6510 N WINANS RD | | | | ALMA | MI | 48801-9572 |
| RONALD COFFMAN | | | | | | | |
| RONALD COGGINS | 2208 NE 15TH ST | | | | MOORE | OK | 73160-8624 |
| RONALD COGSWELL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD COIMBRA | 247 OXYOKE RD | | | | GRANTS PASS | OR | 97526-8730 |
| RONALD COKER | 1323 SNOW MOUNTAIN CIR | | | | KELLER | TX | 76248-3224 |
| RONALD COLE | 533 CATALINA DRIVE | | | | N FT MYERS | FL | 33903-1578 |
| RONALD COLE | 4518 SKIFF AVE | | | | LAKELAND | FL | 33805-3595 |
| RONALD COLE | 6301 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1017 |
| RONALD COLE | 1316 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9260 |
| RONALD COLE | 15 LYONS CT | | | | DEARBORN | MI | 48126-4171 |
| RONALD COLE | 6000 S MORRICE RD | | | | PERRY | MI | 48872-9305 |
| RONALD COLEMAN | 288 TROUP ST | | | | ROCHESTER | NY | 14608-2014 |
| RONALD COLEMAN | 1476 BERRY DAIRY RD | | | | DE SOTO | MO | 63020-2909 |
| RONALD COLEMAN | 30665 HUNTERS DR APT 1 | | | | FARMINGTON HILLS | MI | 48334-1359 |
| RONALD COLEMAN | 5095 ROSE LN | | | | FLINT | MI | 48506-1552 |
| RONALD COLEMAN | 825 S BALLENGER HWY | | | | FLINT | MI | 48532-3806 |
| RONALD COLEMAN | 1574 N 400 W | | | | KOKOMO | IN | 46901-9101 |
| RONALD COLEMAN | 129 W PLEASANT ST | | | | DUNKIRK | IN | 47336-1431 |
| RONALD COLEMAN | 7225 STATE ROUTE 368 LOT 25 | | | | HUNTSVILLE | OH | 43324-9511 |
| RONALD COLEMAN | 424 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| RONALD COLEMAN | 326 MANCHESTER CT | | | | RICHMOND HEIGHTS | OH | 44143-1469 |
| RONALD COLEMAN II | 7404 YELLOW WOOD | | | | LANSING | MI | 48917-7624 |
| RONALD COLGIN | 2932 SPARROW DR | | | | FULLERTON | CA | 92835-2322 |
| RONALD COLLICK | 479 EARL ST | | | | OTSEGO | MI | 49078-9604 |
| RONALD COLLINS | 137 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| RONALD COLLINS | 2230 W 9TH ST | | | | MARION | IN | 46953-1109 |
| RONALD COLLINS | 4640 CLIFTY CT | | | | ANDERSON | IN | 46012-9703 |
| RONALD COLLINS | PO BOX 111 | | | | PARKER CITY | IN | 47368-0111 |
| RONALD COLLINS | 339 POWDER SPRINGS CV | | | | COLLIERVILLE | TN | 38017-1225 |
| RONALD COLLVER | 1658 FAWN CHASE LN | | | | SIMI VALLEY | CA | 93065-3099 |
| RONALD COLSON | 2327 S STINE RD | | | | CHARLOTTE | MI | 48813-9568 |
| RONALD COMBS | 1867 NORTH LAKEMAN DRIVE | | | | BELLBROOK | OH | 45305-1209 |
| RONALD COMBS | 3201 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3503 |
| RONALD COMBS | 1573  STILL MEADOW CT | | | | BEAVERCREEK | OH | 45385-8507 |
| RONALD COMER | 57 SANFORD DR ROBSCOTT MNR | | | | NEWARK | DE | 19713 |
| RONALD COMINGDEER | 6011 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73118 |
| RONALD COMPTON | 4251 FRY ST | | | | FORT WORTH | TX | 76115-1520 |
| RONALD COMSTOCK | 282 COUNTY ROAD 455 | | | | BERRYVILLE | AR | 72616-8845 |
| RONALD CONGER | 1415 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| RONALD CONLEY | 7920 WENTWORTH DR | | | | MEMPHIS | TN | 38125-3159 |
| RONALD CONLEY | 8568 RIVERBEND DR | | | | PORTLAND | MI | 48875 |
| RONALD CONN | 406 W ROCKWELL ST | | | | FENTON | MI | 48430-2083 |
| RONALD CONN | 344 PARK AVE W APT 2 | | | | MANSFIELD | OH | 44906-3150 |
| RONALD CONNER | 297 HUNTERS RILL | | | | OXFORD | MI | 48371-5291 |
| RONALD CONNERS | 5223 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9305 |
| RONALD CONRAD | 6053 BARTONVILLE RD | | | | BELDING | MI | 48809-9723 |
| RONALD CONRAD | 10324 RIDGE RD | | | | N ROYALTON | OH | 44133-2910 |
| RONALD CONRADSON | 3817 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-4236 |
| RONALD CONROW | 4 OAK HILL DR | | | | OROVILLE | CA | 95966-3848 |
| RONALD CONROY | G3433 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| RONALD CONTOR | 5086 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3387 |
| RONALD CONWAY | 729 EVERGREEN AVE | | | | FLINT | MI | 48503-4047 |
| RONALD COOK | 1559 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5417 |
| RONALD COOK | 609 UPLAND DR | | | | W CARROLLTON | OH | 45449-1608 |
| RONALD COOK | 5541 S 50 W | | | | ANDERSON | IN | 46013-9544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD COOK | 941 MERTON RD APT 23 | | | | DETROIT | MI | 48203-1733 |
| RONALD COOK | 1115 LAURIE LN | | | | DAVISON | MI | 48423-2881 |
| RONALD COOK | 12246 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| RONALD COOK | 8 RICHARD RD | | | | MEDWAY | MA | 02053-1755 |
| RONALD COOK | PO BOX 16 | | | | WAYNESVILLE | OH | 45068 |
| RONALD COOK SR | PO BOX 34065 | | | | DETROIT | MI | 48234-0065 |
| RONALD COOKE | 6502 BENDELOW DR | | | | LAKELAND | FL | 33810-4809 |
| RONALD COOKE | 705 MOORES RIVER DR | | | | LANSING | MI | 48910-1343 |
| RONALD COOL | 621 HAZELTON ST | | | | FLINT | MI | 48503-5512 |
| RONALD COOMBS | 18203 VALERIE DR | | | | HILLMAN | MI | 49746-7904 |
| RONALD COOMBS JR | PO BOX 631 | | | | SOUTH RANGE | MI | 49963-0631 |
| RONALD COON | 1010 5TH ST | | | | TAWAS CITY | MI | 48763-9550 |
| RONALD COON | 825 ARHANA CREST DR | | | | MIDDLEVILLE | MI | 49333-8321 |
| RONALD COON | 874 WRIGHT AVE | | | | TOLEDO | OH | 43609-3058 |
| RONALD COONS | 17241 SE 65TH RD | | | | DEARBORN | MO | 64439-8118 |
| RONALD COOPER | 296 N WEST ST | | | | PORTLAND | MI | 48875-1151 |
| RONALD COOPER | PO BOX 33240 | | | | LAUGHLIN | NV | 89028-3240 |
| RONALD COOPER | 8079 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-8281 |
| RONALD COOPER SR | PO BOX 345 | | | | MERRILL | MI | 48637-0345 |
| RONALD COPELAND | 801 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8040 |
| RONALD COPENHAVER | 913 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8627 |
| RONALD COPPELLA | 5587 STORRINGTON OVAL | | | | PARMA | OH | 44134-2062 |
| RONALD CORBEILLE | 2275 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1859 |
| RONALD CORBIN | 3085 PEERLESS RD | | | | BEDFORD | IN | 47421-8105 |
| RONALD CORDOVA | 4311 HILLSBORO | | | | WICHITA FALLS | TX | 76306-4619 |
| RONALD CORNELL | 1682 S BAMBER RD | | | | MT PLEASANT | MI | 48858-8001 |
| RONALD CORNETT | 6062 E HOLES CROSSING DR | | | | CRAWFORDSVILLE | IN | 47933-9767 |
| RONALD CORNWELL | 116 S QUEEN ST | | | | NASHVILLE | MI | 49073-9597 |
| RONALD CORTESE | 1154 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3513 |
| RONALD CORTNER | 23602 MCCANN ST | | | | WARRENSVL HTS | OH | 44128-5250 |
| RONALD COSTELLO | 308 E HODGE AVE | | | | LANSING | MI | 48910-3019 |
| RONALD COTTER | 4899 N NOTTAWA RD | | | | WEIDMAN | MI | 48893-9715 |
| RONALD COTTLE | 869 LAKESHORE DR | | | | GLADWIN | MI | 48624-8065 |
| RONALD COTTON | 288 COUNTY ROAD 548 | | | | HANCEVILLE | AL | 35077-6325 |
| RONALD COTTON | 4498 ALDERWOOD DR | | | | CANFIELD | OH | 44406-9202 |
| RONALD COUCH | 9383 VASSAR RD | | | | MILLINGTON | MI | 48746-9755 |
| RONALD COUCH | 5654 RIDGE DR, BOX 44 | | | | READING | MI | 49274 |
| RONALD COULTER | 820 EARL AVE | | | | MIDDLETOWN | IN | 47356-9308 |
| RONALD COURTER | 416 MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| RONALD COURTNEY | 4025 SOUTHERN BLVD | | | | YOUNGSTOWN | OH | 44512-1240 |
| RONALD COURTRIGHT | 593 RUTLAND DR | | | | HIGHLAND HEIGHTS | OH | 44143-2042 |
| RONALD COUSINEAU | 1875 LONG POINTE DR | | | | BLOOMFIELD HILLS | MI | 48302-0740 |
| RONALD COUSINO | 1970 APPLEWOOD LN | | | | MILFORD | MI | 48381-2500 |
| RONALD COUTS | 1062 CAMDEN AVE NW | | | | PALM BAY | FL | 32907 |
| RONALD COUTURIER | PO BOX 90163 | | | | BURTON | MI | 48509-0163 |
| RONALD COVENTRY | 3236 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9312 |
| RONALD COVINGTON JR | 751 GREENHILL WAY | | | | ANDERSON | IN | 46012 |
| RONALD COX | 2310 WOOD GATE LN | | | | SALEM | VA | 24153-7419 |
| RONALD COX | 2005 SPICERS LN | | | | WOODSTOCK | GA | 30189-5903 |
| RONALD COX | 534 KIMBERLY APT 201 | | | | LAKE ORION | MI | 48362-2933 |
| RONALD COX | 1618 CRYSTAL ST | | | | ANDERSON | IN | 46012-2411 |
| RONALD COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD COX | 501 BLACKSTONE RD | | | | NEWARK | DE | 19713-3304 |
| RONALD COX | 3770 E BURT RD | | | | BURT | MI | 48417-9791 |
| RONALD CRAFT | 6354 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9314 |
| RONALD CRAIG | 11220 DUCK CREEK RD | | | | SALEM | OH | 44460-9109 |
| RONALD CRAIG | 497 GARVER DR | | | | BOARDMAN | OH | 44512-6513 |
| RONALD CRAIG | 1005 LARK LN | | | | SHOREWOOD | IL | 60404-9649 |
| RONALD CRAIG | 4215 SAINT CHARLES ST | | | | ANDERSON | IN | 46013-2450 |
| RONALD CRAIN | 2932 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| RONALD CRAMER | 4279 SLEIGHT RD | | | | BATH | MI | 48808-8404 |
| RONALD CRANE | 96 OAK LN | | | | FORT MYERS | FL | 33908-3007 |
| RONALD CRANG | 7251 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| RONALD CRANG | 7251 W. LAKE RD | | | | MONTROSE | MI | 48457 |
| RONALD CRAVEY | 153 JOHNSON RIDGE RD | | | | CLEVELAND | GA | 30528-7240 |
| RONALD CRAWFORD | 11450 GREEN RD | | | | GOODRICH | MI | 48438-9053 |
| RONALD CRAWFORD | 13681 DAUNCY CT | | | | FLAT ROCK | MI | 48134-9609 |
| RONALD CRAWFORD | 7069 MARCO DR | | | | WATERFORD | MI | 48327-1537 |
| RONALD CRAWFORD | 3438 WOODRIDGE DR | | | | FLUSHING | MI | 48433-9789 |
| RONALD CRAWFORD | 8029 SHELBURNE LN E | | | | SOUTHAVEN | MS | 38672-6354 |
| RONALD CREED | 2715 BINDER RD | | | | NATIONAL CITY | MI | 48748-9607 |
| RONALD CREMEANS | 247 S ROANOKE AVE | | | | AUSTINTOWN | OH | 44515-3548 |
| RONALD CRENSHAW | 4135 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| RONALD CRESS | 115 CEDARLAWN DR | | | | DAYTON | OH | 45415-2904 |
| RONALD CRETELLE | 11 WILLHURST DR | | | | ROCHESTER | NY | 14606-3231 |
| RONALD CRIDER | 2148 TIMBERIDGE CIR | | | | DAYTON | OH | 45459-1342 |
| RONALD CRIDER | 1511 SW 4TH PL | | | | CAPE CORAL | FL | 33991-8017 |
| RONALD CRINER | 115 GARLAND ST | | | | DAVISON | MI | 48423-1350 |
| RONALD CRISLER | 2209 NEW SUN DR | | | | FLORISSANT | MO | 63031-2777 |
| RONALD CRISWELL | 9509 FAIR OAKS DR | | | | GOODRICH | MI | 48438-9041 |
| RONALD CRITES | 1368 N NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9593 |
| RONALD CROCKER | 1241 HEALY ST | | | | KALAMAZOO | MI | 49048-4111 |
| RONALD CROCKER | 282 COUNTY ROAD 840 | | | | BLACK | MO | 63625-9227 |
| RONALD CROCKETT | 125 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9750 |
| RONALD CROOKS | 724 PLANTATION DR | | | | MYRTLE BEACH | SC | 29575-5104 |
| RONALD CROPP | 1911 ABBEYVILLE RD | | | | VALLEY CITY | OH | 44280-9519 |
| RONALD CROSBY SR. | 1269 W CLARKSVILLE RD | | | | LAKE ODESSA | MI | 48849-9542 |
| RONALD CROSS | 10444 HENDERSON RD | | | | OTISVILLE | MI | 48463-9623 |
| RONALD CROSS | 9330 SPRINGVILLE HWY | | | | ONSTED | MI | 49265-8515 |
| RONALD CROSSLAND | 19696 FLATFOOT RD | | | | DINWIDDIE | VA | 23841-3805 |
| RONALD CROW | 3737 EL JOBEAN RD | | | | PORT CHARLOTTE | FL | 33953-5611 |
| RONALD CROWTHERS | 24 KOENIG CIR | | | | TONAWANDA | NY | 14150-7302 |
| RONALD CRUISE | 4403 WOLFF DR | | | | BRUNSWICK | OH | 44212-2544 |
| RONALD CRUPPENINK | 12110 BOLDREY DR | | | | FENTON | MI | 48430-9654 |
| RONALD CRUSE | N7125 COUNTY RD E | | | | ALBANY | WI | 53502-9771 |
| RONALD CUBBERLY | 9600 CASE RD | | | | BROOKLYN | MI | 49230-8593 |
| RONALD CULP | 247 E GRANT ST | | | | HOUSTON | PA | 15342-1732 |
| RONALD CULP | PO BOX 104 | | | | LAKELAND | MI | 48143-0104 |
| RONALD CULP | RONALD CULP | 4307 JASMINE COVE WAY | | | WILMINGTON | NC | 28412-2866 |
| RONALD CULPEPPER | 14544 EMERSON DR | | | | STERLING HTS | MI | 48312-5755 |
| RONALD CULVER | 8315 DIXON RD | | | | RIVES JUNCTION | MI | 49277-9687 |
| RONALD CUMMINGS | 504 INA CIR | | | | FRANKLIN | IN | 46131-9191 |
| RONALD CUMMINGS | 458 WILSON DR | | | | XENIA | OH | 45385-1812 |
| RONALD CUMMINGS | 836 W BENJAMIN CT | | | | FRANKLIN | TN | 37067-5652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD CUNAT | 1432 S 61ST CT | | | | CICERO | IL | 60804-1048 |
| RONALD CUNNINGHAM | 8414 ATWOOD DR | P.O. BOX 54 | | | MILLINGTON | MI | 48746-5109 |
| RONALD CUNNINGHAM | 177 GOULDING AVE | | | | BUFFALO | NY | 14208-1607 |
| RONALD CUNNINGHAM | 509 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1079 |
| RONALD CUNNINGHAM | 30709 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| RONALD CURATOLO | 3345 COTTONWOOD DR | | | | SAINT CHARLES | MO | 63301-0162 |
| RONALD CURCIO | 15734 BENT CREEK RD | | | | WELLINGTON | FL | 33414-6318 |
| RONALD CURREY | 3151 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9776 |
| RONALD CURRY | 8100 PINES RD APT 24D | | | | SHREVEPORT | LA | 71129-4456 |
| RONALD CURTIS | 5341 OUSTERHOUT DR | | | | STERLING | MI | 48659-9782 |
| RONALD CUSHMAN | 2089 BILKARE RD | | | | HARRISON | MI | 48625-8606 |
| RONALD CUSHMAN | 7425 CHARLES CT | | | | LINDEN | MI | 48451-8614 |
| RONALD CUTHBERT | 2844 E CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9116 |
| RONALD CUTLER | 6315 GUNNELL RD | | | | MILLINGTON | MI | 48746-9767 |
| RONALD CUTSHALL | PO BOX 564 | | | | OAK GROVE | MO | 64075-0564 |
| RONALD CYPHERS | 12350 TOWNSEND RD | | | | MILAN | MI | 48160-9167 |
| RONALD CYR | 47 SQUANTUM STREET | | | | WORCESTER | MA | 01606-1858 |
| RONALD CYR | 150 WEDGEWOOD DR | | | | MANSFIELD | TX | 76063-7095 |
| RONALD CYRULEWSKI | 10358 TAMRYN BLVD | | | | HOLLY | MI | 48442-8615 |
| RONALD CYTLAK JR | 6323 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4231 |
| RONALD CZARNECKI | 6899 SIENNA DR SE | | | | CALEDONIA | MI | 49316-8001 |
| RONALD CZEMIERYS | 12024 W CLEVELAND AVE | | | | WEST ALLIS | WI | 53227-2908 |
| RONALD CZERWINSKI | 16615 FRANKLIN RD | | | | NORTHVILLE | MI | 48168-9551 |
| RONALD CZYZ | 240 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8788 |
| RONALD D ALESSI | 354 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| RONALD D ARMSTRONG | 611   BELLAIRE DR | | | | TIPP CITY | OH | 45371-1544 |
| RONALD D BROWN | 2140  WAYNESVLLE JAMESTOWN RD | | | | XENIA | OH | 45385-9633 |
| RONALD D BROWN | 4550 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9216 |
| RONALD D CARPER | 1920 W LOLA DR | | | | MARION | IN | 46952-8626 |
| RONALD D CARVER TRUST | RONALD D CARVER & JILL D CARVER TTEES | U/A DTD 1-19-01 | 1033 S COOPER | | KOKOMO | IN | 46902 |
| RONALD D CHEESMAN | 308 DELLWOOD ST | | | | TILTON | IL | 61833-7552 |
| RONALD D CONLEY | 5901 DAYTON-FARMERSVILLE R | | | | DAYTON | OH | 45418-1803 |
| RONALD D COOK | 941 MERTON RD APT 23 | | | | DETROIT | MI | 48203-1733 |
| RONALD D CRANG | 7251 W LAKE  RD | | | | MONTROSE | MI | 48457 |
| RONALD D CREEKMORE | 543  ADAMS ST. | | | | DAYTON | OH | 45410-1260 |
| RONALD D DANIELS, JR | 4382  CHELSEA DR | | | | BELLBROOK | OH | 45305 |
| RONALD D DIRENZO | 355 UTAH AVE | | | | MC DONALD | OH | 44437 |
| RONALD D DUNKERSON | 6124 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9748 |
| RONALD D EDSON | 847   HERMANN ROAD | | | | NO. BRUNSWICK | NJ | 08902-2342 |
| RONALD D ELENBAAS | 19942 CRESTKNOLL DR | | | | YORBA LINDA | CA | 92886 |
| RONALD D ELLIS | 3692  PARKFIELD PL | | | | DAYTON | OH | 45416-1419 |
| RONALD D GABBARD | 2421  RIVERSIDE DR | | | | DAYTON | OH | 45405-3457 |
| RONALD D GILBERT | 4160  NORTH PARK EXT. | | | | CORTLAND | OH | 44410-9508 |
| RONALD D GRAY | 3031 GRAYS DR | | | | LANSING | MI | 48917-4447 |
| RONALD D HAMPTON | 449   HIGHLAND | | | | WARREN | OH | 44485-3604 |
| RONALD D HARRY | 17462 FRONT BEACH RD. BOX 178 | | | | PANAMA CITY | FL | 32413 |
| RONALD D HARVILL | 230   MARYLAND AVE | | | | DAYTON | OH | 45404-1749 |
| RONALD D HAWK | 912 LATOURETTE COURT | | | | VANDALIA | OH | 45377 |
| RONALD D HOLLIS | ACCT OF EMMETT BURBAGE | | | | | | |
| RONALD D HOLMES | 1403 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2032 |
| RONALD D HONKONEN | 5434 LENOX NEW LYME RD | | | | JEFFERSON | OH | 44047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD D HOWARD | 740 HILL AVE | | | | HAMILTON | OH | 45015 |
| RONALD D HUMPHREY | 427 W HUDSON AVENUE | | | | DAYTON | OH | 45406-4833 |
| RONALD D JEWELL | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| RONALD D JOHNSON | 488 ELAND DR | | | | NORTH FORT MYERS | FL | 33917-1506 |
| RONALD D KAROUB | 1405 4TH ST | | | | BAY CITY | MI | 48708-6133 |
| RONALD D KIENHOLZ | 12951 MACALISTER TRACE | | | | CARMEL | IN | 46033 |
| RONALD D LARSON | 2704 LAKESHORE AVE | | | | LITTLE CANADA | MN | 55117 |
| RONALD D LAY | 7119  CHALET PL | | | | HUBER HEIGHTS | OH | 45424-3336 |
| RONALD D MACK | 7175 E. ROSS RD. | | | | NEW CARLISLE | OH | 45344 |
| RONALD D MARSHALL | 2025 CEDAR HOLLOW DR | | | | LAPEER | MI | 48446-9457 |
| RONALD D MAY | 1330  ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2328 |
| RONALD D MERCER | 94 HICKORY HILL DR | | | | EUREKA | MO | 63025-2149 |
| RONALD D MICHLING | 12830 JONES ST | | | | CARLETON | MI | 48117-9767 |
| RONALD D MUDRINICH | 1926 S.HERMITAGE RD | | | | HERMITAGE | PA | 16148 |
| RONALD D NICHOLS | 9296 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| RONALD D PARISH | 3596 MERIDIAN RD | | | | OKEMOS | MI | 48864-4133 |
| RONALD D POWELL | 612 CENTRAL AVE | | | | TILTON | IL | 61833-7908 |
| RONALD D POWER | 14710 GLENCREEK WAY | | | | ALPHARETTA | GA | 30004-3234 |
| RONALD D PURDY | 18201 DENBY | | | | REDFORD | MI | 48240-2002 |
| RONALD D RENWICK | 4141 N. RIVER RD | | | | FREELAND | MI | 48623 |
| RONALD D REYNOLDS | 2159  ADVENTURE DRIVE | | | | KETTERING | OH | 45420-3656 |
| RONALD D RUNTAS | 2363 ANNA ST NW | | | | WARREN | OH | 44481 |
| RONALD D RUSSELL | 85 KIRKLAND DR | | | | REDLION | PA | 17356 |
| RONALD D SCHALL | 8417 GREENVILLE SAINT MARYS RD | | | | GREENVILLE | OH | 45331-- 93 |
| RONALD D SCHROEDER | 10337 COY RD | | | | SHERWOOD | OH | 43556 |
| RONALD D SCHULTZ | 5036 ORMAND RD | | | | DAYTON | OH | 45449-2749 |
| RONALD D SCOTT | 306 LAKEWOOD RD | | | | WASKOM | TX | 75692-4804 |
| RONALD D SEIF | 4607 MIRIAM RD | | | | BELDING | MI | 48809-9756 |
| RONALD D SHANEYFELT | 901  LAURELWOOD ROAD | | | | KETTERING | OH | 45419-1228 |
| RONALD D SIMPSON | 2101 TRIMMER LANE | | | | SPRINGFIELD | OH | 45502 |
| RONALD D SMITH | 2217 S HAMILTON ST | | | | SAGINAW | MI | 48602-1208 |
| RONALD D STEVENS | 3594  SHAWNEE TRAIL | | | | JAMESTOWN | OH | 45335-1027 |
| RONALD D SUMNER | 4654 LONG FELLOW AVE. | | | | DAYTON | OH | 45424 |
| RONALD D TAFLINGER | 210 BRENTWOOD ST | | | | TILTON | IL | 61833-7519 |
| RONALD D TATE | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 |
| RONALD D THOMPSON | 20 S LINDEN RD APT 112 | | | | MANSFIELD | OH | 44906-3055 |
| RONALD D THORNTON | 624 GAMEWELL DRIVE | | | | MIAMISBURG | OH | 45342 |
| RONALD D TIESMA | 1237 COOPERS PASS SW | | | | BYRON CENTER | MI | 49315-6927 |
| RONALD D TOMASHOT | 9484 COUNTRY PATH TRAIL | | | | MIAMISBURG | OH | 45342-7404 |
| RONALD D TROMLEY | 5500 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| RONALD D WALKER | 4409 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| RONALD D WELBORN | 2810 WESLEYAN DR | | | | IRVING | TX | 75062-7140 |
| RONALD D WENZEL | PO BOX 475 | 12021 S M-52 | | | PERRY | MI | 48872-0475 |
| RONALD D WHITT | 4515 MCCLOUD SPRINGS LANE | | | | KNOXVILLE | TN | 37938 |
| RONALD D WILSON | 2315 E PALMDALE BLVD STE G # A35 | | | | PALMDALE | CA | 93550-4959 |
| RONALD D'AGOSTINO | 4984 NORTH RD | | | | CANANDAIGUA | NY | 14424-8051 |
| RONALD D'ORSI | 195 W CENTRAL AVE APT 208 | | | | BREA | CA | 92821-3385 |
| RONALD DAGG | PO BOX 1174 | | | | HAVRE | MT | 59501-1174 |
| RONALD DAGGETT | 6600 ORION RD | | | | ROCHESTER HILLS | MI | 48306-4327 |
| RONALD DAILEY | 2876 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-9110 |
| RONALD DAILY | 2375 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD DAITCH TTEE | AUGUSTA GYN P C PSP | U/A DTD 11/01/75 FBO MURRAY A FREEDMAN | 1348 WALTON WAY STE4100 | | AUGUSTA | GA | 30901-5107 |
| RONALD DALE | 2930 FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| RONALD DALEY | 2420 FOSTER PARK RD. | | | | VERMILION | OH | 44089 |
| RONALD DALEY | 629 CHARLESTON LN | | | | LONG BEACH | MS | 39560-9200 |
| RONALD DALHAMER | 4441 READING RD | | | | DAYTON | OH | 45420-3130 |
| RONALD DALTON | 2304 S WISTERIA LN | | | | MUNCIE | IN | 47302-8668 |
| RONALD DALTON | 3346 SALT SPRINGS RD | | | | WARREN | OH | 44481-9219 |
| RONALD DALY | 1111 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-9437 |
| RONALD DAMERON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD DAMESWORTH | 1045 PINEHURST DR UNIT D | | | | SPRING HILL | TN | 37174-2949 |
| RONALD DAMRON | 2209 N GARNET AVE | | | | MUNCIE | IN | 47303-2575 |
| RONALD DAMUTH | 1965 FONGER AVE NE | | | | ROCKFORD | MI | 49341-9126 |
| RONALD DANADIC | 534 SALT SPRINGS RD | | | | WARREN | OH | 44481-9616 |
| RONALD DANCY | 19964 GLASTONBURY RD | | | | DETROIT | MI | 48219-1550 |
| RONALD DANIEL | 888 NEW LAKE RD | | | | SPRING CITY | TN | 37381-5460 |
| RONALD DANIELS | 221 CEDAR CT BOX 252 | | | | BRECKENRIDGE | MI | 48615 |
| RONALD DANIELS | 121 INDIANA CT | | | | HILLSDALE | MI | 49242-1805 |
| RONALD DANIELS SR. | 3012 FOREST GROVE AVE | | | | DAYTON | OH | 45406-4041 |
| RONALD DANIELSON | 8236 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4474 |
| RONALD DANKENBRING | 1414 N ELSEA SMITH RD | | | | INDEPENDENCE | MO | 64056-4114 |
| RONALD DANKERT | 1852 E ARROWHEAD LN | | | | OWOSSO | MI | 48867-8413 |
| RONALD DANKS | 2317 CENTER AVE | | | | JANESVILLE | WI | 53546-8959 |
| RONALD DARGER | PO BOX 317 | | | | HASLETT | MI | 48840-0317 |
| RONALD DARLING | 9520 HARTLAND RD | | | | FENTON | MI | 48430-9554 |
| RONALD DARLING | 5098 ROBERTS DR | | | | FLINT | MI | 48506-1556 |
| RONALD DARNELL | 3029 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| RONALD DASH | 16202 CUMBERLAND RD APT 201 | | | | SOUTHFIELD | MI | 48075-3566 |
| RONALD DAUBENMIRE | 4667 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| RONALD DAUGHERTY | 2012 PARKDALE AVE | | | | TOLEDO | OH | 43607-1634 |
| RONALD DAUL | 893 POND ISLAND CT | | | | NORTHVILLE | MI | 48167-1089 |
| RONALD DAUM | 7382 GAUSS RD | | | | BLOOMFIELD | NY | 14469-9370 |
| RONALD DAVENPORT | 415 W FRANKLIN ST | | | | HARTFORD CITY | IN | 47348-2037 |
| RONALD DAVIDSON | 6138 W COUNTY ROAD 350 S | | | | KNIGHTSTOWN | IN | 46148-9527 |
| RONALD DAVIES | 3106 RAINBOW RD | | | | TAVARES | FL | 32778-4897 |
| RONALD DAVIS | 153 PINE GLADE RD | | | | RURAL RETREAT | VA | 24368-3152 |
| RONALD DAVIS | 1956 W ALEXIS RD APT 212 | | | | TOLEDO | OH | 43613-5403 |
| RONALD DAVIS | 1851 ORCHARD HILL RD | | | | NASHVILLE | IN | 47448-8447 |
| RONALD DAVIS | 130 E 500 N | | | | ANDERSON | IN | 46012-9504 |
| RONALD DAVIS | 2444 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9736 |
| RONALD DAVIS | 9286 STANLEY RD | | | | FLUSHING | MI | 48433-1256 |
| RONALD DAVIS | 12674 SUNSDOWN LN | | | | SUNFIELD | MI | 48890-9088 |
| RONALD DAVIS | 1205 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| RONALD DAVIS | 4839 KERSWILL RD | | | | GLADWIN | MI | 48624-9440 |
| RONALD DAVIS | 668 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1764 |
| RONALD DAVIS | 2216 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3209 |
| RONALD DAVIS | PO BOX 305 | | | | GODLEY | TX | 76044-0305 |
| RONALD DAVIS | 13763 LAKEVIEW CT | | | | CHARLEVOIX | MI | 49720-9270 |
| RONALD DAVIS | 1116 N SUMAC DR | | | | JANESVILLE | WI | 53545-2153 |
| RONALD DAVIS | 35131 WEIDEMAN ST | | | | CLINTON TWP | MI | 48035-2799 |
| RONALD DAVIS | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD DAVIS SR | 5256 COPELAND AVE NW | | | | WARREN | OH | 44483-1230 |
| RONALD DAVISON | 8800 DAVY DR | | | | HALE | MI | 48739-8987 |
| RONALD DAWSON | PO BOX 3273 | | | | MARION | IN | 46953-0273 |
| RONALD DAWSON | 1785 WEE KIRK RD SE | | | | ATLANTA | GA | 30316-4449 |
| RONALD DAY | 901 N WARWICK AVE | | | | BALTIMORE | MD | 21216-4416 |
| RONALD DAY | 1302 FAYETTEVILLE COXTON RD | | | | WILLIAMS | IN | 47470-9642 |
| RONALD DE MOTT | PO BOX 400 | | | | MIO | MI | 48647-0400 |
| RONALD DEAK | 5234 KIRK RD | | | | AUSTINTOWN | OH | 44515-5026 |
| RONALD DEAN | 115 LINCOLN AVE | | | | N TONAWANDA | NY | 14120-7202 |
| RONALD DEAN | PO BOX 753 | | | | PORT ORFORD | OR | 97465-0753 |
| RONALD DEAN | 429 RENKER RD | | | | LANSING | MI | 48917-2884 |
| RONALD DEAN | 6022 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| RONALD DEAN AND SANDRA EARLENE DAVIS | 4014 SOUTH 135TH EAST AVE | | | | TULSA | OK | 74134-5612 |
| RONALD DEAN DAVIS & SANDRA EARLENE DAVIS | (HUSBAND & WIFE, JTWRS) | 4014 SOUTH 135TH EAST AVE | | | TULSA | OK | 74134-5612 |
| RONALD DEARDORFF JR | 117 TEMPLETON TER | | | | LEXINGTON | OH | 44904-1134 |
| RONALD DEARTH | 206 AIRPORT RD NW | | | | WARREN | OH | 44481-9410 |
| RONALD DEBRABANT | 149 MINOT ST | | | | ROMEO | MI | 48065-4628 |
| RONALD DECATUR | 1012 WEBSTER ST | | | | BAY CITY | MI | 48708-8330 |
| RONALD DECK | 105 SIMMONS ST | | | | GLASGOW | KY | 42141-3157 |
| RONALD DECKER | 1887 BARRY RD | | | | WILLIAMSTON | MI | 48895-9379 |
| RONALD DEEHR SR | 3142 S FLAMINGO RD | | | | AVON PARK | FL | 33825-8064 |
| RONALD DEERY | 21377 BETHEL RD | | | | TECUMSEH | OK | 74873-5252 |
| RONALD DEFORD | 605 MORLEY AVE | | | | FLINT | MI | 48503-3845 |
| RONALD DEGENHARDT | 800 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1767 |
| RONALD DEGEORGE | 4350 FENMORE AVE | | | | WATERFORD | MI | 48328-2837 |
| RONALD DEGROOT | 2705 S LACEY LAKE RD | | | | BELLEVUE | MI | 49021-8437 |
| RONALD DEHATE | 13583 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| RONALD DEIHL | 224 N SILVERY LN | | | | DEARBORN | MI | 48128-1588 |
| RONALD DEJACIMO | 4043 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| RONALD DEKOEKKOEK | 13778 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-9167 |
| RONALD DELAC | 205 WATERSEDGE DR | | | | BOILING SPRINGS | SC | 29316-7727 |
| RONALD DELANEY | 439 N JACKSON ST | | | | JANESVILLE | WI | 53548-2935 |
| RONALD DELASHMIT | PO 38 6531 E. KELLY DR. | | | | MILLERSBURG | MI | 49759 |
| RONALD DELONG | 101 E NEEDMORE HWY | | | | GRAND LEDGE | MI | 48837-9449 |
| RONALD DELONG JR | 801 N BALL ST | | | | OWOSSO | MI | 48867-1703 |
| RONALD DELONGCHAMP | 120 MARKHAM LN | | | | CROSSVILLE | TN | 38558-2655 |
| RONALD DEMAK | 393 FOURS SEASONS DR | | | | LAKE ORION | MI | 48360-2650 |
| RONALD DEMARK | 51 FAYETTE AVE | | | | OAKDALE | PA | 15071 |
| RONALD DEMERLY | 589 ROLLING HILLS LN | | | | LAPEER | MI | 48446-2888 |
| RONALD DEMPSEY | 3718 SAN MATEO RD | | | | WATERFORD | MI | 48329-2457 |
| RONALD DENARDIS | 808 ENGLEMERE BLVD | | | | TOMS RIVER | NJ | 08757-1115 |
| RONALD DENEWETH | 22512 CALIFORNIA ST | | | | ST CLAIR SHRS | MI | 48080-3820 |
| RONALD DENNIS | PO BOX 2193 | | | | JACKSONVILLE | TX | 75766-7193 |
| RONALD DENNISON | 7650 E 196TH ST | | | | NOBLESVILLE | IN | 46062-9542 |
| RONALD DENSTEDT | 6800 WOONSOCKET ST | | | | CANTON | MI | 48187-2752 |
| RONALD DENTON | 1225 WOODCHASE TRL | | | | BATAVIA | OH | 45103-2605 |
| RONALD DEPLAE JR | 7048 YAGER RD | | | | KIMBALL | MI | 48074-4030 |
| RONALD DERING | 161 JENELL DR | | | | GRAND ISLAND | NY | 14072-2660 |
| RONALD DERONDE | 6646 PIN OAK CT | | | | MASON | OH | 45040-9340 |
| RONALD DEROO | 6165 80TH AVE | | | | ZEELAND | MI | 49464-9576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD DEROUCHIE | 17 BAYLEY RD | | | | MASSENA | NY | 13662-2434 |
| RONALD DERSHEM | 8846 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1601 |
| RONALD DERUS | 10431 DAVISON RD | | | | DAVISON | MI | 48423-1230 |
| RONALD DESAUTELS | 239 HILL ST | | | | KEESEVILLE | NY | 12944-4169 |
| RONALD DESHANO | PO BOX 37 | | | | WHITTEMORE | MI | 48770-0037 |
| RONALD DESHUK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD DEVELLIN | 4125 BOB O LINK DR | | | | YOUNGSTOWN | OH | 44511-3336 |
| RONALD DEWBERRY | 2279 PALMLEAF CT | | | | COLUMBUS | OH | 43235-4215 |
| RONALD DEWEESE | 3740 WALNUT BROOK DR | | | | ROCHESTER HILLS | MI | 48309-4082 |
| RONALD DEXTER | 11407 SHERIDAN RD | | | | GAINES | MI | 48436-8908 |
| RONALD DEZIEL | 301 WALNUT HILL RD | | | | WOONSOCKET | RI | 02895-2751 |
| RONALD DIBBLE | 6356 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1408 |
| RONALD DIBENEDETTO | 408 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| RONALD DICK | 11511 SINKING SPRING RD | | | | HILLSBORO | OH | 45133-5811 |
| RONALD DICK | 334 PUFFENBURGER LN | | | | HEDGESVILLE | WV | 25427-6515 |
| RONALD DICKENSON | 6270 PINKERTON RD | | | | VASSAR | MI | 48768-9612 |
| RONALD DICKERSON | RR 1 BOX 366 | | | | ADRIAN | MO | 64720-9730 |
| RONALD DICKERSON | 7250 MEADOW LN | | | | DAVISBURG | MI | 48350-3141 |
| RONALD DICKERSON | 250 DELAWARE AVE. APT 177C | | | | LEXINGTON | OH | 44904 |
| RONALD DICKINSON | 10109 GREEN GRASS LN | | | | MINERAL POINT | MO | 63660-9249 |
| RONALD DIEBOL | 2118 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| RONALD DIEHL | 801 MARTIN RD | | | | BALTIMORE | MD | 21221-5204 |
| RONALD DIERCKMAN | 9305 DEER TRL | | | | FORT WAYNE | IN | 46804-1399 |
| RONALD DIETL | 93 COLONIAL MANOR CT | | | | WEST SENECA | NY | 14224-4309 |
| RONALD DIFFIN | 3689 WALLAKER RD | | | | BENZONIA | MI | 49616-9707 |
| RONALD DIFRANCIS | 101 CALADIUM LN | | | | NEWARK | DE | 19711-6803 |
| RONALD DILTS | 4205 DITCH RD | | | | NEW LOTHROP | MI | 48460-9628 |
| RONALD DILTS | 7632 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9224 |
| RONALD DIMAIO | 275 DEER RUN RD | | | | TOWNSEND | DE | 19734-9159 |
| RONALD DINGLER | 8872 HOPKINS RD | | | | BATAVIA | NY | 14020-9529 |
| RONALD DINKENS | 1285 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| RONALD DINSMORE | 508 S SHERMAN ST | | | | BAY CITY | MI | 48708-7482 |
| RONALD DIODORE | 617 HENDRICKS CT | | | | MARION | IN | 46952-2316 |
| RONALD DION | 5149 W HARRISON RD | | | | HART | MI | 49420-8207 |
| RONALD DIPZINSKI | 2173 DISCH ST | | | | FLUSHING | MI | 48433-2517 |
| RONALD DISHAW | 4992 W GRAND BLVD | | | | PRESCOTT | MI | 48756-9684 |
| RONALD DISTLERATH | 2840 46TH AVE N | | | | ST PETERSBURG | FL | 33714-3812 |
| RONALD DITTELBERGER | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005-9403 |
| RONALD DITTON | 10435 LAKE SEBAGO DR | | | | FORT WAYNE | IN | 46804-6922 |
| RONALD DIVELY | 5592 EMILS LANDING RD | | | | HILLMAN | MI | 49746-9625 |
| RONALD DIXON | 3952 LONG MEADOW LN | | | | ORION | MI | 48359-1466 |
| RONALD DMYTROW | 100 WALNUT ST | PO BOX 317 | | | TUSCARORA | PA | 17982-0317 |
| RONALD DOAN | 111 GRATIOT BLVD | | | | MARYSVILLE | MI | 48040-1174 |
| RONALD DODD | PO BOX 387 | | | | HAZEL PARK | MI | 48030-0387 |
| RONALD DODGE | 229 N BICKETT RD | | | | XENIA | OH | 45385-9415 |
| RONALD DODGE | 3234 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3731 |
| RONALD DODGE | 4716 CLEARVIEW DR | | | | ANDERSON | IN | 46013 |
| RONALD DOERR | 5363 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| RONALD DOLEHANTY | 12176 COOK RD | | | | GAINES | MI | 48436-9617 |
| RONALD DOLES | 935 VANDERWOOD RD | | | | BALTIMORE | MD | 21228-1327 |
| RONALD DOLGAE | 385 GEAUGA PORTAGE-EASTER | | | | CORTLAND | OH | 44410 |
| RONALD DOMYANICH | 3655 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD DONALDSON | 711 NE 46TH ST | | | | KANSAS CITY | MO | 64116-1827 |
| RONALD DONIS | 1780 LYNDALE BLVD | | | | MAITLAND | FL | 32751 |
| RONALD DONNAN | 2420 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2753 |
| RONALD DOOLEY | 6813 KINGSBURY ST | | | | DEARBORN HTS | MI | 48127-2120 |
| RONALD DOOLITTLE | 2272 MYRON AVE | | | | NEWTON FALLS | OH | 44444-9726 |
| RONALD DORCEY | 401 N BULLOCK ST | | | | WHITTEMORE | MI | 48770-9209 |
| RONALD DORKINS | 3209 BURNBROOK LN | | | | BALTIMORE | MD | 21207-5677 |
| RONALD DORN | 2658 W SAGINAW HWY | | | | MULLIKEN | MI | 48861-9760 |
| RONALD DORSAM | 1551 SHORT OAK ST | | | | FRANKFORT | IN | 46041-3369 |
| RONALD DORSETT | 1795 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6811 |
| RONALD DOTSON | 905 N EAST ST | | | | FENTON | MI | 48430-1517 |
| RONALD DOTSON | 13 PINE ST | | | | DECATUR | AL | 35603-6220 |
| RONALD DOUGLAS GREEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD DOUGLASS | 33 IVY WAY | | | | LANCASTER | NY | 14086-2628 |
| RONALD DOVER | 6300 E WINDING WAY | | | | SWANTON | OH | 43558-9584 |
| RONALD DOWDELL | HC 70 BOX 3118 | | | | KINGSTON | OK | 73439-9340 |
| RONALD DOWDEN | 1101 S 4TH AVE | | | | JONESBORO | IN | 46938-1257 |
| RONALD DOWEN | 15415 AMMAN RD | | | | CHESANING | MI | 48616-9482 |
| RONALD DOWLER | 7475 E JASMINE VINE WAY | | | | PRESCOTT VALLEY | AZ | 86315-3084 |
| RONALD DOWNING JR | 5136 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9216 |
| RONALD DOYKA | 601 WALMSLEY ST SW | | | | PALM BAY | FL | 32908-3352 |
| RONALD DOZIER | 5044 BRADFORD CT | | | | BRIGHTON | MI | 48114-9060 |
| RONALD DRABISKI | 5024 LAS PALOMAS CT | | | | ELKTON | FL | 32033-2098 |
| RONALD DRAKE | 144 S MILL ST | | | | VICKSBURG | MI | 49097-1152 |
| RONALD DRAKE | 7731 FLORENTINE DR | | | | SAINT LOUIS | MO | 63121-4715 |
| RONALD DRAKE | 7450 CEDAR CREEK DR | | | | WHITE LAKE | MI | 48383-3094 |
| RONALD DRAPER | 13346 MARSHALL RD | | | | MONTROSE | MI | 48457-9716 |
| RONALD DRASIEWSKI | 1447 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| RONALD DREFAHL | 1708 N COON ISLAND RD | | | | EVANSVILLE | WI | 53536-9452 |
| RONALD DRENNEN | PO BOX 39 | | | | DITTMER | MO | 63023-0039 |
| RONALD DRESLINSKI | 4241 LIN DR | | | | STERLING HTS | MI | 48310-3352 |
| RONALD DRINSKI | 9491 DANIELS RD | | | | SEVILLE | OH | 44273-8844 |
| RONALD DRISKELL II | 710 W OLIVER ST | | | | OWOSSO | MI | 48867-2220 |
| RONALD DRISKILL | 710 W OLIVER ST | | | | OWOSSO | MI | 48867-2220 |
| RONALD DROCY | 123 BASSETT AVE | | | | SWANTON | OH | 43558-1413 |
| RONALD DROPKO | 570 GRASSY POND RD | | | | SWEET VALLEY | PA | 18656-2260 |
| RONALD DRUMHILLER | 4895 HEGEL RD | | | | GOODRICH | MI | 48438-8917 |
| RONALD DRYER | 4822 DRESSAGE LN | | | | SYLVANIA | OH | 43560-2973 |
| RONALD DUARTE | 5819 BRIARGROVE DR | | | | WICHITA FALLS | TX | 76310-2230 |
| RONALD DUBAY | 6180 W FREELAND RD | | | | FREELAND | MI | 48623-8914 |
| RONALD DUBE | 1312 MCINTYRES LANDING RD | | | | GRAYLING | MI | 49738-7478 |
| RONALD DUBUKE | 299 WARD RD APT 5 | | | | N TONAWANDA | NY | 14120-2528 |
| RONALD DUBY | 6410 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| RONALD DUCHMAN | 290 GRANDVIEW AVE | | | | BUFFALO | NY | 14223-2513 |
| RONALD DUCKWORTH | 2220 MAHONING RD | | | | DEERFIELD | OH | 44411-9737 |
| RONALD DUFFIE | 1565 SHIPMAN RD | | | | OXFORD | MI | 48371-2934 |
| RONALD DUGANIER | 2700 BROOKPARK RD TRLR 502 | | | | CLEVELAND | OH | 44134-1451 |
| RONALD DUKE | 2807 LONGVALE LN | | | | SEVIERVILLE | TN | 37862-7520 |
| RONALD DULL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD DUMAS | 942 91ST AVE | | | | OAKLAND | CA | 94603-1202 |
| RONALD DUMITY | 1345 SHOMAN ST | | | | WATERFORD | MI | 48327-1862 |
| RONALD DUMKA | 2430 VERNOR RD | | | | LAPEER | MI | 48446-8374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD DUNAWAY | 3104 RITCHIE RD | | | | METAMORA | MI | 48455-9718 |
| RONALD DUNCAN | 8824 COGSWELL ST | | | | ROMULUS | MI | 48174-1356 |
| RONALD DUNKERSON | 6124 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9748 |
| RONALD DUNLAP | PO BOX 28 | | | | MIO | MI | 48647-0028 |
| RONALD DUNN | 10020 ELANJA DR | | | | MIAMISBURG | OH | 45342 |
| RONALD DUNN | 3365 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| RONALD DUNN | 1194 WOODKREST DR | | | | FLINT | MI | 48532-2221 |
| RONALD DUNN | 7903 DOW RD | | | | MULLIKEN | MI | 48861-9743 |
| RONALD DUNSON | 9272 3 MILE RD | | | | LAKEVIEW | MI | 48850-8600 |
| RONALD DUNSON | 18 WHISPERING DR | | | | DAYTON | OH | 45426-3027 |
| RONALD DUOSS | 9038 E L J TOWNLINE RD | | | | MILTON | WI | 53563-9341 |
| RONALD DUPLESSIE | 3190 WARREN DR | | | | WATERFORD | MI | 48329-3543 |
| RONALD DUPUIS | 3853 CHRISTY DR | | | | SHREVEPORT | LA | 71129-9740 |
| RONALD DURDEN | 917 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2416 |
| RONALD DURST | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD DUSKY | 14360 COWLEY RD | | | | COLUMBIA STA | OH | 44028-9718 |
| RONALD DUTCHER | 3465 YORK RD | | | | ROCHESTER HLS | MI | 48309-3950 |
| RONALD DUZAN | 5875 N RED OAK RD | | | | GREENFIELD | IN | 46140-8759 |
| RONALD DWOREK | 33741 ORBAN DR | | | | STERLING HEIGHTS | MI | 48310-6354 |
| RONALD DYBALA | 492 N ANNA LN | | | | ROMEOVILLE | IL | 60446-5283 |
| RONALD DYCE | 1051 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| RONALD DYE | 9869 BAYBERRY LN | | | | GARRETTSVILLE | OH | 44231-9672 |
| RONALD DYER | APT 1D | 751 AVENUE A | | | SPRINGFIELD | MI | 49037-7749 |
| RONALD DYER | 3943 SPENCER AVE | | | | NORWOOD | OH | 45212-3835 |
| RONALD DYER | 6275 SANTEE CT | | | | FLINT | MI | 48506-1175 |
| RONALD DYKEMAN | | | | | | | |
| RONALD DZIERWA | 26065 LEONTINE RD | | | | NEW BOSTON | MI | 48164-9215 |
| RONALD DZIK | 630 HUDSON AVE | | | | ROMEOVILLE | IL | 60446-1215 |
| RONALD E & CATHY D COOK | 365 WALBRIDGE RD | | | | ERIE | PA | 16511 |
| RONALD E ADAMS | 813 BIG BETHEL RD | | | | HAMPTON | VA | 23666-2803 |
| RONALD E ADKINS | 1028 COLUMBIA AVE | | | | FAIRBORN | OH | 45324-3704 |
| RONALD E ALBERS | 3077  MIRIMAR ST | | | | KETTERING | OH | 45409-1413 |
| RONALD E ANDREWS | 1097 EASTVIEW DR | | | | MANSFIELD | OH | 44905-1629 |
| RONALD E ATKINSON | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RONALD E AUSTIN JR | 101 WOOLERY LN APT F | | | | DAYTON | OH | 45415 |
| RONALD E BATES AND JUDITH K BATES | RON BATES | 88 LUMMI DR | | | LA CONNER | WA | 98257 |
| RONALD E BATTLE | 910 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6074 |
| RONALD E BERRY | 214 E HELENA ST | | | | DAYTON | OH | 45404-1004 |
| RONALD E BLACK | 3714 W 2ND ST | | | | DAYTON | OH | 45417-1714 |
| RONALD E BRISCOE | 3610 GALLOWAY CT | APT 2505 | | | ROCHESTER | MI | 48309-2789 |
| RONALD E BROOKS | 330 SHOCK DR | | | | NEW LEBANON | OH | 45345-1642 |
| RONALD E BROWN | 806 WEST FIFTH ST | | | | DAYTON | OH | 45407-3303 |
| RONALD E BURGEI | 12480 STATE ROUTE 634 | | | | CLOVERDALE | OH | 45827-9722 |
| RONALD E BUSH | 6218 WOODMOOR DR | | | | BURTON | MI | 48509-1649 |
| RONALD E BUSH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD E CASTANEDA | 311 HARRISON ST | | | | MIDLAND | MI | 48640-5710 |
| RONALD E CHAMBERS | 1100 S. COLLIER BLVD. #721 | | | | MARCO ISLAND | FL | 34145-6463 |
| RONALD E CHAMPLIN | 1251 N. ROAD NE | | | | WARREN | OH | 44483 |
| RONALD E CLARK | 48 HEATH DR | | | | WARREN | OH | 44481-9001 |
| RONALD E COLE | 6301 HEMPLE RD | | | | MIAMISBURG | OH | 45342-1017 |
| RONALD E COMAN JR. | 411 RAVINE DR | | | | YOUNGSTOWN | OH | 44505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD E COOK | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD E COOPER | 114 MILLS AVE | | | | FLEMINGSBURG | KY | 41041 |
| RONALD E CROWDER | 1089 E HARVARD AVE | | | | FLINT | MI | 48505-1507 |
| RONALD E D'AIGLE | 4475 W COURT ST | | | | FLINT | MI | 48532-4330 |
| RONALD E DODGE | 229 N BICKETT RD | | | | XENIA | OH | 45385 |
| RONALD E DODGE | 229 NORTH BICKETT | | | | XENIA | OH | 45385-9415 |
| RONALD E DODGE SR | 229 N BICKETT RD | | | | XENIA | OH | 45385-9415 |
| RONALD E DOUGHTY | PO BOX 2434 | | | | DETROIT | MI | 48202-0434 |
| RONALD E DUNCAN | 4402 DANADO DRIVE | | | | DAYTON | OH | 45406-1417 |
| RONALD E DUNKEL | 1440  LARAMIE DRIVE | | | | DAYTON | OH | 45432-3239 |
| RONALD E ERISMAN | 5139 SIERRA CIR | | | | DAYTON | OH | 45414-3696 |
| RONALD E ERNST | 1039 SCHEYING ROAD | | | | LEWISBURG | OH | 45338-9552 |
| RONALD E FINKNEY | 323 GENESEE ST | | | | CORFU | NY | 14036-9524 |
| RONALD E FISHER | 8914  MILTON-POTSDAM RD | | | | WEST MILTON | OH | 45383-9603 |
| RONALD E FLANARY JR. | 6181 EDGEWOOD AVE | | | | WOODBURY | MN | 55125-1111 |
| RONALD E FOX | RD #2-4143 FROST HOLLOW RD | | | | LIVONIA | NY | 14487-9409 |
| RONALD E FOX | 701   NORTH UNION  APT. 66 | | | | CLAYTON | OH | 45315-9775 |
| RONALD E FRAME | 32   FAULKNER WAY | | | | FRANKLIN | OH | 45005-2310 |
| RONALD E FRESHER | 3093 JANAE WAY | | | | HEMET | CA | 92545-5023 |
| RONALD E FRYE | 7746  GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| RONALD E GEISTERFER | 1101 BLACK OAK DR | | | | DAYTON | OH | 45459 |
| RONALD E GIZZI | 3468 WARREN-SHARON ROAD | | | | VIENNA | OH | 44473 |
| RONALD E GRAYBILL | 1432 DARREL RD | | | | TOLEDO | OH | 43612-4214 |
| RONALD E GRESSNER | 1936 HWY 1664 | | | | NANCY | KY | 42544-8643 |
| RONALD E GRESSNER | 1936 HIGHWAY 1664 | | | | NANCY | KY | 42544-8643 |
| RONALD E GRIESHEIMER | RR 1 SHAW ROAD | | | | UNION | OH | 45322-9801 |
| RONALD E HAMM | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD E HARRIS | 7843  GARDENIA DR | | | | BUENA PARK | CA | 90620-1904 |
| RONALD E HARRIS | 10 LAZY ACRES EST | | | | GREENCASTLE | IN | 46135-7975 |
| RONALD E HAYES | HC 74 BOX 605 | | | | MONTICELLO | KY | 42633-9611 |
| RONALD E HEDGECOTH | 505 ROHR LN | | | | ENGLEWOOD | OH | 45322 |
| RONALD E HILL | 7841 COUNTRY VIEW LANE | | | | BROOKVILLE | OH | 45309 |
| RONALD E HILL | 3268 MOHAWK TRL | | | | RIVERSIDE | CA | 92503 |
| RONALD E HOCKER | 2840 WINBURN AVE | | | | DAYTON | OH | 45420 |
| RONALD E HOFFMAN | 4175 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| RONALD E HOLT | 623 KANSAS AVE | | | | YPSILANTI | MI | 48198-8005 |
| RONALD E HULSEY | PO BOX 542 | | | | GAINESVILLE | GA | 30503-0542 |
| RONALD E JENKS JR | 49377 HWY 30 | | | | WESTPORT | OR | 97016 |
| RONALD E JOHNSON | 33374 OAK STREET EXT | | | | OCEAN VIEW | DE | 19970-4419 |
| RONALD E KAPLOVITZ | ACCT OF JOYCE ANN BAH | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320-1746 |
| RONALD E KAPLOVITZ | ACCT OF JAMES J CHERNESKI | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320-1746 |
| RONALD E KAPLOVITZ | ACCT OF DONNA M CALDERON | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320-1746 |
| RONALD E KAPLOVITZ | ACCT OF MARION L BERRY | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320-1746 |
| RONALD E KAPLOVITZ | ACCT OF DANIEL F GREBA | 2057 ORCHARD LAKE RD | | | SYLVAN LAKE | MI | 48320-1746 |
| RONALD E KAUFMAN | 74621 HENDERSON RIDGE ROAD | | | | CADIZ | OH | 43907 |
| RONALD E KENNEDY | 2418  ST. CHARLES STREET | | | | DAYTON | OH | 45410-2719 |
| RONALD E KESTERSON JR | 5885 BEARD PRICE RD | | | | GLOUSTER | OH | 45732-9004 |
| RONALD E KINCAID | 8431 CLYO RD 681 | | | | DAYTON | OH | 45458 |
| RONALD E KIRBY | 1773 PARKER ST | | | | DETROIT | MI | 48214-2601 |
| RONALD E KNOTT | 653 E 11TH ST | | | | MIO | MI | 48647-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD E KOSTECKI | 12133 HIBLER DR | | | | CREVE COEUR | MO | 63141-6614 |
| RONALD E KROPP | 895 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| RONALD E LAKE | 992 DAFLER RD | | | | W. ALEXANDRIA | OH | 45381 |
| RONALD E LARRISON | 95 VALLEY ST | | | | MIDLAND | OH | 45148-9620 |
| RONALD E LEE JR | 5766 GREENWOOD RD | | | | GLADWIN | MI | 48624-9004 |
| RONALD E LINK | C/O MERCY SIENA RETIREMENT COM 6125 N MAIN ST | | | | 6125 | OH | 45415 |
| RONALD E LOVERCHECK | 1201 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5541 |
| RONALD E MAHAN | 1675 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9602 |
| RONALD E MALONE | 2939  FACTORY ROAD | | | | SPRINGBORO | OH | 45066-7446 |
| RONALD E MATTHEWS | 15151 COUNTY ROAD 19 | | | | FORT MORGAN | CO | 80701-7112 |
| RONALD E MAXWELL | 3313 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-5530 |
| RONALD E MCCORMICK | 519 BROOKSHIRE LN | | | | RICHARDSON | TX | 75080 |
| RONALD E MULLINS | 2123 SPUNK RUN RD | | | | PIKETON | OH | 45661-9798 |
| RONALD E MURPHY | 710 PEARSON STREET | | | | THE VILLAGES | FL | 32162 |
| RONALD E MUSSELMAN | 3694 OLD SALEM RD | | | | DAYTON | OH | 45415 |
| RONALD E NAYLOR | 9 STINTON LANE | | | | MIAMISBURG | OH | 45342 |
| RONALD E NELSON | 5894 PYMATUNING LAKE ROAD | | | | ANDOVER | OH | 44003 |
| RONALD E NEWNAM | 319 SANBOR CRT | | | | PIQUA | OH | 45356 |
| RONALD E OWENS | 2513 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| RONALD E PECK, SR. | 1426 FARMERSVILLE-JOHNSVILLE | | | | NEW LEBANON | OH | 45345 |
| RONALD E PENDLEY | 2328 MCCRACKEN DR | | | | DEL CITY | OK | 73115-2546 |
| RONALD E PROUTY | 257  MOUNTAIR DR | | | | VANDALIA | OH | 45377-2938 |
| RONALD E RICHARDS | 6050 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| RONALD E RICHMOND | 257 S. UNION ST. | | | | TROY | OH | 45373 |
| RONALD E ROBINSON | 1121  PLATT CIR | | | | DAYTON | OH | 45407-1615 |
| RONALD E ROGERS | 6175  S COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2003 |
| RONALD E RUSSELL | 3160 HIGHBRIDGE RD | | | | BRETHREN | MI | 49619 |
| RONALD E SANDERS | 6944 JEWELL NORTH RD | | | | KINSMAN | OH | 44428-9526 |
| RONALD E SCERBA | 8393 FREEDOM ROAD | | | | WINDHAM | OH | 44288-- 95 |
| RONALD E SCOTT | 109  MELWOOD AVE | | | | DAYTON | OH | 45417-1403 |
| RONALD E SHAFFER | 3765  STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| RONALD E SHAVER | 303 E MOLLOY RD APT 1 | | | | SYRACUSE | NY | 13211-1658 |
| RONALD E SHEPERD | 417 SO SPRINGTOWN RD | | | | WRIGHT CITY | MO | 63390 |
| RONALD E SOWERS | 5354  ORMAND RD | | | | W CARROLLTON | OH | 45449-2708 |
| RONALD E SZYKULSKI | 324 SAWMILL DR | | | | CORTLAND | OH | 44410 |
| RONALD E TAYLOR | 810 N PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-5929 |
| RONALD E TOTH | LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| RONALD E TUSSING | 1539 BISCAYNE DR | | | | TOLEDO | OH | 43612-4002 |
| RONALD E VANNUYS | 1948  CAMPUS DRIVE | | | | FAIRBORN | OH | 45324-3951 |
| RONALD E WADE | 2919 N WAYNESVILLE RD | | | | OREGONIA | OH | 45054 |
| RONALD E WALDRON | 607 DAKOTA AVE | | | | NILES | OH | 44446 |
| RONALD E WEAVER | PO BOX 213 | | | | SPRINGBORO | OH | 45066-0213 |
| RONALD E WEAVER | 112 HEPBURN ST | | | | MILTON | PA | 17847 |
| RONALD E WEIMER | 2210  PARKWAY DR | | | | NILES | OH | 44446-1133 |
| RONALD E WELDY AND ASSOCIATES PC IOLTA | STE 330 | 8383 CRAIG STREET | | | INDIANAPOLIS | IN | 46250-3541 |
| RONALD E WELZENBACH | PO BOX 318 | | | | BENDERSVILLE | PA | 17306-0318 |
| RONALD E WELZENBACH | 2025 DENBURY DR | | | | BALTIMORE | MD | 21222-4604 |
| RONALD E WERLING | 1425 FIELDSTONE DRIVE | | | | DAYTON | OH | 45414 |
| RONALD E WHITING | 4945 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD E WILHELM | 1808 RUSSET AVE | | | | DAYTON | OH | 45410-3447 |
| RONALD E WILHELM | 2100 KINGS HWY LOT 263 | | | | PUNTA GORDA | FL | 33980-4230 |
| RONALD E WILLIAMS | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704 |
| RONALD E WILSON | 2815  SWAILES RD | | | | TROY | OH | 45373-9255 |
| RONALD E WINDLE | 2093 LEHIGH PL | | | | DAYTON | OH | 45439-3011 |
| RONALD E WOOLDRIDGE | 16269 W CUSTER LN | | | | SURPRISE | AZ | 85379-5098 |
| RONALD E WOOTEN | 3805 FULLER AVE | | | | KANSAS CITY | MO | 64129-1808 |
| RONALD E YEAGER | 1149 MCADAMS RD | | | | WASHINGTON | PA | 15301 |
| RONALD E YODER | 7357 ST RT 656 | | | | SUNBURY | OH | 43074 |
| RONALD E ZINKHAN | 205 QUEENSWOOD BLVD | | | | ELIZABETH CITY | NC | 27909-8114 |
| RONALD E. KING | 852 COACHWAY | | | | ANNAPOLIS | MD | 21401 |
| RONALD E. PIERCE & VICTORIA GITAU | | | | | | | |
| RONALD EACH | 1026 WILD EST | | | | MCCOMB | MS | 39648-8238 |
| RONALD EADES | 3901 101ST AVE NE | | | | NORMAN | OK | 73026-6904 |
| RONALD EADS | 301 CHATTAHOOCHEE DR | | | | BEAR | DE | 19701-4807 |
| RONALD EAGER | 4707 MONITOR RD | | | | BAY CITY | MI | 48706-9203 |
| RONALD EASLICK | 5901 OBERLIN RD RT# 5 | | | | GLADWIN | MI | 48624 |
| RONALD EASON | 7162 LOVELLS RD | | | | GRAYLING | MI | 49738-9204 |
| RONALD EASTON | 5800 PLEASANT RIDGE RD | | | | SPARTA | TN | 38583-7416 |
| RONALD EATON | 1649 MEDLAR DR | | | | TUSCALOOSA | AL | 35405-6514 |
| RONALD EATON | 10951 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3105 |
| RONALD EBAUGH | 1392 MISSION CIR | | | | CLEARWATER | FL | 33759-2735 |
| RONALD EBEL | 1808 COOPER AVE | | | | SAGINAW | MI | 48602-4919 |
| RONALD EBELING | 207 SENTRY LANE | | | | MARTINSBURG | WV | 25401-2974 |
| RONALD EBERLY | PO BOX 203 | | | | DEFIANCE | OH | 43512-0203 |
| RONALD EBRIGHT | 4840 AUDUBON DR | | | | SAGINAW | MI | 48638-5666 |
| RONALD ECKEL | 2365 S ELBA RD | | | | LAPEER | MI | 48446-9746 |
| RONALD ECKENRODE | 14872 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9603 |
| RONALD ECKHART | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RONALD ECKHOUT | 7651 HAMBURG RD | | | | BRIGHTON | MI | 48116-5135 |
| RONALD ECKINGER | 1740 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9738 |
| RONALD ECKLES | 9008 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1036 |
| RONALD ECKMAN | 12174 W CONGER RD | | | | COUDERAY | WI | 54828-5113 |
| RONALD EDDINGS | 13312 SHAW AVE | | | | E CLEVELAND | OH | 44112-2445 |
| RONALD EDDY | PO BOX 753 | | | | MIO | MI | 48647-0753 |
| RONALD EDDY | 436 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| RONALD EDELBROCK | 12919 WEST WHITTON AVENUE | | | | AVONDALE | AZ | 85392-6706 |
| RONALD EDLER | 4716 BISHOP ST | | | | MILLINGTON | MI | 48746-5105 |
| RONALD EDMONDS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RONALD EDNEY | 1625 STONE RIVER PL SW | | | | DECATUR | AL | 35603-3117 |
| RONALD EDWARD THOMPSON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RONALD EDWARDS | 4260 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-7214 |
| RONALD EDWARDS | 1911 N 24TH AVE | | | | MEARS | MI | 49436-9687 |
| RONALD EDWARDS | 325 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7552 |
| RONALD EDWARDS | 114 SCENIC DR | | | | SEVIERVILLE | TN | 37862-4008 |
| RONALD EDWARDS | 1210 HOFFMAN AVE | | | | ROYAL OAK | MI | 48067-3479 |
| RONALD EDWIN | 4428 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| RONALD EGGLETON | 850 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| RONALD EGRES | 103 COYATEE SHRS | | | | LOUDON | TN | 37774-3154 |
| RONALD EICH | 421 MAPLE DR | | | | CRESTLINE | OH | 44827-1338 |
| RONALD EIDENT | 8000 S 86TH AVE | | | | JUSTICE | IL | 60458-1439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD EISENLOHR | 734 E. MAPLE ST. | P O BOX 5 | | | MASON | MI | 48854 |
| RONALD EISENSMITH | 22 KINGSWOOD DR | | | | ORCHARD PARK | NY | 14127-1104 |
| RONALD EITEL | 3831 N DURAND RD | | | | CORUNNA | MI | 48817-9797 |
| RONALD EITNIEAR | 1742 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9625 |
| RONALD EKHOLM | 2919 LUCERNE DR | | | | JANESVILLE | WI | 53545-0601 |
| RONALD ELAM | 5105 S JAMAICA DR | | | | MUNCIE | IN | 47302-9117 |
| RONALD ELDRED | 10088 COUNTY ROAD 689 | | | | SOUTH HAVEN | MI | 49090-9150 |
| RONALD ELDREDGE | 4506 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9736 |
| RONALD ELEUTERI | 316 49TH AVE N | | | | NORTH MYRTLE BEACH | SC | 29582-1456 |
| RONALD ELEY | 2452 CRANSTON RD | | | | BELOIT | WI | 53511-2370 |
| RONALD ELKINS | 995 N CASS LAKE RD APT 124 | | | | WATERFORD | MI | 48328-2375 |
| RONALD ELLERBROCK | 2312 ROAD 7 | | | | LEIPSIC | OH | 45856-9255 |
| RONALD ELLIOTT | 1485 WELCHER RD | | | | NEWARK | NY | 14513-9379 |
| RONALD ELLIOTT | PO BOX 61 | | | | PARAGON | IN | 46166-0061 |
| RONALD ELLIOTT | 12045 BEMIS RD | | | | MANCHESTER | MI | 48158-9550 |
| RONALD ELLIS | 3692 PARKFIELD PL | | | | DAYTON | OH | 45416-1419 |
| RONALD ELLIS | 3598 IRISH RD | | | | WILSON | NY | 14172-9711 |
| RONALD ELLSWORTH | 13100 BANDY RD | | | | ALLIANCE | OH | 44601-9214 |
| RONALD ELMY | 3553 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| RONALD ELOWSKY | 4542 STEEPLECHASE DR | | | | METAMORA | MI | 48455-9121 |
| RONALD ELWART | 61642 WOODFIELD WAY | | | | WASHINGTON | MI | 48094-1538 |
| RONALD ELZERMAN | 335 LAKE FOREST | | | | ROCHESTER HILLS | MI | 48309 |
| RONALD EMBREY | 5955 QWINN CT | | | | BAY CITY | MI | 48706-8350 |
| RONALD EMEOTT | 2142 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2550 |
| RONALD EMERSON | PO BOX 463 | 3821 UNDERWOODS CR. RD. | | | CLAYTON | DE | 19938-0463 |
| RONALD EMERY | 325 BAY ST | | | | DAVISON | MI | 48423-1036 |
| RONALD EMERY | 6864 TANGLE WOOD | | | | WATERFORD | MI | 48327-3513 |
| RONALD EMERY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD EMMERLING | 10040 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9705 |
| RONALD EMMONS | 1808 CHARTER ST | | | | LINCOLN PARK | MI | 48146-1202 |
| RONALD EMSWILLER | 1131 MAPLE ST | | | | MIDDLETOWN | IN | 47356-1267 |
| RONALD ENG | 749 ECKFORD DR | | | | TROY | MI | 48085-4860 |
| RONALD ENGEL | 22050 CHALON ST | | | | SAINT CLAIR SHORES | MI | 48080-3517 |
| RONALD ENGEL | 3415 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9209 |
| RONALD ENGELMAN | 6045 EMERALD ST | | | | N RIDGEVILLE | OH | 44039-2045 |
| RONALD ENGLE | 2510 FOWLER ST | | | | ANDERSON | IN | 46012-3714 |
| RONALD ENNOCENTI | 4135 S RIVER RD | | | | JANESVILLE | WI | 53545 |
| RONALD ENOS | 2544 VIA ESPADA | | | | PLEASANTON | CA | 94566-5844 |
| RONALD ENRIQUEZ | 108 VALLEY VISTA DR | | | | BURLESON | TX | 76028-1356 |
| RONALD ENSLEY | 3458 MAPLE RIDGE DRIVE | | | | HUBBARD | OH | 44425-8720 |
| RONALD ENYEART | 280 RAYMOND DR | | | | HUBBARD | OH | 44425-1276 |
| RONALD EPLING | 2428 HUNTERS WAY | | | | MONROE | NC | 28110-8990 |
| RONALD EPPLER | 22960 MASTICK RD APT 201 | | | | FAIRVIEW PARK | OH | 44126-3190 |
| RONALD ERDY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD ERGEN | 6410 RIVER ST | | | | RIVERDALE | MI | 48877-9212 |
| RONALD ERICKSON | 172 POWELL VALLEY SHORES CIR | | | | SPEEDWELL | TN | 37870-8230 |
| RONALD ERICKSON | 430 SANDPIPER CT | | | | EDGEWATER | FL | 32141-4182 |
| RONALD ERICKSON | 1198 LARABEE LN | | | | HOWELL | MI | 48843-9034 |
| RONALD ERITANO | 1023 EDGEWOOD DR | | | | ROYAL OAK | MI | 48067-1211 |
| RONALD ERNEST | 1344 SPRINGER STREET | | | | WESTLAND | MI | 48186-8617 |
| RONALD ERNIE SCHMIDT | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RONALD ERNST | 1039 SCHEYING RD | | | | LEWISBURG | OH | 45338-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD ERVIN | 211 BELL RD | | | | LULA | GA | 30554-4005 |
| RONALD ERWIN | 4005 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| RONALD ERZEN | 9595 GEDDES RD | | | | SAGINAW | MI | 48609-9209 |
| RONALD ESTEP | 75 CRESTWOOD DR | | | | ELKTON | MD | 21921-7440 |
| RONALD ESTEP | 43 PINE BLUFF RD | | | | ELKTON | MD | 21921-7038 |
| RONALD ESTES | 9041 YALE RD | | | | DIAMOND | OH | 44412-9727 |
| RONALD EVANS | 11620 LAKE AVE | | | | CLEVELAND | OH | 44102-6110 |
| RONALD EVERARD | PO BOX 2264 | | | | BELLEVILLE | MI | 48112-2264 |
| RONALD EVERETT | 117 N FRASER DR | | | | MESA | AZ | 85203-8807 |
| RONALD EVERETT JR | 2637 COLDSTREAM DR | | | | FORT WORTH | TX | 76123-1247 |
| RONALD EVERHART | 49296 MONTE RD | | | | CHESTERFIELD | MI | 48047-4875 |
| RONALD EVERS | 769 TOMOKA DR | | | | PALM HARBOR | FL | 34683-5844 |
| RONALD EVERSOLE | PO BOX 13282 | | | | HAMILTON | OH | 45013-0282 |
| RONALD EVOY | 150 EVERGREEN RD | | | | FLINT | MI | 48506-1500 |
| RONALD EWING | 12490 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| RONALD EX | 4105 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| RONALD EYRING | 11328 N WYANDOTTE ST | | | | KANSAS CITY | MO | 64155-3626 |
| RONALD F BERGER | 2709+ 230TH AVENUE DR W | | | | BRADENTON | FL | 34205-3823 |
| RONALD F CAMERON | 2170 TIBBETTS WICK RD. | | | | GIRARD | OH | 44420 |
| RONALD F FULLER | 1412 CENTER AVE APT A | | | | BAY CITY | MI | 48708-6174 |
| RONALD F GARRETT | 1682 STATE RT. 725 WEST | | | | CAMDEN | OH | 45311-- 96 |
| RONALD F KINNETZ | 808 BELEY AVE | | | | MATTYDALE | NY | 13211-1306 |
| RONALD F LECKFOR | 850 W PARK AVE | | | | HUBBARD | OH | 44425-1564 |
| RONALD F LOGAN | 1275 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| RONALD F LUIDER | PO BOX 455 | | | | OWOSSO | MI | 48867-0455 |
| RONALD F LUSSIER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD F LYSOWSKI | 2515 SOUTH AVE | | | | YOUNGSTOWN | OH | 44502 |
| RONALD F MORTON | 382 WEST STROOP RD | | | | KETTERING | OH | 45429 |
| RONALD F MULLINS | 488 SAMANTHA CIR | | | | LONDON | OH | 43140-8532 |
| RONALD F RAGLIN | 5387 DU SHORE DR | | | | DAYTON | OH | 45427-- 00 |
| RONALD F ROZZO | 5500 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402 |
| RONALD F SOBRERO | | | | | | | |
| RONALD F THOMAS | 1433 WARNER RD | | | | VIENNA | OH | 44473-9719 |
| RONALD F TIMPERIO | 765 MOUNT AUBURN ST | | | | WATERTOWN | MA | 02472-1526 |
| RONALD F ZIOLKOWSKI | 3 BRAMBLEWOOD LANE | | | | E. AMHERST | NY | 14051-1415 |
| RONALD F. ALBRIGHT | UNKNOWN | | | | | | |
| RONALD F. LUZZO AND IVELISE LUZZO FAMILY LTD PARTNERSHIP | DR RONALD F. LUZZO | 537 BROWN CIR | | | ELK GROVE VILLAGE | IL | 60007 |
| RONALD F. SPEARS, JR., CARBORUNDUM COMPANY | (KENNECOTT PROCESS EQUIPMENT) | PO BOX 337 | | | NIAGARA FALLS | NY | 14302-0337 |
| RONALD F. WAGENFUEHR | 445 CHARTWELL PL | | | | NAPLES | FL | 34110 |
| RONALD FABBRO | 13081 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 |
| RONALD FABER | 6574 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| RONALD FABINSKI | 23534 KIRBY DR | | | | BROWNSTOWN | MI | 48134-6023 |
| RONALD FACEMIRE | 545 2 LICK RD | | | | SUTTON | WV | 26601-8941 |
| RONALD FADELL | 2943 NILES CARVER RD | | | | NILES | OH | 44446-1327 |
| RONALD FAGAN | 7440 NW OAK DR | | | | PARKVILLE | MO | 64152-1948 |
| RONALD FAILS | 6020 VIRGINIA DR | | | | MOUNT MORRIS | MI | 48458-2840 |
| RONALD FAIR | 6012 MORNINGSIDE DR APT A | | | | TOLEDO | OH | 43612-4395 |
| RONALD FAIRBANKS | 2563 SYLTE LN | | | | GULF BREEZE | FL | 32563-5541 |
| RONALD FALKOWSKI | 5 BISCAYNE BLVD | | | | NEWARK | DE | 19713-1047 |
| RONALD FALKOWSKI | 4464 BEDELL RD | | | | BERLIN CENTER | OH | 44401-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD FARALISZ | 51822 SHELBY RD | | | | SHELBY TOWNSHIP | MI | 48316-4150 |
| RONALD FARKAS | 13268 BERESFORD DR | | | | STERLING HTS | MI | 48313-4120 |
| RONALD FARMER | 1556 34TH ST | | | | ALLEGAN | MI | 49010-9620 |
| RONALD FARMER | 4404 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9773 |
| RONALD FARMER | 48420 MEADOWCREST DR | | | | MACOMB | MI | 48044-1957 |
| RONALD FARR | 19365 DEER CREEK CT | | | | NORTH FORT MYERS | FL | 33903-6655 |
| RONALD FARRER | PO BOX 90633 | | | | BURTON | MI | 48509-0633 |
| RONALD FASICK | 9778 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9608 |
| RONALD FAUGHT | 514 GENESEE ST | | | | EAST TAWAS | MI | 48730-1048 |
| RONALD FAUST | 16385 GARY RD | | | | CHESANING | MI | 48616-9541 |
| RONALD FAUST | 2262 VINCENNES CT | | | | MANSFIELD | OH | 44904-1679 |
| RONALD FAZIO | 324 FOREST DR | | | | BUFFALO | NY | 14224-1513 |
| RONALD FEASEL | 6470 101ST AVE | | | | PINELLAS PARK | FL | 33782-3021 |
| RONALD FEATHERSTONE | PO BOX 164 | | | | SUMMITVILLE | IN | 46070-0164 |
| RONALD FEDORONKO | 4747 ANNA ST | | | | WARREN | MI | 48092-2582 |
| RONALD FEHMER | 33494 PAOLETTI | | | | FRASER | MI | 48026-5096 |
| RONALD FEICK | 45709 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8581 |
| RONALD FEINAUER | PO BOX 2188 | | | | BAY CITY | MI | 48707-2188 |
| RONALD FEINS | 62 MEINZER STREET | | | | AVENEL | NJ | 07001-1721 |
| RONALD FELERSKI | 5624 SCOTTSBURG RD | | | | SCOTTSBURG | NY | 14545-9701 |
| RONALD FELIX | 3280 HICKORY RIDGE LANE | | | | ORTONVILLE | MI | 48462 |
| RONALD FELKAMP | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RONALD FELLNOR | 7 POPLAR LN | | | | LEVITTOWN | PA | 19054-3618 |
| RONALD FELONI | 216 MONROE LN | | | | MC CORMICK | SC | 29835-3145 |
| RONALD FELTMAN | 106 N CLINTON ST | | | | SAINT LOUIS | MI | 48880-1706 |
| RONALD FELTNER | PO BOX 2110 | | | | HYDEN | KY | 41749-2110 |
| RONALD FENNER | PO BOX 286 | | | | MOUNT MORRIS | MI | 48458-0286 |
| RONALD FERGUSON | 5215 ST. RT. #9 | | | | SALEM | OH | 44460 |
| RONALD FERGUSON | 6402 E FALMOUTH RD | | | | FALMOUTH | MI | 49632-9639 |
| RONALD FERKO | 81 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| RONALD FERRELL | 4702 ROADOAN RD | | | | BROOKLYN | OH | 44144-3101 |
| RONALD FERRELL | 625 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| RONALD FERRIS | 4345 COOK RD | | | | WEST BRANCH | MI | 48661-9683 |
| RONALD FERRY | 1316 DAYLILLY DR | | | | HOLT | MI | 48842-8734 |
| RONALD FESS | 99 SHOREWAY DR | | | | ROCHESTER | NY | 14612-1223 |
| RONALD FETTER | 8492 RIDGE RD | | | | GOODRICH | MI | 48438-9483 |
| RONALD FIACCATO | 719 WACO RD | | | | LYNNVILLE | TN | 38472-3132 |
| RONALD FICK | 4126 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9726 |
| RONALD FICKENWIRTH | 2391 WHITE SANDS CT NE | | | | PALM BAY | FL | 32905-4739 |
| RONALD FIELD | 5112 DONNELLY AVE | | | | FORT WORTH | TX | 76107-6009 |
| RONALD FIELDS | 2194 MAPES RD | | | | MIO | MI | 48647-9529 |
| RONALD FIENE | 104 W 23RD ST | | | | HIGGINSVILLE | MO | 64037-1763 |
| RONALD FIKE | 1577 GROVE ST | | | | NILES | OH | 44446-1235 |
| RONALD FINCH | 1486 JEWELL RD | | | | MILAN | MI | 48160-9530 |
| RONALD FINDLAY | 2839 ARMSTRONG DR | | | | LAKE ORION | MI | 48360-1706 |
| RONALD FINE | 3151 TARLETON DR | | | | BEAVERCREEK | OH | 45434-5727 |
| RONALD FINKE | 3750 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2449 |
| RONALD FINKNEY | 323 GENESEE ST | | | | CORFU | NY | 14036-9524 |
| RONALD FINLEY | 2518 COUNTY ROAD 3100 N | | | | PENFIELD | IL | 61862-9506 |
| RONALD FINNEY | 8205 ORANGE ST | | | | DOWNEY | CA | 90242-3524 |
| RONALD FIRCHAU | 6247 DUFFIELD RD | | | | FLUSHING | MI | 48433-9264 |
| RONALD FISCHER | 1093 E QUEENS WAY | | | | NEKOOSA | WI | 54457-8979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD FISCHER | 30550 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5053 |
| RONALD FISCHER | 53831 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2125 |
| RONALD FISHER | 1800 N FRESHMAN DR | | | | SAGINAW | MI | 48604-9544 |
| RONALD FISHER | 8914 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383-9603 |
| RONALD FISHER | 15108 ELM CREEK RD | | | | OKLAHOMA CITY | OK | 73165-7004 |
| RONALD FISHER | 3234 LUDWIG ST | | | | BURTON | MI | 48529-1079 |
| RONALD FISHER | 6712 NW GOWER AVE | | | | KANSAS CITY | MO | 64151-2098 |
| RONALD FISHER | 23120 MULEBARN RD | | | | SHERIDAN | IN | 46069-9134 |
| RONALD FISTLER | 36645 AMANDA CT | | | | RICHMOND | MI | 48062-5911 |
| RONALD FITZGERALD | 4924 W HASLETT RD | | | | PERRY | MI | 48872-9346 |
| RONALD FITZMAURICE | 10225 DICE RD | | | | FREELAND | MI | 48623-8882 |
| RONALD FIVECOAT | 303 SIERRA CT | | | | INDIANAPOLIS | IN | 46234-2561 |
| RONALD FLACK | 649 BRISTOW RD | | | | INDEPENDENCE | KY | 41051-9688 |
| RONALD FLAGG | PO BOX 1775 | | | | GEORGETOWN | KY | 40324-6775 |
| RONALD FLANARY JR. | 6181 EDGEWOOD AVE | | | | WOODBURY | MN | 55125-1111 |
| RONALD FLANIGAN JR | 255 ELIZABETH ST | | | | NEWTON FALLS | OH | 44444-1058 |
| RONALD FLECHA | 6065 LOS SIGLOS DR | | | | EL PASO | TX | 79912-7508 |
| RONALD FLEEHEARTY | 1036 DUKANE CT | | | | INDIANAPOLIS | IN | 46241-1851 |
| RONALD FLEENOR | PO BOX 536 | | | | GALVESTON | IN | 46932-0536 |
| RONALD FLEET | 7560 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8644 |
| RONALD FLEMING | 5041 ATOKA LN | | | | CROSSVILLE | TN | 38572-6605 |
| RONALD FLEMING | 3036 CANTERBURY DR | | | | BAY CITY | MI | 48706-9241 |
| RONALD FLEMING | 3198 OLD WINCHESTER TRL | | | | XENIA | OH | 45385-8737 |
| RONALD FLEMINGER | 7092 CADILLAC HWY | | | | BENZONIA | MI | 49616-9681 |
| RONALD FLETCHER | 9125 BOYCE PL | | | | SAINT LOUIS | MO | 63136-3913 |
| RONALD FLETCHER | 541 SOUTH DAVIS STREET | | | | CLINTON | IN | 47842-7061 |
| RONALD FLETCHER | 8647 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9280 |
| RONALD FLICK | 51950 COPPERFIELD CT | | | | GRANGER | IN | 46530-5074 |
| RONALD FLORY | 9200 GARY RD | | | | CHESANING | MI | 48616-9447 |
| RONALD FLOYD | 4474 ROCKY HILL RD | | | | SPENCER | IN | 47460-5602 |
| RONALD FLYE | 3259 DORAL CT | | | | ROCHESTER HLS | MI | 48309-1240 |
| RONALD FLYNN | 3166 W EVANI AVE | | | | BENSON | AZ | 85602-7720 |
| RONALD FOE | 5100 S MILL RD | | | | DRYDEN | MI | 48428-9339 |
| RONALD FOGLE | 588 ZEHRING RD | | | | FARMERSVILLE | OH | 45325-9239 |
| RONALD FOGLE | 18 CORINTHIA ST APT 2 | | | | LOCKPORT | NY | 14094 |
| RONALD FOLBIGG | 131 BURNIAH LN | | | | LAKE ORION | MI | 48362-2060 |
| RONALD FOLDVIK | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| RONALD FOLEY | 2494 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9683 |
| RONALD FOLEY | 4620 N FITZSIMMONS RD | | | | JANESVILLE | WI | 53548-9008 |
| RONALD FOLLEN | 164 LINGAY DR | | | | GLENSHAW | PA | 15116-1039 |
| RONALD FOLLETT SR | 160 GARLAND AVE APT D | | | | ROCHESTER | NY | 14611-1037 |
| RONALD FOLTZ | 12303 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| RONALD FOORMAN | 4819 LAURIE LN | | | | LANSING | MI | 48910-5360 |
| RONALD FORBUSH | 7083 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1551 |
| RONALD FORD | 8046 CASTLEWARD DR | | | | DAVISON | MI | 48423-9508 |
| RONALD FORD | HC 1 BOX 824 | | | | FAIRDEALING | MO | 63939-9740 |
| RONALD FOREMAN | 4406 HEARTHSTONE DR | | | | JANESVILLE | WI | 53546-2156 |
| RONALD FOREMAN | 2857 SPRINGMILL NORTH RD | | | | SHELBY | OH | 44875-8822 |
| RONALD FORNEY | 1918 SUMMER PL | | | | ANDERSON | IN | 46012-3195 |
| RONALD FORREST | 2212 WINDHURST DR | | | | ARLINGTON | TX | 76015-4541 |
| RONALD FORSYTH | 53477 STONEHENGE DR | | | | SHELBY TWP | MI | 48315-2141 |
| RONALD FORSYTHE | 13116 GERMANY RD | | | | FENTON | MI | 48430-9552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD FORTIN | 5555 OAK PARK DR R | | | | CLARKSTON | MI | 48346 |
| RONALD FORTUNE | 2123 S 725 W | | | | TIPTON | IN | 46072-8316 |
| RONALD FORYS | 6816 OLIVER RD | | | | FOSTORIA | MI | 48435-9643 |
| RONALD FOSKETT | 13184 N JENNINGS RD | | | | CLIO | MI | 48420-8885 |
| RONALD FOSS | 1843 SMART RD | | | | LUCAS | OH | 44843-9709 |
| RONALD FOSTER | 324 FERNBARRY DR | | | | WATERFORD | MI | 48328-2506 |
| RONALD FOSTER | 1317 GLASGOW RD | | | | FORT WORTH | TX | 76134-1627 |
| RONALD FOSTER | 2725 W JEFFERSON RD | | | | PENTWATER | MI | 49449-9733 |
| RONALD FOUGNIE | 46176 HECKER DR | | | | UTICA | MI | 48317-5761 |
| RONALD FOURNIER | 333 WOODWARD AVE APT 3 | | | | ROCHESTER | MI | 48307-1183 |
| RONALD FOURNIER | 3309 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| RONALD FOWLER | 120 COUNTY ROAD 3340 | | | | OMAHA | TX | 75571-3192 |
| RONALD FOWLER | 38629 RICHLAND ST | | | | LIVONIA | MI | 48150-2446 |
| RONALD FOWLER | 1901 S N ST | | | | ELWOOD | IN | 46036-2937 |
| RONALD FOWLER | 820 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4874 |
| RONALD FOWLER JR | 1245 CEDARHILL DR | | | | EAST LANSING | MI | 48823-2806 |
| RONALD FOX | RR BOX 2-4143 | | | | LIVONIA | NY | 14487 |
| RONALD FOX | PO BOX 126 | | | | JASONVILLE | IN | 47438-0126 |
| RONALD FOX | 275 N PLUM ST | | | | GERMANTOWN | OH | 45327-1038 |
| RONALD FOX | 4907 NORTHLANE | | | | LANSING | MI | 48917-4423 |
| RONALD FOX | 2204 VALENTINE RD | | | | LAPEER | MI | 48446-9055 |
| RONALD FOX | 8518 IRISH RD | | | | OTISVILLE | MI | 48463-9469 |
| RONALD FOY | 1774 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4126 |
| RONALD FRAIM | 8150 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| RONALD FRAKES | 483 DORSET CIRCLE | | | | GRAND BLANC | MI | 48439 |
| RONALD FRALEY | 9415 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| RONALD FRALEY | 229 CIRCLE DR | | | | ANDERSON | IN | 46013-4703 |
| RONALD FRAME | 32 FAULKNER WAY | | | | FRANKLIN | OH | 45005-2310 |
| RONALD FRANCIS | 1441 MARSEILLES DR | | | | BONNE TERRE | MO | 63628-8948 |
| RONALD FRANCIS | 2010 PISONI ST | | | | IRON RIVER | MI | 49935-9411 |
| RONALD FRANCIS | 3210 TRILLIUM LN | | | | OXFORD | MI | 48371-5528 |
| RONALD FRANCISCO | 7321 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| RONALD FRANCISCO | 225 WALNUT WOODS CT | | | | PLAINWELL | MI | 49080-1556 |
| RONALD FRANEK | 12 PERRYVILLE RD | | | | WEBSTER | MA | 01570-3072 |
| RONALD FRANK | 2752 TARBOX RD | | | | CASSADAGA | NY | 14718-9656 |
| RONALD FRANKLIN | 12896 FENTON | | | | REDFORD | MI | 48239-2604 |
| RONALD FRANKLIN | 4945 TRACY DR | | | | HALTOM CITY | TX | 76117-1252 |
| RONALD FRANKLIN | 9920 N CO RD 1150 W | | | | REDKEY | IN | 47373 |
| RONALD FRANKO | 1852 PATRICIA DR | | | | SOUTH PARK | PA | 15129-9107 |
| RONALD FRANZ | 1112 WESTON RD | #216 | | | WESTON | FL | 33326 |
| RONALD FRANZ | 308 HAROLD DR | | | | CHILLICOTHE | OH | 45601-1710 |
| RONALD FRASER | 271 WESTWARD DR | | | | ELKHORN | WI | 53121-1644 |
| RONALD FRASER | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| RONALD FRAZE | 2455 E MARKSARA DR | | | | MARION | IN | 46952-8680 |
| RONALD FRAZEE | 339 PLEASANT ST | | | | PORTLAND | MI | 48875-1140 |
| RONALD FRAZER | 592 VILLA DR SW | | | | LILBURN | GA | 30047-7302 |
| RONALD FREDERICK | 6407 FORDHAM DR | | | | PARMA | OH | 44129-5241 |
| RONALD FREDRICKSON | 101 MOUNTAIN VIEW DR | | | | THERMOPOLIS | WY | 82443-3156 |
| RONALD FREELAND | 7353 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| RONALD FREEMAN | 5418 ASTOR ST | | | | LEESBURG | FL | 34748-8989 |
| RONALD FREEMAN | 2106 OJIBWAY TRL | | | | WEST BRANCH | MI | 48661-9727 |
| RONALD FREER | 2889 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD FREER SR | 27829 HALDANE CT | | | | HAYWARD | CA | 94544-5217 |
| RONALD FREEZE | 120 CORNELL DR | | | | BUTLER | PA | 16001 |
| RONALD FREIBERG | 17915 OWEN RD SUB LOT NO 2 | | | | MIDDLEFIELD | OH | 44062 |
| RONALD FRENCH | 11002 W SHELBY RD | | | | MEDINA | NY | 14103-9586 |
| RONALD FRENCH | 4 SWEET GUM CT | | | | BALTIMORE | MD | 21221-2379 |
| RONALD FRENCH | 2406 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| RONALD FRENCH | 12011 SOUTH 34TH STREET | | | | VICKSBURG | MI | 49097-8585 |
| RONALD FRESHER | 3093 JANAE WAY | | | | HEMET | CA | 92545-5023 |
| RONALD FRETZ | 49 MYRTLE ST | | | | SMYRNA | DE | 19977-1079 |
| RONALD FREUND | 184 N 500 W | | | | ANDERSON | IN | 46011-1435 |
| RONALD FREY | 1673 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| RONALD FREY | PO BOX 1222 | | | | BOWLING GREEN | KY | 42102-1222 |
| RONALD FRICK | 111 KERSTING FARMS DR | | | | O FALLON | MO | 63366-4555 |
| RONALD FRIEDLEY | 2132 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-3639 |
| RONALD FRIEDLEY | 38172 GLENMEADOW CT | | | | WAYNE | MI | 48184-1006 |
| RONALD FRIEDRIECHSEN | 10725 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| RONALD FRIEDRIECHSEN JR | 3717 W PINEWOOD DR | | | | ROSCOMMON | MI | 48653-9336 |
| RONALD FRIEND | 9275 LEHRING ROAD, R#2 | | | | DURAND | MI | 48429 |
| RONALD FRITZ | 1600 E DAYTON RD | | | | CARO | MI | 48723-9478 |
| RONALD FRITZ | 14325 COOPER ST | | | | TAYLOR | MI | 48180-4618 |
| RONALD FRITZ | 510 MAIN ST | | | | ESSEXVILLE | MI | 48732-1333 |
| RONALD FRITZKE | 10725 LAKE TAHOE DR | | | | FORT WAYNE | IN | 46804-6911 |
| RONALD FRIZZELL | 187 MEADOW LANE CIR | | | | ROCHESTER HILLS | MI | 48307-3074 |
| RONALD FROST | 167 STRAWBERRY FIELDS DR | | | | GERMANTOWN | OH | 45327-1493 |
| RONALD FRY | 6192 GREENVIEW DR | | | | BURTON | MI | 48509-1315 |
| RONALD FRYE | 7746 GAYLE DR | | | | FRANKLIN | OH | 45005-3869 |
| RONALD FRYE | 1110 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430-9408 |
| RONALD FRYMARK | 3925 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46226-4532 |
| RONALD FUDGE | 315 S WEST ST | | | | FENTON | MI | 48430-2027 |
| RONALD FUDGE | 104 FOREMAN AVE | | | | NORMAN | OK | 73069-6844 |
| RONALD FUEL | 3204 HIGHLANDER DR | | | | ANDERSON | IN | 46012-9478 |
| RONALD FULLER | 6866 CARASALE DRIVE SOUTH | | | | REYNOLDSBURG | OH | 43068 |
| RONALD FULLER | PO BOX 314 | | | | CONTINENTAL | OH | 45831-0314 |
| RONALD FULTON | 959 WHEELERFIELD RD | | | | MT PLEASANT | TN | 38474-1963 |
| RONALD FULTONOVICH | 210 MAGNOLIA AVE | | | | ROSCOMMON | MI | 48653-8744 |
| RONALD FULTZ | 8341 INDIAN MOUND DR | | | | DAYTON | OH | 45424-1302 |
| RONALD FUQUA | 16595 LILAC ST | | | | DETROIT | MI | 48221-2971 |
| RONALD FURSTNAU | 1401 TIVERTON TRAIL DR | | | | ROCHESTER HILLS | MI | 48306-4077 |
| RONALD FUSON | 7355 MIDDLETOWN RD | | | | GALION | OH | 44833-8912 |
| RONALD FUSS | 18412 EDINBORO AVE | | | | MAPLE HEIGHTS | OH | 44137-3525 |
| RONALD FYALA | 2628 BUTLER LOGAN ROAD | | | | TARENTUM | PA | 15084 |
| RONALD G AND CRISTA A SPROUSE | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES | STE 500 | | PITTSBURGH | PA | 15219-1331 |
| RONALD G ANDERSON | 304 STONEWOOD ST | | | | SAN ANTONIO | TX | 78216 |
| RONALD G AREHART | 9647 VISTA DEL SOL | | | | SPRING VALLEY | CA | 91977 |
| RONALD G BARE | 15   FAIR AVE | | | | MEDWAY | OH | 45341-1101 |
| RONALD G BARNETT | 3167 STATE ROUTE 19 S. | | | | OAK HARBOR | OH | 43449-9666 |
| RONALD G BENKA | 330   EDGEWATER PINE | | | | WARREN | OH | 44481-9677 |
| RONALD G BOSTWICK | 9 ANITA CT | | | | WEST CARROLLTON | OH | 45449-1505 |
| RONALD G BOWLES | 220 SOUTH ELK ST SPACE 123 | | | | HEMET | CA | 92543 |
| RONALD G BRISSON | 403 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1707 |
| RONALD G BROOKS | 3366 E WILLIS ST. | | | | DETROIT | MI | 48207-1530 |
| RONALD G CAMPBELL | 269   UPPER HILLSIDE DRIVE | | | | BELLBROOK | OH | 45305-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD G CAREY | 1529 SIOUX DR | | | | XENIA | OH | 45385 |
| RONALD G CHRISTIAN | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| RONALD G CLABEAUX SR. | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD G DALE | 2930  SOUTH FULS RD | | | | FARMERSVILLE | OH | 45325-9232 |
| RONALD G DAMESWORTH | 1045 PINEHURST DR UNIT D | | | | SPRING HILL | TN | 37174-2949 |
| RONALD G DEJACIMO | 4043  ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| RONALD G DORSETT | 1795 MOTO CROSS RD | | | | MITCHELL | IN | 47446-6811 |
| RONALD G DOUGLAS | ACCT OF JOSEPHINE NELSON | 999 S LEATON RD | | | MOUNT PLEASANT | MI | 48858 |
| RONALD G ESTEP | 75 CRESTWOOD DRIVE | | | | ELKTON | MD | 21921-7440 |
| RONALD G FERKO | 81 WILLOW WAY | | | | CANFIELD | OH | 44406-9226 |
| RONALD G FRANCIS | 1441 MARSEILLES DR | | | | BONNE TERRE | MO | 63628-8948 |
| RONALD G FULTZ | 8341 INDIAN MOUND DR | | | | DAYTON | OH | 45424-1302 |
| RONALD G FULTZ | 8341  INDIAN MOUND DR | | | | DAYTON | OH | 45424-1302 |
| RONALD G GROSS JR | 9100 DAYTON-OXFORD RD | | | | CARLISLE | OH | 45005 |
| RONALD G HAMPTON | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 |
| RONALD G HARRIS | ROUTE 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| RONALD G HAWLEY JR | 1157 E HUMPHREY AVE | | | | FLINT | MI | 48505-1525 |
| RONALD G HEERKENS | 8 OAKBRIAR CT # A26 | | | | PENFIELD | NY | 14526 |
| RONALD G HERRING | 14041 SADDLESOAP CT | | | | HASLET | TX | 76052-3362 |
| RONALD G HICKS | 3230 WOLF RIVER LOOP | | | | PALLMELL | TN | 38577-5012 |
| RONALD G HICKS | 107 DELOISE | | | | JACKSON | MS | 39209-3614 |
| RONALD G HOCHREITER | 88   CEDARWOOD RD | | | | ROCHESTER | NY | 14617-3836 |
| RONALD G HUFFMAN | PO BOX 25 | | | | PHILLIPSBURG | OH | 45354-0025 |
| RONALD G JONES | 2127 DEERFIELD DR | | | | FLINT | MI | 48532 |
| RONALD G KOESTER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD G LITTLEBERRY | 117 LA VERDE ST | | | | WEST MONROE | LA | 71292-6157 |
| RONALD G LOVEWELL | 7184 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9481 |
| RONALD G MILLER | 11228 PANSING RD | | | | BROOKVILLE | OH | 45309 |
| RONALD G MILLER | 1608 HUMPHREY AVE | | | | DAYTON | OH | 45410-3309 |
| RONALD G MULLINS | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| RONALD G MURPHY | 5044 HAHN AVE | | | | FAIRBORN | OH | 45324 |
| RONALD G NEWPORT | 2700 JADE RUN APT 1 | | | | DAYTON | OH | 45431 |
| RONALD G PEPPERDAY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD G SEABORN | 840 MARYLAND ST NW | | | | WARREN | OH | 44483 |
| RONALD G SOROKO | 7520 CROWL RD | | | | DEGRAFF | OH | 43318-9536 |
| RONALD G SPARKS | 45 SCIOTOVILLE OHIO | | | | IRONTON | OH | 45638 |
| RONALD G SPROUSE & CLISTA A SPROUSE | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES SUITE 500 | | | PITTSBURG | PA | 15219-1331 |
| RONALD G ST CLAIR | PO BOX 177 | | | | FRANKTON | IN | 46044 |
| RONALD G TECK | 3472 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| RONALD G THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RONALD G THORNTON | 3077 PINNACLE PARK DR | | | | DAYTON | OH | 45418 |
| RONALD G TROUTEN | PO BOX 319 | | | | NEW BOSTON | MI | 48164-0319 |
| RONALD G WATSON | 6315 WESTFORD ROAD | | | | TROTWOOD | OH | 45426-1437 |
| RONALD G WITHROW | 1739  WILENE DR. | | | | BEAVERCREEK | OH | 45432-4016 |
| RONALD G WITTUM | 9449 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9687 |
| RONALD G ZAREMBA | 7058 STEWART- SHARON RD | | | | HUBBARD | OH | 44425-30 |
| RONALD GABALSKI | 490 SE 19TH AVENUE | APT 303 WEST | | | POMPANO BEACH | FL | 33060 |
| RONALD GABLE | 157 SALOLI WAY | | | | LOUDON | TN | 37774-2731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD GABON | 16803 BLOOMFIELD ST | | | | LIVONIA | MI | 48154-2940 |
| RONALD GABRYSH | 35470 PHEASANT LN | | | | WESTLAND | MI | 48185-6685 |
| RONALD GAINES | 4305 AUDUBON RD | | | | DETROIT | MI | 48224-2752 |
| RONALD GALBRAITH | 34 DEL RIO AVE | | | | GRANITE CITY | IL | 62040-4107 |
| RONALD GALESK | 1240 RICHARDSON RD | | | | OWOSSO | MI | 48867-9706 |
| RONALD GALEZNIAK | 200 ROSEWOOD DR | | | | NEWARK | DE | 19713-4213 |
| RONALD GALL | 3644 ELON DR | | | | HOWELL | MI | 48843-8944 |
| RONALD GALLAGHER | 51 ROBIN LN | | | | ORIENTAL | NC | 28571-9588 |
| RONALD GALVAS | 14501 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| RONALD GAMACHE | 14620 FERDEN RD | | | | OAKLEY | MI | 48649-8767 |
| RONALD GAMBETTI | 94 CAMROSE DR | | | | NILES | OH | 44446-2128 |
| RONALD GANTZLER | 328 N PEARL ST | | | | CRESTLINE | OH | 44827-1347 |
| RONALD GANZOW | 10920 S COUNTY ROAD K | | | | BELOIT | WI | 53511-8218 |
| RONALD GARBULINSKI | 2537 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-9783 |
| RONALD GARCEAU | 4312 CHERRY CT | | | | ZIONSVILLE | IN | 46077-8524 |
| RONALD GARCHAR | 6917 SLIPPERY ROCK DR | | | | CANFIELD | OH | 44406-9617 |
| RONALD GARD | 1805 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-1871 |
| RONALD GARDINER | 35123 NORENE ST | | | | WESTLAND | MI | 48186-4434 |
| RONALD GARDNER | 3926 WILDVIEW CT | | | | N FORT MYERS | FL | 33917-7237 |
| RONALD GARDNER | 7 GONDOLA VIEW CT | | | | WOODSTOCK | MD | 21163-1136 |
| RONALD GARDNER | 24712 COTTAGE RD | | | | WILMINGTON | IL | 60481-9317 |
| RONALD GARLAND | 38943 SUPERIOR ST | | | | ROMULUS | MI | 48174-1074 |
| RONALD GARRETT | 246 LOOP DR | | | | HOWARD | CO | 81233-9689 |
| RONALD GARRETT | 4529 PITT ST | | | | ANDERSON | IN | 46013-2447 |
| RONALD GARRETT | 1682 STATE ROUTE 725 W | | | | CAMDEN | OH | 45311-9605 |
| RONALD GARRETT | 3089 EAGLE DR | | | | MEMPHIS | TN | 38115-2807 |
| RONALD GARRETT | 3235 SUTTON RD | | | | DRYDEN | MI | 48428-9732 |
| RONALD GARRETT SR | 706 FORD RD | | | | XENIA | OH | 45385-7015 |
| RONALD GARVER | 18060 PINKLEY RD | | | | FREDERICKTOWN | OH | 43019-9506 |
| RONALD GARY | 2677 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| RONALD GASIOREK | 15619 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2717 |
| RONALD GASPARD | 262 SANDPIPER LN | | | | STONEWALL | LA | 71078-2804 |
| RONALD GASPER | 6490 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9709 |
| RONALD GATES | 17231 MARYLAND ST | | | | SOUTHFIELD | MI | 48075-2824 |
| RONALD GATES | 1007 CARA DRIVE | | | | LARGO | FL | 33771-1023 |
| RONALD GATES JR | 17195 ASBURY PARK | | | | DETROIT | MI | 48235-3502 |
| RONALD GATLIN | 16 BLUE SPRINGS CT SW | | | | LILBURN | GA | 30047-6283 |
| RONALD GAWRONSKI | 107 NANCYCREST LN | | | | WEST SENECA | NY | 14224-3857 |
| RONALD GAWRYS | 3235 WOODLAND CT N | | | | N TONAWANDA | NY | 14120-1162 |
| RONALD GAY | 13799 PALMETTO POINT CT | | | | PT CHARLOTTE | FL | 33953-5676 |
| RONALD GAYDOS | 12054 OAK TREE LN | | | | LEMONT | IL | 60439-6776 |
| RONALD GAYNIER | 2593 ESCH AVE | | | | ANN ARBOR | MI | 48104-6255 |
| RONALD GEARHART | 661 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1770 |
| RONALD GEARY | 287 CASCADE HOLLOW RD | | | | NORMANDY | TN | 37360-3042 |
| RONALD GECKLE | 18671 ROAD I17 | | | | CLOVERDALE | OH | 45827-9509 |
| RONALD GEIGER | 3722 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| RONALD GEITNER | 5018 ACORN DR | | | | MILTON | WI | 53563-8401 |
| RONALD GELLNER | 9426 REID RD | | | | SWARTZ CREEK | MI | 48473-7606 |
| RONALD GENAW | 4439 CREWS CT | | | | PT CHARLOTTE | FL | 33952-9758 |
| RONALD GENE LYMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RONALD GENE TIPPEN SR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RONALD GENGLER | 8557 PEET RD | | | | CHESANING | MI | 48616-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD GENO | 5322 N 37TH ST | | | | GALESBURG | MI | 49053-8903 |
| RONALD GENOTTI | 9830 BIRDIE DR | | | | STANWOOD | MI | 49346-9786 |
| RONALD GENTRY | 708 PLEASANT POINT CIR | | | | CICERO | IN | 46034-9524 |
| RONALD GEORGE | 500 SEQUOIA CT | | | | LOGANVILLE | GA | 30052-2146 |
| RONALD GEORGE | 535 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| RONALD GERBA | 6100 ELMARGE DR | | | | INDEPENDENCE | OH | 44131-4912 |
| RONALD GEREN | 1713 CORRIDALE CT | | | | DEFIANCE | OH | 43512-3621 |
| RONALD GERHARDT | 1774 HOPKINS AVE | | | | COLUMBUS | OH | 43223-2818 |
| RONALD GERMAINE | PO BOX 935 | | | | LEWISTON | MI | 49756-0935 |
| RONALD GEROLD | 3508 MILLER RD | | | | SANDUSKY | OH | 44870-9767 |
| RONALD GERVAIS | G5473 HARVARD ST | | | | FLINT | MI | 48505-1275 |
| RONALD GERVAIS | 360 S 35TH ST | | | | GALESBURG | MI | 49053-8614 |
| RONALD GIANGIOBBE | 5987 ROSE ST | | | | N SYRACUSE | NY | 13212-3359 |
| RONALD GIANNETTO | PO BOX 106 | | | | NORTH GREECE | NY | 14515-0106 |
| RONALD GIBBARD | 14140 BASILISCO CHASE DR | | | | SHELBY TWP | MI | 48315-4253 |
| RONALD GIBBS | 3760 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| RONALD GIBSON | 12796 MARLOWE ST | | | | DETROIT | MI | 48227-2872 |
| RONALD GIBSON | 5304 STILL BREEZE AVE | | | | LAS VEGAS | NV | 89130-1571 |
| RONALD GIBSON | 292 VENICE GOLF CLUB DR | | | | VENICE | FL | 34292-3147 |
| RONALD GIBSON | 1003 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| RONALD GIBSON | 4805 MOHAWK AVE | | | | CLARKSTON | MI | 48348-3451 |
| RONALD GIBSON | 6749 FISHER RD | | | | OAKFIELD | NY | 14125-9750 |
| RONALD GIDDENS | 158 TRAYLOR AVE | | | | FITZGERALD | GA | 31750-8543 |
| RONALD GIESIGE | 14863 ROLAND RD | | | | SHERWOOD | OH | 43556 |
| RONALD GILBERT | 430 75TH ST | | | | NIAGARA FALLS | NY | 14304-3345 |
| RONALD GILBERT | 34 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5706 |
| RONALD GILBERT | 6044 LINCOLN BLVD | | | | GRAND BLANC | MI | 48439-5050 |
| RONALD GILGINAS | 7784 MIELKE RD | | | | FREELAND | MI | 48623-8424 |
| RONALD GILKISON | 8084 RT 22 & 3 | | | | CLARKSVILLE | OH | 45113 |
| RONALD GILL | 8342 RT. 305 | | | | GARRETTSVILLE | OH | 44231 |
| RONALD GILL | 8533 ESQUIRE ST NW | | | | MASSILLON | OH | 44646-8715 |
| RONALD GILL | 689 PICKETTS MILL DR | | | | SHREVEPORT | LA | 71115-3863 |
| RONALD GILLEY | 2207 WHITEOAK CIR | | | | NORMAN | OK | 73071-1029 |
| RONALD GILLEY SR | 2428 PLAINFIELD RD | | | | BALTIMORE | MD | 21222-1521 |
| RONALD GILLIES | 6062 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8510 |
| RONALD GILLILAND | 3413 E PIERSON RD | | | | FLINT | MI | 48506-1470 |
| RONALD GILMORE | 855 W JEFFERSON ST LOT 20 | | | | GRAND LEDGE | MI | 48837-1358 |
| RONALD GILPIN | 6750 GLEN HOLLOW SE | | | | CALEDONIA | MI | 49316 |
| RONALD GINTER | 2112 S TUTTLE AVE | | | | SARASOTA | FL | 34239-4130 |
| RONALD GINTHER | 420 N PARK ST | | | | OVID | MI | 48866-9748 |
| RONALD GIOVANNELLI | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD GIRT | 3871 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| RONALD GIVEN | 2993 S CASINO BEACH DR | | | | BAY CITY | MI | 48706-1902 |
| RONALD GIZZI | 3468 WARREN SHARON RD | | | | VIENNA | OH | 44473-9532 |
| RONALD GIZZI | 4195 NICOLINA WAY | | | | CANFIELD | OH | 44406-7650 |
| RONALD GIZZI | 51 LAUREL HILLS LN | | | | CANFIELD | OH | 44406-7607 |
| RONALD GLENN | 21500 MCCOY RD | | | | LAWSON | MO | 64062-8125 |
| RONALD GLENN | 8573 DEVIN DR | | | | DAVISON | MI | 48423-2145 |
| RONALD GLENN ROUTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| RONALD GLITTEN | 5779 NW STARFIELD RD | | | | GOWER | MO | 64454-9485 |
| RONALD GLOBE | 220 MEYER DR. UPPER APT. | | | | AMHERST | NY | 14226 |
| RONALD GLOMSKI | PO BOX 442 | | | | OSSINEKE | MI | 49766-0442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD GLOVIER | 9028 LETHA LN | | | | SHREVEPORT | LA | 71118 |
| RONALD GLUSZEWSKI | 30907 MANHATTAN ST | | | | ST CLAIR SHRS | MI | 48082-1518 |
| RONALD GOBIN | 318 BROKEN ARROW CT | | | | INDIANAPOLIS | IN | 46234-2512 |
| RONALD GOCHA | 6091 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| RONALD GODIN | 74 BURNS ST | | | | PROVIDENCE | RI | 02904-1606 |
| RONALD GODO | 5855 W BURT RD | | | | SAINT CHARLES | MI | 48655-9632 |
| RONALD GOECKERMAN | 2022 ROANWOOD DR | | | | TOLEDO | OH | 43613-1606 |
| RONALD GOEHL | 812 E MAIN ST | | | | WAUZEKA | WI | 53826-9704 |
| RONALD GOETSCHY | 2106 ARMSTRONG RD | | | | LANSING | MI | 48917-9722 |
| RONALD GOETZ | 198 HARDESTY RD | | | | COLUMBIA | KY | 42728-8421 |
| RONALD GOFF | 6521 W GALWAY CIR | | | | DIMONDALE | MI | 48821-9422 |
| RONALD GOFF | 714 BATES ST | | | | LANSING | MI | 48906-3304 |
| RONALD GOFORTH | 7470 LARISSA CT | | | | DAYTON | OH | 45414-2247 |
| RONALD GOIDOSIK | 4910 HILLCREST DR | | | | SAGINAW | MI | 48638-4638 |
| RONALD GOLAN | 27 JOYCE LN | | | | BELLINGHAM | MA | 02019-1008 |
| RONALD GOLATA | 32 LUZERNE RD | | | | TONAWANDA | NY | 14150-1414 |
| RONALD GOLD | 77 CIRCLE DR | | | | CHESTERFIELD | IN | 46017-1519 |
| RONALD GOLDADE | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RONALD GOLDEN | 15452 #7 ADMIRILTY CIRCLE N.E. | | | | FORT MYERS | FL | 33917 |
| RONALD GOLDIE | 8051 CASTLEWARD DR | | | | DAVISON | MI | 48423-9554 |
| RONALD GOLDSWORTHY | 2920 EDNA JANE DR | | | | LAKE ANGELUS | MI | 48326-2104 |
| RONALD GOLEMBIEWSKI | 722 DAKOTA | | | | ROCHESTER HILLS | MI | 48307-2877 |
| RONALD GOLEMO | 10421 DEWEY LAKE BEACH RD | | | | BROOKLYN | MI | 49230-9280 |
| RONALD GOLOMBESKI | 4435 PEBBLE CREEK BLVD | | | | GRAND BLANC | MI | 48439-9068 |
| RONALD GONIWICHA | 17261 MACARTHUR | | | | REDFORD | MI | 48240-2240 |
| RONALD GONIWICHA | 401 E MURPHY ST | | | | BAY CITY | MI | 48706-5516 |
| RONALD GONZALES | 11642 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| RONALD GOODE | 8307 TIPOTHUMB DR | | | | PORT AUSTIN | MI | 48467 |
| RONALD GOODKNECHT | 12725 S GREENWOOD DR | | | | NEWBERRY | MI | 49868-7954 |
| RONALD GOODMAN | 811 S HARRISON ST | | | | ALEXANDRIA | IN | 46001-2618 |
| RONALD GOODRICH | 3507 TAGGETT LAKE CT | | | | HIGHLAND | MI | 48357-2613 |
| RONALD GOODWIN | 343 QUIET HARBOR DR | | | | HENDERSON | NV | 89052-5601 |
| RONALD GOODWIN | PO BOX 164 | | | | PAW PAW | MI | 49079-0164 |
| RONALD GOODWIN | 15316 WINTHROP ST | | | | DETROIT | MI | 48227-2346 |
| RONALD GOODWIN | 816 FLEETWOOD DR | | | | SAGINAW | MI | 48604-2111 |
| RONALD GOOS | 6955 BELHURST AVE NE | | | | BELMONT | MI | 49306-9731 |
| RONALD GOOSTREY | 923 GREEN ST | | | | PORTLAND | MI | 48875-1310 |
| RONALD GORDON | 17135 WESTMORELAND RD | | | | DETROIT | MI | 48219-3533 |
| RONALD GORDON | 101 LUNA WAY APT 137 | | | | LAS VEGAS | NV | 89145-0177 |
| RONALD GORDON | 3730 WAVERLY HILLS RD | | | | LANSING | MI | 48917-4376 |
| RONALD GORETSKI | 29306 WAGNER DR | | | | WARREN | MI | 48093-8629 |
| RONALD GORNEK | 41 LAUREL OAK DR | | | | BRYSON CITY | NC | 28713-8230 |
| RONALD GORNEY SR | 2535 GRACE CT | | | | SAGINAW | MI | 48603-2841 |
| RONALD GORSLINE | 4518 HARRIS RD | | | | WILLIAMSTON | MI | 48895-9152 |
| RONALD GOSSELIN | 3962 NORTHRIDGE RD | | | | BRIDGEPORT | MI | 48722-9541 |
| RONALD GRAB | 5485 COUNTY ROAD 5 | | | | DELTA | OH | 43515-9667 |
| RONALD GRABOWSKI | 5231 BLUE LAKE DR | | | | GLADWIN | MI | 48624-7708 |
| RONALD GRACE | 10 DABNEY ST | | | | ROXBURY | MA | 02119-1928 |
| RONALD GRAEF | 7741 HARCOURT SPRINGS PLACE | | | | INDIANAPOLIS | IN | 46260 |
| RONALD GRAFF | 4289 CHESTNUT RIDGE RD | | | | COLUMBIA | TN | 38401-1488 |
| RONALD GRAHAM | 211 BEAR CREEK RD | | | | LYNNVILLE | TN | 38472-5101 |
| RONALD GRAHAM | 2334 E PINE TREE CT | | | | MILTON | WI | 53563-9473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD GRAHAM | 10503 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| RONALD GRAHAM | 3414 ROYALTON AVE | | | | SAINT LOUIS | MO | 63114-2822 |
| RONALD GRAHAM | 24285 STATE ROUTE 92 | | | | PLATTE CITY | MO | 64079 |
| RONALD GRAHAM | 5776 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2939 |
| RONALD GRAHAM | 2023 E RIVER RD | | | | MT PLEASANT | MI | 48858-8047 |
| RONALD GRAINE | PO BOX 801 | | | | LEWISTON | MI | 49756-0801 |
| RONALD GRAJEWSKI | 13777 CHIPPING WAY CT | | | | SHELBY TWP | MI | 48315-2859 |
| RONALD GRALLER | 1569 LATHERS ST | | | | GARDEN CITY | MI | 48135-3040 |
| RONALD GRANDISON | 16179 IRONSTONE LN | | | | ROMULUS | MI | 48174-2984 |
| RONALD GRANNAS | 1950 ORMAND RD | | | | BALTIMORE | MD | 21222-4622 |
| RONALD GRANT | 23237 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9786 |
| RONALD GRAVES | 467 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| RONALD GRAVES | 3167 POLO WAY | | | | MILFORD | MI | 48380-2540 |
| RONALD GRAVES | 5135 W TRIPP RD | | | | JANESVILLE | WI | 53548-9246 |
| RONALD GRAVISH | 420 ROUNDVIEW DR | | | | ROCHESTER | MI | 48307-6051 |
| RONALD GRAWE | 350 HIGHLAND RD | | | | JONESBOROUGH | TN | 37659-4423 |
| RONALD GRAY | 3031 GRAYS DR | | | | LANSING | MI | 48917-4447 |
| RONALD GRAY | 5485 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338-7715 |
| RONALD GRAY | 207 E 34TH ST | | | | ANDERSON | IN | 46013-4615 |
| RONALD GRAY | 8302 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8880 |
| RONALD GRAY | 26821 ANDREWS LN | | | | WARRENTON | MO | 63383-6242 |
| RONALD GRAY | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| RONALD GRAY | 9232 HILLVIEW DR NE | | | | WARREN | OH | 44484-1107 |
| RONALD GRBAVCIK | 625 MALLARD DR | | | | ELYRIA | OH | 44035-2668 |
| RONALD GREASON | PO BOX 8153 | | | | EASTPOINTE | MI | 48021-8153 |
| RONALD GREASON | 14674 COLLINGHAM DR | | | | DETROIT | MI | 48205-1220 |
| RONALD GREATHOUSE | 4458 LOUELLA DR | | | | WATERFORD | MI | 48329-4028 |
| RONALD GREEN | 1757 E COUNTY LINE RD | | | | HALE | MI | 48739-9168 |
| RONALD GREEN | 7217 ROOSES WAY | | | | INDIANAPOLIS | IN | 46217-7488 |
| RONALD GREEN | 10458 RENE DR | | | | CLIO | MI | 48420-1937 |
| RONALD GREEN | 6990 KELSEY HWY | | | | IONIA | MI | 48846-9433 |
| RONALD GREEN | 1720 BAHAMA AVE APT B6 | | | | LAKE HAVASU CITY | AZ | 86403-3648 |
| RONALD GREEN | 24111 MERIDIAN RD APT 113 | | | | GROSSE ILE | MI | 48138 |
| RONALD GREEN | 1909 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| RONALD GREEN | 8080 GARFIELD ST | | | | MELVIN | MI | 48454-9783 |
| RONALD GREEN | PO BOX 192 | | | | MONTROSE | MI | 48457-0192 |
| RONALD GREEN | 1389 MALLARD DR | | | | BURTON | MI | 48509-1560 |
| RONALD GREEN | 7081 PORTER RD | | | | GRAND BLANC | MI | 48439-8505 |
| RONALD GREENE SR | 10055 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9393 |
| RONALD GREENWAY | 12303 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| RONALD GREENWOOD | 2119 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5621 |
| RONALD GREER | PO BOX 132 | | | | NEW BOSTON | MI | 48164-0132 |
| RONALD GREER | 11720 VIRGIL | | | | REDFORD | MI | 48239-1466 |
| RONALD GREGORY | 6080 E FRESHMAN DR | | | | SAGINAW | MI | 48604-9539 |
| RONALD GREGORY | 2929 JAMESTOWN GUNNERSVILLE RD | | | | JAMESTOWN | OH | 45335-9509 |
| RONALD GREGORY | 908 W 8TH AVE | | | | KEARNEY | MO | 64060-7661 |
| RONALD GREGORY | 7389 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| RONALD GREIF | 4102 EMERICK ST | | | | SAGINAW | MI | 48638-6612 |
| RONALD GRENNIER | 1442 GLOBE RD | | | | LEWISBURG | TN | 37091-5229 |
| RONALD GRESKO | 2155 LEBLANC ST | | | | LINCOLN PARK | MI | 48146-3775 |
| RONALD GRESSLEY | 695 W VINE ST | | | | ROANOKE | IN | 46783-9143 |
| RONALD GRESSNER | 1936 HIGHWAY 1664 | | | | NANCY | KY | 42544-8643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD GRETZ | 5041 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3849 |
| RONALD GREW | 492 DELFT DR | | | | MIDLAND | MI | 48642-6364 |
| RONALD GRIBB | 5139 EAST M72 | | | | GRAYLING | MI | 49738 |
| RONALD GRIBBLE | 827 KNOLLWOOD DR | | | | GREENWOOD | IN | 46142-2020 |
| RONALD GRIFFIN | 2412 EASTON ST NE | | | | N CANTON | OH | 44721-2546 |
| RONALD GRIFFIN | 5235 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1218 |
| RONALD GRIFFITH | 100 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1042 |
| RONALD GRIFFITH | 611 SUGARWOOD DR | | | | MOORESVILLE | IN | 46158-1910 |
| RONALD GRIFFITH | 7225 N BEACH RD | | | | HILLSBORO | OH | 45133-8431 |
| RONALD GRIFFITH | 7650 E 50TH ST | | | | INDIANAPOLIS | IN | 46226-2852 |
| RONALD GRIFFO | 394 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| RONALD GRIMES | 6122 WESTKNOLL DR APT 309 | | | | GRAND BLANC | MI | 48439-4903 |
| RONALD GRIMMETTE | 13030 CLINTON MANCHESTER RD. | | | | CLINTON | MI | 49236 |
| RONALD GRINNELL | PO BOX 26 | | | | MORRICE | MI | 48857-0026 |
| RONALD GRISSOM | 6736 S 100 E | | | | MARKLEVILLE | IN | 46056-9642 |
| RONALD GROBELNY | 802 WINESAP | | | | ROCHESTER HILLS | MI | 48307-6809 |
| RONALD GROCHOLSKI | 3084 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9756 |
| RONALD GROMER | 7516 N WYANDOTTE ST | | | | GLADSTONE | MO | 64118-1665 |
| RONALD GROSS | 6055 LAHRING RD | | | | HOLLY | MI | 48442-9711 |
| RONALD GROSS | 1996 INDIANWOOD TRL | | | | WEST BRANCH | MI | 48661-9070 |
| RONALD GROSS JR | 7748 BAREBACK DR | | | | SPARKS | NV | 89436-8671 |
| RONALD GROSS JR | 9100 DAYTON OXFORD RD | | | | CARLISLE | OH | 45005-1367 |
| RONALD GROTHAUS | 1293 HOLLYWOOD AVE | | | | CINCINNATI | OH | 45224-1552 |
| RONALD GROULX | PO BOX 11 | | | | LINWOOD | MI | 48634-0011 |
| RONALD GROULX II | 71 TUSCOLA | | | | BAY CITY | MI | 48708 |
| RONALD GROVER JR | 17176 VICTOR DR | | | | NORTHVILLE | MI | 48168-3208 |
| RONALD GRUBAUGH | 5610 E WILSON RD | | | | BANNISTER | MI | 48807-9784 |
| RONALD GRUBB | 4243 HOWE RD | | | | GRAND BLANC | MI | 48439-7972 |
| RONALD GRUBB SR | 8379 KEESLER ST | | | | SPRING HILL | FL | 34606-2938 |
| RONALD GRUBBS | 6140 E MOSHERVILLE RD | | | | JONESVILLE | MI | 49250-9731 |
| RONALD GRUBER | 177 E GRAND BLVD | | | | CHEEKTOWAGA | NY | 14225-3110 |
| RONALD GRUBINSKI | 219 PASADENA BLVD | | | | TOLEDO | OH | 43612-2518 |
| RONALD GRUDZINSKI | 1897 KENTON TRL | | | | PERRYSBURG | OH | 43551-6340 |
| RONALD GRUENER | 5366 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| RONALD GRUENSCHLAEGER | 238 CEDAR ST | | | | SEBASTIAN | FL | 32958-4073 |
| RONALD GRUNDMAN | 1110 BENT DR | | | | CAMPBELL | CA | 95008-3604 |
| RONALD GRUNINGER | 102 GAYNOR AVE | | | | SYRACUSE | NY | 13206-2023 |
| RONALD GUAY | 5735 STONE RD | | | | LOCKPORT | NY | 14094-1213 |
| RONALD GUBALA | 999 BALMER RD LOT A14 | | | | YOUNGSTOWN | NY | 14174-9619 |
| RONALD GUESS | 870 RIVERSIDE RD | | | | SUGAR HILL | GA | 30518-2130 |
| RONALD GUFFEY | 10085 GRAFTON RD | | | | CARLETON | MI | 48117-9584 |
| RONALD GUGALA | 3255 HASLER LAKE RD | | | | LAPEER | MI | 48446-9729 |
| RONALD GUGEL | 3987 TEE LAKE RD | | | | LEWISTON | MI | 49756-8505 |
| RONALD GUILE | 8230 CHILKOOT LN | | | | LOCUST | NC | 28097 |
| RONALD GULAT | 4456 DOGWOOD DR R 5 | | | | BATAVIA | OH | 45103 |
| RONALD GUMMO | 12399 EASHA BLVD | | | | PUNTA GORDA | FL | 33955-2419 |
| RONALD GUNIA | 8811 MARTZ RD | | | | YPSILANTI | MI | 48197-9420 |
| RONALD GURNSEY | 1784 ATHENA DR | | | | AVON | NY | 14414-9578 |
| RONALD GUSE | 11475 DUNLAVY LN | | | | WHITMORE LAKE | MI | 48189-9743 |
| RONALD GUSE | 2833 N WASHINGTON ST | | | | JANESVILLE | WI | 53548-8927 |
| RONALD GUSTINE | 11503 EDWIN DR | | | | WARREN | MI | 48093-6410 |
| RONALD GUTCHAK | 9132 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD GUTKOWSKI | 13398 CABALLERO WAY | | | | CLIFTON | VA | 20124-1004 |
| RONALD GUTMAN | 700 CORWIN ST | | | | DEFIANCE | OH | 43512-1734 |
| RONALD GUTOWSKI | 4730 HARRIS HILL RD | | | | BUFFALO | NY | 14221-6228 |
| RONALD GUY | 8132 MCLAIN AVE | | | | LAMBERTVILLE | MI | 48144-9672 |
| RONALD GUY | 4520 GREENWICH VILLAGE AVE | | | | DAYTON | OH | 45406 |
| RONALD H & CHERYL L PATTERSON | 1018 RIDGE AVE | | | | SHARPSVILLE | PA | 16150 |
| RONALD H D'ORSI | 195 W CENTRAL AVE #208 | | | | BREA | CA | 92821 |
| RONALD H EDWARDS | 114 SCENIC DR | | | | SEVIERVILLE | TN | 37862-4008 |
| RONALD H FERRELL | 625 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| RONALD H HAAS | | | | | | | |
| RONALD H HORANSKY | 238 NAVAHO DR | | | | GREENSBURG | PA | 15601 |
| RONALD H JONES | 6520 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9203 |
| RONALD H JONES | 9671 SW 190TH TR RD | | | | DUNNELLON | FL | 34432-4230 |
| RONALD H KETELHUT REV LIV TR | RONALD H KETELHUT | 309 AVENIDA CERRITOS | | | NEWPORT BEACH | CA | 92660 |
| RONALD H KOWALSKI | 49185 CRANBERRY CT | | | | SHELBY TOWNSHIP | MI | 48315-3407 |
| RONALD H KUSZMAUL | 3203 BELSTEAD DR | | | | GROVE CITY | OH | 43123 |
| RONALD H LEWIS | 3299 MENOMINEE ST | | | | BURTON | MI | 48529-1413 |
| RONALD H LUEBKE | 4909  PHILLIPSBURG-UNION RD | | | | ENGLEWOOD | OH | 45322-8713 |
| RONALD H MCBRIDE | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 21 | | EAST ALTON | IL | 62024 |
| RONALD H MCGREW | 28   PARK PLACE | | | | LEBANON | OH | 45036-2100 |
| RONALD H METZLER | 958 OTTAWA DR. | | | | YOUNGSTOWN | OH | 44511 |
| RONALD H SOLMES | 8116 WEST 87TH ST | | | | HICKORY HILLS | IL | 60457-1162 |
| RONALD H THOMAS | 605   VALLEYVIEW DR | | | | ENGLEWOOD | OH | 45322-1342 |
| RONALD H THOMAS | 3923 LAKE ROAD | | | | YOUNGSTOWN | OH | 44511 |
| RONALD H WEBER | 11829 104TH ST | | | | LARGO | FL | 33773-2302 |
| RONALD H WILT | 127 PAUL REVERE LN | | | | FLINT | MI | 48507-5931 |
| RONALD H ZAWROTUK | 206 ABNER DR | | | | BUTLER | PA | 16001 |
| RONALD HAAG | 5201 OVERHILL DR | | | | COLLEYVILLE | TX | 76034-5162 |
| RONALD HAAG | 218 MILDRED AVE | | | | SYRACUSE | NY | 13206-3213 |
| RONALD HAAG | 513 WHITE PINE BLVD | | | | LANSING | MI | 48917-8821 |
| RONALD HAAK | 6957 ACADEMY LN | | | | LOCKPORT | NY | 14094-5322 |
| RONALD HACHE | 3438 TOURMALINE DR | | | | ZEPHYRHILLS | FL | 33540-7437 |
| RONALD HACHTEL | W6876 HARTWIG LN | | | | FORT ATKINSON | WI | 53538-9564 |
| RONALD HACKETT | 9155 1ST ST | | | | MECOSTA | MI | 49332-9361 |
| RONALD HACKLEMAN | 20500 COT RD UNIT 470 | | | | LUTZ | FL | 33558-8380 |
| RONALD HADD | 203 E CENTER ST | | | | LINWOOD | MI | 48634-9483 |
| RONALD HAGEN | 1739 MONICA ST | | | | DELTONA | FL | 32725-3987 |
| RONALD HAGGEN | 5400 FIELD ST | | | | DETROIT | MI | 48213-2442 |
| RONALD HAHN | 10403 W STATE, HWY 81 | | | | BELOIT | WI | 53511 |
| RONALD HAHN | 25708 MARILYN AVE | | | | WARREN | MI | 48089-4542 |
| RONALD HAIG | 22358 EASTWOOD AVE | | | | WARREN | MI | 48089-2784 |
| RONALD HAINES | 4338 SWARTHOUT RD | | | | PINCKNEY | MI | 48169-9203 |
| RONALD HALCOMB | 1405 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9078 |
| RONALD HALE | 280 ETHELROB CIR | | | | CARLISLE | OH | 45005-6204 |
| RONALD HALE | 104 RAYMOND DR | | | | O FALLON | MO | 63366-1347 |
| RONALD HALE | 11209 S LINN AVE | | | | OKLAHOMA CITY | OK | 73170-2609 |
| RONALD HALE JR | 632 IVYHILL DR | | | | CINCINNATI | OH | 45238-4724 |
| RONALD HALL | 7300 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9680 |
| RONALD HALL | 786 STONECREST LOOP | | | | CROSSVILLE | TN | 38571-8271 |
| RONALD HALL | 2142 W WOODVIEW DR | | | | MARION | IN | 46952-1569 |
| RONALD HALL | 7245 11 MILE RD | | | | BENTLEY | MI | 48613-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD HALL | PO BOX 423 | | | | GOODRICH | MI | 48438-0423 |
| RONALD HALL | 8364 ELLIS CREEK CT | | | | CLARKSTON | MI | 48348-2614 |
| RONALD HALL | 625 SHERYL DR | | | | WATERFORD | MI | 48328-2363 |
| RONALD HALL | 5199 PINE KNOB TRL | | | | CLARKSTON | MI | 48346-4127 |
| RONALD HALL | 2475 POTTER RD | | | | WIXOM | MI | 48393-1828 |
| RONALD HALL | PO BOX 252 | | | | NEWTON FALLS | OH | 44444-0252 |
| RONALD HALL | 2600 W 900 N | | | | ALEXANDRIA | IN | 46001-8256 |
| RONALD HALLENBECK JR | 7460 CHAFFINCH ST | | | | NORTH LAS VEGAS | NV | 89084-3789 |
| RONALD HALLMAN | 2840 DURUSSEL DR | | | | REESE | MI | 48757-9330 |
| RONALD HALLMARK | 34601 ELMWOOD ST APT 129 | | | | WESTLAND | MI | 48185-8141 |
| RONALD HALSTEAD | 1558 N AIRPORT RD | | | | SAINT JOHNS | MI | 48879-9777 |
| RONALD HALSTEAD | 4061 HARMON RD RTE 6 | | | | SAINT JOHNS | MI | 48879 |
| RONALD HAMACHER | G-13417CLIO RD | | | | CLIO | MI | 48420 |
| RONALD HAMBLEN | 4180 CANATSEY RD | | | | MARTINSVILLE | IN | 46151-8111 |
| RONALD HAMEN | 3808 CANDLELIGHT DR | | | | CAMP HILL | PA | 17011 |
| RONALD HAMILTON | 1535 OAK ST | | | | DANVILLE | IL | 61832-2315 |
| RONALD HAMILTON | 1003 WINSTON RD | | | | JONESBORO | IN | 46938-1252 |
| RONALD HAMILTON | 7461 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-9329 |
| RONALD HAMILTON | 2044 DARON PL | | | | FLINT | MI | 48505-1002 |
| RONALD HAMILTON | 4109 S HEDGEWOOD DR | | | | BLOOMINGTON | IN | 47403-4857 |
| RONALD HAMM | 310 WASHINGTON AVE | | | | WILMINGTON | DE | 19804-3053 |
| RONALD HAMMACK | PO BOX 245 | | | | KEMPTON | IN | 46049-0245 |
| RONALD HAMMEL | 1724 S HIGH ST | | | | MUNCIE | IN | 47302-3227 |
| RONALD HAMMER | 8430 ASHHOLLOW DR | | | | CINCINNATI | OH | 45247-3704 |
| RONALD HAMMOND | PO BOX 776 | | | | PERRY | MI | 48872-0776 |
| RONALD HAMMONDS | 9913 S BRADFIELD | | | | GARRETTSVILLE | OH | 44231-9434 |
| RONALD HAMPTON | 437 CAPRICORN ST | | | | CEDAR HILL | TX | 75104-8113 |
| RONALD HAMPTON | 839 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| RONALD HANAK | 4205 BROCKWAY SHARON RD | | | | BURGHILL | OH | 44404-9733 |
| RONALD HANDE | 900 CREEKWOOD CT | | | | BRENTWOOD | TN | 37027-7837 |
| RONALD HANDWORK | 9893 WOODWORTH RD | | | | NORTH LIMA | OH | 44452-9563 |
| RONALD HANER | 18 2ND ST | | | | DEARBORN HEIGHTS | MI | 48127-1931 |
| RONALD HANICK | 2994 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| RONALD HANKINS | 7326 STATE ROUTE 19 UNIT 2810 | | | | MOUNT GILEAD | OH | 43338 |
| RONALD HANKINS | 3119 N 750 E | | | | NORTH OGDEN | UT | 84414-1601 |
| RONALD HANKINS | 921 BRENTON PARK CT | | | | BRENTWOOD | TN | 37027-4768 |
| RONALD HANKS | PO BOX 1202 | | | | WASKOM | TX | 75692-1202 |
| RONALD HANKS | 13 WARREN DR | | | | TONAWANDA | NY | 14150-5132 |
| RONALD HANLON | 6732 N WENTWARD CT | | | | HUDSONVILLE | MI | 49426-9249 |
| RONALD HANNA | 5325 SWEETWATER LN | | | | BLOOMINGTON | IN | 47403-9723 |
| RONALD HANS | 113 SWIFT DEER TRL | | | | PRUDENVILLE | MI | 48651-9561 |
| RONALD HANSEN | PO BOX 13 | 14935 S STRAITS HWY - | | | WOLVERINE | MI | 49799-0013 |
| RONALD HANSEN | 407 HUME BLVD | | | | LANSING | MI | 48917-4265 |
| RONALD HANSEN | 7419 PECK RD | | | | EATON RAPIDS | MI | 48827-9559 |
| RONALD HANSEN | 306 TUPELO DR | | | | HEDGESVILLE | WV | 25427-5001 |
| RONALD HANSEN | 7455 FRANCE AVE S | | | | EDINA | MN | 55435-4702 |
| RONALD HANSEN | 14691 EGO AVE | | | | EASTPOINTE | MI | 48021-2819 |
| RONALD HANSEN | 5729 CUTLER RD | | | | BATH | MI | 48808-8419 |
| RONALD HAPANOWICZ | 1262 KENSINGTON AVE | | | | GROSSE POINTE | MI | 48230-1102 |
| RONALD HARBIN | 6131 S SHERIDAN AVE | | | | DURAND | MI | 48429-9600 |
| RONALD HARCEK | 6040 NORTHPOINT DR | | | | SAINT HELEN | MI | 48656-9594 |
| RONALD HARDEE | 259 BERNICE AVE | | | | MARTINSBURG | WV | 25405-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD HARDIEK | 338 S HAGGERTY RD | | | | CANTON | MI | 48188-1303 |
| RONALD HARDIN | 6495 CROOKED CREEK DR | | | | MARTINSVILLE | IN | 46151 |
| RONALD HARDING | 238 HIWASSEE RD | | | | LEBANON | TN | 37087-9255 |
| RONALD HARDY | 408 E 4 MILE RD | | | | GRAYLING | MI | 49738-8085 |
| RONALD HARDY | 3100 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1309 |
| RONALD HARDY | 1102 IMPRINT LN | | | | CINCINNATI | OH | 45240-2306 |
| RONALD HARDY | 525 SHADOWLAWN ST | | | | INKSTER | MI | 48141-1328 |
| RONALD HARDY | 6296 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9712 |
| RONALD HARGER | 8233 BEAVERS RD | | | | SAINT CHARLES | MI | 48655-8635 |
| RONALD HARGIS | 35 ARNOLD AVE | | | | SAINT PETERS | MO | 63376-1761 |
| RONALD HARGROVE | 9621 NE 3RD ST | | | | MIDWEST CITY | OK | 73130-3405 |
| RONALD HARKER | 4708 GA HIGHWAY 196 W | | | | HINESVILLE | GA | 31313-7817 |
| RONALD HARKOVICH | 20576 COLUMBIA DR | | | | MACOMB | MI | 48044-5755 |
| RONALD HARKRADER | 234 W ANN ARBOR TRL  APT 5 | | | | PLYMOUTH | MI | 48170-1672 |
| RONALD HARLOW | 5300 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| RONALD HARLOW | 15602 OAKMONT DR | | | | KEARNEY | MO | 64060-9250 |
| RONALD HARMON | 521 S SCOTT DR | | | | FARWELL | MI | 48622-9697 |
| RONALD HARMON | 15350 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| RONALD HARMON | 950 BERRY ST | | | | LEWISBURG | TN | 37091-3804 |
| RONALD HARMON JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD HARNACK | 2019 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-3812 |
| RONALD HARNISCH | W12353 EIMON RD | | | | OSSEO | WI | 54758-9183 |
| RONALD HARNISH | 16422 E TU AVE | | | | FULTON | MI | 49052-9764 |
| RONALD HAROLD PRICE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RONALD HARPER | 12577 ROAD 12H | | | | OTTAWA | OH | 45875-8654 |
| RONALD HARRELL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD HARRER | 2407 ASHDOWN DR | | | | BOSSIER CITY | LA | 71111-5919 |
| RONALD HARRINGTON | | | | | | | |
| RONALD HARRIS | 7843 GARDENIA DR | | | | BUENA PARK | CA | 90620-1904 |
| RONALD HARRIS | RR 2 BOX 93B | | | | BELINGTON | WV | 26250-9527 |
| RONALD HARRIS | 5905 GILSTRAP DR | | | | MURRAYVILLE | GA | 30564-1237 |
| RONALD HARRIS | 117 W WALNUT ST | | | | DREXEL | MO | 64742-2500 |
| RONALD HARRIS | 205 N SPRINGVIEW RD | | | | MARYVILLE | TN | 37801-9127 |
| RONALD HARRIS | 4625 BUTTERNUT STREET | | | | CLARKSTON | MI | 48348-1316 |
| RONALD HARRIS | 16541 SORENTO DR | | | | CHESANING | MI | 48616-9745 |
| RONALD HARRIS | 10 LAZY ACRES EST | | | | GREENCASTLE | IN | 46135-7975 |
| RONALD HARRIS | 9811 STATE ROUTE 46 | | | | N BLOOMFIELD | OH | 44450-9745 |
| RONALD HARRIS | 36607 MELTON ST | | | | WESTLAND | MI | 48186-4045 |
| RONALD HARRIS | 123 SAND BAR LANE | | | | DETROIT | MI | 48214-8034 |
| RONALD HARRIS | 302 S ELBA RD | | | | LAPEER | MI | 48446-2787 |
| RONALD HARRISON | PO BOX 598 | | | | CHAPEL HILL | TN | 37034-0598 |
| RONALD HARRISON | 13326 SEDGWICK LN | | | | WESTFIELD | IN | 46074-8318 |
| RONALD HARRISON | 252 LAMAR DR | | | | PORTAGE | MI | 49024-4201 |
| RONALD HARRISON | 963 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3848 |
| RONALD HARRISON | 1970 CASEY FORK COOK RD | | | | EDMONTON | KY | 42129-9133 |
| RONALD HART | 6203 S FOX CHASE | | | | PENDLETON | IN | 46064-8710 |
| RONALD HART | 2371 SANDERS PL | | | | BLOOMFIELD HILLS | MI | 48302-0458 |
| RONALD HART JR | 16430 PARK LAKE RD LOT 170 | | | | EAST LANSING | MI | 48823-9467 |
| RONALD HART SR | 6804 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| RONALD HARTBARGER SR | 10360 GREENWOOD RD | | | | MIDDLETOWN | OH | 45042-9522 |
| RONALD HARTE | 12200 15TH AVE | | | | EVART | MI | 49631-8559 |
| RONALD HARTER | 23957 ROAD I-18 | | | | CONTINENTAL | OH | 45831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD HARTFELDER | 410 LAKES EDGE DR | | | | OXFORD | MI | 48371-5225 |
| RONALD HARTL SR | 4375 LIMBERLOST TRL | | | | GLENNIE | MI | 48737-9527 |
| RONALD HARTMAN | 3084 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-8702 |
| RONALD HARTMAN | 306 W 11TH ST | | | | DONORA | PA | 15033-2027 |
| RONALD HARTSELL | 2450 KROUSE RD LOT 244 | | | | OWOSSO | MI | 48867-9308 |
| RONALD HARTZ | PO BOX 13 | | | | BARNESVILLE | PA | 18214-0013 |
| RONALD HARUSKA | 1523 GLENROSE AVE | | | | LANSING | MI | 48915-1516 |
| RONALD HARVEY | 1244 LEXINGTON PKWY | | | | YPSILANTI | MI | 48198-3175 |
| RONALD HARVEY | 600 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2854 |
| RONALD HARVITT | 4953 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9182 |
| RONALD HASMAN | 5140 SHADOW CREEK DR UNIT 5 | | | | OAK FOREST | IL | 60452-3883 |
| RONALD HASTINGS | 9926 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6535 |
| RONALD HASTINGS | 7415 MAGILL RD | | | | CASTALIA | OH | 44824-9735 |
| RONALD HATCH | 140 MILES AVE NW | | | | WARREN | OH | 44483-1146 |
| RONALD HATTON | 6501 OAKVIEW DR | | | | WARREN | OH | 44481-8658 |
| RONALD HAUDENSCHILT | 1306 SURREY POINT DR SE | | | | WARREN | OH | 44484-2855 |
| RONALD HAUG | 136 BIRCHWOOD AVE | | | | TRAVERSE CITY | MI | 49686-2819 |
| RONALD HAUN | 8581 COOK RD | | | | OLIVET | MI | 49076-8616 |
| RONALD HAUSKER | 330 WHITELAM ST | | | | BAD AXE | MI | 48413-1293 |
| RONALD HAVERTINE | 3044 CALLE FRONTERA | | | | SAN CLEMENTE | CA | 92673-3009 |
| RONALD HAWK | 912 LATOURETTE COURT | | | | VANDALIA | OH | 45377 |
| RONALD HAWKINS | 919 HIGHLAND CT | | | | DOWNERS GROVE | IL | 60515-2813 |
| RONALD HAWKINS | 8904 CAMBY RD | | | | CAMBY | IN | 46113-9291 |
| RONALD HAWKINS | 1958 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9430 |
| RONALD HAWKINS | 703 S 5TH ST | | | | NEDERLAND | TX | 77627-2609 |
| RONALD HAWKINS | 489 RAILROAD BED PIKE | | | | SUMMERTOWN | TN | 38483-7372 |
| RONALD HAWKS | 7165 RUSSELL ST | | | | GENESEE | MI | 48437-7709 |
| RONALD HAWLEY | 8439 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1232 |
| RONALD HAYDEN | 662 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1171 |
| RONALD HAYES | 3015 MEISNER AVE | | | | FLINT | MI | 48506-2427 |
| RONALD HAYES | 12303 BENTON RD | | | | GRAND LEDGE | MI | 48837-9789 |
| RONALD HAYES | HC 74 BOX 605 | | | | MONTICELLO | KY | 42633-9611 |
| RONALD HAYES | 208 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| RONALD HAYNES | 7724 RIVERSIDE DR | | | | SAINT HELEN | MI | 48656-9661 |
| RONALD HAYNES | 5190 W DODGE RD | | | | CLIO | MI | 48420-8563 |
| RONALD HAYWARD | PO BOX 781 | | | | PENDLETON | OR | 97801-0781 |
| RONALD HAYWARD | 6900 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9378 |
| RONALD HAYWOOD | 7035 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| RONALD HAZEL | 11600 MCCAUGHNA RD | | | | BYRON | MI | 48418-9118 |
| RONALD HAZEN | PO BOX 656 | | | | PRUDENVILLE | MI | 48651-0656 |
| RONALD HEAD | 4241 GREENBRIAR DRIVE | | | | SHREVEPORT | LA | 71109-6326 |
| RONALD HEAD | 8851 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-1719 |
| RONALD HEADLEE | 850 CONTINENTAL DR | | | | WATERVILLE | OH | 43566-1204 |
| RONALD HEALY | 144 FOREST KNOLL DR | | | | ELKTON | MD | 21921-7414 |
| RONALD HEATH | PO BOX 61 | | | | BARTLETT | OH | 45713-0061 |
| RONALD HEATON | 41608 HIGHWAY K | | | | VANDALIA | MO | 63382-5406 |
| RONALD HEAVEN | 506 HARLAN ST | | | | PLAINFIELD | IN | 46168-1316 |
| RONALD HEBERT | 1166 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-9774 |
| RONALD HEBERT | 5592 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9759 |
| RONALD HECHT | 7455 S 500 E | | | | COLUMBIA CITY | IN | 46725-9249 |
| RONALD HECK | 626 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-3030 |
| RONALD HECTOR | 5173 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD HEDGLIN | 7774 KNICKERBOCKER DR NE | | | | WARREN | OH | 44484-1420 |
| RONALD HEDLUND | 15447 CRYSTAL LAKE DR | | | | NORTH FORT MYERS | FL | 33917-5626 |
| RONALD HEERDT | 1210 COMO PARK BLVD | | | | DEPEW | NY | 14043-4249 |
| RONALD HEFFERNAN | 2 SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |
| RONALD HEFFLE | 3029 N YARBROUGH DR APT 4 | | | | EL PASO | TX | 79925-4747 |
| RONALD HEFFNER | PO BOX 343 | | | | KOKOMO | IN | 46903-0343 |
| RONALD HEFT | 3733 DAVENPORT RD | | | | METAMORA | MI | 48455-9749 |
| RONALD HEIBECK | 1223 LAVALLE CT | | | | SAINT JOHNS | MI | 48879-2497 |
| RONALD HEICHEL | 2511 MUELLER RD | | | | ORION | MI | 48359-1557 |
| RONALD HEIDEN | 335 GLEN WOODS TRL | | | | GAYLORD | MI | 49735-8146 |
| RONALD HEIKKINEN | 7391 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| RONALD HEIL SR | 89 RUTGERS RD | | | | PENNSVILLE | NJ | 08070-3138 |
| RONALD HEIN | 38126 WALNUT ST | | | | ROMULUS | MI | 48174-1041 |
| RONALD HEIN | 8638 WINTERGREEN ST | | | | LANSING | MI | 48917-8801 |
| RONALD HEINECKE | 15 BROWNSHADE DR | | | | GLEN BURNIE | MD | 21061-3362 |
| RONALD HEINS | 482 RICHMOND DR | | | | HOPE | MI | 48628-9723 |
| RONALD HEINZMAN | 5627 W SPRING KNOLL DR | | | | BAY CITY | MI | 48706-5615 |
| RONALD HEISEY | PO BOX 208 | | | | LAURA | OH | 45337-0208 |
| RONALD HELM | 1210 JOSLYN AVE | | | | PONTIAC | MI | 48340-2059 |
| RONALD HELM | 10506 W 91ST ST | | | | OVERLAND PARK | KS | 66214-2030 |
| RONALD HELMAN | 610 FLEMING RD | | | | SARVER | PA | 16055-9505 |
| RONALD HELMICH | 21 WIDE-BEACH-OVAL | | | | IRVING | NY | 14081 |
| RONALD HELMICK | 542 RONALD DR | | | | STRAWBERRY PLAINS | TN | 37871-5722 |
| RONALD HELMING | 99 SEYMOUR ST | | | | BRISTOL | CT | 06010-6823 |
| RONALD HELMLE | 11584 ADAMS DR | | | | WARREN | MI | 48093-1137 |
| RONALD HELMSMEIER | 1577 SQUAW CREEK RD | | | | FOSTORIA | MI | 48435-9611 |
| RONALD HELMSTADT | 7262 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9767 |
| RONALD HELSLEY | 400 CEDAR SPRINGS RD | | | | BEL AIR | MD | 21015-5802 |
| RONALD HELTON | 5712 S DELMAR RD | | | | MARION | IN | 46953-6118 |
| RONALD HELTON | 580 ARTHUR LN | | | | CORINTH | KY | 41010-2106 |
| RONALD HELZER | 6166 WILLITS RD | | | | FOSTORIA | MI | 48435-9619 |
| RONALD HEMENWAY | 3880 E FROST RD | | | | WEBBERVILLE | MI | 48892-9283 |
| RONALD HEMMER | 26458 EDEN TRL | | | | WARRENTON | MO | 63383-3430 |
| RONALD HEMMERSBACH | 168 COUNTY RD N | | | | EDGERTON | WI | 53534-9552 |
| RONALD HENDERSON | 1388 VALLEJO DR | | | | CORONA | CA | 92882-3736 |
| RONALD HENDRICK | 56 CLEVELAND PL | | | | LOCKPORT | NY | 14094-3120 |
| RONALD HENDRICK | 3579 STANLEY RD | | | | LAPEER | MI | 48446-9043 |
| RONALD HENDRICKSON | 23840 YALE ST | | | | DEARBORN | MI | 48124-3375 |
| RONALD HENDRICKSON | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| RONALD HENDRICKSON | | | | | | | |
| RONALD HENGERER | 1459 OLD HIGHWAY 99 | | | | COLUMBIA | TN | 38401-7725 |
| RONALD HENIGE | 4272 DUFFIELD RD | | | | FLUSHING | MI | 48433-1797 |
| RONALD HENLEY | 706 PINE ST | | | | SWEET SPRINGS | MO | 65351-1422 |
| RONALD HENNECKE | 8374 LUSTER DR | | | | WEST CHESTER | OH | 45069-3436 |
| RONALD HENNING | 6930 KNOLLWOOD CT | | | | OSCODA | MI | 48750-9756 |
| RONALD HENRY | 1717 KENTFIELD ST SW | | | | WYOMING | MI | 49519-3340 |
| RONALD HENRY | 429 W PARKWOOD DR | | | | DAYTON | OH | 45405-3227 |
| RONALD HENRY MC CLESKEY | 5769 HILLARY | | | | TROTWOOD | OH | 45426-1473 |
| RONALD HENRY MCCLESKEY | P O BOX   26503 | | | | TROTWOOD | OH | 45426-0503 |
| RONALD HENSEL | 10174 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| RONALD HENSLEY | 594 WARD CEMETERY RD | | | | CORBIN | KY | 40701-9585 |
| RONALD HENSLEY | 3027 SPRINGVALE RD | | | | MORRISTOWN | TN | 37813-3243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD HENSLEY | 8435 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9433 |
| RONALD HENSON | 6241 HILL RD | | | | SWARTZ CREEK | MI | 48473-8270 |
| RONALD HERA | 1161 SPRING CT | | | | AVON | IN | 46123-9452 |
| RONALD HERBERT | 3559 DAVENPORT RD | | | | METAMORA | MI | 48455-9749 |
| RONALD HERKNESS | 1524 OCHER ST | | | | NOVI | MI | 48374-1112 |
| RONALD HERMAN | 8034 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1512 |
| RONALD HEROLD | 2114 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433-1790 |
| RONALD HERRICK | 725 E MAIN ST APT 103 | | | | FLUSHING | MI | 48433-2041 |
| RONALD HERRICK | 16122 S CODO DR | | | | HOMER GLEN | IL | 60491-8776 |
| RONALD HERRIN | 17210 STONE DR | | | | CLINTON TOWNSHIP | MI | 48038-4865 |
| RONALD HERRIN | 2859 CREEK BEND DR | | | | TROY | MI | 48098-2381 |
| RONALD HERRING | 14041 SADDLE SOAP COURT | | | | FT WORTH | TX | 76052 |
| RONALD HERRINGTON | 28 ZALESKI DR | | | | SAYREVILLE | NJ | 08872-1920 |
| RONALD HERRON | 2663 SOLAR DR | | | | LAKE ORION | MI | 48360-1981 |
| RONALD HERRON | 9476 ELIZABETH ST | | | | GRAYLING | MI | 49738-8442 |
| RONALD HERSEY | 5639 WEBER LN | | | | JACKSONVILLE | FL | 32207-7170 |
| RONALD HERSHBERGER | 380 MAIN RD RTE #5 | | | | AKRON | NY | 14001 |
| RONALD HERZBERG | 6263 N ELMS RD | | | | FLUSHING | MI | 48433-9052 |
| RONALD HERZOG | 212 E NORTH ST | | | | CRESTLINE | OH | 44827-1160 |
| RONALD HERZOG | 7544 GILMAN ST | | | | WESTLAND | MI | 48185-2656 |
| RONALD HETHERINGTON | 6541 CHURCH ST | | | | CLARKSTON | MI | 48346-2131 |
| RONALD HEVERLY | 6715 HELMICK DR SW | | | | WARREN | OH | 44481-9758 |
| RONALD HEYLIGER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RONALD HIBBARD | PO BOX 17114 | | | | CINCINNATI | OH | 45217-0114 |
| RONALD HIBBARD | 16060 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8977 |
| RONALD HIBLER | 6210 AMARILLO DR | | | | FORT WAYNE | IN | 46816-1551 |
| RONALD HICKEY | 2123 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| RONALD HICKS | 5236 LENNON RD | | | | FLINT | MI | 48507-1046 |
| RONALD HICKS | 2173 MILESBURN DR | | | | DAYTON | OH | 45439-3027 |
| RONALD HICKS | 3230 WOLF RIVER LOOP | | | | PALL MALL | TN | 38577-5012 |
| RONALD HIGDON | 519 POPLAR DR | | | | PITTSBORO | IN | 46167-9058 |
| RONALD HIGDON | 625 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813-1425 |
| RONALD HIGGINS | 19676 CRESCENT BEACH RD | | | | THREE RIVERS | MI | 49093-9046 |
| RONALD HIGGINS | 3660 W 500 S | | | | SHARPSVILLE | IN | 46068-9406 |
| RONALD HIGGINS | 9933 SAND LAKE HWY | | | | ONSTED | MI | 49265-9618 |
| RONALD HIGH | 2214 MELBOURNE CT | | | | FORT WAYNE | IN | 46804-5842 |
| RONALD HIGH | 130 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2931 |
| RONALD HIGHTOWER | 127 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| RONALD HILBRANDT | 7361 DUTCH RD | | | | SAGINAW | MI | 48609-9581 |
| RONALD HILES | 413 FOURTH ST. BOX 186 | | | | MOSCOW | OH | 45153 |
| RONALD HILL | 4733 WOODVIEW DR | | | | DEL CITY | OK | 73115-4223 |
| RONALD HILL | 3268 MOHAWK TRL | | | | RIVERSIDE | CA | 92503-5458 |
| RONALD HILL | 31665 NEWPORT DR | | | | WARREN | MI | 48088-7043 |
| RONALD HILL | 1213 NUNNERY DR | | | | MIAMISBURG | OH | 45342-1714 |
| RONALD HILL | 910 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| RONALD HILL | PO BOX 648 | | | | MUNCIE | IN | 47308-0648 |
| RONALD HILL | 858 WESTGATE DR | | | | ANDERSON | IN | 46012-9245 |
| RONALD HILL | 7071 MANCOUR DR | | | | GRAND BLANC | MI | 48439-7403 |
| RONALD HILL | 7841 COUNTRY VIEW LN | | | | BROOKVILLE | OH | 45309-8265 |
| RONALD HILL | 12638 BOWERS LN | | | | SOUTH LYON | MI | 48178-9133 |
| RONALD HILL | 8455 BEECH AVE | | | | HOWARD CITY | MI | 49329-9087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD HILLIS | 7085 N RAY RD | | | | FREMONT | IN | 46737-9254 |
| RONALD HILTON | 2910 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2752 |
| RONALD HILTON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DR | | DAINGERFILED | TX | 75638 |
| RONALD HINCH | 2401 SHEELAH CT | | | | KETTERING | OH | 45420-1127 |
| RONALD HINCH | 37875 TYLER RD | | | | ROMULUS | MI | 48174-1390 |
| RONALD HINES | 102 S KANSAS AVE 61 | | | | DANVILLE | IL | 61834 |
| RONALD HINES | 1150 ALVATON GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9052 |
| RONALD HINKLE | 781 N 1100 W | | | | KEMPTON | IN | 46049-9787 |
| RONALD HINKLEY | 83 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3249 |
| RONALD HINMAN | 1120 MAPLE HEIGHTS DR | | | | WHITE LAKE | MI | 48386-1815 |
| RONALD HINOTE | 21036 HICKORY ST | | | | GRAFTON | IL | 62037-2169 |
| RONALD HINSKEY | 6992 N LAFAYETTE ST | | | | DEARBORN HEIGHTS | MI | 48127-2125 |
| RONALD HINTON | 413 JEFFREY ST | | | | CHESTER | PA | 19013-2846 |
| RONALD HIPPENHAMMER | 6223 BEESON CV | | | | FORT WAYNE | IN | 46814-9516 |
| RONALD HIRSCHENBERGER | 5455 STROEBEL RD | | | | SAGINAW | MI | 48609-5281 |
| RONALD HIRSHMAN | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 |
| RONALD HITE | 3600 ASTER DR | | | | SARASOTA | FL | 34233-2105 |
| RONALD HITSON | 909 MAYFIELD PL APT 303 | | | | COLUMBUS | OH | 43209 |
| RONALD HITZLER | 121 HOFFMASTER ST | | | | HOPKINS | MI | 49328-9540 |
| RONALD HOAG | 2720 STOCKBRIDGE RD | | | | WILLIAMSTON | MI | 48895-9040 |
| RONALD HOBBS | 88 YELLOWFIELD BLVD | | | | ELKTON | MD | 21921-8103 |
| RONALD HOBBY | 10260 FOREST WAY | | | | ROSCOMMON | MI | 48653-9169 |
| RONALD HOBSON | 7482 FARRAND RD | | | | MILLINGTON | MI | 48746-9247 |
| RONALD HOCK | 2180 JONES RD | | | | FENWICK | MI | 48834-9621 |
| RONALD HODDER | 18065 GREGORY RD | | | | GREGORY | MI | 48137-9410 |
| RONALD HODGE | 12701 W STATE RD | | | | GRAND LEDGE | MI | 48837-9647 |
| RONALD HODGE | PO BOX 299 | | | | PHILLIPSBURG | OH | 45354-0299 |
| RONALD HODGE | 37 MUMFORD ST | | | | BUFFALO | NY | 14220-1315 |
| RONALD HODGES | 6287 DELAND RD | | | | FLUSHING | MI | 48433-1156 |
| RONALD HODGES | 309 CATHEDRAL DR | | | | WENTZVILLE | MO | 63385-3467 |
| RONALD HODSON | 1200 RIVER RD LOT 83 | | | | SPARTA | WI | 54656-4201 |
| RONALD HOELSCHER | 129 NILL ST | | | | BRADFORD | OH | 45308-1015 |
| RONALD HOELZER | 914 DECATUR ST | | | | SANDUSKY | OH | 44870-3377 |
| RONALD HOERAUF | 755 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9499 |
| RONALD HOFFMAN | 6600 E FREMONT RD | | | | SHEPHERD | MI | 48883-8304 |
| RONALD HOFFMAN | 7520 HUNTINGTON DR | | | | OSCODA | MI | 48750-9774 |
| RONALD HOFFMAN | 4175 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| RONALD HOFFMAN | 6255 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| RONALD HOFHERR | PO BOX 83 | | | | YORKTOWN | IN | 47396-0083 |
| RONALD HOISINGTON | 218 S HIGGINS ST | | | | BANCROFT | MI | 48414-9444 |
| RONALD HOLAVA | 1137 GRANT BLVD | | | | SYRACUSE | NY | 13203-1114 |
| RONALD HOLBROOK | 1894 KINGEN DR | | | | GREENFIELD | IN | 46140-7194 |
| RONALD HOLCOMB | 307 SHERRY ST | | | | ARLINGTON | TX | 76010-2208 |
| RONALD HOLDER | 617 POPLAR ST | | | | SAINT JOHNS | MI | 48879-8561 |
| RONALD HOLDERMAN | 1210 S SKYLINE DR | | | | LIBERTY | MO | 64068-2735 |
| RONALD HOLIDAY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD HOLIMAN | 5591 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3351 |
| RONALD HOLLAND | 419 E 14TH ST | | | | ANDERSON | IN | 46016-1846 |
| RONALD HOLLAND | 5393 TALL OAKS DR | | | | FLINT | MI | 48507-3678 |
| RONALD HOLLAND | 44759 BROOKSIDE RD | | | | PLYMOUTH | MI | 48170-3849 |
| RONALD HOLLERBACK | 1107 RISING FAWN DR | | | | SAINT HELEN | MI | 48656-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD HOLLIS | 8124 56TH AVE | | | | PENTWATER | MI | 49449-8782 |
| RONALD HOLLOWAY | 13410 E CR 1100 N | | | | DUNKIRK | IN | 47336 |
| RONALD HOLLOWAY | 1500 N 1000 W | | | | ANDERSON | IN | 46012-9800 |
| RONALD HOLLOWAY | 2768 WOODLAWN DR | | | | ANDERSON | IN | 46013-9735 |
| RONALD HOLLY | 1033 UPNOR RD | | | | BALTIMORE | MD | 21212-4021 |
| RONALD HOLMES | 1403 JEFFWOOD DR | | | | WATERFORD | MI | 48327-2032 |
| RONALD HOLMES SR | 201 S ASPEN CT | | | | WARREN | OH | 44484 |
| RONALD HOLSINGER | 2012 PRUSSIA RD | | | | WAVERLY | OH | 45690-9418 |
| RONALD HOLUBIK | 1415 COOLIDGE AVE | | | | SAGINAW | MI | 48638-6700 |
| RONALD HOMMES | PO BOX 14910 | | | | SAGINAW | MI | 48601-0910 |
| RONALD HOMOLKA | 4275 TAYLOR CT | | | | BRUNSWICK | OH | 44212-2179 |
| RONALD HOOD | 27438 MAYFAIR AVE | | | | BROWNSTOWN TWP | MI | 48183-4815 |
| RONALD HOOFEN | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| RONALD HOOK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD HOOPER | 2251 PARKWOOD DR NW | | | | WARREN | OH | 44485-2330 |
| RONALD HOOPER | PO BOX 1004 | | | | CEDAR GLEN | CA | 92321-1004 |
| RONALD HOOVER | 9381 JEAN CT | | | | FENTON | MI | 48430-8431 |
| RONALD HOOVER | 127 W NORTH E ST | | | | GAS CITY | IN | 46933-1128 |
| RONALD HOPE | 1611 S WHITNEY RD | | | | BEAVERTON | MI | 48612-9442 |
| RONALD HOPKINS | 19298 TODD DR | | | | CLINTON TWP | MI | 48038-4725 |
| RONALD HOPPER | 1025 WICKFORD DR | | | | KALAMAZOO | MI | 49009-7973 |
| RONALD HOPTON | 10026 GRAND BLANC RD | | | | GAINES | MI | 48436-9761 |
| RONALD HORN | 1513 FOX RUN DR. | | | | TECUMSEH | MI | 49286 |
| RONALD HORN | 3694 STATE ROUTE 14 | | | | ROOTSTOWN | OH | 44272-9793 |
| RONALD HORN | 6416 W LAKE RD | | | | CLIO | MI | 48420-8241 |
| RONALD HORNADAY | 6425 RED DAY RD | | | | MARTINSVILLE | IN | 46151-6630 |
| RONALD HORNBACK | 2750 KEMP RD | | | | DAYTON | OH | 45431-2639 |
| RONALD HORNSBY | 5965 KNAPP RD | | | | RAVENNA | OH | 44266-8809 |
| RONALD HORSTMAN | 303 TIA TRL | | | | LOWELL | MI | 49331-8803 |
| RONALD HORTON | 2050 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| RONALD HORTON | 831 S MAIN ST | P O BOX 872 | | | AU GRES | MI | 48703-9657 |
| RONALD HORVATH | 20358 BRYANT ST | | | | CANOGA PARK | CA | 91306-1359 |
| RONALD HORVATH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD HOSEAY | 9265 RIVIERA ST APT 107 | | | | DETROIT | MI | 48204-1734 |
| RONALD HOSKINS | 2131 BALDWIN ROAD | | | | MONROE | MI | 48162-9110 |
| RONALD HOSKINS | 10679 SHACH CREEK RD | | | | EXCLSOR SPRGS | MO | 64024-5354 |
| RONALD HOSKINS | 17801 E DAKOTA DR | | | | INDEPENDENCE | MO | 64056-1926 |
| RONALD HOUCHINS | 4184 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2108 |
| RONALD HOURTIENNE | 2695 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| RONALD HOUSE | PO BOX 371 | | | | LAKE CITY | MI | 49651-0371 |
| RONALD HOUSE | PO BOX 7807 | | | | FLINT | MI | 48507-0807 |
| RONALD HOUSEL | 160 WARRENTON DR NW | | | | WARREN | OH | 44481-9009 |
| RONALD HOUSER | 95 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 |
| RONALD HOUSER | 22151 STRATFORD ST | | | | OAK PARK | MI | 48237-2568 |
| RONALD HOUSTON | 2362 JENNINGS ST | | | | GARY | IN | 46404-3239 |
| RONALD HOVIOUS | 170 MOSIER RD | | | | MARTINSVILLE | IN | 46151-9681 |
| RONALD HOWARD | 300 N SPRING ST | | | | ODON | IN | 47562-1114 |
| RONALD HOWARD | 2701 MASON RD | | | | HOWELL | MI | 48843-8992 |
| RONALD HOWARD | 604 S GALLATIN ST | | | | MARION | IN | 46953-1940 |
| RONALD HOWARD | 1419 BETHEL RD NE | | | | HARTSELLE | AL | 35640-2082 |
| RONALD HOWARD | 5035 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD HOWARD | 920 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1533 |
| RONALD HOWARD | PO BOX 161 | | | | KOKOMO | IN | 46903-0161 |
| RONALD HOWDEN | 2527 KEY HARBOUR CT | | | | LAKE ST LOUIS | MO | 63367-3016 |
| RONALD HOWE | 2131 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9627 |
| RONALD HOWE | 6606 W WILSON RD | | | | PERRINTON | MI | 48871-9736 |
| RONALD HOWE | 5764 OLVIE TREE DR APT B1 | | | | SAGINAW | MI | 48603 |
| RONALD HOWELL | 4020 CLEAR LAKE RD | | | | GRASS LAKE | MI | 49240-9221 |
| RONALD HOWELL | PO BOX 441 | | | | WILLIS | MI | 48191-0441 |
| RONALD HOWELL | 1329 MIDDLE BELLVILLE RD | | | | MANSFIELD | OH | 44904-1907 |
| RONALD HRADECKY | 6441 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9701 |
| RONALD HRITZ | 7245 STATE PARK | | | | CENTER LINE | MI | 48015-1029 |
| RONALD HRITZ | PO BOX 6669 | | | | INCLINE VILLAGE | NV | 89450-6669 |
| RONALD HUBBARD | 2173 MEADOWOOD DR | | | | MANSFIELD | OH | 44903-9052 |
| RONALD HUBEK | 6115 PALM ST | | | | PORTAGE | MI | 49024-2733 |
| RONALD HUBER | 15434 MEADOWS DR | | | | FRASER | MI | 48026-5023 |
| RONALD HUBER | RONALD HUBER IRA | 463 WOODSIDE CT | | | ALDEN | NY | 14004-9548 |
| RONALD HUCKABY | 2003 MUREN BOULEVARD | | | | BELLEVILLE | IL | 62221-4134 |
| RONALD HUDAK | 8516 SAYBROOK DR | | | | BROOKLYN | OH | 44144-3111 |
| RONALD HUDSON | 6 WEMBLEY PL | | | | PALM COAST | FL | 32164-7710 |
| RONALD HUDSON | 6571 GRUMIO CT | | | | LAS VEGAS | NV | 89141-8590 |
| RONALD HUDSON | 6354 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1105 |
| RONALD HUDSON | 1046 E PRINCETON AVE | | | | FLINT | MI | 48505 |
| RONALD HUDZIK | 3906 GREENHURST DR | | | | LOUISVILLE | KY | 40299-6514 |
| RONALD HUFFMAN | 7601 PARKWOOD RD | | | | BALTIMORE | MD | 21222-2221 |
| RONALD HUFFMAN | 12688 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-8957 |
| RONALD HUGHES | 1076 KINGSWAY DR | | | | AVON | IN | 46123-9399 |
| RONALD HUGHES | 7360 N LEWIS AVE | | | | TEMPERANCE | MI | 48182-9652 |
| RONALD HUGHES | 9535 WOODBURN ALLEN SPRINGS RD | | | | ALVATON | KY | 42122-9621 |
| RONALD HUGHES | 8796 ANNA DR | | | | CHEBOYGAN | MI | 49721-8806 |
| RONALD HUHN | 1690 KEEFER HWY | | | | LYONS | MI | 48851-9705 |
| RONALD HULING | 6014 INDIAN TRL | | | | SYLVANIA | OH | 43560-2232 |
| RONALD HULL | 103 W WALNUT ST | | | | MOUNT VERNON | OH | 43050-2136 |
| RONALD HULL | 7349 COUNTY ROAD V | | | | LIBERTY CENTER | OH | 43532-9753 |
| RONALD HULSEY | PO BOX 542 | | | | GAINESVILLE | GA | 30503-0542 |
| RONALD HUMITZ | 9109 HARPER ST | | | | LINDEN | MI | 48451-9733 |
| RONALD HUMMEL | 2481 ROOSEVELT AVE | | | | KALAMAZOO | MI | 49004-2612 |
| RONALD HUMPHREY | 228 W 1350 S | | | | KOKOMO | IN | 46901-7636 |
| RONALD HUNSICKER | 3314 OLD CAPITOL TRL APT J7 | | | | MARSHALLTON | DE | 19808-6261 |
| RONALD HUNT | 2231 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9368 |
| RONALD HUNT | 962 DOWNEY ST APT 1 | | | | FLINT | MI | 48503-3174 |
| RONALD HUNT | 10967 DEVILS LAKE HWY | | | | ADDISON | MI | 49220-9539 |
| RONALD HUNT | 4384 N DIXIE HWY | | | | BONNIEVILLE | KY | 42713-8406 |
| RONALD HUNTER | 4702 WILLOW GROVE HWY | | | | ALLONS | TN | 38541-3019 |
| RONALD HUNTER | 1500 COUNTY ROAD 59 | | | | LIVERMORE | CO | 80536-9117 |
| RONALD HUNTER | 501 W 3RD ST | | | | BURKBURNETT | TX | 76354-1807 |
| RONALD HUNTER | 632 W BURNSIDE ST | | | | CARO | MI | 48723-1421 |
| RONALD HUNTER | 8405 SHADETREE LN | | | | OOLTEWAH | TN | 37363-4821 |
| RONALD HUNTER | 509 INDIAN WELLS RD | | | | BANNING | CA | 92220-5321 |
| RONALD HUNTER JR | PO BOX 729 | | | | DE SOTO | KS | 66018-0729 |
| RONALD HUNTOON | 11114 W GLEN | | | | CLIO | MI | 48420-1989 |
| RONALD HUOVINEN | 4480 N 7 MILE RD | | | | PINCONNING | MI | 48650-7937 |
| RONALD HURA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD HURD | 189 JULIE LN | | | | STONEWALL | LA | 71078-9605 |
| RONALD HURREN | 4091 MARIE LN | | | | LAWRENCEBURG | TN | 38464-7202 |
| RONALD HUS | 4348 N 8 MILE RD | | | | PINCONNING | MI | 48650-8931 |
| RONALD HUSCHER | 13116 GRANADA DR | | | | LEAWOOD | KS | 66209-4179 |
| RONALD HUSEMAN | 3499 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| RONALD HUSH | PO BOX 1435 | | | | NEW BRUNSWICK | NJ | 08903 |
| RONALD HUSON | 2550 S POINT PRAIRIE RD | | | | FORISTELL | MO | 63348-1635 |
| RONALD HUSTED | 11549 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| RONALD HUSTED | PO BOX 227 | | | | LAPEL | IN | 46051-0227 |
| RONALD HUSTER | 1240 BACON RIDGE RD | | | | CROWNSVILLE | MD | 21032-1902 |
| RONALD HUTCHINSON | 3049 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9661 |
| RONALD HUTCHISON | 4858 LINDEN RD | | | | EAST BETHANY | NY | 14054-9608 |
| RONALD HUTCHISON | 4653 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9621 |
| RONALD HUTT | 715 LAKEFIELD RD | | | | GRAFTON | WI | 53024-9722 |
| RONALD HYDEN | 775 TRADEWIND DR | | | | MASON | OH | 45040-1147 |
| RONALD HYDEN | 2200 ERIE AVE | | | | MIDDLETOWN | OH | 45042-2310 |
| RONALD HYLAND | 3515 MOYER RD | | | | NORTH TONAWANDA | NY | 14120-9503 |
| RONALD HYSEL | S2041 WHEELER RD | | | | HILLSBORO | WI | 54634-3297 |
| RONALD I DOLGAE | 385  GEAUGA PORTAGE-EASTER | | | | CORTLAND | OH | 44410 |
| RONALD I MEEKS | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62052 |
| RONALD IDE | 4895 WESTBROOK RD | | | | IONIA | MI | 48846-9764 |
| RONALD IDOM | 9764 LA HIWAY 2 | | | | VIVIAN | LA | 71082 |
| RONALD IGNATOWSKI | 1004 PARALLEL ST | | | | FENTON | MI | 48430-2215 |
| RONALD IHRKE | PO BOX 176 | 6165 BRENDA LANE | | | TOWER | MI | 49792-0176 |
| RONALD IKEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD INFANTE | 1328 OLD FORGE RD | | | | NILES | OH | 44446-3240 |
| RONALD INGRAHAM | 72862 FERDON RD | | | | FREEPORT | OH | 43973-8922 |
| RONALD INMAN | 6474 WOODVINE DR | | | | CHELSEA | MI | 48118-9161 |
| RONALD IRELAND | 1417 W BRYSON ST | | | | INDEPENDENCE | MO | 64052-3549 |
| RONALD IREY | 1042 BEECHWOOD RD | | | | SALEM | OH | 44460-1020 |
| RONALD IRONS | 2125 GALEWOOD AVE SW | | | | WYOMING | MI | 49509-1909 |
| RONALD IRWIN | 6105 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5144 |
| RONALD IRWIN | 723 3RD AVE | | | | PONTIAC | MI | 48340-2013 |
| RONALD ISAACSON | 1200 DAUNER RD | | | | FENTON | MI | 48430-1558 |
| RONALD ISENHATH | 1183 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9225 |
| RONALD ISNER | 204 CHAMPION AVE E | | | | WARREN | OH | 44483-1436 |
| RONALD ISOME | 3414 SAMPLE WAY | | | | LOUISVILLE | KY | 40245-7449 |
| RONALD J BAJOR | 79 MIDDESSA CROSSING | | | | DOVER | DE | 19904-- 15 |
| RONALD J BALLANTINE | 505 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3501 |
| RONALD J BAYER | 1622 WAVERLY ST | | | | PHILADELPHIA | PA | 19146 |
| RONALD J BERQUIST | 605 N MAPLE STREET | | | | EATON | OH | 45320-1835 |
| RONALD J BILICKI | 4837 ELM ISLAND CIR CI | | | | WATERFORD | WI | 53185 |
| RONALD J BILLONE | 134  LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3339 |
| RONALD J BINNS | 211 7TH STREET E. | | | | TIERRA VERDE | FL | 33715 |
| RONALD J BOGARDUS | 1416 COMER AVE | | | | INDIANAPOLIS | IN | 46203 |
| RONALD J BORYLA | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| RONALD J BRODERICK | 17 STONY BROOK DR | | | | MONROE | CT | 06468-2417 |
| RONALD J BUCZKOWSKI | 917 RIDGE DR | | | | AUBURNDALE | FL | 33823-2239 |
| RONALD J BUDAY | 24383 CURTIS DR | | | | FLAT ROCK | MI | 48134-9124 |
| RONALD J BUETTNER | 3323 ELMWOOD AVE | | | | ERIE | PA | 16508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J BURDGICK | 5434 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9132 |
| RONALD J BYRNE | 177 HICKORY CREEK DRIVE | | | | FRANKFORT | IL | 60423-9067 |
| RONALD J CALLIGAN JR | 5033 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| RONALD J CAREY | 15   CHARMAINE DR | | | | ROCHESTER | NY | 14624-3906 |
| RONALD J CARLOW | PO BOX 71 | | | | WOLLASTON | MA | 02170 |
| RONALD J CHUDZINSKI | 194 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7811 |
| RONALD J COLLINS | 137 TOPAZ TRAIL | | | | CORTLAND | OH | 44410-1349 |
| RONALD J CONDRON | 447 ANTOINETTE ST APT 4 | | | | DETROIT | MI | 48202-3453 |
| RONALD J CUNNINGHAM | 30709 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| RONALD J DAVIS | 7843  SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2231 |
| RONALD J DEAN | 115 LINCOLN AVE | | | | N TONAWANDA | NY | 14120-7202 |
| RONALD J DEROCHER | 111 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| RONALD J DEVERNA | 1404 GAGE RD | | | | TOLEDO | OH | 43612-4022 |
| RONALD J FADELL | 2943 NILES CARVER RD | | | | NILES | OH | 44446-1327 |
| RONALD J FARMER | 4404  EVERETT-HULL RD. | | | | CORTLAND | OH | 44410-9773 |
| RONALD J FELERSKI | 5624 SCOTTSBURG ROAD | | | | SCOTTSBURG | NY | 14545 |
| RONALD J GOETSCHY | 2106 ARMSTRONG RD | | | | LANSING | MI | 48917-9722 |
| RONALD J GRAVES | 467 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| RONALD J GREENWAY | 12303 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| RONALD J HAMMONDS | 9913  SOUTH BRADFIELD | | | | GARRETTSVILLE | OH | 44231-9434 |
| RONALD J HARRER | 1066 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2060 |
| RONALD J HOLLOWELL | 5496 CYPRESS LINKS BLVD | | | | ELKTON | FL | 32033-4022 |
| RONALD J IRWIN | 723 3RD AVE | | | | PONTIAC | MI | 48340-2013 |
| RONALD J JAKUBEC | 3199 STATE ROUTE 7 | | | | FOWLER | OH | 44418 |
| RONALD J KARLON BY ANDY KARLON | C/O SIEBEN POLK  P A | 1640 S FRONTAGE RD | STE 200 | | HASTINGS | MN | 55033 |
| RONALD J KELLY | 5928  S W 1ST CT | | | | CAPE CORAL | FL | 33914-7100 |
| RONALD J KOTCH | 370  SEXTON ST. | | | | STRUTHERS | OH | 44471-1139 |
| RONALD J KOVACH | 119 GLENEAGLE | | | | CORTLAND | OH | 44410-8729 |
| RONALD J KRUSZEWSKI | 2644 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| RONALD J LEWIS | 1756 WOOD ST | | | | SAGINAW | MI | 48602-1154 |
| RONALD J LIESKE | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RONALD J LOCKWOOD | 726 LAMAY AVE | | | | YPSILANTI | MI | 48198-4109 |
| RONALD J LUNZ | 109 JANET DR | | | | PIQUA | OH | 45356 |
| RONALD J MATHIS AND | BARBARA S MATHIS JTTEN | 1135 N CHARLEY'S LOOP | | | CAMDEN | AR | 71701-7021 |
| RONALD J MCCLELLAN | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-4632 |
| RONALD J MCCONNELL | 7409 W MONTEBELLO AVE | | | | GLENDALE | AZ | 85303 |
| RONALD J MCCULLOUGH SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD J MCKNIGHT | 2516 NELWIN PL | | | | ARLINGTON | TX | 76016-1267 |
| RONALD J MIHALICK | 5462  NORQUEST BLVD. | | | | YOUNGSTOWN | OH | 44515-1820 |
| RONALD J MONTELEONE | 27 AUTUMN TRL | | | | WEBSTER | NY | 14580 |
| RONALD J OCZEPEK | 4775 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 |
| RONALD J OESCHGER | 136   IROQUOIS ST | | | | WEBSTER | NY | 14580-3543 |
| RONALD J OLSEN | 120 LOUNSBERRY HOLLOW RD | | | | SUSSEX | NJ | 07461-4914 |
| RONALD J OLSON | 1132 ROBERTS DR | | | | METAMORA | MI | 48455 |
| RONALD J PALO | 2404  EDGEWATER DR. | | | | CORTLAND | OH | 44410-9642 |
| RONALD J PALUZZI | 53 ASHLEY RD | | | | WHITING | NJ | 08759 |
| RONALD J PARDNER | 643 NORTHLIGHT CIRCLE | | | | WEBSTER | NY | 14580-9409 |
| RONALD J PETRY | 2671  ONAOTA AVE | | | | DAYTON | OH | 45414-5044 |
| RONALD J PLAMONDON | PO BOX 320651 | | | | FLINT | MI | 48532-0012 |
| RONALD J PONIEWASZ | 3475 HELSEY FUSSELMAN RD. | | | | SOUTHINGTON | OH | 44470 |
| RONALD J PUMMILL | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD J ROMASHKO | 18 PICKETT LANE | | | | HILTON | NY | 14468 |
| RONALD J ROUSE | 95 SUMMIT ST | | | | LEETONIA | OH | 44431-1036 |
| RONALD J RYBICKI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RONALD J SAUNDERS | 41 WOODLAKE DR | | | | MANNING | SC | 29102-9522 |
| RONALD J SCHMERFELD | 1261 QUARRY COMMONS DR | | | | YARDLEY | PA | 19067-4032 |
| RONALD J SCHRAGE | 6627  CELESTINE STREET | | | | HUBER HEIGHTS | OH | 45424-3505 |
| RONALD J SEROMIK | 2200 SMITH RD | | | | TEMPERANCE | MI | 48182-1110 |
| RONALD J SHANKLIN | 4400 PALETZ CT | | | | HUBER HEIGHTS | OH | 45424 |
| RONALD J SHEPPARD | 80 OAK FLAT RD | | | | NEWVILLE | PA | 17241 |
| RONALD J SHILO | 84   RUSTIC STREET | | | | ROCHESTER | NY | 14609-3513 |
| RONALD J SHIRLEY | 61 WILLHURST DR | | | | GATES | NY | 14606-3247 |
| RONALD J SIEGEL JR | 189 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| RONALD J SILER | 174 N. SULPHUR SPRINGS RD. | | | | WEST ALEXANDRIA | OH | 45381 |
| RONALD J SMITH | 64 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| RONALD J SQUIRES | 323 OREGON ST | | | | YPSILANTI | MI | 48198-7824 |
| RONALD J STECK I | 11   CLARK DR | | | | RIVERSIDE | OH | 45431-1301 |
| RONALD J STEEL | 15107 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6803 |
| RONALD J STUDEBAKER | 9932 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |
| RONALD J SUMNER | 01154 STATE ROUTE 219 | | | | ST MARYS | OH | 45885-9511 |
| RONALD J SZABO | 8321 APTD LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 |
| RONALD J TALASKI | 7139 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| RONALD J THEISS JR | 1432 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4027 |
| RONALD J THOMPSON | 816 SHADDON RD | | | | TELLICO PLAINS | TN | 37385 |
| RONALD J THOMPSON | 5756 FOXFIRE LN | | | | BROWNSBURG | IN | 46112-8765 |
| RONALD J TOBE | 845   SUNSET DRIVE | | | | ENGLEWOOD | OH | 45322-2227 |
| RONALD J TURCSAK | 4334 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1340 |
| RONALD J VEREB | 500 PEPPERMINT LN | | | | WASKOM | TX | 75692-6636 |
| RONALD J WATSON | 9941 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 |
| RONALD J WILHELM | 29 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| RONALD J WILSON | 2701 GOLF SHORE BLVD N | | | | NAPLES | FL | 34103-4303 |
| RONALD J WITTIG | 46 STONE HOUSE COURT | | | | NEWARK | OH | 43055 |
| RONALD J WLODARCZYK | 270 OAKWOOD DR | | | | COLUMBIAVILLE | MI | 48421-9708 |
| RONALD J WYREMBELSKI | 4634 CHURCH RD | | | | PERRY | MI | 48872-8733 |
| RONALD J YAZZIE | 9870 GRACE ST | | | | BLOOMINGTON | CA | 92316 |
| RONALD J ZELLER | 12350 CARPENTER RD | | | | MILAN | MI | 48160-9767 |
| RONALD J ZETTS | 873 AUBURN HILLS DR. UNIT 4 | | | | BOARDMAN | OH | 44512-7716 |
| RONALD JACKMAN | 768 W HOWELL RD | | | | MASON | MI | 48854-9638 |
| RONALD JACKSON | 8570 HUBBARDSTON RD | | | | HUBBARDSTON | MI | 48845-9303 |
| RONALD JACKSON | 4119 SUPREMES DR | | | | DETROIT | MI | 48201-1548 |
| RONALD JACKSON | 13134 HEATHER LN | | | | PERRY | MI | 48872-9120 |
| RONALD JACKSON | 5679 MONROE ST APT 1117 | | | | SYLVANIA | OH | 43560-2725 |
| RONALD JACKSON | 6619 BURTONWOOD DR | | | | W BLOOMFIELD | MI | 48322-3244 |
| RONALD JACKSON | 457 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| RONALD JACKSON | 12229 FISCUS CEMATARY RD | | | | COAL CITY | IN | 47427-7743 |
| RONALD JACKSON | 41613 ARTHUR ST | | | | BELLEVILLE | MI | 48111 |
| RONALD JACKSON | 4829 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| RONALD JACKSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD JACKSON SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD JACOBS | 1261 LEDYARD RD | | | | ESSEXVILLE | MI | 48732-1746 |
| RONALD JACOBS | 12938 RIVERDALE AVE | | | | DETROIT | MI | 48223-3082 |
| RONALD JACOBS SR | 3780 BOWERS RD | | | | STEWARTSTOWN | PA | 17363-7844 |
| RONALD JACQUE | 2431 BARTH ST | | | | FLINT | MI | 48504-7305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD JAKUBCZAK | 6042 SHERIDAN RD | | | | VASSAR | MI | 48768-9526 |
| RONALD JAMES | 29504 N SEAWAY CT | | | | HARRISON TWP | MI | 48045-2770 |
| RONALD JAMES | 9317 N AUTUMN RD | | | | OKLAHOMA CITY | OK | 73151-9544 |
| RONALD JAMES | 307 S RANGELINE RD | | | | ANDERSON | IN | 46012-3801 |
| RONALD JAMES | 2503A KIRBY RD | | | | MILTON | WV | 25541-1015 |
| RONALD JAMES | PO BOX 491 | | | | BOSWELL | OK | 74727-0491 |
| RONALD JAMES | 11788 LAWRENCE HWY | | | | NASHVILLE | MI | 49073-9101 |
| RONALD JAMES | 75 PARKWAY | | | | NORTH CHILI | NY | 14514-1225 |
| RONALD JAMES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD JAMESON | 415 ROCK MEADOW TRL | | | | MANSFIELD | TX | 76063-7542 |
| RONALD JAMESON | 6513 ELK CANYON RD | | | | OKLAHOMA CITY | OK | 73162-6727 |
| RONALD JAMISON | 123 E RANKIN ST | | | | FLINT | MI | 48505-4931 |
| RONALD JANASIK | 2796 AGNES DR | | | | BAY CITY | MI | 48708-8476 |
| RONALD JANEGO | PO BOX 172 | | | | ALDEN | MI | 49612-0172 |
| RONALD JANKOWSKI | 461 GOLF VILLA DR | | | | OXFORD | MI | 48371-3693 |
| RONALD JANNING | 5415 N WAYNE AVE | | | | KANSAS CITY | MO | 64118-5755 |
| RONALD JANOUSEK | N3158 JUTE RD | | | | LAKE GENEVA | WI | 53147-3238 |
| RONALD JANSSON | 5275 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9175 |
| RONALD JANZEWSKI | 27105 STACY ST | | | | TAYLOR | MI | 48180-4823 |
| RONALD JAQUILLARD | 151 N GOODYEAR ST | | | | OREGON | OH | 43616-1932 |
| RONALD JAR | 16905 ROSE POINTE DR | | | | MACOMB | MI | 48044-5606 |
| RONALD JARBOE | 1224 ELMHURST DR | | | | INDIANAPOLIS | IN | 46219-3623 |
| RONALD JARED | 5525 N 975 W | | | | MIDDLETOWN | IN | 47356 |
| RONALD JARMAN | 96 SYLVAN DR | | | | INDEPENDENCE | KY | 41051-9234 |
| RONALD JAROS | 11311 BALSAM CT | | | | WASHINGTON | MI | 48094-3747 |
| RONALD JARRETT | PO BOX 131 | | | | UPLAND | IN | 46989-0131 |
| RONALD JARVIS | 5066 JAMIESON DR APT B6 | | | | TOLEDO | OH | 43613-2888 |
| RONALD JARVIS | 5025 S INNER LOOP DR | | | | CUSTER | MI | 49405-8772 |
| RONALD JARVIS JR | 9 BOTHWELL GARTH | | | | NOTTINGHAM | MD | 21236-2569 |
| RONALD JARZABKOWSKI | 3646 CANYON DR | | | | SAGINAW | MI | 48603-1962 |
| RONALD JASINA | 3021 N. M-52 | | | | STOCKBRIDGE | MI | 49285 |
| RONALD JASINOWSKI | 12849 PLEASANT AVE | | | | IRVING | NY | 14081-9671 |
| RONALD JAWORSKI | 1056 E MOON VISTA ST | | | | APACHE JCT | AZ | 85219-9630 |
| RONALD JEFFRIES | 4851 W GANDY BVD 11LOT23 | | | | TAMPA | FL | 33611 |
| RONALD JEFFRIES | 3507 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-6054 |
| RONALD JENK | 197 CASCADE LANE | | | | CROSSVILLE | TN | 38572 |
| RONALD JENKINS | 4224 FOX HOLLOW LN | | | | STOVER | MO | 65078-1711 |
| RONALD JENKINS | 3848 GRANT ST | | | | HUDSONVILLE | MI | 49426-1207 |
| RONALD JENKINS | BOX 253 59 RAILROAD AVE | | | | PEDRICKTOWN | NJ | 08067 |
| RONALD JENNINGS | 7 ASHLEIGH DR | | | | MIDDLETOWN | DE | 19709-9593 |
| RONALD JENSEN | RON JENSEN | 2275 SUPERIOR AVE | | | CUMBERLAND | WI | 54829-9226 |
| RONALD JENSEN | RON JENSEN | 2278 SUPERIOR AVE | | | CUMBERLAND | WI | 54829-9225 |
| RONALD JERGOVICH | 37988 SARNETTE ST | | | | CLINTON TWP | MI | 48036-4033 |
| RONALD JESIELOWSKI | 344 COOPER DR | | | | STUARTS DRAFT | VA | 24477-2923 |
| RONALD JESKE | 2399 JOSE RD | | | | KAWKAWLIN | MI | 48631-9405 |
| RONALD JETT | 4625 HEATHERWOOD WAY | | | | PACE | FL | 32571-9058 |
| RONALD JEWELL | 1309 W MARKET ST | | | | ATHENS | AL | 35611-4790 |
| RONALD JEWELL | 4406 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 |
| RONALD JEWELL | GUARDIANSHIP SERVICES OF | SAGINAW COUNTY INC | | | SAGINAW | MI | 48607 |
| RONALD JINKS | 8495 SAGINAW ST | | | | BIRCH RUN | MI | 48415-9032 |
| RONALD JOCHEN | 3804 FRANCES AVE | | | | WILMINGTON | DE | 19808-4623 |
| RONALD JOERS | 3210 VILLAGE CT APT 2 | | | | JANESVILLE | WI | 53546-1529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD JOHANNSEN | 755 STATE ROUTE 61 | | | | NORWALK | OH | 44857-9383 |
| RONALD JOHN MUHEIM | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RONALD JOHNSON | 13611 LITTLE COVE RD | | | | MERCERSBURG | PA | 17236 |
| RONALD JOHNSON | 12818 WOODSON ST | | | | OVERLAND PARK | KS | 66209-3674 |
| RONALD JOHNSON | 18827 E WOODCROFT ST | | | | COVINA | CA | 91722-2013 |
| RONALD JOHNSON | 3652 W BROCKER RD | | | | METAMORA | MI | 48455-9204 |
| RONALD JOHNSON | 27311 GOLDENGATE DR W | | | | LATHRUP VILLAGE | MI | 48076-3469 |
| RONALD JOHNSON | 2301 BRIAN CIR | | | | NORMAN | OK | 73026-9605 |
| RONALD JOHNSON | 543 COUNTY HIGHWAY 448 | | | | SIKESTON | MO | 63801-9221 |
| RONALD JOHNSON | 17860 MISSION RD | | | | STILWELL | KS | 66085-9067 |
| RONALD JOHNSON | 5546 DUGAN AVE | | | | SAINT LOUIS | MO | 63110-2932 |
| RONALD JOHNSON | 335 HILLSIDE CT | | | | BURLESON | TX | 76028-5225 |
| RONALD JOHNSON | 6422 S KRUEGER DR | | | | BELOIT | WI | 53511-9063 |
| RONALD JOHNSON | 17156 WINTHROP ST | | | | DETROIT | MI | 48235-3559 |
| RONALD JOHNSON | 12237 WASHINGTON AVE APT 5 | | | | BLUE ISLAND | IL | 60406-1480 |
| RONALD JOHNSON | 30909 S WALSH RD | | | | MANHATTAN | IL | 60442-9685 |
| RONALD JOHNSON | 11663 HAAS RD | | | | ATLANTA | MI | 49709-9354 |
| RONALD JOHNSON | 10182 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9725 |
| RONALD JOHNSON | G-5396 OAKTREE DR | | | | FLINT | MI | 48532 |
| RONALD JOHNSON | 7797 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| RONALD JOHNSON | 166 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| RONALD JOHNSON | 6533 FLINTLOCK RDG | | | | SHELBY TOWNSHIP | MI | 48317-3127 |
| RONALD JOHNSON | 8334 RICH RD | | | | MAYVILLE | MI | 48744-9312 |
| RONALD JOHNSON | 23062 CRANBROOKE LN | | | | NOVI | MI | 48375-4526 |
| RONALD JOHNSON | 924 SOUTHEAST 24TH AVENUE | | | | CAPE CORAL | FL | 33990-3269 |
| RONALD JOHNSON | 1080 PHILLIPS RD | | | | SMITHS GROVE | KY | 42171-9337 |
| RONALD JOHNSON | 627 E MARKET ST | | | | SANDUSKY | OH | 44870-2833 |
| RONALD JOHNSON | 5975 LAFAYETTE ST | | | | CLAYTON | IN | 46118-9487 |
| RONALD JOHNSON | 1571 PREIDT CIR | | | | FRANKLIN | IN | 46131-7670 |
| RONALD JOHNSON | PO BOX 665 | | | | SNELLVILLE | GA | 30078-0665 |
| RONALD JOHNSON | 22441 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2641 |
| RONALD JOHNSON | 4719 DUNKIRK AVE | | | | BALTIMORE | MD | 21229-3319 |
| RONALD JOHNSON | 10 POMONA S APT 10 | | | | PIKESVILLE | MD | 21208-2868 |
| RONALD JOHNSON | PO BOX 319 | | | | OCEAN VIEW | DE | 19970-0319 |
| RONALD JOHNSON | 3709 OVILLA RD | | | | OVILLA | TX | 75154-5509 |
| RONALD JOHNSON | 300 4TH AVE N | | | | LEWISBURG | TN | 37091 |
| RONALD JOHNSON | 717 RUEBENS CAVE DR | | | | ALBANY | WI | 53502-9587 |
| RONALD JOHNSON | 1305 W DELAVAN DR | | | | JANESVILLE | WI | 53546-5376 |
| RONALD JOHNSON | 3009 W SUNBLEST DR | | | | MUNCIE | IN | 47302-8914 |
| RONALD JOHNSON | 1305 PYRAMID WAY APT 10C | | | | SPARKS | NV | 89431-3764 |
| RONALD JOHNSTON | 317 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| RONALD JOHNSTON | 5750 OLD LANSING RD | | | | LANSING | MI | 48917-8503 |
| RONALD JOHNSTON | 3090 SOUTHDALE DR | | | | KETTERING | OH | 45409-1110 |
| RONALD JOLES | 21452 MCINTYRE RD | | | | LEAVENWORTH | KS | 66048-7158 |
| RONALD JOLLY | 302 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6311 |
| RONALD JOLMAN | 11166 AUTUMN DR | | | | ZEELAND | MI | 49464-9100 |
| RONALD JONES | 1916 OHIO AVE | | | | ANDERSON | IN | 46016-2106 |
| RONALD JONES | 7619 TRESTLEWOOD DR APT 2B | | | | LANSING | MI | 48917-8603 |
| RONALD JONES | 42323 PARK RIDGE RD | | | | NOVI | MI | 48375-2654 |
| RONALD JONES | 2193 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9745 |
| RONALD JONES | 4003 WOOD RD | | | | ALBION | NY | 14411-9314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD JONES | 8301 SPICEBUSH TRL | | | | LIVERPOOL | NY | 13090-1206 |
| RONALD JONES | 2109 BUCKSKIN CT | | | | SPRING HILL | TN | 37174-3505 |
| RONALD JONES | 6520 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9203 |
| RONALD JONES | PO BOX 1671 | | | | HERMITAGE | PA | 16148-0671 |
| RONALD JONES | 29 GWYNNSWOOD RD | | | | OWINGS MILLS | MD | 21117-1776 |
| RONALD JONES | 2930 SIPES MILL RD | | | | WARFORDSBURG | PA | 17267-8943 |
| RONALD JONES | 620 COUNTY ROAD 372 | | | | ENTERPRISE | MS | 39330-9749 |
| RONALD JONES | 3652 GOOSE LN | | | | PITTSVILLE | WI | 54466-9433 |
| RONALD JONES | 4633 PALMS RD | | | | CASCO | MI | 48064-3315 |
| RONALD JONES | 6168 SHERRY AVE | | | | SAINT LOUIS | MO | 63136-4749 |
| RONALD JONES | 8030 MCDERMITT DR APT 11 | | | | DAVISON | MI | 48423-2258 |
| RONALD JONES | 5775 STROEBEL RD | | | | SAGINAW | MI | 48609-5289 |
| RONALD JONES | G6047 BEACON HILL | | | | FLINT | MI | 48506 |
| RONALD JONES | 2821 GULF CITY RD LOT 30 | | | | RUSKIN | FL | 33570-2845 |
| RONALD JONES | 1436 W GENESEE AVE | | | | FLINT | MI | 48505-1153 |
| RONALD JONES | 4120 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2535 |
| RONALD JONES | 3580 W 1050 S | | | | PENDLETON | IN | 46064-9517 |
| RONALD JONES | 8282 W DELPHI PIKE | | | | CONVERSE | IN | 46919-9317 |
| RONALD JONES | 53 JOHNSON BLVD | | | | CLOVERDALE | IN | 46120-8719 |
| RONALD JONES | 2420 S BEACON ST | | | | MUNCIE | IN | 47302-4337 |
| RONALD JONES | 2203 E LYNN ST | | | | ANDERSON | IN | 46016-4636 |
| RONALD JONES | 3641 MARSEILLE RD | | | | INDIANAPOLIS | IN | 46226-6056 |
| RONALD JONES | PO BOX 1540 | | | | MARION | IN | 46952-7940 |
| RONALD JONES | 24714 W BLUFF RD | | | | CHANNAHON | IL | 60410-5199 |
| RONALD JONES | 1300 WINSTON DR APT 4 | | | | EDGERTON | WI | 53534-2416 |
| RONALD JONES | 14820 STAHELIN AVE | | | | DETROIT | MI | 48223-2219 |
| RONALD JONES | 11385 TALL SHADOWS CT | | | | PINCKNEY | MI | 48169-8471 |
| RONALD JONES | 901 PALLISTER ST APT 813 | | | | DETROIT | MI | 48202-2675 |
| RONALD JONES | 2068 EMERSON AVENUE | | | | DAYTON | OH | 45406-3043 |
| RONALD JORDAN | 6201 INDUST'L LOOP, #185 | | | | SHREVEPORT | LA | 71129 |
| RONALD JORDAN | 7085 OLD LEMAY FERRY RD | | | | BARNHART | MO | 63012-1622 |
| RONALD JORDAN | 4627 MISTY VLY W | | | | WICHITA FALLS | TX | 76310-2249 |
| RONALD JORDANEK | 2774 KINGS CORNERS RD E APT 9 | | | | MANSFIELD | OH | 44904 |
| RONALD JORGENSON | 4459 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-4065 |
| RONALD JOSEPH | 3630 STILESGATE CT SE | | | | GRAND RAPIDS | MI | 49508-5523 |
| RONALD JOSEPH | 403 W CLIME ST | | | | DELPHOS | OH | 45833-2219 |
| RONALD JOSEPH SARAFIN | 4745  MARGARET DR. | | | | CLARENCE | NY | 14031-2250 |
| RONALD JOWERS | 116 BUCK CREEK DR | | | | ALABASTER | AL | 35007 |
| RONALD JOYNER | 2130 KEMP RD | | | | BLOOMFIELD | MI | 48302-0145 |
| RONALD JOZWICK | 4343 RISEDORPH ST | | | | BURTON | MI | 48509-1117 |
| RONALD JUDD | 12021 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8722 |
| RONALD JUGG | 23 DANIEL CIR | | | | BROWNSBURG | IN | 46112-1880 |
| RONALD JUOPPERI | 4881 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| RONALD JURAS | 649 NORTH LEWIS ROAD | | | | SHEPHERD | MI | 48883-9629 |
| RONALD JURGETO | C/O COONEY & CONWAY | 120 N LA SALLE, 30TH FL | | | CHICAGO | IL | 60602 |
| RONALD JUSTICE | PO BOX 175 | | | | LEVERING | MI | 49755-0175 |
| RONALD K BAKER | 9975 NUMBER NINE RD. | | | | BROOKVILLE | OH | 45309-9623 |
| RONALD K BEARD | 13267 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| RONALD K BROWN | 42992 MIRABILE TRL | | | | CLINTON TOWNSHIP | MI | 48038-2444 |
| RONALD K BROWN | 7733 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |
| RONALD K DONELSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD K FOLEY | 193 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| RONALD K GALBRAITH | 34 DEL RIO AVE | | | | GRANITE CITY | IL | 62040-4107 |
| RONALD K GRAY | 5485 KNOLLWOOD DR | | | | LEWISBURG | OH | 45338 |
| RONALD K GREENE | 10055 LITTLE RICHMOND RD. | | | | BROOKVILLE | OH | 45309 |
| RONALD K GREENE SR | 10055 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309 |
| RONALD K JORDAN | 6201BERT COUNS INDUST'L LOOP, #185 | | | | SHREVEPORT | LA | 71129 |
| RONALD K LOCKWODO | 21540 370TH ST | | | | OAKLAND | IA | 51560 |
| RONALD K PRICE | 6642 PORTRAIT DR. | | | | DAYTON | OH | 45415 |
| RONALD K QUILLEN | 28 N CRAWFORD ST | | | | TROY | OH | 45373 |
| RONALD K SMITH | 215 WEST MAIN STREET | | | | MUNCIE | IN | 47305-1628 |
| RONALD K SPENCER | 691 SEWARD ST APT C10 | | | | DETROIT | MI | 48202-4446 |
| RONALD K THOMAS | 1716 CHARLESTON PLACE LN APT 2B | | | | CHARLOTTE | NC | 28212-7599 |
| RONALD K WOODFORK | 5157  WHALEY DR | | | | DAYTON | OH | 45427-2148 |
| RONALD KACHER | 34523 SANSBURN ST | | | | WESTLAND | MI | 48186-4328 |
| RONALD KACZMAREK | 14073 MILL ST | | | | SPRINGVILLE | NY | 14141-9784 |
| RONALD KACZUR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD KACZYNSKI | 3391 N EUCLID AVE | | | | BAY CITY | MI | 48706-1636 |
| RONALD KADERLY | 15215 TERRA PULCHRA DR | | | | SMITHVILLE | MO | 64089-9037 |
| RONALD KAECK | 118 SHERMAN ST | | | | PIQUA | OH | 45356-2538 |
| RONALD KAHL | 64477 WINDING WOODS DR | | | | LAWTON | MI | 49065-8762 |
| RONALD KAHLER | 825 DICKINSON ST | | | | FLINT | MI | 48504-4845 |
| RONALD KAISER | 3743 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9492 |
| RONALD KAISER | 6475 MORGAN CT | | | | BURTON | MI | 48509-9302 |
| RONALD KAISER | 278 EWELL ST | | | | ROMEO | MI | 48065-4734 |
| RONALD KALANQUIN | 1215 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| RONALD KALISZEWSKI JR. | 326 N NORTH SHORE DR | | | | LAKE ORION | MI | 48362-3061 |
| RONALD KAMINSKI | 1631 140TH AVE | | | | DORR | MI | 49323-9548 |
| RONALD KAMP | 7068 WINDCREST ST SE | | | | GRAND RAPIDS | MI | 49546-6846 |
| RONALD KAMPA | 4384 SOWELL HOLLOW RD | | | | COLUMBIA | TN | 38401-8474 |
| RONALD KANCZUZEWSKI | 797 KEATON DR | | | | TROY | MI | 48098-1806 |
| RONALD KANE | 1192 BROADWAY ST | | | | MASURY | OH | 44438-1306 |
| RONALD KANGAS | 10653 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| RONALD KAPLAN | PO BOX 302 | 310 CHERRY ST | | | HOLGATE | OH | 43527-0302 |
| RONALD KAPP | 15182 ALBATROSS DR | | | | SOUTH BELOIT | IL | 61080-9261 |
| RONALD KAPPERMAN | 810 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7433 |
| RONALD KARAS | 11926 SWEITZER RD | | | | CARLETON | MI | 48117-9748 |
| RONALD KARKOSKY | 5655 CHERRY HILL DR | | | | NEWBURGH | IN | 47630-3295 |
| RONALD KARLNOSKI | 68 1/2 E BUFFALO ST | | | | CHURCHVILLE | NY | 14428-8903 |
| RONALD KARNATZ | 8300 MARTZ RD | | | | YPSILANTI | MI | 48197-9720 |
| RONALD KARR | 1061 INMAN AVE | APT D237 | | | EDISON | NJ | 08820-4535 |
| RONALD KASA | 48 BROOKWOOD RD | | | | MERCERVILLE | NJ | 08619-1470 |
| RONALD KASH | 5700 MARKET ST APT 1022 | | | | PRESCOTT VALLEY | AZ | 86314-6520 |
| RONALD KASPEREK | 1984 PRESERVE CIR W | | | | CANTON | MI | 48188-2224 |
| RONALD KASPRZYK | 3770 BROOKSIDE DR | | | | BLOOMFIELD HILLS | MI | 48302-1504 |
| RONALD KASSOVER | 2 RICHMOND RD APT 2MM | | | | LIDO BEACH | NY | 11691 |
| RONALD KASTER | 1423 FINNEGAN CT | | | | INDIANAPOLIS | IN | 46217-7477 |
| RONALD KASZIAN | 6311 MARIANA DR | | | | CLEVELAND | OH | 44130-2839 |
| RONALD KATAI | 3949 CLIPPERT ST | | | | DEARBORN HTS | MI | 48125-2730 |
| RONALD KAUFMAN | 1830 RANDOLPH RD | | | | JANESVILLE | WI | 53545-0991 |
| RONALD KAUFMAN | 74621 HENDERSON RIDGE RD | | | | CADIZ | OH | 43907-8718 |
| RONALD KAUFMANN | 5236 FIELD RD | | | | CLIO | MI | 48420-8220 |
| RONALD KAYS | 2726 DENISON ST | | | | INDIANAPOLIS | IN | 46241-5646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD KAZMIERSKI | 341 CELESTA DR | | | | TOLEDO | OH | 43612-4505 |
| RONALD KEEL | 3201 HILLGATE CIR | | | | LANSING | MI | 48912-5011 |
| RONALD KEELEY | 4374 MAIN STREET RD | | | | STERLING | MI | 48659-9429 |
| RONALD KEELS | 1204 DELMAR ST | | | | YOUNGSTOWN | OH | 44505-4542 |
| RONALD KEELY | 516 KENT DR | | | | WENTZVILLE | MO | 63385-1317 |
| RONALD KEENER | 2113 W CLARK RD | | | | DEWITT | MI | 48820-9639 |
| RONALD KEESLING | 2134 N CO RD 975 W | | | | MARKLEVILLE | IN | 46056 |
| RONALD KEETON | 3940 SHIERSON HWY | | | | MANITOU BEACH | MI | 49253-9722 |
| RONALD KEIL | 1135 CHRISTINE DR | | | | LAPEER | MI | 48446-4203 |
| RONALD KEISER | 72 W STATE ST | | | | SHELBY | OH | 44875-1073 |
| RONALD KELKENBERG | 5919 BEATTIE AVE | | | | LOCKPORT | NY | 14094-6629 |
| RONALD KELLER | 6492 WRENWOOD DR | | | | JENISON | MI | 49428-9345 |
| RONALD KELLER | 6474 DALTON DR | | | | FLUSHING | MI | 48433-2333 |
| RONALD KELLERMAN | 4214 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122-2719 |
| RONALD KELLEY | 1605 OAK CREEK DR | | | | MARIETTA | GA | 30066-4161 |
| RONALD KELLEY | 118 W NORTH G ST | | | | GAS CITY | IN | 46933-1131 |
| RONALD KELLEY | 703 E WALNUT ST | | | | GREENTOWN | IN | 46936-1533 |
| RONALD KELLEY | 29305 APOLONIA DR | | | | WARREN | MI | 48092-4262 |
| RONALD KELLEY | 46534 HULING ST | | | | SHELBY TOWNSHIP | MI | 48317-3918 |
| RONALD KELLOGG | 2377 BENEFIELD RD | | | | CUMMING | GA | 30041-7016 |
| RONALD KELLUM | 3401 S OUTER BELT RD | | | | OAK GROVE | MO | 64075-8149 |
| RONALD KELLY | 583 3RD ST APT 2 | | | | NIAGARA FALLS | NY | 14301-1039 |
| RONALD KELLY | 3736 S MORRICE RD | | | | OWOSSO | MI | 48867-9749 |
| RONALD KELLY | 1191 JACQUELINE ST | | | | SAGINAW | MI | 48609-4902 |
| RONALD KELP | 3832 E MINNESOTA ST | | | | INDIANAPOLIS | IN | 46203-3435 |
| RONALD KEMERER | 15880 RIVERVIEW RD SE | | | | GRAYLING | MI | 49738-6815 |
| RONALD KEMLE | 344 1/2 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1417 |
| RONALD KEMP | 5240 HEPPNER RD | | | | ATLANTA | MI | 49709-8835 |
| RONALD KEMPHER | 4417 KEVON DR | | | | ANDERSON | IN | 46013-1426 |
| RONALD KEMPISTY | 33701 LEONA ST | | | | GARDEN CITY | MI | 48135-3055 |
| RONALD KENDALL | 508 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1241 |
| RONALD KENDER | 2210 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9772 |
| RONALD KENDRA | 1030 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| RONALD KENNEDY | 50 TATERTOWN RD | | | | PARIS | TN | 38242-8859 |
| RONALD KENNEDY | 2294 ARCIERO CT | | | | HOWELL | MI | 48855-7137 |
| RONALD KENNEDY | 5239 S LAKESHORE DR | | | | SHREVEPORT | LA | 71109-1811 |
| RONALD KENNY | 11095 W JEFFERSON RD | | | | RIVERDALE | MI | 48877-9740 |
| RONALD KENROY | 323 E COLUMBIA ST | | | | MASON | MI | 48854-1250 |
| RONALD KENSINGER | 125 CLINGAN ST | | | | HUBBARD | OH | 44425-2023 |
| RONALD KENYON | 10735 PETRIE RD | | | | PORTLAND | MI | 48875-9732 |
| RONALD KENYON | 2789 GRAY RD | | | | PENN YAN | NY | 14527-9554 |
| RONALD KERNS | 6631 BEAVER CREEK DR | | | | CELINA | OH | 45822-8896 |
| RONALD KERNS | 3232 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2257 |
| RONALD KERR | 1890 N RED OAK RD | | | | LEWISTON | MI | 49756-7536 |
| RONALD KESO | 7454 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| RONALD KESSLER | PO BOX 392 | | | | BYRON | NY | 14422 |
| RONALD KETTLER | 2117 OLYMPIC | 2117 OLYMPIA | | | SAINT HELEN | MI | 48656-9617 |
| RONALD KEVITZ | MORRIS COUNTY ADMINISTRATION & RECORDS BUILDING | PO BOX 900 | | | MORRISTOWN | NJ | 07963-0900 |
| RONALD KEY | 4915 NIXON CT | | | | HUDSONVILLE | MI | 49426-1836 |
| RONALD KIFFMEYER | 5447 WALDEN ST | | | | LOWELL | AR | 72745-9085 |
| RONALD KILANDER | 25484 PINE VIEW AVE | | | | WARREN | MI | 48091-1565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD KILBOURN | 5783 E DECKERVILLE RD | | | | DEFORD | MI | 48729-9701 |
| RONALD KILDOW | 3323 FIELD RD | | | | CLIO | MI | 48420-1162 |
| RONALD KILE | 11087 MAIN RD | | | | FENTON | MI | 48430-9717 |
| RONALD KILGORE | 1661 CARL BETHLEHEM RD | | | | AUBURN | GA | 30011-3524 |
| RONALD KILLIAN | 542 MORNINGSIDE DR | | | | BATTLE CREEK | MI | 49015-4664 |
| RONALD KILLIN | 311 W 3RD ST | | | | NILES | OH | 44446-1421 |
| RONALD KIMBALL | 3606 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1403 |
| RONALD KIMMA | 5922 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |
| RONALD KINCADE | 5445 SILVERCREST LN | | | | SAGINAW | MI | 48638-5433 |
| RONALD KINCANNON | 1116 NE 11TH ST | | | | MOORE | OK | 73160-6896 |
| RONALD KINDEL | 279 PARK ST. BOX 73 | | | | SUNFIELD | MI | 48890 |
| RONALD KINDLE | 4628 OAK GROVE CT | | | | KANSAS CITY | KS | 66106-3665 |
| RONALD KING | 4331 1ST ST | | | | WAYNE | MI | 48184-2120 |
| RONALD KING | 1305 DOUD DR | | | | KOKOMO | IN | 46902-5849 |
| RONALD KING | 6548 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8363 |
| RONALD KING | 939 WALKER ST | | | | JANESVILLE | WI | 53545-1721 |
| RONALD KING | 5334 E BUTTE ST | | | | MESA | AZ | 85205-8136 |
| RONALD KING | 29161 TAMAYO DR | | | | PUNTA GORDA | FL | 33982-8548 |
| RONALD KING | 3502 E STATE RD | | | | HASTINGS | MI | 49058-8434 |
| RONALD KING | 69646 OMO RD | | | | RICHMOND | MI | 48062-5027 |
| RONALD KING | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RONALD KING | 3481 THOMAS RD | | | | OXFORD | MI | 48371-1443 |
| RONALD KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8673 |
| RONALD KINGSTROM | 4061 MIDDLEBURY DR | | | | TROY | MI | 48085-3619 |
| RONALD KINNEY | 12060 MILLER RD | | | | LENNON | MI | 48449-9406 |
| RONALD KINNEY | 3822 COVENTRY VALLEY DR | | | | WATERFORD | MI | 48329-3920 |
| RONALD KINSTON | 333 LEWIS ST | | | | SOMERSET | NJ | 08873 |
| RONALD KINTNER | 200 FLETCHER CT | | | | BAY CITY | MI | 48706-3553 |
| RONALD KINYON | 7656 E HERMOSA VISTA DR | | | | MESA | AZ | 85207-1212 |
| RONALD KIPP | 9940 S HERRICK RD | | | | CARSON CITY | MI | 48811-9685 |
| RONALD KIRBY | 174 WASHINGTON CIRCLE | | | | WALLACE | NC | 28466-6177 |
| RONALD KIRBY | 1773 PARKER ST | | | | DETROIT | MI | 48214-2601 |
| RONALD KIRKPATRICK | PO BOX 113 | | | | VASSAR | MI | 48768-0113 |
| RONALD KISAMORE | 9615 CONMAR RD | | | | BALTIMORE | MD | 21220-1710 |
| RONALD KISNER | 209 MEADOW LN | | | | MARTINSBURG | WV | 25404-3847 |
| RONALD KITCHEN | 641 CLARK ST | | | | ELYRIA | OH | 44035-6205 |
| RONALD KJELLAND | 13225 W FOREST HOLLOW LN B 33 | | | | EVANSVILLE | WI | 53536 |
| RONALD KLAAS | 3865 DIECKMAN LN | | | | CINCINNATI | OH | 45245-2612 |
| RONALD KLAMT IRA | 10315 44 AVENUE W | 332 ROYAL PARK DR | | | ZEELAND | MI | 49464-2071 |
| RONALD KLARER | 1205 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091-4227 |
| RONALD KLATT | 5341 FAIRGROVE RD | | | | FAIRGROVE | MI | 48733-9704 |
| RONALD KLECZYNSKI | 8424 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3404 |
| RONALD KLEE | 3530 OVERTON ST | | | | WATERFORD | MI | 48328-1410 |
| RONALD KLEE | 1447 HILLSIDE DR | | | | FLINT | MI | 48532-2420 |
| RONALD KLEIN | 50720 CEDARGROVE RD | | | | SHELBY TOWNSHIP | MI | 48317-1104 |
| RONALD KLEIS | 343 LINCOLN ST | | | | COOPERSVILLE | MI | 49404-1222 |
| RONALD KLINE | 8979 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9335 |
| RONALD KLINE | 3702 W BERRY RD | | | | STERLING | MI | 48659-9425 |
| RONALD KLINE | 4173 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8763 |
| RONALD KLOBNOCK | 2816 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2558 |
| RONALD KLOCEK | 4772 BRUNK DR | | | | OTTER LAKE | MI | 48464-9755 |
| RONALD KLOCKZIEM | 418 ELIZABETH ST | | | | OWOSSO | MI | 48867-1659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD KLOECKNER | 28435 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076-2660 |
| RONALD KLOET | 1341 WIERSMA CT | | | | ZEELAND | MI | 49464-9193 |
| RONALD KLUDING | 1813 SENECA ST | | | | SANDUSKY | OH | 44870-3063 |
| RONALD KLUSMEYER | PO BOX 9 | | | | FOOTVILLE | WI | 53537-0009 |
| RONALD KNAPP | 3994 CARSON SALT SPRINGS RD | | | | NEWTON FALLS | OH | 44444-8711 |
| RONALD KNEPFLER | 9391 POINT LOOKOUT | | | | CADILLAC | MI | 49601-8245 |
| RONALD KNIERIM | PO BOX 422 | | | | MERRILL | MI | 48637-0422 |
| RONALD KNIFFEN | 6965 MEESE DR | | | | LANSING | MI | 48911-6551 |
| RONALD KNIGHT | 5971 WOOSTER PIKE | | | | MEDINA | OH | 44256-8865 |
| RONALD KNIGHTEN | 3101 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| RONALD KNOEBEL | 9288 SASHABAW RD | | | | CLARKSTON | MI | 48348-2022 |
| RONALD KNOFF | 3047 SERRA DR | | | | STERLING HEIGHTS | MI | 48310-5263 |
| RONALD KNOPER | 301 JACKSON ST APT A | | | | GRAND HAVEN | MI | 49417-1082 |
| RONALD KNOTT | 653 E 11TH ST | | | | MIO | MI | 48647-9622 |
| RONALD KNOX | 897 SULLIVAN CT | | | | LEWISTON | NY | 14092-1861 |
| RONALD KNUTSON | N11603 POPPLE HILL RD | | | | PHILLIPS | WI | 54555-7141 |
| RONALD KOCIBA | 5294 DUFFIELD RD | | | | FLUSHING | MI | 48433-9786 |
| RONALD KOCIEMBA | 53811 BRUCE HILL DR | | | | SHELBY TWP | MI | 48316-2125 |
| RONALD KOCZENASZ | 3365 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1616 |
| RONALD KOEHLER | 2765 FARNSWORTH RD | | | | LAPEER | MI | 48446-8653 |
| RONALD KOEPP | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD KOGER | 8883 S 45TH ST | | | | CLIMAX | MI | 49034-9761 |
| RONALD KOGLER | 209 N CASE ST | | | | MARION | MI | 49665-9709 |
| RONALD KOJA | 6406 VIRGINIA AVE | | | | PARMA | OH | 44129-2624 |
| RONALD KOLAN | PO BOX 2430-1503 | | | | PENSACOLA | FL | 32513 |
| RONALD KOLB | 15488 VOLLMER RD | | | | NEY | OH | 43549-9773 |
| RONALD KOLBERG | 1148 ONTARIO DR | | | | JANESVILLE | WI | 53545-1367 |
| RONALD KOLIBOSKI | 4663 ELM DR | | | | WEST BRANCH | MI | 48661-9676 |
| RONALD KONOPKA | 2027 SIFIELD GREENS WAY | | | | SUN CITY CTR | FL | 33573-7169 |
| RONALD KOONTER | 100 HAMPTON RD APT 81 | | | | CLEARWATER | FL | 33759 |
| RONALD KOPANSKI | 1156 HIASCHUTTER PL NW | | | | GRAND RAPIDS | MI | 49504-5051 |
| RONALD KOPP | 10998 HARDCASTLE RD. | | | | BROOKLYN | MI | 49230 |
| RONALD KOPPELBERGER | 1436 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| RONALD KORF | 13571 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9328 |
| RONALD KORINEK | 3296 WILDER RD | | | | BAY CITY | MI | 48706-2342 |
| RONALD KOSARKO | 4559 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5337 |
| RONALD KOSASKI | 46758 SCOTCH PINE LN | | | | MACOMB | MI | 48042-5372 |
| RONALD KOSCHMIDER | 6020 W CHADWICK RD | | | | DEWITT | MI | 48820-7117 |
| RONALD KOSCIELSKI | 32850 KNAPP AVE | | | | WARREN | MI | 48093-1043 |
| RONALD KOSHA | 154 S AVENIDA DEL PORVENIR | | | | TUCSON | AZ | 85745-2542 |
| RONALD KOSLOFF | 749 MIDDLESEX RD | | | | GROSSE POINTE PARK | MI | 48230-1741 |
| RONALD KOSSEN | 3125 OTTOGAN ST | | | | HUDSONVILLE | MI | 49426-9620 |
| RONALD KOSTECKI | 12133 HIBLER DR | | | | CREVE COEUR | MO | 63141-6614 |
| RONALD KOTCH | 370 SEXTON ST | | | | STRUTHERS | OH | 44471-1139 |
| RONALD KOVIACK | 122 W HARTFORD ST | | | | ASHLEY | PA | 18706 |
| RONALD KOWALSKI | 49185 CRANBERRY CT | | | | SHELBY TOWNSHIP | MI | 48315-3407 |
| RONALD KOYL | 1223 W PARK ST | | | | LAPEER | MI | 48446-1867 |
| RONALD KOZAL | 1436 DEAN ST NE | | | | GRAND RAPIDS | MI | 49505-5471 |
| RONALD KOZICKI | 212 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5262 |
| RONALD KRAATZ | 402 HOMESTEAD AVE | | | | OSSIAN | IN | 46777-9322 |
| RONALD KRAFT | 3410 CHIPPEWA DR | | | | GLENNIE | MI | 48737-9703 |
| RONALD KRAFT | 1381 PRESTON DR | | | | GLADWIN | MI | 48624-8534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD KRAFT | 17354 CANVASBACK DR | | | | MACOMB | MI | 48044-1664 |
| RONALD KRAKOWIAK | 1520 MARIE ST | | | | DEARBORN HEIGHTS | MI | 48127-3350 |
| RONALD KRAKOWSKI | 113 TYLER AVE | | | | ISELIN | NJ | 08830-2513 |
| RONALD KRAKOWSKI | 1805 S ERIE ST | | | | BAY CITY | MI | 48706-5225 |
| RONALD KRAMER | 14203 MURTHUM AVE | | | | WARREN | MI | 48088-2968 |
| RONALD KRAMER | W208 S KAREN CT S10586 | | | | MUSKEGO | WI | 53150 |
| RONALD KRAMER | 8983 W DIXON RD | | | | REESE | MI | 48757-9208 |
| RONALD KRAUS | 106 CLOVER DR | | | | COLUMBIA | TN | 38401-6156 |
| RONALD KRAWCZAK | 3750 JAKE DR | | | | COOKEVILLE | TN | 38501-6788 |
| RONALD KRAWIEC | 572 W CHIPPEWA CT | | | | SANFORD | MI | 48657-9502 |
| RONALD KRAYNAK | 665 SYME ST | | | | MASURY | OH | 44438-1661 |
| RONALD KRAYNAK | 665   SYME STREET | | | | MASURY | OH | 44438-1661 |
| RONALD KRENCICKI | 4550 MACK RD | | | | HOWELL | MI | 48855-9247 |
| RONALD KRETSCHMER | 37156 NORENE ST | | | | WESTLAND | MI | 48186-3911 |
| RONALD KRETZ | 2141 THAYER RD | | | | FREELAND | MI | 48623-9426 |
| RONALD KREUTZER | 8383 W HOLMES AVE | | | | MILWAUKEE | WI | 53220 |
| RONALD KRIEG | 14188 RAMBLEWOOD ST | | | | LIVONIA | MI | 48154-5338 |
| RONALD KRIEGER | 2 CANAL DR | | | | PONTIAC | MI | 48341-1900 |
| RONALD KROK | 50665 BOWER DR | | | | CHESTERFIELD | MI | 48047-4629 |
| RONALD KROPP | 895 KALE ADAMS RD | | | | LEAVITTSBURG | OH | 44430-9790 |
| RONALD KROPP | 10928 KENNEDY | | | | PINCKNEY | MI | 48169-8836 |
| RONALD KRUEGER | 1126 GLENVIEW AVE | | | | WAUWATOSA | WI | 53213-3012 |
| RONALD KRUGH | 28177 FLORY RD | | | | DEFIANCE | OH | 43512-8159 |
| RONALD KRUPP | 319 E LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1723 |
| RONALD KRUSE | 11140 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9798 |
| RONALD KRUSZCZYNSKI | 6150 WASHINGTON RD | | | | CARSONVILLE | MI | 48419-9035 |
| RONALD KRUSZEWSKI | 2644 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| RONALD KRYSTINIAK | 624 SPRING AVE NE | | | | GRAND RAPIDS | MI | 49503-1904 |
| RONALD KRZYWONOS | 9217 CORDWOOD TRL | | | | CHEBOYGAN | MI | 49721-8995 |
| RONALD KRZYWOSINSKI | 627 W FISHER ST | | | | SAGINAW | MI | 48604-1532 |
| RONALD KRZYZANIAK | 3421 WORTH RD | | | | PINCONNING | MI | 48650-8309 |
| RONALD KUBANI | 2371 FOXFIELD LN | | | | HIGHLAND | MI | 48356-2458 |
| RONALD KUBERSKI | 5095 N BELSAY RD | | | | FLINT | MI | 48506-1669 |
| RONALD KUBIAK | 32517 BEECHWOOD DR | | | | WARREN | MI | 48088-1554 |
| RONALD KUCBEL | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD KUCHAR | 49585 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2393 |
| RONALD KUCINSKI | 640 S DENWOOD ST | | | | DEARBORN | MI | 48124-1525 |
| RONALD KUDLA | 4246 WOODLAND DR | | | | MAYVILLE | MI | 48744-9613 |
| RONALD KUEHNEMUND | 398 N 300 W | | | | COLUMBIA CITY | IN | 46725-9118 |
| RONALD KUGLEY | 1294 N CO RD 550 W | | | | KOKOMO | IN | 46901 |
| RONALD KUHN | 3589 DUNBAR LN | | | | CORTLAND | OH | 44410-9628 |
| RONALD KULLA | 3974 RIDGEVIEW DR | | | | RICHFIELD | OH | 44286-9510 |
| RONALD KUNDINGER | 6175 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7074 |
| RONALD KUNESH | 1923 S 57TH CT | | | | CICERO | IL | 60804-2151 |
| RONALD KUNKEL | 26534 OLD EDGEWOOD RD | | | | WEED | CA | 96094-9719 |
| RONALD KURIPLA | 122 VICTORY RD | | | | HOUGHTON LAKE | MI | 48629-9656 |
| RONALD KURYLA | 303 RHODES ST | | | | PINCONNING | MI | 48650-9411 |
| RONALD KUSZ | 5142 TALMADGE RD | | | | TOLEDO | OH | 43623-2147 |
| RONALD KUTSKO | 3366 HIGHWAY F | | | | DEFIANCE | MO | 63341-1214 |
| RONALD KVASNICA | 866 N CHEVROLET AVE | | | | FLINT | MI | 48504-4622 |
| RONALD KWASNEY | 1924 E SHERIDAN BRIDGE LN | | | | OLATHE | KS | 66062-2324 |
| RONALD KWIATKOWSKI | 802 COOLIDGE ST | | | | PLYMOUTH | MI | 48170-1971 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD KWIATKOWSKI | 1835 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3553 |
| RONALD L ALDRIDGE | 26500 EAST 150 HWY | | | | GREENWOOD | MO | 64034 |
| RONALD L ALLEN I I | 932 AUTUMN CT | | | | TRENTON | OH | 45067 |
| RONALD L AND JOANN HAZEN | E101 COUNTY RD FF | | | | ELEVA | WI | 54738-9265 |
| RONALD L ANDERSON | 769  HIDDEN CIR | | | | CENTERVILLE | OH | 45458-3317 |
| RONALD L ARMSTRONG | 4895 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2506 |
| RONALD L ARNOLD | 13878 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-8701 |
| RONALD L AXON | DIANE AXON | 14202 S 32ND PL | | | PHOENIX | AZ | 85044 |
| RONALD L BAKER | 420 FLOYD ST | | | | LEWISBURG | OH | 45338 |
| RONALD L BAKER | 2641 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2205 |
| RONALD L BALLARD | 951  WEST MAIN | | | | NEW LEBANON | OH | 45345-9236 |
| RONALD L BARRON | 50 PHILLIPSBURG | | | | IRVINE | CA | 92620 |
| RONALD L BENTZ | 108 BREMAN AVE | | | | SYRACUSE | NY | 13211-1626 |
| RONALD L BERGMAN | 2770 W 1100 S | | | | KEYSTONE | IN | 46759 |
| RONALD L BERRY | 2602 MAYFIELD RD | | | | GRAND PRAIRIE | TX | 75052-7246 |
| RONALD L BESECKER | 4266  KILBOURN RD | | | | ARCANUM | OH | 45304-9005 |
| RONALD L BLACK | 1364 MILLIKIN PALCE N.E. | | | | WARREN | OH | 44483-- 44 |
| RONALD L BLACK JR | 1886 CLERMONT AVE NE | | | | WARREN | OH | 44483-3522 |
| RONALD L BOOMERSHINE | 1675 WOODLAND GREENS BLVD. | | | | SPRINGBORO | OH | 45066 |
| RONALD L BOWEN | 187  VALHALLA DR. | | | | EATON | OH | 45320-2932 |
| RONALD L BOYD | 325  MAGNOLIA AVE | | | | ENGLEWOOD | OH | 45322-1260 |
| RONALD L BOYDEN | 8191 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| RONALD L BOYER | 27012 VAN HORN RD | | | | FLAT ROCK | MI | 48134-9239 |
| RONALD L BRIXEY | 19 AIRSTREAM DR | | | | WEST CARROLLTON | OH | 45449 |
| RONALD L BRIXEY | PO BOX 452 | | | | MIAMISBURG | OH | 45343-0452 |
| RONALD L BROMM | 671 WEST BARNES LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| RONALD L BUCHER | 651  PRITZ AVE | | | | DAYTON | OH | 45410-2432 |
| RONALD L BURR | 3890 W.MARKET ST | | | | LEAVITTSBURG | OH | 44430 |
| RONALD L CARSON | 5 LAKES DR | | | | AGENCY | MO | 64401-9111 |
| RONALD L CHAFFIN | 8956 OAKGATE COURT | | | | DAYTON | OH | 45424-1182 |
| RONALD L CHANDLER | 4115A  BEAR CREEK | RARDEN ROAD | | | OTWAY | OH | 45657 |
| RONALD L CHURCHILL | 15765 KEEGAN RD | | | | MONROE | MI | 48161-9572 |
| RONALD L COBLE | 1420 STEEPLE CHASE DR | | | | DOVER | PA | 17315 |
| RONALD L COLEMAN | 9601 BAYVIEW DR APT 301 | | | | YPSILANTI | MI | 48197-7033 |
| RONALD L COLEMAN | 7225 SR 368, LOT 25 | | | | HUNTSVILLE | OH | 43324-9511 |
| RONALD L CONGER | 1415 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| RONALD L COOK | 609  UPLAND DR | | | | W CARROLLTON | OH | 45449-1608 |
| RONALD L COURTER | 416  MERTLAND AVE | | | | DAYTON | OH | 45431-1831 |
| RONALD L CRAPYOU | 3139 SANDYWOOD DR | | | | KETTERING | OH | 45440 |
| RONALD L CREECH | 5285 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005 |
| RONALD L CULIANO | 62 ASHBROOK CIRCLE | | | | WEBSTER | NY | 14580 |
| RONALD L CUMMINGS | 3523  CEDARWOOD LANE | | | | DAYTON | OH | 45430-1701 |
| RONALD L CUMMINGS | 458  WILSON DR | | | | XENIA | OH | 45385-1812 |
| RONALD L DAHLEN | 906 195TH PL SW | | | | LYNNWOOD | WA | 98036 |
| RONALD L DANIELS | 1337 SHAFTESBURY | | | | DAYTON | OH | 45406 |
| RONALD L DANIELS SR. | 3012  FOREST GROVE AVE | | | | DAYTON | OH | 45406-4041 |
| RONALD L DAUGHERTY | 153 HARTSHORN DR. | | | | VANDALIA | OH | 45377-2928 |
| RONALD L DEEHR SR | 3142 S. FLAMINGO RD. | | | | AVON PARK | FL | 33825-8064 |
| RONALD L DONNAN | 2420 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2753 |
| RONALD L DUBUKE | 299 WARD RD APT 5 | | | | N TONAWANDA | NY | 14120-2528 |
| RONALD L DUNN | 10020 ELANJA DR | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD L ENGLAND | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD L ERNST | 7001 STATE ROUTE 138 | | | | FRANKFORT | OH | 45628 |
| RONALD L FERRIS | 4345 COOK RD | | | | WEST BRANCH | MI | 48661-9683 |
| RONALD L FINNEY | 8205 ORANGE ST | | | | DOWNEY | CA | 90242-3524 |
| RONALD L FOLLETT JR | 5168 E WILLIAMSON RD | | | | MARION | NY | 14505 |
| RONALD L FOLLETT SR | 160 GARLAND AVE APT D | | | | ROCHESTER | NY | 14611-1037 |
| RONALD L FREDERICK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RONALD L FREELAND | 7353 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| RONALD L FRYE | 1110  BAILEY ANDERSON NW | | | | LEAVITTSBURG | OH | 44430-9408 |
| RONALD L GERMADNIK | 6319  CHESTNUT RIDGE RD. | | | | HUBBARD | OH | 44425-2819 |
| RONALD L GIBSON | 6570 VALECROSS WAY | | | | SOUTHSIDE | AL | 35907-5724 |
| RONALD L GLOVER | 442 CHANDLER ST | | | | DETROIT | MI | 48202-2829 |
| RONALD L GOFORTH | 7470 LARISSA CT | | | | DAYTON | OH | 45414-2247 |
| RONALD L GOSHAY JR | 4644 HEDGEWOOD DR | | | | DAYTON | OH | 45406 |
| RONALD L GOULD | 5325  WOODBINE AVE | | | | DAYTON | OH | 45432-3652 |
| RONALD L GREGORY | PO BOX 3031 | | | | DAYTON | OH | 45401-3031 |
| RONALD L GROGG | 10 EAST MAIN STREET | | | | DONNELSVILLE | OH | 45319 |
| RONALD L HALE | 280 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005 |
| RONALD L HARTBARGER SR | 10360  GREENWOOD RD | | | | MIDDLETOWN | OH | 45042-9522 |
| RONALD L HECK | 626 S. RIVERVIEW | | | | MIAMISBURG | OH | 45342-3030 |
| RONALD L HICKS | 20    N MAIN STREET  APT 7 | | | | MIAMISBURG | OH | 45342-2369 |
| RONALD L HILL | 1213  NUNNERY DR | | | | MIAMISBURG | OH | 45342-1714 |
| RONALD L HOOPER | PO BOX 1004 | | | | CEDAR GLEN | CA | 92321-1004 |
| RONALD L HUDSON | 6391 STERLING MAPLE CT | | | | CLAYTON | OH | 45315 |
| RONALD L ISBELL | 40 N DOCKSIDE | | | | SPRINGBORO | OH | 45066 |
| RONALD L JARVIS | 5025 SOUTH INNER LOOP DRIVE | | | | CUSTER | MI | 49405-8772 |
| RONALD L JESIELOWSKI | 344 COOPER DR | | | | STUARTS DRAFT | VA | 24477-2923 |
| RONALD L JOHNSON | 166 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2758 |
| RONALD L JOHNSTON | 3090 SOUTHDALE DR | | | | KETTERING | OH | 45409-1110 |
| RONALD L KEPNER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RONALD L KERNS | 6631 BEAVER CREEK DR | | | | CELINA | OH | 45822 |
| RONALD L KESSLER | PO BOX 392 | | | | BYRON | NY | 14422 |
| RONALD L KESSLER JR | 14526 OAKLEAF RD | | | | MULBERRY | AR | 72947 |
| RONALD L KILLIN | 311 W 3RD ST | | | | NILES | OH | 44446-1421 |
| RONALD L KING | 101  MCKINLEY DRIVE | | | | CAMDEN | OH | 45311-1126 |
| RONALD L KING | 2442 WOODMAN DR | | | | KETTERING | OH | 45420 |
| RONALD L KING | 6548 CATKIN CT | | | | WAYNESVILLE | OH | 45068-8363 |
| RONALD L KINLOCK | 172  CHAMPLAIN ST | | | | ROCHESTER | NY | 14608-2516 |
| RONALD L KLENK | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| RONALD L LEACH | 1030 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 |
| RONALD L LEE | 318  MOUND AVE | | | | MIAMISBURG | OH | 45342-2960 |
| RONALD L LEOPOLD | 735  CLARK ST | | | | FRANKLIN | OH | 45005-2506 |
| RONALD L LOSEY | 550 RAGER RD | | | | MITCHELL | IN | 47446-8207 |
| RONALD L MARTIN | 28 ASCOT AVE | | | | WATERFORD | MI | 48328-3068 |
| RONALD L MARTIN | 4558  NAVAJO TR. | | | | JAMESTOWN | OH | 45335-1427 |
| RONALD L MCGREW | 5093 DEARTH ROAD | | | | SPRINGBORO | OH | 45066-7747 |
| RONALD L MCHENRY | 179 E MAIN ST | | | | CORTLAND | OH | 44410 |
| RONALD L MILLER | 1620 KERI DRIVE SW | UNIT 1501 | | | WARREN | OH | 44485 |
| RONALD L MILLER | 2326  W ST RT 571 | | | | TIPP CITY | OH | 45371-9115 |
| RONALD L MILLER | 4186 CULVER ST | | | | DEARBORN HTS | MI | 48125-3343 |
| RONALD L MOREAU | 09602 ELLSWORTH RD | | | | EAST JORDAN | MI | 49727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L MURPHY | 14204 MARVIN ST | | | | TAYLOR | MI | 48180-4453 |
| RONALD L MYERS | 7726 E. ALTERNATE STATE RT. #49 | | | | ARCANUM | OH | 45304 |
| RONALD L NORDYKE | 134 SHENANDOAH TRAIL | | | | WEAT CARROLLTON | OH | 45449 |
| RONALD L NORVELL | 601 W.  WENGER RD | APT 43 | | | ENGLEWOOD | OH | 45322 |
| RONALD L OWENS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RONALD L PEKKANEN | 9280  N. LIMA RD. | | | | POLAND | OH | 44514-3221 |
| RONALD L PERDUE | 116  FOSTER RD | | | | ROCHESTER | NY | 14616-2429 |
| RONALD L PHILLIPS | 2939 HARTFORD DR | | | | BETTENDORF | IA | 52722 |
| RONALD L RATHBURN | 128 W WILLOW ST | | | | BUTLER | IN | 46721-1462 |
| RONALD L REECE | 10070 EL-AN-JA DR | | | | MIAMISBURG | OH | 45342 |
| RONALD L REMER | 2605 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| RONALD L ROARK | 7372 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2634 |
| RONALD L ROBERTS | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036 |
| RONALD L ROOVER | 19339 N TALLOWOOD WAY | | | | SURPRISE | AZ | 85387 |
| RONALD L RYTINA | 40137 NORTH CIRCLE AV | | | | ANTIOCH | IL | 60002 |
| RONALD L SALLEY | 827 AMHERST ST | | | | BUFFALO | NY | 14216-3134 |
| RONALD L SALLEY | 149 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2211 |
| RONALD L SCHULTZ | 2306  MANITOU RD | | | | ROCHESTER | NY | 14606-3216 |
| RONALD L SCHUMAN | 72 LYNDON CIR | | | | OAKLAND | MI | 48363 |
| RONALD L SEATON | 4445  WILLOW RUN | | | | DAYTON | OH | 45430-1559 |
| RONALD L SEATON | 4445 WILLOW RUN DR | | | | DAYTON | OH | 45430-1559 |
| RONALD L SKINNER | 5043  DONLAW AVE | | | | DAYTON | OH | 45418-2005 |
| RONALD L SMITH | 1162  LINDENBOROUGH CT. | | | | MIAMISBURG | OH | 45342-3449 |
| RONALD L SMITH | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD L SMITH | 127 SEWARD ST APT 101 | | | | DETROIT | MI | 48202-2435 |
| RONALD L SMITH | 1517 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| RONALD L SNYDER | 783 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| RONALD L SPATARO | 300  STEKO  AVE | | | | ROCHESTER | NY | 14615 |
| RONALD L SPATARO | 300 STEKO AVE | | | | ROCHESTER | NY | 14615-3330 |
| RONALD L SPENCE | 215 CASE RD | | | | MONROE | LA | 71203-8403 |
| RONALD L SPEZZANO | 58   CLAY ST | | | | LEROY | NY | 14482-1432 |
| RONALD L SPOONMORE SR. | 70 THORNAPPLE RD. | | | | NEW LEBANON | OH | 45345 |
| RONALD L SUTTON | 109 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| RONALD L TERRY | 19 SHIRLEY CT | | | | BRASLETON | GA | 30517 |
| RONALD L TETRO | 1320  N HAMLIN ROAD | | | | HAMLIN | NY | 14464-9740 |
| RONALD L TETRO JR | 7 HIGHVIEW CIR | | | | BROCKPORT | NY | 14420-2653 |
| RONALD L THOMPSON | 4030 KINCAID RD. E. | | | | WARREN | OH | 44481-9125 |
| RONALD L THOMPSON | 608 S PARKRIDGE DR | | | | MANSFIELD | TX | 76063-3217 |
| RONALD L TOPINKA | 2520 WINDER DR | | | | FRANKLIN | TN | 37064-4985 |
| RONALD L TREZONA | 1100 CENTER AVE APT 102 | | | | BAY CITY | MI | 48708-6178 |
| RONALD L VANDENBERG | 725 E PRICE RD | | | | MIDLAND | MI | 48642-7506 |
| RONALD L WARBUTTON | 704 PARK AVE | | | | MIAMISBURG | OH | 45342-2460 |
| RONALD L WARNER | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304-8201 |
| RONALD L WASHINGTON | 6407 NORANDA | | | | DAYTON | OH | 45415 |
| RONALD L WAUGH | PO BOX 7245 | | | | FLINT | MI | 48507-0245 |
| RONALD L WEMMER | 5250  STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8510 |
| RONALD L WHEELER | 2853  FERRY RD | | | | BELLBROOK | OH | 45305-9729 |
| RONALD L WHITNER | 411 WARREN ST | | | | FLINT | MI | 48505-4307 |
| RONALD L WILLIAMS | 539 SASSAFRAS DR | | | | LEBANON | PA | 17042-8718 |
| RONALD L WILLIFORD | 186  SMITH LN | | | | COOKEVILLE | TN | 38501-9581 |
| RONALD L WILSON | 3097 VAN BIBBER LAKE EST # F6 | | | | GREENCASTLE | IN | 46135-8905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD L WOOD | 4490 WEBB RD | | | | JAMESTOWN | OH | 45335-8768 |
| RONALD L. STEPHENSON | 514 WALNUT STREET | P.O. BOX 575 | | | LAPEL | IN | 46051 |
| RONALD LA BARGE | 3659 BENTWOOD CIR W | | | | WHITE LAKE | MI | 48383-3540 |
| RONALD LA BELLE | PO BOX 387 | | | | ONAWAY | MI | 49765-0387 |
| RONALD LA CLAIR | 203 S COTTAGE ST | | | | POTTERVILLE | MI | 48876-9788 |
| RONALD LA CROSS | 2235 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9774 |
| RONALD LA FLEUR | 13794 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1951 |
| RONALD LA FRENIERE | 35545 WILLOW RD | | | | NEW BOSTON | MI | 48164-9200 |
| RONALD LA MONTAGNE | 10191 PHEASANT LAKE RD | | | | SOUTH LYON | MI | 48178-8109 |
| RONALD LA PERE | 5462 E ALYSSA CT | | | | WHITE LAKE | MI | 48383-4000 |
| RONALD LA PLATT | 777 STONEY DR | | | | SOUTH LYON | MI | 48178-2022 |
| RONALD LA PRATT | 5611 DIXON ST | | | | NORMAN | OK | 73026-0426 |
| RONALD LA RUSSA | 2915 NUECES CANYON CT | | | | KATY | TX | 77450-7251 |
| RONALD LA VIGNE | 4816 W WILLOW HWY | | | | LANSING | MI | 48917-1576 |
| RONALD LABRAM | 51134 FULLER RD | | | | MENDON | MI | 49072-9761 |
| RONALD LACEY | 608 MITCHELL DR | | | | GEORGETOWN | IL | 61846-2013 |
| RONALD LADD | 3376 QUICK RD | | | | HOLLY | MI | 48442-1062 |
| RONALD LAFEBER | 3340 SALT LAKE ROAD | | | | INDIANAPOLIS | IN | 46214 |
| RONALD LAFOLLETTE | PO BOX 39243 | | | | NORTH RIDGEVILLE | OH | 44039-0243 |
| RONALD LAIDLAW JR | 5417 NICOLE | | | | WHITE LAKE | MI | 48383-2660 |
| RONALD LAING | 2600 LANSING RD LOT 22 | | | | CHARLOTTE | MI | 48813-8411 |
| RONALD LAIRAMORE | PO BOX 1046 | | | | MANSFIELD | TX | 76063-1046 |
| RONALD LAITY | 114 STEPPING STONE LN | | | | ORCHARD PARK | NY | 14127-4106 |
| RONALD LAKE | 992 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8375 |
| RONALD LAKIES | 10405 VAN VLEET RD | | | | GAINES | MI | 48436-9631 |
| RONALD LAMARAND | 3171 COVENTRY DR | | | | WATERFORD | MI | 48329-3213 |
| RONALD LAMBERT | 2816 CLAYTON CT | | | | TROY | MI | 48083-6408 |
| RONALD LAMBERT | G3075 N JENNINGS RD | | | | FLINT | MI | 48504 |
| RONALD LAMBERT JR | 60620 MOUNT VERNON RD | | | | ROCHESTER | MI | 48306-2042 |
| RONALD LAMBERT JR | 6 N LANG DR | | | | O FALLON | MO | 63366-3808 |
| RONALD LAMBERTSON | 1325 AMANDA CT | | | | WABASH | IN | 46992-1574 |
| RONALD LAME | 1673 ROSALYN CIRCLE | | | | MINERAL RIDGE | OH | 44440-9563 |
| RONALD LAMONT | 4860 N CRESTRIDGE RD | | | | TOLEDO | OH | 43623-1018 |
| RONALD LANCE | 3369 TOTHILL DR | | | | TROY | MI | 48084-1245 |
| RONALD LAND | 5467 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| RONALD LANDERS | 3770 TANNERS MILL RD | | | | GAINESVILLE | GA | 30507-8832 |
| RONALD LANDIS | 6413 PREMIER DR | | | | NASHVILLE | TN | 37209-2914 |
| RONALD LANDRESS | 104 JOHNNIE COLLINS WAY | | | | DAHLONEGA | GA | 30533-3146 |
| RONALD LANDRETH | 4516 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1924 |
| RONALD LANE | 13 LARRITE LN | | | | MCLOUD | OK | 74851-8418 |
| RONALD LANE | 3186 HUNTINGDON TRCE NE | | | | CLEVELAND | TN | 37312-5632 |
| RONALD LANE | 9094 W ROBIN RD | | | | MIDDLETOWN | IN | 47356-9707 |
| RONALD LANE | 726 JACKSON RD | | | | GALION | OH | 44833-8951 |
| RONALD LANEY | 1102 SANDY LAKE RD | | | | RAVENNA | OH | 44266-9598 |
| RONALD LANG | 6051 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| RONALD LANNING | 4033 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9480 |
| RONALD LANTERMAN | 9120 COLOGNE RD SW | | | | BOWERSTON | OH | 44695-9510 |
| RONALD LANZI | 7659 PINE ISLAND WAY | | | | WEST PALM BCH | FL | 33411-5801 |
| RONALD LAPAN II | 4045 CURTIS RD | | | | BIRCH RUN | MI | 48415-9016 |
| RONALD LAPONSEY | 2885 E NEWBERG RD | | | | PINCONNING | MI | 48650-9746 |
| RONALD LAPORTE | 5125 N RIVER RD | | | | FREELAND | MI | 48623-9271 |
| RONALD LAPORTE | 407 CEDAR ST | | | | BRIDGEVILLE | DE | 19933-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD LARRISON | 95 VALLEY ST | | | | MIDLAND | OH | 45148-9620 |
| RONALD LARSEN | 6405 M55 | | | | WHITTEMORE | MI | 48770 |
| RONALD LASH | 4331 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RONALD LASKOSKI | 5704 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| RONALD LASLEY | 240 E DANSVILLE RD | | | | DANSVILLE | MI | 48819-9712 |
| RONALD LASWELL | 2910 ABBY LN | | | | LEBANON | OH | 45036-7312 |
| RONALD LATIMER | 2307 ASHDOWN DRIVE | | | | BOSSIER CITY | LA | 71111-5917 |
| RONALD LATOSKI | 1749 E SHAFFER RD | | | | HOPE | MI | 48628-9758 |
| RONALD LATSCH | 12791 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8512 |
| RONALD LAUER | 2841 E TOWNLING 16 RD | | | | PINCONNING | MI | 48650 |
| RONALD LAUNER | PO BOX 1052 | | | | ROSEBURG | OR | 97470-0240 |
| RONALD LAUTENBACH | 1378 N MATTHEWS RD | | | | GREENWOOD | IN | 46143-8344 |
| RONALD LAVENE | 12278 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1635 |
| RONALD LAVERGNE | 34811 DRYDEN DR | | | | STERLING HTS | MI | 48312-5016 |
| RONALD LAVIGNE | PO BOX 485 | | | | CARROLLTON | MI | 48724-0485 |
| RONALD LAVIOLA | 26 DEANE WAY | | | | RED BANK | NJ | 07701-5650 |
| RONALD LAW | 501 CHEROKEE WAY #501 | | | | SUMMERVILLE | SC | 29483 |
| RONALD LAW | 225 E SOUTH C ST | | | | GAS CITY | IN | 46933-1738 |
| RONALD LAW | APT E | 205 AUTUMN COURT | | | BLUFFTON | IN | 46714-1397 |
| RONALD LAWRENCE | 721 DAYLILY DR | | | | LANGHORNE | PA | 19047-1765 |
| RONALD LAWRENCE | 24036 COUNTY ROAD F | | | | EASTMAN | WI | 54626-8164 |
| RONALD LAWSON | 5806 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| RONALD LAWSON | 230 N 11TH ST | | | | ELWOOD | IN | 46036-1555 |
| RONALD LAWSON | 5197 N 100 W | | | | ANDERSON | IN | 46011 |
| RONALD LAWTON | 3467 RECREATION | | | | PINCKNEY | MI | 48169-9130 |
| RONALD LAWYER | 1708 NORTH ROAD 50 EAST | | | | DANVILLE | IN | 46122 |
| RONALD LAYMAN | 10664 SHELTER HILL CT | | | | LAS VEGAS | NV | 89129-3278 |
| RONALD LE BOURDAIS | 29185 WESTFIELD ST | | | | LIVONIA | MI | 48150-3151 |
| RONALD LE MERE | 325 W ASPEN DR UNIT 5 | | | | OAK CREEK | WI | 53154-4455 |
| RONALD LEACH | 30 SILVER LAKE DR | | | | MANSFIELD | GA | 30055-3101 |
| RONALD LEACH | 185 BRIARLEIGH DR | | | | BRUNSWICK | OH | 44212-1430 |
| RONALD LEACH | 9285 N ELMS RD | | | | CLIO | MI | 48420-8510 |
| RONALD LEACHMAN | 2240 GLEN IRIS DR | | | | COMMERCE TOWNSHIP | MI | 48382-2109 |
| RONALD LEAR | 6499 CHASE DR | | | | MAYFIELD | OH | 44143-3414 |
| RONALD LEARST | 21801 FAIRLANE CT | | | | EASTPOINTE | MI | 48021-2736 |
| RONALD LEAVITT | 1295 S CAWSTON AVE SPC 48 | | | | HEMET | CA | 92545-9161 |
| RONALD LEBARRON | S5724 APOLLO DR | | | | LAKE VIEW | NY | 14085 |
| RONALD LEBRUN | 97 REMINGTON DR | | | | COATS | NC | 27521-8740 |
| RONALD LECKFOR | 850 W PARK AVE | | | | HUBBARD | OH | 44425-1564 |
| RONALD LECKI | 7095 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| RONALD LECLAIR | PO BOX 700 | | | | LINWOOD | MA | 01525-0700 |
| RONALD LEDBETTER | 12354 WINDCLIFF | | | | DAVISBURG | MI | 48350-1677 |
| RONALD LEDFORD | 2924 JEFFERSON ST | | | | ANDERSON | IN | 46016-5454 |
| RONALD LEDWELL | 8946 TARTAN DR | | | | CLARKSTON | MI | 48348-2452 |
| RONALD LEE | 113 PICKERING DR | | | | MURRELLS INLET | SC | 29576-7556 |
| RONALD LEE | 2804 SHELTERWOOD LN | | | | ARLINGTON | TX | 76016-1507 |
| RONALD LEE | 7136 GARDENIA CT | | | | APPLE VALLEY | MN | 55124-7650 |
| RONALD LEE | 3208 GREENBROOK DR | | | | ARLINGTON | TX | 76016-1837 |
| RONALD LEE | 531 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6835 |
| RONALD LEE | 318 MOUND AVE | | | | MIAMISBURG | OH | 45342-2960 |
| RONALD LEE | 247 E 2ND ST | | | | DAYTON | OH | 45402-1719 |
| RONALD LEE | 201 GRIZZARD AVE LOT K17 | | | | NASHVILLE | TN | 37207-4446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD LEE | 6214 ALAMEDA DR | | | | SHREVEPORT | LA | 71119-7703 |
| RONALD LEE | 337 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9443 |
| RONALD LEE JACKSON AND | JEANNE V JACKSON | 5812 MELALEUCA DR | | | HOLIDAY | FL | 34690 |
| RONALD LEE JR | 5766 GREENWOOD RD | | | | GLADWIN | MI | 48624-9004 |
| RONALD LEE NELSON | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD LEE RAMSEY | 6578  OAK HILL DR | | | | ENON | OH | 45323-1618 |
| RONALD LEECH | 2222 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-4824 |
| RONALD LEFEBVRE | 444 CARVEL BEACH RD | | | | BALTIMORE | MD | 21226-1952 |
| RONALD LEFFERT | 1401 S LAKEVIEW LN | | | | HIGHLAND | MI | 48357-4829 |
| RONALD LEFFLER | 985 RT. 122 | | | | CONSTABLE | NY | 12926 |
| RONALD LEHMAN | 5215 ST. RT. 30 | | | | CRESTLINE | OH | 44827 |
| RONALD LEHMAN | 28549 STATE ROUTE 281 # RR6 | | | | DEFIANCE | OH | 43512 |
| RONALD LEIBY | 6868 BALL RD | | | | ROMULUS | MI | 48174-3504 |
| RONALD LEICHT | 2616 NE SONORA VALLEY DR | | | | BLUE SPRINGS | MO | 64014-1459 |
| RONALD LEIDLEIN | 8105 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9529 |
| RONALD LEIGHTON | 1729 GUNN RD | | | | HOLT | MI | 48842-9559 |
| RONALD LEISURE | 7594 W 00 NS | | | | KOKOMO | IN | 46901-8816 |
| RONALD LEMMERT | 1267 S LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9768 |
| RONALD LEMUEL | 1456 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2383 |
| RONALD LENARD | 418 ADAMS ST SW | | | | BYRON CENTER | MI | 49315-9512 |
| RONALD LENDON | 38842 RED OAKS DR | | | | CLINTON TWP | MI | 48036-1860 |
| RONALD LENK | 9653 E GRANDVIEW TRL | | | | REED CITY | MI | 49677-8838 |
| RONALD LENNOX | 3610 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| RONALD LENZKE | 8220 W NEW JERSEY AVE | | | | MILWAUKEE | WI | 53220-1643 |
| RONALD LEONARD | 4086 RIDGE RD | | | | CORTLAND | OH | 44410-9780 |
| RONALD LEONARD | 1180 TOWNLINE RD | | | | KAWKAWLIN | MI | 48631-9116 |
| RONALD LEONARD | 3102 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3380 |
| RONALD LEOPOLD | 735 CLARK ST | | | | FRANKLIN | OH | 45005-2506 |
| RONALD LEPPER | 3925 BUSHMAN LAKE LN | | | | ORTONVILLE | MI | 48462-9240 |
| RONALD LEPRI | | | | | | | |
| RONALD LESENEY | 845 EMERALD DR | | | | CHARLOTTE | MI | 48813-9027 |
| RONALD LESKO | 4265 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1805 |
| RONALD LESKOVEC | 1207 WASHINGTON BLVD | | | | MAYFIELD HTS | OH | 44124-1625 |
| RONALD LESLIE | 244 PLEASANT ST | | | | ROMEO | MI | 48065-5175 |
| RONALD LESPERANCE | 5234 BREEZE HILL PL | | | | TROY | MI | 48098-2721 |
| RONALD LESUER | 23395 ROAD 908 | | | | DEXTER | NY | 13634 |
| RONALD LESZCZYNSKI | 5842 MERKEL RD | | | | DEXTER | MI | 48130-9647 |
| RONALD LETOURNEAU | PO BOX 449 | | | | GLADWIN | MI | 48624-0449 |
| RONALD LEVERSEE | 12671 35TH ST | | | | GOBLES | MI | 49055-9051 |
| RONALD LEVESQUE | 63 ILLINOIS AVE | | | | BRISTOL | CT | 06010-2821 |
| RONALD LEWEK | 433 MOSS RD | | | | WELLSTON | MI | 49689-9330 |
| RONALD LEWICKI | 2899 DEERFIELD APT 105 | | | | LAKE ORION | MI | 48360-2398 |
| RONALD LEWIS | 9535 DANIELS RD | | | | SEVILLE | OH | 44273-9115 |
| RONALD LEWIS | 104 ELIZABETH PKWY | | | | AKRON | OH | 44304-1102 |
| RONALD LEWIS | 536 AULLWOOD RD | | | | DAYTON | OH | 45414-1311 |
| RONALD LEWIS | 3528 S MORGANTOWN RD | | | | MORGANTOWN | IN | 46160-9572 |
| RONALD LEWIS | 6900 ULMERTOWN RD #135 | | | | LARGO | FL | 33771 |
| RONALD LEWIS | 1756 WOOD ST | | | | SAGINAW | MI | 48602-1154 |
| RONALD LEWIS | 3299 MENOMINEE ST | | | | BURTON | MI | 48529-1413 |
| RONALD LEWIS | PO BOX 135 | | | | SAINT PETERS | MO | 63376-0003 |
| RONALD LEWIS | PO BOX 497 | | | | LAWSON | MO | 64062-0497 |
| RONALD LEWIS | 7705 NW 73RD ST | | | | KANSAS CITY | MO | 64152-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD LEWIS | 1942 CO. RD. 1035 RT. 6 | | | | ASHLAND | OH | 44805 |
| RONALD LEXA | 1332 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6076 |
| RONALD LEYMAN | 2452 BANKERS LAKE DR | | | | HILLSDALE | MI | 49242-9639 |
| RONALD LIEDEL | 6076 PARK BLVD | | | | S ROCKWOOD | MI | 48179-9724 |
| RONALD LIENARD | 7237 LINCOLN HWY | | | | CRESTLINE | OH | 44827-9780 |
| RONALD LIESKE | 7360 PIERCE ST | | | | ALLENDALE | MI | 49401-9730 |
| RONALD LIFORD | 774 PINEWAY RD | | | | HALLSVILLE | TX | 75650-2275 |
| RONALD LIIKALA | 10 SANDERS CT | | | | BLUFFTON | SC | 29909-4470 |
| RONALD LILLYWHITE | 2370 COURTNEY DR | | | | HARRISON | MI | 48625-9070 |
| RONALD LINDLEY | 696 SUGAR RUN RD | | | | EIGHTY FOUR | PA | 15330-2442 |
| RONALD LINDSAY | PO BOX 175 | | | | CLINTON | MS | 39060-0175 |
| RONALD LINDSTROM | 8313 ILENE DR | | | | CLIO | MI | 48420-8517 |
| RONALD LINGEFELT | PO BOX 716 | | | | EPPS | LA | 71237-0716 |
| RONALD LINGER | 900 BONNIE BLUE LN | | | | COLUMBIA | TN | 38401-6702 |
| RONALD LINK | 6125 N MAIN ST | | | | DAYTON | OH | 45415-3110 |
| RONALD LINKEWITZ | 15657 LYONS RD | | | | UNION CITY | PA | 16438-5105 |
| RONALD LINKOWSKI | 6200 W FREELAND RD | | | | FREELAND | MI | 48623-8909 |
| RONALD LINN | 1345 PEACHWOOD DR | | | | FLINT | MI | 48507-5629 |
| RONALD LINZNER | 17512 BELL CREEK LN | | | | LIVONIA | MI | 48152-3291 |
| RONALD LIPPERT | 8812 L&L ROAD | | | | RED BUD | IL | 62278 |
| RONALD LISCOM | 519 E AVENUE B | | | | NEWBERRY | MI | 49868-1408 |
| RONALD LITKE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD LITTEN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD LITTLE | 338 WOOD ACRES DR | | | | EAST AMHERST | NY | 14051 |
| RONALD LITTLE | 393 WOODGATE RD | | | | TONAWANDA | NY | 14150-7209 |
| RONALD LITTLE | 1321 WOODLAND BCH | | | | BATTLE CREEK | MI | 49014-7534 |
| RONALD LITTLE | 2000 ARDSLEY DR | | | | ORTONVILLE | MI | 48462-8567 |
| RONALD LITTLE | 1321 NORTH LINE | | | | BATTLE CREEK | MI | 49014 |
| RONALD LITTLEBERRY | 117 LA VERDE ST | | | | WEST MONROE | LA | 71292-6157 |
| RONALD LITTON | 4369 PARKWAY DR | | | | DAYTON | OH | 45416 |
| RONALD LITWILLER | 4600 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9759 |
| RONALD LIVELY | 10545 E 296TH ST | | | | ATLANTA | IN | 46031-9493 |
| RONALD LIVENGOOD | 5833 N STAHL RD | | | | MONON | IN | 47959-8023 |
| RONALD LIVINGSTON | PO BOX 380 | | | | MADISON | AL | 35758-0380 |
| RONALD LLAMAS | 344 WESTLINE DR APT C124 | | | | ALAMEDA | CA | 94501-5916 |
| RONALD LOCHOCKI JR | 7963 JORDAN CT | | | | YPSILANTI | MI | 48198-9318 |
| RONALD LOCK | 6199 FINCH LN | | | | FLINT | MI | 48506-1601 |
| RONALD LOCK | 1066 MUELLER RD | | | | O FALLON | MO | 63366-4735 |
| RONALD LOCKE JR | 12636 ALVATON SCOTTSVILLE RD | | | | ALVATON | KY | 42122-8735 |
| RONALD LOCKWOOD | 726 LAMAY AVE | | | | YPSILANTI | MI | 48198-4109 |
| RONALD LOCKWOOD | 9311 E 84TH TER | | | | RAYTOWN | MO | 64138-3316 |
| RONALD LOESEL | 2042 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9315 |
| RONALD LOFTIS | 32511 BROWN ST | | | | GARDEN CITY | MI | 48135-1290 |
| RONALD LOISELLE | 2069 CASALOMA CT | | | | FLINT | MI | 48532-2718 |
| RONALD LONCZYNSKI | 2179 WARRINGTON RD | | | | ROCHESTER HILLS | MI | 48307-3775 |
| RONALD LONG | PO BOX 343 | | | | BUTLER | OH | 44822-0343 |
| RONALD LONG | 1918 US HIGHWAY 380 E | | | | GRAHAM | TX | 76450-6468 |
| RONALD LONG | 3164 COSSELL DR | | | | INDIANAPOLIS | IN | 46224-2328 |
| RONALD LONG | 2891 N MERIDIAN RD | | | | TIPTON | IN | 46072-8855 |
| RONALD LONG | 1639 DULANEY DR | | | | JARRETTSVILLE | MD | 21084-1514 |
| RONALD LONG | 13229 GLENMORE CT | | | | PLYMOUTH | MI | 48170-5300 |
| RONALD LONGPRE | 1915 SILVERWOOD DR | | | | PRUDENVILLE | MI | 48651-8406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD LONGPRE | 3645 MUSSER RD | | | | MANCELONA | MI | 49659-8931 |
| RONALD LONGSTREET | 7915 HEARTHWAY AVE | | | | JENISON | MI | 49428-9131 |
| RONALD LOOMIS | 1163 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1735 |
| RONALD LOONEY | 13030 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| RONALD LOOP | 4520 EISENHOWER PL | | | | MIDDLETOWN | OH | 45042-3837 |
| RONALD LOPEZ | 3425 JEFFERSON ST | | | | KANSAS CITY | MO | 64111-2708 |
| RONALD LOREE | 184 MATHEWS RD | | | | BOARDMAN | OH | 44512-3013 |
| RONALD LORICK | 1357 HEATHERCREST DR | | | | FLINT | MI | 48532-2670 |
| RONALD LORNE GARRETT | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RONALD LORY | 1710 CHARGER CT | | | | ROCKVALE | TN | 37153-5000 |
| RONALD LOSEY | 550 RAGER RD | | | | MITCHELL | IN | 47446-8207 |
| RONALD LOTERBAUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD LOUBERT | PO BOX 578 | | | | HARRISON | MI | 48625-0578 |
| RONALD LOVE | 44027 N 14TH ST | | | | NEW RIVER | AZ | 85087-7377 |
| RONALD LOVEJOY | 8420 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9356 |
| RONALD LOVERCHECK | 1201 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5541 |
| RONALD LOVERN | 7411 RIVER RD | | | | FLUSHING | MI | 48433-2250 |
| RONALD LOVETT | 7101 CARLSEN AVE | | | | INDIANAPOLIS | IN | 46214-3249 |
| RONALD LOVEWELL | 7184 ELLICOTT RD | | | | LOCKPORT | NY | 14094-9481 |
| RONALD LOWE | 267 W DRAHNER RD | | | | OXFORD | MI | 48371-5008 |
| RONALD LOWRY | 17859 BRIAN AVE | | | | CLEVELAND | OH | 44119-2932 |
| RONALD LUCARINI | 537 73RD ST | | | | NIAGARA FALLS | NY | 14304-3207 |
| RONALD LUCAS | 15550 DONDERO DR | | | | SOUTHGATE | MI | 48195-6438 |
| RONALD LUCAS | 313 HAROLD ST | | | | BAY CITY | MI | 48708-7556 |
| RONALD LUDERMAN | 13798 BAKER RD | | | | SHERWOOD | OH | 43556-9718 |
| RONALD LUDORF | 4208 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-0356 |
| RONALD LUEBKE | 4909 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-8713 |
| RONALD LUIDER | PO BOX 455 | | | | OWOSSO | MI | 48867-0455 |
| RONALD LUKASAK | 2110 HURST RD | | | | SAINT CLAIR | MI | 48079-4000 |
| RONALD LUKASIK | 4060 W LASKEY RD | | | | TOLEDO | OH | 43623-3756 |
| RONALD LULFS | 11-862-J RT. 3 | | | | NAPOLEON | OH | 43545 |
| RONALD LULL | 50090 RED RUN RD | | | | MARCELLUS | MI | 49067-8730 |
| RONALD LUNDBERG | 2513 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5398 |
| RONALD LUNNEY | 2875 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1641 |
| RONALD LUNSFORD | PO BOX 300945 | | | | DRAYTON PLAINS | MI | 48330-0945 |
| RONALD LUNSFORD | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RONALD LUTTERMOSER | 7816 NAPOLEON RD | | | | JACKSON | MI | 49201-8585 |
| RONALD LUTZE | 3347 SHERWOOD RD | | | | BAY CITY | MI | 48706-1527 |
| RONALD LUTZE | 5185 W WILSON RD | | | | CLIO | MI | 48420-9461 |
| RONALD LYDEN | 1184 LEXA LN | | | | FLINT | MI | 48507-4638 |
| RONALD LYNEMA | 3162 27TH ST SW | | | | GRANDVILLE | MI | 49418-1105 |
| RONALD LYON | 1229 S DYE RD | | | | FLINT | MI | 48532-3317 |
| RONALD LYONS | 2519 BLANCHARD AVE APT C | | | | MORAINE | OH | 45439-5172 |
| RONALD M & RUTH A WEEKS | 35 KINDERWOOD DRIVE | | | | MARCELLUS | NY | 13108 |
| RONALD M ANSTANDIG ATTYS AT LW | ATTN: RONALD M ANSTANDIG | 24 W HURON ST | | | PONTIAC | MI | 48342-2100 |
| RONALD M BENNETT | 11942 INDIANA ST | | | | DETROIT | MI | 48204-1034 |
| RONALD M BENTON | 17800 GARVEY RD | | | | CHELSEA | MI | 48118-9774 |
| RONALD M CAMPBELL | 3010 CHEYENNE AVE | | | | FLINT | MI | 48507-1921 |
| RONALD M CROCKETT | 125   PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9750 |
| RONALD M DUNN | 3365 WINTER ST | | | | SAGINAW | MI | 48604-2227 |
| RONALD M FERER | WEITZ & LUXENBERG | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD M FOURNIER | 3309 E WILSON RD | | | | CLIO | MI | 48420-9743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD M FRITZ | 4600 E VENETIAN WAY | | | | MORAINE | OH | 45439-1334 |
| RONALD M GERKIN | 1022 DIAMOND BLVD | | | | SOUTHLAKE | TX | 76092 |
| RONALD M GOLDEN | 15452 #7  ADMIRILTY CIRCLE N.E. | | | | FORT MYERS | FL | 33917-- 32 |
| RONALD M HAKEL | 2539 MAIN RD | | | | VALPARAISO | NE | 68065-8622 |
| RONALD M HEYER | 7   ASPIN CT. | | | | MONMOUTH JCT | NJ | 08852-2009 |
| RONALD M HOFFMAN | 6255 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9400 |
| RONALD M HOWARD | 5035 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3924 |
| RONALD M HYDEN | 2200 ERIE AVE | | | | MIDDLETOWN | OH | 45042 |
| RONALD M JACKSON | 1368 BEECHWOOD RD | | | | SALEM | OH | 44460 |
| RONALD M JOSEPH AND PRISCILLA CUNNINGHAM | 197 E MAIN ST | APT C | | | GLOUCESTER | MA | 01930 |
| RONALD M KIMBLER & SHIRLEY KIMBLER | 7204 NW 21 STREET | | | | SUNRISE | FL | 33313 |
| RONALD M LABELLE | 181 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| RONALD M LEWIS | 202 S DAVIS ST | | | | GIRARD | OH | 44420 |
| RONALD M LONGCORE JR | 23809 KIMBALL RD | | | | SAND LAKE | MI | 49343-9719 |
| RONALD M LOOP | 4520 EISENHOWER PL | | | | MIDDLETOWN | OH | 45042 |
| RONALD M LOUGHRY | 130 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| RONALD M MILLER JR | 790   NASSAU ST | | | | NORTH BRUNWIC | NJ | 08902 |
| RONALD M MILLETT | 3009 OLD SELLARS RD | | | | MORAINE | OH | 45439-1463 |
| RONALD M MITCHELL | 517 MADERA AVE | | | | YOUNGSTOWN | OH | 44504 |
| RONALD M PALERMO | 87   LARKINS CROSSING | | | | ROCHESTER | NY | 14612-2727 |
| RONALD M ROBINSON | 5695 COOL SPRINGS RD | | | | GAINESVILLE | GA | 30506-3404 |
| RONALD M RUMPEL | 6979 TROWBRIDGE CT | | | | SAGINAW | MI | 48603-8637 |
| RONALD M SCHOENHEIDE | 1018 MAGNOLIA AVE | | | | SAINT CLOUD | FL | 34769-4007 |
| RONALD M SCHOENHEIDE | 34119 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2635 |
| RONALD M SMITHINGELL | 832 WEST ONOTA STREET | | | | MUNISING | MI | 49862-1346 |
| RONALD M TVERT | 31 SOUTHERN ROAD | | | | HARTSDALE | NY | 10530 |
| RONALD M ULEWICZ | 23077 ALMOND AVE | | | | EASTPOINTE | MI | 48021-1904 |
| RONALD M VANETTEN | 11470 WELLS RD | | | | PETERSBURG | MI | 49270-9797 |
| RONALD M WELLS | 40S MC GEE ST. | | | | DAYTON | OH | 45403-2124 |
| RONALD M WELLS | 4011 HELTON DR | APT 42 | | | MIDDLETOWN | OH | 45044-6528 |
| RONALD M WELLS | 4011 HELTON DR APT 42 | | | | MIDDLETOWN | OH | 45044-6528 |
| RONALD M. REGGERO | 161 HICKORY HILL RD | | | | NEWBURGH | NY | 12550-1664 |
| RONALD MAC ALPINE | 4874 LEWIS DR | | | | LUPTON | MI | 48635-9728 |
| RONALD MACAULEY | 5487 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| RONALD MACCARI | 203 COUNTRY CLUB DR | | | | NEWARK | DE | 19711-2738 |
| RONALD MACE | 2717 E COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8484 |
| RONALD MACIASZ | 11388 SENTON | | | | REDFORD | MI | 48239 |
| RONALD MACIEJEWSKI | 91 NEWPORT AVE | | | | CHEEKTOWAGA | NY | 14225-1800 |
| RONALD MACIEJEWSKI | 5859 CECIL ST | | | | DETROIT | MI | 48210-1916 |
| RONALD MACK | 34020 INVERARRY CT | | | | STERLING HTS | MI | 48312-4616 |
| RONALD MACK | 5512 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| RONALD MACLEOD | 1950 SHERIDAN DR AAPT 11W | | | | BUFFALO | NY | 14223-1238 |
| RONALD MACRI | 2429 INDEPENDENCE AVE | | | | NIAGARA FALLS | NY | 14301-2437 |
| RONALD MACY | 1262 KINGSTON AVE | | | | FLINT | MI | 48507-4744 |
| RONALD MADDEN | 2976 VINING RIDGE LN | | | | DECATUR | GA | 30034-4191 |
| RONALD MADDEN | 204 QUAIL RUN CT | | | | CARLISLE | OH | 45005-6338 |
| RONALD MADDEN | 100 PEBBLE DR | | | | GLASGOW | KY | 42141-4201 |
| RONALD MADDOCK | 3218 MCCLURE AVE | | | | FLINT | MI | 48506-2538 |
| RONALD MAEDER | 3320 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8636 |
| RONALD MAEL | 7421 AKRON ROAD | | | | LOCKPORT | NY | 14094-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD MAENLE | 1446 SAMARIA RD, BOX 137 | | | | SAMARIA | MI | 48177 |
| RONALD MAGBY | 2991 MEGAN CIR | | | | YOUNGSTOWN | OH | 44505-4384 |
| RONALD MAGGARD | 4359 BELLE TERRACE LN | | | | LEBANON | OH | 45036-8250 |
| RONALD MAGLOTT | 3279 WASHINGTON SOUTH RD | | | | MANSFIELD | OH | 44903-7337 |
| RONALD MAGNUS | 11130 W GLEN | | | | CLIO | MI | 48420-1989 |
| RONALD MAGNUSON | 14043 CHERRY BEACH RD | | | | THREE OAKS | MI | 49128 |
| RONALD MAHAN | PO BOX 50175 | | | | BRISTOLVILLE | OH | 44402-5175 |
| RONALD MAHONEY | 6425 SHORELINE DR APT 10303 | | | | ST PETERSBURG | FL | 33708-4581 |
| RONALD MAIDA | 55 MOORE AVE | | | | BUFFALO | NY | 14223-1511 |
| RONALD MAIDA JR | 93 COBB ST | | | | TONAWANDA | NY | 14150-7954 |
| RONALD MAIER | 11219 SHARP RD | | | | LINDEN | MI | 48451-8919 |
| RONALD MAIER | 1525 BERKELEY DR | | | | MANSFIELD | TX | 76063-2946 |
| RONALD MAINS | 7428 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-8534 |
| RONALD MAIR | 7836 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-9459 |
| RONALD MAITLAND | 432 LAFAYETTE RD | | | | MEDINA | OH | 44256-2338 |
| RONALD MAKIDON | 11324 N SAGINAW RD | | | | CLIO | MI | 48420-1622 |
| RONALD MALACE | 5149 DEWBERRY DR | | | | SAGINAW | MI | 48603-1106 |
| RONALD MALCOLM | PO BOX 252 | | | | BARKER | NY | 14012-0252 |
| RONALD MALEY | 115 LORENTZ ST | | | | ALLIANCE | OH | 44601-5044 |
| RONALD MALICE | 201 W MONROE AVE WILM MNR | | | | NEW CASTLE | DE | 19720 |
| RONALD MALKIN | 510 BLUEGRASS DR | | | | WILMINGTON | DE | 19808-1954 |
| RONALD MALONE | 2939 FACTORY RD | | | | SPRINGBORO | OH | 45066-7446 |
| RONALD MALTA | 102 EAGLE BAY DR | | | | OSSINING | NY | 10562-2348 |
| RONALD MAMEROW | 980 E GRAND RIVER RD | | | | OWOSSO | MI | 48867-9717 |
| RONALD MANASIAN | 8633 MAIN ST RM 104 | | | | WHITMORE LAKE | MI | 48189-9248 |
| RONALD MANCHE | 5168 MEREDITH CT | | | | LINDEN | MI | 48451-8926 |
| RONALD MANELSKI | PO BOX 3083 | | | | WILMINGTON | DE | 19804-0083 |
| RONALD MANFREDO | 3700 S WESTPORT AVE PMB 1236 | | | | SIOUX FALLS | SD | 57106-6360 |
| RONALD MANGLES | 153 W WILLOW ST | | | | PERRY | MI | 48872-8132 |
| RONALD MANNING | 4033 FOUR ROD RD | | | | EAST AURORA | NY | 14052-9585 |
| RONALD MANNOR | 3725 SHADY BEACH BLVD | | | | ORCHARD LAKE | MI | 48324-3062 |
| RONALD MANNS | | | | | | | |
| RONALD MANTELA | 9390 PARSHALLVILLE RD | | | | FENTON | MI | 48430-9328 |
| RONALD MANTHEI | 615 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-2714 |
| RONALD MARBLE | 2472 RIVERSIDE DR NE | | | | GRAND RAPIDS | MI | 49505-3548 |
| RONALD MARCINOWSKI | 24021 S LAKEWAY CIR NW | | | | SUN LAKES | AZ | 85248-5939 |
| RONALD MARCKEL | 8643 SYLVANIA METAMORA RD | | | | SYLVANIA | OH | 43560-9647 |
| RONALD MARECLE | 806 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176-1437 |
| RONALD MARENTETTE | 14081 STANLEY DR | | | | WARREN | MI | 48088-4331 |
| RONALD MARESKI | 3233 BEACHAM DR | | | | WATERFORD | MI | 48329-4507 |
| RONALD MARION | 6698 REED RD | | | | PITTSBORO | IN | 46167-9599 |
| RONALD MARISI | PO BOX 315 | | | | COLLEGE GROVE | TN | 37046-0315 |
| RONALD MARKIW | 3706 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-9059 |
| RONALD MARKS | 143 ROYAL CREST DR | | | | SEVILLE | OH | 44273-9711 |
| RONALD MARKS | 4725 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2600 |
| RONALD MARKURE | 49 COUNTY RD | | | | WOLCOTT | CT | 06716-2501 |
| RONALD MARKUS | 2175 NEW CUT RD | | | | ALVATON | KY | 42122-9666 |
| RONALD MARLING | 2419 N 300 E | | | | ANDERSON | IN | 46012-9781 |
| RONALD MARLOWE | 2945 COSTA MESA RD | | | | WATERFORD | MI | 48329-2442 |
| RONALD MARME | 706 TORREY PINES AVE | | | | SUN CITY CENTER | FL | 33573-5544 |
| RONALD MARME JR | 2538 LAKERIDGE DR | | | | COLUMBIA | TN | 38401-7426 |
| RONALD MARQUETTE | 296 E PITTSFIELD ST | | | | PENNSVILLE | NJ | 08070-1922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD MARR | 159 HERMITAGE CIR | | | | LIGONIER | PA | 15658-2419 |
| RONALD MARR | 3591 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9737 |
| RONALD MARRESE | 43783 LEELANAU TRL | | | | CLINTON TWP | MI | 48038-4412 |
| RONALD MARSDEN | 1454 W CASS AVE | | | | FLINT | MI | 48505-1157 |
| RONALD MARSH | 11084 EFFIE DR | | | | EVART | MI | 49631-9658 |
| RONALD MARSH | 10065 E STANLEY RD | | | | DAVISON | MI | 48423-9376 |
| RONALD MARSH | 1782 NSE BOUTELL RD | | | | ESSEXVILLE | MI | 48732 |
| RONALD MARSHALL | 2025 CEDAR HOLLOW DR | | | | LAPEER | MI | 48446-9457 |
| RONALD MARSHALL | PO BOX 143 | | | | MARKLE | IN | 46770-0143 |
| RONALD MARSHALL | 292 CEDARS GLEN CIR | | | | VILLA RICA | GA | 30180-4481 |
| RONALD MARSHALL | 4355 S REED RD | | | | DURAND | MI | 48429-9760 |
| RONALD MARSHALL | 643 SCOTTS CHAPEL RD | | | | JAMESTOWN | KY | 42629-7947 |
| RONALD MARSHALL | 1149 BIT PL | | | | DAYTON | OH | 45449-2115 |
| RONALD MARTENS | 6850 H DR S | | | | BATTLE CREEK | MI | 49014-9521 |
| RONALD MARTH SR | 3256 HIDDEN RD | | | | BAY CITY | MI | 48706-1207 |
| RONALD MARTIN | 8267 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| RONALD MARTIN | 9910 CREEKWOOD LN | | | | FORT MYERS | FL | 33905-5121 |
| RONALD MARTIN | 1 CROMWELL CT | | | | NEWARK | DE | 19702-4181 |
| RONALD MARTIN | 11673 N OLDFIELD LN | | | | MOORESVILLE | IN | 46158-6486 |
| RONALD MARTIN | 4558 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1427 |
| RONALD MARTIN | 132 OMAR ST | | | | STRUTHERS | OH | 44471-1552 |
| RONALD MARTIN | 2008 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3489 |
| RONALD MARTIN | 8202 HAWK DR | | | | FREELAND | MI | 48623-8678 |
| RONALD MARTIN | 4531 SHERMAN RD | | | | SAGINAW | MI | 48604-1549 |
| RONALD MARTIN | 28 ASCOT AVENUE | | | | WATERFORD | MI | 48328-3500 |
| RONALD MARTIN | 4554 CHESANING RD | | | | CHESANING | MI | 48616-8422 |
| RONALD MARTIN | 10433 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| RONALD MARTIN | 4711 MEADOWBROOK AVE | | | | CLARKSTON | MI | 48348-3546 |
| RONALD MARTIN | 3430 ADA DR | | | | BAY CITY | MI | 48706-1709 |
| RONALD MARTIN | 722 EVERGREEN LN | | | | SAGINAW | MI | 48604-2340 |
| RONALD MARTIN | PO BOX 4076 | | | | SMITHVILLE | TN | 37166-4076 |
| RONALD MARTIN | 5310 W CR 200 NORTH | | | | NEW CASTLE | IN | 47362 |
| RONALD MARTIN | 13165 SAN VINCENTE BLVD | | | | FISHERS | IN | 46038-3447 |
| RONALD MARTIN | 12053 LOBLOLLY PINE DR | | | | NEW PORT RICHEY | FL | 34654-1737 |
| RONALD MARTIN | 6058 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9112 |
| RONALD MARTIN | 51278 BLACKHAWK LN | | | | MACOMB | MI | 48042-6000 |
| RONALD MARTIN | PO BOX 132 | | | | SOMERSET | IN | 46984-0132 |
| RONALD MARTINELLI | 16105 SW TURTLEDOVE LN | | | | BEAVERTON | OR | 97007-8393 |
| RONALD MARTINI | 4618 HIGH SPRING RD | | | | CASTLE ROCK | CO | 80104-7719 |
| RONALD MARTYN | 2580 E GLENWOOD CT | | | | MIDLAND | MI | 48640-8970 |
| RONALD MARTZ | 1922 ASCOT TER NW | | | | ACWORTH | GA | 30102-7982 |
| RONALD MARZ | 14148 CONOVER PL | | | | ROMULUS | MI | 48174-1027 |
| RONALD MARZ II | 3974 MILDRED ST | | | | WAYNE | MI | 48184-1913 |
| RONALD MASALKOSKI | 4645 DONCASTER AVE | | | | HOLT | MI | 48842-2084 |
| RONALD MASK | 170 LASALLE ST | | | | MANSFIELD | OH | 44906-2433 |
| RONALD MASON | 11655 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| RONALD MASSERANT | 6223 SIGLER RD | | | | SOUTH ROCKWOOD | MI | 48179-9517 |
| RONALD MAST | 5264 BRICKYARD RD | | | | TWIN LAKE | MI | 49457-9725 |
| RONALD MASTERSON | 285 FORTH AVENUE | | | | WOONSOCKET | RI | 02895 |
| RONALD MASTIN | C/O WILLIMAS KHERKHER HART& BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD MATHEWS | 939 HACKER DR | | | | MARTINSVILLE | IN | 46151-3019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD MATHEWSON | 148 BARNABAS DR | | | | DEPEW | NY | 14043-1933 |
| RONALD MATHIAS | 1770 GLENMAR DR | | | | LANCASTER | OH | 43130-1544 |
| RONALD MATHIEA | 23475 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48033-7702 |
| RONALD MATICS | 32 MOUNT DASHAN LN | | | | TOMS RIVER | NJ | 08753-1533 |
| RONALD MATSKO | 4054 S FERNPARK TER | | | | INVERNESS | FL | 34452-7608 |
| RONALD MATTHES | 11020 MOORISH RD | | | | BIRCH RUN | MI | 48415-8577 |
| RONALD MATTHEWS | 43747 WOODWARD AVE | | | | BLOOMFIELD HILLS | MI | 48302-5003 |
| RONALD MATTHEWS | 2453 TOBY RD | | | | ORION | MI | 48359-1573 |
| RONALD MATTISE | 7250 EAGLE RD | | | | DAVISBURG | MI | 48350-3204 |
| RONALD MATTISON | 466 HALE DR | | | | BAY CITY | MI | 48708-6950 |
| RONALD MATTSON | 2290 POTTER RD | | | | MASON | MI | 48854-9678 |
| RONALD MATUSAK | 9 ORCHARD ST | | | | MIDDLEPORT | NY | 14105-1211 |
| RONALD MATUZEK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD MAUK | 4315 LAKE AVE | | | | LOCKPORT | NY | 14094-1180 |
| RONALD MAUK | 116 PISGAH RD | | | | EASLEY | SC | 29642-9596 |
| RONALD MAUTHE | 134 TALL PINES RD | | | | NEWARK | DE | 19713-1107 |
| RONALD MAVES | 3774 CAMERON CT | | | | ANDERSON | IN | 46012-9617 |
| RONALD MAXAM | 5882 ALICE DR | | | | GLADWIN | MI | 48624-9016 |
| RONALD MAXWELL | 3313 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-5530 |
| RONALD MAY | 4679 CLAUDIA DR | | | | WATERFORD | MI | 48328-1101 |
| RONALD MAY | 1330 ROBINHOOD DR | | | | W CARROLLTON | OH | 45449-2328 |
| RONALD MAYERS | 5010 NW 51ST CT | | | | TAMARAC | FL | 33319-3235 |
| RONALD MAYFIELD | 3411 SWANEE RD | | | | PORT CHARLOTTE | FL | 33980-8724 |
| RONALD MAYNARD | 303 E DELAWARE ST | | | | SUMMITVILLE | IN | 46070-9728 |
| RONALD MAYS | 5843 TROY VILLA BOULEVARD | | | | DAYTON | OH | 45424-2649 |
| RONALD MAYS | 14325 BARNES RD | | | | BYRON | MI | 48418-9738 |
| RONALD MAZUR | 3112 BUFFALO RD | | | | VARYSBURG | NY | 14167-9748 |
| RONALD MAZUREK | 32143 MELTON ST | | | | WESTLAND | MI | 48186-4937 |
| RONALD MAZUREK JR. | 6038 MAPLE TRL | | | | GRAND BLANC | MI | 48439-9037 |
| RONALD MAZZOCCO | 3297 N 146TH DR | | | | GOODYEAR | AZ | 85395-8872 |
| RONALD MC CAMISH | 9720 E CLARKSBORO DR | | | | LIBERTY | MO | 64068-8685 |
| RONALD MC CANTS | PO BOX 78925 | | | | CORONA | CA | 92877-0164 |
| RONALD MC CLAIN | 7438 PARALLEL PKWY | | | | KANSAS CITY | KS | 66112-2241 |
| RONALD MC CLAIN | 1018 PARK AVE | | | | E MCKEESPORT | PA | 15035-1357 |
| RONALD MC CLEMENTS | 8889 MISSION DR | | | | BRIGHTON | MI | 48116-2013 |
| RONALD MC DONNELL | 1706 10TH ST N | | | | SAINT PETERSBURG | FL | 33704-4212 |
| RONALD MC DOUGAL | 603 FRANKLIN ST | | | | LINDEN | MI | 48451-9052 |
| RONALD MC GINNIS I I | PO BOX 1608 PMB 1094 | | | | TOMBALL | TX | 77377-1608 |
| RONALD MC GOWAN | 4762 MCGOWAN DR | | | | SILVERWOOD | MI | 48760-9730 |
| RONALD MC GRATH | 12135 MACKINAW STRAITS DR | P.O. BOX 212 | | | CHEBOYGAN | MI | 49721-8657 |
| RONALD MC KEEVER | 4240 BELL HWY | | | | EATON RAPIDS | MI | 48827-7002 |
| RONALD MC KINSTRY | 4485 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| RONALD MC KOWN | 32208 PALMER RD | | | | WESTLAND | MI | 48186-4759 |
| RONALD MC LENNAN | 9555 KIES RD | | | | MANCHESTER | MI | 48158-9544 |
| RONALD MC MILLIAN | PO BOX 171 | | | | BASEHOR | KS | 66007-0171 |
| RONALD MC NAUGHT | 5032 GALLEON XING | | | | DECATUR | GA | 30035-3060 |
| RONALD MC VETY | 5330 STAFFORD COURT | | | | HOLLY | MI | 48442-9636 |
| RONALD MCADAMS | 8400 HILLSIDE DR | | | | FRISCO | TX | 75034-3719 |
| RONALD MCBAINE | 211 N 1ST ST | | | | CHESANING | MI | 48616 |
| RONALD MCBRIDE | 8413 STATE RD | | | | BANCROFT | MI | 48414-9744 |
| RONALD MCCAFFERTY | 68 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| RONALD MCCAMMACK | 7669 S MONTICELLO ST | | | | TERRE HAUTE | IN | 47802-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD MCCANN | 8887 ROCKER AVE | | | | PLYMOUTH | MI | 48170-4128 |
| RONALD MCCARTNEY | 401 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| RONALD MCCARTNEY | 3261 W STATE ST | | | | NEW CASTLE | PA | 16101-8657 |
| RONALD MCCARTY | 1215 E PARKS RD | | | | SAINT JOHNS | MI | 48879-8110 |
| RONALD MCCLAIN | 116 W 3RD ST | | | | ANDERSON | IN | 46016-2214 |
| RONALD MCCLELLAN | 469 MAHONING AVE NW | | | | WARREN | OH | 44483-4632 |
| RONALD MCCLESKEY | PO BOX 26503 | | | | TROTWOOD | OH | 45426-0503 |
| RONALD MCCLINTOCK | 1143 E SMITH CIR | | | | PAOLI | IN | 47454-9279 |
| RONALD MCCLINTOCK | 121 W PARMETER RD | | | | IONIA | MI | 48846-9511 |
| RONALD MCCLOUD | 311 CEDARCREST DR | | | | MARSHALL | TX | 75672-2256 |
| RONALD MCCLURE | PO BOX 294 | | | | BRYAN | OH | 43506-0294 |
| RONALD MCCOIG | 77 MCCOIG LN | | | | CHESTERFIELD | SC | 29709-8124 |
| RONALD MCCOLLEY | 7897 W RIVER RD | | | | ROANN | IN | 46974-9534 |
| RONALD MCCONNER | 92 N ARDMORE ST | | | | PONTIAC | MI | 48342-2702 |
| RONALD MCCORD | 2918 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9033 |
| RONALD MCCORD | 6899 N 750 W | | | | FRANKTON | IN | 46044-9687 |
| RONALD MCCOURY | 123 SUTHERLAND RD | | | | LANCASTER | PA | 17603-9020 |
| RONALD MCCOY | 1757 GARDEN DR | | | | JANESVILLE | WI | 53546-5625 |
| RONALD MCCREIGHT | 326 CRANDON DR | | | | GREENVILLE | SC | 29615-2862 |
| RONALD MCDONALD | 80 VALLEY ST | | | | MAYVILLE | NY | 14757-1322 |
| RONALD MCDONALD | PO BOX 13119 | | | | TOLEDO | OH | 43613-0119 |
| RONALD MCDONALD | 5840 SHERIDAN RD | | | | VASSAR | MI | 48768-9596 |
| RONALD MCDONALD HOUSE | CHARITIES - NATIONAL OFFICE | 1 KROC DR | | | OAK BROOK | IL | 60523-2275 |
| RONALD MCDONALD HOUSE | 3450 PARK AVE | | | | SAINT LOUIS | MO | 63104-1334 |
| RONALD MCDONALD HOUSE OF MID MICHIGAN | 121 S HOLMES ST | | | | LANSING | MI | 48912-2052 |
| RONALD MCDONOUGH | 43353 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2158 |
| RONALD MCDOUGALL | 63 GLEASON ST | | | | GOUVERNEUR | NY | 13642-1224 |
| RONALD MCELFRESH | PO BOX 81 | | | | WARREN | IN | 46792-0081 |
| RONALD MCELROY | 1550 W LOCHER RD | | | | DEWITT | MI | 48820-8475 |
| RONALD MCFARLAND | 2265 KENNEDY DR | | | | SALEM | OH | 44460-2513 |
| RONALD MCFARLIN | 4076 W WILSON RD | | | | CLIO | MI | 48420-9481 |
| RONALD MCGARRY | 15692 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-8719 |
| RONALD MCGEE | 2910 NEWGARDEN RD | | | | SALEM | OH | 44460-9517 |
| RONALD MCGEE | 2605 PFISTER HWY | | | | ADRIAN | MI | 49221-9452 |
| RONALD MCGINNIS | UNKNOWN | | | | | | |
| RONALD MCGLASHAN | 1235 SPANISH MOSS DR | | | | BURLESON | TX | 76028-9396 |
| RONALD MCGLINCHEY | 366 BRYANT HOLLOW ROAD | | | | AMHERST | VA | 24521-4526 |
| RONALD MCGLONE | 8206 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| RONALD MCGREW | 28 PARK PL | | | | LEBANON | OH | 45036-2100 |
| RONALD MCGREW | 5093 DEARTH RD | | | | SPRINGBORO | OH | 45066-7747 |
| RONALD MCGUIRE | 2701 LAWREANCE RD | APT 275 | | | ARLINGTON | TX | 76006-3753 |
| RONALD MCGUIRE | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RONALD MCINTOSH | PO BOX 526 | | | | WEBBERVILLE | MI | 48892-0526 |
| RONALD MCINTYRE | 4869 W SOUTH RANGE RD | | | | CANFIELD | OH | 44406-9419 |
| RONALD MCIVOR | 71 N HURON RD | | | | AU GRES | MI | 48703-9748 |
| RONALD MCKAY | 3926 ANOKA DR | | | | WATERFORD | MI | 48329-2102 |
| RONALD MCKEAN | 53 ANNA ST | | | | WORCESTER | MA | 01604-1132 |
| RONALD MCKENNA | 62 BETH DR | | | | RICHBORO | PA | 18954-1965 |
| RONALD MCKENNEY | 218 FIRE TOWER LOOP | | | | BEAVER DAM | KY | 42320-9408 |
| RONALD MCKENNEY | PO BOX 1283 | | | | SPRING HILL | TN | 37174-1283 |
| RONALD MCKENNEY | 1226 LAMB DR | | | | TROY | MI | 48085-4957 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD MCKINNEY | 8483 STATE HIGHWAY 246 | | | | SPENCER | IN | 47460-6416 |
| RONALD MCKINNEY | 406 E JULIAN ST | | | | MARTINSBURG | PA | 16662-1234 |
| RONALD MCKNIGHT | 17611 14TH AVE | | | | CONKLIN | MI | 49403-9721 |
| RONALD MCKNIGHT | 2516 NELWIN PL | | | | ARLINGTON | TX | 76016-1267 |
| RONALD MCMAHAN | 6231 SHAD WAY | | | | POLLOCK PINES | CA | 95726-9408 |
| RONALD MCMICHAEL | PO BOX 20 | | | | LAKEVIEW | MI | 48850-0020 |
| RONALD MCMILLAN | 5032 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63115-1830 |
| RONALD MCMULLEN | 3430 BROOKGATE DR | | | | FLINT | MI | 48507-3213 |
| RONALD MCMUNIGAL | 6404 LUANNE DR | | | | FLUSHING | MI | 48433-2320 |
| RONALD MCNEA | 2531 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8320 |
| RONALD MCNEAL | 130 SELMAN DR | | | | MONROE | LA | 71203-4741 |
| RONALD MCNERNEY | 186 62ND ST | | | | NIAGARA FALLS | NY | 14304-3818 |
| RONALD MCPHEARSON | 904 MEADOW LN | | | | ALEXANDRIA | IN | 46001-2336 |
| RONALD MCQUERY | 5759 E TALL OAKS DR | | | | MILFORD | OH | 45150-2554 |
| RONALD MCSHERRY | 108 DEL RIO DR | | | | PALMETTO | FL | 34221-3442 |
| RONALD MCTAVISH | 894 HYLAND CT | | | | EAGAN | MN | 55123-2464 |
| RONALD MCVANEY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44326 |
| RONALD MCVEY | 719 HATTIE DR | | | | ANDERSON | IN | 46013-1631 |
| RONALD MCWILLIAMS | 510 S MAIN ST BOX 173 | | | | PARKER | IN | 47368 |
| RONALD MCWITHEY | 2857 S 300 E | | | | ANDERSON | IN | 46017-9723 |
| RONALD MEAD | 1345 W KING ST | | | | OWOSSO | MI | 48867-2151 |
| RONALD MEADE | 3645 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2127 |
| RONALD MEADER | 2175 S SHORE CT | | | | ROCHESTER HLS | MI | 48307-4327 |
| RONALD MEADOR | 653 VILLA CT | | | | CLERMONT | FL | 34711-2444 |
| RONALD MEADOWS | 44 MAGNOLIA RIDGE LN | | | | ELGIN | SC | 29045-8515 |
| RONALD MEALMAN | 26180 W CEDAR NILES CIR | | | | OLATHE | KS | 66061-9396 |
| RONALD MEEGAN | 3355 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2902 |
| RONALD MEEKINS | 179 GREENWOOD ST ARUNDEL | | | | ELKTON | MD | 21921 |
| RONALD MEHARG | 12966 NORMAN RD | | | | BROCKWAY | MI | 48097-3905 |
| RONALD MEIER | 458 W MAIN ST | | | | EVANSVILLE | WI | 53536-1025 |
| RONALD MEIER | 5702 RHINE CT SW | | | | WYOMING | MI | 49418-8363 |
| RONALD MEIER | 168 CHERRY CHAPEL RD | | | | DOVER | TN | 37058-6110 |
| RONALD MEIER | 15 W HILL LN | | | | WYOMING | OH | 45215-4213 |
| RONALD MEILLER | RONALD MEILLER | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| RONALD MELBIHESS | APT E | 4160 PARKER AVENUE | | | BAKERSFIELD | CA | 93309-4986 |
| RONALD MELVIN | 3108 SATINWOOD DR | | | | JANESVILLE | WI | 53546-8867 |
| RONALD MENIG | 8269 PITT RD | | | | ELWELL | MI | 48832-9744 |
| RONALD MENJOULET | 3091 NAVAHO TRL | | | | HEMLOCK | MI | 48626-8478 |
| RONALD MENO | PO BOX 530 | | | | SAHUARITA | AZ | 85629-0530 |
| RONALD MENTH | 184 ROGERS AVE | | | | TONAWANDA | NY | 14150-5266 |
| RONALD MERCIK | 8 INVERNESS CT | | | | MANSFIELD | TX | 76063-4014 |
| RONALD MEREDITH | 406 TULIP DR | | | | FRUITLAND PARK | FL | 34731-6761 |
| RONALD MERIDETH | 3964 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2049 |
| RONALD MERRICK | 170 TEN EYCK ST | | | | SOUTH PLAINFIELD | NJ | 07080-4519 |
| RONALD MERRIWEATHER | 116 STURTEVANT ST | | | | HIGHLAND PARK | MI | 48203-3253 |
| RONALD MESIC JR | 14589 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2121 |
| RONALD MESSERLY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD MESSINGER | 10360 N FENTON RD | | | | FENTON | MI | 48430-9604 |
| RONALD METZ | 5130 WARMBRIAR RD | | | | WHITE LAKE | MI | 48383-1471 |
| RONALD METZ | 2258 LORAIN AVE | | | | NEWTON FALLS | OH | 44444-9446 |
| RONALD METZGER | 8127 BULLNECK RD | | | | BALTIMORE | MD | 21222-6030 |
| RONALD MEYER | 3952 FORGE DR | | | | TROY | MI | 48083-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD MEYER | 217 HURON AVE | | | | DEFIANCE | OH | 43512-3316 |
| RONALD MEYER | 13724 STRASBURG RD | | | | LA SALLE | MI | 48145-9501 |
| RONALD MEYER | 10940 BRAMPTON HTS P.1 LA. | | | | BRAMPTON | MI | 49837 |
| RONALD MICHALEWICZ | 78475 CAPAC RD | | | | ARMADA | MI | 48005-1713 |
| RONALD MICHALIK | 3382 EASTDALE DR | | | | FLINT | MI | 48506-2202 |
| RONALD MICHIELUTTI | 23078 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021 |
| RONALD MICHLING | 12830 JONES ST | | | | CARLETON | MI | 48117-9767 |
| RONALD MICKEL | 943 BOWMAN ST | | | | NILES | OH | 44446-2713 |
| RONALD MICKELSON | 3158 SO CO RD 400 E | | | | KOKOMO | IN | 46902 |
| RONALD MIDDLEBROOKS | 729 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2209 |
| RONALD MIDDLETON | PO BOX 292 | | | | GILLIAM | LA | 71029-0292 |
| RONALD MIELCAREK | 1740 PALM SPRINGS STREET | | | | SARASOTA | FL | 34234-4119 |
| RONALD MIELENS | 359 CASS AVENUE RD | | | | MUNGER | MI | 48747-9717 |
| RONALD MIGLESZ | 7194 PINE GROVE DR | | | | HUBBARD | OH | 44425-3028 |
| RONALD MIHALICK | 5462 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1820 |
| RONALD MIHALIS | 11809 GRAFTON RD | | | | GRAFTON | OH | 44044-9137 |
| RONALD MIKESELL | 5868 OZIAS RD | | | | EATON | OH | 45320-9716 |
| RONALD MIKOLAJCZYK | 150 6TH ST | | | | IMLAY CITY | MI | 48444-1026 |
| RONALD MILBOURNE | 1314 S SHORE DR | | | | TAVARES | FL | 32778-4220 |
| RONALD MILES | 5376 CENTER ST | | | | CLARKSTON | MI | 48346-3567 |
| RONALD MILES | 380 EMBRY ST | | | | MONROVIA | IN | 46157-9556 |
| RONALD MILES | 1337 ASCOT LN | | | | FRANKLIN | TN | 37064-6748 |
| RONALD MILLER | 1194 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2802 |
| RONALD MILLER | 5408 REMINGTON PARK DR | | | | FLOWER MOUND | TX | 75028-3168 |
| RONALD MILLER | 3413 COURT ST | | | | NEW WATERFORD | OH | 44445-9633 |
| RONALD MILLER | 119 WOODSIDE AVE | | | | BUFFALO | NY | 14220-1918 |
| RONALD MILLER | 101 E 3RD ST | | | | TILTON | IL | 61833-7406 |
| RONALD MILLER | 805 FRANK ST | | | | BAY CITY | MI | 48706-5504 |
| RONALD MILLER | 30037 TAYLOR ST | | | | ST CLAIR SHRS | MI | 48082-2648 |
| RONALD MILLER | 310 JULIAN AVE | | | | LANSING | MI | 48917-2712 |
| RONALD MILLER | 6271 E COUNTY ROAD 500 N | | | | ALBANY | IN | 47320-9217 |
| RONALD MILLER | 733 SUNSET LN | | | | FORTVILLE | IN | 46040-1159 |
| RONALD MILLER | 1408 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| RONALD MILLER | 10200 W BETHEL AVE | | | | GASTON | IN | 47342-9781 |
| RONALD MILLER | 239 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-1734 |
| RONALD MILLER | 4550 285TH ST | | | | TOLEDO | OH | 43611-1951 |
| RONALD MILLER | UNIT 1501 | 1620 KERI DRIVE SOUTHWEST | | | WARREN | OH | 44485-5811 |
| RONALD MILLER | 709 BRIGHTON AVE | | | | TOLEDO | OH | 43609-2935 |
| RONALD MILLER | 2326 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9115 |
| RONALD MILLER | 10237 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9752 |
| RONALD MILLER | PO BOX 199 | 202 LIBERTY ST | | | PLEASANT HILL | OH | 45359-0199 |
| RONALD MILLER | 4995 VIA COLINAS DR | | | | FORT MOHAVE | AZ | 86426-8330 |
| RONALD MILLER | 1608 HUMPHREY AVE | | | | DAYTON | OH | 45410-3309 |
| RONALD MILLER | 754 FULS RD | | | | NEW LEBANON | OH | 45345-9114 |
| RONALD MILLER | 6403 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| RONALD MILLER | 3683 FRANDOR PL | | | | SAGINAW | MI | 48603-7233 |
| RONALD MILLER | 9274 MONICA DR | | | | DAVISON | MI | 48423-2863 |
| RONALD MILLER | 2006 OTTAWA ST | | | | SAGINAW | MI | 48602-2745 |
| RONALD MILLER | RR 2 BOX 2607 | | | | PIEDMONT | MO | 63957-9628 |
| RONALD MILLER | 3384 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9781 |
| RONALD MILLER | 9012 N KENTUCKY AVE | | | | KANSAS CITY | MO | 64157-8519 |
| RONALD MILLER | 37298 INGLESIDE ST | | | | CLINTON TWP | MI | 48036-2615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD MILLER | 4113 W 50TH ST # 3 | | | | MOUNT MORRIS | MI | 48458 |
| RONALD MILLER | 4460 CASEY RD | | | | DRYDEN | MI | 48428-9360 |
| RONALD MILLER | 4218 EMILY CT | | | | HOWELL | MI | 48843-5423 |
| RONALD MILLER | 4186 CULVER ST | | | | DEARBORN HTS | MI | 48125-3343 |
| RONALD MILLER | 4890 PINE EAGLES CT | | | | BRIGHTON | MI | 48116-9763 |
| RONALD MILLER | 5335 ANN DR | | | | BATH | MI | 48808-9742 |
| RONALD MILLER | 28711 WAVERLY ST | | | | ROSEVILLE | MI | 48066-2446 |
| RONALD MILLER | 22041 CASTELLE ST | | | | ROMULUS | MI | 48174-9517 |
| RONALD MILLER | 3000 SLATER RD | | | | SALEM | OH | 44460-8918 |
| RONALD MILLER | 4700 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9732 |
| RONALD MILLER | 1541 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| RONALD MILLER | 28441 NEWPORT DR | | | | WARREN | MI | 48088-4229 |
| RONALD MILLER | 33 FRENCH LEA RD | | | | WEST SENECA | NY | 14224-1609 |
| RONALD MILLER | 84 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2110 |
| RONALD MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD MILLICAN | PO BOX 247 | | | | DE BERRY | TX | 75639-0247 |
| RONALD MILLS | APT 403 | 1544 KEWALO STREET | | | HONOLULU | HI | 96822-5209 |
| RONALD MILLS | 5613 STAFFORD DR | | | | FORT WORTH | TX | 76134-2336 |
| RONALD MILLS | 17105 GULF BLVD APT 416 | | | | NORTH REDINGTON BEACH | FL | 33708-1409 |
| RONALD MILLS | 871 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5758 |
| RONALD MILZ | 7880 ALLAN CT | | | | WATERFORD | MI | 48327-4195 |
| RONALD MIMNA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD MINAR | 6311 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| RONALD MINOR | 103 S HUGHES RD | | | | HOWELL | MI | 48843-9176 |
| RONALD MIRABAL | 20522 EAST 43RD AVENUE | | | | DENVER | CO | 80249-6908 |
| RONALD MIRACLE | 2500 MANN RD LOT 330 | | | | CLARKSTON | MI | 48346-4226 |
| RONALD MIRON | 411 NORTH 6TH STREET | APT 2477 | | | EMERY | SD | 57332 |
| RONALD MISARAS | 11836 CROOKED LN | | | | SOUTH LYON | MI | 48178-9310 |
| RONALD MISEL | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD MISENAR | 31088 WINDSOR ST | | | | WESTLAND | MI | 48185-2909 |
| RONALD MISHLEAU | 222 MOHAWK RD | | | | JANESVILLE | WI | 53545-2275 |
| RONALD MITCHELL | 1211 WEST 15TH STREET | | | | MUNCIE | IN | 47302-3071 |
| RONALD MITCHELL | 25523 FRIAR LN | | | | SOUTHFIELD | MI | 48033-2770 |
| RONALD MITCHELL | 2895 K DR S | | | | EAST LEROY | MI | 49051-8711 |
| RONALD MITCHELL | 751 TALBOTT DR | | | | KETTERING | OH | 45429-3377 |
| RONALD MITTELSTAEDT | 2541 HIGHLAND HILLS DR | | | | EL DORADO HILLS | CA | 95762-5606 |
| RONALD MIX | 192 FORESTWOOD DR | | | | NORTHFIELD | OH | 44067-1921 |
| RONALD MIZIKOW | 5221 LAKEWOOD DR | | | | GRAND BLANC | MI | 48439-9353 |
| RONALD MOBLEY | 166 JORDAN DR | | | | FRANKLIN | IN | 46131-1025 |
| RONALD MOE | 1732 CRANSTON RD | | | | BELOIT | WI | 53511-2542 |
| RONALD MOELLER | 1893 LOCHINVAR BLVD | | | | OAKLAND | MI | 48363-1822 |
| RONALD MOEN | 109 CHICKADEE LN | | | | JANESVILLE | WI | 53546-2980 |
| RONALD MOFFETT | 1311 EASTVIEW DR | | | | SALEM | OH | 44460-1229 |
| RONALD MOHR | 220 SOUTH AVE | | | | TOLEDO | OH | 43609-3406 |
| RONALD MOLCHAN | 3302 CAMERON ST | | | | GROVE CITY | OH | 43123-1707 |
| RONALD MOLESKI | 5251 E HILL RD | | | | GRAND BLANC | MI | 48439-8611 |
| RONALD MOLLICA | 9919 PINE PASS DR | | | | HOUSTON | TX | 77070-5451 |
| RONALD MONASMITH | 13613 PROCTOR DR | | | | KEARNEY | MO | 64060-8069 |
| RONALD MONAT | 1853 DALTON DR | | | | THE VILLAGES | FL | 32162-7548 |
| RONALD MONCMAN | 7714 ORMES RD | | | | VASSAR | MI | 48768-9679 |
| RONALD MONK | 1692 LAURIE DR | | | | YOUNGSTOWN | OH | 44511-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD MONROE | 8 SAILORS WAY | | | | INWOOD | WV | 25428-3136 |
| RONALD MONSION | 1097 W ANDERSON RD | | | | LINWOOD | MI | 48634-9819 |
| RONALD MONTEI | 1745 S CRAWFORD RD | | | | DEFORD | MI | 48729-9797 |
| RONALD MONTGOMERY | 5429 RED LION RD | | | | SPRINGBORO | OH | 45066 |
| RONALD MONTGOMERY | 6309 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4028 |
| RONALD MONTGOMERY | 338 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7116 |
| RONALD MONTGOMERY | 10914 WAGON TRAIL RD | | | | KANSAS CITY | KS | 66109-4144 |
| RONALD MONTGOMERY | 900 M.L. KING BLVD. SOUTH APT. D | | | | PONTIAC | MI | 48341 |
| RONALD MOONEY | 4503 MCDOWELL RD | | | | LAPEER | MI | 48446-9070 |
| RONALD MOONEY | 4364 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| RONALD MOORE | 5451 ROBERT ST | | | | SHELBY TOWNSHIP | MI | 48316-4130 |
| RONALD MOORE | 7040 CLIPPER DR | | | | GRAND PRAIRIE | TX | 75054-7225 |
| RONALD MOORE | 5 DEAN PARK PL | | | | GLEN CARBON | IL | 62034-2403 |
| RONALD MOORE | 4400 HULBERTON RD | | | | HOLLEY | NY | 14470-9022 |
| RONALD MOORE | PO BOX 360 | | | | SANBORN | NY | 14132-0360 |
| RONALD MOORE | 2020 KITTY HAWK DR | | | | XENIA | OH | 45385-5375 |
| RONALD MOORE | 1101 22ND ST | | | | BEDFORD | IN | 47421-4823 |
| RONALD MOORE | 608 SW 21ST ST | | | | MOORE | OK | 73160-5509 |
| RONALD MOORE | 2511 CO HWY 16 | | | | OAKDALE | IL | 62268 |
| RONALD MOORE | PO BOX 104 | | | | CHARLESTOWN | MD | 21914-0104 |
| RONALD MOORE | 565 N KENILWORTH AVE | | | | LIMA | OH | 45805-1921 |
| RONALD MOORE | 4304 GRANGE HALL RD | | | | HOLLY | MI | 48442-1116 |
| RONALD MOORE | PO BOX 120 | | | | SAINT LOUIS | MI | 48880-0120 |
| RONALD MOORE | 625 CEDARLAWN RD | | | | WATERFORD | MI | 48328-4007 |
| RONALD MOORE | 1652 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| RONALD MOORE | PO BOX 654 | | | | BONNE TERRE | MO | 63628-0654 |
| RONALD MOORE | 4355 KEEVENSHORE DR | | | | FLORISSANT | MO | 63034-3452 |
| RONALD MOORE | 124 MEDALLION CIR | | | | SHREVEPORT | LA | 71119-6308 |
| RONALD MOORE | 1503 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| RONALD MOORE | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RONALD MOORHOUSE | 2155 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| RONALD MORAN | PO BOX 278 | | | | GENEVA | IN | 46740-0278 |
| RONALD MORAN | 6600 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| RONALD MORAVEC | 5935 BROOKBANK RD | | | | DOWNERS GROVE | IL | 60516-1851 |
| RONALD MOREA | 4317 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| RONALD MOREE | 2040 TIMBERCREEK LN | | | | MANDEVILLE | LA | 70448-7531 |
| RONALD MOREY | 2493 CRANE RD | | | | FENTON | MI | 48430-1055 |
| RONALD MORGAN | 3108 WESTADOR CT | | | | ARLINGTON | TX | 76015-2337 |
| RONALD MORGAN | 208 BURY DR | | | | SYRACUSE | NY | 13209-1213 |
| RONALD MORGAN | 14862 KY 59 | | | | VANCEBURG | KY | 41179-6297 |
| RONALD MORGAN | 11480 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9536 |
| RONALD MORGAN | 3242 OLD ALABAMA RD | | | | ARAGON | GA | 30104-1513 |
| RONALD MORGAN | 400 FORMOSA DR | | | | COLUMBIA | TN | 38401-2228 |
| RONALD MORGAN | 5492 ASPEN CIRCLE | | | | GRAND BLANC | MI | 48439-3510 |
| RONALD MORNINGSTAR | 714 N FAIRGROUNDS RD | | | | IMLAY CITY | MI | 48444-9404 |
| RONALD MOROSEY | 35 CARR LN | | | | MCGREGOR | MN | 55760-5894 |
| RONALD MORRIS | 2553 PENINSULA PL | | | | ROAMING SHORES | OH | 44084-9528 |
| RONALD MORRIS | 4254 HADLEY RD | | | | METAMORA | MI | 48455-9635 |
| RONALD MORRIS | 6450 WALDON RD | | | | CLARKSTON | MI | 48346-2467 |
| RONALD MORRIS | 2239 WOODLAND TRCE | | | | AUSTINTOWN | OH | 44515-4829 |
| RONALD MORRIS | 1133 W COUNTY ROAD 1200 N | | | | BRAZIL | IN | 47834-6871 |
| RONALD MORRIS | 21875 KENOSHA ST | | | | OAK PARK | MI | 48237-2651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD MORRIS | 619 SW 1ST PL | | | | MOORE | OK | 73160-3905 |
| RONALD MORRIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RONALD MORRISON | 19701 SERENITY PL | | | | HARRAH | OK | 73045-1116 |
| RONALD MORRISON | 355 CLYDE RD | | | | HIGHLAND | MI | 48357-2708 |
| RONALD MORROW | 7310 BUDDING CT | | | | CHARLOTTE | NC | 28227-3002 |
| RONALD MORROW | 2515 LOCUST LN | | | | KOKOMO | IN | 46902-2955 |
| RONALD MORROW | 3221 WILLIAMSPORT PIKE | | | | WILLIAMSPORT | TN | 38487-2149 |
| RONALD MORSE | 4412 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8978 |
| RONALD MORSE | 9250 LEMON RD | | | | BANCROFT | MI | 48414-9423 |
| RONALD MORSE | 600 35TH ST | | | | BAY CITY | MI | 48708-8507 |
| RONALD MORTIMER | 2008 HARRY ST | | | | SAGINAW | MI | 48602-3443 |
| RONALD MORTON | 382 W STROOP RD | | | | KETTERING | OH | 45429-1663 |
| RONALD MOSBY | 5120 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| RONALD MOSES | 6933 HAWAII LN | | | | ARLINGTON | TX | 76016-5407 |
| RONALD MOSES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD MOSES CITY MARSHAL #10 | ACCT OF MELVIN LOPEZ | 156 WILLIAM ST FL 10 | | | NEW YORK | NY | 10038-5324 |
| RONALD MOSES, CITY MARSHAL #10 | ACCT OF MELVIN LOPEZ | 156 WILLIAM STREET | | | NEW YORK | NY | 10038 |
| RONALD MOSLEY | 188 RICHARD DR | | | | XENIA | OH | 45385-2626 |
| RONALD MOSS | 518 BALLENTINE ST | | | | PORT HURON | MI | 48060-2218 |
| RONALD MOSS | 6233 CR 609 | | | | BUSHNELL | FL | 33513-4710 |
| RONALD MOSS | 9917 S PEEBLY RD | | | | NEWALLA | OK | 74857-8165 |
| RONALD MOTLEY | 3534 WEBSTER STREET | | | | MOORE | OK | 73160-1092 |
| RONALD MOTT | 7738 S 25TH ST | | | | KALAMAZOO | MI | 49048-9746 |
| RONALD MOTT | PO BOX 43424 | | | | TUCSON | AZ | 85733-3424 |
| RONALD MOTYKA | 111937 MULVANEY RD | | | | MANCHESTER | MI | 48158 |
| RONALD MOUGHLER | 6474 BLUEJAY DR | | | | FLINT | MI | 48506-1768 |
| RONALD MOUTON | 4732 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1658 |
| RONALD MOWERY | 1550 S 900 W | | | | SWAYZEE | IN | 46986-9737 |
| RONALD MOWRY | 2300 PURPLE ASTER LN | | | | JANESVILLE | WI | 53546-4349 |
| RONALD MOZDEN | 1520 N KINGSTON RD | | | | DEFORD | MI | 48729-9763 |
| RONALD MROZ | 4475 MERWIN RD | | | | LAPEER | MI | 48446-9690 |
| RONALD MUCHA | 8731 HART DR | | | | WIND LAKE | WI | 53185-1373 |
| RONALD MUDZIK | 10 VALENCIA ST | | | | TOMS RIVER | NJ | 08757-4112 |
| RONALD MUELLER | 105 RED APPLE DR | | | | JANESVILLE | WI | 53548-5803 |
| RONALD MUIR | 12550 E 136TH ST | | | | NOBLESVILLE | IN | 46060-9477 |
| RONALD MUIR | 6639 TRIPOLI WAY | | | | PORT RICHEY | FL | 34668-5239 |
| RONALD MUKENSTURM | 5775 N 650 W | | | | LARWILL | IN | 46764-9700 |
| RONALD MULLEN | 965 N 10TH ST | | | | GAS CITY | IN | 46933-1320 |
| RONALD MULLINS | 219 BAY ST | | | | HAWTHORNE | FL | 32640-5635 |
| RONALD MULLINS | 2123 SPUNK RUN RD | | | | PIKETON | OH | 45661-9798 |
| RONALD MULSOFF | 7085 ROLLING HILLS DR | | | | WATERFORD | MI | 48327-4194 |
| RONALD MULTHAUPT | 6425 GULICK RD | | | | CLARKSTON | MI | 48346-2229 |
| RONALD MUMEA | 218 NORTH ST | | | | PLYMOUTH | OH | 44865-9783 |
| RONALD MUNK | 12851 RAMBLER RD | | | | DEWITT | MI | 48820-9344 |
| RONALD MUNRO | 9530 MEDLAR WOODS CT | | | | MIAMISBURG | OH | 45342-4366 |
| RONALD MURAJDA | 497 GENERAL BRADDOCK RD | | | | RILLTON | PA | 15678-2711 |
| RONALD MURAWSKI | 1973 ORANGEBURG TER | | | | THE VILLAGES | FL | 32162-7775 |
| RONALD MURHAMMER | 141 CRESCENT DR | | | | LEBANON | MO | 65536-3358 |
| RONALD MURPHY | 24385 NEWCASTLE RD | | | | GAMBIER | OH | 43022-9796 |
| RONALD MURPHY | 14204 MARVIN ST | | | | TAYLOR | MI | 48180-4453 |
| RONALD MURPHY | 508 POPLAR ST | | | | CLIO | MI | 48420-1262 |
| RONALD MURPHY | 710 PEARSON STREET | | | | THE VILLAGES | FL | 32162-4440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD MURPHY | 4120 COCKROACH BAY RD | LOT 211 | | | RUSKIN | FL | 33570-2618 |
| RONALD MURPHY | 3200 W AMHERST RD | | | | MUNCIE | IN | 47304-3215 |
| RONALD MURPHY | 194 SUFFIELD DR | | | | ERIE | MI | 48133-9452 |
| RONALD MURPHY | 1134 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| RONALD MURRAIN | 5633 HIGH ACRES NORTH CT | | | | NEW PALESTINE | IN | 46163-9726 |
| RONALD MURRAY | 4404 FELL RD | | | | DOYLESTOWN | PA | 18902-5628 |
| RONALD MURRAY | 4545 SAWMILL PL | | | | NOLENSVILLE | TN | 37135-8499 |
| RONALD MURRAY | 601 MARCELLETTI AVE | | | | PAW PAW | MI | 49079-1218 |
| RONALD MURRAY | 1778 DERBY RD | | | | ELLERBE | NC | 28338-8448 |
| RONALD MUSGRAVES | PO BOX 807 | | | | CHEROKEE VILLAGE | AR | 72525-0807 |
| RONALD MUSIC | 8737 LOIRE VALLEY DR | | | | TECUMSEH | MI | 49286-8643 |
| RONALD MUSICK | 8312 W 74TH ST | | | | OVERLAND PARK | KS | 66204-2726 |
| RONALD MUSICK | 142 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| RONALD MUSICK | 145 MCARTHUR CT | | | | ANDERSON | IN | 46012-1844 |
| RONALD MUSICO | 3595 PINEVIEW TRL | | | | HOWELL | MI | 48843-6489 |
| RONALD MUTH | 1900 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3327 |
| RONALD MYATT | 8663 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107-8178 |
| RONALD MYERS | 10804 KRAMERS WAY | | | | CHEBOYGAN | MI | 49721-8994 |
| RONALD MYERS | 353 HIGHGROVE PLACE DR | | | | O FALLON | MO | 63366-4384 |
| RONALD MYERS | 177 W COUNTY ROAD 1000 S | | | | CLAYTON | IN | 46118-9268 |
| RONALD MYERS | RR 6 BOX 117A | | | | CHARLESTON | WV | 25311-9726 |
| RONALD MYERS | 7726 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9674 |
| RONALD MYERS | 4733 HARLOW DRIVE | | | | RIVERSIDE | OH | 45432 |
| RONALD MYERS | 10507 S AVE E | | | | SCOTTS | MI | 49088-9756 |
| RONALD MYERS | 21940 PARKLAWN ST | | | | OAK PARK | MI | 48237-2686 |
| RONALD MYERS | 10831 LUPINE LN | | | | FORT WAYNE | IN | 46804-4975 |
| RONALD N ALVES | 1706 NEVADA ST | | | | SAN ANTONIO | TX | 78203 |
| RONALD N HIGHTOWER | 127 SANCHEZ CREEK CT | | | | WEATHERFORD | TX | 76088-3312 |
| RONALD N KANE | 55   WOODCREST AVE | | | | DAYTON | OH | 45405-3252 |
| RONALD N KILE | 11087 MAIN RD | | | | FENTON | MI | 48430-9717 |
| RONALD N LEONARD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RONALD N MASIAN | 1322 FREDERICK ST | | | | NILES | OH | 44446 |
| RONALD N ST JOHN | 152 BARE HOLLOW RD | | | | WATAUGA | TN | 37694-4108 |
| RONALD N TENNANT | 11164 S.W. 73RD CIRCLE | | | | OCALA | FL | 34476-8974 |
| RONALD N ZEIGLER | P O BOX 26501 | | | | TROTWOOD | OH | 45426 |
| RONALD NACKER | 2241 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3211 |
| RONALD NAIL | PO BOX 423 | | | | BIRCH RUN | MI | 48415-0423 |
| RONALD NAJAR | 11538 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4124 |
| RONALD NALE | 4803 N ARVILLA DR | | | | TOLEDO | OH | 43623-1007 |
| RONALD NANCARROW | 6091 COTTER AVE | | | | STERLING HTS | MI | 48314-2139 |
| RONALD NAPIERALA | 5860 BEAR CREEK DR | | | | SYLVANIA | OH | 43560-9540 |
| RONALD NAPLES | 1160 N MILLER RD | | | | SAGINAW | MI | 48609-4863 |
| RONALD NARDONE | 36311 DUKE CT | | | | CLINTON TWP | MI | 48035-1035 |
| RONALD NARDUZZI | 6560 NORTON DR | | | | TROY | MI | 48085-1632 |
| RONALD NASH | 2434 S BLOOMINGSPORT RD | | | | WINCHESTER | IN | 47394-8562 |
| RONALD NAST | 1801 HARPER RD LOT 35 | | | | NORTHPORT | AL | 35476-2378 |
| RONALD NATIONS | PO BOX 576 | | | | RAYMORE | MO | 64083-0576 |
| RONALD NATKOWSKI | 7450 FIGURA DR | | | | JUSTICE | IL | 60458-1048 |
| RONALD NAU | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD NAYAL | 1136 BARCROFT CT | | | | NAPERVILLE | IL | 60540-8303 |
| RONALD NAYLOR | 9 STINTON LN | | | | MIAMISBURG | OH | 45342-5618 |
| RONALD NEAD | 11257 CARON ST | | | | LOWELL | MI | 49331-9663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD NEAHUSAN | 3836 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9545 |
| RONALD NEAL | 4605 WINTER DR # R2 | | | | ANDERSON | IN | 46012 |
| RONALD NECKER | 1261 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9702 |
| RONALD NEDROSCIK | PO BOX 3 | | | | DOUGLAS | MA | 01516-0003 |
| RONALD NEER | 613 W MASON ST APT A | | | | ODESSA | MO | 64076-1684 |
| RONALD NEEVE | 38 GORDON DR | | | | TROY | MI | 48098-4615 |
| RONALD NEIBLER | PO BOX 130 | 6677 HART LK DR - | | | OTTER LAKE | MI | 48464-0130 |
| RONALD NEIL | 602 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4892 |
| RONALD NELSON | 57 HERITAGE RD W | | | | WILLIAMSVILLE | NY | 14221-2313 |
| RONALD NELSON | 1556 CORNWELL RD | | | | RILEY | MI | 48041-2400 |
| RONALD NELSON | 762 ADDISON ST | | | | FLINT | MI | 48505-3911 |
| RONALD NELSON | 4087 E COUNTY ROAD 100 N | | | | KOKOMO | IN | 46901 |
| RONALD NELSON | 5894 PYMATUNING LAKE RD | | | | ANDOVER | OH | 44003-9724 |
| RONALD NELSON | 114 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2447 |
| RONALD NELSON | 1413 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| RONALD NELSON | 660 S COATS RD | | | | OXFORD | MI | 48371-4217 |
| RONALD NELSON | 412 E CHURCH ST | | | | ORFORDVILLE | WI | 53576-9634 |
| RONALD NELSON | 16 AARON CT | | | | WINFIELD | MO | 63389-1115 |
| RONALD NEMETS | 2044 OWOSSO AVE | | | | OWOSSO | MI | 48867-3945 |
| RONALD NENNEMAN | N2440 COUNTY ROAD GG | | | | BRODHEAD | WI | 53520-9537 |
| RONALD NESBITT | 2683 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| RONALD NETHAWAY | 8901 W ALLAN RD | | | | ELSIE | MI | 48831-9406 |
| RONALD NETHAWAY | 3585 N NETHAWAY RD | | | | ELSIE | MI | 48831-9410 |
| RONALD NEU | 6125 ADAMS RD | | | | MARLETTE | MI | 48453-9791 |
| RONALD NEVAREZ | 808 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-3203 |
| RONALD NEVIN | 824 CLAYTONBEND DR | | | | GALLOWAY | OH | 43119-8672 |
| RONALD NEWHOUSE | 143 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2234 |
| RONALD NEWNAM | 319 SAMBOR CT | | | | PIQUA | OH | 45356-5434 |
| RONALD NEWPORT | 280 STRAWBERRY LN | | | | CARYVILLE | TN | 37714-3427 |
| RONALD NEWTON | PO BOX 592 | | | | ORANGE BEACH | AL | 36561 |
| RONALD NEYHART | 5834 YARMOUTH AVE | | | | TOLEDO | OH | 43623-1236 |
| RONALD NIBLOCK | 6753 W HOWE RD | | | | DEWITT | MI | 48820-7807 |
| RONALD NICASTRO | 1707 ROBERTS LN NE | | | | WARREN | OH | 44483-3621 |
| RONALD NICHOLAS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RONALD NICHOLS | 2278 N 600 W | | | | ANDERSON | IN | 46011-9765 |
| RONALD NICHOLS | 9296 GALE RD | | | | GOODRICH | MI | 48438-9446 |
| RONALD NICHOLS | 3992 KATHERINE ST | | | | DEARBORN HTS | MI | 48125-2614 |
| RONALD NICHOLS | 5732 W COUNTY ROAD 525 S | | | | GREENCASTLE | IN | 46135-8251 |
| RONALD NICHOLS | 711 VANCEBURG DR | | | | INDIANAPOLIS | IN | 46241-1758 |
| RONALD NICHOLS | 504 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1022 |
| RONALD NICHOLS | 3520 GRANGE HALL RD APT 114 | | | | HOLLY | MI | 48442-1018 |
| RONALD NICHOLS | 7 MAUMEE CT | | | | ADRIAN | MI | 49221-2503 |
| RONALD NICHOLSON | 528 CALKINS RD | | | | ROCHESTER | NY | 14623-4312 |
| RONALD NICHOLSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD NICKELS | 2205 GREYTWIG DR | | | | KOKOMO | IN | 46902-4556 |
| RONALD NICKELS | 4758 N PATTERSON RD | | | | CALEDONIA | MI | 49316-9308 |
| RONALD NICKERSON | PO BOX 8 | | | | FAIRVIEW | MI | 48621-0008 |
| RONALD NIDIFFER | 3100 LONGMEADOW DR | | | | TRENTON | MI | 48183-3448 |
| RONALD NIEDERJOHN | 4249 HOLT RD | | | | WENTZVILLE | MO | 63385-6145 |
| RONALD NIEDZIELA | 21 GLENSIDE CT | | | | BUFFALO | NY | 14223-2533 |
| RONALD NIELSON | 2165 W LAKE RD | | | | CLIO | MI | 48420-8838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD NIEMAN | 6090 ADA VAN DR | | | | DRYDEN | MI | 48428-9751 |
| RONALD NIEMEYER | 16397 RD 25P RT 2 | | | | FORT JENNINGS | OH | 45844 |
| RONALD NIESEL | 531 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| RONALD NIGHTINGALE | 1531 BRANNON CT | | | | ROSCOMMON | MI | 48653-7936 |
| RONALD NIMS | 9235 LANE RD | | | | MILLINGTON | MI | 48746-9649 |
| RONALD NITSCHKE | 9235 RIDGE RD | | | | GOODRICH | MI | 48438-9250 |
| RONALD NITZ | 795 OBRIEN RD | | | | MAYVILLE | MI | 48744-9434 |
| RONALD NIXON | 7824 GARY RD | | | | CHESANING | MI | 48616-8413 |
| RONALD NOBLE | 2730 ARBOR GLEN DR APT 301 | | | | TWINSBURG | OH | 44087-3088 |
| RONALD NOBLE | 4291 KUERBITZ DR | | | | BAY CITY | MI | 48706-2223 |
| RONALD NOBLE | 3078 KINDLEWOOD LN | | | | BAY CITY | MI | 48706-1270 |
| RONALD NOCHELSKI | 5705 JENNIFER DR E | | | | LOCKPORT | NY | 14094-6007 |
| RONALD NOEL | 88 S FRASER RD | | | | LINWOOD | MI | 48634-9518 |
| RONALD NOEL | 3930 OAK HARBOR LN | | | | INDIANAPOLIS | IN | 46237-3828 |
| RONALD NOGA | 11520 STORMES DR | | | | PARMA | OH | 44130-7731 |
| RONALD NOLAN | PO BOX 1313 | | | | BEDFORD | IN | 47421-1313 |
| RONALD NOLAND | 2868 DEERFIELD RUN BOULEVARD | | | | ANDERSON | IN | 46017-9337 |
| RONALD NOLEN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD NOORMAN | 931 ROGER ST NW | | | | GRAND RAPIDS | MI | 49544-2858 |
| RONALD NORDSTROM | | | | | | | |
| RONALD NORDYKE | 134 SHENANDOAH TRL | | | | WEST CARROLLTON | OH | 45449-3166 |
| RONALD NORMAN | 502 E MAIN ST | | | | POTTERVILLE | MI | 48876-9772 |
| RONALD NORMAN | 704 S. 19TH STREET | | | | BLUE SPRINGS | MO | 64015 |
| RONALD NORMAN | 6160 TAYLOR DR | | | | FLINT | MI | 48507-4656 |
| RONALD NORRIS | 794 OLD TUCKER RD | | | | STONE MTN | GA | 30087-2825 |
| RONALD NORRIS | 922 GLYNN CT | | | | DETROIT | MI | 48202-1423 |
| RONALD NORRIS | 6014 WAUBESA WAY | | | | KOKOMO | IN | 46902-5566 |
| RONALD NORRIS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD NORTH | 7595 S. ETNA RD. 35 | | | | LA FONTAINE | IN | 46940 |
| RONALD NORTON | 9804 WILLOW WIND DR | | | | MIDWEST CITY | OK | 73130-6507 |
| RONALD NORWOOD | 7520 S HONORE ST | | | | CHICAGO | IL | 60620-5203 |
| RONALD NOSAL | 340 DAVEY ST | | | | BUFFALO | NY | 14206-1202 |
| RONALD NOTTINGHAM | 11221 DOSTER RD | | | | PLAINWELL | MI | 49080-9345 |
| RONALD NOVITSKY | 2617 FLORLEN AVE NE | | | | GRAND RAPIDS | MI | 49525-3969 |
| RONALD NOWICKI | 2526 GENES DR | | | | AUBURN HILLS | MI | 48326-1900 |
| RONALD NUNLEY | PO BOX 259 | | | | LAPEL | IN | 46051-0259 |
| RONALD NUTT | 1739 W WALNUT ST | | | | KOKOMO | IN | 46901-4209 |
| RONALD NUTT | 3502 S ADAMS ST | | | | MARION | IN | 46953-4322 |
| RONALD NYE | 2996 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| RONALD NYEGARD | 1881 LAKESIDE DR | | | | MADISON | OH | 44057-2166 |
| RONALD O ALLEN | 2341 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9326 |
| RONALD O APPLEGATE | 609 POLLOCK RD | | | | DAYTON | OH | 45403-- 32 |
| RONALD O EVERARD | PO BOX 2264 | | | | BELLEVILLE | MI | 48112-2264 |
| RONALD O FRY | 4132  ANNAPOLIS | | | | DAYTON | OH | 45416-1505 |
| RONALD O GRADY | 2451 WHITNEY AVE | | | | NIAGARA FALLS | NY | 14301-1429 |
| RONALD O KEEFE | 26324 GROVELAND ST | | | | MADISON HTS | MI | 48071-3604 |
| RONALD O KEEFE | 27656 LEGGTOWN RD | | | | ELKMONT | AL | 35620-6910 |
| RONALD O LAUGHLIN | 3339 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1679 |
| RONALD O PRINCE | 2344 MIDD-EATON RD | | | | MIDDLETOWN | OH | 45042 |
| RONALD O WAGENHALS | 707   GRAVEL ROAD | | | | WEBSTER | NY | 14580-1715 |
| RONALD O WEIPPERT | 4272 WOODLAND ST | | | | CASS CITY | MI | 48726-1641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD O'BRIEN | 3543 SHARON WAY | | | | WILLIAMSTON | MI | 48895-9169 |
| RONALD O'DELL | G1069 N BALLENGER HWY | ROOM 117 | | | FLINT | MI | 48504 |
| RONALD O'NEIL | PO BOX 52 | | | | GOULD CITY | MI | 49838-0052 |
| RONALD O'SHEA | 52635 ARAGON DR | | | | SHELBY TOWNSHIP | MI | 48315-2506 |
| RONALD OAKES | 16017 INDIAN CREEK PKWY | | | | OLATHE | KS | 66062-4217 |
| RONALD OATES | 16773 SILVERADO DR | | | | SOUTHGATE | MI | 48195-3928 |
| RONALD OBERLE | 1200 HOME PARK AVE | | | | JANESVILLE | WI | 53545-4814 |
| RONALD OBERLIESEN | 3651 PALMER RD | | | | LUZERNE | MI | 48636-9754 |
| RONALD OBRECHT | 535 COUNTY ROAD 2302 | | | | LOUDONVILLE | OH | 44842-9316 |
| RONALD OBRYAN | 2076 LYNN DR | | | | KOKOMO | IN | 46902-6505 |
| RONALD OCONNOR | 1371 BENNETT RD | | | | LANSING | MI | 48906-1872 |
| RONALD OCONNOR | 795 DALE RD | | | | BEAVERTON | MI | 48612-8587 |
| RONALD OCZEPEK | 4775 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 |
| RONALD ODISTER | 6146 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 |
| RONALD ODOM | 879 E INMAN PKWY | | | | BELOIT | WI | 53511-1743 |
| RONALD OFSANKO | 13441 WYNDEMERE CIR | | | | STERLING HTS | MI | 48313-2655 |
| RONALD OGLESBY | 712 N 88TH ST | | | | EAST SAINT LOUIS | IL | 62203-2104 |
| RONALD OGLESBY | 9511 MEADOWS FARMS DR | | | | OWINGS MILLS | MD | 21117-4886 |
| RONALD OGLESBY | 1300 SANCTUARY DR APT 24 | | | | BRANDON | MS | 39042-7430 |
| RONALD OKULY | 18287 ROAD C | | | | CONTINENTAL | OH | 45831-9722 |
| RONALD OLEAR | PO BOX 489 | | | | LOCKPORT | NY | 14095-0489 |
| RONALD OLGUIN | 3924 LA SOMBRA RD SW | | | | ALBUQUERQUE | NM | 87105-2304 |
| RONALD OLIVAREZ | 900 SPARROW AVE | | | | LANSING | MI | 48910-1366 |
| RONALD OLIVER | 37936 MULBERRY ST | | | | CLINTON TWP | MI | 48036-2590 |
| RONALD OLIVER | 2475 PRATT RD | | | | CORFU | NY | 14036-9644 |
| RONALD OLIVER | 1676 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9528 |
| RONALD OLIVER | 16222 MONTERY LN #303 | | | | HUNNINGTON BEACH | CA | 92649 |
| RONALD OLSEN | | | | | | | |
| RONALD OLSEY | 6120 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| RONALD OLSON | 1132 ROBERTS DR | | | | METAMORA | MI | 48455 |
| RONALD OLSON | | | | | | | |
| RONALD OPSZYNSKI | 9257 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8004 |
| RONALD ORBAS | 7469 PEARL RD | | | | CLEVELAND | OH | 44130-6612 |
| RONALD ORCUTT | 1712 W NORTHFIELD DR | | | | MUNCIE | IN | 47304-2011 |
| RONALD ORLANDO | 7071 TIMBERCREST | | | | WASHINGTON | MI | 48094-2194 |
| RONALD ORLOWSKI | 52364 BELLE ARBOR | | | | SHELBY TOWNSHIP | MI | 48316-2905 |
| RONALD ORR | 42855 JUDD RD | | | | BELLEVILLE | MI | 48111-9195 |
| RONALD ORR | 2025 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9787 |
| RONALD ORR | 1413 HILLSIDE DR | | | | FLINT | MI | 48532-2420 |
| RONALD ORRISON | 6061 BROBECK ST | | | | FLINT | MI | 48532-4007 |
| RONALD ORVIS | 886 RIDGEVIEW LN | | | | COLUMBIA | TN | 38401-5577 |
| RONALD OSBORN | 1940 BAMBY LN | | | | MILFORD | MI | 48381-2107 |
| RONALD OSBORN | 15585 COUNTY ROAD 201 | | | | DEFIANCE | OH | 43512-9307 |
| RONALD OSBORNE | 5864 MAYBURN BARCLAY RD. | P.O BOX 6 | | | FARMDALE | OH | 44417 |
| RONALD OSBORNE | 24360 ROSITA LN | | | | NORTH OLMSTED | OH | 44070-1520 |
| RONALD OSBORNE | 50802 23RD ST | | | | MATTAWAN | MI | 49071-9326 |
| RONALD OSTRANDER | 5490 E OLIVE RD | | | | BRECKENRIDGE | MI | 48615-9742 |
| RONALD OSTRANDER | PO BOX 1082 | | | | MIDLAND | MI | 48641-1082 |
| RONALD OSTRANDER | 2935 N LAPEER RD | | | | LAPEER | MI | 48446-8774 |
| RONALD OSTRANDER | 1728 PINEBERRY CT | | | | SAINT LOUIS | MO | 63146-4254 |
| RONALD OSTRUM | 9307 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| RONALD OSWALD | 702 W FLORENCE ST | | | | WINDSOR | MO | 65360-1135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD OTT | 26 MELBERRY TRL | | | | ORCHARD PARK | NY | 14127-1124 |
| RONALD OTTAWAY | 6223 RUTH ST | | | | GLADWIN | MI | 48624-9789 |
| RONALD OTTEN | 190 CALBREATH CT | | | | FLORISSANT | MO | 63031-8004 |
| RONALD OTTO | 1329 GREENLEAF DR | | | | ROCHESTER HILLS | MI | 48309-1726 |
| RONALD OVERHOLT | 1337 BLACK FOREST DR | | | | DAYTON | OH | 45449-2361 |
| RONALD OWEN | PO BOX 585 | | | | HALE | MI | 48739-0585 |
| RONALD OWENS | 2507 ALEXANDER AVE | | | | BALTIMORE | MD | 21219-1822 |
| RONALD OWENS | 5 BERKSHIRE RD | | | | OLD BRIDGE | NJ | 08857-1601 |
| RONALD OWENS | PO BOX 581 | | | | CAPAC | MI | 48014-0581 |
| RONALD OWENS | 2513 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| RONALD OWENS | 6645 COUNTY ROAD 206 | | | | GRANDVIEW | TX | 76050-3618 |
| RONALD OWENS | 979 WYE DR | | | | SEYMOUR | TN | 37865-6552 |
| RONALD OXLEY | 5013 W FRANCES AVE | | | | MUNCIE | IN | 47302-8942 |
| RONALD OYLER | 1441 ALLEN ST | | | | BURTON | MI | 48529-1268 |
| RONALD OZOG | 47181 BARBARA RD | | | | MACOMB | MI | 48044-2405 |
| RONALD P ACKERMAN | | | | | | | |
| RONALD P BAILEY | 630 DEATON | | | | GREENVILLE | MS | 38701-5023 |
| RONALD P BICH | 1170  N ALBRIGHT-MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| RONALD P BICH II | 433 CLEVELAND ST | | | | MASURY | OH | 44438 |
| RONALD P BODURKA & VERA E BODURKA | C/O RONALD P BODURKA | 34093 FAIRFAX DR | | | LIVONIA | MI | 48152 |
| RONALD P COLE | 220 SPRINGFIELD CR | | | | JACKSON | MS | 39209-2426 |
| RONALD P DEBIEN | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD P DEBIEN | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD P DORN | 101 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7843 |
| RONALD P ERWIN | PO BOX 55 | | | | COLUMBIAVILLE | MI | 48421-0055 |
| RONALD P GILKISON | 8084 RT 22 & 3 | | | | CLARKSVILLE | OH | 45113 |
| RONALD P HAUDENSCHILT | 1306 SURREY POINT DR SE | | | | WARREN | OH | 44484-2855 |
| RONALD P HAZLETT | C/O THE SUTTER LAW FIRM PLLC | 1598 KANAWHA BLVD E | | | CHARLESTON | WV | 25311 |
| RONALD P KLOECKNER | 28435 SUNSET BLVD W | | | | LATHRUP VLG | MI | 48076 |
| RONALD P LINKOWSKI | 6200 WEST FREELAND ROAD | | | | FREELAND | MI | 48623 |
| RONALD P MCGREW | 5386 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9622 |
| RONALD P MIGUS | | | | | | | |
| RONALD P MILLER | 119 WOODSIDE AVE | | | | BUFFALO | NY | 14220-1918 |
| RONALD P MOONEY | 4364 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| RONALD P RAMSEY SR | 900 BELEY AVE | | | | SYRACUSE | NY | 13211-1308 |
| RONALD P ROMACK | 4 BASCO TERRACE | | | | SPENCERPORT | NY | 14559 |
| RONALD P ROMANOWSKI | 3125 W CASTLE RD | | | | FOSTORIA | MI | 48435-9553 |
| RONALD P SCHARBA | 5135  A WARNER ROAD | | | | KINSMAN | OH | 44428-9747 |
| RONALD P SCHROEDER | 3040 LEHMAN CAVE CT. | | | | HENDERSON | NV | 89052-8520 |
| RONALD P SQUIRIC | 1355 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9536 |
| RONALD P. KLOECKNER | 28435 SUNSET BLVD W | | | | LATHRUP VILLAGE | MI | 48076 |
| RONALD PACE | 5162 KEDRON RD | | | | COLUMBIA | TN | 38401-7554 |
| RONALD PACKWOOD | PO BOX 325 | | | | HARRISON | MI | 48625-0325 |
| RONALD PACURAR | 3979 STAATZ DR | | | | YOUNGSTOWN | OH | 44511-1933 |
| RONALD PADGETT | 1421 STAFFORD RD | | | | PLAINFIELD | IN | 46168-2321 |
| RONALD PADGETT | 16261 WISCONSIN | | | | DETROIT | MI | 48221-4930 |
| RONALD PADOVANI | 1363 CLARK STREET | | | | NILES | OH | 44446-3445 |
| RONALD PAGE | 2363 SNYDER RD | | | | BUTLER | OH | 44822-9688 |
| RONALD PAGE | 1146 HEATHERWOODE RD | | | | FLINT | MI | 48532-2336 |
| RONALD PAGE | 812 N TAYLOR AVE | | | | OAK PARK | IL | 60302-1456 |
| RONALD PAGE | 617 S. MAPLE AVE. BOX 241 | | | | MAPLE RAPIDS | MI | 48853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD PAGERESKI | 571 TOLEDO STREET | | | | DUNDEE | MI | 48131-1214 |
| RONALD PAIGE | 610 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1553 |
| RONALD PAINTER | 734 E 600 S | | | | ANDERSON | IN | 46013-9504 |
| RONALD PAKIZER | 61248 BURNINGWOOD DR | | | | WASHINGTON | MI | 48094-1742 |
| RONALD PAKKALA | 1220 N BRIARFIELD DR | | | | LANSING | MI | 48910-5102 |
| RONALD PALM | 240 HILLCREST LN | | | | JEFFERSON | WI | 53549-9669 |
| RONALD PALMATEER | 60   HOLLYBROOK ROAD | | | | ROCHESTER | NY | 14623-4530 |
| RONALD PALMER | 318 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1444 |
| RONALD PALMIERI | 1 AMHERST CT | | | | BORDENTOWN | NJ | 08505-3101 |
| RONALD PALMQUIST | 7 DERBY CT | | | | FORKED RIVER | NJ | 08731-5658 |
| RONALD PALUCH | 1435 CLARKE PL | | | | SOUTH HAVEN | MI | 49090-1641 |
| RONALD PAMS | 1808 BLUE GRASS DR | | | | ROCHESTER HILLS | MI | 48306-3223 |
| RONALD PANTER | 1382 FLUSHING RD | | | | FLUSHING | MI | 48433-2295 |
| RONALD PANZAR | 9827 PLEASANT LAKE BLVD APT Q33 | | | | PARMA | OH | 44130-7435 |
| RONALD PAPROCKI | 3830 BIRDSONG LN | | | | SWANTON | OH | 43558-9500 |
| RONALD PARADIS | 1 VALLEY STREAM DR | | | | CUMBERLAND | RI | 02864-5046 |
| RONALD PARHAM | 126 CARDINAL DR | | | | BEECHER | IL | 60401-9501 |
| RONALD PARISH | 3596 MERIDIAN RD | | | | OKEMOS | MI | 48864-4133 |
| RONALD PARKER | 1055 STANLEY RD | | | | AUBURN | MI | 48611-9426 |
| RONALD PARKER | 4037 NIAGARA ST | | | | WAYNE | MI | 48184-1961 |
| RONALD PARKER | 231 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2435 |
| RONALD PARKER | 5143 ROCKPORT RD., RT.5 | | | | JANESVILLE | WI | 53548 |
| RONALD PARKER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD PARKIN | 7820 BROPHY RD | | | | HOWELL | MI | 48855-9527 |
| RONALD PARKIN | 6 VASSAR DR | | | | MILFORD | MA | 01757-1219 |
| RONALD PARKIN | 907 CHICKASAW RD | | | | PARIS | TN | 38242-4301 |
| RONALD PARKS | 50 REDBAY CT | | | | NOBLESVILLE | IN | 46062-8995 |
| RONALD PARMETER | 492 GOLD TREE | | | | PUNTA GORDA | FL | 33955-1018 |
| RONALD PARR | COUNTY OF ERIE DEPT OF SENIOR SE | ROOM 1304- PROTECTIVE SERVICES F | | | BUFFALO | NY | 14202 |
| RONALD PARRAN | 5351 SECOR RD | | | | IDA | MI | 48140-9721 |
| RONALD PARRIS | 115 COUNTY ROAD 1431 | | | | VINEMONT | AL | 35179-7985 |
| RONALD PARRISH SR | 2502 ALBION AVE | | | | BALTIMORE | MD | 21214-2525 |
| RONALD PARSONS | 1506 THRUSH RD | | | | CRESTLINE | OH | 44827-9648 |
| RONALD PARSONS | 10340 W FLORIADE DR | | | | SUN CITY | AZ | 85351-2231 |
| RONALD PARSONS | 415 S CARMEL ST | | | | CADILLAC | MI | 49601-2258 |
| RONALD PARSONS | 2185 ZENIA DR | | | | TROY | MI | 48083-4456 |
| RONALD PARSONS | 1975 WILLOWOOD DR N | | | | MANSFIELD | OH | 44906-1765 |
| RONALD PARSONS | 14348 INKSTER RD | | | | REDFORD | MI | 48239-3014 |
| RONALD PARTON | 6566 GREEN HAVEN PL APT B | | | | INDIANAPOLIS | IN | 46214-3888 |
| RONALD PARUSZKIEWICZ | 6517 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8582 |
| RONALD PASCIAK | 8640 KINMORE ST | | | | DEARBORN HTS | MI | 48127-1269 |
| RONALD PATAKI | BOX 1108 E. 14TH | | | | GEORGETOWN | IL | 61846 |
| RONALD PATE | 6940 40TH ST NE | | | | NAPLES | FL | 34120-2609 |
| RONALD PATRICK | 3075 E MUSGROVE HWY | | | | LAKE ODESSA | MI | 48849-9528 |
| RONALD PATTERSON | 463 BOERNER RD | | | | MIO | MI | 48647-9502 |
| RONALD PATTERSON | 89 IMPERIAL DR | | | | LAKELAND | FL | 33815-3483 |
| RONALD PATTERSON | 3658 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9713 |
| RONALD PATTERSON | 8467 HAMBURG RD | | | | BRIGHTON | MI | 48116-5224 |
| RONALD PATTERSON | 18023 EGO AVE | | | | EASTPOINTE | MI | 48021-3203 |
| RONALD PATTON | 2118 VOLNEY RD | | | | YOUNGSTOWN | OH | 44511-1435 |
| RONALD PAUL | 36 KING ST | | | | TONAWANDA | NY | 14150-3908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD PAUL | PO BOX 113 | | | | THOMPSON | OH | 44086-0113 |
| RONALD PAUL | 6373 BOULDER DR | | | | FLUSHING | MI | 48433-3503 |
| RONALD PAUL DURM | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RONALD PAUPORE | 1220 S MAIN ST | | | | FORT ATKINSON | WI | 53538-9307 |
| RONALD PAYNE | 1502 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| RONALD PAYNE | 5131 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46217-9393 |
| RONALD PAYNE | 3968 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-8877 |
| RONALD PAYNE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD PEAKE | 5159 DARBY ST | | | | FLINT | MI | 48532-4149 |
| RONALD PEARCE | 7059 WEST BLVD APT 235 | | | | BOARDMAN | OH | 44512-4334 |
| RONALD PEARCE | 933 9TH ST | | | | WYANDOTTE | MI | 48192-2817 |
| RONALD PEARSON | 219 W MARKET ST | | | | WARRENSBURG | MO | 64093-1629 |
| RONALD PEARSON | 2519 BRADENBAUGH RD | | | | WHITE HALL | MD | 21161-9651 |
| RONALD PEARSON | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD PEASE | 3234 QUICK RD | | | | HOLLY | MI | 48442-2009 |
| RONALD PECHA | PO BOX 147 | | | | SPOONER | WI | 54801-0147 |
| RONALD PECK | 988 FAIRVIEW DR | | | | BERKELEY SPGS | WV | 25411-3213 |
| RONALD PECKNYO | 4474 BOUTELL RANCH RD | | | | WEST BRANCH | MI | 48661-8911 |
| RONALD PEERY | 513 E NORTH A ST | | | | GAS CITY | IN | 46933-1508 |
| RONALD PEIFFER | 6422 FERRIS ROAD RT 1 | | | | CARSON CITY | MI | 48811 |
| RONALD PEKKANEN | 9280 N LIMA RD | | | | POLAND | OH | 44514-3221 |
| RONALD PELATZKY | 58 IDLE LN | | | | MERIDEN | CT | 06451-2009 |
| RONALD PELFREE | 17161 KEY VIZCAYA CT | | | | FORT MYERS | FL | 33908-5003 |
| RONALD PELLAND | 2709 YALE ST | | | | FLINT | MI | 48503-3463 |
| RONALD PELLETIER | PO BOX 605 | | | | SAINT HELEN | MI | 48656-0605 |
| RONALD PELOW IRA, UBS CUSTODIAN | RONALD PELOW | 2025 BERRY ROBERTS DR | | | SUN CITY CENTER | FL | 33573 |
| RONALD PELUDAT | 519 W HUDSON AVE | | | | ROYAL OAK | MI | 48067-3153 |
| RONALD PENCE | 1821 SAUNDERSVILLE FERRY RD | | | | MOUNT JULIET | TN | 37122-2066 |
| RONALD PENCE | 338 BEACH AVE APT 1D | | | | LA GRANGE PK | IL | 60526-6030 |
| RONALD PENCE | 2609 SHADY MEADOW DR | | | | BEDFORD | TX | 76021-4444 |
| RONALD PENDLEY | 2328 MCCRACKEN DR | | | | DEL CITY | OK | 73115-2546 |
| RONALD PENDLEY | 111 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| RONALD PENICK | 3565 BISCAYNE RD | | | | INDIANAPOLIS | IN | 46226-6025 |
| RONALD PENIGAR | 509 TREECREST PKWY | | | | DECATUR | GA | 30035-3563 |
| RONALD PENIX | 3646 SE INDIAN TRAIL LAKE RD | | | | FARMLAND | IN | 47340-9574 |
| RONALD PENNINGTON | 14125 S M129 | | | | SAULT S MARIE | MI | 49783 |
| RONALD PENROD | 7924 CHUKAR RD | | | | YUKON | OK | 73099-8471 |
| RONALD PEREZ | PO BOX 94087 | | | | OKLAHOMA CITY | OK | 73143-4087 |
| RONALD PEREZ | 38346 ROYCROFT CT | | | | LIVONIA | MI | 48154-1315 |
| RONALD PERKINS | 3353 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| RONALD PERKINS | 752 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-1044 |
| RONALD PERKINS | 14361 NORTHVILLE RD | | | | PLYMOUTH | MI | 48170-2520 |
| RONALD PERKINS | 14020 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| RONALD PERKINS | 16090 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| RONALD PERKINS | 2949 PINCH HWY | | | | CHARLOTTE | MI | 48813-8703 |
| RONALD PERKINS | 3087 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| RONALD PERNICK | 218 WAGNER AVE | | | | SLOAN | NY | 14212-2156 |
| RONALD PERNO | 7675 PADDOCKS MILL DR | | | | CUMMING | GA | 30041-1489 |
| RONALD PERNOT | APT E | 6350 NORTH CAMDEN AVENUE | | | KANSAS CITY | MO | 64151-4329 |
| RONALD PERPICH | 3201 VIKING DR | | | | COMMERCE TOWNSHIP | MI | 48390-1596 |
| RONALD PERRY | 3815 NW 61ST TER | | | | KANSAS CITY | MO | 64151-2793 |
| RONALD PERRY | 5898 RIDGE RD | | | | LOCKPORT | NY | 14094-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD PERRY | 211 STRUTHERS LIBERTY RD | | | | YOUNGSTOWN | OH | 44505-5009 |
| RONALD PERRY | 10010 W 126TH TER | | | | OVERLAND PARK | KS | 66213-1893 |
| RONALD PERRY | 419 EMERALD BAY CIR APT B8 | | | | NAPLES | FL | 34110-7634 |
| RONALD PERRY | 21 ERICKSON AVE | | | | MONROE TWP. | NJ | 08831 |
| RONALD PERTEET | 3301 KAREN ST | | | | LANSING | MI | 48911-2811 |
| RONALD PERUSKI | 1702 LONGVIEW LN | | | | TARPON SPRINGS | FL | 34689-1977 |
| RONALD PETERKA | 2015 WEST DUKES RD | | | | MORAN | MI | 49760 |
| RONALD PETERS | 48649 MARTZ RD | | | | BELLEVILLE | MI | 48111-4481 |
| RONALD PETERS | 741 ANCHORS WAY | | | | CULVER | IN | 46511-9051 |
| RONALD PETERSON | 10 HENDERSON ST | | | | EDGERTON | WI | 53534-1524 |
| RONALD PETERSON | 1835 BADE RD | | | | INDIANAPOLIS | IN | 46239-9624 |
| RONALD PETERSON | 4349 POINTE CHARITIES AVE. | | | | PIGEON | MI | 48755 |
| RONALD PETERSON | 8370 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7302 |
| RONALD PETERSON | 2621 NW 45TH ST | | | | OKLAHOMA CITY | OK | 73112-8218 |
| RONALD PETERSON | 667 SANDY ARBOR RD | | | | NEKOOSA | WI | 54457-8974 |
| RONALD PETERSON | 30169 JAMESTOWN ST | | | | ROMULUS | MI | 48174-3149 |
| RONALD PETRO | 9553 SCOTTSDALE DR | | | | BROADVIEW HEIGHTS | OH | 44147-2365 |
| RONALD PETRY | 2671 ONAOTO AVE | | | | DAYTON | OH | 45414-5044 |
| RONALD PETT | 2807 E COUNTY ROAD M | | | | MILTON | WI | 53563-9224 |
| RONALD PETTIFURD | 8808 KNOLSON AVE | | | | LIVONIA | MI | 48150-3309 |
| RONALD PETTIT | 900 BRAD ST | | | | LANSING | MI | 48911-4827 |
| RONALD PETWAY | 1110 SAPELO CIR NE | BELVEDERE ISLAND PLANTATION | | | TOWNSEND | GA | 31331-3316 |
| RONALD PHELIX | PO BOX 966B | | | | BEDFORD | IN | 47421-1966 |
| RONALD PHELPS | 272 CALKINS RD | | | | ROCHESTER | NY | 14623-4210 |
| RONALD PHELPS | PO BOX 750 | | | | LAYTONVILLE | CA | 95454-0750 |
| RONALD PHELPS | 1385 HIGHWAY 145 S | | | | HARRISBURG | IL | 62946-5247 |
| RONALD PHILLIPS | PO BOX 457 | | | | YOUNG HARRIS | GA | 30582-0457 |
| RONALD PHILLIPS | 199 WEBSTER RD | | | | FITZGERALD | GA | 31750-8632 |
| RONALD PHILLIPS | 1525 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5220 |
| RONALD PHILLIPS | 2602 EMMONS AVE | | | | ROCHESTER HILLS | MI | 48307-4716 |
| RONALD PHILLIPS | 3931 GOLDEN HLS | | | | SAINT PETERS | MO | 63376-6709 |
| RONALD PHILLIPS | 20981 239TH ST | | | | TONGANOXIE | KS | 66086-3135 |
| RONALD PHILLIPS | 92 S RIDGE RD | | | | WILLARD | OH | 44890-9517 |
| RONALD PHILLIPS | 917 DANIELLE RD | | | | LEBANON | IN | 46052-1306 |
| RONALD PHINNEY | 2137 NIAGARA ST | | | | BUFFALO | NY | 14207-2034 |
| RONALD PICKENS | 1125 GLENDA DR | | | | BEDFORD | TX | 76022-7020 |
| RONALD PICKENS | PO BOX 548 | | | | TROY | MI | 48099-0548 |
| RONALD PICKETT | 18031 MANSFIELD ST | | | | DETROIT | MI | 48235-3145 |
| RONALD PICKETT | 1365 WOOD LAKE CIR | | | | SAINT CLOUD | FL | 34772-7467 |
| RONALD PICKETT | 10008 S INDIAN MERIDIAN | | | | CHOCTAW | OK | 73020-4038 |
| RONALD PIERCE | 1222 WPA RD | | | | MITCHELL | IN | 47446-5473 |
| RONALD PIERCE | 2030 W B AVE | | | | PLAINWELL | MI | 49080-9667 |
| RONALD PIERCE | 407 W PIDGEON RD | | | | SALEM | OH | 44460-4127 |
| RONALD PIERCE | 566 E 300 N | | | | ANDERSON | IN | 46012-1214 |
| RONALD PIERCEY | 4605 SE 24TH ST | | | | DEL CITY | OK | 73115-4109 |
| RONALD PIERIK | 8371 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| RONALD PIERSA | 70 FREDRO ST | | | | BUFFALO | NY | 14206-3109 |
| RONALD PIETRASZ | 11424 ALGONQUIN DR | | | | PINCKNEY | MI | 48169-9524 |
| RONALD PIETSCH | 2585 HICKORY HEIGHTS CT | | | | MILFORD | MI | 48381-3279 |
| RONALD PIGOTT | 7842 M 68 APT C8 | | | | INDIAN RIVER | MI | 49749-9405 |
| RONALD PILLAR | 1417 PEARSON ST | | | | FERNDALE | MI | 48220-3167 |
| RONALD PILOZZI | 82 CLINTON ST | | | | TONAWANDA | NY | 14150-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD PINKELMAN | 3808 WASHBURN RD | | | | BERKEY | OH | 43504-9726 |
| RONALD PINNEY | 9510 BOND RD | | | | DEWITT | MI | 48820-9779 |
| RONALD PINSKEY | 30155 ARMADA RIDGE RD | | | | RICHMOND | MI | 48062-4605 |
| RONALD PIPER | 3740 JASPER RD | | | | SAINT LOUIS | MI | 48880-9319 |
| RONALD PISARSKI | 5111 AMHERST DR | | | | STERLING HTS | MI | 48310-4037 |
| RONALD PITTAWAY | 20679 CHURCHILL AVE | | | | BROWNSTOWN TWP | MI | 48183-5072 |
| RONALD PIWONSKI | 39288 LORIEN DR | | | | STERLING HEIGHTS | MI | 48313-5740 |
| RONALD PIWONSKI | 522 TORRES PL | | | | LADY LAKE | FL | 32159-5643 |
| RONALD PLAMONDON | 6290 CORUNNA RD | | | | FLINT | MI | 48532-5312 |
| RONALD PLATA | 6287 CAROL DR | | | | BROOK PARK | OH | 44142-3829 |
| RONALD PLATT | PO BOX 385 | | | | FREELAND | MI | 48623-0385 |
| RONALD PLONKA | W18083 LONG POINT RD | | | | GERMFASK | MI | 49836-9203 |
| RONALD PLOS | 5500 W HEATHER RIDGE PATH | | | | LECANTO | FL | 34461-7610 |
| RONALD PLUMMER | PO BOX 595 | | | | LAPEL | IN | 46051-0595 |
| RONALD PNIEWSKI | 4019 WOODBINE CT | | | | SHELBY TWP | MI | 48316-1346 |
| RONALD POHL | 109 WALTER ST | | | | HOUGHTON LAKE | MI | 48629-9607 |
| RONALD POHLMAN | N3717 AIRPORT RD | | | | CAMBRIDGE | WI | 53523-9775 |
| RONALD POHLMAN JR | 3218 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9230 |
| RONALD POHLMANN | 1385 JOSEPH ST | | | | SAGINAW | MI | 48638-6530 |
| RONALD POINDEXTER | 2516 LOST CREEK DR | | | | FLUSHING | MI | 48433-9438 |
| RONALD POINTER | 5731 DURBRIDGE DR | | | | NEW ORLEANS | LA | 70131-3831 |
| RONALD POIRIER | 7295 S SADDLER RD | | | | CHASE | MI | 49623-9756 |
| RONALD POKRAK | 11385 BELL RD | | | | BURT | MI | 48417-9795 |
| RONALD POLK | 10200 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| RONALD POLLICK | PO BOX 247 | | | | GRANT | MI | 49327-0247 |
| RONALD POLLOCK | 1891 TAHOE DR | | | | XENIA | OH | 45385-1161 |
| RONALD POLLOK | 701 N SAGINAW ST | | | | DURAND | MI | 48429-1246 |
| RONALD POLOMSKI | 10699 STINCHFIELD WOODS RD | | | | PINCKNEY | MI | 48169-9456 |
| RONALD POLOSKI | 2251 MOORWOOD DR | | | | HOLT | MI | 48842-8711 |
| RONALD POMARANSKI | 14478 PARK ST | | | | LIVONIA | MI | 48154-5254 |
| RONALD POMERANTZ | 3448 RIVERBEND DR | | | | ANN ARBOR | MI | 48105-9648 |
| RONALD PONDER | 3424 GAITHER RD | | | | WINDSOR MILL | MD | 21244-2919 |
| RONALD PONN | 2833 TRABAR DR | | | | WILLOUGHBY HILLS | OH | 44092-2621 |
| RONALD POPILEK | 6080 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| RONALD PORDON | 23754 BRAZIL AVE | | | | SOUTHFIELD | MI | 48033-2503 |
| RONALD PORTER | 253 EIGHTY ACRES RD | | | | DUNBAR | PA | 15431-2277 |
| RONALD PORTER | 2760 QUAKER RD | | | | GASPORT | NY | 14067-9445 |
| RONALD PORTER | 18010 DONAHOO RD | | | | TONGANOXIE | KS | 66086-5314 |
| RONALD PORTER | 5408 THUNDERBIRD PASS P | | | | GRAND BLANC | MI | 48439 |
| RONALD PORTER | 77 W 950 S | | | | BUNKER HILL | IN | 46914-9503 |
| RONALD PORTER | 781 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1715 |
| RONALD POST | 13808 MAYS ADDITION RD | | | | SHAWNEE | OK | 74804-3446 |
| RONALD POTTER | 5976 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| RONALD POTTER | 5125 W 10TH ST APT 8 | | | | INDIANAPOLIS | IN | 46224-6911 |
| RONALD POTTER | 33 CENTRAL WAY | | | | ANDERSON | IN | 46011-2244 |
| RONALD POTTER | 526 N PINEGROVE AVE | | | | WATERFORD | MI | 48327-2200 |
| RONALD POTTS SR | 1005 W MARSH RD | | | | SANFORD | MI | 48657-9320 |
| RONALD POULIOT | 7729 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4166 |
| RONALD POUNCEY | 19185 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8516 |
| RONALD POWELL | 300 N FRONT ST APT 701 | | | | PHILIPSBURG | PA | 16866-2132 |
| RONALD POWELL | 238 W 8TH ST | | | | FRANKLIN | OH | 45005-2715 |
| RONALD POWELL | 4360 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD POWELL | 6901 WILKINSON RD | | | | CORUNNA | MI | 48817-9799 |
| RONALD POWELL | 38216 LANA DR | | | | FARMINGTON HILLS | MI | 48335-2747 |
| RONALD POWER | 14710 GLENCREEK WAY | | | | ALPHARETTA | GA | 30004-3234 |
| RONALD POWERS | 1024 LONDON DR | | | | LANSING | MI | 48917-4155 |
| RONALD POYER | 202 E HUDSON | | | | MERRILL | MI | 48637-2508 |
| RONALD PRATT | 11655 LINCOLN RD | | | | MERRILL | MI | 48637-9616 |
| RONALD PRATT | 414 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| RONALD PRATT | 12920 JOHNSTON RD | | | | LESLIE | MI | 49251-9755 |
| RONALD PREADMORE | 4220 CHRISTIANSEN RD | | | | LANSING | MI | 48910-5218 |
| RONALD PREMO | 808 KENDON DR | | | | LANSING | MI | 48910-5652 |
| RONALD PRESCO | 111 HUNTINGTON TRL | | | | CORTLAND | OH | 44410-1645 |
| RONALD PRESLEY | 9831 KRESS RD | | | | PINCKNEY | MI | 48169-8427 |
| RONALD PRESOCKI | 1865 W PRICE RD | | | | SAINT JOHNS | MI | 48879-9293 |
| RONALD PRETTY | 22990 BEVERLY ST | | | | ST CLAIR SHRS | MI | 48082-1112 |
| RONALD PRETZER | 135 NORBERT LN | | | | HEMLOCK | MI | 48626-8767 |
| RONALD PREVO | 9421 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| RONALD PREVO JR | 5250 N IRISH RD | | | | DAVISON | MI | 48423-8911 |
| RONALD PREWITT | 6102 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64118-5162 |
| RONALD PREZENKOWSKI JR | 8901 EDGEWOOD DR | | | | N ROYALTON | OH | 44133-1145 |
| RONALD PRICE | 829 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2559 |
| RONALD PRICE | 1018 SKYLINE DR | | | | MANSFIELD | OH | 44903-8840 |
| RONALD PRICE | 53 W HIGHWAY 5 | | | | ROOPVILLE | GA | 30170-2425 |
| RONALD PRICE | 7537 GEORGES PL CITY RD | | | | PLAIN CITY | OH | 43064 |
| RONALD PRICE | 23722 PHEASANT RUN | | | | NEW BOSTON | MI | 48164-9080 |
| RONALD PRICE | 4943 PEBBLE LN | | | | GREENWOOD | IN | 46142-9728 |
| RONALD PRICE | 851 S COTTONTAIL LN | | | | ANAHEIM | CA | 92808-1410 |
| RONALD PRICE | 3658 SAINT MARYS ST | | | | AUBURN HILLS | MI | 48326-1442 |
| RONALD PRICHARD | 403 APPLE RD | | | | AMELIA | OH | 45102-1107 |
| RONALD PRIEBE | 723 N WHITE ROCK AVE | | | | REPUBLIC | MO | 65738-9160 |
| RONALD PRIEST | 303 KATHERYN ST | | | | MASON | MI | 48854-1403 |
| RONALD PRIEUR | 528 CLARK PARK RD | | | | MAYVILLE | MI | 48744-8634 |
| RONALD PRIME | PO BOX 1117 | | | | JACKSBORO | TN | 37757-1117 |
| RONALD PRINCE | 8774 INDIAN TRL | | | | CLARKSTON | MI | 48348-2536 |
| RONALD PROCTOR | 10610 MOHAVE CT | | | | FORT WAYNE | IN | 46804-6924 |
| RONALD PROGAR | 32845 MERRITT DR | | | | WESTLAND | MI | 48185-1558 |
| RONALD PROKOPENKO | 1462 WESLEY CT | | | | BAY CITY | MI | 48708-9135 |
| RONALD PROPES | 2348 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4913 |
| RONALD PROUTY | 257 MOUNTAIR DR | | | | VANDALIA | OH | 45377-2938 |
| RONALD PRUETT | 5523 HOWE RD | | | | GRAND BLANC | MI | 48439-7911 |
| RONALD PRUSS | 8758 LOZEN DR | | | | STERLING HEIGHTS | MI | 48313 |
| RONALD PRUYT | 11695 MANIER RD | | | | ATLANTA | MI | 49709-9113 |
| RONALD PRYBYCIEN | 2504 DAVID STREET | | | | MELVINDALE | MI | 48122-1922 |
| RONALD PRYKA | 1607 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307-1735 |
| RONALD PRYOR | 233 MENASHA TRL | | | | LAKE ORION | MI | 48362-1227 |
| RONALD PRYOR | 722 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9377 |
| RONALD PRZESLAK | 616 AIRPORT AVE | | | | CARLSBAD | NM | 88220-9180 |
| RONALD PRZYBYLSKI | 11895 KRUSE RD | | | | PETERSBURG | MI | 49270-9718 |
| RONALD PRZYGOCKI | 3912 SEQUIN DR | | | | BAY CITY | MI | 48706-2047 |
| RONALD PUCCIO | 8049 E BENNETT HTS | | | | BATAVIA | NY | 14020-1070 |
| RONALD PUGSLEY | 2112 OLD HIGHWAY 99 | | | | CHAPEL HILL | TN | 37034-2048 |
| RONALD PULCINE | 1509 SW 35TH CIRCLE DR | | | | OKEECHOBEE | FL | 34974 |
| RONALD PULSE | 2114 CHERI CT | | | | FORT WAYNE | IN | 46804-7301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD PUMFREY | 6135 FOREST LAKE DR | | | | ZEPHYRHILLS | FL | 33540-7524 |
| RONALD PUMFREY | 11630 WOOD RD | | | | DEWITT | MI | 48820-9342 |
| RONALD PUMMILL | 8201 MIDDLE ST | | | | WAYNESVILLE | OH | 45068-9725 |
| RONALD PUNTEL | 923 KIRWAN DR | | | | AUSTINTOWN | OH | 44515-3342 |
| RONALD PURDY | 18201 DENBY | | | | REDFORD | MI | 48240-2002 |
| RONALD PURINTUN | 2731 8 1/2 ST | | | | MONROE | WI | 53566-1916 |
| RONALD PURTEE | 8660 E 900 S | | | | FAIRMOUNT | IN | 46928-9592 |
| RONALD PUSZERT | 24 MAPLEWOOD AVE | | | | BUFFALO | NY | 14224-1516 |
| RONALD PUTERBAUGH | 5023 JORDAN RD | | | | LEWISBURG | OH | 45338-7774 |
| RONALD PUTMAN | 3418 N 1220 W | | | | FLORA | IN | 46929-9535 |
| RONALD PUVALOWSKI | 2967 SATURN DR | | | | LAKE ORION | MI | 48360-1742 |
| RONALD Q SANO | 5536 KNOLLCREST CT | | | | DAYTON | OH | 45429-5913 |
| RONALD QUEZAIRE | 4524 N 41ST ST | | | | MILWAUKEE | WI | 53209-5818 |
| RONALD QUINTERN | 193 WHITTIER RD | | | | ROCHESTER | NY | 14624-1077 |
| RONALD R AUGUSTINSKY | 7035  DOWNS ROAD | | | | WARREN | OH | 44481-9412 |
| RONALD R BALLARD | 6280 RIVER RD | | | | FLUSHING | MI | 48433-2566 |
| RONALD R BRAY | 2501 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9318 |
| RONALD R BROWN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD R CIERPAL | 634 GRIER AVE | | | | ELIZABETH | NJ | 07202-2506 |
| RONALD R CIESLINSKI | 3990 WHEELER RD | | | | BAY CITY | MI | 48706-1857 |
| RONALD R COCHRAN | 4191 NELSEY RD | | | | WATERFORD | MI | 48329-4628 |
| RONALD R COLLINS | 2230 W 9TH ST | | | | MARION | IN | 46953-1109 |
| RONALD R CONRAD | 1501 BISCAYNE DR | | | | TOLEDO | OH | 43612-4002 |
| RONALD R DITTELBERGER | 3114 ASH MEADOW LN | | | | FRANKLIN | OH | 45005 |
| RONALD R DOOLITTLE | 2272 MYRON AVE | | | | NEWTON FALLS | OH | 44444-9726 |
| RONALD R EADES | 3901 101ST AVE NE | | | | NORMAN | OK | 73026-6904 |
| RONALD R FLOWERS | 9000 CENTER ROAD | | | | WILMINGTON | OH | 45177 |
| RONALD R FOX JR | 816 MATTY AVE | | | | SYRACUSE | NY | 13211-1312 |
| RONALD R GRIST | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RONALD R HARTY | 890 MERTZ ROAD | | | | MIDDLESEX | NY | 14507 |
| RONALD R HIXENBAUGH | PO BOX 452 | | | | HUNDRED | WV | 26575-0452 |
| RONALD R HOOPER | 2251 PARKWOOD DR NW | | | | WARREN | OH | 44485-2330 |
| RONALD R JENKINS | 3101 DORF DR. | | | | MORAINE | OH | 45439 |
| RONALD R LARSEN | 6405 M-55 | | | | WHITTEMORE | MI | 48770 |
| RONALD R LOONEY | 13030 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| RONALD R MEHARG | 12966 NORMAN RD | | | | YALE | MI | 48097 |
| RONALD R MERCER | 1060 WRIGHT AVE | | | | TOLEDO | OH | 43609-3026 |
| RONALD R MILLER | 101 E 3RD ST | | | | TILTON | IL | 61833-7406 |
| RONALD R MILLER | 202 LIBERTY ST | PO BOX 199 | | | PLEASANT HILL | OH | 45359 |
| RONALD R MUSICK | 142 E 75TH ST | | | | ANDERSON | IN | 46013-3902 |
| RONALD R MYERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD R NELSON | 3720 KIRKWAY DR | | | | BAKER CITY | OR | 97814 |
| RONALD R NIX | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD R OWENS | 979 WYE DRIVE | | | | SEYMORE | TN | 37865 |
| RONALD R POLLOCK | 1891 TAHOE DR | | | | XENIA | OH | 45385 |
| RONALD R RAYMOND | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| RONALD R RIPPEL | 5502 CYNTHIA TER | | | | BALTIMORE | MD | 21206-3000 |
| RONALD R RUSH | 1801 CATALPA DR | | | | DAYTON | OH | 45406 |
| RONALD R SAVAGE | 17902 VIA LA CRESTA | | | | CHINO HILLS | CA | 91709 |
| RONALD R SHIELDS | 119 SIERRA LN. | | | | CLANCY | MT | 59634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD R SHUMARD | 521   DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 |
| RONALD R SMITH | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RONALD R SMITH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD R SMITH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD R STEELE | 6123 N HWY 66 | | | | KINGMAN | AZ | 86401 |
| RONALD R SULLIVAN | G-3203 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| RONALD R WAGGONER | 2026 HANCOCK CT | | | | XENIA | OH | 45385 |
| RONALD R WASECHER | 1404 5TH ST APT 2B | | | | BAY CITY | MI | 48708-6193 |
| RONALD R WERTS | 10189 WASHINGTON CHURCH RD | | | | MIAMISBURG | OH | 45342 |
| RONALD RACER | PO BOX 551 | | | | DURAND | MI | 48429-0551 |
| RONALD RACETTE | 1269 JOSEPH DR | | | | HOLLY | MI | 48442-9410 |
| RONALD RACZYK | 7 ATLANTIC AVE | | | | CHEEKTOWAGA | NY | 14206-1209 |
| RONALD RADER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD RADER JR. | 3009 GRAND PARK | | | | ROCHESTER HLS | MI | 48307-5181 |
| RONALD RADMER | 675 S MARTINIQUE CT | | | | GILBERT | AZ | 85233-7106 |
| RONALD RADULSKI | 47037 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5001 |
| RONALD RAEBURN | 609 RIDGE RD APT 320 | | | | NEWTON FALLS | OH | 44444-1098 |
| RONALD RAGA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD RAGLE | 286 JONATHON CT | | | | LOVELAND | OH | 45140-9561 |
| RONALD RAGLIN | 563 HEATHER DR APT 3A | | | | DAYTON | OH | 45405-1739 |
| RONALD RAHALL | 514 ORCHARD DR | | | | MANSFIELD | OH | 44903-9471 |
| RONALD RAINES | 930 PALAMINO DR | | | | OVID | MI | 48866-9501 |
| RONALD RAINS | 855 VALLEY CIRCLE DR APT 101 | | | | SALINE | MI | 48176-1452 |
| RONALD RALEY | 437 PINE VALLEY CT | | | | OXFORD | MI | 48371-6077 |
| RONALD RALSTON | 1814 INISHEER CT | | | | INDIANAPOLIS | IN | 46217-5430 |
| RONALD RAMBERG | 8037 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9162 |
| RONALD RAMIG | 3378 LONGVIEW AVE | | | | ROCHESTER HLS | MI | 48307-5638 |
| RONALD RAMIN | 89 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| RONALD RAMIREZ | 17160 MADISON ST | | | | SOUTHFIELD | MI | 48076-1208 |
| RONALD RAMIREZ, JR. | 1509 S GALENA WAY APT 1021 | | | | DENVER | CO | 80247-3134 |
| RONALD RAMSDELL | 2566 TRANSIT RD | | | | NEWFANE | NY | 14108-9506 |
| RONALD RAMSEY | 6578 OAK HILL DR | | | | ENON | OH | 45323-1618 |
| RONALD RAMSEY | 8960 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6420 |
| RONALD RAMSEY | 9219 WIND RIVER CT | | | | INDIANAPOLIS | IN | 46234-2054 |
| RONALD RAMSEY | 6434 PHEASANT DR | | | | NINEVEH | IN | 46164-9659 |
| RONALD RAMSEY | 12215 NEW PERRY LN | | | | SELLERSBURG | IN | 47172-8321 |
| RONALD RAMSEY | 11535 PLAZA DR APT 205W | | | | CLIO | MI | 48420 |
| RONALD RAMSEY | 2840 WHITE CT NE | | | | CONYERS | GA | 30012-2606 |
| RONALD RANDALL | 15430 GAYLORD | | | | REDFORD | MI | 48239-3907 |
| RONALD RANDALL | 6300 N LONDON AVE APT C | | | | KANSAS CITY | MO | 64151-2592 |
| RONALD RANDOLPH | 1329 GLENROSE AVE | | | | LANSING | MI | 48915-2201 |
| RONALD RANEY | 13204 NEW JERSEY AVE | | | | KANSAS CITY | KS | 66109-3397 |
| RONALD RANKIN | 1061 DEERING ST | | | | GARDEN CITY | MI | 48135-4106 |
| RONALD RANKIN | 2319 ADAMS AVE | | | | NORWOOD | OH | 45212-3313 |
| RONALD RANKIN | 12221 WESTCREEK CT | | | | INDIANAPOLIS | IN | 46236-9280 |
| RONALD RANNELLS | 8724 NEW BOWLING GREEN RD | | | | SMITHS GROVE | KY | 42171-9063 |
| RONALD RAO | 1046 MOONGLOW RD | | | | HUDSON | WI | 54016-7322 |
| RONALD RAPP | 20 INDIAN SPRINGS DR NE | | | | RYDAL | GA | 30171-1636 |
| RONALD RAPPACH | 7963 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| RONALD RAPPLEY | 9681 SWAN VALLEY DR | | | | SAGINAW | MI | 48609-9566 |
| RONALD RAPPUHN | 4143 MILL ST | | | | NORTH BRANCH | MI | 48461-9381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD RASMUSSEN | 910 WINCHESTER DR | | | | RENO | NV | 89506-6738 |
| RONALD RASSNER | 476 CHILI AVE | | | | PERU | IN | 46970-1209 |
| RONALD RATHBURN | 128 W WILLOW ST | | | | BUTLER | IN | 46721-1462 |
| RONALD RATKOS | 216 ADAMS ST | | | | BAY CITY | MI | 48708-5844 |
| RONALD RATLIFF | 526 SWEAT RD | | | | GRIMSLEY | TN | 38565-5005 |
| RONALD RATZA | 6629 MAIN ST # RT2 | | | | VASSAR | MI | 48768 |
| RONALD RAULSTON | 1290 HEATHERWOODE RD | | | | FLINT | MI | 48532-2337 |
| RONALD RAWDON | 4913 WYOMING TRL | | | | FORT WORTH | TX | 76180-7207 |
| RONALD RAY | 414 OAKWOOD RD | | | | JONESVILLE | SC | 29353-3306 |
| RONALD RAY | 8525 SORRENTO ST | | | | DETROIT | MI | 48228-4030 |
| RONALD RAY | PO BOX 201 | | | | CARSON CITY | MI | 48811-0201 |
| RONALD RAY SR | 1654 NE 6TH ST | | | | MOORE | OK | 73160-7982 |
| RONALD RAY WOOLFORD | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RONALD RAYFIELD | 6497 KINSEY RD | | | | BLOOMSDALE | MO | 63627-9187 |
| RONALD RAYMOND | 2590 PARDEE RD | | | | HOWELL | MI | 48843-8835 |
| RONALD REAGAN | 65 HOLIDAY LANE | | | | MOORESVILLE | IN | 46158-1022 |
| RONALD REAGAN | 7262 PARSONAGE RD | | | | SARANAC | MI | 48881-9514 |
| RONALD REARDON | 11422 NORA DR | | | | FENTON | MI | 48430-8702 |
| RONALD REASONER | 481 LAKEVIEW DR | | | | NOBLESVILLE | IN | 46060-1214 |
| RONALD RECKNAGEL | 7105 LATCHA RD | | | | PERRYSBURG | OH | 43551-4754 |
| RONALD RECTOR | 2040 E 1700 N | | | | SUMMITVILLE | IN | 46070-9168 |
| RONALD RECZEK | 7817 CASE DR | | | | PLANO | TX | 75025-6001 |
| RONALD REECE SR | 1635 MACK RD | | | | SAGINAW | MI | 48601-6833 |
| RONALD REECE SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RONALD REED | 10821 CLINTON AVE | | | | HAGERSTOWN | MD | 21740-7706 |
| RONALD REED | 1007 BELMONT CIR | | | | TAVARES | FL | 32778-2503 |
| RONALD REED | 2275 STARLIGHT CT APT 290 | | | | WEST MELBOURNE | FL | 32904-8131 |
| RONALD REED | G3120 RHODA | | | | FLINT | MI | 48507 |
| RONALD REED | 2962 BULLOCK RD | | | | METAMORA | MI | 48455-9603 |
| RONALD REED | 3287 W GATES LN | | | | CITRUS SPRINGS | FL | 34433-6239 |
| RONALD REED | 9802 SIL ST | | | | TAYLOR | MI | 48180-3087 |
| RONALD REED | 12491 WHISPER RIDGE DR | | | | FREELAND | MI | 48623-9545 |
| RONALD REED | 39025 W 319TH ST | | | | PAOLA | KS | 66071-4678 |
| RONALD REED | G-3309 E. CARPENTER RD. | | | | FLINT | MI | 48506 |
| RONALD REED | 4307 SILVER SPRING RD | | | | PERRY HALL | MD | 21128-9656 |
| RONALD REED | 127 YANKTON ST | | | | FOLSOM | CA | 95630-8140 |
| RONALD REED | 1204 ARBOR RD NE | | | | MINERVA | OH | 44657-9739 |
| RONALD REED | 708 CARSWELL TER | | | | ARLINGTON | TX | 76010-4443 |
| RONALD REEDER | 14 PADDINGTON CT | | | | HOCKESSIN | DE | 19707-9766 |
| RONALD REEDY | 6814 RAVENCREST DR | | | | COLORADO SPRINGS | CO | 80919-1943 |
| RONALD REESE | 436 GRISWOLD ST SE | | | | GRAND RAPIDS | MI | 49507-3137 |
| RONALD REEVES | 18331 FERNCLIFFE AVE | | | | CLEVELAND | OH | 44135-3925 |
| RONALD REEVES | 299 EDGEWOOD CIR | | | | DOUGLAS | GA | 31533-8313 |
| RONALD REGAZZI | 26159 E CHEROKEE DR | | | | FLAT ROCK | MI | 48134-1763 |
| RONALD REID | 1043 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2557 |
| RONALD REID | 6220 MARIE AVE | | | | CINCINNATI | OH | 45224-2141 |
| RONALD REINBOLD | 4322 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| RONALD REINCKE | 5802 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2059 |
| RONALD REINIK | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RONALD REMER | 2605 BEECHWOOD AVE | | | | SAGINAW | MI | 48601-7402 |
| RONALD RENANDE | 2707 HINDE AVE | | | | SANDUSKY | OH | 44870-5915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD RENAUD | 2340 FOX HILL DR | | | | STERLING HTS | MI | 48310-3552 |
| RONALD RENFER | 344 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| RONALD RENKE | 1282 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4821 |
| RONALD RENO | 3433 SAGATOO RD | | | | STANDISH | MI | 48658-9475 |
| RONALD RENWICK | 4141 N RIVER RD | | | | FREELAND | MI | 48623-8807 |
| RONALD RENZ | 15270 BEERBOWER RD | | | | NEY | OH | 43549-9745 |
| RONALD REPKO | 3401 E MIDDLETOWN RD | | | | NEW SPRINGFLD | OH | 44443-9722 |
| RONALD RESSLER | 139 RAYFORD CIR | | | | RUTLEDGE | TN | 37861-4957 |
| RONALD RETHMAN | 5859 NANCY CT | | | | TAWAS CITY | MI | 48763-9412 |
| RONALD REUL | 4727 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-2144 |
| RONALD REUTHER | 3519 S EUCLID AVE | | | | BAY CITY | MI | 48706-3457 |
| RONALD REVETTE | 705 STATE ST | | | | BAY CITY | MI | 48706-3785 |
| RONALD REYNOLDS | 213 MENLO PARK AVE | | | | DAVENPORT | FL | 33897-9710 |
| RONALD REYNOLDS | 4016 ROCKKNOLL CT | | | | CONLEY | GA | 30288-1414 |
| RONALD REYNOLDS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD RHINEHART | 834 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3146 |
| RONALD RHINES | 5150 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9317 |
| RONALD RHODES | 38174 LONGS CROSSING RD | | | | LEETONIA | OH | 44431-9730 |
| RONALD RHODES | PO BOX 64 | | | | FLINT | MI | 48501-0064 |
| RONALD RHODY | 4054 KNEELAND RD | | | | LEWISTON | MI | 49756-7517 |
| RONALD RHOME | 415 MCKENDREE LN | | | | MYRTLE BEACH | SC | 29579-1352 |
| RONALD RHOTEN | 14501 W COUNTY ROAD 400 S | | | | DALEVILLE | IN | 47334-9613 |
| RONALD RHYNEER | 8278 CEDAR FORK RD | | | | NEW HAVEN | MO | 63068-2531 |
| RONALD RICE | 6325 SAGEWOOD LN | | | | SEBRING | FL | 33876-6309 |
| RONALD RICE | 222 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2175 |
| RONALD RICE | 7068 LAKEWOOD DR | | | | OSCODA | MI | 48750-8710 |
| RONALD RICE | 18984 ELMER DR | | | | MACOMB | MI | 48044-1250 |
| RONALD RICHARDS | 2170 MUSKY DAM LN | | | | EAGLE RIVER | WI | 54521-8343 |
| RONALD RICHARDS | 444 SCHOOLHOUSE ST | | | | ORTONVILLE | MI | 48462-8601 |
| RONALD RICHARDS | 6050 LANCASTER DR | | | | FLINT | MI | 48532-3215 |
| RONALD RICHARDS | 1345 PASSOLT ST | | | | SAGINAW | MI | 48638-4746 |
| RONALD RICHARDS | 3527 PLANTATION WAY UNIT 657 | | | | NAPLES | FL | 34112-4474 |
| RONALD RICHARDS | 4880 RIDGE RD | | | | LOCKPORT | NY | 14094-9770 |
| RONALD RICHARDS | 97 DARBY DR | | | | LEXINGTON | OH | 44904-1059 |
| RONALD RICHARDSON | 1518 VANCOUVER DR | | | | DAYTON | OH | 45406-4748 |
| RONALD RICHARDSON | 4522 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2168 |
| RONALD RICHARDSON | 964 TEXARKANA DRIVE | | | | INDIANAPOLIS | IN | 46231-2532 |
| RONALD RICHARDSON | 2191 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| RONALD RICHARDSON | 130 DIXIE DR | | | | INDIANAPOLIS | IN | 46227-2824 |
| RONALD RICHARDSON | 112 WALNUT DR | | | | COLUMBIA | TN | 38401-6152 |
| RONALD RICHARDSON | 1034 E ELMA | | | | FLINT | MI | 48505 |
| RONALD RICHARDSON | 110 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2507 |
| RONALD RICHCREEK | 14099 W HILLTOP CIR | | | | DALEVILLE | IN | 47334-9658 |
| RONALD RICHERT | 7856 NEW AUGUSTA RD | | | | INDIANAPOLIS | IN | 46268-2237 |
| RONALD RICHEY | 4139 S 100 E | | | | ANDERSON | IN | 46013-9621 |
| RONALD RICHEY | 9971 N GLEN DR | | | | MOORESVILLE | IN | 46158-6406 |
| RONALD RICHMOND | 257 UNION ST | | | | TROY | OH | 45373-3670 |
| RONALD RICHTER | 523 WINTER GARDEN DR | | | | FENTON | MO | 63026-6573 |
| RONALD RICKENBAUGH | 1007 E BOGART RD APT 10H | | | | SANDUSKY | OH | 44870-6412 |
| RONALD RICKER | 4670 JOHNSVILLE RD | | | | CENTERBURG | OH | 43011-9701 |
| RONALD RIDGEWAY | 9073 E 500 N | | | | GREENTOWN | IN | 46936-9520 |
| RONALD RIEVES | 1480 W ALWARD RD | | | | DEWITT | MI | 48820-9784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD RIEVES | 1100 BARR AVE | | | | LANSING | MI | 48911-4018 |
| RONALD RIFE | 113 HILL TOP DR | | | | BEDFORD | IN | 47421-6955 |
| RONALD RIGDON | 705 S GOMAS CT | | | | DURAND | MI | 48429-1761 |
| RONALD RIKER | 11995 LANSING AVE | | | | RIVES JUNCTION | MI | 49277-9764 |
| RONALD RILEY | 6875 OLD MORGANTOWN RD | | | | MARTINSVILLE | IN | 46151-8295 |
| RONALD RILEY | 10915 E GOODALL RD UNIT 32 | | | | DURAND | MI | 48429-9774 |
| RONALD RILEY SR | 2 WASHINGTON ST | | | | MIDDLEPORT | NY | 14105-1109 |
| RONALD RINDAHL JR | 5201 N COUNTY H | | | | JANESVILLE | WI | 53548 |
| RONALD RINDAHL SR | 3119 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-9746 |
| RONALD RINKER | 1817 W RIGGIN RD | | | | MUNCIE | IN | 47304-1167 |
| RONALD RIPPEL | 1455 FOREST LN | | | | CLEWISTON | FL | 33440-9041 |
| RONALD RISK | 2305 TAMARACK ST | | | | LAKE ODESSA | MI | 48849-9592 |
| RONALD RITCHIE | 2450 EAST AVE APT F | | | | ROCHESTER | NY | 14610-2530 |
| RONALD RITSEMA | 1308 E KOSHKONONG DR | | | | EDGERTON | WI | 53534-9044 |
| RONALD RITSEMA | PO BOX 464 | | | | ZANESVILLE | IN | 46799-0464 |
| RONALD RITTER | 7075 S. CR 50 W. | | | | PENDLETON | IN | 46064 |
| RONALD RITTER | 317 TELLICO TRL | | | | SWEETWATER | TN | 37874-6198 |
| RONALD RIVEST | 349 OAK RIDGE DR | | | | DARIEN | WI | 53114-1542 |
| RONALD RIZZI | 1425 BORDEN RD | | | | DEPEW | NY | 14043-4250 |
| RONALD RIZZO | PO BOX 606 | | | | WALES | MA | 01081-0606 |
| RONALD ROACH | 5875 MIZPAH CT | | | | LAKELAND | FL | 33810-5826 |
| RONALD ROARK | 7425 BAY ISLAND DR. SOUTH | APT 302, BAHAMA | | | SOUTH PASADENA | FL | 33707 |
| RONALD ROBARGE | 7372 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2634 |
| RONALD ROBARGE | PO BOX 185 | | | | NEY | OH | 43549-0185 |
| RONALD ROBBINS | 2203 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |
| RONALD ROBBINS | 9064 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| RONALD ROBBINS | 2354 FIELDSTONE CIR | | | | FAIRBORN | OH | 45324-2074 |
| RONALD ROBBINS | 605 HALLDALE DR | | | | FORT WAYNE | IN | 46845-9321 |
| RONALD ROBBINS | 1621 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3722 |
| RONALD ROBBINS | 941 CEDAR HILL PL | | | | OKLAHOMA CITY | OK | 73110-7625 |
| RONALD ROBERT | 6024 METEOR AVE | | | | TOLEDO | OH | 43623-1154 |
| RONALD ROBERT ZAPOLSKI & MYRL DIANNE ZAPOLSKI | 152 CHEROKEE CIR | | | | TEN MILE | TN | 37880-2946 |
| RONALD ROBERTS | 11624 SW 75TH CIR | | | | OCALA | FL | 34476-9431 |
| RONALD ROBERTS | 5929 SCHAFER RD | | | | LANSING | MI | 48911-4921 |
| RONALD ROBERTS | 4451 FOREST PARK AVE APT 916 | | | | SAINT LOUIS | MO | 63108-2238 |
| RONALD ROBERTS | 497 TERRACE CREEK CT | | | | LEBANON | OH | 45036-8121 |
| RONALD ROBERTS | 2107 LEE LN | | | | LEWISBURG | TN | 37091-6332 |
| RONALD ROBERTS SR | PO BOX 673 | | | | FENTON | MI | 48430-0673 |
| RONALD ROBERTSON | PO BOX 102 | | | | WINFIELD | MO | 63389-0102 |
| RONALD ROBERTSON | 2813 CHRISTOPHER DR | | | | DENTON | TX | 76209-4765 |
| RONALD ROBERTSON | 495 W CLINTON ST | | | | KANKAKEE | IL | 60901-4857 |
| RONALD ROBERTSON | 8063 CRAPO ST | | | | SWARTZ CREEK | MI | 48473-1312 |
| RONALD ROBERTSON | 8314 RIDGE RD | | | | GOODRICH | MI | 48438-9482 |
| RONALD ROBERTSON | 12875 WORMER | | | | REDFORD | MI | 48239-2619 |
| RONALD ROBINS | 266 S EAST ST | | | | FREEPORT | MI | 49325-9763 |
| RONALD ROBINSON | 445 N GLEANER RD | | | | SAGINAW | MI | 48609-9695 |
| RONALD ROBINSON | 10234 LAKESIDE DR | | | | WHITE LAKE | MI | 48386-2240 |
| RONALD ROBINSON | 5695 COOL SPR. RD. | | | | GAINESVILLE | GA | 30506 |
| RONALD ROBINSON | 1473 CHEYENNE DR | | | | XENIA | OH | 45385-4301 |
| RONALD ROBINSON | PO BOX 813 | | | | LAKESIDE | MT | 59922-0813 |
| RONALD ROBINSON | 2424 S DYE RD | | | | FLINT | MI | 48532-4153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD ROBINSON | 579 COLORADO AVE | | | | PONTIAC | MI | 48341-2522 |
| RONALD ROBINSON | 1405 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2913 |
| RONALD ROBINSON | 14861 STAHELIN AVE | | | | DETROIT | MI | 48223-2218 |
| RONALD ROBSON | 6167 ATTICA RD | | | | IMLAY CITY | MI | 48444-9703 |
| RONALD ROBSON JR. | 1535 PEPPERMILL RD | | | | LAPEER | MI | 48446-3243 |
| RONALD ROCHE | 340 S WALDEN LN APT D | | | | WELLINGTON | OH | 44090-9375 |
| RONALD RODABAUGH | PO BOX 65 | | | | CHASE | MI | 49623-0065 |
| RONALD RODGERS | 8255 NICHOLAS ST SE | | | | MASURY | OH | 44438-1639 |
| RONALD ROE | 3456 BANGOR RD | | | | BAY CITY | MI | 48706-1875 |
| RONALD ROE | 323 LINWOOD AVE | | | | LOWELL | AR | 72745-9664 |
| RONALD ROE | 2541 AVONHURST DR | | | | TROY | MI | 48084-1001 |
| RONALD ROEDER | 1192 FISHERMANS COVE RD | | | | PINE HALL | NC | 27042-8181 |
| RONALD ROEHR | 5137 S FIELD ST | | | | MARION | IN | 46953-9359 |
| RONALD ROEPKE | 9682 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| RONALD ROGERS | 6175 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2003 |
| RONALD ROGERS | PO BOX 175 | 4051 PARK ST / | | | NORTH BRANCH | MI | 48461-0175 |
| RONALD ROGERS | 2001 JULIE DR | | | | MOORE | OK | 73160-4526 |
| RONALD ROGERS | 4147 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| RONALD ROGERS | 23562 N PARK DR | | | | NEW BOSTON | MI | 48164-9407 |
| RONALD ROGERS | 2 CLOVERWOOD COURT | | | | BALTIMORE | MD | 21221 |
| RONALD ROGERS | 54328 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1224 |
| RONALD ROGERS SR | 5 DOUGLAS DR | | | | NEW GLOUCESTER | ME | 04260-2669 |
| RONALD ROGOWSKI | 5870 WALMORE RD | | | | SANBORN | NY | 14132-9337 |
| RONALD ROHLOFF | 1565 S PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9426 |
| RONALD ROKICKI | 9747 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9453 |
| RONALD ROKOSZ | 1651 E CODY ESTEY RD | | | | PINCONNING | MI | 48650-8490 |
| RONALD ROLANDO | 8191 BEAVER RD | | | | SAINT CHARLES | MI | 48655-9682 |
| RONALD ROLLISON | 4100 UNION | | | | DRYDEN | MI | 48428-9792 |
| RONALD ROMAN | 4354 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| RONALD ROMAN | 3400 VAN BUREN DR | | | | BRUNSWICK | OH | 44212-3775 |
| RONALD ROMANO | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD ROMANOWSKI | 3125 W CASTLE RD | | | | FOSTORIA | MI | 48435-9553 |
| RONALD ROMANOWSKI | 5216 E BROOKFIELD DR | | | | EAST LANSING | MI | 48823-4758 |
| RONALD ROMANOWSKI | 176 GREAT FRONTIER DR | | | | GEORGETOWN | TX | 78633-4594 |
| RONALD ROMIG | 145 WELLINGTON DR | | | | FLORENCE | KY | 41042-7720 |
| RONALD ROMINE | 5812 LUM RD | | | | ATTICA | MI | 48412-9239 |
| RONALD ROOD | APT 237 | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837-8111 |
| RONALD ROOF | 612 VINE ST | | | | SAINT CLAIR | MI | 48079-5449 |
| RONALD ROOK | 22529 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326-8080 |
| RONALD ROOT | 921 JOHNSON AVE | | | | FLINT | MI | 48532-3844 |
| RONALD ROOT | 6594 PAULINE DR | | | | BELLEVUE | MI | 49021-9490 |
| RONALD ROOT | 14247 DUNN RD | | | | HASLETT | MI | 48840-9230 |
| RONALD ROOTS | 1047 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9760 |
| RONALD RORICK | 8109 SAMPSON RD | | | | MONROEVILLE | IN | 46773-9655 |
| RONALD ROSANOVA | 431 N 41ST ST | | | | BANNING | CA | 92220-3407 |
| RONALD ROSE | 13710 BEECH DALY RD | | | | TAYLOR | MI | 48180-4431 |
| RONALD ROSE | 4360 SHOPPING LN | | | | SIMI VALLEY | CA | 93063-2949 |
| RONALD ROSE | 5532 SENEY CIR N | | | | WHITMORE LAKE | MI | 48189-8165 |
| RONALD ROSE | 10320 CAREYTOWN RD | | | | NEW VIENNA | OH | 45159-9348 |
| RONALD ROSEBERRY | 550 SE 163RD COURT | APT A | | | SILVER SPRINGS | FL | 34488 |
| RONALD ROSENBERG | 7222 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| RONALD ROSENBERG | 30 PRESIDENT DR | | | | O FALLON | MO | 63368-8527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD ROSIE I I I | PO BOX 486 | | | | NAUBINWAY | MI | 49762-0486 |
| RONALD ROSIEK | 28851 NEWPORT DR | | | | WARREN | MI | 48088-7816 |
| RONALD ROSINSKI | 4775 PORT DR | | | | MAUMEE | OH | 43537-8618 |
| RONALD ROSS | 1137 KENSINGTON AVE | | | | PLAINFIELD | NJ | 07060-2632 |
| RONALD ROSS | 38529 VINCENT LN | | | | LISBON | OH | 44432-8370 |
| RONALD ROSSER | 12571 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-8074 |
| RONALD ROSTON | 104 S GENESEE AVE | | | | PONTIAC | MI | 48341-1905 |
| RONALD ROSTON | 5016 DONNA DR | | | | GALION | OH | 44833-9692 |
| RONALD ROTHFUSS | 174 N DOLBOW AVE | | | | PENNS GROVE | NJ | 08069-3102 |
| RONALD ROTTGER | 18 HUNTINGTON PKWY | | | | SAINT CHARLES | MO | 63301-8706 |
| RONALD ROUDEBUSH | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| RONALD ROUDEBUSH | 10331 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| RONALD ROUSE | 6046 E COUNTY ROAD 660 S | | | | HARDINSBURG | IN | 47125-6628 |
| RONALD ROUSE | 95 SUMMIT ST | | | | LEETONIA | OH | 44431-1036 |
| RONALD ROUSER | 5736 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2237 |
| RONALD ROUSH | 1345 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| RONALD ROUSH | 165 ROME DR | | | | MARTINSBURG | WV | 25403-1474 |
| RONALD ROUSSEVE | 6512 FOLKSTONE AVE UNIT 103 | BLDG D15 | | | LAS VEGAS | NV | 89108-7077 |
| RONALD ROUTHIER | 46 FAIRWAY DR | | | | LOCKPORT | NY | 14094-3931 |
| RONALD ROUTHIER | 910 COUTANT ST | | | | FLUSHING | MI | 48433-1727 |
| RONALD ROWE | 9790 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9268 |
| RONALD ROWE | 6247 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| RONALD ROWE | 409 VIRGINIA AVE | | | | TROY | OH | 45373-2162 |
| RONALD ROWE | 4521 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4039 |
| RONALD ROWE | 609 E 5TH AVE | | | | FLINT | MI | 48503-1503 |
| RONALD ROWELL | 5750 SW 9TH CT | | | | CAPE CORAL | FL | 33914-8003 |
| RONALD ROWLAND | 10928 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9327 |
| RONALD ROY | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| RONALD ROYAL BRUST | ROBERT W PHILLPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| RONALD ROYER | 685 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| RONALD ROYSTON | 240 CASLER RD | | | | CHARLOTTE | MI | 48813-9360 |
| RONALD ROZANSKI | 31057 DURHAM DR | | | | WESTLAKE | OH | 44145-6827 |
| RONALD ROZEBOOM | 600 W FARGO ST | | | | IONIA | MI | 48846-1131 |
| RONALD ROZEK | 2259 TAYER RD | | | | ADRIAN | MI | 49221-3646 |
| RONALD ROZNOWSKI | 3721 E BURT RD | | | | BURT | MI | 48417-9791 |
| RONALD RUBESNE | 26282 CROCKER RD | | | | COLUMBIA STATION | OH | 44028-9715 |
| RONALD RUBY | 4402 WARD RD | | | | NORTH BRANCH | MI | 48461-8905 |
| RONALD RUDNICK | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| RONALD RUDOLF | 1999 NW 111TH LOOP | | | | OCALA | FL | 34475-1332 |
| RONALD RUDOLPH | 2671 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3036 |
| RONALD RUDOW | 2705 LEGISLATIVE LN | | | | BUFORD | GA | 30519-8037 |
| RONALD RUE | 643 GAIRLOCH PL | | | | BEL AIR | MD | 21015-5727 |
| RONALD RUER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD RUFF | 17411 E CHEYENNE DR | | | | INDEPENDENCE | MO | 64056-1805 |
| RONALD RUFF | 13418 NORTH RD | | | | FENTON | MI | 48430-1073 |
| RONALD RUIZ | 2211 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 |
| RONALD RULE | 5701 S ARROW RD | | | | YORKTOWN | IN | 47396-9720 |
| RONALD RULLIE | 4535 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1629 |
| RONALD RUMMLER | 6142 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| RONALD RUPKEY | 35215 BRIGHTON DR | | | | STERLING HTS | MI | 48310-7410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD RUS | 8608 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-6398 |
| RONALD RUSH | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| RONALD RUSHING | 357 SANDY LN | | | | ARDMORE | OK | 73401-6972 |
| RONALD RUSHTON | 11204 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| RONALD RUSSELL | 1915 W JAMES DR | | | | MARION | IN | 46952-1029 |
| RONALD RUSSELL | 2850 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-8290 |
| RONALD RUSSELL | W2973 2ND ST E | | | | NEKOOSA | WI | 54457-9420 |
| RONALD RUSSELL | 2173 SEWANEE DR | | | | FOREST HILL | MD | 21050-1675 |
| RONALD RUSSELL | 3160 HIGHBRIDGE RD | | | | BRETHREN | MI | 49619-9777 |
| RONALD RUSSIAN | 18251 E 755 N RD | | | | GEORGETOWN | IL | 61846 |
| RONALD RUST | 2318 DOG LEG CT | | | | BROOKSVILLE | FL | 34604-9240 |
| RONALD RUTCH | 707 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5618 |
| RONALD RUTHERFORD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD RYAN | 32839 ILLINOIS ST | | | | LIVONIA | MI | 48150-3705 |
| RONALD RYAN | PO BOX 393 | | | | MOUNT MORRIS | MI | 48458-0393 |
| RONALD RYAN | 1709 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 |
| RONALD RYAN | 22574 235TH ST | | | | LEAVENWORTH | KS | 66048-7145 |
| RONALD RYBA | 2734 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1764 |
| RONALD RYBAK | 19 TWISTING LN | | | | SKANEATELES | NY | 13152-9531 |
| RONALD RYLEE | 377 ANTIOCH RD | | | | LULA | GA | 30554-3307 |
| RONALD RYTINA | 40137 N CIRCLE AVE | | | | ANTIOCH | IL | 60002-8475 |
| RONALD RYTLEWSKI | 11508 E LAKEVIEW AVE | | | | MESA | AZ | 85209-1412 |
| RONALD RZESZUTEK | 67 CRANWOOD DR | | | | BUFFALO | NY | 14224-3905 |
| RONALD S & DONNA CHOLLOCK | 166 BURNT HEMLOCK DR | | | | DUBOIS | PA | 15801 |
| RONALD S ADAMCZYK | 3134 FROEDE RD | | | | KINGSTON | MI | 48741-9529 |
| RONALD S AND ROBERTA A COLEMAN | 1824 CALLENDER HILL RD | | | | MANSFIELD | TX | 76063 |
| RONALD S ANDERSON | 111 KELSALL DRIVE | | | | RICHMOND HILL | GA | 31324 |
| RONALD S BACHA | 134 AFTON AVE | | | | BOARDMAN | OH | 44512-2306 |
| RONALD S BROOKS | SANDRA P BROOKS | 335 PLANTATION CIR | | | FAYETTEVILLE | GA | 30214 |
| RONALD S COLEMAN | 424 RENDALE PLACE | | | | TROTWOOD | OH | 45426 |
| RONALD S COLEMAN | 424 RENDALE PL | | | | TROTWOOD | OH | 45426-2828 |
| RONALD S CORNETT | 5240 GANDER RD W | | | | DAYTON | OH | 45424 |
| RONALD S CRESS | 115 CEADARLAWN DRIVE | | | | DAYTON | OH | 45415 |
| RONALD S CULP | 1365 W HWY 98 | UNIT 107 | | | MARY ESTHER | FL | 32569 |
| RONALD S D'ALLESSANDRIS | 6111 OAK RIDGE DR | | | | DAYTON | OH | 45424 |
| RONALD S FLAGG | 104 BOLD BIDDER COURT | | | | GEORGETOWN | KY | 40324 |
| RONALD S GREGORY | 8751 N WINDSOR AVE APT 501 | | | | KANSAS CITY | MO | 64157-7982 |
| RONALD S GROSSER | 606 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612 |
| RONALD S HUNTER | 4702 WILLOW GROVE ROAD | | | | ALLONS | TN | 38541-- 60 |
| RONALD S JOHNSON | P. O.  BOX 1742 | | | | ORTING | WA | 98360-1742 |
| RONALD S MOORE | PO BOX 654 | | | | BONNE TERRE | MO | 63628 |
| RONALD S PAKULNIEWICZ | 549 ADELAIDE AVE SE | | | | WARREN | OH | 44483 |
| RONALD S PARSONS | 4650 S TELEGRAPH RD TRLR 28 | | | | DEARBORN HTS | MI | 48125-1954 |
| RONALD S POKRAK | 11385 BELL RD | | | | BURT | MI | 48417-9795 |
| RONALD S PUTERBAUGH | 5023 JORDAN RD | | | | LEWISBURG | OH | 45338-7774 |
| RONALD S SHAPIRO & STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | ZEEHANDELAR SABATINO & ASSOCIATES LLC | 471 EAST BROAD STREET STE 1200 | | | COLUMBUS | OH | 43215 |
| RONALD S SMITH | 2577 HIGHWAY H | | | | SILEX | MO | 63377-3414 |
| RONALD S STASHINKO | 2644 BLACK OAK DR. | | | | NILES | OH | 44446-4469 |
| RONALD S SUTTER | 1611 TRAVIS DR | | | | TOLEDO | OH | 43612-4036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD S TEJKL | 4848 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487-2213 |
| RONALD S THACKER | 2130 FINLAND DR | | | | DAYTON | OH | 45439 |
| RONALD S THIBEAULT | 849 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| RONALD S TRUITT | 10281  STRATTON RD. | | | | SALEM | OH | 44460-9641 |
| RONALD S WEISS ATTORNEY & | ALLYSON PERKINS | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| RONALD S WEISS ATTORNEY & | ROBERTO CAMPOS | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| RONALD S WEISS ATTORNEY & | JAMES & REBECCA BARNHILL | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| RONALD S WEISS ATTORNEY & | SONDRA JOHNSON | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| RONALD S WEISS ATTORNEY AND | RUSSELL ARBUCKLE | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| RONALD S WEISS ESQ AND | AARON TERESE DELONGPRE | 7035 ORCHARD LAKE RD STE 600 | | | WEST BLOOMFIELD | MI | 48322-3677 |
| RONALD SABINS | 716 E NORTH ST 298 | | | | WEST UNITY | OH | 43570 |
| RONALD SACCO | 8169 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1345 |
| RONALD SADLER | 7650 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4344 |
| RONALD SADLER | 21125 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9086 |
| RONALD SADLER | 14291 BOICHOT RD | | | | LANSING | MI | 48906-1088 |
| RONALD SADOWSKI | 675 SENECA PKWY | | | | ROCHESTER | NY | 14613-1021 |
| RONALD SAGE | 5465 GRAND RIVER AVE | | | | SARANAC | MI | 48881-9613 |
| RONALD SAIN | 593 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5242 |
| RONALD SAIN | 5465 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| RONALD SAKAS | 3921 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9426 |
| RONALD SALANDER | 3955 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| RONALD SALERNO | 2571 S STATE RD | | | | DAVISON | MI | 48423-8779 |
| RONALD SALINE | 9207 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6077 |
| RONALD SALISBURY | 1510 MEISNER RD | | | | EAST CHINA | MI | 48054-4140 |
| RONALD SALISBURY | 9464 UPTON RD | | | | LAINGSBURG | MI | 48848-9242 |
| RONALD SALLEY | 149 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2211 |
| RONALD SALTER | 106 DUNLOP AVE | | | | BUFFALO | NY | 14215-1510 |
| RONALD SALVI | 4062 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6633 |
| RONALD SAMPLE | 1414 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8894 |
| RONALD SAMPLE | 1129 W 1200 S-90 | | | | MONTPELIER | IN | 47359-9555 |
| RONALD SAMPSON | 42857 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3094 |
| RONALD SAMUEL | 141 S CHAPIN RD | | | | MERRILL | MI | 48637-9566 |
| RONALD SAMYN | 243 W RIDGE RD | | | | BAY CITY | MI | 48708-9164 |
| RONALD SANDEL | 7275 W BATTLE RD | | | | LAKE | MI | 48632-9666 |
| RONALD SANDERS | 6819 JOPPA RD | | | | HURON | OH | 44839-9573 |
| RONALD SANDERS | 9851 BRADEN RD | | | | HASLETT | MI | 48840-9229 |
| RONALD SANDERS | 23700 CADILLAC HWY | | | | COPEMISH | MI | 49625-9300 |
| RONALD SANDERS | 6944 JEWELL NORTH RD | | | | KINSMAN | OH | 44428-9526 |
| RONALD SANDERSON | 11345 STATE HIGHWAY M28 | | | | NEWBERRY | MI | 49868-7799 |
| RONALD SANDORA | 5623 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| RONALD SANFORD | 1722 DEN HERTOG ST SW | | | | WYOMING | MI | 49519-3337 |
| RONALD SANNER | 21381 FLORENCE DR | | | | MACOMB | MI | 48044-1314 |
| RONALD SANO | 5536 KNOLLCREST CT | | | | DAYTON | OH | 45429-5913 |
| RONALD SANTHIN | 4704 NE 24TH AVE | | | | VANCOUVER | WA | 98663-2073 |
| RONALD SANTOR | 617 LIVINGSTON DR | | | | NEW LENOX | IL | 60451-1628 |
| RONALD SANZO | 4813 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| RONALD SARAFIN | 4745 MARGARET DR | | | | CLARENCE | NY | 14031-2250 |
| RONALD SARASON | 3958 CANDLENUT LN | | | | DALLAS | TX | 75244-6606 |
| RONALD SARGENT | 411 ELM ST | | | | MOUNT MORRIS | MI | 48458-1913 |
| RONALD SARTIN | 13359 TAMMY MARIE LN | | | | SAINT PARIS | OH | 43072-9543 |
| RONALD SASSANO | 474 WENDEMERE DR | | | | HUBBARD | OH | 44425-2663 |
| RONALD SATKOWIAK | 13679 MARION RD | | | | CHESANING | MI | 48616-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD SATTLER | 3062 SEAMAN RD | | | | OREGON | OH | 43616-1650 |
| RONALD SAUCIER | 4522 PALMETTO RD | | | | BENTON | LA | 71006-9710 |
| RONALD SAUER | 3702 BRANCH RD | | | | FLINT | MI | 48506-2414 |
| RONALD SAUER | 801 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| RONALD SAUERS | 3667 BORDEAU RD | | | | STANDISH | MI | 48658-9494 |
| RONALD SAUM | 1337 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| RONALD SAUM | 2733 N POWER RD STE 102 | PMB 441 | | | MESA | AZ | 85215-1683 |
| RONALD SAUMIER | 4900 LORRAINE AVE | | | | SAGINAW | MI | 48604-1010 |
| RONALD SAUNDERS | 758 CORDOVA CIR | | | | THE VILLAGES | FL | 32162-1409 |
| RONALD SAUNDERS | 41 WOODLAKE DR | | | | MANNING | SC | 29102-9522 |
| RONALD SAVAGE | 1194 DECKER RD | | | | DECKER | MI | 48426-9756 |
| RONALD SAVIDGE | 12 PLEASANT VIEW DR | | | | MECHANICSBURG | PA | 17050 |
| RONALD SAWYER | 1777 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9726 |
| RONALD SAYERS | 121 W 500 S | | | | ANDERSON | IN | 46013-5403 |
| RONALD SCERBA | 8393 FREEDOM RD | | | | WINDHAM | OH | 44288-9506 |
| RONALD SCHAAF | PO BOX 955 | | | | ADELANTO | CA | 92301-0955 |
| RONALD SCHAAR | 8359 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| RONALD SCHABEL | 125 BEVIC DR | | | | LAPEER | MI | 48446-3287 |
| RONALD SCHACHER | 6007 RICH ST | | | | DAVISON | MI | 48423-8906 |
| RONALD SCHAEFFER | 12210 E WEBBS WAY | | | | COLUMBUS | IN | 47203-8611 |
| RONALD SCHAEPKENS | 9508 CREEK BEND TRL | | | | DAVISON | MI | 48423-8639 |
| RONALD SCHAFER | PO BOX 3496 | | | | ALAMOGORDO | NM | 88311-3496 |
| RONALD SCHAFER | PO BOX 736 | | | | LAKE CITY | MI | 49651-0736 |
| RONALD SCHAFFA | 26380 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1313 |
| RONALD SCHERER | 108 DURSO DR HARMONY HILLS | | | | NEWARK | DE | 19711 |
| RONALD SCHERICH | 135 HELEN AVE | | | | NILES | OH | 44446-1906 |
| RONALD SCHERICH | 106 HAZEL ST | | | | NILES | OH | 44446-4011 |
| RONALD SCHERRER | 120 SCHOELLES RD | | | | AMHERST | NY | 14228-1439 |
| RONALD SCHEUNEMAN | 22693 M 82 | | | | HOWARD CITY | MI | 49329-9783 |
| RONALD SCHILDMEIER | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001-8939 |
| RONALD SCHILDTKNECHT | 10505 TERESA DR | | | | WILLIAMSPORT | MD | 21795-3205 |
| RONALD SCHILT | 545 E CLAY ST | | | | WHITEWATER | WI | 53190-2007 |
| RONALD SCHIMMOELLER | 11536 MOX RD | | | | DELPHOS | OH | 45833-8944 |
| RONALD SCHIMON | 1010 W SNELL RD | | | | ROCHESTER | MI | 48306-1739 |
| RONALD SCHINDLER | 211 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3246 |
| RONALD SCHIPANSKY | 407 ANISE LN | | | | POINCIANA | FL | 34759-5305 |
| RONALD SCHIPPERS | 3503 WILEX AVE SW | | | | WYOMING | MI | 49519-3107 |
| RONALD SCHMELTER | 14146 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2524 |
| RONALD SCHMERFELD | 1261 QUARRY COMMONS DR | | | | YARDLEY | PA | 19067-4032 |
| RONALD SCHMIDT | 6122 F-41 | | | | OSCODA | MI | 48750 |
| RONALD SCHMIDT | 751 HOOVER AVE | | | | PAULDING | OH | 45879-1046 |
| RONALD SCHMIDT | 7 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4865 |
| RONALD SCHMIDT | 701 N HAMPTON ST | | | | BAY CITY | MI | 48708-6709 |
| RONALD SCHMIDT | 644 LERNER AVE | | | | CLAWSON | MI | 48017-2402 |
| RONALD SCHMITT | 315 N ELM GROVE RD | | | | LAPEER | MI | 48446-3548 |
| RONALD SCHMOLDT | 1820 S 75TH ST APT 311 | | | | WEST ALLIS | WI | 53214-5712 |
| RONALD SCHNEIDER | 937 N JENISON AVE | | | | LANSING | MI | 48915-1312 |
| RONALD SCHNEIDER | 1377 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9279 |
| RONALD SCHNEIDER | 7133 N KIDDER RD | | | | JANESVILLE | WI | 53545-9552 |
| RONALD SCHNERINGER | 4350 W TILDEN ST | | | | SPRINGFIELD | MO | 65802-5689 |
| RONALD SCHOBER | 3830 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9003 |
| RONALD SCHOCH | 1911 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD SCHOEFF | 132 MILLERS MILL EST | | | | BYRDSTOWN | TN | 38549-5700 |
| RONALD SCHOENHEIDE | 1018 MAGNOLIA AVE | | | | SAINT CLOUD | FL | 34769-4007 |
| RONALD SCHOENSTEIN | 1616 DEVONWOOD DR | | | | ROCHESTER HLS | MI | 48306-3105 |
| RONALD SCHOLL | 639 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| RONALD SCHOMBERG | 903 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3134 |
| RONALD SCHOMISCH | PO BOX 405 | 255 VICTOR ST | | | FOWLER | MI | 48835-0405 |
| RONALD SCHOOLCRAFT | 7748 PARKLAND SQ | | | | COLUMBUS | IN | 47201-2778 |
| RONALD SCHOTTS | 1385 GUMWOOD DR | | | | COLUMBUS | OH | 43229-4424 |
| RONALD SCHRADER | 8815 STEPPING STONE WAY | | | | AVON | IN | 46123-5307 |
| RONALD SCHRAMM | 1807 REO RD | | | | LANSING | MI | 48910-5141 |
| RONALD SCHROEDER | 7255 PHEASANT LN | | | | BARTELSO | IL | 62218-2830 |
| RONALD SCHROEDER | 10337 COY RD | | | | SHERWOOD | OH | 43556-9717 |
| RONALD SCHROEDER | 3618 ROHR RD | | | | ORION | MI | 48359-1432 |
| RONALD SCHROEDER | 437 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9738 |
| RONALD SCHRUBBA | 10005 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| RONALD SCHRUEFER | 30 TIFFANY LN | | | | LANCASTER | NY | 14086-9622 |
| RONALD SCHUERMANN | 4701 SE 139TH ST | | | | OKLAHOMA CITY | OK | 73165-7415 |
| RONALD SCHULTE | 13265 TOWNSHIP ROAD 22K | | | | CLOVERDALE | OH | 45827 |
| RONALD SCHULTZ | 2306 MANITOU RD | | | | ROCHESTER | NY | 14606-3216 |
| RONALD SCHULTZ | 4279 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| RONALD SCHULTZ | 110 HIGHLAND RIM DR | | | | COLUMBIA | TN | 38401-6121 |
| RONALD SCHULTZ | 4659 TIPTON DR | | | | TROY | MI | 48098-4468 |
| RONALD SCHUMAN JR | 2811 GLEN RIDGE CT | | | | ARLINGTON | TX | 76016-4916 |
| RONALD SCHUNK | 20 OEHMAN BLVD | | | | CHEEKTOWAGA | NY | 14225-2118 |
| RONALD SCHUSTER | 20473 BIRCH MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-3818 |
| RONALD SCHUSTER | 214 TUSCARORA LN | | | | LOUDON | TN | 37774-2175 |
| RONALD SCHWARTZ | 3250 S US HIGHWAY 27 | | | | BERNE | IN | 46711-9770 |
| RONALD SCHWARTZKOPF | 2408 DELAWARE BLVD | | | | SAGINAW | MI | 48602-5246 |
| RONALD SCHWARZE | MOSELSTRASSE 34 | 42579 HEILIGENHAUS | GERMANY | | HEILIGENHAUS | | 42579 |
| RONALD SCLABASSI | 2443 STANTON CT | | | | SHELBY TOWNSHIP | MI | 48316-1280 |
| RONALD SCOBIE | 1530 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| RONALD SCOTT | 24 2ND AVE | | | | BEREA | OH | 44017-1244 |
| RONALD SCOTT | 49 PARK R W H | | | | EAST ALTON | IL | 62024 |
| RONALD SCOTT | PO BOX 1291 | | | | DECATUR | AL | 35602-1291 |
| RONALD SCOTT | 4849 PLAINFIELD AVE | | | | INDIANAPOLIS | IN | 46241-3508 |
| RONALD SCOTT | 10003 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| RONALD SCOTT | 306 LAKEWOOD RD | | | | WASKOM | TX | 75692-4804 |
| RONALD SCOTT | 14436 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| RONALD SCOTT | APT 216 | 2822 TURNBERRY DRIVE | | | ARLINGTON | TX | 76006-2324 |
| RONALD SCOTT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD SCOTT JR | 601 VALLEY VIEW ST | | | | OVILLA | TX | 75154-5627 |
| RONALD SCOTTEN | 6861 AZALEA DR | | | | INDIANAPOLIS | IN | 46214-1927 |
| RONALD SCRIPTER | 10525 VERNON RD | | | | BANCROFT | MI | 48414-9409 |
| RONALD SDAO | 1341 MASSASAUGA DR | | | | LEONARD | MI | 48367-4026 |
| RONALD SEAMAN | 2727 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7623 |
| RONALD SEAMAN | 210 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3834 |
| RONALD SEAMON | 8189 SOUTHWOOD DR | | | | SAGINAW | MI | 48609-5132 |
| RONALD SEARCY | 268 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2737 |
| RONALD SEARS | 260 CARVEL RD | | | | PASADENA | MD | 21122-3145 |
| RONALD SEARS | 7034 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3933 |
| RONALD SEATON | 4445 WILLOW RUN DR | | | | DAYTON | OH | 45430-1559 |
| RONALD SEAY | 149 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD SEBESTA | 9036 STONEGATE CIR | | | | NORTH RIDGEVILLE | OH | 44039-8951 |
| RONALD SEBOROWSKI | E2554 PHYLANE RD | | | | LONE ROCK | WI | 53556-9634 |
| RONALD SECKLER | 2704 NEWBERN CIR | | | | YOUNGSTOWN | OH | 44502-3155 |
| RONALD SECKMAN | 12901 SW 15TH CT APT V403 | | | | PEMBROKE PINES | FL | 33027-2460 |
| RONALD SEDLARIK | 260 SPRUCE | | | | HIGHLAND | MI | 48357-5021 |
| RONALD SEE | 11197 CATHY DR | | | | GOODRICH | MI | 48438-9221 |
| RONALD SEEKER | PO BOX 542 | | | | TRENTON | NE | 69044-0542 |
| RONALD SEEMAN | 3303 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-5818 |
| RONALD SEGAN | PO BOX 143 | 412 CANTLEY | | | LAKEVILLE | MI | 48366-0143 |
| RONALD SEGUIN | PO BOX 504 | | | | CLEAR CREEK | IN | 47426-0504 |
| RONALD SEIBEL | 31421 CREEK SIDE DR | | | | WARREN | MI | 48093-5564 |
| RONALD SEIF | 4607 MIRIAM RD | | | | BELDING | MI | 48809-9756 |
| RONALD SEILER | 4932 TIM TAM TRL | | | | BLASDELL | NY | 14219-2634 |
| RONALD SEITZ | 36270 HIGHWAY 104 S | | | | SARDIS | TN | 38371-4006 |
| RONALD SEITZ | 1955 ANGLING RD | | | | LYNDONVILLE | NY | 14098-9715 |
| RONALD SEKELSKY | 5349 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| RONALD SELIGER | 77 PROSPECT AVE | | | | BUFFALO | NY | 14201-2357 |
| RONALD SELL | 29 3RD AVE | | | | CLAYMONT | DE | 19703-2003 |
| RONALD SELLARS | 1667 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1831 |
| RONALD SELLERS | 161 S 10TH AVE | | | | PIGGOTT | AR | 72454-2520 |
| RONALD SELLERS | 357 S DOBSON ST | | | | WESTLAND | MI | 48186-8405 |
| RONALD SELLEY | 9338 PARK PL | | | | SWARTZ CREEK | MI | 48473-8551 |
| RONALD SELNIK | 443 PAUL TELL TRL | | | | TALLMADGE | OH | 44278-3627 |
| RONALD SEMANISIN | 35266 BRIGHTON DR | | | | STERLING HTS | MI | 48310-7409 |
| RONALD SENAK | 1084 BLACK HAWK TRL | | | | HOUGHTON LAKE | MI | 48629-8835 |
| RONALD SENECHAL | 13811 PHEASANT DR | | | | SHELBY TWP | MI | 48315-4819 |
| RONALD SENSING | 1945 ASPEN ST | | | | NEWPORT | MI | 48166-8809 |
| RONALD SENTERS | 8045 MCDERMITT DR APT 103 | | | | DAVISON | MI | 48423 |
| RONALD SENYSZYN | 19795 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| RONALD SEQUIN | 4943 LAKEVIEW RD | | | | GLADWIN | MI | 48624-9443 |
| RONALD SERAFIN | 236 MARLIN DR | | | | GRAND ISLAND | NY | 14072-2944 |
| RONALD SERNE | 6083 7 MILE RD | | | | BURLINGTON | MI | 49029-8701 |
| RONALD SEROMIK | 2200 SMITH RD | | | | TEMPERANCE | MI | 48182-1110 |
| RONALD SERVER | 103 RAVENWOOD DR | | | | EXCLSOR SPRGS | MO | 64024-6270 |
| RONALD SESSIONS | 9020 STONEY CREEK DR | | | | SOUTH LYON | MI | 48178-9295 |
| RONALD SETAR | 8536 CHERRY CIR | | | | MACEDONIA | OH | 44056-1738 |
| RONALD SETSER | 25256 CASTLEWOOD DR | | | | TRENTON | MI | 48183-4311 |
| RONALD SEUTE | 37225 W 247TH RD | | | | WELLSVILLE | KS | 66092-8421 |
| RONALD SEXTON | 1211 NE 3RD TER | | | | CAPE CORAL | FL | 33909-3604 |
| RONALD SEXTON | 7652 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1321 |
| RONALD SFARA | 5130 MILLER RD | | | | LOWELLVILLE | OH | 44436 |
| RONALD SHADE | 13776 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2060 |
| RONALD SHAEFFER | 29046 THISTLE LN | | | | HARRISON TWP | MI | 48045-6023 |
| RONALD SHAFER | 1365 E GRAND RIVER AVE | | | | IONIA | MI | 48846-9430 |
| RONALD SHAFFER | 3667 MAHONING RD | | | | LAKE MILTON | OH | 44429-9403 |
| RONALD SHAFFER | 3765 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| RONALD SHAFFER | 1518 COMMONS DR | | | | MIAMISBURG | OH | 45342-7805 |
| RONALD SHAFFER I I | 2701 W CHAPEL PIKE | | | | MARION | IN | 46952-9275 |
| RONALD SHAHAN | 929 W LOCUST AVE | | | | LOMPOC | CA | 93436-7610 |
| RONALD SHALEWITZ | 218 SUNSET LN | | | | HOWELL | NJ | 07731-1925 |
| RONALD SHALLENBERGER | 3085 N 900 W | | | | ANDERSON | IN | 46011-9155 |
| RONALD SHAMBO | PO BOX 454 | | | | BRUSHTON | NY | 12916-0454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD SHAMKA | 15376 GARY LN | | | | BATH | MI | 48808-8738 |
| RONALD SHANEYFELT | 901 LAURELWOOD RD | | | | KETTERING | OH | 45419-1228 |
| RONALD SHANK | 5200 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| RONALD SHANKLAND | | | | | | | |
| RONALD SHANNON | 2341 E LAKE DR NE | | | | CONYERS | GA | 30012-2507 |
| RONALD SHARKO | 5156 BROWN RD | | | | MILLINGTON | MI | 48746-9422 |
| RONALD SHARP | 9310 HIGHWAY 101 | | | | LEXINGTON | AL | 35648-3723 |
| RONALD SHARP | 708 STILL POND RD | | | | COLUMBIA | TN | 38401-5553 |
| RONALD SHARPE | 29661 CITATION CIR APT 12303 | | | | FARMINGTON HILLS | MI | 48331-5828 |
| RONALD SHARPLEY | 1322 WINCHESTER PL | | | | JANESVILLE | WI | 53548-1490 |
| RONALD SHAVERS | | | | | | | |
| RONALD SHAW | 1047 NOKOMIS WAY DR | | | | WATERFORD | MI | 48328 |
| RONALD SHAW | 20302 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3050 |
| RONALD SHAW | 3972 CYPRESS LNDG W | | | | WINTER HAVEN | FL | 33884-2413 |
| RONALD SHAW | 12205 N ELMS RD | | | | CLIO | MI | 48420-9467 |
| RONALD SHAW | 15369 DRAKE ST | | | | SOUTHGATE | MI | 48195-3249 |
| RONALD SHAW | 12011 EAST PARK STREET | | | | SUGAR CREEK | MO | 64054-1137 |
| RONALD SHEARER | 12028 W COUNTY ROAD 400 N | | | | QUINCY | IN | 47456-9470 |
| RONALD SHEATHELM | 2249 COVERT RD | | | | LESLIE | MI | 49251-9593 |
| RONALD SHELDON | 607 W 4TH ST 8 | | | | COLUMBIA | TN | 38401-2844 |
| RONALD SHELDON | PO BOX 1173 | 1332 LOCUST LN | | | GOULDSBORO | PA | 18424-1173 |
| RONALD SHELER | 284 CO 650 | | | | CHANCELLOR | AL | 36316 |
| RONALD SHELL | 9950 HUGGIN HOLLOW RD | | | | MARTINSVILLE | IN | 46151-7336 |
| RONALD SHELLHAMMER | 18 EMERICK RD | | | | WEST MILTON | OH | 45383-1315 |
| RONALD SHELLING | 576 BURWELL RD | | | | LEAVITTSBURG | OH | 44430-9650 |
| RONALD SHELLING | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD SHELP | 5935 E M 71 | | | | CORUNNA | MI | 48817-9512 |
| RONALD SHELTON | 2500 MANN RD LOT 104 | | | | CLARKSTON | MI | 48346-4247 |
| RONALD SHELTON | 1109 REBEKAH LN | | | | COLUMBIA | TN | 38401-6709 |
| RONALD SHELTON | 3241 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-8915 |
| RONALD SHELTON | 218 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3277 |
| RONALD SHEPARD | 10465 CALKINS RD | | | | SWARTZ CREEK | MI | 48473-9757 |
| RONALD SHEPARD | 8959 CHAMPIONSHIP DR | | | | DAVISON | MI | 48423-8656 |
| RONALD SHEPARD | 10210 BABCOCK RD | | | | LAINGSBURG | MI | 48848-9400 |
| RONALD SHEPHARD | 4090 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8916 |
| RONALD SHEPHERD | 2004 W ASH AVE | | | | DUNCAN | OK | 73533-2557 |
| RONALD SHEPHERD | 1715 INDIANA AVE | | | | LANSING | MI | 48906-4613 |
| RONALD SHERD | 9530 S CASTLE RD | | | | SHERIDAN | MI | 48884-9779 |
| RONALD SHERIFF | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD SHERMAN | 4400 GREEN LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-1148 |
| RONALD SHERRER | 4026 AUTUMN HUE LN | | | | DAVISON | MI | 48423-8975 |
| RONALD SHERRY | 8821 N CONGRESS AVE APT 1112 | | | | KANSAS CITY | MO | 64153-1893 |
| RONALD SHERRY | 32729 WEST CHICAGO STREET | | | | LIVONIA | MI | 48150-3785 |
| RONALD SHIER | PO BOX 179 | | | | GARDEN | MI | 49835-0179 |
| RONALD SHIER | 3331 GALL BLVD LOT 486 | | | | ZEPHYRHILLS | FL | 33541 |
| RONALD SHILT | 23086 LINDALE AVE | | | | PORT CHARLOTTE | FL | 33954-2438 |
| RONALD SHIMKO | 51 JEROME AVE | | | | YPSILANTI | MI | 48198-4179 |
| RONALD SHINABERY | 3731 S KIRK WAY | | | | AURORA | CO | 80013-6605 |
| RONALD SHINAVER SR | 1058 MAYNARD RD | | | | PORTLAND | MI | 48875-1224 |
| RONALD SHIPPERLEY | 10243 DUFFIELD RD | | | | MONTROSE | MI | 48457-9117 |
| RONALD SHIRLEY | 1313 AUTRY LN | | | | CROWLEY | TX | 76036-5745 |
| RONALD SHIRLEY | 61 WILLHURST DR | | | | ROCHESTER | NY | 14606-3247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD SHIRLEY | 62 ORRIS AVE | | | | PISCATAWAY | NJ | 08854-5710 |
| RONALD SHIRRELL | 10766 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9217 |
| RONALD SHOBERT | 381 ESSEX RD | | | | VERMILION | OH | 44089-2235 |
| RONALD SHOCKEY | 8200 W ISLAND RD | | | | SAINT JOHNS | MI | 48879-9733 |
| RONALD SHOEMAKER | 2910 E AMES AVE | | | | KINGMAN | AZ | 86409-1407 |
| RONALD SHOEMAKER | 5727 N 00 EW | | | | KOKOMO | IN | 46901-5941 |
| RONALD SHOEMAKER | 825 VERNITA DR | | | | LAKE ORION | MI | 48362-2457 |
| RONALD SHOEMO | 4108 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| RONALD SHOKSNYDER | 3790 HIAWATHA TRL | | | | NATIONAL CITY | MI | 48748-9681 |
| RONALD SHOLTZ | 20351 W MARION RD | | | | BRANT | MI | 48614-9742 |
| RONALD SHOMAN | 6259 CATAWBA DR | | | | CANFIELD | OH | 44406-9051 |
| RONALD SHOOKS | 276 DECCA DR | | | | WHITE LAKE | MI | 48386-2120 |
| RONALD SHOPE | 134 KENNEDY DRIVE | | | | MEDWAY | OH | 45341 |
| RONALD SHORE | 3085 EUGENE ST | | | | BURTON | MI | 48519-1652 |
| RONALD SHORTT | 9386 ELAINE DR | | | | SWARTZ CREEK | MI | 48473-8556 |
| RONALD SHOULDERS | 4406 OAKCREST DR | | | | LANSING | MI | 48917-4111 |
| RONALD SHOWERS | PO BOX 285 | | | | SAINT JOHNS | MI | 48879-0285 |
| RONALD SHREVE | 28741 SUNSET BLVD W | | | | LATHRUP VLG | MI | 48076-2540 |
| RONALD SHULTZ | 33106 W 271ST ST | | | | PAOLA | KS | 66071-4120 |
| RONALD SHUMAN | 2147 MILL RD | | | | FLINT | MI | 48532-2522 |
| RONALD SHUMARD | 521 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 |
| RONALD SHUSTER | 4426 W DEWEY RD | | | | OWOSSO | MI | 48867-9102 |
| RONALD SIBERT | 6839 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7439 |
| RONALD SIDDALL | 5970 STARBOARD CT | | | | CLAY | MI | 48001-4736 |
| RONALD SIDEBOTTOM | 7123 S HARDSAW RD | | | | OAK GROVE | MO | 64075-7243 |
| RONALD SIDLE | 27378 ORCHARD DR | | | | DEFIANCE | OH | 43512-8761 |
| RONALD SIEFERT | 1720 E 37TH ST | | | | ANDERSON | IN | 46013-2104 |
| RONALD SIEFERT | PO BOX 20 | | | | SPRINGBORO | OH | 45066-0020 |
| RONALD SIEGWALD | 10365 TORREY RD | | | | FENTON | MI | 48430-9711 |
| RONALD SIEMBIEDA | 14151 EUREKA RD | | | | COLUMBIANA | OH | 44408-9784 |
| RONALD SIERACKI | 13461 PIA CT | | | | SPRING HILL | FL | 34609-8921 |
| RONALD SIEVERTSON | 20224 S GREENFIELD LN | | | | FRANKFORT | IL | 60423-8924 |
| RONALD SIGMUND | 795 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-8229 |
| RONALD SIKA | 5662 THREASA ST | | | | SAGINAW | MI | 48603-3666 |
| RONALD SIKARSKIE | 11544 IRVINGTON DR | | | | WARREN | MI | 48093-6427 |
| RONALD SILER | 174 N SULPHUR SPRINGS RD | | | | WEST ALEXANDRIA | OH | 45381-9613 |
| RONALD SILER | 1200 W JACKSON ST | | | | KOKOMO | IN | 46901-4351 |
| RONALD SILVER | 162 FINLAND DR | | | | EATON | OH | 45320-2739 |
| RONALD SIMCHICK | 6973 SCHUYLER DR | | | | DERBY | NY | 14047-9683 |
| RONALD SIME | 2821 JOLIET ST | | | | JANESVILLE | WI | 53546-5450 |
| RONALD SIMETZ | 10061 FISH LAKE RD | | | | HOLLY | MI | 48442-8626 |
| RONALD SIMMONS | 237 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| RONALD SIMMONS | 7549 W HARMONY DR | | | | ELWOOD | IN | 46036-9028 |
| RONALD SIMMS | 3671 BRAY RD | | | | FARMINGTON | MO | 63640-7622 |
| RONALD SIMON | 2819 MACKINAW ST | | | | SAGINAW | MI | 48602-3148 |
| RONALD SIMON | 15640 CENTERLINE ROAD ROUTE 1 | | | | WESTPHALIA | MI | 48894 |
| RONALD SIMONE | 1449 KITTRELL RD | | | | FRANKLIN | TN | 37064-7400 |
| RONALD SIMONS | 5980 SCHOW RD | | | | TWIN LAKE | MI | 49457-9704 |
| RONALD SIMPKINS | 1854 REID AVE | | | | LORAIN | OH | 44052-3769 |
| RONALD SIMPSON | 323 E MAIN ST | | | | GREENTOWN | IN | 46936-1219 |
| RONALD SIMS | 13210 15TH ST | | | | GRANDVIEW | MO | 64030-3023 |
| RONALD SINGER | 1800 W JUST A MERE LN | | | | MUNCIE | IN | 47304-1150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD SINGLETARY | 1715 WALKER RD | | | | FREELAND | MD | 21053-9543 |
| RONALD SINKE | 1045 CATHOLIC CHURCH RD | | | | LESLIE | MI | 49251-9314 |
| RONALD SIX | 328 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| RONALD SKARUPA | 2434R GARRETT RD | | | | WHITE HALL | MD | 21161 |
| RONALD SKELTON | 2390 SKYVIEW DR | | | | CENTERVILLE | TN | 37033-9515 |
| RONALD SKIFFINGTON JR | 1705 LENORE AVE | | | | LANSING | MI | 48910-2686 |
| RONALD SKILLMAN | 4011 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| RONALD SKINNER | 97 BOYD RD | | | | WINFIELD | MO | 63389-3129 |
| RONALD SKINNER | 5043 DONLAW AVE | | | | DAYTON | OH | 45418-2005 |
| RONALD SKINNER | 4078 FARNER ST | | | | LINDEN | MI | 48451-9012 |
| RONALD SKIRCHAK | 25938 W 143RD TER | | | | OLATHE | KS | 66061-7549 |
| RONALD SKOLL | 1434 OAK CIR | | | | HEALDSBURG | CA | 95448-4318 |
| RONALD SKONIECZNY | 23867 KEYWAY DR | | | | MACOMB | MI | 48042-5396 |
| RONALD SKRCENY | 6156 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| RONALD SKRZYPCZAK | 2001 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3807 |
| RONALD SKUTT | 3327 FLINT DR | | | | SHERIDAN | MI | 48884-9393 |
| RONALD SKWIR | 21522 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3079 |
| RONALD SLADE | 4310 LOTUS CT UNIT F | | | | MURRELLS INLET | SC | 29576-4320 |
| RONALD SLAMKA | 10533 S CHICAGO RD | | | | OAK CREEK | WI | 53154-6605 |
| RONALD SLATER | 407 N HICKORY ST | | | | DEWITT | MI | 48820-8969 |
| RONALD SLATON | 602 ALABAMA STREET | | | | KILLEN | AL | 35645-9030 |
| RONALD SLEITER | 4645 XENE LANE NORTH | | | | PLYMOUTH | MN | 55446 |
| RONALD SMALL | 1674 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6910 |
| RONALD SMALL | 13855 SE 97TH AVE | | | | SUMMERFIELD | FL | 34491-9304 |
| RONALD SMARSH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD SMARSZCZ | 6106 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| RONALD SMEJA | 2009 NORTHEAST 91ST STREET | | | | KANSAS CITY | MO | 64155-8519 |
| RONALD SMEJKAL | 8525 W WASHINGTON RD | | | | SUMNER | MI | 48889-8716 |
| RONALD SMELSER | 13122 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| RONALD SMENTKIEWICZ | 136 COUNTY RD #1322 | | | | VINEMONT | AL | 35179 |
| RONALD SMISEK | 900 PINE AVE | | | | LAKE ORION | MI | 48362-2445 |
| RONALD SMITH | 7299 SOLOMON RD | | | | FREEPORT | MI | 49325-9738 |
| RONALD SMITH | 5520 W COLUMBIA RD | | | | MASON | MI | 48854-9556 |
| RONALD SMITH | ATTN AARYN GIBLIN, ATTORNEY FOR RONALD SMITH | C/O PROVOST UMPHREY LAW FIRM LLP | 490 PARK STREET | | BEAUMONT | TX | 77701 |
| RONALD SMITH | 14082 IRENE ST | | | | SOUTHGATE | MI | 48195-1948 |
| RONALD SMITH | 5737 KAYNORTH RD | | | | LANSING | MI | 48911-5119 |
| RONALD SMITH | 8455 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8101 |
| RONALD SMITH | 6253 SHREVE ST | | | | LANSING | MI | 48911-5509 |
| RONALD SMITH | 3741 PENBROOK LN APT 7 | | | | FLINT | MI | 48507-1402 |
| RONALD SMITH | 3799 S US HIGHWAY 23 | | | | GREENBUSH | MI | 48738-9736 |
| RONALD SMITH | 3185 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| RONALD SMITH | 50975 JUDD RD | | | | BELLEVILLE | MI | 48111-9347 |
| RONALD SMITH | 11470 ALPINE DR | | | | LAKE | MI | 48632-9740 |
| RONALD SMITH | 905 PORTAGE RD APT 36 | | | | WOOSTER | OH | 44691-2078 |
| RONALD SMITH | 3516 PALMER ST | | | | LANSING | MI | 48910-4425 |
| RONALD SMITH | 2390 BIG BUCK DR | | | | LEWISTON | MI | 49756-9251 |
| RONALD SMITH | 11475 IRONHEAD TRL | | | | LAKELAND | FL | 33809-8001 |
| RONALD SMITH | 3007 COUNTY ROAD 460 | | | | MOUNT HOPE | AL | 35651-9333 |
| RONALD SMITH | 3800 E STEIN RD | | | | LA SALLE | MI | 48145-9644 |
| RONALD SMITH | 576 COUNTY ROAD 4764 | | | | BOYD | TX | 76023-5211 |
| RONALD SMITH | 2007 DALE RD | | | | NORWOOD | OH | 45212-1001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD SMITH | 1209 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1479 |
| RONALD SMITH | 5325 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| RONALD SMITH | 861 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2574 |
| RONALD SMITH | 6235 LAFAYETTE RD | | | | INDIANAPOLIS | IN | 46278-1801 |
| RONALD SMITH | 3235 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2114 |
| RONALD SMITH | RR 72 BOX 3 | | | | BROWNING | MT | 59417 |
| RONALD SMITH | 24690 CLARK RD | | | | NEW BOSTON | MI | 48164-9608 |
| RONALD SMITH | PO BOX 213 | | | | MAYVILLE | MI | 48744-0213 |
| RONALD SMITH | 3408 SUNCREST DR | | | | FLINT | MI | 48504-8425 |
| RONALD SMITH | 2500 MANN RD LOT 391 | | | | CLARKSTON | MI | 48346-4293 |
| RONALD SMITH | 5674 SWAFFER RD | | | | MILLINGTON | MI | 48746-8722 |
| RONALD SMITH | 28228 LORRAINE AVE | | | | WARREN | MI | 48093-4996 |
| RONALD SMITH | 3312 HURON AVERY RD | | | | HURON | OH | 44839-2445 |
| RONALD SMITH | 1517 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| RONALD SMITH | 674 MIAMI ST | | | | WAYNESVILLE | OH | 45068-9794 |
| RONALD SMITH | 3216 CARDINAL CV | | | | FRANKLIN | OH | 45005-9737 |
| RONALD SMITH | 1162 LINDENBOROUGH CT | | | | MIAMISBURG | OH | 45342-3449 |
| RONALD SMITH | 876 BEAL RD | | | | MANSFIELD | OH | 44905-1606 |
| RONALD SMITH | 1184 E 3RD ST | | | | SALEM | OH | 44460-2208 |
| RONALD SMITH | 3604 RT 6 | | | | CUBA | NY | 14727 |
| RONALD SMITH | 110 SACK AVE | | | | PENNS GROVE | NJ | 08069-1618 |
| RONALD SMITH | 510 MARKET ST | | | | SCOTTDALE | PA | 15683-1926 |
| RONALD SMITH | 244 SUNCHASE DR | | | | BRANDON | MS | 39042-8429 |
| RONALD SMITH | 9245 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| RONALD SMITH | 6800 ADASIDE DR SE | | | | ADA | MI | 49301-9161 |
| RONALD SMITH | 16509 BETHEL RD | | | | SHAWNEE | OK | 74801-2936 |
| RONALD SMITH | PO BOX 434 | | | | TECUMSEH | OK | 74873-0434 |
| RONALD SMITH | 305 E 4TH ST | | | | ONSTED | MI | 49265-9571 |
| RONALD SMITH | 5157 SURF DR NE | | | | ROCKFORD | MI | 49341-9304 |
| RONALD SMITH | 207 CROSS VALLEY DR | | | | COLUMBIA | TN | 38401-2084 |
| RONALD SMITH | 2577 HIGHWAY H | | | | SILEX | MO | 63377-3414 |
| RONALD SMITH | 3620 SANDBURG DR | | | | YOUNGSTOWN | OH | 44511-1116 |
| RONALD SMITH | 9194 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| RONALD SMITH JR | 5899 N RIVERVIEW DR | | | | PARCHMENT | MI | 49004-1550 |
| RONALD SMITHINGELL | 832 WEST ONOTA STREET | | | | MUNISING | MI | 49862-1346 |
| RONALD SMOLA | 1035 SHETLAND DR | | | | SOUTH LYON | MI | 48178-5316 |
| RONALD SMOLEN | 661 RILEY CENTER RD | | | | RILEY | MI | 48041-3506 |
| RONALD SNABLE | 1211 S EUCLID ST | | | | BAY CITY | MI | 48706 |
| RONALD SNELL | 2139 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9318 |
| RONALD SNIFFEN | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| RONALD SNOVER | 5320 ROBINWOOD DR | | | | CLYDE | MI | 48049-4427 |
| RONALD SNOW | 4453 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| RONALD SNY | 4465 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| RONALD SNYDER | 1159 MEISTER ST | | | | S PLAINFIELD | NJ | 07080-1740 |
| RONALD SNYDER | 783 PRENTICE RD NW | | | | WARREN | OH | 44481-9473 |
| RONALD SNYDER | 11056 GREEN RD | | | | GOODRICH | MI | 48438-9051 |
| RONALD SOBCZAK | 8664 RIVER RD | | | | EVART | MI | 49631-7900 |
| RONALD SOBIERAJSKI | PO BOX 224 | | | | YORKSHIRE | NY | 14173-0224 |
| RONALD SOKOLOWSKI | 823 VALLEY STREAM CT | | | | HARRISON | MI | 48625-7730 |
| RONALD SOKOLOWSKI | 3371 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8927 |
| RONALD SOLLI | 2101 PENNY LN | | | | AUSTINTOWN | OH | 44515-4934 |
| RONALD SOLOMON | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD SOMMERVILLE | 2722 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| RONALD SOMMERVOLD | 561 COUNTY TRUNK X | | | | EDGERTON | WI | 53534 |
| RONALD SOOD | 121 MERCER RD | | | | HOHENWALD | TN | 38462-3204 |
| RONALD SOPER | 28617 DAWSON ST | | | | GARDEN CITY | MI | 48135-2443 |
| RONALD SOROKO | 7520 CROWL RD | | | | DE GRAFF | OH | 43318-9536 |
| RONALD SORRELLS | 8926 N LEWIS AVE | | | | KANSAS CITY | MO | 64157-6245 |
| RONALD SORVALA | 8503 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8579 |
| RONALD SOUTHWELL | 40 M.F.L. | | | | PRUDENVILLE | MI | 48651 |
| RONALD SOVA | 151 ROXWOOD DR | | | | ROCHESTER | NY | 14612-3053 |
| RONALD SOVEREIGN | 8081 WEATHERWAX DR | | | | JENISON | MI | 49428-8306 |
| RONALD SOWA | 1136 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| RONALD SOWERS | 5354 ORMAND RD | | | | W CARROLLTON | OH | 45449-2708 |
| RONALD SOX | 14591 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9128 |
| RONALD SPAETH | 14711 S DEWITT RD | | | | LANSING | MI | 48906-9361 |
| RONALD SPAGNOLO | 421 N WARWICK AVE | | | | WESTMONT | IL | 60559-1548 |
| RONALD SPARKS | 130 HIGH ST | | | | PORTSMOUTH | OH | 45662-5798 |
| RONALD SPARKS | 9019 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| RONALD SPARROW | 8339 FOX BAY DR | | | | WHITE LAKE | MI | 48386-2505 |
| RONALD SPATAFORE | 5237 CAIRO DR | | | | SEBRING | FL | 33875-5694 |
| RONALD SPATAFORE | 4925 NEW RD | | | | YOUNGSTOWN | OH | 44515-3823 |
| RONALD SPATH | 4240 FLOWERS RD # R12 | | | | MANSFIELD | OH | 44903 |
| RONALD SPAULDING | 10370 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| RONALD SPAULDING | 6608 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| RONALD SPEALMAN | 7002 SOLLERS POINT RD | | | | BALTIMORE | MD | 21222-3044 |
| RONALD SPECHT | 4281 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| RONALD SPECK | 2224 ROSINA DR | | | | MIAMISBURG | OH | 45342-6420 |
| RONALD SPEIER | 47277 ASHLEY CT | | | | CANTON | MI | 48187-1419 |
| RONALD SPEISER | PO BOX 68 | | | | OAKWOOD | OH | 45873-0068 |
| RONALD SPENCE | 215 CASE RD | | | | MONROE | LA | 71203-8403 |
| RONALD SPENCER | 5143 FAIRVIEW DR | | | | HARRISON | MI | 48625-9658 |
| RONALD SPENCER | 7095 LEMON RD | | | | BANCROFT | MI | 48414-9795 |
| RONALD SPENCER | 18015 BIRDWATER DR | | | | TAMPA | FL | 33647-2908 |
| RONALD SPENCER | 503 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| RONALD SPERBER | 6724 S NEW JERSEY ST | | | | INDIANAPOLIS | IN | 46227-2383 |
| RONALD SPERLING | 6847 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8332 |
| RONALD SPERRY | 16471 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2325 |
| RONALD SPICER | 114 OAK ST | | | | FITZGERALD | GA | 31750-8826 |
| RONALD SPIES | 28603 SWAN ISLAND DR | | | | GROSSE ILE | MI | 48138-2078 |
| RONALD SPINDLER | 2236 WILDFLOWER LN | | | | MILFORD | MI | 48380-1553 |
| RONALD SPINDLER | 647 QUILETTE RD | | | | BEAVERTON | MI | 48612 |
| RONALD SPINNEY | 8081 RED FOX RD | | | | STANWOOD | MI | 49346-9641 |
| RONALD SPITZA | W205N11295 FOX LN | | | | GERMANTOWN | WI | 53022-2813 |
| RONALD SPLAN | 7832 S LATHERS RD | | | | BELOIT | WI | 53511-7804 |
| RONALD SPODAR | 13425 SILICA RD | | | | NORTH JACKSON | OH | 44451-9606 |
| RONALD SPOONER | 10180 N DR S | | | | BURLINGTON | MI | 49029-9747 |
| RONALD SPOONER | 611 KING ST | | | | OGDENSBURG | NY | 13669-1016 |
| RONALD SPOONMORE | 2800 E CHESTERFIELD LN | | | | MUNCIE | IN | 47303-9159 |
| RONALD SPRAGG | 2520 HEARTHSIDE DR | | | | YPSILANTI | MI | 48198-9286 |
| RONALD SPRAGUE | 7476 ROWE CT | | | | SWARTZ CREEK | MI | 48473-8922 |
| RONALD SPRAY | 680 E DILLMAN RD | | | | BLOOMINGTON | IN | 47401-9282 |
| RONALD SPRAY | 527 W JACKSON ST | | | | KOKOMO | IN | 46901-4439 |
| RONALD SPROUSE | 2400 N STATE RD | | | | DAVISON | MI | 48423-1178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD SQUIRES | 8038 WINEGAR RD | | | | PERRY | MI | 48872-9744 |
| RONALD SQUIRIC | 1355 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9536 |
| RONALD ST AMANT | 630 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| RONALD ST CLAIR | PO BOX 177 | | | | FRANKTON | IN | 46044-0177 |
| RONALD ST CLAIR | 30373 42ND AVE | | | | PAW PAW | MI | 49079-8032 |
| RONALD ST JOHN | 152 BARE HOLLOW RD | | | | WATAUGA | TN | 37694-4108 |
| RONALD ST LAURENT | 4168 MARINER LN | | | | OKEMOS | MI | 48864-3492 |
| RONALD ST PETER SR | 268 WOODSIDE LAKE DR | | | | ORMOND BEACH | FL | 32174-8150 |
| RONALD STACHOVIC | 10026 MOODY AVE | | | | OAK LAWN | IL | 60453-3722 |
| RONALD STACY | 5698 SHADOW OAKS PL | | | | KETTERING | OH | 45440-2710 |
| RONALD STAFFORD | 5399 W LAKE RD | | | | CLIO | MI | 48420-8237 |
| RONALD STAFFORD | 2866 NEWARK RD | | | | METAMORA | MI | 48455-9354 |
| RONALD STAFFORD | 54084 CARRINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-1363 |
| RONALD STAGE | 804 MEYER RD | | | | WENTZVILLE | MO | 63385-3401 |
| RONALD STAGER JR | 3060 MIDLAND RD | | | | SAGINAW | MI | 48603-9635 |
| RONALD STAHLER | 317 PENN ST | | | | TAMAQUA | PA | 18252-2315 |
| RONALD STALEY | 7813 HUNTERS PATH | | | | INDIANAPOLIS | IN | 46214-1534 |
| RONALD STALLINGS | 6480 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8801 |
| RONALD STAMBAUGH | 3215 BRETTON WOODS TER | | | | DELTONA | FL | 32725-3054 |
| RONALD STAMM | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD STANBAUGH | 1203 ROSEBERRY LN | | | | CLIO | MI | 48420-1728 |
| RONALD STANDLEY | 415 W HENDRIX ST | | | | BRAZIL | IN | 47834-1026 |
| RONALD STANGER | 9780 E BARNUM RD | | | | WOODLAND | MI | 48897-9791 |
| RONALD STANISH | 7855 BENTLER AVE NE | | | | CANTON | OH | 44721-2304 |
| RONALD STANKEWICH | 966 FLAMINGO AVE | | | | SEBASTIAN | FL | 32958-5122 |
| RONALD STANLEY | 4537 LINCOLN DR | | | | GASPORT | NY | 14067-9214 |
| RONALD STANLEY | 1167 S PENDLETON AVE | | | | PENDLETON | IN | 46064-8980 |
| RONALD STANLEY | 107 ANTWERP AVE | | | | BROOKVILLE | OH | 45309-1320 |
| RONALD STANLEY | PO BOX 870 | | | | VONORE | TN | 37885-0870 |
| RONALD STANLEY | 4099 N GENESEE RD | | | | FLINT | MI | 48506-2136 |
| RONALD STANZAK | 6462 STATE RD # 9 | | | | PARMA | OH | 44134 |
| RONALD STAPLES | 1017 ELDERBERRY DRIVE | | | | HOUSE SPRINGS | MO | 63051-1562 |
| RONALD STARK | 1015 OLEANDER ST | | | | ENGLEWOOD | FL | 34223-2438 |
| RONALD STAROBA | 9347 GOLFCREST CIR | | | | DAVISON | MI | 48423-8370 |
| RONALD STARRY | 2108 PAULINE BLVD APT 108 | | | | ANN ARBOR | MI | 48103-5117 |
| RONALD STASI | 6543 COCHISE DR | | | | INDIAN HEAD PARK | IL | 60525-4326 |
| RONALD STATES | 7366 STATE ROUTE 305 | | | | BURGHILL | OH | 44404-9772 |
| RONALD STAUFFER | 4357 ROUNDTREE DR | | | | DAYTON | OH | 45432-1840 |
| RONALD STAWIASZ | 26332 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1313 |
| RONALD STEEL | 2960 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| RONALD STEEL | 15107 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6803 |
| RONALD STEELE | PO BOX 1886 | | | | BULLHEAD CITY | AZ | 86430-1886 |
| RONALD STEELE | 10755 BLISS RD | | | | ELWELL | MI | 48832-9753 |
| RONALD STEFANIE | 195 ROSEMONT AVE | | | | KENMORE | NY | 14217-1025 |
| RONALD STEFFEL | 10450 BRUTUS RD | | | | BRUTUS | MI | 49716-9530 |
| RONALD STEINDORF | 800 MILFORD ST | | | | WATERTOWN | WI | 53094-6003 |
| RONALD STEINMAN TTEE | 2569 WOODSON AVE | | | | HENDERSON | NV | 89052 |
| RONALD STEMPIEN | 7133 SHADY GROVE LN | | | | TEMPERANCE | MI | 48182-1370 |
| RONALD STEPHENS | 67 SOUTHERN GOLF CT | | | | FAYETTEVILLE | GA | 30215-8008 |
| RONALD STEPHENS | 502 S STATE ST | | | | ALMA | MI | 48801-2345 |
| RONALD STEPONKUS | 378 E RIVERVIEW RD | | | | EDGERTON | WI | 53534-9015 |
| RONALD STERK | 4281 HUNTINGTON AVE | | | | JANESVILLE | WI | 53546-4246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD STEVENS | 13 TUDOR LN APT 1 | | | | LOCKPORT | NY | 14094-6902 |
| RONALD STEVENS | 626 PARK AVE | | | | UNION BEACH | NJ | 07735-3125 |
| RONALD STEVENS | 3413 DAKOTA AVENUE | | | | FLINT | MI | 48506-3153 |
| RONALD STEVENS | 2131 OAKDALE DR | | | | WATERFORD | MI | 48329-3859 |
| RONALD STEVENS | 4061 FILKINS DR NE | | | | GRAND RAPIDS | MI | 49525-2129 |
| RONALD STEVENS | 445 LUTZKE RD | | | | SAGINAW | MI | 48609-6918 |
| RONALD STEVENS | 3594 SHAWNEE TRL | | | | JAMESTOWN | OH | 45335-1027 |
| RONALD STEVENS | 3030 OAK DR | | | | STANTON | MI | 48888-9177 |
| RONALD STEVENS | 1860 DORAN RD | | | | LIMA | NY | 14485-9755 |
| RONALD STEVENS | 4142 OAK ST | | | | GRAND BLANC | MI | 48439-3447 |
| RONALD STEVENSON | 6139 SHARON AVE | | | | NEWFANE | NY | 14108-1117 |
| RONALD STEVENSON | 1559 CHEROKEE RD E | | | | CROSSVILLE | TN | 38572-6719 |
| RONALD STEWART | 10 COUGAR RD | | | | JOLIET | IL | 60432-9783 |
| RONALD STEWART | 23620 SHURTE ST | | | | CASSOPOLIS | MI | 49031-8712 |
| RONALD STEWART | 7689 LYN DR | | | | FRANKLIN | OH | 45005-4109 |
| RONALD STEWART | 12001 BROCK HWY | | | | LIPAN | TX | 76462-6343 |
| RONALD STEWART | 4509 N VASSAR RD | | | | FLINT | MI | 48506-1769 |
| RONALD STEWART | 8127 N GENESEE RD | | | | MOUNT MORRIS | MI | 48458-8984 |
| RONALD STIFFLER | 1748 E STAUNTON RD | | | | TROY | OH | 45373-2043 |
| RONALD STINE | 10655 S 700E-92 | | | | ROANOKE | IN | 46783 |
| RONALD STINE SR | 6974 TAYLOR RD SW | | | | REYNOLDSBURG | OH | 43068-9633 |
| RONALD STING | 1645 FLAJOLE RD | | | | RHODES | MI | 48652-9503 |
| RONALD STINSON | 1400 S TIGER DR | | | | YORKTOWN | IN | 47396-9316 |
| RONALD STITELY | 34 HILLTOP TRL | | | | FAIRFIELD | PA | 17320-8135 |
| RONALD STITES | 312 4TH AVE | | | | PONTIAC | MI | 48340-2851 |
| RONALD STIVER | 6649 COUNTRY LN | | | | BELLEVILLE | MI | 48111-4434 |
| RONALD STOCK | 205 LAMBERT AVE | | | | FLAGLER BEACH | FL | 32136-3200 |
| RONALD STOCK | 2810 ASHTON DR | | | | SAGINAW | MI | 48603-2977 |
| RONALD STOCKER | 6435 JOHNSON RD | | | | FLUSHING | MI | 48433 |
| RONALD STOCKMAN | 116 BLAINE AVE | | | | EAST BROOKFIELD | MA | 01515-1512 |
| RONALD STOHLER | 764 N 500 W | | | | ANDERSON | IN | 46011-1428 |
| RONALD STOLTENBERG | 12888 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9316 |
| RONALD STOLTZ | 43 ROCKTOWN LAMBERTVILLE RD | | | | LAMBERTVILLE | NJ | 09530-3104 |
| RONALD STONE | 9407 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4841 |
| RONALD STONEWELL | 158 DOWN ST | | | | ROCHESTER | NY | 14623-4610 |
| RONALD STOREY | 2225 HALIFAX SETTLE RD | | | | SCOTTSVILLE | KY | 42164-9023 |
| RONALD STOREY | PO BOX 247 | | | | WASHINGTON | IN | 47501-0247 |
| RONALD STORIE | 700 E COUNTY ROAD 500 S | | | | MUNCIE | IN | 47302-8501 |
| RONALD STORZBACH | 120 WATERSEDGE DR | | | | KILL DEVIL HILLS | NC | 27948-8044 |
| RONALD STOTLER | 44681 YORKSHIRE DR | | | | NOVI | MI | 48375-2246 |
| RONALD STOUT | 997 COUNTY ROAD 3005 | | | | NEW BOSTON | TX | 75570-5819 |
| RONALD STOUT | 632 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3032 |
| RONALD STOVALL | 2101 MONUMENT AVE | | | | PORT SAINT JOE | FL | 32456 |
| RONALD STOVALL | 15646 GOLFVIEW DR CT | | | | RIVERVIEW | MI | 48193-8003 |
| RONALD STRAPEC | 2951 KINGSVIEW LN | | | | SHELBY TWP | MI | 48316-2134 |
| RONALD STRATTON | 292 GOODRICH RD | | | | FOSTORIA | MI | 48435-9701 |
| RONALD STRAUB | 543 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| RONALD STRAUSS | 10001 E GOODALL RD UNIT C3 | LEISURE LAKE CONDO ASSC | | | DURAND | MI | 48429-9752 |
| RONALD STRAYHORN | 5497 VIA MIRA FLORES | | | | NEWBURY PARK | CA | 91320-6882 |
| RONALD STREBE | 2241 MCGRATH ST | | | | GRAND BLANC | MI | 48439-4272 |
| RONALD STREETER | 5277 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3080 |
| RONALD STROHM | 877 FAIRLANE DR | | | | SANDUSKY | MI | 48471-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD STRONG | 42 RIDGEWOOD DR | | | | ORCHARD PARK | NY | 14127-1133 |
| RONALD STRONG | 61300 CETNOR CT | | | | WASHINGTON | MI | 48094-1824 |
| RONALD STROSHEIN | 1430 COUNTY FARM RD | | | | HOWELL | MI | 48843-7945 |
| RONALD STROUD | 122 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| RONALD STROUPE | 3400 SWEET HOME RD | | | | AMHERST | NY | 14228-1335 |
| RONALD STROWMATT | PO BOX 5182 | 10 ROSA AVE | | | GODFREY | IL | 62035-5182 |
| RONALD STUDER | 26613 BRENTFIELD RD | | | | PERRYSBURG | OH | 43551-2627 |
| RONALD STUDER | 1820 E MANSFIELD ST | | | | BUCYRUS | OH | 44820-2018 |
| RONALD STURGEON | PO BOX 164 | | | | BEAVERTON | MI | 48612-0164 |
| RONALD STURGEON | 30915 WARREN RD APT 15 | | | | WESTLAND | MI | 48185-2935 |
| RONALD STURM | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD SUGG | 7946 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9221 |
| RONALD SUJAK | 10369 SHERIDAN RD | | | | MONTROSE | MI | 48457-9002 |
| RONALD SUKOTSKY | 6095 ANSLEY WAY | | | | SUWANEE | GA | 30024-3409 |
| RONALD SULLIVAN | 3903 HIGHWAY C | | | | MOSCOW MILLS | MO | 63362-2607 |
| RONALD SULLIVAN | G-3203 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| RONALD SULLIVAN | 4234 CONGRESSIONAL DR | | | | MYRTLE BEACH | SC | 29579-6837 |
| RONALD SULLIVAN SR | 2238 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9402 |
| RONALD SUMMERS | 625 KRISTEN CIR | | | | CONWAY | SC | 29526-8158 |
| RONALD SUMNER | 01154 STATE ROUTE 219 | | | | SAINT MARYS | OH | 45885-9511 |
| RONALD SUMNER | 4654 LONGFELLOW AVE | | | | DAYTON | OH | 45424-6030 |
| RONALD SUMNER | 3004 HONEY CT | | | | KOKOMO | IN | 46902-3919 |
| RONALD SUMNER | 20008 PARKER ST | | | | LIVONIA | MI | 48152-1596 |
| RONALD SUMNERS | 539 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 46241-0922 |
| RONALD SUNDEEN | 2416 ARLINGTON RD | | | | LANSING | MI | 48906-3706 |
| RONALD SUPANICH | 3115 NW 17TH LN | | | | CAPE CORAL | FL | 33993-4717 |
| RONALD SUPPES | 4250 ARVILLE ST APT 247 | | | | LAS VEGAS | NV | 89103-3725 |
| RONALD SURFUS | 1560 6TH ST | | | | WYANDOTTE | MI | 48192 |
| RONALD SUSI | 617 SHEFFIELD CIR | | | | SUGAR GROVE | IL | 60554-9371 |
| RONALD SUSICK | 33356 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-2101 |
| RONALD SUSLICK | 9086 LEE LAKE RD | | | | POUND | WI | 54161-8656 |
| RONALD SUTKOWI | 9536 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7173 |
| RONALD SUTPHIN | 3956 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| RONALD SUTTER | 9390 PEET RD | | | | CHESANING | MI | 48616-9758 |
| RONALD SUTTON | 109 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| RONALD SUTTON | 2254 8 MILE ROAD | | | | KAWKAWLIN | MI | 48631-9713 |
| RONALD SUTTON | 6111 TIMOTHY LN | | | | IMPERIAL | MO | 63052-2518 |
| RONALD SUTTON | 427 S CENTER ST | | | | GARDNER | KS | 66030-1409 |
| RONALD SWAFFORD | 105 CHURCH ST | | | | MINDEN | LA | 71055-4703 |
| RONALD SWAIM | 600 MERCURY DRIVE | | | | GODFREY | IL | 62035-2303 |
| RONALD SWANSON | 15395 BRADLEY DR | | | | BROOKSVILLE | FL | 34604-0611 |
| RONALD SWARTZ | 5737 WOODLAND VW | | | | CLARKSTON | MI | 48346-2638 |
| RONALD SWEARINGIN | 1909 BAINUM RD | | | | NEW RICHMOND | OH | 45157-8616 |
| RONALD SWEENEY | 21846 SUPERIOR RD | | | | TAYLOR | MI | 48180-4727 |
| RONALD SWEETKO | 3405 WINNERS CIR | | | | CANFIELD | OH | 44406-8155 |
| RONALD SWIATEK | 18495 CAROL DR | | | | STRONGSVILLE | OH | 44136-5368 |
| RONALD SWIATKIEWICZ | 3732 OLE MISS DR | | | | KENNER | LA | 70065-2516 |
| RONALD SWIATKO | 31029 LOUISE CT | | | | WARREN | MI | 48088-2005 |
| RONALD SWICK | 7842 DITCH RD | | | | GASPORT | NY | 14067-9482 |
| RONALD SWICK | 36153 CANYON DR | | | | WESTLAND | MI | 48186-4161 |
| RONALD SWINDELL | 359 W 900 N | | | | ALEXANDRIA | IN | 46001-8369 |
| RONALD SWINK | 1046 RANSOM DR | | | | FLINT | MI | 48507-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD SWISHER | 502 E CLYDE ST | | | | FRANKTON | IN | 46044 |
| RONALD SWITZER | 10114 ROBLYN CIR | | | | DIMONDALE | MI | 48821-9691 |
| RONALD SYKES | 5505 LIBER CT | | | | GAINESVILLE | VA | 20155-1388 |
| RONALD SYLVESTER | 308 W KING ST | | | | OWOSSO | MI | 48867-2246 |
| RONALD SYLVIA | 18155 CLOUDS REST RD | | | | SOULSBYVILLE | CA | 95372-9602 |
| RONALD SYPOSS | 219 WINKLER DR | | | | GRAND ISLAND | NY | 14072-2235 |
| RONALD SYVERSON | 2632 W STATE ST | | | | JANESVILLE | WI | 53546-5454 |
| RONALD SZABELSKI | 1055 DEVONSHIRE LN | | | | MANSFIELD | OH | 44907-2939 |
| RONALD SZABO | 24085 HUNTERS HOLLOW RD | | | | WARRENTON | MO | 63383-6040 |
| RONALD SZABO | 8321 APTD LYONS GATE WAY | | | | MIAMISBURG | OH | 45342 |
| RONALD T ACTON | 209 S D ST | | | | HAMILTON | OH | 45013-4733 |
| RONALD T ANDERSON | 1945 SUNSET RD | | | | MOUNT DORA | FL | 32757-2629 |
| RONALD T ANDERSON | 1610 PIPER LN APT 206 | | | | DAYTON | OH | 45440-5019 |
| RONALD T COPENHAVER | 913 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8627 |
| RONALD T DARGER | PO BOX 317 | | | | HASLETT | MI | 48840-0317 |
| RONALD T DONATO | 65   LANDAU DRIVE | | | | ROCHESTER | NY | 14606-5823 |
| RONALD T HOWELL | PO BOX 441 | | | | WILLIS | MI | 48191-0441 |
| RONALD T HUDSON | 2046 SCIANNA LANE | | | | BAY ST LOUIS | MS | 39520 |
| RONALD T KROLAK | 3457  CHILI AVE | | | | ROCHESTER | NY | 14624-5341 |
| RONALD T LITTON | 4369 PARKWAY DR | | | | DAYTON | OH | 45416 |
| RONALD T MORELAND | PO BOX 75 | | | | DUNLAP | CA | 93621 |
| RONALD T MORRIS | 20464 MONICA | | | | DETROIT | MI | 48221-1239 |
| RONALD T ROGERS | 6495  STATE ROUTE 5 | | | | KINSMAN | OH | 44428 |
| RONALD T SUMNERS | 539 S RYBOLT AVE | | | | INDIANAPOLIS | IN | 46241-0922 |
| RONALD T WALKOWIAK | 15630 BONO DR | | | | CLINTON TWP | MI | 48038-1804 |
| RONALD TABIADON | 12822 N STAR CT | | | | GRAND HAVEN | MI | 49417-8667 |
| RONALD TACKETT | 19522 FITZGERALD ST | | | | LIVONIA | MI | 48152-1107 |
| RONALD TAFFARIA | 4666 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| RONALD TAFINI | 1839 CIDER MILL RD | | | | SALEM | OH | 44460-9560 |
| RONALD TAGG | 5868 OAK RUN | | | | FARWELL | MI | 48622-9665 |
| RONALD TAIT | 416 NE 28TH ST | | | | WILTON MANORS | FL | 33334-2034 |
| RONALD TAKACS | 1514 BERRYWOOD LN | | | | FLINT | MI | 48507-5354 |
| RONALD TALASKI | 7139 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| RONALD TALKINGTON | 1835 CANYON TERRACE DR | | | | SPARKS | NV | 89436-3629 |
| RONALD TAMBURINO | 23 ROYAL PALM CIR | | | | PORT ORANGE | FL | 32127-5318 |
| RONALD TANCIAR | 220 RIDGE RUN XING | | | | ATHENS | GA | 30605-4986 |
| RONALD TANCK | 39 WISNER RD | | | | ROCHESTER | NY | 14622-1163 |
| RONALD TANNER | 2184 BRIAR LN | | | | BURTON | MI | 48509-1233 |
| RONALD TANNER | 385 KENTUCKY HWY 902E | | | | FREDONIA | KY | 42411 |
| RONALD TANNER | 1781 DORIS JEAN ST | | | | HARTLAND | MI | 48353-3527 |
| RONALD TAPPLIN | 11050 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| RONALD TARBELL | 111 ARTHUR AVE NE | | | | GRAND RAPIDS | MI | 49503-3741 |
| RONALD TASIEMSKI | 1863 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| RONALD TATE | 1213 STATE ST | | | | SHELBYVILLE | IN | 46176-2329 |
| RONALD TATE | 20 GREEN HILLS CT | | | | GREENTOWN | IN | 46936-1039 |
| RONALD TATE | 24521 SENECA ST | | | | OAK PARK | MI | 48237-1777 |
| RONALD TATE | 4308 SUNNYLANE CIR | | | | DEL CITY | OK | 73115-3736 |
| RONALD TAVARES | 352 DURFEE ST 1S | | | | FALL RIVER | MA | 02720 |
| RONALD TAYLOR | 4966 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1946 |
| RONALD TAYLOR | 140 DARBY DR SE | | | | GALLOWAY | OH | 43119-9164 |
| RONALD TAYLOR | 1009 MURPHY HWY | | | | BLAIRSVILLE | GA | 30512-2159 |
| RONALD TAYLOR | 131 LAKE DR | | | | DORAVILLE | GA | 30340-1417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD TAYLOR | PO BOX 1211 | | | | ANDERSON | IN | 46015-1211 |
| RONALD TAYLOR | 655 TULANE CV S | | | | MEMPHIS | TN | 38109-9005 |
| RONALD TAYLOR | 2838 HALIFAX DR | | | | INDIANAPOLIS | IN | 46222-2241 |
| RONALD TAYLOR | 3946 STEER RUN RD | | | | NORMANTOWN | WV | 25267-6775 |
| RONALD TAYLOR | 1203 MCITONSH CIRCLE | | | | DAYTON | OH | 45426 |
| RONALD TAYLOR | 1225 W GRAND AVE | | | | DAYTON | OH | 45402-6129 |
| RONALD TAYLOR | 5326 INDEPENDENCE RD | | | | WELDON SPRING | MO | 63304-7870 |
| RONALD TAYLOR | 418 E BROAD ST | | | | CHESANING | MI | 48616-1506 |
| RONALD TAYLOR | PO BOX 245 | | | | ELLSWORTH | MI | 49729-0245 |
| RONALD TAYLOR | 543 W WEISSE DR | | | | LUTHER | MI | 49656-9659 |
| RONALD TAYLOR | 4605 PYLES RD | | | | CHAPEL HILL | TN | 37034-2638 |
| RONALD TAYLOR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD TAYLOR | 6793 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424-3306 |
| RONALD TAYLOR | 4640 CHATFORD CT | | | | OAKLAND TOWNSHIP | MI | 48306-4716 |
| RONALD TAYLOR | RONALD TAYLOR | 129 PRINCETON AVE | | | OAK RIDGE | TN | 37830-7522 |
| RONALD TEASLEY | 2160 HICKORY LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3723 |
| RONALD TEATRO | 7224 SHERWOOD LN | | | | DAVISON | MI | 48423-2355 |
| RONALD TECK | 3472 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9616 |
| RONALD TEDESCO | 37655 LOLA DR | | | | STERLING HEIGHTS | MI | 48312-2045 |
| RONALD TEED | 100 GRANT WAY | | | | KYLE | TX | 78640-5369 |
| RONALD TEFTELLER | 1101 PINELLES BAYWAY S | APT 304 | | | TIERRA VERDE | FL | 33715-2172 |
| RONALD TEJKL | 4848 BINGHAM HOLLOW RD | | | | WILLIAMSPORT | TN | 38487-2213 |
| RONALD TELLIER | 16 N LAKESIDE DR | | | | TERRYVILLE | CT | 06786-4639 |
| RONALD TENNANT | 11164 SW 73RD CIR | | | | OCALA | FL | 34476-8974 |
| RONALD TERNET | | | | | | | |
| RONALD TERRY | 19 SHIRLEY CT | | | | BRASELTON | GA | 30517-2742 |
| RONALD TERRY | 10480 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2062 |
| RONALD TERWILLIGER | APT 101 | 15865 GODDARD ROAD | | | SOUTHGATE | MI | 48195-4467 |
| RONALD TESNOW | 2317 TRANT LAKE DR | | | | VIRGINIA BCH | VA | 23454-2007 |
| RONALD TESSON | 6804 BLUEBIRD CT | | | | STEEDMAN | MO | 65077-1103 |
| RONALD TETER | 1101 LEININGER DR | | | | TIPTON | IN | 46072-9791 |
| RONALD TETREAU | 1 SE MAIN ST | | | | EAST DOUGLAS | MA | 01516-2448 |
| RONALD TEUBERT JR | 1234 BUNKER HILL PL | | | | FORT WAYNE | IN | 46825-3567 |
| RONALD THATCHER | 195 E 400 S | | | | TIPTON | IN | 46072-9288 |
| RONALD THEBEAU | 15701 N STATE HIGHWAY 21 | | | | CADET | MO | 63630-8275 |
| RONALD THEISEN | 40536 DOUGLAS DR APT 203 | | | | CANTON | MI | 48188-1351 |
| RONALD THELEN | 216 WINIFRED AVE | | | | LANSING | MI | 48917-3466 |
| RONALD THIBAULT PONTIAC BUICK | 3839 KING ST W | | | SHERBROOKE CANADA PQ J1L 1W7 CANADA | | | |
| RONALD THIBAULT PONTIAC BUICK LTEE | 3839 RUE KING WEST | | | SHERBROOKE QC J1L 1W7 CANADA | | | |
| RONALD THIBAULT PONTIAC BUICK LTEE | 3839 KING ST WEST | | | SHERBROOKE QC J1L 1W7 CANADA | | | |
| RONALD THIBEAULT | 8079 PARDEE RD | | | | TAYLOR | MI | 48180-2323 |
| RONALD THIBEAULT | 849 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| RONALD THIEL | 9860 S GLENMOOR CT | | | | OAK CREEK | WI | 53154-5037 |
| RONALD THIES | 612 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2073 |
| RONALD THOMA | 780 BROWNSTOWN RD | | | | LARIMER | PA | 15647-9706 |
| RONALD THOMAS | 115 TOWNSHIP RD | | | | OXFORD | PA | 19363-1238 |
| RONALD THOMAS | 605 VALLEYVIEW DR | | | | ENGLEWOOD | OH | 45322-1342 |
| RONALD THOMAS | 1433 WARNER RD | | | | VIENNA | OH | 44473-9719 |
| RONALD THOMAS | PO BOX 104 | | | | SAINT CHARLES | MI | 48655-0104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD THOMAS | 309 W HORTENSE ST | | | | ORRICK | MO | 64077-9120 |
| RONALD THOMAS | 1526 LEXINGTON CT | | | | KANSAS CITY | MO | 64110-1926 |
| RONALD THOMAS | 1292 HEATHERDOWNS DR | | | | DEFIANCE | OH | 43512-8540 |
| RONALD THOMAS | 4315 GABRIEL CIR | | | | SHREVEPORT | LA | 71109-6602 |
| RONALD THOMAS | | | | | | | |
| RONALD THOMAS | 1716 CHARLESTON PLACE LN APT 2B | | | | CHARLOTTE | NC | 28212-7599 |
| RONALD THOMAS | 6101 HALIFAX DR | | | | LANSING | MI | 48911-6406 |
| RONALD THOMAS | 820 ROSEMARIE TRL | | | | ROSCOMMON | MI | 48653-6705 |
| RONALD THOMAS | 17566 PREST ST | | | | DETROIT | MI | 48235-2804 |
| RONALD THOMAS | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD THOMASON | PO BOX 469 | | | | SOMERSET CENTER | MI | 49282-0469 |
| RONALD THOMPSON | 20 S LINDEN RD APT 112 | | | | MANSFIELD | OH | 44906-3055 |
| RONALD THOMPSON | 720 PARKER RD | | | | AURORA | OH | 44202-7722 |
| RONALD THOMPSON | 795 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1117 |
| RONALD THOMPSON | 423 LARCH ST | | | | SAGINAW | MI | 48602-1858 |
| RONALD THOMPSON | 6196 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| RONALD THOMPSON | 5652 FOXCROSS CT | | | | FORT WAYNE | IN | 46835-2802 |
| RONALD THOMPSON | 5756 FOXFIRE LN | | | | BROWNSBURG | IN | 46112-8765 |
| RONALD THOMPSON | 1619 W TEMPERANCE RD | | | | TEMPERANCE | MI | 48182-9470 |
| RONALD THOMPSON | 4030 KINCAID RD. E. | | | | WARREN | OH | 44481 |
| RONALD THOMPSON | R1 BOX 1251 | | | | WHEATLAND | MO | 65779 |
| RONALD THOMPSON | PO BOX 406 | | | | MILLSTON | WI | 54643-0406 |
| RONALD THOMPSON | 14256 BRAMELL ST | | | | DETROIT | MI | 48223-2527 |
| RONALD THOMPSON | 608 S PARKRIDGE DR | | | | MANSFIELD | TX | 76063-3217 |
| RONALD THOMPSON | 3015 SHANNON AVE | | | | YOUNGSTOWN | OH | 44505-4573 |
| RONALD THOMPSON | 558 S SECOND ST | | | | UPLAND | IN | 46989-9403 |
| RONALD THOMPSON | 48219 PHEASANT ST | | | | CHESTERFIELD | MI | 48047-2245 |
| RONALD THOMPSON | 2605 ROCKY CREEK DR | | | | MANSFIELD | TX | 76063-4053 |
| RONALD THOMPSON | 34 N ESPLANADE ST | | | | ENGLEWOOD | FL | 34223-2166 |
| RONALD THOMPSON | 12410 GREEN RD | | | | GOODRICH | MI | 48438-9057 |
| RONALD THOMPSON | 22855 ESSEX WAY ST APT 521 | | | | SOUTHFIELD | MI | 48033-3342 |
| RONALD THOMPSON | 412 THOMPSON WEIMAN RD | | | | SPARTA | TN | 38583-2118 |
| RONALD THOMPSON JR | 9993 MONTROSE ST | | | | DETROIT | MI | 48227-1629 |
| RONALD THOMPSON SR | 704 ANSLEY CT | | | | ANTIOCH | TN | 37013-2383 |
| RONALD THOMSEN | 9 SE ALFALFA DR | | | | SAINT JOSEPH | MO | 64507-8485 |
| RONALD THOMURE | 11881 ALDEN PINES DR | | | | LOWELL | MI | 49331-9783 |
| RONALD THORINGTON | 3388 E WILSON RD | | | | CLIO | MI | 48420-9743 |
| RONALD THORNLEY | 32 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4512 |
| RONALD THORNTON | 9414 S FOREST AVE | | | | CHICAGO | IL | 60619-7312 |
| RONALD THRASHER | 2100 BRICKTON STA | | | | BUFORD | GA | 30518-6024 |
| RONALD THRUN | 201 W JOLLY RD APT 426 | | | | LANSING | MI | 48910-6673 |
| RONALD THUME | 905 N LINN ST | | | | BAY CITY | MI | 48706-3734 |
| RONALD THURSTON | 652 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1419 |
| RONALD TICE | 4651 SHEPPARD RD | | | | LAKELAND | FL | 33811 |
| RONALD TICER | 420 BRENOT CT | | | | BLISSFIELD | MI | 49228-1009 |
| RONALD TICHVON | 7699 DENMARK AVE | | | | GRAND LEDGE | MI | 48837-9134 |
| RONALD TICKLE | 210 BITTERSWEET LN | | | | MYRTLE BEACH | SC | 29579-4130 |
| RONALD TIDBALL | 2317 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| RONALD TIESMA | 1237 COOPERS PASS SOUTHWEST | | | | BYRON CENTER | MI | 49315-6927 |
| RONALD TIKOFSKY | 205 WEST ENO AVE 14M | | | | NEW YORK | NY | 10023 |
| RONALD TILLEY | 4640 MEADOW CT | | | | AUBURN | MI | 48611-9506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD TIMLICK | 2384 N MANISTEE RIVER RD | | | | GRAYLING | MI | 49738-9133 |
| RONALD TIMMS | 1929 CHATAM ST | | | | CUYAHOGA FALLS | OH | 44221-4356 |
| RONALD TIMPE | 16291 CATALPA WAY | | | | HOLLY | MI | 48442-8325 |
| RONALD TINGLER | PO BOX 74 | | | | KINSMAN | OH | 44428-0074 |
| RONALD TIPTON | 1116 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| RONALD TKAC | 236 HILLCREST AVE | | | | HUBBARD | OH | 44425-1615 |
| RONALD TKAC | 11644 SPENCER RD | | | | BRIGHTON | MI | 48114-7518 |
| RONALD TKACZYK | PO BOX 35 | | | | COLUMBIA | TN | 38402-0035 |
| RONALD TOBE | 845 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2227 |
| RONALD TOBIAS | 300 MCDONALD DR | | | | HOUGHTON LAKE | MI | 48629-8311 |
| RONALD TODD | 907 MONTEVIDEO DR | | | | LANSING | MI | 48917-3942 |
| RONALD TODY | 5297 WASHBURN RD | | | | GOODRICH | MI | 48438-9630 |
| RONALD TOMA | 7465 TOMA RD | | | | DEXTER | MI | 48130-9583 |
| RONALD TOMAK | 77498 38TH ST | | | | DECATUR | MI | 49045-9188 |
| RONALD TOMASHOT | 9484 COUNTRY PATH TRL | | | | MIAMISBURG | OH | 45342-7404 |
| RONALD TOMASSINI | 62874 WALKER CT | | | | WASHINGTON | MI | 48094-1554 |
| RONALD TONEY | 19 MISSION HILLS ST | | | | OAKLAND | CA | 94605-4612 |
| RONALD TONOLI | 2104 RIDGEDALE DR | | | | ARLINGTON | TX | 76013-5421 |
| RONALD TOOTHMAN | 17823 EISENHOWER RD | | | | LEAVENWORTH | KS | 66048-7378 |
| RONALD TOOTLE | 188 POCAHONTAS ST | | | | XENIA | OH | 45385-5453 |
| RONALD TOPINKA | 2520 WINDER DR | | | | FRANKLIN | TN | 37064-4985 |
| RONALD TOTH | 5211 ERWIN ST | | | | MAPLE HEIGHTS | OH | 44137-1527 |
| RONALD TOTMAN | 1223 HIRAM ST | | | | OWOSSO | MI | 48867-4135 |
| RONALD TOTTEN | 11250 S POST RD | | | | GUTHRIE | OK | 73044-8563 |
| RONALD TOUDLE | 7048 HYDE ST | | | | DETROIT | MI | 48211-2418 |
| RONALD TOURVILLE | 64 CROMP RD | | | | CHATEAUGAY | NY | 12920-5311 |
| RONALD TRAFAS | 2179 FRANCISCO ST | | | | FLUSHING | MI | 48433-2574 |
| RONALD TRAFIDLO | 1220 STELLMA LN | | | | ROCHESTER HILLS | MI | 48309-2575 |
| RONALD TRAHAN | 12352 CAMBRIDGE BLVD | | | | SOUTH LYON | MI | 48178-8513 |
| RONALD TRAINOR | 3351 SHELDON RD | | | | SNOVER | MI | 48472-9736 |
| RONALD TRAVER | 110 WASHINGTON ST | | | | GENOA | OH | 43430-1615 |
| RONALD TRAVER | 4103 PETERS RD | | | | COLUMBIAVILLE | MI | 48421-9304 |
| RONALD TRAYE | 12324 WILD OAKS CIR | | | | SOUTH LYON | MI | 48178-9303 |
| RONALD TRAYER | 10555 ALYSWORTH RD | | | | BEULAH | MI | 49617-8704 |
| RONALD TRAYLOR | 2509 TOBY RD | | | | ORION | MI | 48359-1574 |
| RONALD TREADWAY | 304 GRAY LN | | | | MT PLEASANT | TN | 38474-1077 |
| RONALD TREADWELL | 71 CENTRAL ST | | | | BATTLE CREEK | MI | 49017-3703 |
| RONALD TREESH | 461 E 300 N | | | | ANDERSON | IN | 46012-1211 |
| RONALD TREFSGER | 1200 POPLAR ST | | | | KULPMONT | PA | 17834-1614 |
| RONALD TREPANIER | 320 STONEGATE DR | | | | FRANKLIN | TN | 37064-5539 |
| RONALD TREPANIER | 4012 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9583 |
| RONALD TRIBBLE | 4489 DYE RD | | | | SWARTZ CREEK | MI | 48473-8258 |
| RONALD TRIBBLE | 407 BRYCE LN | | | | ARLINGTON | TX | 76013-7506 |
| RONALD TRICARICO | 97 HALL AVE | | | | MERIDEN | CT | 06450-7714 |
| RONALD TRICE | 48   BUCHANAN ST N.E. | | | | WASHINGTON | DC | 20011-6718 |
| RONALD TRIER | PO BOX 6072 | | | | SAGINAW | MI | 48608-6072 |
| RONALD TRIPP | 304 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-5846 |
| RONALD TROMBLEY | 412 WILLOW BND | | | | AUBURN | MI | 48611-9302 |
| RONALD TROMBLEY | 4096 WYATT RD | | | | STANDISH | MI | 48658-9225 |
| RONALD TROMLEY | 5500 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| RONALD TROSIN | 7937 DONEGAL CT | | | | FENTON | MI | 48430-4802 |
| RONALD TROTTER | 1474 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD TROUT | 471 E MADISON AVE | | | | PENDLETON | IN | 46064-1228 |
| RONALD TROUTEN | PO BOX 319 | | | | NEW BOSTON | MI | 48164-0319 |
| RONALD TRUDEAU | 120 HIGH BANKS TRL | | | | ORTONVILLE | MI | 48462-9738 |
| RONALD TRUDELL | 1848 PINE TRL | | | | EAST TAWAS | MI | 48730-9572 |
| RONALD TRUE | 303 BAKER ST | | | | FORTVILLE | IN | 46040-1402 |
| RONALD TRUESDELL | 32515 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-1634 |
| RONALD TRUITT | 10281 STRATTON RD | | | | SALEM | OH | 44460-9641 |
| RONALD TRZCINSKI | 162 GALLEON DR | | | | NEWARK | DE | 19702-8506 |
| RONALD TUCKER | 2965 WEAVER RD | | | | PORT AUSTIN | MI | 48467-9659 |
| RONALD TUCKER | 221 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5248 |
| RONALD TUCKER | 12051 PAGE RD | | | | TANNER | AL | 35671-3803 |
| RONALD TUCKER | 9782 HAIGHT RD | | | | BARKER | NY | 14012-9633 |
| RONALD TUMIEL | 54 LORRAINE PL | | | | BUFFALO | NY | 14224-4806 |
| RONALD TURCSAK | 4334 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1340 |
| RONALD TURK | 15914 WATERBURY DR | | | | NOBLESVILLE | IN | 46060-4833 |
| RONALD TURNBELL | 17782 COTTONWOOD DR | | | | MACOMB | MI | 48042-3523 |
| RONALD TURNER | 7925 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9612 |
| RONALD TURNER | 2363 CALCUT RD | | | | LACHINE | MI | 49753-9312 |
| RONALD TURNER | 6194 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2623 |
| RONALD TURNER | 2736 PHELPS RD | | | | SHREVEPORT | LA | 71107-5006 |
| RONALD TURNER | 1220 BRAMBLES DR | | | | WATERFORD | MI | 48328-4734 |
| RONALD TURNER | 10281 CARDIFF DR | | | | KEITHVILLE | LA | 71047-8930 |
| RONALD TURNER | 4430 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-8719 |
| RONALD TURNEY | 1134 CHURCHILL RD | | | | GIRARD | OH | 44420-2129 |
| RONALD TUSINAC | 572 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1430 |
| RONALD TUTSTONE | 405 UPLAND AVE | | | | PONTIAC | MI | 48340-1347 |
| RONALD TUTTLE | 303 SMITH ST APT 221 | | | | CLIO | MI | 48420-2001 |
| RONALD TWILLEY | APT 394 | 1450 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-4116 |
| RONALD TYLER | 1256 NORTH PARKER DRIVE | | | | JANESVILLE | WI | 53545-0714 |
| RONALD TYMES | 126 COVELL AVE SW | | | | GRAND RAPIDS | MI | 49534-5956 |
| RONALD TYNER | PO BOX 59 | | | | GRAND LEDGE | MI | 48837-0059 |
| RONALD TYRANSKI | 6054 BROCKWAY ST | | | | COMMERCE TWP | MI | 48382-2518 |
| RONALD TYSON | 1 ANNA AVE | | | | BEAR | DE | 19701-1777 |
| RONALD UDELL | 35644 SCHLEY ST | | | | WESTLAND | MI | 48186-4241 |
| RONALD UDERITZ | 2867 DANIELS RD | | | | WILSON | NY | 14172-9535 |
| RONALD UDOVICH | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD UGLUM | 7 CHERRY ST | | | | EDGERTON | WI | 53534-1301 |
| RONALD ULERY | 149 TOPAZ TRL | | | | CORTLAND | OH | 44410-1349 |
| RONALD ULEWICZ | 23077 ALMOND AVE | | | | EASTPOINTE | MI | 48021-1904 |
| RONALD ULMAN | 2674 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9391 |
| RONALD UMPHRESS | 2212 OLD HIGHWAY 60 W | | | | MITCHELL | IN | 47446-7324 |
| RONALD UNDERWOOD | 85 LEAH DR | | | | NEWNAN | GA | 30265-1827 |
| RONALD UPTEGRAFF JR. | 4346 N GALE RD | | | | DAVISON | MI | 48423-8912 |
| RONALD URBANIAK | 45932 BARTLETT DR | | | | CANTON | MI | 48187-1512 |
| RONALD URBANYI | 22302 HOLLYHOCK LN | | | | CURTICE | OH | 43412-9332 |
| RONALD URBEN | 49838 SHENANDOAH DR | | | | MACOMB | MI | 48044-1828 |
| RONALD URMSON | 4551 US RT #422 NW | | | | SOUTHINGTON | OH | 44470 |
| RONALD URQUHART | 4202 WINONA ST | | | | FLINT | MI | 48504-2119 |
| RONALD USHER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RONALD UTICA | 2473 WAYBURN RD | | | | MOUNT MORRIS | MI | 48458-8203 |
| RONALD UTLAUT | 41 SWEET MEADOW CT | | | | SAINT CHARLES | MO | 63303-6539 |
| RONALD UTTER | 3394 WILDER RD | | | | BAY CITY | MI | 48706-2331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD V BOWEN | 6602 KOLLMAN CT | | | | INDIANAPOLIS | IN | 46241-9505 |
| RONALD V FIACCATO | 719 WACO RD | | | | LYNNVILLE | TN | 38472-3132 |
| RONALD V HUNTER | 509 INDIAN WELLS RD | | | | BANNING | CA | 92220-5321 |
| RONALD V LEWIS | 6900 ULMERTOWN RD #135 | | | | LARGO | FL | 33771 |
| RONALD V LEWIS | 46-27 195 STREET | | | | FLUSHING | NY | 11358-3917 |
| RONALD V LUNDGREN JR | 813 BELEY AVE | | | | SYRACUSE | NY | 13211-1305 |
| RONALD V TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| RONALD V WHALEY | 283   S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2220 |
| RONALD V WISER | 112 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325 |
| RONALD VALGAS | 933 STATE ROUTE 314 N | | | | MANSFIELD | OH | 44903-8044 |
| RONALD VALLEROY | 5156 HIGHWAY T | | | | PERRYVILLE | MO | 63775-9568 |
| RONALD VALLIERE | 81 RICHARDSON ST | | | | UXBRIDGE | MA | 01569-1619 |
| RONALD VALLIERE | 3035 LAURIA RD | | | | BAY CITY | MI | 48706-1111 |
| RONALD VALMONT | 1047 S WESTLAKE AVE | | | | LOS ANGELES | CA | 90006-3717 |
| RONALD VAN DIEPEN | 740 FAIRWAY PARK DR | | | | ANN ARBOR | MI | 48103-8957 |
| RONALD VAN DORPE | 743 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| RONALD VAN DRIESSCHE | 1551 MUNGER RD | | | | BAY CITY | MI | 48708-9627 |
| RONALD VAN GORDER | 881 GOLDEN DR | | | | WHITE LAKE | MI | 48386-3828 |
| RONALD VAN GORP | 944 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9445 |
| RONALD VAN HOOK | 9647 FOX HUNT CIR N | | | | DOUGLASVILLE | GA | 30135-2480 |
| RONALD VAN HORN | 1010 WEST M-61 | | | | STANDISH | MI | 48658 |
| RONALD VAN PATTEN | 15942 PLUMWOOD ST | | | | WESTMINSTER | CA | 92683-7265 |
| RONALD VAN PELT | 540 NORTH AVE | | | | GIRARD | OH | 44420-1825 |
| RONALD VAN TOL | 4541 2 MILE RD | | | | BAY CITY | MI | 48706-2760 |
| RONALD VAN WINKLE | 712 KOUNS LN | | | | EDWARDSVILLE | KS | 66111-1162 |
| RONALD VANCE | 2573 WYANDOTTE DR NE | | | | GRAND RAPIDS | MI | 49525-1835 |
| RONALD VANCURA | 14172 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| RONALD VANDENBERG | 725 E PRICE RD | | | | MIDLAND | MI | 48642-7506 |
| RONALD VANDER MALLIE | IRA STANDARD 08/02/01 | 9 MONIAS DR | | | NASHUA | NH | 03062-2314 |
| RONALD VANDERBOK | 10426 MAPLE VIEW AVE | | | | ALLENDALE | MI | 49401-8717 |
| RONALD VANDERBOL | 1443 TILLMAN RD | | | | FARMINGTON | MO | 63640-6504 |
| RONALD VANDERBOS | 1222 MARIGOLD CT | | | | TROY | MO | 63379-2271 |
| RONALD VANDESTEENE | 11029 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| RONALD VANDORPE | 743 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| RONALD VANETTEN | 11470 WELLS RD | | | | PETERSBURG | MI | 49270-9797 |
| RONALD VANHORN | 24 HITCHING POST ROAD | | | | ENGLEWOOD | OH | 45322-3137 |
| RONALD VANLITH | 56899 KIRKRIDGE TRL | | | | SHELBY TWP | MI | 48316-5802 |
| RONALD VANNATTER | 7600 N MORRISON RD | | | | MUNCIE | IN | 47304-8845 |
| RONALD VANTOL | 5775 N MACKINAW RD | | | | PINCONNING | MI | 48650-8498 |
| RONALD VARGO | 149 MILLER AVE | | | | SAYREVILLE | NJ | 08872-1357 |
| RONALD VARGO | 1487 BRADMORE DR | | | | TOLEDO | OH | 43612-2010 |
| RONALD VARGYAS | 2262 N RAAB RD | | | | SWANTON | OH | 43558-9179 |
| RONALD VARRAN | 8021 TEATICKET LN | | | | YPSILANTI | MI | 48197-9345 |
| RONALD VASELANEY | 4773 EDENWOOD RD | | | | SOUTH EUCLID | OH | 44121-3843 |
| RONALD VASENDA | 7501 HILLBROOK OVAL | | | | BRECKSVILLE | OH | 44141-1935 |
| RONALD VASOLD | 1416 MY LADYS DR | | | | ABINGDON | MD | 21009-2704 |
| RONALD VASSEUR | 2738 HUGHES CT | | | | WARREN | MI | 48092-1841 |
| RONALD VAUGHAN | 9360 ELAINE CT | | | | TAYLOR | MI | 48180-3621 |
| RONALD VAUGHN | 25748 WOODVILLA PL | | | | SOUTHFIELD | MI | 48075-2044 |
| RONALD VECELLIO | 6023 HILL RD | | | | SWARTZ CREEK | MI | 48473-8203 |
| RONALD VEDRODY | 4210 PARK FOREST DR | | | | FLINT | MI | 48507-2260 |
| RONALD VEITH | 6044 PLEASANT PLACE DR | | | | JOHANNESBURG | MI | 49751-8743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD VELIA | PO BOX 114 | | | | PEGGS | OK | 74452-0114 |
| RONALD VELLUCCI | 550 RHEINE RD NW | | | | PALM BAY | FL | 32907-1044 |
| RONALD VENABLE | 1905 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1609 |
| RONALD VENESKEY | 1149 S ENGLEBECK RD | | | | MARBLEHEAD | OH | 43440-9494 |
| RONALD VENHUIZEN | 334 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4928 |
| RONALD VERBECK | 10105 W 50TH TER | | | | MERRIAM | KS | 66203-4823 |
| RONALD VEREB | 500 PEPPERMINT LN | | | | WASKOM | TX | 75692-6636 |
| RONALD VERHOFF | 5 W. BASS HAVEN CIRCLE | | | | LAKESIDE MARBLEHEAD | OH | 43440 |
| RONALD VERHOFF | 2266 ROAD 18 | | | | CONTINENTAL | OH | 45831-9554 |
| RONALD VERNER | 1996 BOSEK CT | | | | DORR | MI | 49323-9303 |
| RONALD VERNIER | 5304 RISING SUN CT | | | | JACKSONVILLE | FL | 32259-1102 |
| RONALD VERNON | 129 TAYLOR ST | | | | CHILHOWIE | VA | 24319-5517 |
| RONALD VERNON | 1526 E 40TH ST | | | | IDLEWILD | MI | 49642-9769 |
| RONALD VERNON | 6135 SUNRISE CIR | | | | SYLVANIA | OH | 43560-1592 |
| RONALD VIAVADA | 57 BIRKSHIRE DR | | | | GRAND ISLAND | NY | 14072-1324 |
| RONALD VICKERY | 604 W MAIN ST | | | | BELLEVUE | OH | 44811-1904 |
| RONALD VICTORY | 529 N MAIN ST | | | | WAYLAND | MI | 49348-1042 |
| RONALD VIECELLI | 51 ROCOSO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-7963 |
| RONALD VIEW | 2011 S SHERMAN ST | | | | BAY CITY | MI | 48708-3818 |
| RONALD VINCE | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 557 | | | | SHREVEPORT | LA | 71129-5040 |
| RONALD VINCENT | 8221 HILL RD | | | | SWARTZ CREEK | MI | 48473-7603 |
| RONALD VINCENT | 2636 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| RONALD VINING | 35361 MONROE ST | | | | RICHMOND | MI | 48062-1151 |
| RONALD VINING | 414 GRANT ST | | | | CHENOA | IL | 61726-1415 |
| RONALD VINING | 976 WILDCAT RUN ROAD | | | | MAGGIE VALLEY | NC | 28751 |
| RONALD VIRGILIO | 1810 WINDSOR RD | | | | LINDEN | NJ | 07036-5433 |
| RONALD VISCHANSKY | 5777 DALTON DR | | | | FARMINGTON | NY | 14425-9330 |
| RONALD VITRULS | 7521 VALLEY VILLAS DR | | | | PARMA | OH | 44130-6167 |
| RONALD VOGEL | 36 ANCHOR AVE | | | | MANAHAWKIN | NJ | 08050-2603 |
| RONALD VOICHECK | 816 THIRD AVE | | | | MANCHESTER | NJ | 08757 |
| RONALD VON UDERITZ | 10722 MISTFLOWER LN | | | | FORT WAYNE | IN | 46804-3710 |
| RONALD VONDRASEK | 504 BRIDGE ST | | | | EAST TAWAS | MI | 48730-9703 |
| RONALD VONLEHMDEN | 19620 ROAD S | | | | FORT JENNINGS | OH | 45844-9121 |
| RONALD VORE | 7792 GOLF BLVD | | | | ZOLFO SPRINGS | FL | 33890-3419 |
| RONALD VORHOLT | 1710 S 13TH ST | | | | TECUMSEH | OK | 74873-4534 |
| RONALD VORNDAM | 25255 POTOMAC DR | | | | SOUTH LYON | MI | 48178-1079 |
| RONALD VORPE | 2270 LONGREENE RD N | | | | JACKSONVILLE | FL | 32218-2146 |
| RONALD VRANKOVICH | 1715 NORTH RD SE | | | | WARREN | OH | 44484-2908 |
| RONALD VROMAN | 2381 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| RONALD VROMAN | 2754 TOZER RD | | | | NORTH BRANCH | MI | 48461-9380 |
| RONALD W & PATRICIA A SEARS | 8422 GOLF CLUB CIRCLE | | | | FT WORTH | TX | 76179 |
| RONALD W ADAMS | 5466 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| RONALD W ALFORD | 807 RANDALL ST | | | | GADSDEN | AL | 35901 |
| RONALD W BAKER | 5147 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| RONALD W BEARER | 20102 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| RONALD W BOEKEL | 6902 SOUTHERN VISTA DR. | | | | ENON | OH | 45323-1544 |
| RONALD W BONNER SR | 509  N EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426-2823 |
| RONALD W BREWER | 3966   RAYMOND DRIVE | | | | ENON | OH | 45323-1423 |
| RONALD W BROWN | 408 S WALNUT ST | | | | CAMERON | MO | 64429-2222 |
| RONALD W CHAPMAN | 5 THEOS ROAD EXT | | | | LAUREL | MS | 39443-9616 |
| RONALD W CRAIN | 2932 CONCORD ST | | | | FLINT | MI | 48504-3040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD W CRAUSWELL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONALD W CRISSMAN | 477 S COLONIAL DR | | | | CORTLAND | OH | 44410 |
| RONALD W DAILEY | 331 MAPLE AVENUE | | | | CARLISLE | OH | 45005-1379 |
| RONALD W DAVIS | 3800 OAK PARK RD | | | | RALEIGH | NC | 27612 |
| RONALD W DENNISTON | 7903 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304 |
| RONALD W DYCE | 1051 GARY AVE | | | | GIRARD | OH | 44420-1943 |
| RONALD W EDDY | 436 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| RONALD W EMLING | 39115 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1056 |
| RONALD W FARKAS | 13268 BERESFORD DR | | | | STERLING HGTS | MI | 48313-4120 |
| RONALD W GRAY | 2399 WAYBURN AVE | | | | MOUNT MORRIS | MI | 48458-8203 |
| RONALD W HEFFERNAN | 2   SWEET VERNAL CT | | | | ROCHESTER | NY | 14623-3624 |
| RONALD W HEFNER | 101 MILL CREEK RD | | | | NILES | OH | 44446 |
| RONALD W HENRY | 429 W PARKWOOD AVE | | | | DAYTON | OH | 45405 |
| RONALD W HILL | 4733 WOODVIEW DR | | | | DEL CITY | OK | 73115-4223 |
| RONALD W HOWELL JR. | 26 CREED AVE. | | | | YOUNGSTOWN | OH | 44515 |
| RONALD W HUSEMAN | 3499 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| RONALD W KINGSBURY | 16374 GENEVA DR | | | | LINDEN | MI | 48451-8673 |
| RONALD W LEITGEB | PO BOX 320055 | | | | FLINT | MI | 48532-0001 |
| RONALD W LITTLEHALE | 66 GEORGIAN COURT | | | | MAHWAH | NJ | 07430 |
| RONALD W MAGGARD | 4359 BELLE TERRACE LANE | | | | LEBANON | OH | 45036 |
| RONALD W MEADOWS | RR#2   DUFFIELD ROAD | | | | NEW PARIS | OH | 45347-9804 |
| RONALD W MYATT | 8663 DIXIE BLANCHARD RD | | | | SHREVEPORT | LA | 71107-8178 |
| RONALD W NABARRETTE JR | 98 E CORNELL AVE | | | | PONTIAC | MI | 48340-2630 |
| RONALD W NEVILLE | 11401 MANZANITA TRAIL | | | | DEWEY | AZ | 86327 |
| RONALD W NEVIN | 824 CLAYTON BEND DR. | | | | GALLOWAY | OH | 43119-8672 |
| RONALD W PROFITT | 641 FRANKLIN DR | | | | UNION | OH | 45322-3216 |
| RONALD W RICHARDSON | 1518  VANCOUVER | | | | DAYTON | OH | 45406-4748 |
| RONALD W SANTOLI | 901 EMBURY ROAD | | | | PENFIELD | NY | 14526 |
| RONALD W SBERTOLI | 103 E 4TH ST | | | | TILTON | IL | 61833-7414 |
| RONALD W SHOEMO | 4108 COMSTOCK AVE | | | | FLINT | MI | 48504-3761 |
| RONALD W SLONE | 2272 KING ST | | | | SAGINAW | MI | 48602-1217 |
| RONALD W SMITH | 751 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| RONALD W SPLAN | 7832 S LATHERS RD | | | | BELOIT | WI | 53511-7804 |
| RONALD W STANLEY | 107 ANTWERP AVE | | | | BROOKVILLE | OH | 45309 |
| RONALD W STEPHENS | 979 MCDOWELL ST | | | | XENIA | OH | 45385 |
| RONALD W SUTPHIN | 3956 N OAK ST | | | | METAMORA | MI | 48455-9769 |
| RONALD W SYPOSS | 219 WINKLER DR | | | | GRAND ISLAND | NY | 14072-2235 |
| RONALD W TURNER | 845 TRUMBULL ST | | | | XENIA | OH | 45385-3631 |
| RONALD W TURNEY | 1134  CHURCHILL RD. | | | | GIRARD | OH | 44420-2129 |
| RONALD W WAYNICK | 9304 S 34TH ST | | | | SCOTTS | MI | 49088-8772 |
| RONALD W WEISSEND | 1029 N CHEVROLET AVE | | | | FLINT | MI | 48504-4625 |
| RONALD W WILSON | 31   BLOSSER | | | | NEW LEBANON | OH | 45345-1401 |
| RONALD W WOOD & ROSE WOOD | RONALD W WOOD | 59548 THUNDERHEAD | | | WASHINGTON | MI | 48094 |
| RONALD W YEOMAN JR | 5713 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1827 |
| RONALD W YETZER | 3854 E HILLSIDE RD | | | | BLISS | NY | 14024-9717 |
| RONALD WABEKE | 7365 ROSELANE AVE | | | | JENISON | MI | 49428-8743 |
| RONALD WACHNER JR | 7065 QUAIN RD | | | | BIRCH RUN | MI | 48415-9024 |
| RONALD WADE | 2339 MICHAEL DR | | | | STERLING HTS | MI | 48310-3579 |
| RONALD WADE | 4215 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46201-4505 |
| RONALD WADE | 1115 DUNHAM ST SE | | | | GRAND RAPIDS | MI | 49506-2661 |
| RONALD WADE | 2147 HAILSTONE CIR | | | | SUN CITY CENTER | FL | 33573-6325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD WADE | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071-2150 |
| RONALD WADE | 25433 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4848 |
| RONALD WADE JR | 7057 HICKORY HOLLOW CIR | | | | CLARKSTON | MI | 48348-4253 |
| RONALD WAGERS | 870 SHADY LN | | | | FAIRFIELD | OH | 45014-2744 |
| RONALD WAGGONER | 2026 HANCOCK CT | | | | XENIA | OH | 45385-1493 |
| RONALD WAGNER | 22666 TOWNSHIP ROAD B | | | | CONTINENTAL | OH | 45831 |
| RONALD WAGNER | 13448 BRYCE RD | | | | EMMETT | MI | 48022-2808 |
| RONALD WAGNER | 163 MYRON ST | | | | ORTONVILLE | MI | 48462-8824 |
| RONALD WAGNER | 11259 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9002 |
| RONALD WAGONER | 4826 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3702 |
| RONALD WAIBEL | 1850 N LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-9358 |
| RONALD WAIDELICH | 3524 WOODLANE DR | | | | ARCHBOLD | OH | 43502-9484 |
| RONALD WAITE SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD WAKEFIELD | 1977 S MERIDIAN RD | | | | OVID | MI | 48866-9727 |
| RONALD WAKEFIELD | 627 E 2ND ST APT 2 | | | | FLINT | MI | 48503-1996 |
| RONALD WAKLEY | 3322 PALMER ST | | | | LANSING | MI | 48910-2926 |
| RONALD WALDEN | 5306 BENTON RD | | | | CHARLOTTE | MI | 48813-8619 |
| RONALD WALEK | 8346 BASALISK CT | | | | NEW PORT RICHEY | FL | 34653-6758 |
| RONALD WALKER | 6159 FM 2127 | | | | BOWIE | TX | 76230-8418 |
| RONALD WALKER | 115 S DUCHESNE DR | | | | SAINT CHARLES | MO | 63301-1650 |
| RONALD WALKER | 3100 VAN DEUSEN RD | | | | HARRISON | MI | 48625-9242 |
| RONALD WALKER | 4409 TILLIE DR | | | | FLINT | MI | 48504-1010 |
| RONALD WALKER | 1410 W 6TH ST | | | | ANDERSON | IN | 46016-1030 |
| RONALD WALKER | W12204 MIDDLE RIVER RD | | | | NAUBINWAY | MI | 49762-9539 |
| RONALD WALKER | 727 DAMON ST | | | | FLINT | MI | 48505-3918 |
| RONALD WALKER | 2826 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-7170 |
| RONALD WALKER | 1522 TEAL DR | | | | LAWRENCEVILLE | GA | 30043-3295 |
| RONALD WALKER | 5194 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9709 |
| RONALD WALKER | 185 SAINT LOUIS AVE | | | | YOUNGSTOWN | OH | 44507-1456 |
| RONALD WALKOWIAK | 15630 BONO DR | | | | CLINTON TWP | MI | 48038-1804 |
| RONALD WALL | 456 KINSMAN RD | | | | JAMESTOWN | PA | 16134-9540 |
| RONALD WALLACE | 1100 BELCHER RD S # 308 | | | | LARGO | FL | 33771-3351 |
| RONALD WALLACE | 104 CHESTNUT ST | | | | LEESBURG | FL | 34748-8664 |
| RONALD WALLACE | 278 WALLACE DR | | | | HARTSELLE | AL | 35640-7048 |
| RONALD WALLIS | 6331 SOMMERSET RD | | | | LANSING | MI | 48911-5612 |
| RONALD WALLS | 14480 COUNTY ROAD B | | | | WAUSEON | OH | 43567-9442 |
| RONALD WALSER | 14903 DEVONSHIRE WOODS PL | | | | TAMPA | FL | 33624-2239 |
| RONALD WALSH | 229 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1738 |
| RONALD WALSH JR | 3663 PERRY CEMETERY RD | | | | COLUMBIA | TN | 38401-8543 |
| RONALD WALTER | 62065 E BRIARWOOD DR | | | | TUCSON | AZ | 85739-2265 |
| RONALD WALTER | 39575 W 199TH ST | | | | EDGERTON | KS | 66021-9434 |
| RONALD WALTER | 613 MONTE VISTA DR | | | | GREENWOOD | IN | 46143-1708 |
| RONALD WALTERS | 1008 OLD NORTH PT RD. | | | | BALTIMORE | MD | 21224 |
| RONALD WALTERS | 2727 E UNIVERSITY DR LOT 52 | | | | TEMPE | AZ | 85281-5038 |
| RONALD WANBAUGH | 24950 HOLLAND LN | | | | ATHENS | AL | 35613-6641 |
| RONALD WANNEMACHER | 3925 COUNTY ROAD 59 | | | | BUTLER | IN | 46721-9790 |
| RONALD WARBUTTON | 704 PARK AVE | | | | MIAMISBURG | OH | 45342-2460 |
| RONALD WARD | 5201 SHIPMAN RD | | | | CORUNNA | MI | 48817-9415 |
| RONALD WARD | 932 QUARRY HILL RD | | | | WARFORDSBURG | PA | 17267-8513 |
| RONALD WARD | 17428 HARBLE GRIFFITH RD | | | | LOGAN | OH | 43138-9778 |
| RONALD WARD | 1545 S HORSESHOE TRL | | | | GRAYLING | MI | 49738-9443 |
| RONALD WARD | 11333 SUGAR PINE DR APT 203 | | | | FLORISSANT | MO | 63033-6715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD WARD | 641 VIRGINIA AVE | | | | SUWANEE | GA | 30024-2208 |
| RONALD WARE | 4754 BONNIE BRAE RD | | | | PIKESVILLE | MD | 21208-2016 |
| RONALD WARE | G 14020 BELSAY RD | | | | MILLINGTON | MI | 48746 |
| RONALD WARGIN | 1621 HOMECOURT | | | | ALDEN | NY | 14004-1227 |
| RONALD WARHOL | 337 WOODGATE RD | | | | TONAWANDA | NY | 14150-7209 |
| RONALD WARLEN | 605A SW WARD RD | | | | LEES SUMMIT | MO | 64081-2453 |
| RONALD WARNER | 310 E RILEY RD | | | | OWOSSO | MI | 48867-9465 |
| RONALD WARNER | 3842 CLUTIER RD | | | | SAGINAW | MI | 48601-7138 |
| RONALD WARNER | 6051 BELLE TERRE WAY | | | | ARCANUM | OH | 45304-8201 |
| RONALD WARRICK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD WARSAW | 8867 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-1607 |
| RONALD WASCHULL | 15785 LAKESIDE VILLAGE DR APT 302 | | | | CLINTON TWP | MI | 48038-6112 |
| RONALD WASHAK | 3286 FRUIT AVE | | | | MEDINA | NY | 14103-9541 |
| RONALD WASHBURN | 15140 SHELBORNE RD | | | | WESTFIELD | IN | 46074-9318 |
| RONALD WASMER | 24821 S KING RD | | | | PECULIAR | MO | 64078-8944 |
| RONALD WATKINS | 2052 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| RONALD WATKINS | 11539 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| RONALD WATSON | 9941 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 |
| RONALD WATSON | 12269 N BRAY RD | | | | CLIO | MI | 48420-9154 |
| RONALD WATSON | 11525 S 500 E | | | | FAIRMOUNT | IN | 46928-9563 |
| RONALD WATSON | 240 MIMOSA AVE | | | | SOMERSET | KY | 42503-4121 |
| RONALD WATSON | 92 ROEHRER AVE | | | | BUFFALO | NY | 14208-2441 |
| RONALD WATSON | 6315 WESTFORD RD | | | | TROTWOOD | OH | 45426-1437 |
| RONALD WAUGH | PO BOX 65 | | | | WINONA | OH | 44493-0065 |
| RONALD WAUGH | PO BOX 7245 | | | | FLINT | MI | 48507-0245 |
| RONALD WAXMONSKY | 46637 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5261 |
| RONALD WAY | 718 GOLDEN ORE RD | | | | DUNCANSVILLE | PA | 16635-6735 |
| RONALD WAYNE HAUG | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERSKHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RONALD WAYNE SPERLING | 6847 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068 |
| RONALD WAYNICK | 9304 S 34TH ST | | | | SCOTTS | MI | 49088-8772 |
| RONALD WEAKS | 438 BEYOND WAY | | | | BOWLING GREEN | KY | 42104-6451 |
| RONALD WEASNER | 2122 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |
| RONALD WEATHERINGTON | 1533 LOEBRICH DR | | | | GLADWIN | MI | 48624-8350 |
| RONALD WEATHERLY | 3700 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2510 |
| RONALD WEAVER | PO BOX 213 | | | | SPRINGBORO | OH | 45066-0213 |
| RONALD WEAVER | 10865 ARROWHEAD DR | | | | EVART | MI | 49631-8515 |
| RONALD WEAVER I I | 6118 W PENROD RD | | | | MUNCIE | IN | 47304-4623 |
| RONALD WEBB | 2406 HELMSDALE CT | | | | SHREVEPORT | LA | 71118-4546 |
| RONALD WEBB | 2270 HENSON RD | | | | BOWLING GREEN | KY | 42104-7709 |
| RONALD WEBB | 7292 REID RD | | | | SWARTZ CREEK | MI | 48473-9465 |
| RONALD WEBB | 102 MAPLE RIDGE AVE | | | | BUFFALO | NY | 14215-3130 |
| RONALD WEBB | 2442 COUNTY ROAD 1230 | | | | BLANCHARD | OK | 73010-3043 |
| RONALD WEBBER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD WEBER | 893 BLUE BRANCH RD | | | | LYNNVILLE | TN | 38472-5301 |
| RONALD WEBER | 2450 KROUSE RD LOT 216 | | | | OWOSSO | MI | 48867-9307 |
| RONALD WEBER | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RONALD WEDGE | 42331 ADDISON AVE | | | | CANTON | MI | 48187-3733 |
| RONALD WEFEL | 8629 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| RONALD WEGHER | 6395 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| RONALD WEIER | 41875 STRATTON DR | | | | CLINTON TOWNSHIP | MI | 48038-5212 |
| RONALD WEIGT | 615 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD WEIKLE | 11109 BIRD RIVER GROVE RD | | | | WHITE MARSH | MD | 21162-1805 |
| RONALD WEIMER | 2210 PARKWAY DR | | | | NILES | OH | 44446-1133 |
| RONALD WEIPPERT | 4272 WOODLAND ST | | | | CASS CITY | MI | 48726-1641 |
| RONALD WEISENBERGER | 19327 BRIGGS RD | | | | NEW LOTHROP | MI | 48460-9610 |
| RONALD WEISENBURGER | 605 SOUTHEAST ST | | | | OAKWOOD | OH | 45873-8905 |
| RONALD WEISS | 30562 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1988 |
| RONALD WEISS | | | | | | | |
| RONALD WEISSEND | 1029 NORTH CHEVROLET AVENUE | | | | FLINT | MI | 48504-4625 |
| RONALD WELBORN | PO BOX 173 | | | | SUMMITVILLE | IN | 46070-0173 |
| RONALD WELBORN | 2810 WESLEYAN DR | | | | IRVING | TX | 75062-7140 |
| RONALD WELC | 2915 JAMES RD | | | | AUBURN HILLS | MI | 48326-2113 |
| RONALD WELCH | 3133 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8965 |
| RONALD WELLMAN | 17418 HARRIS RD | | | | DEFIANCE | OH | 43512-8097 |
| RONALD WELLS | APT 42 | 4011 HELTON DRIVE | | | MIDDLETOWN | OH | 45044-6528 |
| RONALD WELLS | 6161 TOD AVE SW | | | | WARREN | OH | 44481-9768 |
| RONALD WELLS | 2845 CADILLAC ST | | | | MORAINE | OH | 45439-1606 |
| RONALD WELLS | 40S MC GEE ST. | | | | DAYTON | OH | 45403 |
| RONALD WELLS | 531 WINTHORNE CT | | | | MURFREESBORO | TN | 37129-6646 |
| RONALD WELLS | 5266 DURFEE RD | | | | EATON RAPIDS | MI | 48827-8906 |
| RONALD WELZEL | 1370 KINGSTON DR | | | | SAGINAW | MI | 48638-5475 |
| RONALD WELZENBACH | PO BOX 318 | | | | BENDERSVILLE | PA | 17306-0318 |
| RONALD WEMMER | 5250 STATE ROUTE 201 | | | | TIPP CITY | OH | 45371-8510 |
| RONALD WENDEL | 1011 NW 73RD TER | | | | KANSAS CITY | MO | 64118-8412 |
| RONALD WENDLING | 2436 CHESANING RD | | | | MONTROSE | MI | 48457-9322 |
| RONALD WENDLING | 14720 LINCOLN RD | | | | CHESANING | MI | 48616-8427 |
| RONALD WENZEL | PO BOX 475 | 12021 S M-52 | | | PERRY | MI | 48872-0475 |
| RONALD WERLING | 1425 FIELDSTONE DR | | | | DAYTON | OH | 45414 |
| RONALD WERNER | 5781 OLD SHERWOOD DR | | | | COMMERCE TWP | MI | 48382-1177 |
| RONALD WERNER | 1079 TRAILSIDE BLVD | | | | WIXOM | MI | 48393-1584 |
| RONALD WERNER SEARS | 8422 GOLF CLUB CIRCLE | | | | FORT WORTH | TX | 76179 |
| RONALD WERSTEIN | 46158 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6411 |
| RONALD WERTS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONALD WESENBERG | 5663 DONATELLO DR - 92 | | | | FORT WAYNE | IN | 46818 |
| RONALD WEST | 3934 EASY ST | | | | SOUTHPORT | FL | 32409-2492 |
| RONALD WEST | 735 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1141 |
| RONALD WEST | 403 SKYLINE DR | | | | TROPHY CLUB | TX | 76262-5628 |
| RONALD WESTERN | 7544 W PRATT RD | | | | DEWITT | MI | 48820-9165 |
| RONALD WESTLAKE | 144 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7732 |
| RONALD WESTLEY | 717 HILLVIEW CT | | | | LEWISTON | NY | 14092-1807 |
| RONALD WESTNESS | 4941 W BROWN DEER LN | | | | JANESVILLE | WI | 53548-9010 |
| RONALD WESTOVER | 14879 S M-129 | | | | SAULT SAINTE MARIE | MI | 49783 |
| RONALD WETHERELL | 17 RIVER MEADOW DR. | | | | ROCHESTER | NY | 14623-4812 |
| RONALD WETZEL | 35143 W 123RD ST | | | | RAYVILLE | MO | 64084-8244 |
| RONALD WEYANDT | 5128 SANDLEWOOD DR. | | | | GRAND BLANC | MI | 48439 |
| RONALD WEYERS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RONALD WHALEN | 10883 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9506 |
| RONALD WHALEY | 14531 COUNTY ROAD 9 | | | | SUMMERDALE | AL | 36580-4282 |
| RONALD WHALEY | 283 S RIVERVIEW AVE | | | | MIAMISBURG | OH | 45342-2220 |
| RONALD WHEAT | 215 RIO VILLA DR LOT 3069 | | | | PUNTA GORDA | FL | 33950-7410 |
| RONALD WHEATLEY | 6824 CHASE RD | | | | LA FAYETTE | NY | 13084-9413 |
| RONALD WHEELER | 2853 FERRY RD | | | | BELLBROOK | OH | 45305-9729 |
| RONALD WHEELER | 10388 N CENTER RD | | | | CLIO | MI | 48420-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD WHEELER | 2958 BROOKLANDS WAY | | | | SAINT CHARLES | MO | 63303-6054 |
| RONALD WHEELER | 13332 RR 8 RT 15 | | | | DEFIANCE | OH | 43512 |
| RONALD WHEELER | 1258 STONEHENGE RD | | | | FLINT | MI | 48532-3224 |
| RONALD WHEELER | 15241 RR 8 | | | | DEFIANCE | OH | 43512 |
| RONALD WHITAKER | 9614 E MIAMI RIVER RD | | | | CINCINNATI | OH | 45247-2218 |
| RONALD WHITAKER | 1887 MILL POND DR | | | | OXFORD | MI | 48371-6034 |
| RONALD WHITE | 706 TWYCKINGHAM LN | | | | KOKOMO | IN | 46901-1826 |
| RONALD WHITE | 71 D DR | | | | WESTPORT | MA | 02790-3919 |
| RONALD WHITE | 23044 GRASSY PINE DR | | | | ESTERO | FL | 33928-4331 |
| RONALD WHITE | 8036 WOODHALL RD | | | | BIRCH RUN | MI | 48415-8436 |
| RONALD WHITE | 43270 PEPPERWOOD ST | | | | CANTON | MI | 48187-2349 |
| RONALD WHITE | 5038 AURAND RD | | | | OTTER LAKE | MI | 48464-9602 |
| RONALD WHITE | 1603 W GRAND BLVD | | | | DETROIT | MI | 48208-1402 |
| RONALD WHITE | 5939 COOPER ST | | | | TAYLOR | MI | 48180-1277 |
| RONALD WHITE | PO BOX 89 | | | | MORLEY | MI | 49336-0089 |
| RONALD WHITE | 2856 WOLCOTT ST | | | | FLINT | MI | 48504-7514 |
| RONALD WHITE | G5125 N CENTER RD #95 | | | | FLINT | MI | 48506 |
| RONALD WHITE | 2585 ELL DR | | | | PRATTVILLE | AL | 36067-8315 |
| RONALD WHITE | 4750 PARKTON PL | | | | FLORISSANT | MO | 63033-4517 |
| RONALD WHITE | 616 CARAVAN DR | | | | BLUE MOUND | TX | 76131-3939 |
| RONALD WHITE | 29962 CLUB HOUSE LN | | | | FARMINGTON HILLS | MI | 48334-2018 |
| RONALD WHITE | 2001 N HAYFORD AVE | | | | LANSING | MI | 48912-3508 |
| RONALD WHITE | 4586 S SPICELAND RD | | | | SPICELAND | IN | 47385-9702 |
| RONALD WHITE | 191 SHOREHAVEN DR | | | | BOARDMAN | OH | 44512-5924 |
| RONALD WHITE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD WHITE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD WHITE, SR | C/O BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD WHITED | 4510 CARLETON ROCKWOOD RD | | | | S ROCKWOOD | MI | 48179-9746 |
| RONALD WHITEHEAD | 5157 HWY 6167 | | | | IMPERIAL | MO | 63052 |
| RONALD WHITEHEAD | 407 MARIANNA DR | | | | WILMINGTON | DE | 19803-1814 |
| RONALD WHITEIS | 7303 W DIVISION RD | | | | BARGERSVILLE | IN | 46106-8985 |
| RONALD WHITEMAN | PO BOX 574 | | | | PAHRUMP | NV | 89041-0574 |
| RONALD WHITENACK | 7051 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-9314 |
| RONALD WHITING | 4945 SEVILLE DR | | | | ENGLEWOOD | OH | 45322-3532 |
| RONALD WHITMAN | 10199 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| RONALD WHITMAN | 129 PINEVIEW DR | | | | FLINT | MI | 48506-1065 |
| RONALD WHITMAN | 6888 SHERIDAN RD | | | | SAGINAW | MI | 48601-9767 |
| RONALD WHITMAN | 626 S BROAD ST LOT 40 | | | | BROOKSVILLE | FL | 34601-2858 |
| RONALD WHITNER | 411 WARREN ST | | | | FLINT | MI | 48505-4307 |
| RONALD WHITNEY | 3810 BELLWOOD DR SE | | | | WARREN | OH | 44484-2939 |
| RONALD WHITSON | 1534 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6044 |
| RONALD WHYSALL | 15641 GAYLORD | | | | REDFORD | MI | 48239-3908 |
| RONALD WICE | PO BOX 123 | | | | GOODRICH | MI | 48438-0123 |
| RONALD WICHMANN | 4930 COMSTOCK DR | | | | STERLING HTS | MI | 48310-5634 |
| RONALD WICK | 8725 GOODRICH RD | | | | CLARENCE CTR | NY | 14032-9683 |
| RONALD WICK | 393 SAVANNAH DR | | | | GREENWOOD | IN | 46142-1996 |
| RONALD WICKISER | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RONALD WICKS | 2415 BIRCH DR | | | | RICHMOND | IN | 47374-4636 |
| RONALD WIDENER | 213 SANDPIPER LN | | | | WARSAW | KY | 41095-9339 |
| RONALD WIEFERICH | 933 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| RONALD WIEGAND | 53420 NORTHRUP DR | | | | SHELBY TOWNSHIP | MI | 48316-1850 |
| RONALD WIENCKOWSKI | 5727 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD WIERSCH | 6890 S CAMELOT DR | | | | MENTOR | OH | 44060-4083 |
| RONALD WIESCHOWSKI | 9511 PERRIN BEITEL RD | APT 1207 | | | SAN ANTONIO | TX | 78217-3544 |
| RONALD WIGFALL | 2364 HEATHER RIDGE DR | | | | NORMAL | IL | 61761-5448 |
| RONALD WIGGINS | 2730 BARITE DR | | | | LK HAVASU CTY | AZ | 86404-1325 |
| RONALD WIGGINS | 15268 HONOR HWY | | | | INTERLOCHEN | MI | 49643-9625 |
| RONALD WIK | 38201 W 14 MILE RD | | | | FARMINGTON HILLS | MI | 48331-5958 |
| RONALD WILAMOWSKI | 3565 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9612 |
| RONALD WILCOX | PO BOX 57 | | | | AMLIN | OH | 43002-0057 |
| RONALD WILCOX | 8072 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| RONALD WILDER | 33783 ANGELINE AVE | | | | LIVONIA | MI | 48150-5631 |
| RONALD WILDMAN | 504 N CREYTS RD | | | | LANSING | MI | 48917-9288 |
| RONALD WILEY | 118 SCHILLER AVE | | | | SANDUSKY | OH | 44870-6929 |
| RONALD WILGUS | 1871 ONEIDA TRL | | | | WEST BRANCH | MI | 48661-9722 |
| RONALD WILHELM | 1325 E LARCHMONT DR | | | | SANDUSKY | OH | 44870-4318 |
| RONALD WILHELM | 1808 RUSSET AVENUE | | | | DAYTON | OH | 45410-3447 |
| RONALD WILKERSON | 0164 RD 19 | | | | NAPOLEON | OH | 43545 |
| RONALD WILKES | 125 N CATHERINE ST | | | | LANSING | MI | 48917-2929 |
| RONALD WILKIE | 3558 BARBER ST | | | | WAYNE | MI | 48184-1902 |
| RONALD WILKINS | 5291 JACOBS WAY | | | | WINSTON SALEM | NC | 27106 |
| RONALD WILL | 2289 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9149 |
| RONALD WILLARD | 7151 HELEN ST | | | | SAGINAW | MI | 48609-5304 |
| RONALD WILLE | 35121 GRISWALD ST | | | | CLINTON TOWNSHIP | MI | 48035-2615 |
| RONALD WILLETT | 1963 CHERRY LANE CT | | | | PINCKNEY | MI | 48169-9151 |
| RONALD WILLIAMS | 3425 IROQUOIS ST | | | | DETROIT | MI | 48214-1839 |
| RONALD WILLIAMS | 3636 CAMDEN CT | | | | AUBURN HILLS | MI | 48326-1888 |
| RONALD WILLIAMS | 1717 OLD COLLARD VALLEY RD | | | | ROCKMART | GA | 30153-3113 |
| RONALD WILLIAMS | 9 DELL CT | | | | BALTIMORE | MD | 21244-2848 |
| RONALD WILLIAMS | 6223 GERDTS DR | | | | SAN JOSE | CA | 95135-1419 |
| RONALD WILLIAMS | 1460 W CANADA VERDE DR | | | | TUCSON | AZ | 85704-8304 |
| RONALD WILLIAMS | 2122 S NEBRASKA ST | | | | MARION | IN | 46953-3047 |
| RONALD WILLIAMS | 1521 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4973 |
| RONALD WILLIAMS | 144 N DENWOOD ST | | | | DEARBORN | MI | 48128-1510 |
| RONALD WILLIAMS | 3961 N HAVEN WAY | | | | DAYTON | OH | 45414-5038 |
| RONALD WILLIAMS | 2503 LINDSAY LANE | | | | GRAND BLANC | MI | 48439-2518 |
| RONALD WILLIAMS | 2900 LAKESHORE DR | | | | MONROE | MI | 48162-4428 |
| RONALD WILLIAMS | 27436 LEXINGTON PKWY | | | | SOUTHFIELD | MI | 48076-7402 |
| RONALD WILLIAMS | PO BOX 66013 | | | | ROSEVILLE | MI | 48066-6013 |
| RONALD WILLIAMS | 522 KUHN ST | | | | PONTIAC | MI | 48342-1945 |
| RONALD WILLIAMS | 5662 VASSAR AVE | | | | YOUNGSTOWN | OH | 44515-4228 |
| RONALD WILLIAMS | 7 HOBSON ST | | | | LYNN | MA | 01905-2404 |
| RONALD WILLIAMS | 1471 BROOKDALE DR | | | | CANTON | MI | 48188-5006 |
| RONALD WILLIAMS SR | 700 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 |
| RONALD WILLIAMSON | 1009 GRIFFIN CT | | | | NILES | OH | 44446-5200 |
| RONALD WILLIAMSON | 10915 E GOODALL ROAD | P O BOX 261 | | | DURAND | MI | 48429 |
| RONALD WILLIFORD | 186 SMITH LN | | | | COOKEVILLE | TN | 38501-9581 |
| RONALD WILLIS | 1005 MAPLE AVE | | | | DAYTON | KY | 41074-1419 |
| RONALD WILLIS | 1205 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73139-2603 |
| RONALD WILLIS | 638 EARICK RD | | | | MANSFIELD | OH | 44903-7713 |
| RONALD WILLISON | 1321 S WILLIAMS LAKE RD | | | | WATERFORD | MI | 48327-4143 |
| RONALD WILLNOW | 704 W223 #103 | | | | ADRIAN | MI | 49221 |
| RONALD WILLS | 7068 HUGHES RD | | | | RAVENNA | OH | 44266-9271 |
| RONALD WILSON | 1405 U ST | | | | BEDFORD | IN | 47421-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD WILSON | 31 BLOSSER ST | | | | NEW LEBANON | OH | 45345-1401 |
| RONALD WILSON | 604 KNOBBY KNOLL DR | | | | GEORGETOWN | OH | 45121-1217 |
| RONALD WILSON | 2151 CASTLE PINES CT | | | | HAMILTON | OH | 45013-7008 |
| RONALD WILSON | 2815 SWAILES RD | | | | TROY | OH | 45373-9255 |
| RONALD WILSON | 3097 VAN BIBBER LAKE EST # F6 # ESATES | | | | GREENCASTLE | IN | 46135-8905 |
| RONALD WILSON | 5255 NORTHRIDGE DRIVE | | | | PALMDALE | CA | 93551-2767 |
| RONALD WILSON | 1117 MOTOR AVE | | | | WAUKESHA | WI | 53188 |
| RONALD WILSON | 1902 MONTANA TRL | | | | GRAND PRAIRIE | TX | 75052-2219 |
| RONALD WILSON | 1106 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3315 |
| RONALD WILSON | 1712 11TH ST | | | | NIAGARA FALLS | NY | 14305-2706 |
| RONALD WILSON | 6945 N BERKLEY AVE | | | | KANSAS CITY | MO | 64152-4504 |
| RONALD WILSON | 21076 S STATE HIGHWAY 47 | | | | WARRENTON | MO | 63383-6927 |
| RONALD WILSON | 3203 SILTON LEAD LANE | | | | SHEBOYGANG | WI | 55083 |
| RONALD WILT | 127 PAUL REVERE LANE | | | | FLINT | MI | 48507-5931 |
| RONALD WIMSATT | 272 CAROLINA FARMS BLVD | | | | MYRTLE BEACH | SC | 29579-3214 |
| RONALD WINANS | 7493 COLDWATER RD | | | | FLUSHING | MI | 48433-1119 |
| RONALD WINDLE | 2093 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| RONALD WINDOM | 3095 MALIBU DR SW | | | | WARREN | OH | 44481-9244 |
| RONALD WINE | 2205 LAKEFIELD DR | | | | HURON | OH | 44839-2070 |
| RONALD WINFREY | 34319 ALGONQUIN ST | | | | WESTLAND | MI | 48185-7021 |
| RONALD WING | 4728 CEDAR AVE | | | | KANSAS CITY | MO | 64133-1825 |
| RONALD WINGARD | 1814 WITHERBEE DR | | | | TROY | MI | 48084-2634 |
| RONALD WINKA | 19931 STATE HIGHWAY 149 | | | | ETHEL | MO | 63539-2605 |
| RONALD WINKLE | 114 BEAUVOIR CIR | | | | ANDERSON | IN | 46011-1909 |
| RONALD WINNER | 3284 E 600 N | | | | WINDFALL | IN | 46076-9227 |
| RONALD WINTER | 271 ZIMMER ST | | | | SEBEWAING | MI | 48759-1553 |
| RONALD WINTER | 4997 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9719 |
| RONALD WINTERS | PO BOX 30 | | | | FLINT | MI | 48501-0030 |
| RONALD WIRE SR | 1436 FLORENCEDALE AVE | | | | YOUNGSTOWN | OH | 44505-2722 |
| RONALD WIRTH | 9005 W SANILAC RD | | | | REESE | MI | 48757-9461 |
| RONALD WISELEY | 10495 MONROE RD | | | | DURAND | MI | 48429-1818 |
| RONALD WISNIEWSKI | 21 FOXHUNT RD | | | | LANCASTER | NY | 14086-1130 |
| RONALD WISOR | 855 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |
| RONALD WISSINGER | 644 ECKENRODE MILL RD | | | | PATTON | PA | 16668-5203 |
| RONALD WITEK | 690 E 200 S | | | | COLUMBIA CITY | IN | 46725-8440 |
| RONALD WITHERSPOON | 7331 CONNIES DR | | | | SHELBY TOWNSHIP | MI | 48316-2515 |
| RONALD WITHERSPOON | PO BOX 310632 | | | | FLINT | MI | 48531-0632 |
| RONALD WITHROW | 1739 WILENE DR | | | | BEAVERCREEK | OH | 45432-4016 |
| RONALD WITKOWSKI | 221 ATLANTIC AVE | | | | SLOAN | NY | 14212-2153 |
| RONALD WITT | 49 HELENBROOK LN | | | | DEPEW | NY | 14043-1907 |
| RONALD WITTE | 17415 COMMON RD | | | | ROSEVILLE | MI | 48066-1950 |
| RONALD WITTEN | 23713 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1434 |
| RONALD WITTENRICH | 1135 DAVIS RD | | | | WEST FALLS | NY | 14170-9734 |
| RONALD WITTIG | 46 STONE HOUSE CT | | | | NEWARK | OH | 43055-1394 |
| RONALD WITTUM | 9449 MURPHY LAKE RD | | | | VASSAR | MI | 48768-9687 |
| RONALD WLOCK | 2164 JAIME DR | | | | BAY CITY | MI | 48706-9109 |
| RONALD WLODARCZYK | 173 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9622 |
| RONALD WOBSER | 4120 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6085 |
| RONALD WODARSKI | 2412 BROWNLEE DR | | | | TOLEDO | OH | 43615-2787 |
| RONALD WOJCIECHOWSKI | 40602 MALVERN DR | | | | STERLING HEIGHTS | MI | 48310-6957 |
| RONALD WOJCIK | 5554 W FALLEN LEAF LN | | | | GLENDALE | AZ | 85310-2922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD WOJEWSKI | 802 DENICE ST | | | | WESTLAND | MI | 48186-7813 |
| RONALD WOLF | 2217 SCHUSTER DR | | | | BELOIT | WI | 53511-3147 |
| RONALD WOLF | 738 N BENTLEY AVE | | | | NILES | OH | 44446-5214 |
| RONALD WOLFE | 123 VILLAGE PARK DR | | | | WILLIAMSVILLE | NY | 14221-5067 |
| RONALD WOLFE | 974 E 550 N | | | | KOKOMO | IN | 46901-8571 |
| RONALD WOLFE | 703 PAIGE CT | | | | COLUMBIA | TN | 38401-7017 |
| RONALD WOLFE | 9248 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9177 |
| RONALD WOLFE | 32809 LORRAINE AVE | | | | WARREN | MI | 48093-1056 |
| RONALD WOLFE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD WOLFORD | 5806 YOUNGSTOWN-CONNEAUT RD | | | | KINSMAN | OH | 44428 |
| RONALD WOLKEY | 1418 N GLEN ELLYN ST | | | | INDEPENDENCE | MO | 64056-1329 |
| RONALD WOLLENWEBER | 42300 PROCTOR RD | | | | CANTON | MI | 48188-1149 |
| RONALD WOLVERTON | 1096 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9584 |
| RONALD WONBOY & ASSOCIATES | PO BOX 681 | | | | OXFORD | MI | 48371-0681 |
| RONALD WOOD | 8729 NATOMA AVE | | | | OAK LAWN | IL | 60453-1033 |
| RONALD WOOD | 3441 CLEGG DR | | | | SPRING HILL | TN | 37174-2828 |
| RONALD WOOD | 7152 PARK RIDGE PARK WAY | | | | SWARTZ CREEK | MI | 48473 |
| RONALD WOOD | 4490 WEBB RD | | | | JAMESTOWN | OH | 45335-8768 |
| RONALD WOOD JR | 11388 LAUREL WOODS DR | | | | WASHINGTN TWP | MI | 48094-3761 |
| RONALD WOODALL | 6216 N VASSAR RD | | | | FLINT | MI | 48506-1240 |
| RONALD WOODILL | 1413 BIRCH DR | | | | N TONAWANDA | NY | 14120-2235 |
| RONALD WOODMAN | 7231 E AVALON RD | | | | JANESVILLE | WI | 53546-9201 |
| RONALD WOODRUM | 589 S 100 W | | | | FRANKLIN | IN | 46131-8433 |
| RONALD WOODS | PO BOX 310861 | | | | FLINT | MI | 48531-0861 |
| RONALD WOODS | 11072 DUTCH SETTLEMENT RD | | | | THREE RIVERS | MI | 49093-9536 |
| RONALD WOODS | 8139 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| RONALD WOODWORTH | 2984 PLUM ORCHARD DR | | | | ORANGE PARK | FL | 32073-1607 |
| RONALD WOODWORTH | 12827 HEMLOCK RIDGE RD | | | | MEDINA | NY | 14103-9736 |
| RONALD WOOLDRIDGE | 16269 W CUSTER LN | | | | SURPRISE | AZ | 85379-5098 |
| RONALD WOOLEY | 2629 WINDSOR PL | | | | SANFORD | NC | 27330-9386 |
| RONALD WOOLWORTH | 2363 CHRISTNER ST | | | | BURTON | MI | 48519-1007 |
| RONALD WOOTEN | 2670 LITTLE HURRICANE RD | | | | MARTINSVILLE | IN | 46151-8580 |
| RONALD WORDEN | 12772 MAPLE RD | | | | BIRCH RUN | MI | 48415-8442 |
| RONALD WORKMAN | 3419 TURNER ST | | | | LANSING | MI | 48906-3130 |
| RONALD WORKMAN | 10370 N DIVISION AVE | | | | SPARTA | MI | 49345-8345 |
| RONALD WORONIECKI | 396 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-6618 |
| RONALD WORTH | 872 BEARDON | | | | LAKE ORION | MI | 48362-2004 |
| RONALD WORZALA | 985 INDIAN RIDGE DR | | | | LAKE ORION | MI | 48362-1574 |
| RONALD WOZNIAK | 924 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3808 |
| RONALD WOZNICK | 6691 BOCA VISTA DR NE APT 201 | | | | ROCKFORD | MI | 49341-9654 |
| RONALD WRIGHT | 52 ROBIN PL | | | | PARLIN | NJ | 08859-1635 |
| RONALD WRIGHT | 6115 ELKHORN RD | | | | SPRINGVILLE | TN | 38256-4956 |
| RONALD WRIGHT | 445 BONNIE BRAE AVE | | | | NILES | OH | 44446-3801 |
| RONALD WRIGHT | 2752 SLOAN ST | | | | FLINT | MI | 48504-3307 |
| RONALD WRIGHT | 3021 OKLAHOMA AVE | | | | FLINT | MI | 48506-2932 |
| RONALD WRIGHT | 6270 N 12TH ST | | | | KALAMAZOO | MI | 49009-9015 |
| RONALD WRIGHT | 409 CALBURN CT | | | | BEAR | DE | 19701-1259 |
| RONALD WRIGHT | 8017 HAVILAND RD | | | | LINDEN | MI | 48451 |
| RONALD WRIGHT | 4464 DILLON RD | | | | FLUSHING | MI | 48433-9771 |
| RONALD WRIGHT | C/O  BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON  HTS | OH | 44236 |
| RONALD WROBEL | 3043 EWINGS RD | | | | NEWFANE | NY | 14108-9672 |
| RONALD WROUBEL | 7125 NARANJA ST | | | | ZEPHYRHILLS | FL | 33541-1260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONALD WUTZ | 125 BANKO DR | | | | DEPEW | NY | 14043-1205 |
| RONALD WYATT | 30015 WORTH ST | | | | ROCKWOOD | MI | 48173-9528 |
| RONALD WYBO | 32556 ROSENBUSCH DR | | | | WARREN | MI | 48088-6244 |
| RONALD WYGONIK | 7610 SE 171ST HORSESHOE LN | | | | THE VILLAGES | FL | 32162-5324 |
| RONALD WYKO | 9032 MARY ANN AVE | | | | SHELBY TOWNSHIP | MI | 48317-2649 |
| RONALD WYMER | 9120 36TH AVE E | | | | PALMETTO | FL | 34221-9585 |
| RONALD WYNKOOP | 7505 N 225 W | | | | LEBANON | IN | 46052-8206 |
| RONALD WYNN | 3328 WALTON AVE | | | | FLINT | MI | 48504-4234 |
| RONALD WYREMBELSKI | 4634 CHURCH RD | | | | PERRY | MI | 48872-8733 |
| RONALD WYSOCKI | 41385 LLEWELYN DR | | | | NORTHVILLE | MI | 48167-9082 |
| RONALD WYSONG | 622 INFANTRY DR | | | | GALLOWAY | OH | 43119-8659 |
| RONALD WYSOPAL | 7685 MAJESTIC LN | | | | CADILLAC | MI | 49601-8471 |
| RONALD YANCHECK | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONALD YANCHO | 6156 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| RONALD YANIK | PO BOX 258 | | | | CHESTERFIELD | IN | 46017-0258 |
| RONALD YARAOSKY | 545 JULIA DR | | | | CANNONBURG | PA | 15317 |
| RONALD YARWOOD | 15666 SALEM ALLIANCE RD | | | | SALEM | OH | 44460-9607 |
| RONALD YATES | 7200 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1471 |
| RONALD YATES JR | 8645 HENNEPIN AVE | | | | NIAGARA FALLS | NY | 14304-4429 |
| RONALD YAX | 50441 JIM DR | | | | CHESTERFIELD | MI | 48047-1814 |
| RONALD YEAGER | PO BOX 167 | | | | COLUMBIAVILLE | MI | 48421-0167 |
| RONALD YENSCH | 10103 ALLISON RD | | | | MAYBEE | MI | 48159-9763 |
| RONALD YEOMAN JR | 5713 BURLESON OAKS DR | | | | BURLESON | TX | 76028-1827 |
| RONALD YETSKO | 5965 POINTE TREMBLE RD | | | | PEARL BEACH | MI | 48001-4229 |
| RONALD YETZER | 3854 E HILLSIDE RD | | | | BLISS | NY | 14024-9717 |
| RONALD YOHO | 16493 W AKRON CANFIELD RD | | | | BERLIN CENTER | OH | 44401-9715 |
| RONALD YORK | 529 N SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9477 |
| RONALD YOSHINO | 6208 EDGEBROOK LN W | | | | INDIAN HEAD PARK | IL | 60525-6983 |
| RONALD YOSS | 5880 N GOODGER DR | | | | MILTON | WI | 53563-9409 |
| RONALD YOUNG | 570 NAPA JUNCTION RD | | | | AMERICAN CANYON | CA | 94503 |
| RONALD YOUNG | 3137 CEDARBROOK AVE | | | | LANSING | MI | 48910-3407 |
| RONALD YOUNG | 218 MCKIM RD | | | | NEW CASTLE | PA | 16102-3508 |
| RONALD YOUNG | 6355 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2317 |
| RONALD YOUNG | 7421 S SHAKER DR | | | | WATERFORD | MI | 48327-1037 |
| RONALD YOUNG | 28570 SCHROEDER ST | | | | FARMINGTN HLS | MI | 48331-3179 |
| RONALD YOUNG | 24117 ROSS ST | | | | DEARBORN | MI | 48124-3269 |
| RONALD YOUNG | 705 CLINTON ST | | | | FLINT | MI | 48507-2540 |
| RONALD YOUNG | 802 BELL DR | | | | EXCELSIOR SPG | MO | 64024-2703 |
| RONALD YOUNG | 14219 RUSSELL ST | | | | WHITTIER | CA | 90605-1128 |
| RONALD YOUNG | 43511 SALT CREEK DR | | | | CLINTON TWP | MI | 48038-4488 |
| RONALD YOUNGMAN | 1386 VILLAGE PARK DR | | | | ALDEN | NY | 14004-1448 |
| RONALD YOUNKIN | 1221 HACKNEY CT 40 | | | | SOUTH LYON | MI | 48178 |
| RONALD YOUNT | 582 TOWER VIEW CT | | | | TEMPERANCE | MI | 48182-5000 |
| RONALD YOUNT JR | 14398 CARDINAL DR | | | | MONROE | MI | 48161-9721 |
| RONALD YTTRI | 214 SUNSET DR | | | | JANESVILLE | WI | 53548-3249 |
| RONALD YUILLE | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| RONALD Z KOSIBA | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD Z KOSIBA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD ZAKRAJSEK | 3728 SAINT NICHOLAS DR | | | | RICHFIELD | OH | 44286-9788 |
| RONALD ZALEWSKI | 23905 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2949 |
| RONALD ZALUSKA | 1305 YURGEL DR | | | | SOUTH PLAINFIELD | NJ | 07080-2324 |
| RONALD ZAMZOW | 127 NORTH JOHN PAUL ROAD | | | | MILTON | WI | 53563-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONALD ZAREMBA | 7058 STEWART SHARON RD | | | | HUBBARD | OH | 44425-3081 |
| RONALD ZAWACKI | 7201 RYANS RUN ROAD | | | | STANWOOD | MI | 49346 |
| RONALD ZEAL | W3019 MAIN ST | | | | JUDA | WI | 53550-9523 |
| RONALD ZEGER | 5100 ST RT 100 | | | | GALION | OH | 44833 |
| RONALD ZEIGLER | PO BOX 26501 | | | | TROTWOOD | OH | 45426-0501 |
| RONALD ZEITER | 717 S MINERVA AVE | | | | ROYAL OAK | MI | 48067-4085 |
| RONALD ZELENKA | 2819 HEPTINSTALL LANE | | | | SALUDA | VA | 23149-2608 |
| RONALD ZELLER | 12350 CARPENTER RD | | | | MILAN | MI | 48160-9767 |
| RONALD ZENKER | 628 N WATKINS | | | | PERRY | MI | 48872-9103 |
| RONALD ZEOLI | 33632 KLEIN CT | | | | FRASER | MI | 48026 |
| RONALD ZETTS | 873 AUBURN HILLS DR UNIT 4 | | | | BOARDMAN | OH | 44512-7716 |
| RONALD ZGRABIK | 27461 MARKBARRY AVE | | | | EUCLID | OH | 44132-2111 |
| RONALD ZIETHLOW | 3148 PLAINVIEW DR | | | | TOLEDO | OH | 43615-1733 |
| RONALD ZIMNI | 312 COVENTRY ST | | | | HOUGHTON LAKE | MI | 48629-9144 |
| RONALD ZINK | 46624 SAWYER LN | | | | MACOMB | MI | 48044-6219 |
| RONALD ZINKHAN | 205 QUEENSWOOD BLVD | | | | ELIZABETH CITY | NC | 27909-8114 |
| RONALD ZION | 466 TOLL ST | | | | MONROE | MI | 48162-2847 |
| RONALD ZOLADKIEWICZ | 2702 MADISON AVE | | | | CLAYMONT | DE | 19703-1952 |
| RONALD ZOLCIENSKI | 44525 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1492 |
| RONALD ZONNEVYLLE | 245 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1329 |
| RONALD ZOTT | WEITLSTR 66/3126 | | | 80935 MUNCHEN GERMANY | | | |
| RONALD ZUBER | 180 WHISPERING CREEK RD | | | | WEST MONROE | LA | 71291-6986 |
| RONALD ZUMBRUNNEN | 16822 OLD BEDFORD RD | | | | NORTHVILLE | MI | 48168-2031 |
| RONALD ZUNNER | C/O WEITZ AND LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONALD ZUROWSKI | 5937 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2579 |
| RONALD ZWETZIG | 3235 E F 30 | | | | MIKADO | MI | 48745-9616 |
| RONALD ZWINGMAN | 471 W F 30 | | | | MIKADO | MI | 48745-9717 |
| RONALD ZWOLINSKI | 15240 S THOMAS CT | | | | PLAINFIELD | IL | 60544-9322 |
| RONALD ZYGMUND | 111 QUEEN ANN RD | | | | BRICK | NJ | 08723-7932 |
| RONALD, ROBERT M | 43482 MEADOWS CT | | | | CLINTON TOWNSHIP | MI | 48038-1344 |
| RONALDA LEBLANC | PO BOX 2105 | | | BOUCTOUCHE NB E4S2J2 CANADA | | | |
| RONALDO J IRIZARRY | PO BOX 299 | | | | LARES | PR | 669 |
| RONALDO WILLIAMS | 200 RIVERFRONT DRIVE APT. 17 A | | | | DETROIT | MI | 48226 |
| RONALEE A HANSON | 2735 CULVER RD APT B10 | | | | ROCHESTER | NY | 14622 |
| RONAN JAMES R (ESTATE OF) (471910) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RONAN, CHERYL A | 1806 CALUMET AVE | | | | BELOIT | WI | 53511-3727 |
| RONAN, CHRISTINE L | 22156 VIRGINIA AVE | | | | EASTPOINTE | MI | 48021-2352 |
| RONAN, JAMES R | C/O GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| RONAN, LARRY L | 4323 E PAULDING RD | | | | FORT WAYNE | IN | 46816-4604 |
| RONAN, LELAND G | 2518 ROCKPORT RD | | | | JANESVILLE | WI | 53548-4448 |
| RONAN, LEROY G | 3453 SPRUCE ST | | | | JANESVILLE | WI | 53546-1113 |
| RONAN, MARK R | 739 BOSCO DR | | | | LAKE ORION | MI | 48362-2101 |
| RONAN, MARLIN L | 1711 ARBOR DR | | | | BELOIT | WI | 53511-3112 |
| RONAN, MICHAEL J | 2512 RUGER DR APT 112 | | | | ARLINGTON | TX | 76006-2611 |
| RONAN, MICHAEL J | 2509 WEATHERBY DR | APT 218 | | | ARLINGTON | TX | 76006-3274 |
| RONAN, MILDRED M | 409 S 1ST ST | | | | TIPP CITY | OH | 45371-1709 |
| RONAN, NEWTON F | 3893 BRIGADOON DR | | | | CINCINNATI | OH | 45255-5402 |
| RONAN, PAUL R | 149 ALEWA DR NW | | | | GRAND RAPIDS | MI | 49504-5801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONAN, PENNY | 2261 S NIAGARA ST | | | | SAGINAW | MI | 48602-1246 |
| RONAN, RICHARD J | 260 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1961 |
| RONAN, STANLEY T | 1148 HINSDALE AVENUE | | | | BELOIT | WI | 53511-4710 |
| RONAN, WILLIAM H | 1503 MONROE ST | | | | SAGINAW | MI | 48602-4873 |
| RONAN, WILLIAM H | 2261 SOUTH NIAGARA STREET | | | | SAGINAW | MI | 48602-1246 |
| RONAN, WILLIAM H | 1106 MADISON | | | | SAGINAW | MI | 48602 |
| RONART INDUSTRIES INC | PO BOX 4328 | | | | TROY | MI | 48099-4328 |
| RONAT TRICIA A | 1129 CHRISTINE DR | | | | LAPEER | MI | 48446-4203 |
| RONAY VIVIAN | RONAY VIVIAN PHOTOGRAPHY | 3419 QUEBEC ST NW | | | WASHINGTON | DC | 20016 |
| RONAYNE BUTLER | 14 E BALBACH AVE | | | | NEW CASTLE | DE | 19720-4027 |
| RONAYNE, BARBARA R | 2852 E FAWN CT | | | | INVERNESS | FL | 34452-8879 |
| RONAYNE, KAREN A | 39475 EDITH DR | | | | CLINTON TWP | MI | 48038-4021 |
| RONAYNE, KAREN ANN | 39475 EDITH DR | | | | CLINTON TWP | MI | 48038-4021 |
| RONBACK, LELIA C | 6717 S BUCKNER TARSNEY RD | | | | OAK GROVE | MO | 64075-8298 |
| RONBACK, LELIA C | 6717 BUCKNER TARSNEY RD | | | | OAK GROVE | MO | 64075-8298 |
| RONCAGLIA ELIO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| RONCAGLIA MASSIMO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| RONCELLI INC | 6471 METROPOLITAN PKWY | | | | STERLING HEIGHTS | MI | 48312-1027 |
| RONCELLI MCGUIRE CONSTRUCTION | | | | | | | |
| RONCELLI MCGUIRE CONTRUCTION SERVICES INC. | JIM TESSMER | 6471 METROPOLITAN PKWY | | | STERLING HEIGHTS | MI | 48312-1027 |
| RONCELLI, PRIMO A | 11621 WHITEHALL DR | | | | STERLING HTS | MI | 48313-5075 |
| RONCHETTI, ANGELINE | 6991 WATERFORD PLACE | | | | LOCKPORT | NY | 14094-3465 |
| RONCHETTO, MICHAEL E | 1898 E LEISURE LN | | | | FORT MOHAVE | AZ | 86426-6707 |
| RONCHI JUDE T | RONCHI, JUDE T | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| RONCHIETTO, WALLACE A | 955 CIENEGUITAS RD APT A | | | | SANTA BARBARA | CA | 93110-1131 |
| RONCI CONKLIN, ERICA | 5742 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4106 |
| RONCI GRACE (ESTATE OF) (492665) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RONCI, DENISE | 135 CANNON ST | | | | CRANSTON | RI | 02920-2341 |
| RONCI, RICHARD M | 1613 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-9756 |
| RONCI, ROSE M | 1308 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9614 |
| RONCI, THOMAS L | 269 SCOTTS MANOR DR | | | | GLEN BURNIE | MD | 21061-6207 |
| RONCINSKE, D M | 2323 DEL PRADO BLVD S STE 7 | | | | CAPE CORAL | FL | 33990-4611 |
| RONCO COMMUNICATIONS & ELCTRNC | ATTN:  PATRICIA WASP | 595 SHERIDAN DR | | | TONAWANDA | NY | 14150-7850 |
| RONCONE, GINO M | 314 CREEKSIDE LANE | | | | PELHAM | AL | 35124-3981 |
| RONCONE, PETER A | 166 FETZNER RD | | | | ROCHESTER | NY | 14626-2244 |
| RONCONE, ROSE M | 1450 E PEBBLE ROAD APT 1004 | | | | LAS VEGAS | NV | 89123-5370 |
| RONDA ANDRES | 2837 NACOMA PL | | | | KETTERING | OH | 45420-3840 |
| RONDA BECK | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| RONDA BELL | 45271 ROBSON RD | | | | BELLEVILLE | MI | 48111-5303 |
| RONDA BILBEE | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 |
| RONDA BOUSMAN | 3119 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| RONDA BUCHANAN | PO BOX 7602 | | | | FLINT | MI | 48507-0602 |
| RONDA CAPO | 28223 CAMELIA RD | | | | ABITA SPRINGS | LA | 70420-2923 |
| RONDA CRAGHEAD | 31 RIVER BANK | | | | PONTIAC | MI | 48341-1922 |
| RONDA D TANNER | 7113   LESOURDSVILLE W CHESTER | | | | HAMILTON | OH | 45011 |
| RONDA DOWD | PO BOX 302 | | | | PARKER CITY | IN | 47368-0302 |
| RONDA DUNHAM | 1658 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9426 |
| RONDA FERGUSON | 9446 TERRACE VIEW CT | | | | JEROME | MI | 49249-9691 |
| RONDA G HERNON | 1281 NILES CORTLAND | | | | WARREN | OH | 44484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONDA HILL | 3000 CARDIFF CT | | | | LANSING | MI | 48911-1506 |
| RONDA HOWE | 11448 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9054 |
| RONDA HUBBLE | 4908 GENESEE RD | | | | LAPEER | MI | 48446-3632 |
| RONDA JEFFERSON | 345 MUELLEY PARKWAY | #83 | | | BLOOMINGTON | IN | 47403 |
| RONDA L GREEN | 4718 WAYMIRE AVE | | | | DAYTON | OH | 45406-2446 |
| RONDA L HEALE | 16699  RIDGE ROAD #7 | | | | HOLLEY | NY | 14470-9366 |
| RONDA L STANSELL | 895 BRIDDLEWOOD ST | | | | DAYTON | OH | 45430 |
| RONDA L TAYLOR | 1000 WEST VIKING COURT | | | | ABINGDON | MD | 21009-1044 |
| RONDA LONG-ALLEN | 6083 NE 2ND ST | | | | FOREST | IN | 46039-9561 |
| RONDA M WHATLEY | 14 TROTTER CT | | | | DAYTON | OH | 45417 |
| RONDA MOYERS | 7469 E 300 S | | | | KOKOMO | IN | 46902-9396 |
| RONDA PHILLIPS | 15711 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-8804 |
| RONDA R ANGELINI | 2614 COREY ST | | | | WATERFORD | MI | 48328-2722 |
| RONDA R GILBERT | 1586 SHILOH SPRINGS RD APT A | | | | TROTWOOD | OH | 45426 |
| RONDA SPIVEY | 1059 COUNTY ROAD 164 | | | | STONEWALL | MS | 39363-9604 |
| RONDA TAYLOR | RR 1 BOX 1499 | | | | CHECOTAH | OK | 74426-9781 |
| RONDA TOWN | 1309 SCHAFER DR | | | | BURTON | MI | 48509-1548 |
| RONDA UHL | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| RONDA WHITE | 222 TOLL ST | | | | MONROE | MI | 48162-2845 |
| RONDA WILSON | 6565 W BETHANY HOME RD | APT #163E | | | GLENDALE | AZ | 85301 |
| RONDAL CONLEY | 6300 FIR AVE | | | | CLEVELAND | OH | 44102-3915 |
| RONDAL FARMER | 65 PLUM POINT RD | | | | ELKTON | MD | 21921-7320 |
| RONDAL HUGHES | 9193 KOCHVILLE RD | | | | FREELAND | MI | 48623-8622 |
| RONDAL JONES | 11139 N WEBSTER RD | | | | CLIO | MI | 48420-8208 |
| RONDAL KEITH | 69 S MAIN ST | | | | TERRYVILLE | CT | 06786-6210 |
| RONDAL LEEMAN | 311 W VAN BUREN ST | | | | PARIS | IL | 61944-2757 |
| RONDAL MINEMANN | 4044 MODOC RD | | | | MODOC | IL | 62261-1008 |
| RONDAL MOORE | 1157 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-1037 |
| RONDAL RENFRO | 6425 OAKHURST PL | | | | DAYTON | OH | 45414 |
| RONDAL SMITH | 4439 TINCHER RD | | | | INDIANAPOLIS | IN | 46221-3130 |
| RONDAL WATSON | 801 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| RONDALL BIBLE | 887 EVA KENNEDY RD | | | | SUWANEE | GA | 30024-1911 |
| RONDALL SHARP | 2316 BROKEN OAK RD | | | | FORT WAYNE | IN | 46818-8833 |
| RONDALL SIZEMORE | 21308 SUNSET AVE | | | | WARREN | MI | 48091-4679 |
| RONDALL WELLS | 7272 E ATHERTON RD | | | | DAVISON | MI | 48423-2406 |
| RONDAR INC | | | | | | | |
| RONDE, KELLY M | 623 CAROLINE ST | | | | JANESVILLE | WI | 53545-2457 |
| RONDEAU, CANDACE A | 3518 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 |
| RONDEAU, CHARLES | 685 W BAKER AVE | | | | CLAWSON | MI | 48017-1424 |
| RONDEAU, DAVID A | 8634 E 120TH ST | | | | SAND LAKE | MI | 49343-8902 |
| RONDEAU, DENNIS F | 704 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1366 |
| RONDEAU, ELIZABETH JOANNA | 13708 AUTUMN LAKE OVERLOOK | | | | CARMEL | IN | 46032-7408 |
| RONDEAU, MABEL C | 620 WEST BURLINGTON AVENUE | | | | LA GRANGE | IL | 60525-2228 |
| RONDEAU, NORMAN R | 2419 57TH AVE W | | | | BRADENTON | FL | 34207-3260 |
| RONDEAU, PAULINE G | 136 JON CIR | | | | WHITINSVILLE | MA | 01588-1210 |
| RONDEAU, REMY | 236 N 63RD ST | | | | MILWAUKEE | WI | 53213-4137 |
| RONDEAU, RICHARD G | 14059 LAKESIDE BOULEVARD NORTH | | | | SHELBY TWP | MI | 48315-6074 |
| RONDEAU, RUSSELL H | 67 MAPLE ST | | | | WOONSOCKET | RI | 02895-4525 |
| RONDEL L MARSH | 4439 GAITER LN | | | | DAYTON | OH | 45427 |
| RONDEL LIVESAY | 6750 FRANKLIN RD | | | | ADOLPHUS | KY | 42120-8758 |
| RONDEL S WARE | 4452  BLUEBERRY AVENUE | | | | DAYTON | OH | 45406-3318 |
| RONDEL SAMS | 90 LAKESIDE ST | | | | PONTIAC | MI | 48340-2525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONDELL GUOAN | 700 WEBSTER ST | | | | BAY CITY | MI | 48708-7758 |
| RONDELL PRIDDY | 698 S ALEXANDER CREEK RD | | | | BOWLING GREEN | KY | 42101-8322 |
| RONDELL RUSSELL | 3447 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9777 |
| RONDERS, GARY J | 11110 SUTFIN RD | | | | JEROME | MI | 49249-9782 |
| RONDERS, JANET K | 2185 TALL OAKS DR | | | | DAVISON | MI | 48423-2131 |
| RONDERS, JANETTE M | 11768 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-9527 |
| RONDERS, JOSEPH A | 11768 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-9527 |
| RONDI, ROSE | 22345 LONG BLVD | | | | DEARBORN | MI | 48124-1146 |
| RONDINELLI, FRANK | 5215 BANK ST | | | | CLARENCE | NY | 14031-1607 |
| RONDINELLI, JOHN | 4628 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4831 |
| RONDINELLI, VINCENTIA M | 30 MACON DR | | | | TRENTON | NJ | 08619-1466 |
| RONDINELLI, VINCENTIA M | 30 MACON DRIVE | | | | TRENTON | NJ | 08619-1466 |
| RONDINONE PH.D., P.E., DAVID | | | | | | | |
| RONDLE CARTER | 6852 S 200 E | | | | MARKLEVILLE | IN | 46056-9704 |
| RONDLE F WILLIAMS | 1108 GRAYSTONE DRIVE | | | | DAYTON | OH | 45427-2139 |
| RONDLE GWINN | 235 WATSON MILL RD | | | | COMER | GA | 30629-6122 |
| RONDO JR, EDWARD R | 1560 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| RONDO JR, WILLIAM J | 1549 CONNELL RD | | | | ORTONVILLE | MI | 48462-9767 |
| RONDO LILLY | 4176 MEADOWDALE DRIVE | | | | WILLIAMSTON | MI | 48895-9631 |
| RONDO TURNER | 14416 BANISTER DR | | | | NOBLESVILLE | IN | 46060-7249 |
| RONDO, BENJAMIN D | 1560 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| RONDO, BENJAMIN DANIEL | 1560 ZARIEDA ST | | | | ORTONVILLE | MI | 48462-8817 |
| RONDO, BRIAN P | 1009 KING JAMES CT | | | | VASSAR | MI | 48768-1577 |
| RONDO, CAMILLE L | 3250 WEIGL RD | | | | SAGINAW | MI | 48609-9792 |
| RONDO, CHARLES J | 6840 LESLIE RD | | | | BALTIMORE | MD | 21220-1224 |
| RONDO, EDWARD H | 14241 POINTE RD | | | | ATLANTA | MI | 49709-9532 |
| RONDO, ESTHER | 12335 PINE GROVE CT | | | | HOLLY | MI | 48442-9705 |
| RONDO, GLORIA R | 43 HAWAIIAN WAY | MOLOCHI MOBILE COMMUNITY | | | LEESBURG | FL | 34788-8796 |
| RONDO, JANET | 24 HUNTERS WOOD CT | | | | HARPERS FERRY | WV | 25425 |
| RONDO, KAREN | 2430 GABEL RD | | | | SAGINAW | MI | 48601 |
| RONDO, LARRY B | 4573 WALL ST | | | | SAGINAW | MI | 48638-4675 |
| RONDO, LEWIS F | 1038 S RIVER RD | | | | SAGINAW | MI | 48609-6852 |
| RONDO, PATRICK D | 7052 GALE RD | | | | GRAND BLANC | MI | 48439-7415 |
| RONDO, PHYLLIS J | 2557 BALDWIN ST | | | | SAGINAW | MI | 48601-6712 |
| RONDO, RALPH F | 1592 S MONOCLE LAKE RD | | | | BRIMLEY | MI | 49715-9337 |
| RONDO, RICHARD N | 3691 N 11 MILE RD | | | | PINCONNING | MI | 48650-8972 |
| RONDO, ROBERT J | 4760 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8723 |
| RONDO, THOMAS G | 2430 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| RONDO, THOMAS L | 11142 MAPLE RD | | | | BIRCH RUN | MI | 48415-8433 |
| RONDO, WAYNE R | 2880 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| RONDON, DEBORAH E | 7801 EARHART RD | | | | SOUTH LYON | MI | 48178-7013 |
| RONDOT, ROBERT C | 5630 RIDGE DR | | | | READING | MI | 49274-9820 |
| RONDY BESS | 2732 TRAILRIDGE CT | | | | MARTINSVILLE | IN | 46151-6698 |
| RONDY KNAPP | 5417 LAURENE ST | | | | FLINT | MI | 48505-2572 |
| RONDY MOORE | 4216 S STATE RD | | | | DAVISON | MI | 48423-8602 |
| RONDY, RAMONA E | PO BOX 12 | 136 WILLOW ST | | | SPRINGPORT | MI | 49284-0012 |
| RONDY, ROBERT R | 1963 HULIT RD | | | | MANSFIELD | OH | 44903-9758 |
| RONDY, ROBERT R | 1971 HULIT RD | | | | MANSFIELD | OH | 44903-9758 |
| RONE, BARBARA | 18689 WASHBURN ST | | | | DETROIT | MI | 48221-1915 |
| RONE, DWIGHT D | 14156 BRADY | | | | REDFORD | MI | 48239-2823 |
| RONE, ELOUISE G | 29262 SHIRLEY AVE | | | | MADISON HTS | MI | 48071-4824 |
| RONE, ELOUISE G | 29262 SHIRLEY | | | | MADISON HGTS. | MI | 48071-4824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONE, HAROLD M | 2005 E PINETREE BLVD APT Q4 | | | | THOMASVILLE | GA | 31792 |
| RONE, KARIA R | 23227 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-3642 |
| RONE, KARIA RENEE | 23227 MIDDLEBELT RD | | | | FARMINGTON HILLS | MI | 48336-3642 |
| RONE, LARRY W | 972 FAIRVIEW POINT RD | | | | ELM GROVE | LA | 71051-8630 |
| RONE, RANDALL K | 311 W 5TH AVE | | | | GARRETT | IN | 46738-1937 |
| RONE, RICHARD K | 2438 COUNTY RD 50 | | | | AUBURN | IN | 46706-9501 |
| RONE, RICHARD K | 2438 COUNTY ROAD 50 | | | | AUBURN | IN | 46706-9501 |
| RONEA J MACK | 1034 SPRINGMEADOW LN | | | | DAYTON | OH | 45426 |
| RONEID, JOAN M | 2754 OAK KNOLL LANE | | | | STOUGHTON | WI | 53589-3319 |
| RONEK, GARY R | 2437 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| RONEK, PATRICIA A | RT #9 BOX 9315 | | | | HAYWARD | WI | 54843-9809 |
| RONEK, THOMAS R | RT #9 BOX 9315 | | | | HAYWARD | WI | 54843 |
| RONELL MILLS | 2245 E 46TH ST | | | | CLEVELAND | OH | 44103-4419 |
| RONELL STOKES | 1853 MIDCHESTER DR | | | | W BLOOMFIELD | MI | 48324-1138 |
| RONETTE B JESSIE | 442 N PINE ST | | | | JANESVILLE | WI | 53548-3518 |
| RONETTE INC | HQ ORLANDO SOUTHWEST | 7380 W SAND LAKE RD STE 500 | | | ORLANDO | FL | 32819-5257 |
| RONETTE JESSIE | 442 N PINE ST | | | | JANESVILLE | WI | 53548-3518 |
| RONETTE L CHAMPION-LYLE | 3953  APT. B ROOSEVELT BLVD | | | | MIDDLETOWN | OH | 45044-6627 |
| RONEWICZ, DERRICK | 847 FLEMING FARMS DRIVE | | | | MURFREESBORO | TN | 37128-6175 |
| RONEWICZ, GREGORY | 20004 HIDDEN OAKS DR | | | | TRENTON | MI | 48183 |
| RONEWICZ, RAYMOND J | 5532 WATER WILLOW DR | | | | HOWELL | MI | 48843-9570 |
| RONEWICZ, STELLA B | 8262 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-9313 |
| RONEY BLACKWELL | 5941 BELLE GROVE RD | | | | BALTIMORE | MD | 21225-3204 |
| RONEY DOYLE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RONEY DOYLE (ESTATE OF) (510593) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RONEY ELDER GRAVAS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONEY, BERNARD A | 13021 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1605 |
| RONEY, CHRISTIAN L | 574 E 2ND ST | | | | XENIA | OH | 45385-3322 |
| RONEY, COLIN P | 1713 MULBERRY CIR | | | | NOBLESVILLE | IN | 46062-9721 |
| RONEY, DORTHEY T | 507 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2117 |
| RONEY, DOYLE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RONEY, EDDIE D | 9630 TOMTOWNS RD | | | | SOUTH FULTON | TN | 38257 |
| RONEY, JESSE C | 307 W 550 N | | | | KOKOMO | IN | 46901 |
| RONEY, JIRAYU | 11303 ANDES ST | | | | RENO | NV | 89506 |
| RONEY, KAREN M | 2500 MANN RD LOT 185 | | | | CLARKSTON | MI | 48346-4252 |
| RONEY, KENDRA L | 4310 S VAN VLEET RD | | | | FWARTZ CREEK | MI | 48473-8594 |
| RONEY, KENDRA L | 4310 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| RONEY, LARRY C | N6764 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| RONEY, LEON R | 3246 E LAKE RD | | | | CLIO | MI | 48420-7967 |
| RONEY, PEGGY J | PO BOX 347 | | | | SHARON | TN | 38255 |
| RONEY, RENATA Q | 1344 LAKE BREEZE DR | | | | WELLINGTON | FL | 33414-7955 |
| RONEY, THERESA | 151 E BOOT ROAD | | | | WEST CHESTER | PA | 19380-1217 |
| RONEY, THERESA | 151 E BOOT RD | | | | WEST CHESTER | PA | 19380-1217 |
| RONEY, TODD M | 11946 CHANDLER DR | | | | PLYMOUTH | MI | 48170-3192 |
| RONEY, VENITA | 13021 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1605 |
| RONEY, WARREN H | 1955 W SKYVIEW DR | | | | BEAVERCREEK | OH | 45432-2438 |
| RONGA, ANDREW | 1930 ROOSEVELT AVE | | | | NILES | OH | 44446-4132 |
| RONGERS, PAULINE | 5394 ROLAND DR | | | | GARFIELD HEIGHTS | OH | 44125-3226 |
| RONGEY ROBERT W (426038) | SIMMONS LAW FIRM | | | | | | |
| RONGEY, ROBERT W | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RONGHI, CAROLINA M | 1525 STEWART CIR NW APT 3 | | | | WARREN | OH | 44485-2338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONGHOLT JACQUELINE | RONGHOLT, JACQUELINE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RONGITSCH ROBERT W (472154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RONGITSCH, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RONGO, LUCY E | 3160 COOMER ROAD | | | | NEWFANE | NY | 14108-9614 |
| RONGONE, BRUNA L | 5640 SHARON DR. | | | | YOUNGSTOWN | OH | 44512-3722 |
| RONGONE, BRUNA L | 5640 SHARON DR | | | | YOUNGSTOWN | OH | 44512-3722 |
| RONGZHI ZHAO | 17162 ORCHARD RIDGE RD | | | | NORTHVILLE | MI | 48168-4370 |
| RONI BUXBAUM | 3635 E PACES CIR UNIT 1403 | | | | ATLANTA | GA | 30326-7817 |
| RONI LUCAS | 2908 MASHBURN DR | | | | NASHVILLE | TN | 37211-2512 |
| RONI VANHORN | 5121 THOMPSON AVE APT 4 | | | | KANSAS CITY | MO | 64124-2241 |
| RONI WALEND | 261 WESLEY AVE | | | | ELYRIA | OH | 44035-4127 |
| RONIAL GROVES | 37 S DORCAS RD | | | | TOLEDO | OH | 43615-5518 |
| RONIAN JR, JAMES T | 3605 BRAUN DR | | | | CORTLAND | OH | 44410-9422 |
| RONICA L BARKLAY | 8272 CAMILE RD | | | | NEW ALBANY | OH | 43054 |
| RONIKA K WILLIAMS | 7412 BERGERAC CT APT A | | | | CENTERVILLE | OH | 45459 |
| RONIKA L WARD | 5565 HUMMOCK RD | | | | TROTWOOD | OH | 45426 |
| RONIMOUS CLARENCE W (494153) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RONIMOUS, CLARENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RONIN, JARED G | 2497 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| RONIN, MARSHALL L | 2497 DEPOT ST | | | | SPRING HILL | TN | 37174-2423 |
| RONINGEN, KAREN A | 17085 EAGLEVIEW WAY | | | | FARMINGTON | MN | 55024 |
| RONINGEN, RODERICK A | 606 SKYLARK LN | | | | JANESVILLE | WI | 53546-2906 |
| RONITA WHITFIELD | 247 JOHN CHARLES DR | | | | WENTZVILLE | MO | 63385-4679 |
| RONITKA G JONES | 2872 FOXWOOD CT | | | | MIAMISBURG | OH | 45342 |
| RONITKA JONES | 2872 FOXWOOD CT | | | | MIAMISBURG | OH | 45342-4435 |
| RONJA BARTH | MARKHEGE 50 | D 44265 DORTMUND | | | | | |
| RONK | 105 ELM | | | | MANITOU BEACH | MI | 49253 |
| RONK FRANK (ESTATE OF) (644873) | (NO OPPOSING COUNSEL) | | | | | | |
| RONK, CORYNNE KAY | 5654 BERKLEY DR | | | | WATERFORD | MI | 48327-2707 |
| RONK, DAVID G | 284 GRANGER RD | | | | ORTONVILLE | MI | 48462-8631 |
| RONK, DAVID W | 2407 BIRCH DR | | | | KAWKAWLIN | MI | 48631-9705 |
| RONK, DELBERT W | 2217 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| RONK, ESTHER | 323 COUNTRY MEADOWS | | | | BAY CITY | MI | 48706-2280 |
| RONK, ESTHER | 4700 FOX POINTE DR UNIT 307 | | | | BAY CITY | MI | 48706-2843 |
| RONK, FRANK | C/O COONEY & CONWAY | 120 N LASALLE ST STE 3000 | | | CHICAGO | IL | 60602-2415 |
| RONK, JACK H | 12293 NEFF RD | | | | CLIO | MI | 48420-1806 |
| RONK, JEFFREY R | 12275 NEFF RD | | | | CLIO | MI | 48420-1806 |
| RONK, MARTHA L | 210 EAST HOWARD STREET | | | | GALVESTON | IN | 46932-5013 |
| RONK, NEAL E | 9074 BAY CITY FORESTVILLE RD | | | | FAIRGROVE | MI | 48733-9738 |
| RONK, PAULINE | 3577 16 MILE ROAD | BOX 329 | | | MARION | MI | 49665 |
| RONK, RICHARD G | 807 N THOMAN ST | | | | CRESTLINE | OH | 44827-1048 |
| RONK, VIOLET A | 7753 W 180 S | | | | RUSSIAVILLE | IN | 46979-9742 |
| RONKEN INDUSTRIES INC | WOLFER INDUSTRIAL PARK | | | | SPRING VALLEY | IL | 61362 |
| RONKETTO, RICHARD F | 1058 SW 157TH ST | | | | OCALA | FL | 34473-8920 |
| RONN CASHDOLLAR | 10090 SIMMS STATION ROAD | | | | CENTERVILLE | OH | 45458 |
| RONN JAMIESON | 4080 PLUM LN | | | | OAKLAND TOWNSHIP | MI | 48306-4780 |
| RONN L RIDDELL | 1602 ROSINA DR | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONN MANN | 1473 ROOSEVELT HWY | | | | HILTON | NY | 14468-9758 |
| RONN OR NIKI CASHDOLLAR | 10090 SIMMS STATION ROAD | | | | CENTERVILLE | OH | 45458 |
| RONN, ROBERT A | 30510 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3306 |
| RONNA FRALEY | | | | | | | |
| RONNA FRANK | 904 LARAMIE LN | | | | JANESVILLE | WI | 53546-1861 |
| RONNA SUTTON | 23675 N 1800 EAST RD | | | | BISMARCK | IL | 61814-5061 |
| RONNA WALLACE | ACCT OF TIMOTHY PHILLIPS | 600 COMMERCE ST CHILD SUPP DIV | | | DALLAS | TX | 45331 |
| RONNAL SUTTON | 917 LILY LN | | | | COLUMBIA | TN | 38401-7278 |
| RONNALD GARDNER | 15150 W 9 MILE RD | | | | OAK PARK | MI | 48237-2569 |
| RONNE JOEL | SAAB OF SOUTH ANCHORAGE | 9100 OLD SEWARD HWY | | | ANCHORAGE | AK | 99515-2026 |
| RONNE, JEFFREY W | 54174 BLACK CHERRY LN | | | | SHELBY TWP | MI | 48315-1457 |
| RONNEBAUM, DON L | R 3 BOX 45 | | | | MARSHALL | MO | 65340-9316 |
| RONNEBAUM, DON L | 29743 N HIGHWAY 41 | | | | MARSHALL | MO | 65340-4103 |
| RONNEBAUM, LYLE B | 3351 N 100TH ST | | | | KANSAS CITY | KS | 66109-3516 |
| RONNEBAUM, WILFRED A | 1918 L RD | | | | SENECA | KS | 66538-2557 |
| RONNEICE CAMPBELL | 3100 W POLK ST | | | | CHICAGO | IL | 60612-3909 |
| RONNELL B SELLARS | 7   FOXSHIRE CIRCLE | | | | ROCHESTER | NY | 14606-5352 |
| RONNELL DAVIS | PO BOX 5031 | | | | FLINT | MI | 48505-0031 |
| RONNELL FRANKLIN | 2624 SW 10TH ST | | | | LEES SUMMIT | MO | 64081-3772 |
| RONNELL PASLEY | 688 HINES RD | | | | MORELAND | GA | 30259-2946 |
| RONNELL TREDWELL | 10004 KIRK DR | | | | YUKON | OK | 73099-8327 |
| RONNENBERG JOSEPH | 6708 34TH STREET RD | | | | GREELEY | CO | 80634 |
| RONNET TAPPER CHARLES | ACCT OF IAN W CHARLES | 42 N MAIN ST | | | WINDSOR LOCKS | CT | 06096 |
| RONNEY BELL | 9808 SCOTCH PINE DR | | | | SPRINGBORO | OH | 45066-5200 |
| RONNEY DAVIS | 3311 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9746 |
| RONNEY DAVIS I I | 5033 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8201 |
| RONNEY L BELL | 9808 SCOTCH PINE DRIVE | | | | SPRINGBORO | OH | 45066 |
| RONNEY LENOIR | 114 OAKLEY DR | | | | MARSHALL | TX | 75672-7576 |
| RONNEY MURRAY | 5380 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7601 |
| RONNEY OSBORNE | 1520 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146-3502 |
| RONNEY S READ | 1528 MARIPOSA AVE | | | | ONTARIO | CA | 91764-1513 |
| RONNEY STONE | 4376 N ELMS RD | | | | FLUSHING | MI | 48433-1450 |
| RONNEY VOLLEN | 219 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9157 |
| RONNFELDT, KEITH C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RONNFELDT, RAYE ALTA | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RONNI L LEBO | 300 SNYDER MILL RD | | | | DALMATIA | PA | 17017 |
| RONNI WORDEN | 6158 NW EAST DEVILLE CIR | | | | PORT ST LUCIE | FL | 34986-3727 |
| RONNIE ( TRUSTY | 309-1 OXFORD RD | | | | FRANKLIN | OH | 45005-3673 |
| RONNIE A BARNES | 2268   LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| RONNIE A HUGHES | #2 HARVEST MEADOW CT | | | | ST PETERS | MO | 63376 |
| RONNIE A NASH | 1408 KLINE ST | | | | TEXARKANA | AR | 71854-4656 |
| RONNIE ABNER | 8240 DAYTON SPRINGFIELD RD | | | | FAIRBORN | OH | 45324-1910 |
| RONNIE ADAMS | 7938 ALLISONVILLE RD | | | | INDIANAPOLIS | IN | 46250-1770 |
| RONNIE ADKINS | 322 PERSHING AVE | | | | GALION | OH | 44833-3391 |
| RONNIE ADKINS | 310 N TRUITT RD | | | | MUNCIE | IN | 47303-4559 |
| RONNIE ADKISSON | HC 89 BOX 258 | | | | MELBOURNE | AR | 72556-9605 |
| RONNIE ALEXANDER | 710 N MERIDIAN ST | | | | GREENTOWN | IN | 46936-1245 |
| RONNIE ALLEN | 6615 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| RONNIE ANDERSON | 605 QUARTERHORSE RUN | | | | BARGERSVILLE | IN | 46106-8748 |
| RONNIE ANDERSON | 1255 DONALDSON BLVD | | | | FLINT | MI | 48504-3213 |
| RONNIE ARNETT | 11672 W 600 N | | | | RUSSIAVILLE | IN | 46979-9315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONNIE ARNETT | 805 FROST RD | | | | WILLIAMSTON | MI | 48895-9679 |
| RONNIE ARNOLD | 34806 RICHARD ST | | | | WAYNE | MI | 48184-2332 |
| RONNIE ASHER | PO BOX 543 | | | | SWEETSER | IN | 46987-0543 |
| RONNIE ATKINSON | 2413 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9276 |
| RONNIE ATKINSON | LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RONNIE AUSTIN | 793 LCR 740 | | | | THORNTON | TX | 76687-2230 |
| RONNIE B DAVIS | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA STE 612 | | | BIRMINGHAM | AL | 35209 |
| RONNIE B FANNIN | 6935 OAK RIDGE ROAD | | | | HILLSBORO | OH | 45133-7279 |
| RONNIE BACK | 2521 OLSON DR | | | | KETTERING | OH | 45420-1036 |
| RONNIE BAILEY | 12398 ISAAC RD | | | | ELLENDALE | DE | 19941-2676 |
| RONNIE BAILEY | 5568 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3001 |
| RONNIE BAKER | 6637 ASHLEY CT | | | | WATERFORD | MI | 48327-3522 |
| RONNIE BALLARD | 8850 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6445 |
| RONNIE BARFIELD | 365 KENDALLWOOD RD | | | | WEST MONROE | LA | 71292-0191 |
| RONNIE BARNES | 2268 LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| RONNIE BARTELS | 5133 BROBECK ST | | | | FLINT | MI | 48532-4102 |
| RONNIE BASSHAM | 4173 HAZEL ST | | | | BURTON | MI | 48519-1758 |
| RONNIE BATES | 304 DOUGLAS ST | | | | JONESBORO | IN | 46938-1628 |
| RONNIE BAUGH | 4376 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| RONNIE BAUMAN | 620 W LINCOLN ST | | | | PAPILLION | NE | 68046-3153 |
| RONNIE BEATTY | 2516 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1110 |
| RONNIE BELCHER | 2018 160TH STREET CT E | | | | TACOMA | WA | 98445-3385 |
| RONNIE BELCHER | 22953 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9631 |
| RONNIE BENNETT | 8196 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1619 |
| RONNIE BENTON | 2608 LEON LN | | | | SPRINGFIELD | OH | 45502-8646 |
| RONNIE BERKLEY | 31450 AVONDALE ST | | | | WESTLAND | MI | 48186-4902 |
| RONNIE BLACKHURST | 3813 HOGARTH AVE | | | | FLINT | MI | 48532-5235 |
| RONNIE BLANCHARD | 59 ASHFORD PL | | | | FESTUS | MO | 63028-5605 |
| RONNIE BLANKENSHIP | 358 COUNTY ROAD 141 | | | | TOWN CREEK | AL | 35672-4130 |
| RONNIE BLEDSOE | 2596 BEAVER DAM CHURCH RD | | | | BROWNSVILLE | KY | 42210-8537 |
| RONNIE BOHMFALK | ATTN: ROBERT E AMMONS | THE AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | HOUSTON | TX | 77006 |
| RONNIE BOLDEN | 101 PHEASANT RUN RD LEFT SIDE | | | | AMHERST | NY | 14228 |
| RONNIE BOND | 10707 OAKBRIAR CT | | | | FORT WAYNE | IN | 46845-8905 |
| RONNIE BOOTH | RT 5 BOX 1757-B | | | | EUFAULA | OK | 74432 |
| RONNIE BRADSHAW | 12505 TABOR OAKS DR | | | | AUSTIN | TX | 78739-4831 |
| RONNIE BRADSHER | 5408 WABASH AVE | | | | BALTIMORE | MD | 21215-4811 |
| RONNIE BRANCH | 272 MARTY DR | | | | BOWLING GREEN | KY | 42101-8849 |
| RONNIE BRANSCUM | 1000 S ENGLISH ST | | | | MOORE | OK | 73160-7019 |
| RONNIE BRIZENDINE | 8440 NW ADRIAN | | | | KANSAS CITY | MO | 64154 |
| RONNIE BRIZENDINE | 8440 N.W. ADRIAN | | | | KANSAS CITY | MO | 64154 |
| RONNIE BROOKS | 144 MCCRAW DR | | | | UNION | OH | 45322-3221 |
| RONNIE BROWN | 13603 SPRUCE ST | | | | SOUTHGATE | MI | 48195-1329 |
| RONNIE BROWN | 11100 PIERCE RD R#1 | | | | SUMNER | MI | 48889 |
| RONNIE BROWN | 13586 184TH ST | | | | LINWOOD | KS | 66052-4603 |
| RONNIE BROWN | 621 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304-3331 |
| RONNIE BROWN | 4008 PRINCETON BLVD | | | | SOUTH EUCLID | OH | 44121-2364 |
| RONNIE BROWN | 5400 OSBURN DR | | | | TECUMSEH | MI | 49286-9588 |
| RONNIE BROWN | 9625 S MERRILL RD | | | | BRANT | MI | 48614-9771 |
| RONNIE BROWNING | 977 SMOKEY MOUNTAIN QUEEN RD | | | | SEVIERVILLE | TN | 37876-0916 |
| RONNIE BRYANT | 111 CANEY RIDGE RD | | | | MONROE | LA | 71203-9674 |
| RONNIE BUDD | 191 SINGLETREE LN | | | | BATTLE CREEK | MI | 49014-8507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE BUELL | 2452 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| RONNIE BURCH | 3082 JOE CHANDLER RD | | | | GAINESVILLE | GA | 30507-7821 |
| RONNIE BURTON | 1398 BEAVERBROOK DR | | | | HOLLY | MI | 48442-8628 |
| RONNIE C DAVIS | | | | | | | |
| RONNIE C MCBRIDE | 107 S AVENUE A | | | | GREENVILLE | OH | 45331-2301 |
| RONNIE C PUGH | 1658 EMORY ST | | | | AUGUSTA | GA | 30904 |
| RONNIE C THOMPSON | 3005 E RAHN RD | | | | DAYTON | OH | 45440 |
| RONNIE C WRIGHT | 859 CREEKSIDE DR | | | | SOMERSET | KY | 42503-5065 |
| RONNIE CALDWELL | 3 HARLECH HALL | | | | NEWARK | DE | 19711-5935 |
| RONNIE CALLIHAN | 1123 BARKER FLTS | | | | OLIVE HILL | KY | 41164-8278 |
| RONNIE CALLOWAY | 1516 CVOC ROAD | | | | COTTON VALLEY | LA | 71018-3132 |
| RONNIE CAMPBELL | 909 NIPP AVE | | | | LANSING | MI | 48915-1023 |
| RONNIE CAMPBELL | 3872 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1248 |
| RONNIE CANTLEY | 1095 FAIRVIEW RD | | | | CROSSVILLE | TN | 38571-3741 |
| RONNIE CANUPS | 102 LOCKER RD | | | | SUMMERTOWN | TN | 38483-7200 |
| RONNIE CARROLL | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| RONNIE CHAMBERS | 4871 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9762 |
| RONNIE CHAMBERS | 4661 E 100 S | | | | MARION | IN | 46953-9647 |
| RONNIE CHAPMAN | 620 CIRCLEVIEW DR | | | | MANSFIELD | TX | 76063-2146 |
| RONNIE CHEATWOOD | 11990 NS 3660 | | | | WEWOKA | OK | 74884-6018 |
| RONNIE CHINERY | 1111 33RD ST | | | | BAY CITY | MI | 48708-8626 |
| RONNIE CLARENCE WHITE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONNIE CLARK | 14347 CUMMING HWY | | | | CUMMING | GA | 30040-5452 |
| RONNIE CLARK SR | 3313 JUDY TERRACE | | | | MOORE | OK | 73160-7525 |
| RONNIE CLICK | 861 BLACK CHAMP RD | | | | WAXAHACHIE | TX | 75167-9329 |
| RONNIE CLONTZ | 2150 S EMERSON AVE | | | | INDIANAPOLIS | IN | 46203-4913 |
| RONNIE COLEMAN | 821 PARK CT | | | | SAINT CHARLES | MO | 63303-2708 |
| RONNIE COLLIER JR | 2180 TOWNSHIP ROAD 165 | | | | CARDINGTON | OH | 43315-9708 |
| RONNIE COMPTON | 8870 E COUNTRY LN | | | | LENNON | MI | 48449-9628 |
| RONNIE CONNER | PO BOX 213 | | | | SHIPPENVILLE | PA | 16254-0213 |
| RONNIE CONNER | 7754 E 875 N | | | | LOSANTVILLE | IN | 47354 |
| RONNIE COOPER | 3125 SPARTON RD | | | | NATIONAL CITY | MI | 48748-9672 |
| RONNIE COPELAND | 3890 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| RONNIE CORNETT | 7200 HILL RD | | | | HILLSBORO | OH | 45133-8045 |
| RONNIE CORNETT | 7200  HILL RD | | | | HILLSBORO | OH | 45133-8045 |
| RONNIE COURTNEY | 2271 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2123 |
| RONNIE COX | PO BOX 177 | | | | BURBANK | OH | 44214-0177 |
| RONNIE CROELL | 3602 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8758 |
| RONNIE CROSS | 6350 N DEWITT RD | | | | SAINT JOHNS | MI | 48879-9419 |
| RONNIE CROWDER | 11213 E WINNER RD | | | | INDEPENDENCE | MO | 64052-3963 |
| RONNIE CUPP | 1601 S SANDHILL RD UNIT 63 | | | | LAS VEGAS | NV | 89104-4728 |
| RONNIE CZARNEY | 4580 TERRACE VILLAGE DR | | | | PORT ORANGE | FL | 32129-5019 |
| RONNIE D BROOKS | 144  MCCRAW | | | | UNION | OH | 45322-3221 |
| RONNIE D DANIELS | 888 PALLISTER ST APT 408 | | | | DETROIT | MI | 48202-2671 |
| RONNIE D EVANS | 2118 E 3RD ST | | | | DAYTON | OH | 45403-- 19 |
| RONNIE D GRIFFIN | 8150 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| RONNIE D HODGES JR | 133 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| RONNIE D JONES | 1347 FAIRMONT AVE | | | | JACKSON | MS | 39204-2721 |
| RONNIE D LIPPS | 1711 DARST AVE. | | | | DAYTON | OH | 45403-3103 |
| RONNIE D MILLER | 5115  HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9727 |
| RONNIE D PAGE | 2238  NOMAD | | | | DAYTON | OH | 45414-3361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE D PERKINS | 514 S MEADE ST | | | | FLINT | MI | 48503-2275 |
| RONNIE D PETERSON | 720 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| RONNIE D PETERSON | 750 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| RONNIE D PETERSON | 740 CALDER AVE | | | | YPSILANTI | MI | 48198-6139 |
| RONNIE D PETERSON | 600 CALDER AVE | | | | YPSILANTI | MI | 48198-8030 |
| RONNIE D PETERSON | 749 FOX AVE | | | | YPSILANTI | MI | 48198-6197 |
| RONNIE D PRUETT | 11099 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| RONNIE D SMITH | 930 HIGHWAY 618 E | | | | BROADHEAD | KY | 40409-9199 |
| RONNIE D STANLEY | 423 PINEHILL CT | | | | DAYTON | OH | 45431 |
| RONNIE D STEELE SR | 247 BAILEY RD | | | | BAY POINT | CA | 94565 |
| RONNIE D WALLACE | 717 GENEVA RD | | | | DAYTON | OH | 45417 |
| RONNIE D WILLIAMS | 1922 BIDDLE RD | | | | GALION | OH | 44833-9728 |
| RONNIE D. JONES | 2601 W STROOP RD | | | | MORAINE | OH | 45439-1929 |
| RONNIE D. JONES | 1324 RANKIN DR | | | | TROY | MI | 48083-2826 |
| RONNIE DAMRON | PO BOX 760 | | | | SHELBY | OH | 44875-0760 |
| RONNIE DAVIS | 2030 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342-2070 |
| RONNIE DAVIS | 721 SE JAMES CIR | | | | LEES SUMMIT | MO | 64063-8521 |
| RONNIE DECESARE | 1028 OLA DALE DR | | | | MCDONOUGH | GA | 30252-7199 |
| RONNIE DENNISTON | 411 CASTLE AVE | | | | MOUNT ORAB | OH | 45154-9302 |
| RONNIE DINNINGER | 316 S SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1431 |
| RONNIE DONER | 162 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3006 |
| RONNIE DOOM | 10041 EMERALD DR | | | | BROOKLYN | MI | 49230-9298 |
| RONNIE DUDLEY | 419 COLLINS HILL RD | | | | SOMERVILLE | AL | 35670-5311 |
| RONNIE DURNELL | 27902 S STATE ROUTE 7 S | | | | HARRISONVILLE | MO | 64701-8136 |
| RONNIE DUSH | 4676 W LOWE RD | | | | SAINT JOHNS | MI | 48879-9474 |
| RONNIE DYCUS | 347 SUNRISE DR | | | | FLUSHING | MI | 48433-2125 |
| RONNIE E BENTON | 2608 LEON LN | | | | SPRINGFIELD | OH | 45502-8646 |
| RONNIE E COOKS | 4349 E BRIGGS RD | | | | BELLBROOK | OH | 45305 |
| RONNIE E HALL | 1628 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| RONNIE E HALL | 7148 TAYWOOD RD | | | | ENGLEWOOD | OH | 45322-2714 |
| RONNIE E LUCAS | 6570  CURTWOOD DR | | | | TIPP CITY | OH | 45371-2708 |
| RONNIE E MAY | 7944 BRYCE RD | | | | KENOCKEE | MI | 48006-3906 |
| RONNIE E MILLIGAN | 9103 THOMAS RD | | | | JONESBORO | GA | 30238-5733 |
| RONNIE E RICH | 4929 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8825 |
| RONNIE EDEN | 13989 N 100 W | | | | ALEXANDRIA | IN | 46001-8946 |
| RONNIE ELDRIDGE | 286 YORKSHIRE LANE | | | | BEAVERCREEK | OH | 45385 |
| RONNIE ELLINGTON | 4488 FM 10 | | | | GARY | TX | 75643-4310 |
| RONNIE ELLIS | PO BOX 261 | | | | LIBERTY CTR | OH | 43532-0261 |
| RONNIE ERRER | 11123 GARRETT DR | | | | FOWLERVILLE | MI | 48836-8709 |
| RONNIE ERRER | 4804 ELMWOOD RD | | | | AKRON | MI | 48701-9731 |
| RONNIE ETCHISON | 52 BISMARK ST | | | | DANVILLE | IL | 61832-6405 |
| RONNIE EVANS | 1374 OLD TAILS CREEK RD | | | | ELLIJAY | GA | 30540-3648 |
| RONNIE F FRENCH | 2227 TARENCE LANE | | | | FLORENCE | MS | 39073 |
| RONNIE FANNIN | 6935 OAKRIDGE RD | | | | HILLSBORO | OH | 45133-7279 |
| RONNIE FARMER | 605 E DOGWOOD ST | | | | GARDNER | KS | 66030-8104 |
| RONNIE FAULK | 25676 HWY 251 | | | | TONEY | AL | 35773 |
| RONNIE FENNELL | 45201 STATE ROUTE 46 | | | | NEW WATERFORD | OH | 44445-9710 |
| RONNIE FIELDS | 115 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1737 |
| RONNIE FLYNN | 5108 SOLDIERS HM-MIAMISBURG | | | | MIAMISBURG | OH | 45342 |
| RONNIE FOREMAN | 6711 FISHER DR | | | | SPOTSYLVANIA | VA | 22551-2613 |
| RONNIE FOREMAN | 2109 LAURA LN | | | | ARLINGTON | TX | 76010-8552 |
| RONNIE FORREST | 328 E LINCOLN RD NE | | | | BROOKHAVEN | MS | 39601-8817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONNIE FORRESTER | 1920 CORUNNA AVE | | | | OWOSSO | MI | 48867-3914 |
| RONNIE FOX | 2234 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| RONNIE FRANKLIN | 3845 WHEATLANDS RD | | | | SYLVANIA | OH | 43560-3554 |
| RONNIE FROMWILLER | 10022 E COLDWATER RD | | | | DAVISON | MI | 48423-8508 |
| RONNIE G COURTNEY | 2271 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011-2123 |
| RONNIE G GILL | 7255 PEACHGROVE RD | | | | SPENCER | IN | 47460 |
| RONNIE G HEATHERLY | 22   WOLF AVE | | | | ENGLEWOOD | OH | 45322-1633 |
| RONNIE G HUDGINS | 2828 SIX GUN DR | | | | GAINESVILLE | GA | 30507-7971 |
| RONNIE G MILBY | 1393 IRVIN ROAD | | | | BLANCHESTER | OH | 45107 |
| RONNIE G REED | 2612  WORCHESTER PLACE | | | | MIDDLETOWN | OH | 45044-7181 |
| RONNIE G RIGGS | 5720 OVERBROOKE RD | | | | KETTERING | OH | 45440 |
| RONNIE G SHEPHERD | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RONNIE G WARRICK II | 210 S G ST | | | | TILTON | IL | 61833-7818 |
| RONNIE G WHEELER | 1305 S DAVIS DR | | | | ARLINGTON | TX | 76013-2324 |
| RONNIE G WILSON | 731 SOUTHLINE DR | | | | LEBANON | OH | 45036 |
| RONNIE GALES | 8623 N MATTOX RD APT C116 | | | | KANSAS CITY | MO | 64154-2411 |
| RONNIE GAMBLE | 6068 CALKINS RD | | | | FLINT | MI | 48532-3203 |
| RONNIE GARCIA | 145 CANTERBURY ST | | | | ADRIAN | MI | 49221-1822 |
| RONNIE GARRETT | 4096 E COUNTY ROAD 601 S | | | | CLAYTON | IN | 46118-9725 |
| RONNIE GARRISON | 6200 S HIWASSEE RD | | | | OKLAHOMA CITY | OK | 73150-7711 |
| RONNIE GERKIN | PO BOX 21004 | | | | INDIANAPOLIS | IN | 46221-0004 |
| RONNIE GILCHRIST | 3 KILIMANJARO CT | | | | O FALLON | MO | 63366-4810 |
| RONNIE GILL | RR 2 6880 N BOTTOM RD | | | | GOSPORT | IN | 47433 |
| RONNIE GILMORE | PO BOX 13 | | | | ANNADA | MO | 63330-0013 |
| RONNIE GLASS | 59 SHOTWELL RD | | | | LAWRENCEBURG | TN | 38464-7015 |
| RONNIE GLENN | 3859 MERRIE LN | | | | GRAYLING | MI | 49738-9433 |
| RONNIE GODLEWSKI | 6000 BULLARD RD | | | | FENTON | MI | 48430-9593 |
| RONNIE GOINS | 7540 TOEPFER RD | | | | WARREN | MI | 48091-3042 |
| RONNIE GOODPASTURE | 1605 S YORK RD | | | | YORKTOWN | IN | 47396-6806 |
| RONNIE GORING | 1320 FAWN LN | | | | WARRENSBURG | MO | 64093-7855 |
| RONNIE GREAHAM | 7955 GRIMSLEY GIBSON RD | | | | MANSFIELD | TX | 76063-6118 |
| RONNIE GREENE | 628 OSBORNE DR | | | | COLUMBIA | TN | 38401-8928 |
| RONNIE GRIFFIN | 6500 SAINT MORITZ CT | | | | OSAGE BEACH | MO | 65065-3518 |
| RONNIE GRIFFIN | 8150 NICHOLS RD | | | | FLUSHING | MI | 48433-9291 |
| RONNIE GRIN | 616 BRAKEL POINT DR | | | | TRAVERSE CITY | MI | 49684-8291 |
| RONNIE GUFFEY | 2114 FRANCIS ST NE | | | | HUNTSVILLE | AL | 35811-2012 |
| RONNIE GUTIERREZ | 5764 VENDOME DRIVE NORTH | | | | MOBILE | AL | 36609-3328 |
| RONNIE H KELLY | 14316 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| RONNIE HALE | 1177 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3182 |
| RONNIE HALL | 1628 LOUDEN DR | | | | EATON | OH | 45320-1298 |
| RONNIE HALL | 7855 WIDENER RD | | | | NEW CARLISLE | OH | 45344-7604 |
| RONNIE HALL | 100 DEANS CT | | | | UNION | OH | 45322-9779 |
| RONNIE HAMAN | 454 CARVER DR | | | | WILMINGTON | DE | 19801-5725 |
| RONNIE HAMILTON | 2079 N STEEPLE CHASE CT | | | | NIXA | MO | 65714-7288 |
| RONNIE HAMILTON | 6509 HIGHWAY 2 | | | | FARMERVILLE | LA | 71241-6149 |
| RONNIE HAMPTON | 3845 COUNTY ROAD 317 | | | | MOULTON | AL | 35650-7939 |
| RONNIE HAMPTON | PO BOX 9624 | | | | FORT WAYNE | IN | 46899-9624 |
| RONNIE HANEY | 467 CONCORD RD | | | | SMYRNA | GA | 30082 |
| RONNIE HANSHAW | 105 MEDINA ST | | | | LODI | OH | 44254-1105 |
| RONNIE HARE | 4308 S 500 W | | | | NEW PALESTINE | IN | 46163-9701 |
| RONNIE HARMON | 19660 MERIDIAN RD APT 4 | | | | GROSSE ILE | MI | 48138-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE HARRISON | 5794 RINGOS MILLS RD | | | | HILLSBORO | KY | 41049-8589 |
| RONNIE HART | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONNIE HARVEY | 54779 JOSEPH RONALD DR | | | | MACOMB | MI | 48042-2332 |
| RONNIE HENDERSON | 1709 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3633 |
| RONNIE HENSLEY | PO BOX 306 | | | | BAINBRIDGE | IN | 46105-0306 |
| RONNIE HERRON | 7091 TAPPON DR | | | | CLARKSTON | MI | 48346-2635 |
| RONNIE HESSLER | 3883 W 450 N | | | | ROCHESTER | IN | 46975-8371 |
| RONNIE HIMES | 2974 KERWOOD DR | | | | KETTERING | OH | 45420-3410 |
| RONNIE HINESLEY | PO BOX 187 | | | | SULPHUR SPGS | IN | 47388-0187 |
| RONNIE HODGE | 1453 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3849 |
| RONNIE HODGE | 4910 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4063 |
| RONNIE HOLBROOK | 1472 SENECA DR | | | | XENIA | OH | 45385-4342 |
| RONNIE HOLDEN | 2705 FROSTWOOD DR | | | | SHREVEPORT | LA | 71108-5523 |
| RONNIE HOLDER | 440 ASHMOOR AVE | | | | BOWLING GREEN | KY | 42101-3769 |
| RONNIE HOLSTON | 881 RUCKER LN | | | | MURFREESBORO | TN | 37128-4623 |
| RONNIE HOLT | 5706 PEMBROKE AVE | | | | BALTIMORE | MD | 21207-6157 |
| RONNIE HONOWAY | 7437 ELMWOOD RD | | | | CASS CITY | MI | 48726-8908 |
| RONNIE HORN | 736 COUNTY ROAD 507 | | | | SAINT THOMAS | MO | 65076-3015 |
| RONNIE HOSTETTLER | 18329 ROAD 89 | | | | CECIL | OH | 45821-9329 |
| RONNIE HOWARD | 2534 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9786 |
| RONNIE HOWELL | 2600 CHANDLER DR APT 516 | | | | BOWLING GREEN | KY | 42104-6240 |
| RONNIE HOWZE | 191 RALEIGH WAY | | | | HUNTSVILLE | AL | 35811-8566 |
| RONNIE HUDGINS | 2828 SIX GUN DR | | | | GAINESVILLE | GA | 30507-7971 |
| RONNIE HUNT | 8571 NASHVILLE RD | | | | BOWLING GREEN | KY | 42101-8721 |
| RONNIE HUNT | 618 E HALL ST | | | | GREENTOWN | IN | 46936-1540 |
| RONNIE HURD | 2713 HARBORSIDE DR | | | | GRANBURY | TX | 76048-2694 |
| RONNIE HYDE | 2235 PCR 838 | | | | SAINT MARY | MO | 63673-7172 |
| RONNIE J BLAKE | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212 |
| RONNIE J EVANS | 8025 BYERS RD | | | | MIAMISBURG | OH | 45342-3634 |
| RONNIE J GILVIN | 718 EAST MCGUIRE ST | | | | MIAMISBURG | OH | 45342 |
| RONNIE J LOONEY | 372 W STEWART ST | | | | DAYTON | OH | 45408 |
| RONNIE J RICHARDSON | 12081 N BELSAY RD | | | | CLIO | MI | 48420-9127 |
| RONNIE J ROBERTS | 3313 VISALIA RD | | | | MORNING VIEW | KY | 41063-8732 |
| RONNIE J SMITH | 900 ROLLING MEADOW DR | | | | LAVON | TX | 75166-1259 |
| RONNIE J STEWART | 401   PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 |
| RONNIE J WISNER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RONNIE JACKSON | 1810 S UNION RD | | | | DAYTON | OH | 45418-1520 |
| RONNIE JENKINS | 1232 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| RONNIE JONES | 907 FAYETTE CITY RD | | | | FAYETTE CITY | PA | 15438-1232 |
| RONNIE JONES | 4513 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2812 |
| RONNIE JONES | 2256 BAY RD APT 3 | | | | SAGINAW | MI | 48602 |
| RONNIE JONES | 151 TEELIN DR | | | | OXFORD | MI | 48371-6156 |
| RONNIE JONES | 3227 MECKLENBURG DR. | | | | COLUMBIA | TN | 38401-5949 |
| RONNIE JONES | 4232 BAY WEST DR | | | | NEWPORT | MI | 48166-9039 |
| RONNIE JUDGE | 11922 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1404 |
| RONNIE JULIAN | 4459 BEECHWOOD RD | | | | BAY CITY | MI | 48706-1863 |
| RONNIE JURGESON | 205 SPENCERS GATE DR | | | | YOUNGSVILLE | NC | 27596-7153 |
| RONNIE K HIMES | 2974   KERWOOD DR | | | | KETTERING | OH | 45420-3410 |
| RONNIE KADESCH | 11701 ROAD 71 | | | | PAULDING | OH | 45879-8760 |
| RONNIE KEELING | 197 W G TALLEY RD | | | | ALVATON | KY | 42122-9663 |
| RONNIE KELLER | 115 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE KELLY | 14316 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| RONNIE KELMER | 3611 WINDING RIVER CT | | | | FORT WAYNE | IN | 46818-8950 |
| RONNIE KEMP | 219 OAK GLEN DR | | | | DALLAS | GA | 30132-1038 |
| RONNIE KILGORE | 7536 UPPER LINE CREEK RD | | | | SOMERSET | KY | 42503-5317 |
| RONNIE KINDRICK | 3695 N NEW TOWN AVE UNIT 4 | | | | SAINT CHARLES | MO | 63301-8173 |
| RONNIE KIRKER | 3518 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9733 |
| RONNIE KIRKMAN | 8148 W. MAPAVI BOX 13 | | | | BONNE TERRE | MO | 63628 |
| RONNIE KIRSCHNER | 4385 GRAYBILL RD | | | | GEORGETOWN | OH | 45121-8733 |
| RONNIE KITE | 917 NELSON TER | | | | BEDFORD | TX | 76022-7226 |
| RONNIE KNERR | 11840 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| RONNIE KRANZ | 1894 S AURELIUS RD | | | | MASON | MI | 48854-9762 |
| RONNIE KRIEGER | 5590 N STATE RD LOT 8 | | | | ORLEANS | MI | 48865-8609 |
| RONNIE L BALLARD | 8850  DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6445 |
| RONNIE L BROOKS | C/O TERRELL HOGAN FKA BROWN TERRELL HOGAN | 233 E BAY ST #804 | | | JACKSONVILLE | FL | 32202 |
| RONNIE L BURCH | 3082 JOE CHANDLER RD | | | | GAINESVILLE | GA | 30507-7821 |
| RONNIE L DONER | 162 S ANDREWS ST | | | | LAKE ORION | MI | 48362-3006 |
| RONNIE L FLYNN | 5108 SOLDIERS HM-MSBY RD | | | | MIAMISBURG | OH | 45342 |
| RONNIE L FOX | 2234 MANTON DR | | | | MIAMISBURG | OH | 45342-3958 |
| RONNIE L GREEN | 66   MANCHESTER STREET | | | | ROCHESTER | NY | 14621-3810 |
| RONNIE L GRUBBS | 2761 VIRGINIA AVE SW | | | | WARREN | OH | 44481-8639 |
| RONNIE L HALL | 7855  WIDENER RD | | | | NEW CARLISLE | OH | 45344-7604 |
| RONNIE L HALL | 100 DEANS CT | | | | UNION | OH | 45322 |
| RONNIE L HANSELMAN | 15210 RENSHAW DR | | | | CLINTON TWP | MI | 48038-2652 |
| RONNIE L HARDY | 519 ALLEN ST | | | | GADSDEN | AL | 35903-3633 |
| RONNIE L HIGH | 939 DEWEY ST | | | | PONTIAC | MI | 48340-2512 |
| RONNIE L JACKSON | 1810  S UNION RD | | | | DAYTON | OH | 45418-1520 |
| RONNIE L JONES | 4513 COLLEGE VIEW DR | | | | DAYTON | OH | 45427 |
| RONNIE L MC DONALD | 2365 ASHLEY PLACE DR | | | | SAINT CHARLES | MO | 63303 |
| RONNIE L MILLER | 9020  DEARDOFF RD | | | | FRANKLIN | OH | 45005-1462 |
| RONNIE L NORSWORTHY | 453 RUTH | | | | DAYTON | OH | 45417-2039 |
| RONNIE L OSBORNE | 6982 SALON CIR. | | | | HUBER HEIGHTS | OH | 45424 |
| RONNIE L POWERS | 11112 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3411 |
| RONNIE L PROFFITT | PO BOX 41004 | | | | JACKSONVILLE | FL | 32203 |
| RONNIE L PRUITT | 1811 SILVERADO DR. | | | | BELLBROOK | OH | 45305 |
| RONNIE L ROBERTSON | PO BOX 362 | | | | BETHLEHEM | GA | 30620-0362 |
| RONNIE L SHACKELFORD | PO BOX 421274 | | | | MIDDLETOWN | OH | 45042 |
| RONNIE L SMITH | 712 GREYHOUND DR | | | | NEW LEBANON | OH | 45345 |
| RONNIE L THOMPSON | 1040 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2029 |
| RONNIE L WILSON | 4003 NOTTINGHAM DR | | | | FORT WAYNE | IN | 46815-5535 |
| RONNIE L WOOD | 1513 WEAVER ST | | | | DAYTON | OH | 45408 |
| RONNIE LAND | 4308 BLACKBERRY DR | | | | ARLINGTON | TX | 76016-5005 |
| RONNIE LATHAM | 659 CANDLELITE COURT | | | | FORT WAYNE | IN | 46807-3603 |
| RONNIE LAWRENCE HOWE | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| RONNIE LEE MCCOY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RONNIE LEE PONDER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RONNIE LEE WILLIAMS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONNIE LEE WILLIAMS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RONNIE LEWIS | 14301 SEYMOUR RD | | | | MONTROSE | MI | 48457-9074 |
| RONNIE LITTLETON | 1263 CEDARLAND PLAZA DR | | | | ARLINGTON | TX | 76011 |
| RONNIE LOCKARD | 3355 NOTTINGHILL DR W | | | | PLAINFIELD | IN | 46168-8306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE LOCKE | 6162 WILDROSE LN | | | | BURTCHVILLE | MI | 48059-4312 |
| RONNIE LOOMIS | 7399 AVENUE F, BOX 403 | | | | VESTABURG | MI | 48891 |
| RONNIE LOUALLEN | 18080 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-7688 |
| RONNIE LOVE | 1532 SW 26TH ST | | | | OKLAHOMA CITY | OK | 73108-7818 |
| RONNIE LOVELL | 20445 LOVELL RD | | | | ATHENS | AL | 35614-3903 |
| RONNIE LUCAS | 6570 CURTWOOD DR | | | | TIPP CITY | OH | 45371-2708 |
| RONNIE M HODGE | 4910 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4063 |
| RONNIE MAEKER | | | | | | | |
| RONNIE MAPES | 771 N WALNUT ST | | | | PAULDING | OH | 45879-1056 |
| RONNIE MARKELL | 36 WESTWOOD DR | | | | MASSENA | NY | 13662-1617 |
| RONNIE MARTIN | 16828 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060-4290 |
| RONNIE MARTIN | 17595 FLORA ST | | | | MELVINDALE | MI | 48122-1336 |
| RONNIE MARUCCI | 16720 APPLE LN N | | | | RAY | MI | 48095-4107 |
| RONNIE MASTERSON | PO BOX 176 | | | | COURTLAND | AL | 35618-0176 |
| RONNIE MASTIN | 4017 BROWNELL BLVD | | | | FLINT | MI | 48504-2124 |
| RONNIE MATTHEWS | 1523 BROOKHILL TER | | | | GLEN BURNIE | MD | 21061-2130 |
| RONNIE MAY | 7944 BRYCE RD | | | | KENOCKEE | MI | 48006-3906 |
| RONNIE MAYBERRY | 6700 SPENCER DR | | | | ARLINGTON | TX | 76002-5545 |
| RONNIE MAYNARD | 409 S LOCK AVE | | | | LOUISA | KY | 41230-1323 |
| RONNIE MC COURY | 351 N SQUIRREL RD LOT 15 | | | | AUBURN HILLS | MI | 48326-4000 |
| RONNIE MCBRIDE | 107 S AVENUE A | | | | GREENVILLE | OH | 45331-2301 |
| RONNIE MCCARLEY | 10343 FM 677 S | | | | SAINT JO | TX | 76265-3092 |
| RONNIE MCCASLAND | 1712 SW 32ND ST | | | | MOORE | OK | 73160-2932 |
| RONNIE MCDERMOTT | 9600 N PINE RD | | | | MILTON | WI | 53563-9253 |
| RONNIE MCELROY | 902 MUIRFIELD CIR | | | | BOWLING GREEN | KY | 42104-5573 |
| RONNIE MCELWAIN | 9924 COLUMBIA HWY | | | | EATON RAPIDS | MI | 48827-9376 |
| RONNIE MCENTIRE | 4916 BROWNING DR | | | | ORCHARD LAKE | MI | 48323-1581 |
| RONNIE MCGEE | 1703 JOHN SHARP RD | | | | SPRING HILL | TN | 37174-2540 |
| RONNIE MCINTOSH | 694 W PULASKI HWY | | | | ELKTON | MD | 21921-4708 |
| RONNIE MEADOWS | 3929 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| RONNIE MENDOZA | 1718 10TH ST | | | | BAY CITY | MI | 48708-6745 |
| RONNIE MESSER | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610-3621 |
| RONNIE MEYER | 9756 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9762 |
| RONNIE MILBY | 1393 IRVIN RD | | | | BLANCHESTER | OH | 45107-7781 |
| RONNIE MILLER | 9020 DEARDOFF RD | | | | FRANKLIN | OH | 45005-1462 |
| RONNIE MILLER | 134 AVALON WAY | | | | RIVERDALE | GA | 30274-4461 |
| RONNIE MILLER | 5115 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9727 |
| RONNIE MILLER | 4593 WHITTUM RD | | | | EATON RAPIDS | MI | 48827-8035 |
| RONNIE MILLER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONNIE MILLIGAN | 9103 THOMAS RD | | | | JONESBORO | GA | 30238-5733 |
| RONNIE MITCHELL | 425 CLARK LAKE ESTATES DR | | | | GRAYSON | GA | 30017-1234 |
| RONNIE MITCHELL | 19824 HIGHWAY 102 | | | | TECUMSEH | OK | 74873-5372 |
| RONNIE MONTGOMERY | PO BOX 821 | | | | BOWLING GREEN | KY | 42102-0821 |
| RONNIE MONTROSSE | 1870 S NATIONAL CITY RD | | | | NATIONAL CITY | MI | 48748-9604 |
| RONNIE MOORE | 3621 S HOCKER AVE | | | | INDEPENDENCE | MO | 64055-3459 |
| RONNIE MORGAN | 18910 VAUGHAN ST | | | | DETROIT | MI | 48219-3436 |
| RONNIE MORGAN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | MO | 44236 |
| RONNIE MORROW | 1904 DOUTHIT ST SW | | | | DECATUR | AL | 35601-2728 |
| RONNIE MORTON | 24513 PRINCETON ST | | | | ST CLAIR SHRS | MI | 48080-3162 |
| RONNIE MOSIER | 1802 WAYNESBORO HWY | | | | HOHENWALD | TN | 38462-2247 |
| RONNIE MOSS | 4001 OAK FIELD DR | | | | LOGANVILLE | GA | 30052-8177 |
| RONNIE MULLINS | 1726 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE MURPHY | 134 MILLS RD | | | | WILMINGTON | OH | 45177-8569 |
| RONNIE MURPHY | 134   MILLS RD | | | | WILMINGTON | OH | 45177-8569 |
| RONNIE NASH | 1408 KLINE ST | | | | TEXARKANA | AR | 71854-4656 |
| RONNIE NASH | 1045 PEIDMONT DR | | | | FAIRBORN | OH | 45324-5701 |
| RONNIE NELSON | 141 IROQUOIS DR APT A | | | | W CARROLLTON | OH | 45449-3977 |
| RONNIE NESBY | 1228 SHEPARD ST | | | | LANSING | MI | 48912-2533 |
| RONNIE NICHOLSON | 2901 MAGNOLIA CT | | | | BEDFORD | TX | 76021-2706 |
| RONNIE NORMAN | 2590 GABEL RD | | | | SAGINAW | MI | 48601-9368 |
| RONNIE NOVAK | 9514 GLOXINIA DR | | | | GARDEN RIDGE | TX | 78266-2535 |
| RONNIE OAKES | 1381 PLEASANT VALLEY RD SE | | | | SILVER CREEK | GA | 30173-2506 |
| RONNIE ODOM | 1600 NANDINA DR APT 1724 | | | | ARLINGTON | TX | 76014-4255 |
| RONNIE OSBORNE | 6982 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1578 |
| RONNIE OSBORNE | 26200 YEARSLEY RD | | | | RAYMOND | OH | 43067-8009 |
| RONNIE OSTERHOUT | N7147 COUNTY ROAD H33 | | | | GOULD CITY | MI | 49838-9048 |
| RONNIE OSWALD | 1009 ESSEX DR | | | | WEIDMAN | MI | 48893-9362 |
| RONNIE OTTO | 30 ENERGY DR | | | | MARTINSBURG | WV | 25404-4346 |
| RONNIE OWENS | 2819 NEIS | | | | FORT SMITH | AR | 72904 |
| RONNIE P GOBLE | 1349 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5947 |
| RONNIE PANNELL | 2971 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2253 |
| RONNIE PATRICK | 10709 SE 177TH ST | | | | NORMAN | OK | 73026-2755 |
| RONNIE PATTERSON | 2543 CREEK STATION DR | | | | BUFORD | GA | 30519-4189 |
| RONNIE PATTON | 1112 TEPEE DR | | | | KOKOMO | IN | 46902-5459 |
| RONNIE PECK | 12510 ELMDALE ST | | | | DETROIT | MI | 48213-1810 |
| RONNIE PENNINGTON | 1800 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6431 |
| RONNIE PERKINS | 514 S MEADE ST | | | | FLINT | MI | 48503-2275 |
| RONNIE PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RONNIE PICKETT | 7172 E ATHERTON RD | | | | DAVISON | MI | 48423-2404 |
| RONNIE PIERCY | 8555 ANDRE | | | | NEWPORT | MI | 48166-9228 |
| RONNIE PITTMAN | 2435 CRIDER RD | | | | MANSFIELD | OH | 44903-9275 |
| RONNIE PLUMMER | 4547 MOSSEY DR | | | | LITHONIA | GA | 30038-7724 |
| RONNIE POMPEY | 1370 LAMONT ST | | | | SAGINAW | MI | 48601-6626 |
| RONNIE POSEY | 1917 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3311 |
| RONNIE POUNCIL | 1296 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| RONNIE POWERS | 11112 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3411 |
| RONNIE PRESSNELL | 106 CALLAWAY LN | | | | MERIDIANVILLE | AL | 35759-1504 |
| RONNIE PREVETT | 4139 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| RONNIE PRINCE | 6251 TUNNELTON RD | | | | BEDFORD | IN | 47421-7853 |
| RONNIE PROBASCO | 172 CARVER LN | | | | BEDFORD | IN | 47421-7468 |
| RONNIE PRUETT | 11099 CLAR EVE DR | | | | OTISVILLE | MI | 48463-9434 |
| RONNIE PUCKETT | 39618 SABA CT | | | | MURRIETA | CA | 92563-2548 |
| RONNIE PUGH | 1658 EMORY ST | | | | AUGUSTA | GA | 30904-4027 |
| RONNIE R COX | 2201   RONDOWA AVENUE | | | | DAYTON | OH | 45404-2530 |
| RONNIE R CRAWFORD | R #10  MAPLEHILL RD BOX 70 | | | | LEBANON | TN | 37090-9810 |
| RONNIE R NESBY | 484 LUTHER AVE | | | | PONTIAC | MI | 48341-2570 |
| RONNIE R PITSINGER | 103 ABRUM CT | | | | GOOSE CREEK | SC | 29445 |
| RONNIE R STEDMAN | 179 HCR 1246 | | | | WHITNEY | TX | 76692 |
| RONNIE R TRAMMELL | 945 BELLE FONTAINE RD. | | | | NEW CARLISLE | OH | 45344-2150 |
| RONNIE REED | 1116 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4671 |
| RONNIE REICHA | 2740 S POPP RD | | | | LAKE LEELANAU | MI | 49653-9532 |
| RONNIE REYNOLDS | 105 LINCOLN AVE | | | | BEDFORD | IN | 47421-1612 |
| RONNIE RICE | PO BOX 4088 | | | | KOKOMO | IN | 46904-4088 |
| RONNIE RICH | 4929 W VERMONT ST | | | | INDIANAPOLIS | IN | 46224-8825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONNIE RICHARDSON | 12081 N BELSAY RD | | | | CLIO | MI | 48420-9127 |
| RONNIE RICHARDSON | 3126 BERT KOUNS INDUSTRIAL LOOP APT 201 | | | | SHREVEPORT | LA | 71118-2912 |
| RONNIE RITTER | 256 CREST MOTEL RD | | | | BEDFORD | IN | 47421-7279 |
| RONNIE RITZ | 655 NEBRASKA AVE | | | | NILES | OH | 44446-1047 |
| RONNIE ROBERTS | 99 MUSSELMAN DR | | | | INWOOD | WV | 25428-4064 |
| RONNIE ROBERTS | 3313 VISALIA RD | | | | MORNING VIEW | KY | 41063-8732 |
| RONNIE ROBERTSON | PO BOX 362 | | | | BETHLEHEM | GA | 30620-0362 |
| RONNIE ROBINSON | 206 STUMP BLUFF RD N | | | | BOWLING GREEN | KY | 42101-9477 |
| RONNIE ROBISON | 9061 E 1150 S | | | | GALVESTON | IN | 46932 |
| RONNIE ROHDE | 6502 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| RONNIE ROLLISON | 1290 JUDY DR | | | | TROY | MI | 48083-5226 |
| RONNIE ROSEDONOUGH | 72 EMMET ST | | | | NEWARK | NJ | 07114 |
| RONNIE ROSS | 1872 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| RONNIE RUDE | 274 ALMOND CT | | | | DAVISON | MI | 48423-9193 |
| RONNIE RUSSELL | APT 261 | 6150 EASTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-5043 |
| RONNIE S VANN | 3113 N 28TH ST | | | | FORT SMITH | AR | 72904-4121 |
| RONNIE SALAS | 1185 MONITOR DR | | | | RENO | NV | 89512-3147 |
| RONNIE SANDERS | PO BOX 681 | | | | ARDMORE | TN | 38449-0681 |
| RONNIE SANNEY | 16580 WORMER ST | | | | DETROIT | MI | 48219-3679 |
| RONNIE SAWYERS | 10938 COUNTY ROAD M | | | | WAUSEON | OH | 43567-9608 |
| RONNIE SCHOPP | 12699 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8957 |
| RONNIE SCOTT | 8690 N 425 E | | | | ALEXANDRIA | IN | 46001-8746 |
| RONNIE SCOTT | 3293 HUNTER RD | | | | BRIGHTON | MI | 48114-4917 |
| RONNIE SEABOLT | 5498 LAWSON ROBINSON RD | | | | GAINESVILLE | GA | 30506-5425 |
| RONNIE SETZER | 759 N 300 W | | | | KOKOMO | IN | 46901-3987 |
| RONNIE SEXTON | 164 SANDPIPER LN | | | | STONEWALL | LA | 71078-8280 |
| RONNIE SHACKELFORD | PO BOX 421274 | | | | MIDDLETOWN | OH | 45042-7724 |
| RONNIE SHELTON | 2945 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| RONNIE SHUMAN | 1160 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| RONNIE SHUMON | 1154 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| RONNIE SIMMERMAN | 381 W POWERLINE RD | | | | BEDFORD | IN | 47421-7695 |
| RONNIE SIZEMORE | 3425 BEVERIDGE RD | | | | FLINT | MI | 48532-4902 |
| RONNIE SLIEFF | 4261 GRANGE HALL RD LOT 29 | | | | HOLLY | MI | 48442-1171 |
| RONNIE SMITH | 903 W 5TH ST | | | | ANDERSON | IN | 46016-1017 |
| RONNIE SMITH | 4406 TODD PL | | | | COLUMBUS | OH | 43207-8742 |
| RONNIE SMITH | 2 MORNING GLORY CT | | | | HOMOSASSA | FL | 34446-5419 |
| RONNIE SMITH | 930 HIGHWAY 618 E | | | | BRODHEAD | KY | 40409 |
| RONNIE SMITH | 900 ROLLING MEADOW DR | | | | LAVON | TX | 75166-1259 |
| RONNIE SMITH | 6678 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3575 |
| RONNIE SMITH | 8754 OKATIBBEE DAM RD | | | | COLLINSVILLE | MS | 39325-8938 |
| RONNIE SMITH | 5 VIOLET CT | | | | GRANITE CITY | IL | 62040-6434 |
| RONNIE SMITH | 32011 COLUMBIA RD | | | | PAOLA | KS | 66071-8212 |
| RONNIE SMITH | 2300 BILL OWENS PKWY APT 1015 | | | | LONGVIEW | TX | 75604-3057 |
| RONNIE SMITH | 4523 N COUNTY ROAD 450 W | | | | GREENCASTLE | IN | 46135-8845 |
| RONNIE SMITH | 131 HARROGATE DR | | | | LANDENBERG | PA | 19350-8301 |
| RONNIE SMITH, INC. | 1350 WAYNE RD | | | | SAVANNAH | TN | 38372-1574 |
| RONNIE SMITH, INC. | RONNIE SMITH | 1350 WAYNE RD | | | SAVANNAH | TN | 38372-1574 |
| RONNIE SORIANO | 8018 MOURNING DOVE DR | | | | ARLINGTON | TX | 76002-4426 |
| RONNIE SPARKS | 11076 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5133 |
| RONNIE SPEEDY | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RONNIE SPENCER | 5065 S WALCOTT ST | | | | INDIANAPOLIS | IN | 46227-4611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE SPENCER | 7312 LANCELOT PL | | | | OKLAHOMA CITY | OK | 73132-6031 |
| RONNIE SPURLIN | 127 SOUTH DR | | | | ANDERSON | IN | 46013-4143 |
| RONNIE STANAFORD | 2849 BLACKHAWK RD | | | | KETTERING | OH | 45420-3805 |
| RONNIE STEDMAN | 179 HCR 1246 | | | | WHITNEY | TX | 76692-4711 |
| RONNIE STEPHENS | 2827 DELLVIEW DR | | | | FORT WAYNE | IN | 46816-2181 |
| RONNIE STEPHENS | 21472 SHELDON RD APT E29 | | | | BROOK PARK | OH | 44142-1271 |
| RONNIE STEWART | 401 PORTER DR | | | | ENGLEWOOD | OH | 45322-2312 |
| RONNIE STOCKTON | 2658 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1708 |
| RONNIE STONE | 4865 STREET CAR RD | | | | EDWARDSVILLE | IL | 62025-7529 |
| RONNIE STORRS | 958 FM 66 | | | | ITASCA | TX | 76055-5709 |
| RONNIE SWEET | 314 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| RONNIE SZARAFINSKI | 14371 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| RONNIE T CLAY | 315 GLENWOOD AVE APT 30 | | | | CINCINNATI | OH | 45217 |
| RONNIE T STONE | 808 WESTWOOD AVE | | | | DAYTON | OH | 45407-1341 |
| RONNIE T WEST | 368   STRATMORE ST. | | | | NEW CARLISLE | OH | 45344-2845 |
| RONNIE TEEGARDEN | 2005 ALEXANDRIA PIKE | | | | HIGHLAND HEIGHTS | KY | 41076-1103 |
| RONNIE TERRY | 1011 COUNTY ROAD 72 | | | | DANVILLE | AL | 35619-8414 |
| RONNIE THOM | 9900 S DARLENE LN | | | | OAK CREEK | WI | 53154-5765 |
| RONNIE THOMAS | 2120 GARDEN DR | | | | JANESVILLE | WI | 53546-5634 |
| RONNIE THOMPSON | 6776 GRENVILLE RD | | | | TEMPERANCE | MI | 48182-1272 |
| RONNIE THOMPSON | 1040 PRIMROSE DR | | | | W CARROLLTON | OH | 45449-2029 |
| RONNIE TIPTON | 1519 PATTERSON RD | | | | DAYTON | OH | 45420-2631 |
| RONNIE TOVEY | 613 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| RONNIE TRAMMELL | 945 BELLEFONTAINE RD | | | | NEW CARLISLE | OH | 45344-2150 |
| RONNIE TURNER | 8544 W 690 N | | | | THORNTOWN | IN | 46071-9320 |
| RONNIE TYRA | 1835 THIRED ST | | | | WYANDOTTE | MI | 48192 |
| RONNIE VANCURA | 11 S MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9222 |
| RONNIE VANDIVER | 1055 SOUTHCREST DR | | | | ARNOLD | MO | 63010-3141 |
| RONNIE VANLANDINGHAM | 1325 SOUTH 214TH WEST AVENUE | | | | SAND SPRINGS | OK | 74063-5143 |
| RONNIE VANN | 3113 N 28TH ST | | | | FORT SMITH | AR | 72904-4121 |
| RONNIE VICKERS | 5501 LAURENE ST | | | | FLINT | MI | 48505-2558 |
| RONNIE W ABNER | 8240 DAYTON RD | | | | FAIRBORN | OH | 45324-- 19 |
| RONNIE W HOLBROOK | 1472 SENECA DR | | | | XENIA | OH | 45385-4342 |
| RONNIE W LAWLER | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLEASANT | SC | 29465 |
| RONNIE W MCDERMOTT | 9600 N PINE RD | | | | MILTON | WI | 53563-9253 |
| RONNIE WALKER | 6922 MILLBROOK CIR | | | | INDIANAPOLIS | IN | 46237-9415 |
| RONNIE WALKER | 1268 LAVENDER AVE | | | | FLINT | MI | 48504-3330 |
| RONNIE WALKER | 6315 WEST 54TH TERRACE | | | | MISSION | KS | 66202-1651 |
| RONNIE WALLACE | 3821 SENECA ST | | | | FLINT | MI | 48504-2192 |
| RONNIE WALLS | 9209 RIVERDALE | | | | REDFORD | MI | 48239-1188 |
| RONNIE WARTHEN | 1400 N LETTERMAN RD | | | | PARAGON | IN | 46166-9489 |
| RONNIE WATTS | 2066 FM 3184 | | | | SHELBYVILLE | TX | 75973-3429 |
| RONNIE WENDTLAND | 2124 EAST RIDGE ROAD | | | | BELOIT | WI | 53511-3917 |
| RONNIE WHEELER | 1305 S DAVIS DR | | | | ARLINGTON | TX | 76013-2324 |
| RONNIE WHITLEY | 1108 W COLLEGE ST | | | | BOWDON | GA | 30108-1326 |
| RONNIE WIECHERT | 1123 BEACH DR | | | | LAKE ORION | MI | 48360-1203 |
| RONNIE WILDER | 2106 BRIGGS ST | | | | WATERFORD | MI | 48329-3702 |
| RONNIE WILKERSON | | | | | | | |
| RONNIE WILLIAMS | PO BOX 422 | | | | PANOLA | TX | 75685-0422 |
| RONNIE WILLIAMS | 1922 BIDDLE RD | | | | GALION | OH | 44833-9728 |
| RONNIE WILLIAMS | 3593 HUNT RD | | | | ADRIAN | MI | 49221-9235 |
| RONNIE WILLIAMS | 9216 FIELDING ST | | | | DETROIT | MI | 48228-1648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RONNIE WILLIAMS | 609 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| RONNIE WILLIAMS CHEVROLET PONTIAC | 909 HIGHWAY 11 S | | | | SWEETWATER | TN | 37874-5730 |
| RONNIE WILLIAMS, INC. | RONALD WILLIAMS | 909 HIGHWAY 11 S | | | SWEETWATER | TN | 37874-5730 |
| RONNIE WILSON | PO BOX 272 | | | | CARROLLTON | OH | 44615-0272 |
| RONNIE WILSON | 5212 SMITHS GROVE SCOTTSVILLE RD | | | | SMITHS GROVE | KY | 42171-9416 |
| RONNIE WILSON | 2425 ROLLING MEADOWS LN | | | | NEW HAVEN | IN | 46774-1076 |
| RONNIE WOODS | 3323 BENNETT AVE | | | | FLINT | MI | 48506-4701 |
| RONNIE WOODS | PO BOX 36056 | | | | OKLAHOMA CITY | OK | 73136-2056 |
| RONNIE WRIGHT | 65 BRETTS LN | | | | HENDERSON | TN | 38340-7561 |
| RONNIE WRIGHT | 859 CREEKSIDE DR | | | | SOMERSET | KY | 42503-5065 |
| RONNIE YOUNG | 619 N 24TH ST | | | | NEW CASTLE | IN | 47362-3715 |
| RONNIE'S AUTO SERVICE | 835 CHERRY AVE | | | | CHARLOTTESVILLE | VA | 22903-3448 |
| RONNIE'S AUTOMOTIVE | 626 BOSTON RD | | | | BILLERICA | MA | 01821-3733 |
| RONNIE'S BP | 1407 RAMSEY ST | | | | FAYETTEVILLE | NC | 28301-4405 |
| RONNING NORMAN (459299) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RONNING, MAEMIE R | 7708 E. CAMELBACK RD. | | | | SCOTTSDALE | AZ | 85251-2228 |
| RONNING, MAEMIE R | 7708 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-2228 |
| RONNING, MARK A | 1409 LINDY DR | | | | LANSING | MI | 48917-8979 |
| RONNING, NORMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RONNING, ROBERT J | 708 CASLER RD | | | | CHARLOTTE | MI | 48813-8766 |
| RONNY ARGO | 2128 NATCHEZ DR | | | | NORMAN | OK | 73071-2024 |
| RONNY AXLEY | PO BOX 1298 | | | | AUSTELL | GA | 30168-1056 |
| RONNY BARNES | 2981 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4332 |
| RONNY BASYE | 689 DUO DR | | | | MARTINSVILLE | IN | 46151-3130 |
| RONNY CRAWFORD | 49 S MONROE ST | | | | BEVERLY HILLS | FL | 34465-3755 |
| RONNY DIAS | 4308 SHAWNEE AVE | | | | FLINT | MI | 48507-2870 |
| RONNY FLEMING | 6950 COUNTY ROAD 131 | | | | TOWN CREEK | AL | 35672-6754 |
| RONNY GRAVES | 25135 HIGHWAY 157 | | | | TOWN CREEK | AL | 35672 |
| RONNY HYLTON | 14562 CRAFT RD | | | | HERSEY | MI | 49639-8562 |
| RONNY KARLSSON | 2695 RONALD DR | | | | TROY | MI | 48085-1112 |
| RONNY KURKA | 2575 N OVID RD | | | | OVID | MI | 48866-9744 |
| RONNY M SILVIS | 135   VIENNA AVE. | | | | NILES | OH | 44446-2623 |
| RONNY PAVLICEK | 9220 ARBELA RD | | | | MILLINGTON | MI | 48746-9577 |
| RONNY RIGGS | PO BOX 377425 | | | | OCEAN VIEW | HI | 96737-7425 |
| RONNY SILVIS | 135 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| RONNY SMITH | 3825 CHAPPARAL DR | | | | FAIRFIELD | CA | 94534-7930 |
| RONNY SUMMERS | 151 W NORWAY LAKE RD | | | | LAPEER | MI | 48446-8668 |
| RONNY VEGA | 1701 WILLA CIRCLE | | | | WINTERPARK | FL | 32792 |
| RONNY VERSEY | 29885 LACY DR | | | | WESTLAND | MI | 48186-7348 |
| RONNY YOUNG | 2819 FM 2127 | | | | CHICO | TX | 76431-3830 |
| RONO DANAKILI | 20 HAPPY TRAILS DR | | | | LAS CRUCES | NM | 08005-3974 |
| RONOWSKI, DAVID L | 6230 WARNER RD | | | | FOWLERVILLE | MI | 48836-8545 |
| RONQUILLO, PETER M | 6142 BARKER DR | | | | WATERFORD | MI | 48329-3104 |
| RONQUILLO, RAYMOND D | 6306 FAWN DR | | | | NORTH BRANCH | MI | 48461 |
| RONQUILLO, RAYMOND V | 110 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| RONQUILLO, RAYMOND V. | 110 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1873 |
| RONRICO MONROE | 8747 DUNRAVEN ST | | | | LENEXA | KS | 66227-7204 |
| RONS AUTO CENTER | 910 HIGHLAND AVE NE | | | | HICKORY | NC | 28601-4056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RONS BRAKE AND AUTOMOTIVE SERVICE | 24633 STATE ROUTE 12 | | | | WATERTOWN | NY | 13601-5490 |
| RONSCAVAGE, MARGUERITE | 448 HEATHER DR N | | | | MANTUA | NJ | 08051-1820 |
| RONSCAVAGE, MARGUERITE | 448 HEATHER DRIVE N | | | | MANTUA | NJ | 08051-1820 |
| RONSE, KENNETH W | 15813 GARDENIA CT | | | | MACOMB | MI | 48042-2855 |
| RONSHAUSEN, REBECCA L | 1133 RED TAIL HAWK CT UNIT 4 | | | | BOARDMAN | OH | 44512-8007 |
| RONSHEIM, MAGGIE S | 3475 WEST CARR HILL ROAD | | | | COLUMBUS | IN | 47201-8734 |
| RONSICK AUTO CARE | 14243 NEW HALLS FERRY RD | | | | FLORISSANT | MO | 63033-1607 |
| RONSLEY, CAROL E | 34 QUEEN ANNE DR | | | | BASKING RIDGE | NJ | 07920-2330 |
| RONSON M MCDOWELL | 2709 VOLNEY RD. | | | | YOUNGSTOWN | OH | 44511 |
| RONSONET BUICK GMC TRUCK, INC. | NORBIE RONSONET | 490 E DUVAL ST | | | LAKE CITY | FL | 32055-4089 |
| RONSONET BUICK-PONTIAC-GMC | 490 E DUVAL ST | | | | LAKE CITY | FL | 32055-4089 |
| RONTHI, NANCY L | 9334 WHITE LAKE RD | | | | FENTON | MI | 48430-8720 |
| RONTO, BARBARA J | 1822 KENWAY PL | | | | MIDDLETOWN | OH | 45044-6854 |
| RONTO, CYNTHIA M | 4330 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4959 |
| RONTO, GREGORY S | 4330 GATEWOOD LN | | | | FRANKLIN | OH | 45005-4959 |
| RONWAL TRANSPORTATION INC | 2600 CALUMET AVE | | | | HAMMOND | IN | 46320 |
| RONYA N HARRIS | 238 S. GETTYSBURG AVE. | | | | DAYTON | OH | 45417 |
| RONYAK, DONALD F | 40 MILL TRACE RD. | | | | YOUNGSTOWN | OH | 44511-3562 |
| RONYAK, GLADYS N | 2841 NE 32ND STREET | APT 29 | | | FORT LAUDERDALE | FL | 33306-3306 |
| RONYAK, GLADYS N | 2841 NE 32ND ST APT 29 | | | | FORT LAUDERDALE | FL | 33306-2017 |
| RONZAT, DOROTHY C | 30344 LORAIN RD APT 317 | | | | NORTH OLMSTED | OH | 44070-3968 |
| RONZI, JUDITH A | 121 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| RONZI, LAWRENCE | 3300 BRIARWOOD LN | | | | YOUNGSTOWN | OH | 44511-2507 |
| RONZI, RICHARD L | 121 LAKESIDE WAY SW | | | | WARREN | OH | 44481-9608 |
| RONZO ALBERT | RONZO, ALBERT | 226 EAST CANON PERDIDO STREET SUITE J | | | SANTA BARBARA | CA | 93101 |
| RONZO EVANS | 7504 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1043 |
| RONZO EVANS | 7504  GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1043 |
| RONZO, ALBERT | MAKLER & BAKER LLP | 3 W CARRILLO ST STE 216 | | | SANTA BARBARA | CA | 93101-8214 |
| RONZO, DOMINIC A | 22 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 |
| ROOBOL, NORMAN R | 507 HADDINGTON LN | | | | PEACHTREE CITY | GA | 30269-3340 |
| ROOD II, GEORGE G | 1520 E 42ND ST | | | | ANDERSON | IN | 46013-2573 |
| ROOD JR, RUSSELL L | 4797 W 700 N | | | | SHARPSVILLE | IN | 46068-8909 |
| ROOD, AGNES A | 207 N ALP | | | | BAY CITY | MI | 48706-4203 |
| ROOD, AUDREY | 334 OKLAWAHA CIR | | | | HENDERSONVILLE | NC | 28739-6147 |
| ROOD, BLAIR T | 815 TRUMBULL ST | | | | SAINT CLAIR | MI | 48079-5349 |
| ROOD, BRUCE L | 13222 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| ROOD, BRUCE LEROY | 13222 N CLIO RD | | | | CLIO | MI | 48420-1025 |
| ROOD, CAROL A | 21855 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6038 |
| ROOD, CHARLES G | 6415 HOAGLAND BLACKSTUB NE | | | | CORTLAND | OH | 44410-9542 |
| ROOD, CHARLOTTE | 8724 GLADEDALE DR | | | | WOODWAY | TX | 76712-3543 |
| ROOD, CHAUNCEY C | 8259 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| ROOD, DANNY L | 3581 WASHINGTON BOX 943 | | | | STANDISH | MI | 48658 |
| ROOD, DAVID B | 9970 HOLT HWY | | | | DIMONDALE | MI | 48821-9730 |
| ROOD, DAVID E | 8233 FARRAND RD | | | | OTISVILLE | MI | 48463-9431 |
| ROOD, GERALD A | 12714 DORWOOD RD | | | | BURT | MI | 48417 |
| ROOD, GERALD L | 118 FOREST VIEW DR | | | | CROSSVILLE | TN | 38558-2832 |
| ROOD, GREGORY A | 6645 SUMMIT DR | | | | CANFIELD | OH | 44406-9509 |
| ROOD, HELEN S | 6415 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9542 |
| ROOD, JACQUELINE | 13151 S WRIGHT RD | | | | EAGLE | MI | 48822-9712 |
| ROOD, JENNIFER A | 8269 N GLEANER RD | | | | FREELAND | MI | 48623-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOD, JOHN M | 3205 GABLER AVE SE | | | | BUFFALO | MN | 55313-5203 |
| ROOD, JONATHAN M | 7016 OWENS CHAPEL RD | | | | SPRINGFIELD | TN | 37172-6457 |
| ROOD, JOSEPH C | 7240 TERRY RD | | | | SAGINAW | MI | 48609-5265 |
| ROOD, LEO J | 8724 GLADEDALE DR | | | | WOODWAY | TX | 76712-3543 |
| ROOD, MARK P | 3238 W COOK RD | | | | GRAND BLANC | MI | 48439-9359 |
| ROOD, MARK PAUL | 3238 W COOK RD | | | | GRAND BLANC | MI | 48439-9359 |
| ROOD, MELANIE J | 4188 ACADEMY ST | | | | DEARBORN HEIGHTS | MI | 48125-2204 |
| ROOD, MURRAY E | 3093 SONRICKER RD | | | | ATTICA | NY | 14011-9606 |
| ROOD, NORENE M | 8259 N LINDEN RD | | | | MT MORRIS | MI | 48458-9488 |
| ROOD, RALPH R | 8269 N GLEANER RD | | | | FREELAND | MI | 48623-9510 |
| ROOD, RAMON R | PO BOX 26 | | | | DUNBRIDGE | OH | 43414-0026 |
| ROOD, RICHARD E | 608 MILLER AVE | | | | JANESVILLE | WI | 53548-2711 |
| ROOD, ROBERT E | 2712 MORGAN ST | | | | SAGINAW | MI | 48602-3551 |
| ROOD, ROBERT L | 4306 N M 33 | | | | ROSE CITY | MI | 48654-9733 |
| ROOD, RONALD L | APT 237 | 4775 VILLAGE DRIVE | | | GRAND LEDGE | MI | 48837-8111 |
| ROOD, RONALD L | 4775 VILLAGE DR APT 237 | | | | GRAND LEDGE | MI | 48837 |
| ROOD, RUTH L | 3286 W COOK RD | | | | GRAND BLANC | MI | 48439-9359 |
| ROOD, STEWART M | 4757 E TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9101 |
| ROOD, TOM | 8083 FENTON RD | | | | GRAND BLANC | MI | 48439-8964 |
| ROOD, WAYNE J | 1045 W PARKWOOD AVE | | | | FLINT | MI | 48507-3629 |
| ROOD, WILLIAM J | 6631 KETTLE CT | | | | SAN JOSE | CA | 95120-3023 |
| ROODBEEN PAUL | ROODBEEN, PAUL | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| ROODBEEN, PAUL | ALEXANDER LAW FIRM | 321 S  WILLIAMS  ST | | | ROYAL OAK | MI | 48067-2504 |
| ROODE, DONNA L | 391 ALDERSGATE DR | | | | PORTAGE | MI | 49024-6871 |
| ROODESTEIN, JOHANNES G | 812 WOODBINE AVE | | | | LANSING | MI | 48910-2758 |
| ROODING, JEFFERY A | 10298 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2004 |
| ROODS, MARY LINDA | 1047 MADISON 9225 | | | | FREDERICKTOWN | MO | 63645-8424 |
| ROOF CONNECT | 775 SUNRISE AVE | STE 200 | | | ROSEVILLE | CA | 95661-4527 |
| ROOF MAX (464265) - ROOF MAX | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROOF ROBERT (491689) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROOF, DANIEL L | 1060 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| ROOF, DAVID E | 7200 N INDIAN LAKE DR 120 | | | | SCOTTS | MI | 49088 |
| ROOF, EDWARD A | 1392 ELLIS RD | | | | YPSILANTI | MI | 48197-8946 |
| ROOF, EDWARD M | 1 COUNTRY LN APT E208 | | | | BROOKVILLE | OH | 45309-9290 |
| ROOF, EDWARD M | 1 COUNTRY LANE, APT. E208 | | | | BROOKVILLE | OH | 45309-9290 |
| ROOF, EUGENE | 580 LINCOLN PARK BLVD STE 399 | | | | KETTERING | OH | 45429-6400 |
| ROOF, EUGENE | 244 S WALNUT ST | | | | GERMANTOWN | OH | 45327-1253 |
| ROOF, HEIDI S | 6180 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| ROOF, HELEN P | 817 EASTGATE DR | | | | ANDERSON | IN | 46012-9692 |
| ROOF, HOBERT R | 2720 DELOR AVE | | | | LOUISVILLE | KY | 40217-2002 |
| ROOF, JAMES A | 919 LINDBERG RD | | | | ANDERSON | IN | 46012-2629 |
| ROOF, JAMES W | 8582 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9227 |
| ROOF, JOAN T | 4883 WESTCHESTER DR APT 2 | | | | YOUNGSTOWN | OH | 44515-6518 |
| ROOF, JUANITA S | 857 WESTGATE DR | | | | ANDERSON | IN | 46012-9246 |
| ROOF, MARVEL S | 554 QUEENS CT | | | | COPLEY | OH | 44321-3052 |
| ROOF, MAX | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROOF, PERRY F | 1301 JILL LN | | | | EXCELSIOR SPG | MO | 64024-9788 |
| ROOF, RONALD C | 612 VINE ST | | | | SAINT CLAIR | MI | 48079-5449 |
| ROOF, SHIRLEY M | 4432 CLEMENT DR | | | | SAGINAW | MI | 48603-2085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROOF, VERNON J | 5550 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4729 |
| ROOF, VERNON J | 5550 SHEPHARD RD | | | | MIAMISBURG | OH | 45342-5342 |
| ROOF, WILLIAM L | 697 OVERHEAD BRIDGE RD | | | | HAMPSHIRE | TN | 38461-5108 |
| ROOFE, CHARLINE | 454 S WARREN AVE | | | | COLUMBUS | OH | 43204-3060 |
| ROOFE, MYRNA L | 78 RIVER ISLE | | | | BRADENTON | FL | 34208-9005 |
| ROOFTOP MECHANICAL SYSTEMS INC | 39263 CADBOROUGH DR | | | | CLINTON TWP | MI | 48038-2746 |
| ROOFTOP SYSTEMS INC | 39263 CADBOROUGH DR | | | | CLINTON TOWNSHIP | MI | 48038-2746 |
| ROOFTOP SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39263 CADBOROUGH DR | | | CLINTON TWP | MI | 48038-2746 |
| ROOK ALBERT T (ESTATE OF) (657773) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ROOK SAMUEL N (513234) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ROOK, ALBERT | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| ROOK, ALBERT T | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ROOK, CHARLES C | 191 HILL COUNTY ROAD 4123 | | | | ITASCA | TX | 76055-5815 |
| ROOK, DONALD J | 803 WINSLOW CT | | | | BEL AIR | MD | 21015 |
| ROOK, GENE G | 81 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1846 |
| ROOK, GEORGE H | 677 DEWEY ST APT 235 | | | | LAPEER | MI | 48446-1731 |
| ROOK, HARLAN M | 11645 E COUNTY ROAD A | | | | AVALON | WI | 53505-9753 |
| ROOK, ISABEL | 7175 WINDBURY LN | | | | FLINT | MI | 48507-0512 |
| ROOK, MARGARET A | 2120 ROGERS ROAD | | | | APOPKA | FL | 32712-5630 |
| ROOK, MARGARET A | 2120 ROGERS RD | | | | APOPKA | FL | 32712-5630 |
| ROOK, MARY E | 2824 S WASHINGTON ST | | | | MARION | IN | 46953-3634 |
| ROOK, MORRIS J | 614 S ROCK AVE | | | | VIROQUA | WI | 54665-1936 |
| ROOK, NORMA J | APT 7 | 1870 RIVERSIDE DRIVE | | | COLUMBUS | OH | 43212-1843 |
| ROOK, RICHARD L | 3805 WHITTIER AVE | | | | FLINT | MI | 48506-3160 |
| ROOK, RONALD C | 22529 W MOONLIGHT PATH | | | | BUCKEYE | AZ | 85326-8080 |
| ROOK, RYAN M | 7175 WINDBURY LN | | | | FLINT | MI | 48507-0512 |
| ROOK, SAMUEL N | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ROOK, WILFRED C | 37 COLUMBINE TRL | | | | DEBARY | FL | 32713-2207 |
| ROOKARD, AUSTIN L | ROOKARD, AUSTIN L | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ROOKARD, AUSTIN L | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ROOKARD, JESSE C | P O BOX 61012 SALEM AVE N | | | | DAYTON | OH | 45406-9012 |
| ROOKARD, JESSE C | PO BOX 61012 | | | | DAYTON | OH | 45406-9012 |
| ROOKE, HELEN | 934 4TH AVE SE | | | | ROCHESTER | MN | 55904-5032 |
| ROOKE, SUSAN M | 11036 HUBBARD ST | | | | LIVONIA | MI | 48150-2782 |
| ROOKER EDWARD L JR | 7400 46TH AVE N LOT 315 | | | | ST PETERSBURG | FL | 33709-2537 |
| ROOKER JR, EDWARD L | 7400 46TH AVE N LOT 315 | | | | ST PETERSBURG | FL | 33709-2537 |
| ROOKER, CHERYL L | 28067 NEW BEDFORD DR | | | | FARMINGTON HILLS | MI | 48334-3220 |
| ROOKER, CHERYL L | 2200 US HIGHWAY 98 # 4-375 | | | | DAPHNE | AL | 36526-4395 |
| ROOKER, DONALD A | 2200 US HIGHWAY 98 # 4-375 | | | | DAPHNE | AL | 36526-4395 |
| ROOKER, DONALD A | 28067 NEW BEDFORD DR | | | | FARMINGTON HILLS | MI | 48334-3220 |
| ROOKER, EDWARD B | 4771 CLOVER WAY W | | | | SAGINAW | MI | 48603-4228 |
| ROOKER, HERBERT W | 95 SE TRAFALGAR TER | | | | STUART | FL | 34994-4717 |
| ROOKER, ROBERT F | 3338 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1653 |
| ROOKER, RUPERT E | 1050 GREENE ROAD 431 | | | | RECTOR | AR | 72461-9331 |
| ROOKER, VIKKI | 1761 SE MANSFIELD ST | | | | PORT ST LUCIE | FL | 34952-6547 |
| ROOKIE RISINGER | 12043 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| ROOKIS RICHARD | 165 WILDERNESS WAY | | | | SANTA ROSA BEACH | FL | 32459-5845 |
| ROOKS BRIAN | 6820 RALARIC DR | | | | DEXTER | MI | 48130-9689 |
| ROOKS DAVID | ROOKS, DAVID | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROOKS DEBRA | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| ROOKS JEREMY | 304 MOYE ST | | | | BARNESVILLE | GA | 30204-1631 |
| ROOKS JESSE M JR (400989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROOKS, BARBARA P. | 18441 BUFFALO | | | | DETROIT | MI | 48234-5537 |
| ROOKS, BARBARA P. | 18441 BUFFALO ST | | | | DETROIT | MI | 48234-2436 |
| ROOKS, DEBRA C | 1309 SCARLETT DR | | | | ANDERSON | IN | 46013-2859 |
| ROOKS, DEBRA C | 17395 ANNCHESTER RD | | | | DETROIT | MI | 48219-3526 |
| ROOKS, DOROTHY R | P.O. BOX 547 | | | | ST. HELEN | MI | 48656-0547 |
| ROOKS, DOROTHY R | PO BOX 547 | | | | SAINT HELEN | MI | 48656-0547 |
| ROOKS, FLORA | 502 ELM ST | | | | KALAMAZOO | MI | 49007-3233 |
| ROOKS, FRED A | 5675 NORWALDO AVE | | | | INDIANAPOLIS | IN | 46220-3405 |
| ROOKS, GENE B | PO BOX 146 | | | | GOTHA | FL | 34734-0146 |
| ROOKS, JANE M | 2895 SUPERIOR DR | | | | DACULA | GA | 30019-3432 |
| ROOKS, JESSE M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROOKS, JESSIE B | 9312 S JUSTINE ST | | | | CHICAGO | IL | 60620-5126 |
| ROOKS, JOAN L | 16042 TEMPLAR CIR | | | | SOUTHFIELD | MI | 48075-3064 |
| ROOKS, KAPUS G | 3034 CADILLAC BLVD | | | | DETROIT | MI | 48214-2172 |
| ROOKS, KENNETH R | 829 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-8032 |
| ROOKS, LARRY M | 2 HACKNEY DR | | | | BEAR | DE | 19701-2211 |
| ROOKS, MILLIE A | 2534 URMSTON AVE | | | | HAMILTON | OH | 45011-5048 |
| ROOKS, NOLAN C | 4326 PINE RIVER RD | | | | SAINT LOUIS | MI | 48880-9343 |
| ROOKS, PATRICIA C | 6820 RALARIC DR | | | | DEXTER | MI | 48130-9689 |
| ROOKS, PHYLLIS M | 4326 W PINE RIVER RD | | | | ST LOUIS | MI | 48880-9343 |
| ROOKS, PHYLLIS M | 4326 PINE RIVER RD | | | | SAINT LOUIS | MI | 48880-9343 |
| ROOKS, PRISCILLA | 2451 SEYBURN | | | | DETROIT | MI | 48214-1752 |
| ROOKS, PRISCILLA | 2451 SEYBURN ST | | | | DETROIT | MI | 48214-1752 |
| ROOKS, RAYMOND | | | | | | | |
| ROOKS, REBA D | 176 HAMMOND ST | C/O JEANETTE HALFHILL | | | WINDER | GA | 30680-1525 |
| ROOKS, REBA D | C/O JEANETTE HALFHILL | 176 HAMMOND STREET | | | WINDER | GA | 30680 |
| ROOKS, ROBERT W | 360 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4801 |
| ROOKS, RONALD S | 146 TIMBERLAKE TRL | | | | TEMPLE | GA | 30179 |
| ROOKS, RUBY L | 7420 MAPLE DR APT 205 | | | | RAYTOWN | MO | 64133-6586 |
| ROOKS, SHAYLA | 2822 TERRI CREST DRIVE | | | | MEMPHIS | TN | 38115-2144 |
| ROOKS, SHERI M | 9290 ALLEN RD | | | | CLARKSTON | MI | 48348-2725 |
| ROOKS, TONY W | 2329 AUSLEY BEND DR NW | | | | HARTSELLE | AL | 35640-8540 |
| ROOKS, TRIXIE J | 1505 AUSLEY BEND RD | | | | HARTSELLE | AL | 35640 |
| ROOKS, V. WINNETTE | 2350 ELMWOOD DR SE | | | | SMYRNA | GA | 30082-5308 |
| ROOKS, WALLACE E | 440 TIMBERLAKE DR W | | | | HOLLAND | MI | 49424-5339 |
| ROOKS,TONY W | 2329 AUSLEY BEND DR NW | | | | HARTSELLE | AL | 35640-8540 |
| ROOKSBERRY JR, RICHARD D | 181 LORBERTA LN | | | | WATERFORD | MI | 48328-3042 |
| ROOKSTOOL DONALD L (121115) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| ROOKSTOOL, DONALD | PAUL REICH & MYERES PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| ROOKSTOOL, DONALD L | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| ROOKUS, ANNA | 2115 84TH ST SW RM 14 | | | | BYRON CENTER | MI | 49315-9357 |
| ROOME, MARK A | 4273 O BRIEN RD | | | | VASSAR | MI | 48768 |
| ROOME, MARK ALBERT | 4273 O BRIEN RD | | | | VASSAR | MI | 48768 |
| ROOMIAN, ROBERT H | 10250 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2735 |
| ROOMS, LUCILLE B | 3021 N OAKLAND FOREST DR | | | | OAKLAND PARK | FL | 33309-6405 |
| ROOMSBURG, BRYAN | | | | | | | |
| ROOMSBURG, BRYAN | 139 N MAIN ST 1 | | | | MOOREFIELD | WV | 26836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROON GLENN SR | 286 TERRY LN | | | | VILLA PARK | IL | 60181-3364 |
| ROONEY ARTHUR | 1300 INVERNESS AVE | | | | PITTSBURGH | PA | 15217-1156 |
| ROONEY BOWEN CHEVROLET-OLDSMOBILE, | 1204 S 7TH ST | | | | CORDELE | GA | 31015-3881 |
| ROONEY BOWEN CHEVROLET-OLDSMOBILE, INC. | 1204 S 7TH ST | | | | CORDELE | GA | 31015-3881 |
| ROONEY BOWEN CHEVROLET-OLDSMOBILE, INC. | ROONEY BOWEN | 1204 S 7TH ST | | | CORDELE | GA | 31015-3881 |
| ROONEY DAVID J (495071) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROONEY RICHARD | ROONEY, RICHARD | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| ROONEY RICHARD | ROONEY, RICHARD | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| ROONEY RITA MARY (ESTATE OF) (515021) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROONEY ROBERT | 22 S CLAY ST | | | | HINSDALE | IL | 60521-3254 |
| ROONEY, BETTY B | 2686 DUNBAR RD | | | | CROSSVILLE | TN | 38572-6633 |
| ROONEY, DAVID J | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROONEY, DEANNA C | 5151 HILL VALLEY DR | | | | PITTSBORO | IN | 46167-9139 |
| ROONEY, DEBORAH | 2 LOCUST AVE | | | | HOWELL | NJ | 07731 |
| ROONEY, DENNIS J | 127 ROLLING MEADOWS DR | | | | BOWLING GREEN | KY | 42101-0760 |
| ROONEY, GARY | 6194 BARNES RD | | | | MILLINGTON | MI | 48746-9555 |
| ROONEY, JANE A | 20701 VISTA DEL NORTE | | | | YORBA LINDA | CA | 92886-3121 |
| ROONEY, JANE A | 64 HAGER STREET | | | | BUFFALO | NY | 14208 |
| ROONEY, JEAN L | 1862 HOPKINS DR | | | | WIXOM | MI | 48393-1233 |
| ROONEY, JEFFREY B | 8527 S VALLEY VISTA PL | | | | CASA GRANDE | AZ | 85293-9476 |
| ROONEY, JERRY C | 2212 E LAKE RD | | | | CLIO | MI | 48420-9175 |
| ROONEY, JOHN R | 2669 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| ROONEY, JUNE M | 4091 ROOSEVELT HWY | | | | HOLLEY | NY | 14470-9208 |
| ROONEY, MAGDALENA R | 358 CRAWFORD TER | | | | UNION | NJ | 07083-9037 |
| ROONEY, MARY A | 20 BELL COURT | | | | PORTLAND | CT | 06480-1150 |
| ROONEY, MARY B | 520 NEWPORT CIR | | | | LANGHORNE | PA | 19053-2489 |
| ROONEY, MARY F | 972 CREST ST | | | | MOUNT CLEMENS | MI | 48043-6422 |
| ROONEY, MARY L | 202 SUMMERWOOD CT | | | | MOSCOW MILLS | MO | 63362-1622 |
| ROONEY, MAXINE M | 1440 W DIVISION RD | | | | TIPTON | IN | 46072-8584 |
| ROONEY, MICHAEL P | 2209 CHRISTINE CT | | | | POINT PLEASANT BORO | NJ | 08742-5166 |
| ROONEY, NANCY | 12515 W 99TH ST | | | | LENEXA | KS | 66215-1656 |
| ROONEY, OVIE | PO BOX 158 | | | | GUY | AR | 72061 |
| ROONEY, RICHARD | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ROONEY, RITA MARY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROONEY, SHIRLEY A | N 6755 HIAWATHA TRAIL | | | | NAUBINWAY | MI | 49762-9516 |
| ROONEY, SHIRLEY A | N6755 HIAWATHA TRL | | | | NAUBINWAY | MI | 49762-9516 |
| ROONEY, SHIRLEY D | C/O WALTER K MCMANUS | 200 WATERS DR | APT A211 | | SOUTHERN PINES | NC | 28387 |
| ROONEY, STEPHEN L | 92 LIPTON LN | | | | WILLISTON PK | NY | 11596-1029 |
| ROONEY, TERRY A | 7095 WINDING TRL | | | | BRIGHTON | MI | 48116-9163 |
| ROONEY, THERESA M | 2338 WATERBURY AVE | | | | BRONX | NY | 10462-5017 |
| ROONEY, TODD E | 11409 SLASH PINE PL | | | | SPRING | TX | 77380 |
| ROONEY, TODD W | 1883 CLOVER RIDGE DR | | | | HOWELL | MI | 48843-8013 |
| ROONEY, TODD W. | 1883 CLOVER RIDGE DR | | | | HOWELL | MI | 48843-8013 |
| ROONEY, WILLIAM A | 45813 OTTER ST | | | | ALEXANDRIA BAY | NY | 13607-2103 |
| ROOP I I I, FRANK S | 2522 MEADOW PARK CIR APT 142 | | | | BEDFORD | TX | 76021-7815 |
| ROOP I I I, FRANK S | 2522 MEADOW PARK CIR | APT 142 | | | BEDFORD | TX | 76021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOP JAKE (459300) - ROOP JAKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROOP LAW OFFICE LC & KEVIN AND JANE TRAUBE | PO BOX 1145 | | | | BECKLEY | WV | 25802-1145 |
| ROOP REX A (456459) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| ROOP, BILLIE J | 46 BATTERY PARK RD | | | | EDISTO ISLAND | SC | 29438-3644 |
| ROOP, DAHLIA M | 1237 S GRAHAM RD | | | | FLINT | MI | 48532-3536 |
| ROOP, DAHLIA M | 206 DRY BRANCH DRIVE | | | | CHARLESTON | WV | 25306 |
| ROOP, DAVID W | ROUTE 1 BOX 4020 | | | | JONESVILLE | VA | 24263-4263 |
| ROOP, DAVID W | RR 1 BOX 4020 | | | | JONESVILLE | VA | 24263-9743 |
| ROOP, FRANKLIN E | 46 BATTERY PARK RD | | | | EDISTO ISLAND | SC | 29438-3644 |
| ROOP, GARY L | 55746 BARBEE RD | | | | MENDON | MI | 49072-9511 |
| ROOP, HERBERT H | 79 N MCMILLAN RD | | | | BAD AXE | MI | 48413-8568 |
| ROOP, JAKE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROOP, JAMES D | 5949 SNOW CREEK RD | | | | COLUMBIA | TN | 38401-1465 |
| ROOP, LAURA S | 405 W KESSLER COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9327 |
| ROOP, MABEL O | 2700 WILLOWRIDGE DRIVE | | | | DAYTON | OH | 45414-2840 |
| ROOP, MABEL O | 7722 SHALAMAR AVE | | | | HUBER HEIGHTS | OH | 45424-2238 |
| ROOP, MARIE L | 79 N MCMILLAN RD | | | | BAD AXE | MI | 48413-8568 |
| ROOP, MICHAEL T | 1826 N 975 W 27 | | | | CONVERSE | IN | 46919-9567 |
| ROOP, REX A | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| ROOP, THEODORE | 3150 MORROW BRANCH RD | | | | LYNNVILLE | TN | 38472-8139 |
| ROOPER, JERRY L | 104 LAFAYETTE DR | | | | HURRICANE | WV | 25526-9244 |
| ROOS MOTORS, INC. | 90 ARROWHEAD LN | | | | MOOSE LAKE | MN | 55767-9453 |
| ROOS, BRYAN N | 42390 WHITTLER TRL | | | | NOVI | MI | 48377-2849 |
| ROOS, DOROTHY A | 111 N ASPEN CT #2 | | | | WARREN | OH | 44484-1064 |
| ROOS, GLORIA E | 3724 W 105TH ST | | | | CHICAGO | IL | 60655-3102 |
| ROOS, MARY E | 2806 3RD ST N | | | | FARGO | ND | 58102-1951 |
| ROOS, MICHAEL G | 3019 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| ROOS, MICHAEL GORDON | 3019 GEHRING DR | | | | FLINT | MI | 48506-2259 |
| ROOSA JR, DONALD D | 1230 WEST ALLEGAN STREET | | | | LANSING | MI | 48915-1708 |
| ROOSA, ANGELA L | 2001 E US 22 3 | | | | MORROW | OH | 45152 |
| ROOSA, BILLIE ANN | 378 SOUTH POPLAR | #A10 | | | MAPLE RAPIDS | MI | 48853 |
| ROOSA, BRYAN R | 30875 WOODSIDE DRIVE | | | | FRANKLIN | MI | 48025-1462 |
| ROOSA, DI ANN K  DANI | PO BOX 1903 | | | | LIVINGSTON | TX | 77351-0036 |
| ROOSA, KODY M | 5495 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9288 |
| ROOSA, KODY MARSHALL | 5495 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9288 |
| ROOSA, MARY | 21300 ARCHWOOD CIR APT 213 | | | | FARMINGTON HILLS | MI | 48336-4177 |
| ROOSA, NORMAN E | 21300 ARCHWOOD CIR APT 213 | | | | FARMINGTON HILLS | MI | 48336-4177 |
| ROOSA, STANLEY R | 8367 LAKE ST | P O BOX 348 | | | BEAR LAKE | MI | 49614-9688 |
| ROOSA,DOUGLAS | 1442 W GREENFIELD CT | | | | ANN ARBOR | MI | 48108-2781 |
| ROOSE JR, CHARLES E | 6063 RIVERS EDGE DR | | | | HOWELL | MI | 48855-8302 |
| ROOSE, CATHY J | 1616 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3240 |
| ROOSE, CHARLES J | 3060 MERTZ RD ROUTE #3 | | | | CARO | MI | 48723 |
| ROOSE, JOANN | 2819 WASHBURN RD | | | | VASSAR | MI | 48768-8916 |
| ROOSE, LYNN M | 30230 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2624 |
| ROOSE, MARIETTA M | 510 SOUTH VERNON ROAD | | | | CORUNNA | MI | 48817-9553 |
| ROOSE, MILA T | 16277 12B RD | | | | PLYMOUTH | IN | 46563-9093 |
| ROOSE, MILA T | 16277 12B RD. | | | | PLYMOUTH | IN | 46563-9093 |
| ROOSE, NANCY E | 1224 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2965 |
| ROOSE, ROBERT D | 1531 PINE CREST DR | | | | CARO | MI | 48723-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOSEBOOM, JANE M | 1940 PARTRIDGE LN | | | | KALAMAZOO | MI | 49009-3007 |
| ROOSEN VARCHETTI & OLIVIER | PO BOX 380170 | | | | CLINTON TOWNSHIP | MI | 48038-0061 |
| ROOSEN, JAMES D | 628 S CAMINO SAGUARO | | | | APACHE JUNCTION | AZ | 85219-8300 |
| ROOSEVEL HILL | 163 WESTWAY ST | | | | PONTIAC | MI | 48342-2570 |
| ROOSEVELT ADKINS | PO BOX 5167 | | | | MACON | GA | 31208-5167 |
| ROOSEVELT ALLEN | 709 HAZELWOOD ST APT 308 | | | | DETROIT | MI | 48202-1779 |
| ROOSEVELT ANDERSON JR | 5003 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |
| ROOSEVELT ARTIS JR | 904 NORTH PINE STREET | | | | LANSING | MI | 48906-5051 |
| ROOSEVELT ASHFORD | 8750 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1612 |
| ROOSEVELT AUSTIN JR | 1424 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| ROOSEVELT BARNES | 1419 ADAMSVIEW RD | | | | CATONSVILLE | MD | 21228-1132 |
| ROOSEVELT BEASLEY | 612 S CHESTNUT ST | | | | LANSING | MI | 48933-2213 |
| ROOSEVELT BELL SR. | 5267 MISTY MORNING DR | | | | LAS VEGAS | NV | 89118-0601 |
| ROOSEVELT BOATWRIGHT | 4320 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1314 |
| ROOSEVELT BOYD | 1101 APT.B WILD TURKEY ROAD | | | | ANDERSON | IN | 46013 |
| ROOSEVELT BOYD | 21991 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2798 |
| ROOSEVELT BRIGGS | 1917 BERKLEY ST | | | | FLINT | MI | 48504-3420 |
| ROOSEVELT BROWN | 18143 HULL ST | | | | DETROIT | MI | 48203-5406 |
| ROOSEVELT BROWN | 3034 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| ROOSEVELT BRYANT | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROOSEVELT BULLOCK | 3581 W 26 HWY | | | | NASHVILLE | AR | 71852 |
| ROOSEVELT BURCH SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROOSEVELT BYNUM | 8734 ORIOLE AVE | | | | SAINT LOUIS | MO | 63147-1610 |
| ROOSEVELT BYRD | 8054 KENTUCKY ST | | | | DETROIT | MI | 48204-3104 |
| ROOSEVELT CAMPBELL | 4238 COUNTY ROAD 9 | | | | CLANTON | AL | 35045-7298 |
| ROOSEVELT CARRINGTON SR | 14895 WASHBURN ST | | | | DETROIT | MI | 48238-1637 |
| ROOSEVELT CARTER | 5175 CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-9339 |
| ROOSEVELT CARTER JR | 1115 KINGSMILL DR | | | | ANDERSON | IN | 46012-2623 |
| ROOSEVELT CASWELL | 316 S GEYER RD | | | | KIRKWOOD | MO | 63122-3838 |
| ROOSEVELT CHAPMAN | 3021 BEULAH ST | | | | SAGINAW | MI | 48601-4658 |
| ROOSEVELT CLARK JR. | 4308 LARIAT LN | | | | LANSING | MI | 48917-2734 |
| ROOSEVELT CLINKSCALE | 175 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1013 |
| ROOSEVELT CLINTON | 719 W MALLORY DR | | | | BLOOMINGTON | CA | 92316-2156 |
| ROOSEVELT COATES JR | 1500 GARY RD | | | | MONTROSE | MI | 48457-9326 |
| ROOSEVELT COATS JR | 20118 VAUGHAN ST | | | | DETROIT | MI | 48219-2061 |
| ROOSEVELT COOPER | 1432 W 77TH ST FL 3 | | | | CHICAGO | IL | 60620-4114 |
| ROOSEVELT COTTON II | N/A | N/A | | | JEFFERSON CITY | MO | 65101 |
| ROOSEVELT COTTON II | | | | | | | |
| ROOSEVELT COUNTY TREASURER | 400 SECOND AVENUE SOUTH | | | | WOLF POINT | MT | 59201 |
| ROOSEVELT COUNTY TREASURER | 109 W 1ST ST STE 101A | | | | PORTALES | NM | 88130-5972 |
| ROOSEVELT CRAWFORD | 1989 EASON ST | | | | DETROIT | MI | 48203-2607 |
| ROOSEVELT CRAWFORD | 1911 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| ROOSEVELT CRENSHAW JR | 42759 LEON DR | | | | BELLEVILLE | MI | 48111-5424 |
| ROOSEVELT CRUSE | 43099 HIDDENCOVE CT APT 1513 | | | | NOVI | MI | 48375-3286 |
| ROOSEVELT DABNEY | 4247 PECK ST | | | | SAINT LOUIS | MO | 63107-1835 |
| ROOSEVELT DANIEL | PO BOX 842 | | | | VAN WERT | OH | 45891-0842 |
| ROOSEVELT DELOACH | 1300 HEATHERCREST DR | | | | FLINT | MI | 48532-2642 |
| ROOSEVELT DENT | 318 EAST MARENGO AVENUE | | | | FLINT | MI | 48505-3366 |
| ROOSEVELT DIXON | 627 EMERSON RD | | | | LUGOFF | SC | 29078-9450 |
| ROOSEVELT EARL | 15774 DEXTER AVE | | | | DETROIT | MI | 48238-1304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROOSEVELT EDWARDS | 125 S 2ND AVE APT 10B | | | | MOUNT VERNON | NY | 10550-3586 |
| ROOSEVELT EFFORD | 101 NORTH GROVE ST #517 | | | | EAST ORANGE | NJ | 07017 |
| ROOSEVELT ELOBY | 1160 RITCHIE ST | | | | CLARKSDALE | MS | 38614 |
| ROOSEVELT F SMITH | 127 SEWARD ST APT 106 | | | | DETROIT | MI | 48202-2435 |
| ROOSEVELT FENNOY JR | 2111 CEDAR CIRCLE DR | | | | BALTIMORE | MD | 21228-3748 |
| ROOSEVELT FLETCHER | 1259 S BURGANDY PL | | | | REYNOLDSBURG | OH | 43058-2275 |
| ROOSEVELT FLOWERS | 4265 W. CERMAK RD | | | | CHICAGO | IL | 60623 |
| ROOSEVELT FOLDEN | 718 EASTBROOKE LN | | | | ROCHESTER | NY | 14618-5232 |
| ROOSEVELT FONTENOT | 1359 W HUMPHREY AVE | | | | FLINT | MI | 48505-1027 |
| ROOSEVELT FOSTER | 213 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1169 |
| ROOSEVELT FOSTER | 889 PALMER DR | | | | PONTIAC | MI | 48342-1861 |
| ROOSEVELT FOUNTAIN JR | 36915 MCKINNEY AVE APT 302 | | | | WESTLAND | MI | 48185-1179 |
| ROOSEVELT GAITHER | 2110 ENGLISHOAK DR | | | | ARLINGTON | TX | 76016-1011 |
| ROOSEVELT GAW JR | 4321 E LINWOOD BLVD | | | | KANSAS CITY | MO | 64128-2142 |
| ROOSEVELT GEE | 5109 CORDOVA AVE | | | | FORT WORTH | TX | 76132-1638 |
| ROOSEVELT GIBSON | 5566 TROY PIKE | | | | DAYTON | OH | 45424-5703 |
| ROOSEVELT GIBSON JR | PO BOX 4218 | | | | WATERBURY | CT | 06704-0218 |
| ROOSEVELT GILBERT | 2525 MARINA BAY DR W | | | | FORT LAUDERDALE | FL | 33312-2307 |
| ROOSEVELT GILSTRAP | 3820 VILLAGE DR SW | | | | ATLANTA | GA | 30331-2222 |
| ROOSEVELT GLOVER | 18 POTTER LN | | | | WILLINGBORO | NJ | 08046-2631 |
| ROOSEVELT GOFF JR | 108 HILL ST | | | | HIGHLAND PARK | MI | 48203-2549 |
| ROOSEVELT GOLDEN | 818 DUMONT DRIVE | | | | MONTGOMERY | AL | 36109-4702 |
| ROOSEVELT GORDON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROOSEVELT GOWENS | 15041 ROCHELLE ST | | | | DETROIT | MI | 48205-4152 |
| ROOSEVELT GREEN | 2425 SHATTUCK AVE APT 306 | | | | BERKELEY | CA | 94704-2073 |
| ROOSEVELT GREEN JR | 24 GATEWAY RD | | | | ROCHESTER | NY | 14624-4435 |
| ROOSEVELT GRIER | 3532 DELPHOS AVE APT 2 | | | | DAYTON | OH | 45417 |
| ROOSEVELT GRIFFIN | 5922 WESTMORE DR | | | | JACKSON | MS | 39206-2207 |
| ROOSEVELT HALE | 188 PROSPECT ST | | | | PONTIAC | MI | 48341 |
| ROOSEVELT HAMILTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROOSEVELT HAMILTON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROOSEVELT HAMPTON | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DR | | | GRAND PRAIRIE | TX | 75050 |
| ROOSEVELT HANKINS JR | 233 ANNA ST. | | | | DAYTON | OH | 45417 |
| ROOSEVELT HANKINS JR | 233 ANNA ST | | | | DAYTON | OH | 45417-2318 |
| ROOSEVELT HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROOSEVELT HARRIS TTEE | CITY OF BRUNSWICK EMPLOYEE DEF | U/A DTD 01/01/1977 | 601 GLOUCESTER ST | PO BOX 550 | BRUNSWICK | GA | 31521-0550 |
| ROOSEVELT HAWKINS | 2024 DREXEL AVE | | | | FORT WAYNE | IN | 46806-1379 |
| ROOSEVELT HICKMAN | 4619 ANDOVER RD | | | | INDIANAPOLIS | IN | 46226-3114 |
| ROOSEVELT HILL JR | 1596 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1716 |
| ROOSEVELT HILLIARD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROOSEVELT HOGG | 5602 HICKS LN | | | | OKLAHOMA CITY | OK | 73129-9281 |
| ROOSEVELT HOLIDAY | 2824 AMBERWOOD PL | MAIL BOX 14 | | | KOKOMO | IN | 46901-1468 |
| ROOSEVELT HOOD | PO BOX 67 | | | | TRASKWOOD | AR | 72167-0067 |
| ROOSEVELT HOUSTON | 2231 W 79TH PL | | | | CHICAGO | IL | 60620-5902 |
| ROOSEVELT HOWARD | PO BOX 2023 | | | | PAHRUMP | NV | 89041-2023 |
| ROOSEVELT HUBBARD | 5624 CHURCH RD | | | | CASCO | MI | 48064-4202 |
| ROOSEVELT HURD | 19978 WINTHROP ST | | | | DETROIT | MI | 48235-1811 |
| ROOSEVELT IRVING | 1443 78TH ST | | | | SAINT LOUIS | MO | 63130-1219 |
| ROOSEVELT ISLAND OPERATING CORP | 591 MAIN ST | | | | ROOSEVELT ISLAND | NY | 10044-0002 |
| ROOSEVELT J ANDERSON JR | 5003 W HILLCREST AVE | | | | DAYTON | OH | 45406-1222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOSEVELT J LAWRENCE JR | 41 BURROUGHS ST APT 309 | | | | DETROIT | MI | 48202-3459 |
| ROOSEVELT J MOORE | 2815 SINT JOSEPH ST | | | | DETROIT | MI | 48207-2251 |
| ROOSEVELT JACKSON | 600 ROSARITA RD | | | | ARLINGTON | TX | 76002-4206 |
| ROOSEVELT JACKSON JR | 1431 MEADOWLANE ST | | | | INKSTER | MI | 48141-1513 |
| ROOSEVELT JAMES | PO BOX 1306 | | | | MUNCIE | IN | 47308-1306 |
| ROOSEVELT JAMES | 909 LEGRAND DR | | | | LANSING | MI | 48910-4360 |
| ROOSEVELT JAMES | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROOSEVELT JETER JR | 3629 SUNSET DR | | | | SHREVEPORT | LA | 71109-1719 |
| ROOSEVELT JOHNSON | 5336 LEONE DR | | | | INDIANAPOLIS | IN | 46226-1746 |
| ROOSEVELT JOHNSON | 2784 FOOTHILL BLVD | | | | OAKLAND | CA | 94601-1759 |
| ROOSEVELT JOHNSON | 4325 LEIGHTON LN | | | | FORT WAYNE | IN | 46816-2249 |
| ROOSEVELT JOHNSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROOSEVELT JONES | 6135 SAINT REGIS RD | | | | BALTIMORE | MD | 21206-3140 |
| ROOSEVELT JONES | 179 RUSSELL ST | | | | PONTIAC | MI | 48342-3340 |
| ROOSEVELT JONES | 13257 ARABELLA ST | | | | CERRITOS | CA | 90703-6127 |
| ROOSEVELT JONES JR | 18940 BLACKMOOR ST | | | | DETROIT | MI | 48234-3725 |
| ROOSEVELT KEDLEY | 84 N MARSHALL ST | | | | PONTIAC | MI | 48342-2950 |
| ROOSEVELT KELLY | 7318 RICHMOND AVE | | | | KANSAS CITY | MO | 64133-6259 |
| ROOSEVELT KELLY | 1101  N SECOND ST | | | | DAYTON | OH | 45407-2823 |
| ROOSEVELT LACEY IV | 5026 HAVERHILL ST | | | | DETROIT | MI | 48224-3240 |
| ROOSEVELT LAKES | 25 CINNAMON FERN CIR | | | | COVINGTON | GA | 30016-2903 |
| ROOSEVELT LARKIN JR | 17594 INDIANA ST | | | | DETROIT | MI | 48221-2405 |
| ROOSEVELT LARKINS | 17594 INDIANA ST | | | | DETROIT | MI | 48221-2405 |
| ROOSEVELT LEWIS JR | 447 SOLAGA CT | | | | SPARKS | NV | 89431-5431 |
| ROOSEVELT LOCKETT | 423 BURLEIGH AVENUE | | | | DAYTON | OH | 45417 |
| ROOSEVELT LOVE | 20410 MACKAY ST | | | | DETROIT | MI | 48234-1451 |
| ROOSEVELT LOVETT | 5510 SAVINA AVE | | | | DAYTON | OH | 45415-- 11 |
| ROOSEVELT LOWE JR | APT 2 | 511 SOUTH MEADE STREET | | | FLINT | MI | 48503-2278 |
| ROOSEVELT LYNCH | 803 W 12TH ST | | | | ANDERSON | IN | 46016-1200 |
| ROOSEVELT LYONS | 24129 PHILIP DR | | | | SOUTHFIELD | MI | 48075-7721 |
| ROOSEVELT MABIEN JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| ROOSEVELT MACKEY | 1881 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1831 |
| ROOSEVELT MAHONEY | 1940 INFIRMARY RD | | | | DAYTON | OH | 45418-1732 |
| ROOSEVELT MALONE | 4041 W VAN BUREN ST | | | | CHICAGO | IL | 60624-2747 |
| ROOSEVELT MARTIN | 18042 BUFFALO ST | | | | DETROIT | MI | 48234-2435 |
| ROOSEVELT MARTIN | 15818 WARD ST | | | | DETROIT | MI | 48227-4061 |
| ROOSEVELT MATT | 732 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-1862 |
| ROOSEVELT MAZE | 6168 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2816 |
| ROOSEVELT MCKINLEY | PO BOX 42382 | | | | OKLAHOMA CITY | OK | 73123-3382 |
| ROOSEVELT MENZIES | 3246 LEXINGTON DR | | | | SAGINAW | MI | 48601-4569 |
| ROOSEVELT MILLER | 1342 WOODBRIDGE ST | | | | FLINT | MI | 48504-3444 |
| ROOSEVELT MITCHELL | PO BOX 294 | | | | BUFFALO | NY | 14240-0294 |
| ROOSEVELT MITCHNER | 526 CRAPO ST APT 8 | | | | FLINT | MI | 48503-1977 |
| ROOSEVELT MITCHNER | 216 OVERLOOK CIRCLE | | | | JACKSON | MS | 39213-2303 |
| ROOSEVELT MITCHNER JR | 216 OVERLOOK CIR | | | | JACKSON | MS | 39213-2303 |
| ROOSEVELT MIXON | 19625 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7311 |
| ROOSEVELT MIXON JR | 37413 STONEGATE CIR | | | | CLINTON TOWNSHIP | MI | 48036-2965 |
| ROOSEVELT MOORE | 1802 PARKFRONT DR | | | | FLINT | MI | 48504-2523 |
| ROOSEVELT MORRIS JR | 1114 N LINN ST | | | | BAY CITY | MI | 48706-3739 |
| ROOSEVELT MORSE JR | 6900 BUNCOMBE RD LOT 73 | | | | SHREVEPORT | LA | 71129-9495 |
| ROOSEVELT MORTON | 1034 E BUNDY AVE | | | | FLINT | MI | 48505-2206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROOSEVELT MOSLEY | 266 SEA MIST CT | | | | VALLEJO | CA | 94591-7745 |
| ROOSEVELT MUKES | 5917 ROSALIE RD. | | | | HUBER HEIGHTS | OH | 45424-4326 |
| ROOSEVELT MUNGO | 1500 MONTANA DR | | | | CHARLOTTE | NC | 28216-3662 |
| ROOSEVELT NELSON | 16 N RUSHFORD LN | | | | CHEEKTOWAGA | NY | 14227-2383 |
| ROOSEVELT NICHOLSON | 1155 STUDEBAKER AVE | | | | YPSILANTI | MI | 48198-6265 |
| ROOSEVELT NOLAN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROOSEVELT NOLE | 2126 COUNTRY MANOR DR | | | | MOUNT PLEASANT | SC | 29466-7448 |
| ROOSEVELT PALMER | 18235 TRACEY ST | | | | DETROIT | MI | 48235-2529 |
| ROOSEVELT PARK MINISTRIES | 1530 GRANDVILLE AVE SW | | | | GRAND RAPIDS | MI | 49503-8046 |
| ROOSEVELT PARKER | 2820 PAPER MILL RD | | | | PHOENIX | MD | 21131-1320 |
| ROOSEVELT PARKER JR | 1231 SILVER LN | | | | MANSFIELD | OH | 44906-2438 |
| ROOSEVELT PARKER JR | 15392 MANOR ST | | | | DETROIT | MI | 48238-1630 |
| ROOSEVELT PARKS | 210 DAFFODIL DRIVE | | | | MILLBROOK | AL | 36054 |
| ROOSEVELT PATTERSON | 325 S JENISON AVE | | | | LANSING | MI | 48915-1129 |
| ROOSEVELT PATTON | 27805 ARLINGTON DR | | | | SOUTHFIELD | MI | 48076-5606 |
| ROOSEVELT PEARSON | 5656 ASHLEY DR | | | | LANSING | MI | 48911-4803 |
| ROOSEVELT PITTMAN JR. | 16841 WASHBURN ST | | | | DETROIT | MI | 48221-2844 |
| ROOSEVELT POWELL JR | 5435 MENDEL BERGER DR | | | | FLINT | MI | 48505-1060 |
| ROOSEVELT PRICE | 8283 OHIO ST | | | | DETROIT | MI | 48204-3237 |
| ROOSEVELT PYE | 2202 E 120TH ST | | | | LOS ANGELES | CA | 90059-2628 |
| ROOSEVELT RANDOLPH | 3714 MILBOURNE AVE | | | | FLINT | MI | 48504-2254 |
| ROOSEVELT REMBERT | 523 WALTON AVE | | | | DAYTON | OH | 45417-1524 |
| ROOSEVELT RHIM | 11435 WELLSHIRE COMMONS CIR APT 1802 | | | | CHARLOTTE | NC | 28277-4097 |
| ROOSEVELT RICE | APT 422 | 1501 EAST 191ST STREET | | | EUCLID | OH | 44117-1340 |
| ROOSEVELT RICHARDSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROOSEVELT ROBERT E (626742) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROOSEVELT ROSS | 133 ROSS RD | | | | FLORENCE | MS | 39073-7814 |
| ROOSEVELT ROSS | 19777 BILTMORE ST | | | | DETROIT | MI | 48235-2448 |
| ROOSEVELT RUSSELL | 402 LANDON AVE | | | | SYRACUSE | NY | 13205-1241 |
| ROOSEVELT RUSSELL | 204 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2202 |
| ROOSEVELT RUSSELL | | | | | | | |
| ROOSEVELT RUSSELL JR | 1233 HURON WAY | | | | BOWLING GREEN | KY | 42101-6567 |
| ROOSEVELT RUSSELL JR. | PO BOX 9188 | | | | TOLEDO | OH | 43697-9188 |
| ROOSEVELT SAMUEL | 1127 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4639 |
| ROOSEVELT SAMUEL | 369 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| ROOSEVELT SCOTT | 507 W 3RD AVE | | | | GASTONIA | NC | 28052-3809 |
| ROOSEVELT SHARPE | 1202 BRIGHTWOOD DR | | | | SAVANNAH | GA | 31406-2010 |
| ROOSEVELT SHAW | 6648 N DORT HWY | | | | FLINT | MI | 48505-2355 |
| ROOSEVELT SHEDRICK | 12108 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1032 |
| ROOSEVELT SIMMONS | 814 INDEPENDENCE RD | | | | TOLEDO | OH | 43607-2528 |
| ROOSEVELT SIMMONS | 59 AUGUSTA AVE | | | | AMHERST | NY | 14226-2204 |
| ROOSEVELT SIMS | 6708 RUSSETT CT | | | | FLINT | MI | 48504-1675 |
| ROOSEVELT SIMS | 24620 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1768 |
| ROOSEVELT SLACK JR | 630 MOORE RD | | | | MONROE | LA | 71202-7447 |
| ROOSEVELT SLOAN SR | 1345 PERALTA AVE | | | | BERKELEY | CA | 94702-1127 |
| ROOSEVELT SMITH | 2104 9TH PL NW | | | | BIRMINGHAM | AL | 35215-4217 |
| ROOSEVELT SMITH | PO BOX 835 | | | | MADISONVILLE | TN | 37354-0835 |
| ROOSEVELT SMITH | 204 N DELPHOS ST | | | | KOKOMO | IN | 46901-4862 |
| ROOSEVELT SMITH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOSEVELT STEVENSON | 250 BRYNWOOD ST | | | | HAGERSTOWN | MD | 21740-5084 |
| ROOSEVELT STEVENSON JR | 17300 PINEHURST ST | | | | DETROIT | MI | 48221-2313 |
| ROOSEVELT STOWERS | 215 GREEN GLEN DR | | | | PITTSBURGH | PA | 15227-4119 |
| ROOSEVELT STRONG | 68 W 114TH PL | | | | CHICAGO | IL | 60628-4819 |
| ROOSEVELT SURRY JR | 1415 ANIWAKA AVE SW | | | | ATLANTA | GA | 30311-3509 |
| ROOSEVELT TALLEY | PO BOX 5545 | | | | FLINT | MI | 48505-0545 |
| ROOSEVELT TAYLOR JR | 700 CARNEGIE ST APT 4623 | | | | HENDERSON | NV | 89052-5641 |
| ROOSEVELT TERRY | 12070 W OUTER DR | | | | DETROIT | MI | 48223-2509 |
| ROOSEVELT TERRY | 1019 COTTAGE AVE | | | | FORT WAYNE | IN | 46807-1617 |
| ROOSEVELT THOMAS | 1416 S 17TH ST | | | | SAGINAW | MI | 48601-2224 |
| ROOSEVELT TOWNSEND | 578 E DELAVAN AVE | | | | BUFFALO | NY | 14211-1008 |
| ROOSEVELT TURNER | 521 WALDEN AVE | | | | BUFFALO | NY | 14211-2442 |
| ROOSEVELT TYLER JR | PO BOX 8529 | | | | SPRINGDALE | AR | 72766-8529 |
| ROOSEVELT TYNER JR | 8456 TRINITY ST | | | | DETROIT | MI | 48228-2843 |
| ROOSEVELT UNIVERSITY | 1400 N ROOSEVELT BLVD | | | | SCHAUMBURG | IL | 60173-4377 |
| ROOSEVELT UNIVERSITY | CASHIER OFFICE ROOM 209 | 430 S MICHIGAN AVE | | | CHICAGO | IL | 60605-1315 |
| ROOSEVELT UPTON | 109 W YORK AVE | | | | FLINT | MI | 48505-2027 |
| ROOSEVELT VAUGHAN | 2506 FALMOUTH AVE. | | | | DAYTON | OH | 45406-1705 |
| ROOSEVELT WADE | 1611 LONDON DR | | | | COLUMBIA | TN | 38401-5451 |
| ROOSEVELT WARD | 38 BLAKE ST | | | | BUFFALO | NY | 14211-1814 |
| ROOSEVELT WASHINGTON | 3723 1ST PL E | | | | TUSCALOOSA | AL | 35404-2713 |
| ROOSEVELT WASHINGTON JR | 2431 BANCROFT ST | | | | SAGINAW | MI | 48601-1514 |
| ROOSEVELT WATKINS JR | 1629 WOODSIDE DRIVE | | | | WILMINGTON | OH | 45177-1158 |
| ROOSEVELT WELCH | 5401 OVERHILL DR | | | | SAGINAW | MI | 48603-1757 |
| ROOSEVELT WHEELER | 1291 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| ROOSEVELT WHITE | 326 SHERMAN ST | | | | BUFFALO | NY | 14212-1159 |
| ROOSEVELT WILKERSON | 2023 EUCLID DR | | | | ANDERSON | IN | 46011-3940 |
| ROOSEVELT WILLIAMS | PO BOX 1683 | | | | HAMMOND | LA | 70404-1683 |
| ROOSEVELT WILLIAMS | RT 14 BOX 259 | | | | MERIDIAN | MS | 39307-9814 |
| ROOSEVELT WILLIAMSON | 1510 W ROACHE ST | | | | INDIANAPOLIS | IN | 46208-5254 |
| ROOSEVELT WILLIS | 641 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3386 |
| ROOSEVELT WILSON | 213 E KALKASKA | | | | LAKE CITY | MI | 49651-9069 |
| ROOSEVELT WILSON | 3414 BUNDY ST | | | | SAGINAW | MI | 48601-4757 |
| ROOSEVELT WISE JR | 1937 BASIL LN | | | | FLINT | MI | 48504-7069 |
| ROOSEVELT WOODS | 1121 CARPENTER DR | | | | PONTIAC | MI | 48340-3313 |
| ROOSEVELT WRIGHT | 369 LONG HILL RD APT 42 | | | | GROTON | CT | 06340-3848 |
| ROOSEVELT WYNN | 3102 KIRKWOOD LN | | | | FLINT | MI | 48504-2516 |
| ROOSEVELT, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROOSEVLT HELTON | 5465 NORTHFIELD CT APT 128 | | | | SAGINAW | MI | 48601-7333 |
| ROOSIEN, LARRY A | 410 S ROUND LAKE DR | | | | CALEDONIA | MI | 49316-9632 |
| ROOSTER BUSH CHEVROLET-BUICK-PONTIA | 2581 HICKORY BLVD SE | | | | LENOIR | NC | 28645-8937 |
| ROOSTER BUSH CHEVROLET-BUICK-PONTIAC-GMC | 2581 HICKORY BLVD SE | | | | LENOIR | NC | 28645-8937 |
| ROOSTER BUSH CHEVROLET-PONTIAC-GMC | 145 BUSH DR | | | | MORGANTON | NC | 28655-4668 |
| ROOSTER BUSH CHEVROLET-PONTIAC-GMC-CADILLAC | 145 BUSH DR | | | | MORGANTON | NC | 28655-4668 |
| ROOSTER BUSH PONTIAC-CADILLAC-GMC TRUCK, INC. | BARBARA BUSH-BARRETT | 145 BUSH DR | | | MORGANTON | NC | 28655-4668 |
| ROOSTER PRODUCT INTERNATIONAL | PO BOX 974042 | | | | DALLAS | TX | 75397-4042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOSTERTAIL WATERFRONT | 100 MARQUETTE DR | | | | DETROIT | MI | 48214-3628 |
| ROOSVELT NARD JR | 530 HURLEY ST | | | | FLINT | MI | 48505-4346 |
| ROOT GERALD T | 3476 WATER WALK DR SW | | | | WYOMING | MI | 49418-9249 |
| ROOT JR, ALVIN F | 6878 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| ROOT JR, GERALD L | 1355 W BIPPLEY RD | | | | LAKE ODESSA | MI | 48849-8508 |
| ROOT JR, JOHN | 113 FIREHOUSE RD | | | | MANCHESTER | KY | 40962-5819 |
| ROOT JR, JOHN D | 180 PINE VISTA DR | | | | PINEHURST | NC | 28374-9200 |
| ROOT JR, ROBERT G | 808 E MORNINGSIDE DR | | | | PHOENIX | AZ | 85022-1129 |
| ROOT JR., DAVID A | 3304 THORNTON DR | | | | JANESVILLE | WI | 53548-9186 |
| ROOT KENNETH W | 6557 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8695 |
| ROOT LEARNING INC | 810 W BOUNDARY ST | | | | PERRYSBURG | OH | 43551-1640 |
| ROOT LEARNING INC | 5470 MAIN ST | | | | SYLVANIA | OH | 43560 |
| ROOT LEARNING INC | | | | | | | |
| ROOT LEARNING INC | PO BOX 970 | | | | PERRYSBURG | OH | 43552-0970 |
| ROOT LEARNING, INC. | PO BOX 970 | | | | PERRYSBURG | OH | 43552-0970 |
| ROOT SR, DAVID A | N4153 PINE ST | | | | BRODHEAD | WI | 53520-9622 |
| ROOT TIMOTHY BRENT | 5511 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-8727 |
| ROOT, AMY L | 2914 ARIZONA AVE | | | | FLINT | MI | 48506-2440 |
| ROOT, BETTY JACQUELIN | 64 N MAIN ST | | | | KEEDYSVILLE | MD | 21756-1340 |
| ROOT, BETTY Y | 11140 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9792 |
| ROOT, BRIAN D | 5845 CALETA DR | | | | LANSING | MI | 48911-6471 |
| ROOT, CAROL A | 1428 E PARKWOOD AVE | | | | BURTON | MI | 48529-1632 |
| ROOT, CARRIE | 5511 BOB WHITE DR. | | | | HOMOSASSA | FL | 34446-2639 |
| ROOT, CARRIE | 5511 S BOB WHITE DR | | | | HOMOSASSA | FL | 34446-2639 |
| ROOT, CHARLES | 220 20TH ST # 2 | | | | BEDFORD | IN | 47421-4432 |
| ROOT, CLARENCE | 4046 COTTON RUN RD | | | | HAMILTON | OH | 45011-9663 |
| ROOT, CONNIE | 11989 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| ROOT, DALE V | 66 LARRY LANE | | | | CORTLAND | OH | 44410-9325 |
| ROOT, DALE V | 66 LARRY LN | | | | CORTLAND | OH | 44410-9325 |
| ROOT, DAVID S | 7301 NW 18TH ST APT 207 | | | | MARGATE | FL | 33063-6857 |
| ROOT, DEBRA | 205 E BUTTERFIELDPMB 214 | | | | BRADENTON | FL | 34201 |
| ROOT, DEBRA K | 2511 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7909 |
| ROOT, DEVERE E | 5312 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1128 |
| ROOT, DONALD E | 2108 WESTLAWN DR | | | | KETTERING | OH | 45440-1824 |
| ROOT, DONALD N | 12999 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9778 |
| ROOT, DONNA L | 2081 S TERM ST | | | | BURTON | MI | 48519-1026 |
| ROOT, DOROTHY | 3351 HULL AVE | | | | FLINT | MI | 48507-3366 |
| ROOT, DOROTHY | 3351 HULL ST | | | | FLINT | MI | 48507-3366 |
| ROOT, DOUGLAS D | 9221 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| ROOT, EDDIE L | 13744 MAIN ST | | | | BATH | MI | 48808-9701 |
| ROOT, EDWARD D | 8054 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| ROOT, EDWIN S | 118 BRIGHTON PARK | | | | BATTLE CREEK | MI | 49015-9615 |
| ROOT, ERNEST E | 12403 MARSHALL RD | | | | MONTROSE | MI | 48457-9726 |
| ROOT, ERNEST L | 39421 E CEMETARY RD | | | | UMATILLA | FL | 32784-8313 |
| ROOT, FERNE E | 12205 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| ROOT, FLORENCE H | 9374 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| ROOT, FRANK E | 8616 LINDER AVE | | | | BURBANK | IL | 60459 |
| ROOT, GABRIELLE L | 4040 OAK BANK COURT | | | | ORCHARD LAKE | MI | 48323-1677 |
| ROOT, GARLAND G | 607 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8800 |
| ROOT, GARY G | 1001 W GENEVA DR | | | | DEWITT | MI | 48820-8781 |
| ROOT, GENEVIEVE | 604 S 300 W | | | | KOKOMO | IN | 46902-5842 |
| ROOT, GERALD D | 12314 MADONNA DR | | | | LANSING | MI | 48917-8616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROOT, GERALD L | 2840 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9596 |
| ROOT, GERALD L | 9786 BLOOMSBURY CIR | | | | NORTHVILLE | MI | 48167-8602 |
| ROOT, GERALD R | 0-11136 MOUNTAIN ASH | | | | GRAND RAPIDS | MI | 49534 |
| ROOT, GERALD T | 3476 WATER WALK DR SW | | | | WYOMING | MI | 49418-9249 |
| ROOT, GILFORD J | 1807 N RIVER RD | | | | FREMONT | OH | 43420-9484 |
| ROOT, GLADYS | 4545 W POKEBERRY LN | | | | GLENDALE | AZ | 85310-1663 |
| ROOT, GLEN H | 737 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8826 |
| ROOT, GLEN R | 120 MATTIS DR | | | | LEWISBURG | OH | 45338-9200 |
| ROOT, GREGORY B | 17865 BRIGGS RD | | | | CHESANING | MI | 48616-9761 |
| ROOT, H P | 709 HALDANE DR | | | | KENNETT SQUARE | PA | 19348-1545 |
| ROOT, HAROLD | 408 S MCKENDRIE AVE APT 244 | | | | MOUNT MORRIS | IL | 61054-1476 |
| ROOT, HARRIET M | 1463 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| ROOT, HUGH D | 451 WINDMILL POINT DR | | | | FLUSHING | MI | 48433-2156 |
| ROOT, JACK | 1001 N MILL ST | | | | FAIRMOUNT | IN | 46928-1045 |
| ROOT, JAMES E | 825 N 5TH ST | | | | FREMONT | OH | 43420-3907 |
| ROOT, JAMES L | 3805 FOSTER RD | | | | MT PLEASANT | MI | 48858-9156 |
| ROOT, JAMES M | 11140 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9792 |
| ROOT, JANET | 4217 STONY AVE | | | | KALAMAZOO | MI | 49004-9190 |
| ROOT, JANICE N | 9403 APPLE BLOSSOM CT | | | | DAVISON | MI | 48423-1197 |
| ROOT, JEANENE M | 6051 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8521 |
| ROOT, JEFFREY S | 600 MEADOW LN | | | | TRENTON | OH | 45067-1026 |
| ROOT, JERRY A | 4112 E SAINT ANDREWS RD | | | | MIDLAND | MI | 48642-6153 |
| ROOT, JOAN R | 3734 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9564 |
| ROOT, JOHN C | 6256 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| ROOT, JOHN CARL | 6256 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| ROOT, JOHN H | 8495 HATT RD | | | | LINDEN | MI | 48451-9726 |
| ROOT, JOHN P | 5041 RAU RD | | | | WEST BRANCH | MI | 48661-9649 |
| ROOT, JONATHAN | 4040 OAK BANK CT | | | | ORCHARD LAKE | MI | 48323-1677 |
| ROOT, JOSEPH E | 2550 DUNHILL PL | | | | DAYTON | OH | 45420 |
| ROOT, JUDY D | 18 HARNDS LNDING-E MAIN ST | | | | CORTLAND | OH | 44410 |
| ROOT, KATHRYN A | 10018 HEGEL RD | | | | GOODRICH | MI | 48438-9400 |
| ROOT, KEITH L | 1455 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9448 |
| ROOT, KENNETH W | 6557 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8695 |
| ROOT, KENNETH W | 4203 ERIE CHURCH ROAD | | | | BEDFORD | IN | 47421-7620 |
| ROOT, KEVIN T | PO BOX 490 | | | | CHARLOTTE | MI | 48813-0490 |
| ROOT, KEVIN W | 6436 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| ROOT, LANCE | 241 W BROADWAY HWY | | | | CHARLOTTE | MI | 48813-9532 |
| ROOT, LARRY J | 1280 RIVER RD | | | | BEULAH | MI | 49617-9418 |
| ROOT, LARRY J | 12414 PINECREST DR | | | | PLYMOUTH | MI | 48170-3061 |
| ROOT, LAWRENCE R | 3830 S LASALLE ST | | | | INDIANAPOLIS | IN | 46237-1245 |
| ROOT, LLOYD H | 1266 WOODLAND RD | | | | WOODLAND | MI | 48897-9745 |
| ROOT, LOUIS F | 483 SHEPARD RD | | | | MANSFIELD | OH | 44907-1129 |
| ROOT, LYLE L | 338 E CLINTON ST | | | | OVID | MI | 48866-9800 |
| ROOT, LYLE T | 3102 E GORDONVILLE RD | | | | MIDLAND | MI | 48640-8582 |
| ROOT, LYNDON G | 824 ODA ST | | | | DAVISON | MI | 48423-1067 |
| ROOT, MARIA J | 521 IRIS AVE | | | | LANSING | MI | 48917-2606 |
| ROOT, MARIETTA W | 118 BROOKE LN | | | | MILLSBORO | DE | 19966-1513 |
| ROOT, MARIETTA W | 118 BROOKE LANE | | | | MILLSBORO | DE | 19966 |
| ROOT, MARJORIE | 17562 BOCAGE PT | | | | SAN DIEGO | CA | 92128-2080 |
| ROOT, MARK L | 3619 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8671 |
| ROOT, MARLIN R | 809 LAKESIDE DR | | | | KOKOMO | IN | 46901-7037 |
| ROOT, MARY F | 8151 BRIARWOOD DR. | | | | BURCH RUN | MI | 48415-8523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROOT, MARY L | 2257 BELLE MEADE DRIVE | | | | DAVISON | MI | 48423-2071 |
| ROOT, MATT D | 600 MEADOW LN | | | | TRENTON | OH | 45067-1026 |
| ROOT, MATTHEW W | 602 DUNDEE DR | | | | WILMINGTON | NC | 28405-6213 |
| ROOT, MERLIN E | 2657 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| ROOT, MICHAEL D | 6553 ALLEGAN RD | RR #1 | | | VERMONTVILLE | MI | 49096-9739 |
| ROOT, MILLARD V | 9251 E EATON HWY | | | | MULLIKEN | MI | 48861-9649 |
| ROOT, NATHAN | 6436 N AINGER RD | | | | CHARLOTTE | MI | 48813-8654 |
| ROOT, NEAL & CO INC | 64 PEABODY ST | PO BOX 101 | | | BUFFALO | NY | 14210-1515 |
| ROOT, NELLIE | 4117 MCLEAN DR | | | | CINCINNATI | OH | 45255-3324 |
| ROOT, NELSON | 3853 LEE AVE | | | | LAKE WALES | FL | 33898-8353 |
| ROOT, NELSON R | 3853 LEE AVENUE | | | | LAKE WALES | FL | 33898-8353 |
| ROOT, OLLIE W | 18665 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9783 |
| ROOT, ORA L | 4251 GENEVA RD | | | | SAINT LOUIS | MI | 48880-9337 |
| ROOT, ORLANDO G | 300 PRINCETON ST N | | | | BATTLE CREEK | MI | 49014-6068 |
| ROOT, PATRICIA A | PO BOX 525 | | | | DURAND | MI | 48429-0525 |
| ROOT, PATRICIA A | 111 PARK MEADOWS DR | | | | LANSING | MI | 48917-3409 |
| ROOT, PAUL E | 23828 E LE BOST | | | | NOVI | MI | 48375-3530 |
| ROOT, PAULINE L | PO BOX 493 | | | | LEWISTON | MI | 49756-0493 |
| ROOT, PETER J | 6945 DELTA RIVER DR | | | | LANSING | MI | 48906-9030 |
| ROOT, PHYLLIS K | 5173 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| ROOT, PHYLLIS M | 11635 FOX RUN | | | | PORT RICHEY | FL | 34668-4668 |
| ROOT, RALPH J | 15029 MAPLE TREE DR | | | | NAPLES | FL | 34114-8902 |
| ROOT, RAYMOND A | 1202 GARY DR | | | | CARO | MI | 48723-1210 |
| ROOT, RAYMOND A | 6836 N RIDGE RD W | | | | GENEVA | OH | 44041-6809 |
| ROOT, RICHARD B | 808 E DAVA DR | | | | TEMPE | AZ | 85283-4649 |
| ROOT, RICHARD D | 3600 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9577 |
| ROOT, RICHARD D | 801 MACK CT | | | | LENNON | MI | 48449-9617 |
| ROOT, RICHARD L | PO BOX 4027 | | | | VERO BEACH | FL | 32964 |
| ROOT, ROBERT D | 118 BROOKE LN | | | | MILLSBORO | DE | 19966-1513 |
| ROOT, RONALD A | 921 JOHNSON AVE | | | | FLINT | MI | 48532-3844 |
| ROOT, RONALD L | 6594 PAULINE DR | | | | BELLEVUE | MI | 49021-9490 |
| ROOT, RONALD W | 14247 DUNN RD | | | | HASLETT | MI | 48840-9230 |
| ROOT, ROSE M | 13621 W BOLERO DR | | | | SUN CITY WEST | AZ | 85375-4738 |
| ROOT, SHELLY A | 2450 KROUSE RD LOT 480 | | | | OWOSSO | MI | 48867-8146 |
| ROOT, STANLEY L | 3604 HIGHTREE AVE SE | | | | WARREN | OH | 44484-3730 |
| ROOT, SUSANNE M | 327 S. WATER STREET | | | | PINCONNING | MI | 48650-9610 |
| ROOT, SUSANNE M | 327 S WATER ST | | | | PINCONNING | MI | 48650-9610 |
| ROOT, THERESA L | 26661 BALDWIN ST | | | | DEARBORN HTS | MI | 48127-4611 |
| ROOT, THOMAS N | 2440 CRANEWOOD DR | | | | FENTON | MI | 48430-1049 |
| ROOT, TIMOTHY B | 5511 ALLEGAN RD | | | | VERMONTVILLE | MI | 49096-8727 |
| ROOT, TIMOTHY J | 8776 IRONWOOD DRIVE | | | | BELLEVILLE | MI | 48111-7419 |
| ROOT, VELMA I | 4217 FLAMINGO AVE SW | | | | WYOMING | MI | 49509-4319 |
| ROOT, VICTOR L | 8426 BALDWIN RD | | | | GAINES | MI | 48436-9720 |
| ROOT, VICTOR P | 2691 DAY SPRING DR | | | | HAMPSTEAD | MD | 21074-1057 |
| ROOT, WILLIAM I | 5173 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| ROOT, WILLIAM J | 3494 N GENESEE RD | | | | FLINT | MI | 48506-2155 |
| ROOT, WILLIAM L | 632 WOODSTREAM DR | | | | SAINT CHARLES | MO | 63304-7971 |
| ROOT, WILLIAM LESLIE | 632 WOODSTREAM DR | | | | SAINT CHARLES | MO | 63304-7971 |
| ROOT,JEFFREY S | 600 MEADOW LN | | | | TRENTON | OH | 45067-1026 |
| ROOTE, EDWARD G | 1894 UPPERMOUNT ROAD | | | | LEWISTON | NY | 14092 |
| ROOTH, ROBERT A | 4098 HAMPTON RIDGE BLVD | | | | HOWELL | MI | 48843-5501 |
| ROOTS BARBER ACADEMY | 2325 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37217-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROOTS, ALBERT L | 1008 HARPERS WAY | | | | ANDERSON | SC | 29621-3518 |
| ROOTS, GLADYS M | 130 E RUSSELL AVE | | | | FLINT | MI | 48505-2743 |
| ROOTS, MARGARET A | 4630 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| ROOTS, RONALD W | 1047 CRANBERRY PIKE | | | | EAST TAWAS | MI | 48730-9760 |
| ROP, STEVEN G | 16945 32ND ST | | | | GOBLES | MI | 49055-9647 |
| ROPCKE, JANET M | 12872 TOUR LN | | | | WARSAW | MO | 65355-5597 |
| ROPE & AS/FARMNGT HL | 27631 WESCOTT | | | | FARMINGTN HLS | MI | 48334 |
| ROPELE, MICHAEL A | 10835 RED OAK RDG | | | | HOWARD CITY | MI | 49329 |
| ROPELEWSKI, STEPHEN R | 546 RICHARD ST | | | | MARTINSBURG | WV | 25404-9083 |
| ROPER D SEAN | ROPER, D SEAN | | | | | | |
| ROPER DIANNE | 1271 KELLEYTOWN RD | | | | MCDONOUGH | GA | 30252-4024 |
| ROPER GARY MAURICE (460144) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROPER JR, HUBERT T | 1579 STOCKTON FARM RD | | | | PENDERGRASS | GA | 30567-4046 |
| ROPER JR, JOHN C | 646 BRIGHTSTONE WAY | | | | SEVIERVILLE | TN | 37876-1188 |
| ROPER LLOYD P (492144) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROPER LYNDA | 12209 PARK DR | | | | HOLLYWOOD | FL | 33026-1019 |
| ROPER PONTIAC GMC BUICK | 808 ILLINOIS AVE | | | | JOPLIN | MO | 64801-5006 |
| ROPER PONTIAC GMC BUICK | RANDY ROPER | 808 ILLINOIS AVE | | | JOPLIN | MO | 64801-5006 |
| ROPER REGINALD LEROY | 301 S CHARLES ST | | | | CHARLES TOWN | WV | 25414-1617 |
| ROPER SR, LARRY H | 1490 CRANE MILL RD | | | | ALTO | GA | 30510-3732 |
| ROPER WILLIAM L (494154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROPER, ALBERT V | 3237 HEPFER RD | | | | LANSING | MI | 48911-2216 |
| ROPER, ALBERT VIRGIL | 3237 HEPFER RD | | | | LANSING | MI | 48911-2216 |
| ROPER, ALFRED W | 1131 W KITCHEN RD | | | | LINWOOD | MI | 48634-9826 |
| ROPER, ALLEN | PO BOX 404 | | | | PALOS HEIGHTS | IL | 60463-0404 |
| ROPER, ANITA | 938 NITTANY CT | | | | ALLENTOWN | PA | 18104-3463 |
| ROPER, ANITA | 938 NITTANY COURT | | | | ALLENTOWN | PA | 18104-3463 |
| ROPER, BARBARA | 1490 CRANE MILL RD | | | | ALTO | GA | 30510-3732 |
| ROPER, BOBBY D | 1384 ROASTING EAR RD | | | | ONIA | AR | 72663-8880 |
| ROPER, BRUCE A | 287 LEGACY PARK DR APT 6 | | | | CHARLOTTE | MI | 48813-1357 |
| ROPER, BRUCE A | APT 6 | 287 LEGACY PARK DRIVE | | | CHARLOTTE | MI | 48813-1357 |
| ROPER, CHARLES D | 4696 FOUR LAKES DR | | | | MELBOURNE | FL | 32940-1251 |
| ROPER, CHRISTINE | 14725 SHARP STATION RD | | | | PLATTE CITY | MO | 64079-9116 |
| ROPER, CHRISTINE A | 14725 SHARP STATION RD | | | | PLATTE CITY | MO | 64079-9116 |
| ROPER, CLAUDE D | 754 EMBASSY PKWY | | | | MOUNTAIN HOME | AR | 72653-4342 |
| ROPER, DALE E | 5537 CENTENARY SHRS | | | | SODUS | NY | 14551-9611 |
| ROPER, DARRELL A | 7167 RIDGEVIEW DR | | | | GENESEE | MI | 48437-7724 |
| ROPER, DAVID A | 102 SCOTTS GLEN RD | | | | LINCOLN UNIV | PA | 19352-1223 |
| ROPER, DEBRA B | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| ROPER, DEBRA BERNIECE | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| ROPER, DELBERT L | 3104 FIELDING DRIVE | | | | LANSING | MI | 48911-2332 |
| ROPER, DONALD G | 11711 E JUAN TABO RD | | | | SCOTTSDALE | AZ | 85255-5905 |
| ROPER, EVA O | 2858 RANDOLPH ST NW | | | | WARREN | OH | 44485-2521 |
| ROPER, EVA O | 2858 RANDOLPH N.W. | | | | WARREN | OH | 44485-2521 |
| ROPER, GARY L | 2404 VICTOR AVE | | | | LANSING | MI | 48911-1780 |
| ROPER, GARY MAURICE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROPER, JAMES C | 3175 SWINSON NEUMAN RD | | | | RHODES | MI | 48652-9542 |
| ROPER, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROPER, JIMMIE D | PO BOX 401285 | | | | REDFORD | MI | 48240-9285 |
| ROPER, JOEL | 1054 HONEYSUCKLE LN | | | | CHARLESTON | SC | 29412-9704 |
| ROPER, JOHN W | 37223 EUCLID AVE TRLR 103 | ORCHARD MOBILE HOME | | | WILLOUGHBY | OH | 44094-5653 |
| ROPER, JOSEPH L | 1880 N TOUSSAINT PORTAGE RD | | | | OAK HARBOR | OH | 43449-9465 |
| ROPER, JUDITH A | 3104 FIELDING DRIVE | | | | LANSING | MI | 48911 |
| ROPER, JUDY | 3036 COSTELLO AVE | | | | CINCINNATI | OH | 45211-7506 |
| ROPER, KAYE F | 4311 EATON HWY, R#1 | | | | SUNFIELD | MI | 48890 |
| ROPER, KENNETH L | | | | | | | |
| ROPER, LEROY | 127 HEARTHSTONE LN | | | | FELTON | DE | 19943-1954 |
| ROPER, LLOYD P | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROPER, LOIS A | 1942 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3972 |
| ROPER, MARION A | 3092 DILLON RD | | | | FLUSHING | MI | 48433-9704 |
| ROPER, MARSHALL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROPER, MARVIN D | 4311 EATON HWY R1 | | | | SUNFIELD | MI | 48890 |
| ROPER, MARVIN E | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| ROPER, MARVIN EDWARD | 1160 BRABBS ST | | | | BURTON | MI | 48509-1920 |
| ROPER, MICHAEL D | 1763 FISHING FORD RD | | | | BELFAST | TN | 37019-2062 |
| ROPER, MICHAEL E | 11624 SUNFIELD RD | | | | SUNFIELD | MI | 48890-9042 |
| ROPER, MICHAEL L | 999 DAHLWOOD CT | | | | WESTMINSTER | MD | 21157-6758 |
| ROPER, NORA M | 43455 MCLEAN CT | | | | NOVI | MI | 48375-4017 |
| ROPER, NORMAN F | 1802 OLD OAK DR | | | | ARLINGTON | TX | 76012-5627 |
| ROPER, PAUL D | 2938 ORBIT DR | | | | LAKE ORION | MI | 48360-1976 |
| ROPER, PEARL | 3738 ALIDA AVE | | | | ROCHESTER HILLS | MI | 48309-4243 |
| ROPER, RAYMOND L | 2922 SANDRA LN | | | | DECATUR | GA | 30033-1816 |
| ROPER, REGINALD L | 301 S CHARLES ST | | | | CHARLES TOWN | WV | 25414-1617 |
| ROPER, RICHARD K | 3407 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3165 |
| ROPER, RICHARD K. | 3407 PEPPERTREE CT | | | | ARLINGTON | TX | 76014-3165 |
| ROPER, RICKEY G | | | | | | | |
| ROPER, RICKEY G | 1047 THUNDERBIRD AVENUE | | | | CINCINNATI | OH | 45231-5823 |
| ROPER, ROGER M | PO BOX 616 | | | | HARLAN | KY | 40831-0616 |
| ROPER, RUBY A | PO BOX 13165 | | | | LANSING | MI | 48901-3165 |
| ROPER, RUBY A | P.O. BOX 13165 | | | | LANSING | MI | 48901-3165 |
| ROPER, TOMMY J | 2869 REX CT | | | | INDIANAPOLIS | IN | 46222-1936 |
| ROPER, TONY R | 104 FROEBA DR | | | | CARENCRO | LA | 70520-5127 |
| ROPER, WELDON L | 3822 COUNTY ROAD 276 | | | | MELISSA | TX | 75454-1700 |
| ROPER, WILLIAM C | 2902A N 39TH ST | | | | MILWAUKEE | WI | 53210 |
| ROPER, WILLIAM D | 3026 HIGHLAND PARK LN | | | | LITHONIA | GA | 30038-5114 |
| ROPER, WILLIAM J | PO BOX 167646 | | | | OREGON | OH | 43616-7646 |
| ROPER, WILLIAM JOHN | PO BOX 167646 | | | | OREGON | OH | 43616-7646 |
| ROPER, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROPER, ZEB R | 11572 LINCOLNSHIRE RD | | | | CINCINNATI | OH | 45240-2144 |
| ROPER,RICKEY G | 1047 THUNDERBIRD AVE | | | | CINCINNATI | OH | 45231-5823 |
| ROPERS MAJESKI KOHN & BENTLEY | ATTN N KATHLEEN STRICKLAND | 201 SPEAR STREET SUITE 1000 | | | SAN FRANCISCO | NY | 94105 |
| ROPERS MAJESKI KOHN & BENTLEY | ATTN GEOFFREY W HEINEMAN ESQ | 17 STATE STREET SUITE 2400 | ATTYS FOR REMY INTERNATIONAL INC | | NEW YORK | NY | 10004 |
| ROPERTI ANTHONY | 104 BARTLETT CT | | | | MURRYSVILLE | PA | 15668-2136 |
| ROPES & GRAP LLP | ATTY FOR CROSS COUNTRY MOTOR CLUB OF CALIFORNIA, INC. | ATTN : JAMES M. WILTON & JAMES A. WRIGHT III | ONE INTERNATIONAL PLACE | | BOSTON | MA | 02110-2624 |
| ROPES & GRAY | 1 INTERNATIONAL PLACE | | | | BOSTON | MA | 02110 |
| ROPES & GRAY | 1001 PENNSYLVANIA NW | | | | WASHINGTON | DC | 20004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROPES, ROBERT J | 3009 MAYFAIR DRIVE | | | | KOKOMO | IN | 46902-3932 |
| ROPETA, STEVE G | 538 WESTBOURNE DR | | | | BLOOMFIELD HILLS | MI | 48301-3451 |
| ROPOLESKI, DELORIS A | P.O. BOX 74 | | | | TRUFANT | MI | 49347-0074 |
| ROPOLESKI, DELORIS A | PO BOX 74 | | | | TRUFANT | MI | 49347-0074 |
| ROPP JOHN | ROPP, JOHN | 35 RAILROAD AVE | | | SAND COULEE | MT | 59472-9739 |
| ROPP, JOHN | 35 RAILROAD AVE | | | | SAND COULEE | MT | 59472 |
| ROPPONEN, DAVID O | 20028 S GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-4402 |
| ROQUE ALVAREZ | 3408 MATTERHORN WAY | | | | CERES | CA | 95307-4700 |
| ROQUE CASTRO | 253 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1138 |
| ROQUE CORPUZ | 3035 OLD FARM RD | | | | FLINT | MI | 48507-1209 |
| ROQUE DEESCOBAR, DELSA | | | | | | | |
| ROQUE DEESCOBAR, MARIO | | | | | | | |
| ROQUE JR, JOSE | 924 WARREN ST | | | | DEFIANCE | OH | 43512-2058 |
| ROQUE VALLEY TRANSPORTATION DIST. | | 3200 CRATER LAKE AVE | | | | OR | 97504 |
| ROQUE, ASCENCION | 1054 N EUCLID AVE | | | | UPLAND | CA | 91786-3201 |
| ROQUE, MICHAEL | 2203 E SYCAMORE AVE | | | | ORANGE | CA | 92867-7832 |
| ROQUEMORE JR, PERRY L | 3715 MOONSTONE DR | | | | DALLAS | TX | 75241-4311 |
| ROQUEMORE, DEBBY M | 292 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| ROQUEMORE, KIMBERLY | 247 OREGON TRL | | | | MONROE | LA | 71202-3721 |
| ROQUEMORE, KIMBERLY N | 247 OREGON TRL | | | | MONROE | LA | 71202-3721 |
| ROQUEMORE, LOUIS | 2902 MADDOX ST | | | | MONROE | LA | 71201-8143 |
| ROQUEMORE, LOUIS E | 2902 MADDOX ST | | | | MONROE | LA | 71201-8143 |
| ROQUEMORE, MAI | 14341 ARTESIAN ST | | | | DETROIT | MI | 48223-2919 |
| ROQUEMORE, NEE ADAMS,PEGGY | 128 JENNIFER LN APT 3 | | | | MONROE | LA | 71203-2827 |
| ROQUEMORE, STACEY N | 9651 MENDOTA ST | | | | DETROIT | MI | 48204-4632 |
| ROQUEPLOT, BETTY T | 200 PATT DR | | | | FARRELL | PA | 16121-1513 |
| ROQUEPLOT, BETTY T | 200 PATT DRIVE | | | | FARRELL | PA | 16121-1513 |
| RORABACHER, EUGENE O | PO BOX 633 | | | | WAYNE | MI | 48184-0633 |
| RORABACHER, EUGENE OSCAR | PO BOX 633 | | | | WAYNE | MI | 48184-0633 |
| RORABACHER, RANDALL J | 6087 DENTON RD | | | | BELLEVILLE | MI | 48111-1012 |
| RORABAUGH, BLAIR F | 34 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| RORABAUGH, DAVID R | 7624 NW 16TH ST | | | | OKLAHOMA CITY | OK | 73127-3102 |
| RORABAUGH, DONNA L | 2965 ALEXANDER AVE | | | | ROCHESTER HILLS | MI | 48309-3829 |
| RORABAUGH, HAROLD E | 11523 VERSAILLES LANE | | | | PORT RICHEY | FL | 34668-1147 |
| RORABAUGH, MARY E | 3713 W HOLMES RD | | | | LANSING | MI | 48911-2106 |
| RORABAUGH, WILLIAM D | 246 REGENTS RD | | | | GAHANNA | OH | 43230-2428 |
| RORAI, DIANE L | 34978 DRAKE HEIGHTS DR | | | | FARMINGTON | MI | 48335-3300 |
| RORER TWAYNA | RORER, TWAYNA | 136 MARTIN LUTHER KING JR WAY | | | MADISONVILLE | KY | 42431-2134 |
| RORER TWAYNA | 136 MARTIN LUTHER KING JR WAY | | | | MADISONVILLE | KY | 42431-2134 |
| RORER, AVALENE J | 2486 BETTY LN | | | | FLINT | MI | 48507-3535 |
| RORER, MARTIN M | 1725 CARRIAGE LN | | | | LAPEER | MI | 48446-1276 |
| RORER, TWAYNA | 136 MARTIN LUTHER KING JR WAY | | | | MADISONVILLE | KY | 42431-2134 |
| ROREX, RITCHIE | 16191 NORMANDY AVE | | | | DETROIT | MI | 48221-3135 |
| RORICK BUICK, INC. | CHRISTOPHER MURPHY | 5334 PASEO DEL NORTE | | | CARLSBAD | CA | 92008-4338 |
| RORICK BUICK-CADILLAC | CHRISTOPHER MURPHY | 5334 PASEO DEL NORTE | | | CARLSBAD | CA | 92008-4338 |
| RORICK BUICK-CADILLAC | 5334 PASEO DEL NORTE | | | | CARLSBAD | CA | 92008-4338 |
| RORICK, HELEN | 204 DEXTER TER | | | | TONAWANDA | NY | 14150-4721 |
| RORICK, HELEN | 204 DEXTER TERRACE | | | | TONAWANDA | NY | 14150-4721 |
| RORICK, LAWRENCE R | 713 SUNNINGDALE DR | | | | OCEANSIDE | CA | 92057-5016 |
| RORICK, LONNIE L | 11475 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RORICK, MILLIE J | 713 SUNNINGDALE DR | | | | OCEANSIDE | CA | 92057 |
| RORICK, RONALD R | 8109 SAMPSON RD | | | | MONROEVILLE | IN | 46773-9655 |
| RORIE JR, VERNON | 5220 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| RORIE, ALEXANDER | 4244 SE SWEETWOOD WAY | | | | STUART | FL | 34997-2265 |
| RORIE, GRADY | 15300 OAKWOOD DR | | | | OAK PARK | MI | 48237-4306 |
| RORIE, LEO D | 1394 COUNTY ROAD 87 | | | | NEW ALBANY | MS | 38652-9421 |
| RORIE, LOUISE | 5220 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 |
| RORIEX, PEARL M | 1817 ROCKCREEK LANE | | | | FLINT | MI | 48507-2233 |
| RORISON, DOLORES M | 1017 PARK CIR | | | | GIRARD | OH | 44420-2315 |
| RORK, MARCELLA H | 1051 CUMBERLAND AVE | | | | WEST LAFAYETTE | IN | 47906-1447 |
| RORK, WALTER V | 6440 E 460 S | | | | LAFAYETTE | IN | 47905-9336 |
| RORKE, DARBY L | 354 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| RORKE, DARBY LEE | 354 ANN MARIE DR | | | | MILAN | MI | 48160-1637 |
| ROROS, JOHN | 1502 CHIVALRY CT | | | | BALTIMORE | MD | 21237-1635 |
| RORRER, GARY S | 4821 WESTCHESTER DR APT 316 | | | | AUSTINTOWN | OH | 44515-2523 |
| RORRER, HERBERT D | 1861 MORGAN FORD RD | | | | RIDGEWAY | VA | 24148-4105 |
| RORRER, JOHN R | 1291 CHANDLER AVE | | | | AKRON | OH | 44314-2501 |
| RORRER, LOWELL E | 188 MCTEER DR | | | | SAINT HELENA ISLAND | SC | 29920-3646 |
| RORRER, RONNIE L | 11845 BUNCE RD | | | | MILAN | MI | 48160-9147 |
| RORVIK ALLAN WOODROW (439463) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RORVIK, ALLAN WOODROW | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RORY BADGE | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| RORY BANES | RR 1 BOX 189C | | | | SIDNEY | AR | 72577-9626 |
| RORY BRAMAN | 4860 PLAINS RD | | | | ONONDAGA | MI | 49264-9723 |
| RORY D ALLEN | 1613 HENRY AVE SW B | | | | CANTON | OH | 44706 |
| RORY FITZPATRICK | 9947 W 152ND TER | | | | OVERLAND PARK | KS | 66221-2701 |
| RORY FORD SR | 4280 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| RORY GAMBRELL | 440 BLUEGRASS PKWY | | | | OSWEGO | IL | 60543-4023 |
| RORY GUILD | 11 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| RORY HANES | 105 MINNIE DR | | | | ITASCA | TX | 76055-3103 |
| RORY I JOHNSON | 9893 JOAN CIR | | | | YPSILANTI | MI | 48197-8298 |
| RORY J GRAY | 215 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| RORY J MORRIS | 3447 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 |
| RORY KETCHENS | 4106 N GENESEE RD | | | | FLINT | MI | 48506-1514 |
| RORY M THOMAS | 71 BOULDER DR | | | | FRANKLIN | OH | 45005 |
| RORY MURPHY | 27 FREDERICK RD | | | | TONAWANDA | NY | 14150-4212 |
| RORY OLMSTEAD | 7533 SQUIRES RD | | | | MILLINGTON | MI | 48746-9772 |
| RORY PADFIELD | 1016 S PAGE ST | | | | STOUGHTON | WI | 53589-2545 |
| RORY PUCKETT | 521 SHEPHERDS WAY | | | | OSCEOLA | IN | 46561-8405 |
| RORY REYNOLDS | 11120 E LENNON RD | | | | LENNON | MI | 48449-9616 |
| RORY T KETCHENS | 4106 N GENESEE RD | | | | FLINT | MI | 48506-1514 |
| RORY WILLIAMS | 22850 SHEVINGTON DR | | | | SOUTHFIELD | MI | 48034-6215 |
| RORY WINDRIM | 13580 FRENCH LN | | | | DAVISBURG | MI | 48350-2821 |
| RORY WOODMAN | 1020 YORICK PATH | | | | WIXOM | MI | 48393-4523 |
| ROS, CARLOS F | 43552 GADSDEN AVE APT 366 | | | | LANCASTER | CA | 93534 |
| ROSA & RAYMOND PARKS FOUNDATION | 65 CADILLAC SQ STE 2200 | | | | DETROIT | MI | 48226-2869 |
| ROSA ABERCROMBIE | 268 RIVER MIST CIR | | | | JEFFERSON | GA | 30549-8623 |
| ROSA ABRAMS | 3856 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1110 |
| ROSA ALDRED | 82 FRONT ST | | | | TAMMS | IL | 62988-9809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSA ALEXANDER-MURRIEL | 104 FOUNDERS POINTE BLVD | | | | FRANKLIN | TN | 37064-0704 |
| ROSA ALVAREZ | 1527 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901-2325 |
| ROSA ANDERSON | 53580 OLD COUNTY RD | C/O MARIA MOORE | | | CALUMET | MI | 49913-9306 |
| ROSA ANGELICA REYNA, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE | OF PEDRO REYNA OVALLE, DECEASED | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH FL | CORPUS CHRISTI | TX | 78401 |
| ROSA ARRIAGA | 16605 LAS CANAS DRIVE | | | | EDINBURG | TX | 78541 |
| ROSA AUSTIN | 16316 TOEPFER DR | | | | EASTPOINTE | MI | 48021-2453 |
| ROSA AYALA | 1065 BLUE HORIZON DR | | | | DELTONA | FL | 32725-3603 |
| ROSA AYALA | 4425 SHATTUCK RD | | | | SAGINAW | MI | 48603-3070 |
| ROSA BAKER | 27229 PHIPPS ST | | | | INKSTER | MI | 48141-2323 |
| ROSA BALDWIN | 3211 TUXEDO ST | | | | DETROIT | MI | 48206-1027 |
| ROSA BARAJAS | 2516 LYMAN DR | | | | LANSING | MI | 48912-3422 |
| ROSA BARBOUR | 4238 E 187TH ST | | | | CLEVELAND | OH | 44122-6961 |
| ROSA BARRIENTOS | 1322 MONTERREY BLVD APT 108 | | | | EULESS | TX | 76040-6138 |
| ROSA BAUMGARNER | 399 CENTER ST APT 102 | | | | OTISVILLE | MI | 48463-9746 |
| ROSA BEAVERS | 3425 RANGELY DR APT 3 | | | | FLINT | MI | 48503 |
| ROSA BENNETT | 497 RIDGE ROAD APT N2 | | | | NEWTON FALLS | OH | 44444 |
| ROSA BENSON | 8 NORTH TALMADGE ST. | | | | NEW BRUNSWICK | NJ | 08901-3113 |
| ROSA BERGERON | 2333 DIANE WAY | | | | LAKEPORT | CA | 95453-8724 |
| ROSA BIGGER | 84 ELIZABETH RD | | | | BRISTOL | CT | 06010-4867 |
| ROSA BLACKWELL | 84 RUDY RD | | | | MANSFIELD | OH | 44903-8967 |
| ROSA BLASSINGAME | 184 CARRIAGE WAY | | | | WINDSOR | CT | 06095-2008 |
| ROSA BOAZ | 6634 DARYLL DR | | | | FLINT | MI | 48505-5418 |
| ROSA BOBBITT | 16545 INVERNESS ST | | | | DETROIT | MI | 48221-3108 |
| ROSA BORNIGER | AM SONNENBERG 19 | D-55546 HACKENEHIM | | | | | |
| ROSA BORNIGER | AM SONNENBERG 19 | | D-55546 HACKENHEIM | | | | |
| ROSA BOYLAND | 3550 RUE FORET APT 49 | | | | FLINT | MI | 48532-2839 |
| ROSA BOYNTON | 11165 E GREENWAY RD | | | | SCOTTSDALE | AZ | 85255-8871 |
| ROSA BRADLEY | 916 S 20TH ST | | | | NEWARK | NJ | 07108-1126 |
| ROSA BROOKS | 7383 SIMPSON PORT RD | | | | GRANT | AL | 35747 |
| ROSA BRUCE | 2440 PEARL ST | | | | ANDERSON | IN | 46016-5353 |
| ROSA BRUNSTETTER | 37508 GROVE AVE | 30-101 WILLOGROVE APT. | | | WILLOUGHBY | OH | 44094 |
| ROSA BRYDE | E16924 NEVINS LAKE RD | | | | SHINGLETON | MI | 49884-9662 |
| ROSA BUOT | 9833 67TH AVE | | | | FLUSHING | NY | 11374 |
| ROSA BUOT C/F AMADEOUS S CO | 9833 67TH AVE | | | | FLUSHING | NY | 11374 |
| ROSA BURGESS | 915 SEDGLEY RD | | | | BALTIMORE | MD | 21228-1204 |
| ROSA BURGOS | 374 WADSWORTH AVE APT 4G | | | | NEW YORK | NY | 10040-3183 |
| ROSA BURNETT | 1521 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| ROSA BUTLER | 23 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| ROSA C JOVANOVIC | 440 MAGIE AVE | | | | ELIZABETH | NJ | 07208-1618 |
| ROSA C WILBURN | 9111  DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| ROSA CAMP | 2650 TOMMY DILLARD DR | | | | MONROE | GA | 30656-4972 |
| ROSA CAROL | 2819 N SPIZHUGH AVE APT #2116 | | | | DALLAS | TX | 75204 |
| ROSA CARVER | 1908 CEDAR RUN | | | | PLANT CITY | FL | 33563-1454 |
| ROSA CASTILLO | 1732 CAMELLIA LN | | | | SCHAUMBURG | IL | 60173-2005 |
| ROSA CASTILLO | 2200 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2452 |
| ROSA CASTILLO | 10202 HOLLOW CANYON DR | | | | SUGAR LAND | TX | 77498-1441 |
| ROSA CASTILLO | 12095 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3034 |
| ROSA CLAY | 17 N UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| ROSA CORDARO | 74 BARCHAN DUNE RISE | | | | VICTOR | NY | 14564 |
| ROSA CORDERO | 3246 SAN PEDRO WAY | | | | UNION CITY | CA | 94587-2714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSA CORTEZ | | | | | | | |
| ROSA CRINCOLI | 29 FRIEND ST | | | | PORT READING | NJ | 07064-1211 |
| ROSA CROWELL | 4224 W 21ST ST | | | | CHICAGO | IL | 60623-2754 |
| ROSA D BOYLAND | 3550 RUE FORET APT 49 | | | | FLINT | MI | 48532-2839 |
| ROSA D SCOTT-SIMMONS | 14  GREEN ST | | | | BETHLEHEM | PA | 18017-7214 |
| ROSA D'AGUANNO | 9931 MORTENVIEW DR | | | | TAYLOR | MI | 48180-3767 |
| ROSA DANTZLER | 2408 S ELECTRIC ST | | | | DETROIT | MI | 48217-1124 |
| ROSA DAVIS | 571 NASH AVE | | | | YPSILANTI | MI | 48198-6125 |
| ROSA DAVIS | 1883 DETROIT AVE NW | | | | ATLANTA | GA | 30314-1605 |
| ROSA DI LETTERA | 14 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| ROSA DIAS | 39E FORTHILL RD | | | | YONKERS | NY | 10710 |
| ROSA DIAZ | HFP CAPITAL MARKETS | 685 5TH AVE, 10TH | | | NYC | NY | 10022 |
| ROSA DINATALE | 200 DUNN TOWERS DR #514 | | | | ROCHESTER | NY | 14606-5224 |
| ROSA DUNSKY | 307 N HENRY ST | C/O JOHN E KRABACHER | | | NEW CARLISLE | OH | 45344-1712 |
| ROSA DUVERNOIS | 3714 CRAIG DR | | | | FLINT | MI | 48506-2674 |
| ROSA E KULHANEK | 9 SOUTH 234 CUMMNOR RD | | | | DOWNERS GROVE | IL | 60516 |
| ROSA EDNA MAE - GM CARD | NO ADVERSE PARTY | | | | | | |
| ROSA EDWARDS | 770 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| ROSA ELENA NINO ORTIZ, INDIVIDUALLY | ATTN: JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 N CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| ROSA ENGLERT | 1409 SUNNY HILL DR | | | | CHEYENNE | WY | 82001-6881 |
| ROSA FITZPATRICK | 4924 JAMM RD | | | | ORION | MI | 48359-2218 |
| ROSA FLORES | 4666 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| ROSA FLUCAS | 222 GENEVA RD | | | | DAYTON | OH | 45417-1426 |
| ROSA FORNVILLE | 6260 GREENWOOD RD APT 604 | | | | SHREVEPORT | LA | 71119-8414 |
| ROSA FOSTER | 46 SUFFOLK ST | | | | BUFFALO | NY | 14215-3310 |
| ROSA FOX | 10163 CARRISSA AVE | | | | HESPERIA | CA | 92345-5336 |
| ROSA GABRIEL | 9995 HUME LEVER RD | | | | LONDON | OH | 43140-9416 |
| ROSA GARCIA | 1004 EAST SENECA STREET | | | | ALBION | IN | 46701-1453 |
| ROSA GARCIA | 803 CREAGER ST | | | | HOUSTON | TX | 77034-1201 |
| ROSA GARRETT | 2424 NEEDHAM ST | | | | SAGINAW | MI | 48601-1246 |
| ROSA GERASIMOVSKI | 2019 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| ROSA GILL | 1515 PINGREE AVE | | | | FLINT | MI | 48503-4251 |
| ROSA GIUNTA | 195   YOUNGS AVE | | | | ROCHESTER | NY | 14606-3845 |
| ROSA GOMEZ | 2805 W RAMONA RD | | | | ALHAMBRA | CA | 91803-3706 |
| ROSA GORBY | 9525 PARK AVE | | | | WINDHAM | OH | 44288-1031 |
| ROSA GRAHAM | 35 GUY RD | | | | PEMBROKE | NC | 28372-8997 |
| ROSA GRAY-TUCKER | 2707 OXFORD AVENUE | | | | DAYTON | OH | 45406-4337 |
| ROSA GRAYSON | 43240 SOUTH HENDERSON AVENUE | | | | PRAIRIEVILLE | LA | 70769-6471 |
| ROSA GREEN | 603 WOOD STREET #603 | | | | ATHENS | TX | 75751 |
| ROSA GRIFFIN | 316 W RANKIN ST | | | | FLINT | MI | 48505-4124 |
| ROSA GUZINSKI | 6910 WOLCOTT HOLLOW RD | | | | ATHENS | PA | 18810-9423 |
| ROSA HALL | 144 DOBSON LN | RT 8 | | | EASLEY | SC | 29640-8876 |
| ROSA HAMILTON | 14318 DOVER AVE | | | | EAST CLEVELAND | OH | 44112-2637 |
| ROSA HAMM | 1639 JOSELIN RD | | | | DAYTON | OH | 45432-3607 |
| ROSA HAMRICK | 206 BIRCHBARK DR | | | | ELYRIA | OH | 44035-8908 |
| ROSA HAYES | 6202 SALLY CT | | | | FLINT | MI | 48505-2527 |
| ROSA HEADRICK | 5938 OLIVE AVE | | | | NORTH RIDGEVILLE | OH | 44039-1832 |
| ROSA HEMPEL | 2263 RIDGEMOOR COURT | | | | BURTON | MI | 48509-1391 |
| ROSA HENDERSON | 2148 CLOVERDALE DR SE | | | | ATLANTA | GA | 30316-2720 |
| ROSA HIGGS | 18112 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1630 |
| ROSA HIGHTOWER | 7746 S MERRILL AVE | | | | CHICAGO | IL | 60649-4112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSA HILL | 515 ROSEDALE CT | | | | DETROIT | MI | 48202-1120 |
| ROSA HIX | 66 HASTINGS AVE | | | | HAMILTON | OH | 45011-4706 |
| ROSA HOLLIDAY | 6261 GREENVIEW PL | | | | BAY CITY | MI | 48706-9353 |
| ROSA HORHN | 16509 INDIANA ST | | | | DETROIT | MI | 48221-2903 |
| ROSA INNERLOHINGER | VIA GIOVANNI FALCONE N.9 | MISANO ADRIATICO 47843 RN | ITALY | | | | |
| ROSA J RIVERA | 705 LAKE LARCH DR | | | | LAKELAND | FL | 33805 |
| ROSA JENKINS | 1424 LYNFORD DR SW | | | | ATLANTA | GA | 30310-3733 |
| ROSA JOHNSON | 3074 WILLIAMS ST | | | | DETROIT | MI | 48216-1053 |
| ROSA JONES | 9604 PINE RIDGE DRIVE EAST | | | | FISHERS | IN | 46038 |
| ROSA JOVANOVIC | 440 MAGIE AVE | | | | ELIZABETH | NJ | 07208-1618 |
| ROSA JR, HARLEY W | 907 WILDWOOD DR | | | | KOKOMO | IN | 46901-1819 |
| ROSA KELLER | 7194 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| ROSA KELLEY | 11948 HARTMAN RD | | | | BROOKVILLE | OH | 45309-9638 |
| ROSA KELLEY | 117 ORIOLE DR | | | | ARLINGTON | TX | 76010-1332 |
| ROSA KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |
| ROSA KIMBOROUGH | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSA KING | 906 ROSEMARY AVE SW | | | | ATLANTA | GA | 30311-2647 |
| ROSA KULHANEK | 9 SOUTH 234 CUMMNOR RD | | | | DOWNERS GROVE | IL | 60516 |
| ROSA L BARBOUR | 4238 E 187TH ST | | | | CLEVELAND | OH | 44122-6961 |
| ROSA L CLAY | 17 N UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| ROSA L FORNVILLE | 6260 GREENWOOD RD APT 604 | | | | SHREVEPORT | LA | 71119-8414 |
| ROSA L GRAY-TUCKER | 2707 OXFORD AVENUE | | | | DAYTON | OH | 45406 |
| ROSA L HOLMES | 901 PALLISTER ST APT 410 | | | | DETROIT | MI | 48202-2680 |
| ROSA L LETTERMAN | 5 HEMLOCK CT S | | | | HOMOSASSA | FL | 34446-5112 |
| ROSA L VAUGHN | 258 SMITH ST | | | | DETROIT | MI | 48202-2818 |
| ROSA L WRIGHT | 44332 BABBLING BROOK TERRACE | APT 302 | | | ASHBURN | VA | 20147 |
| ROSA LAWRENCE | 3611 DIAMONDALE DR W | | | | SAGINAW | MI | 48601-5866 |
| ROSA LEE | 4820 S ROBINS WAY | | | | CHANDLER | AZ | 85249-3024 |
| ROSA LEE | PO BOX 286248 | | | | CHICAGO | IL | 60628-0248 |
| ROSA LEE CHASTINE | 1016 SKYLINE DR | | | | JUNCTION CITY | KS | 66441-4025 |
| ROSA LEE HAYS | 2400 SCARLET LN SE | | | | CONYERS | GA | 30013-2958 |
| ROSA LEECH | 1701 ALBEMARLE RD APT D14 | | | | BROOKLYN | NY | 11226-4607 |
| ROSA LEMOS | 292 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1038 |
| ROSA LETTERMAN | 5 HEMLOCK COURT SMW | | | | HOMOSASSA | FL | 34446 |
| ROSA LUCKEY | 4092 WINDSOR HEIGHTS PL | | | | WHITE PLAINS | MD | 20695-3463 |
| ROSA M BURNETT | 1521 VANDERBILT DR | | | | FLINT | MI | 48503-5246 |
| ROSA M HICKS | 509 CORA ST | | | | FREDERICKSBURG | TX | 78624 |
| ROSA M HOLMES | 396 PARDEE RD | | | | ROCHESTER | NY | 14609-2847 |
| ROSA M IVORY | 1216  EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| ROSA M MARTINEZ | PO BOX 2368 | | | | DEARBORN | MI | 48123-2368 |
| ROSA M PETERS | 2 CORNWALL CROSSING | | | | ROCHESTER | NY | 14624-5007 |
| ROSA M RUDOLPH HILL | PO BOX 210623 | | | | MONTGOMERY | AL | 36121-0623 |
| ROSA M RUDOLPH-HILL | PO BOX 210623 | | | | MONTGOMERY | AL | 36121-0623 |
| ROSA M TEMPLE, PERSONAL REPRESENTATIVE FOR GARLAND E TEMPLE | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROSA M TORRES | 2804 S KOSTNER AVE | | | | CHICAGO | IL | 60623-4220 |
| ROSA MANOS | 5918 SHADY SPRING AVE | | | | BALTIMORE | MD | 21237-2026 |
| ROSA MARIA RICKELS | ECHTERSTR 19 | | | 81479 MUENCHEN GERMANY | | | |
| ROSA MARIA RICKELS | ECHTERSTR. 19 | | | | | | |
| ROSA MARIA RICKELS | ECHTERSTRASSE 19 | | | | MUENCHEN | DE | 81479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSA MARTINEZ | PO BOX 2368 | | | | DEARBORN | MI | 48123-2368 |
| ROSA MASSEY | PO BOX 192 | | | | BLOOMFIELD | MI | 48303-0192 |
| ROSA MC CLOUD | 1255 RAHWAY AVE APT 203 | | | | AVENEL | NJ | 07001-2192 |
| ROSA MCBRIDE | 9281 SUNRISE LN | | | | DAVISON | MI | 48423-8475 |
| ROSA MCDANIEL | 409 N JEFFERSON ST | | | | SPRING HILL | KS | 66083-9140 |
| ROSA MCNALLY | 4701 JOYCE DR | | | | DAYTON | OH | 45439-3123 |
| ROSA MEADE | 19316 HIPPLE AVE | | | | CLEVELAND | OH | 44135-1753 |
| ROSA MEDLOCK | 3085 COUNTY HOME RD | | | | PARIS | TN | 38242-7980 |
| ROSA MIERTA | 2210 AMY ST | | | | BURTON | MI | 48519-1110 |
| ROSA MILLER | 5010 TRAILWOOD LN | | | | WARREN | MI | 48092-2399 |
| ROSA MITCHELL | 7062 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| ROSA MITCHELL | 26332 GRAHAM RD | | | | REDFORD | MI | 48239-3121 |
| ROSA MITCHELL | 2644 S ETHEL ST | | | | DETROIT | MI | 48217-1554 |
| ROSA MOGAVERO | 99 GUINEVERE DR. | | | | ROCHESTER | NY | 14626 |
| ROSA MORALES | 7818 KENTUCKY ST | | | | DEARBORN | MI | 48126-1210 |
| ROSA MORRIS | 70 GOLDEN ROD LN | | | | ROCHESTER | NY | 14623-3647 |
| ROSA MORRIS-ELPERS | 19240 FENWICK LN | | | | EVANSVILLE | IN | 47725-7812 |
| ROSA MOSQUEDA | 5811 N 63RD DR | | | | GLENDALE | AZ | 85301-5607 |
| ROSA MOYE | 3205 N JENNINGS RD | | | | FLINT | MI | 48504-1758 |
| ROSA MULLER | 6522 HILLCROFT DR | | | | FLINT | MI | 48505-2477 |
| ROSA MULLGRAV | PO BOX 292935 | | | | KETTERING | OH | 45429-8935 |
| ROSA NAPIER | R R #1 BOX 79 | | | | SUNMAN | IN | 47041 |
| ROSA NARANJO | 6452 PEAK LN | | | | INDIANAPOLIS | IN | 46214-5903 |
| ROSA NETO | 109 CAMPBELL WAY | | | | TOBYHANNA | PA | 18466-4026 |
| ROSA NEVAREZ | 8126 STANDARD | | | | CENTER LINE | MI | 48015-1362 |
| ROSA NORRIS | 3024 FOX POINTE DR | | | | COLUMBUS | IN | 47203-3229 |
| ROSA NOWAK | 284 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| ROSA OBRIEN | 1424 FAIRLANE DR | | | | ADRIAN | MI | 49221-9404 |
| ROSA OCHOA | PO BOX 608 | | | | SAN JOSE | CA | 95106-0608 |
| ROSA OESCH | 16445 MARVINDALE ST SE | | | | MINERVA | OH | 44657-8526 |
| ROSA OLDS | 106 N GLENWOOD AVE | | | | PONTIAC | MI | 48342-1505 |
| ROSA ONTIVEROZ | # 215 | 3161 DAVENPORT AVENUE | | | SAGINAW | MI | 48602-3413 |
| ROSA P BLUNT | 166   RODNEY AVE | | | | SOMERSET | NJ | 08873-1947 |
| ROSA PARKER | 18695 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2707 |
| ROSA PARKS | 814 LOMITA AVE | | | | FLINT | MI | 48505-3541 |
| ROSA PARKS ELEMENTARY SCHOOL | 3348 CHERRY ST | | | | TOLEDO | OH | 43608-1051 |
| ROSA PARTIN | 321 W 5TH ST | | | | MANSFIELD | OH | 44903-1555 |
| ROSA PATTERSON | PO BOX 151 | | | | LOCKPORT | NY | 14095-0151 |
| ROSA PEREZ | 4508 RANGER AVE | | | | EL MONTE | CA | 91731-1528 |
| ROSA PETRAUSKAS | 14602 CLYDESDALE LN | | | | HOMER GLEN | IL | 60491-9240 |
| ROSA PETTUS | 151 OHIO AVE | | | | MONROE | OH | 45050-1334 |
| ROSA PHILIPPI | 50077 LUDWIG CT | | | | SHELBY TOWNSHIP | MI | 48317-6346 |
| ROSA PHILLIPS | 24960 N SYLBERT DR | | | | REDFORD | MI | 48239-1640 |
| ROSA PITTMAN | 69 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| ROSA PITTS | 492 WALNUT STREET | | | | LOCKPORT | NY | 14094-3112 |
| ROSA PIZZUTO | 13461 BLAISDELL DR | | | | DEWITT | MI | 48820-8682 |
| ROSA POTTER | 715 ARROWHEAD | | | | CHARLOTTE | MI | 48813-8436 |
| ROSA PRATT | 3264 STERLING DR APT 7 | | | | SAGINAW | MI | 48601-4299 |
| ROSA PROVENZA | 65   BARNEY LN | | | | ROCHESTER | NY | 14606-5315 |
| ROSA PULLANO | 166 MANDARIN DR | | | | ROCHESTER | NY | 14626-3857 |
| ROSA R MCNALLY | 4701 JOYCE DR | | | | DAYTON | OH | 45439-3123 |
| ROSA RAMOS | 3650 CRESTVIEW DR | | | | SHREVEPORT | LA | 71119-6526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSA RAMSEY | 104 NANCI LN | | | | GREENEVILLE | TN | 37743-4817 |
| ROSA RIANNA, GABRIELLA URRARO, RAFFAELE | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | | | NOLA (NAPLES) | | 80035 |
| ROSA RIBEIRO | 18 PRINCE PATRIC LN | | | | PALM COAST | FL | 32164-7152 |
| ROSA RICKET | 1305 AVENUE A APT 51 | | | | SOUTH HOUSTON | TX | 77587-3821 |
| ROSA RITCHIE | 206 BRICE ST | | | | NEW LEBANON | OH | 45345-1106 |
| ROSA RIVERA | 215 EAST BIDDLE STREET | | | | JACKSON | MI | 49203-1878 |
| ROSA ROBERT | ROSA, ROBERT | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| ROSA ROBERT F (465605) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROSA ROBERTS | 245 S PADDOCK ST UNIT 43 | | | | PONTIAC | MI | 48342-3182 |
| ROSA ROBERTS | 7518 KELSEYS LN | | | | BALTIMORE | MD | 21237-3709 |
| ROSA ROBINSON | PO BOX 5514 | | | | FLINT | MI | 48505-0514 |
| ROSA ROBINSON | 3156 S ANNABELLE ST | | | | DETROIT | MI | 48217-1104 |
| ROSA ROBINSON | 94 PALMER ST | | | | PONTIAC | MI | 48341-1741 |
| ROSA RODRIGUEZ | 3514 KENDALWOOD DR | | | | LANSING | MI | 48911-2135 |
| ROSA ROLAND | 2183 CHEROKEE VALLEY CIR | | | | LITHONIA | GA | 30058-5365 |
| ROSA ROLPH | PO BOX 233 | | | | NOME | TX | 77629-0233 |
| ROSA ROMERO | 1401 OHIO AVE | | | | LANSING | MI | 48906-4941 |
| ROSA ROSARIO | 9419 BURNAM DR | | | | WEEKI WACHEE | FL | 34613-3404 |
| ROSA ROSS | 137 ARLINGTON DR | | | | BATTLE CREEK | MI | 49037-2609 |
| ROSA ROSS | 3827 DOROTHY ST | | | | HAMTRAMCK | MI | 48211-1542 |
| ROSA RUDOLPH-HILL | PO BOX 210623 | | | | MONTGOMERY | AL | 36121-0623 |
| ROSA RUPP | 13428 PROVIDENCE CT | | | | HARTLAND | MI | 48353-3762 |
| ROSA RYANS | 1410 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| ROSA SANDERS | 11409 ITASCA AVE | | | | CLEVELAND | OH | 44106-1354 |
| ROSA SANTOS | 6658 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| ROSA SAPLA | 20652 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-1911 |
| ROSA SCOTT-SIMMONS | 14 GREEN ST | | | | BETHLEHEM | PA | 18017-7214 |
| ROSA SEGURA | 10 HILL PL | | | | WENTZVILLE | MO | 63385-4813 |
| ROSA SERVEN | 1028 PAUL STREET | | | | MOUNT MORRIS | MI | 48458-1123 |
| ROSA SESSA | 10 GEORGIAN LN APT D | | | | WILLIAMSVILLE | NY | 14221-2191 |
| ROSA SHERROD | 221 CORTLAND ST | | | | HIGHLAND PARK | MI | 48203-3432 |
| ROSA SHORT | 1188 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2385 |
| ROSA SHORTERS | 45935 BONAVENTURE DRIVE | | | | MACOMB | MI | 48044-6021 |
| ROSA SIMMONS | 7769 BLACKTHORN DR | | | | INDIANAPOLIS | IN | 46236-6512 |
| ROSA SMITH | 2655 ELMHURST ST | | | | DETROIT | MI | 48206-1101 |
| ROSA STEELE | 777 HOWELL RD | | | | TARBORO | NC | 27886-8074 |
| ROSA STEWART | 13534 BONILLA LN | | | | HOUSTON | TX | 77083-5149 |
| ROSA SUMMERS | 10303 ADAMS AVE | | | | CLEVELAND | OH | 44108-3214 |
| ROSA SWEET | 313 BUCKEYE RD | | | | HURON | OH | 44839-1240 |
| ROSA T AYALA | 1065 BLUE HORIZON DR | | | | DELTONA | FL | 32725-3603 |
| ROSA TAPIA | 8000 VAN NUYS BLVD | | | | VAN NUYS | CA | 91402-6083 |
| ROSA TAPSCOTT | 237 S ROBINSON RD | | | | FALKVILLE | AL | 35622-6952 |
| ROSA TATMAN | 2715 MAYFIELD DR | | | | TALBOTT | TN | 37877-3219 |
| ROSA TEJEDA | 627 HOLLISTER ST | | | | SAN FERNANDO | CA | 91340-3712 |
| ROSA THOMAS | 514 CATALINA AVE | | | | YOUNGSTOWN | OH | 44504-1412 |
| ROSA THOMAS | 1661 HANGING ROCK RD | | | | BOILING SPRINGS | SC | 29316-8446 |
| ROSA THOMPSON | 2901 NEELEY ST | | | | BATESVILLE | AR | 72501-6223 |
| ROSA THOMPSON | 532 CANTERBURY LN | | | | BOSSIER CITY | LA | 71111-8153 |
| ROSA TOLES | 2668 BRIER ST SE | | | | WARREN | OH | 44484-5205 |
| ROSA TORRES | 2804 S KOSTNER AVE | | | | CHICAGO | IL | 60623-4220 |
| ROSA TORRES | 3545 W 58TH ST | | | | CHICAGO | IL | 60629-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSA UBILES | PO BOX 1406 | | | | LOCKPORT | NY | 14095-1406 |
| ROSA V NEGRON | 28814 N 20TH LANE UNIT 27 | | | | PHOENIX | AZ | 85085 |
| ROSA V PATTERSON | PO BOX 151 | | | | LOCKPORT | NY | 14095-0151 |
| ROSA VALDEZ | 241 50TH ST SW | | | | GRAND RAPIDS | MI | 49548-5624 |
| ROSA VANNESS | 820 WATT AVE | | | | SACRAMENTO | CA | 95864-5058 |
| ROSA VIGON | PO BOX 513 | | | | MCALLEN | TX | 78505-0513 |
| ROSA VISCONTI | 479 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1919 |
| ROSA VISCONTI | 95 GRANADA CIR | | | | ROCHESTER | NY | 14609-1954 |
| ROSA VISCONTI | 95 GRANADA CIRCLE | | | | ROCHESTER | NY | 14609-1954 |
| ROSA VOWELL | 608 RIDGEVIEW DR | | | | CLINTON | TN | 37716-4609 |
| ROSA WARD | 1890 SAWYER RD | | | | KENT | NY | 14477-9718 |
| ROSA WARD | 1037 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| ROSA WARE | 11284 WOODCOCK AVE | | | | PACOIMA | CA | 91331-2345 |
| ROSA WARMACK | 2430 COUNTY ROAD 216 | | | | CLOPTON | AL | 36317-6606 |
| ROSA WEAVER-WEEKS | 291 ANTOINETTE DR | | | | ROCHESTER HILLS | MI | 48309-1113 |
| ROSA WEST | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROSA WHITE | 724 S 25TH ST | | | | SAGINAW | MI | 48601-6520 |
| ROSA WICKER | PO BOX 1386 | | | | FT LAUDERDALE | FL | 33302-1386 |
| ROSA WIEDERER | 1224 FOXGLOVE LN | | | | WEST CHESTER | PA | 19380-5837 |
| ROSA WILBURN | 9111 DAYTON GREENVILLE PIKE | | | | BROOKVILLE | OH | 45309-9229 |
| ROSA WILLIAMS | 400 FULLER ST APT 2 | | | | CLIO | MI | 48420-1249 |
| ROSA WILLIAMS | 4707 AVATAR LN | | | | OWINGS MILLS | MD | 21117-7401 |
| ROSA WINCHESTER | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| ROSA WOODEN | 1135 POMANDER PL | | | | INDIANAPOLIS | IN | 46208-4158 |
| ROSA WOODHOUSE | 325 S 29TH ST | | | | SAGINAW | MI | 48601-6345 |
| ROSA WRIGHT | KOESTER PAVILION | 3232 N | | | TROY | OH | 45373 |
| ROSA WRIGHT | 917 CORNELL AVE | | | | CLERMONT | FL | 34711-8210 |
| ROSA YOUNG | 301 BURTON STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49507-3045 |
| ROSA, ADELBERTO | PO BOX 1789 | | | | CEIBA | PR | 00735-1789 |
| ROSA, ADELLE | 760 SCOTT DR | | | | HIGHLAND | MI | 48356-2950 |
| ROSA, ADELLE A | 760 SCOTT DR | | | | HIGHLAND | MI | 48356-2950 |
| ROSA, ALLEN J | 33046 BOCK ST | | | | GARDEN CITY | MI | 48135-1131 |
| ROSA, CARLOS | 64 ASH ST | | | | CARTERET | NJ | 07008-1904 |
| ROSA, CARLOS | 33 ELDORADO PL | | | | WEEHAWKEN | NJ | 07086-7004 |
| ROSA, CARMAN | 5469 ARPANA DRIVE | | | | ORLANDO | FL | 32839-7337 |
| ROSA, CARMAN | 5469 ARPANA DR | | | | ORLANDO | FL | 32839-7337 |
| ROSA, CHARLES H | 1674 FAIR OAK DR | | | | ROCHESTER HILLS | MI | 48309-2506 |
| ROSA, CLARINA | 4192 FAIRGROUNDS RD | | | | ATWATER | OH | 44201-9124 |
| ROSA, DENNIS F | 56 OLD FARM RD | | | | LITCHFIELD | CT | 06759-3807 |
| ROSA, EDITH | 24302 BRIONES DRIVE | | | | LAGUNA NIGUEL | CA | 92677-4078 |
| ROSA, ETHEL M | 5225 W COLDWATER RD | | | | FLINT | MI | 48504-1025 |
| ROSA, FELICITA | 3334 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3503 |
| ROSA, FELIX | PO BOX 1406 | | | | NAGUABO | PR | 00718-1406 |
| ROSA, FLORENCE M | 1617 EBERLY ST | | | | FLINT | MI | 48532 |
| ROSA, FLORENCE M | 1617 EBERLY ROAD | | | | FLINT | MI | 48532-4543 |
| ROSA, GEORGE D | 6061 CARPENTER RD | | | | FLUSHING | MI | 48433-9020 |
| ROSA, J D | 5401 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3753 |
| ROSA, J DAVID | 5401 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3753 |
| ROSA, JOHN M | P0 BOX 4066 | | | | AUSTINTOWN | OH | 44515 |
| ROSA, JOHN R | 7305 ELMLAND AVE | | | | POLAND | OH | 44514-2620 |
| ROSA, JORGE | PMB 111 BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| ROSA, JOSEPH | 7718 ISLAND CLUB ROAD | | | | INDIANAPOLIS | IN | 46214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSA, JUAN | PO BOX 30924 | | | | CLEVELAND | OH | 44130-0913 |
| ROSA, KENNETH L | 4384 BECKETT PL | | | | SAGINAW | MI | 48603-2004 |
| ROSA, LARRY L | 1649 QUAKER LN | | | | SEBASTIAN | FL | 32958-6065 |
| ROSA, LEONARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROSA, MANUEL E | 1353 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |
| ROSA, MARIA Y | 1323 DIFFORD DR | | | | NILES | OH | 44446-2829 |
| ROSA, MARIAN D | 1109 PLETT ROAD | | | | CADILLAC | MI | 49601-1211 |
| ROSA, MARY CATHERINE | 6454 LAKEVIEW LN | | | | BRIGHTON | MI | 48114 |
| ROSA, MICHAEL W | 3711 SOUTH 1100 EAST | | | | GREENTOWN | IN | 46936-9411 |
| ROSA, MICHAEL W | 5470 POTTER RD | | | | BURTON | MI | 48509-1346 |
| ROSA, MICHELE | 9 OAKBROOK LN | | | | SPENCERPORT | NY | 14559-9606 |
| ROSA, NANCY M | PO BOX 1789 | | | | CEIBA | PR | 00735-1789 |
| ROSA, NORMAN G | 2545 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-8938 |
| ROSA, OSCAR | 1218 EVERGREEN AVE APT 4B | | | | BRONX | NY | 10472-2355 |
| ROSA, PATRICK J | 7130 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| ROSA, PATRICK JAMES | 7130 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| ROSA, PAUL A | 135 JOE HALL RD | | | | BEAVER FALLS | PA | 15010 |
| ROSA, PAULA | PO BOX 1044 | | | | LUQUILLO | PR | 00773-1044 |
| ROSA, RICHARD C | 2898 HEMMETER RD | | | | SAGINAW | MI | 48603-3025 |
| ROSA, ROBERT F | 1274 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| ROSA, ROBERT F | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROSA, SILVIO | 565 4TH AVE | | | | ELIZABETH | NJ | 07202-3729 |
| ROSA, TERESA | 244 E HUDSON ST | | | | LONG BEACH | NY | 11561-2212 |
| ROSA, THADDEUS J | 3508 N NOTTINGHAM AVE | | | | CHICAGO | IL | 60634-3640 |
| ROSA, TONI A | 5401 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3753 |
| ROSABAL, BERTA | P.O. 219 | | | | TARRYTOWN | NY | 10591-0219 |
| ROSABELL BAUMGARTNER | 3250 S 93RD ST APT 4 | | | | MILWAUKEE | WI | 53227-4376 |
| ROSABELL KEITH | 2500 AUGUSTA BLVD APT 103 | | | | FAIRFIELD | OH | 45014-8627 |
| ROSABELLE BROWN | 604 FALLON AVE | | | | WILMINGTON | DE | 19804-2112 |
| ROSABELLE DREASKY | 3109 BRENTWOOD DR | | | | FLINT | MI | 48503-2339 |
| ROSABELLE HARMON | 176 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4208 |
| ROSABELLE PETTIT | 21850 WICK RD | | | | TAYLOR | MI | 48180-3716 |
| ROSABELLE VERKENNES | 4429 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| ROSACRANS, MARY J | 121 BURT ST | | | | TECUMSEH | MI | 49286-1123 |
| ROSADO JR, HECTOR R | 2725 MORGAN AVE | | | | BRONX | NY | 10469-5520 |
| ROSADO, ALFREDO V | PO BOX 1297 | | | | ANASCO | PR | 00610-1297 |
| ROSADO, ANGEL L | 245 W YALE AVE | | | | PONTIAC | MI | 48340-1867 |
| ROSADO, ANGELA | 1631 MARSHBANK DRIVE | | | | PONTIAC | MI | 48340-1074 |
| ROSADO, ARTURO | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| ROSADO, ASAEL C | 403 STONEBROOKE DR | | | | AUBURN | GA | 30011-3431 |
| ROSADO, AURELIO | 14124 ADOREE ST | | | | LA MIRADA | CA | 90638-1901 |
| ROSADO, CARMEN R | PO BOX 13 | | | | CRYSTAL SPRINGS | FL | 33524-0013 |
| ROSADO, CARMEN R | P O BOX 13 | | | | CRYSTAL SPRINGS | FL | 33524-0013 |
| ROSADO, DANIEL | 1043 S LAPEER RD | | | | LAPER | MI | 48446-3038 |
| ROSADO, DANIEL | 152 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| ROSADO, DAVID | AG3 URB LA MARGARITA | | | | SALINAS | PR | 00751-2715 |
| ROSADO, DAVID | URB-LA MARGARITA | CALLEA G-3 | | | SALINAS | PR | 00751 |
| ROSADO, ELIUD | A20 CALLE A | | | | SALINAS | PR | 00751-2838 |
| ROSADO, ELIUD | 2204 MAXIMILIAN AVENUE | | | | SPRING HILL | FL | 34609-5072 |
| ROSADO, FRANCISCO J | APT 115 | 3700 SUNTREE COURT | | | ARLINGTON | TX | 76014-4208 |
| ROSADO, FRANCISCO J. | APT 115 | 3700 SUNTREE COURT | | | ARLINGTON | TX | 76014-4208 |
| ROSADO, FREDES V | 8764 HAMPDEN DRIVE | | | | TAMPA | FL | 33626-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSADO, GILBERTO | 717 URB VILL GRILL 2144 AVE | LAS A #2 | | | PONCE | PR | 00717 |
| ROSADO, GILBERTO | 3277 PARKSIDE PL | | | | BRONX | NY | 10467-4009 |
| ROSADO, ISRAEL | 81 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1869 |
| ROSADO, JAVIER E | 9809 FLAG STONE PL | | | | FORT WAYNE | IN | 46804-5977 |
| ROSADO, JAVIER E. | 9809 FLAG STONE PL | | | | FORT WAYNE | IN | 46804-5977 |
| ROSADO, JOSE F | 6811 SW 159TH PL | | | | MIAMI | FL | 33193-3631 |
| ROSADO, JUAN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| ROSADO, JULIO M | PO BOX 534 | | | | NEWTON FALLS | OH | 44444-0534 |
| ROSADO, LOUIS M | PO BOX 164 | | | | LOCKPORT | NY | 14095-0164 |
| ROSADO, MARCELINO | 10709 ESTATES DEL SOL DR | | | | RIVERVIEW | FL | 33579-7727 |
| ROSADO, MARCELINO | 10709 ESTATE DEL SOL DR | | | | RIVERVIEW | FL | 33569-7727 |
| ROSADO, MARIA P | 152 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| ROSADO, NILSA I | 600 4TH AVE | | | | PONTIAC | MI | 48340 |
| ROSADO, PEDRO | 172 VALLEY ST | | | | SLEEPY HOLLOW | NY | 10591-2726 |
| ROSADO, RAMON | 806 VALLEY HILL DR | | | | BRANDON | FL | 33510-3550 |
| ROSADO, RAMON | 13 S MIDLAND DR | | | | PONTIAC | MI | 48342-2961 |
| ROSADO, RICHARD J | 3963 HOUSEL DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9206 |
| ROSADO, RITA A | PO BOX 1286 | | | | MOCA | PR | 00676-1286 |
| ROSADO, RODRIGO | 8615 BROADWAY APT 3-F | GRANDVIEW TOWERS | | | ELMHURST | NY | 11373-5829 |
| ROSADO, ROOSEVELT | | | | | | | |
| ROSADO, ROSEMARY | 288 FELLER DR | | | | CENTRAL ISLIP | NY | 11722-1214 |
| ROSADO, RUBEN J | 285 CRESTMOUNT AVE APT 343 | | | | TONAWANDA | NY | 14150-6335 |
| ROSADO, THERESA M | 489 PARK DR | | | | CAMPBELL | OH | 44405-1229 |
| ROSADO, WANDA | 6730 161ST ST APT 4C | | | | FRESH MEADOWS | NY | 11365 |
| ROSAETTA FIELDS | 1501 E LOGAN AVE | | | | EMPORIA | KS | 66801-6825 |
| ROSAIRE LA PORTE | 312 PINNACLE DR | | | | OMER | MI | 48749-9736 |
| ROSALA, PHYLLIS L | 15842 PIKE BLVD | | | | BROOK PARK | OH | 44142-2246 |
| ROSALBA CHAKUR | 28815 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2473 |
| ROSALBA DE LA GARZA | 6404 S RIVERA ST | | | | PHARR | TX | 78577-9084 |
| ROSALBA GUARINO | 6 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| ROSALBA H HUCKABY | 3521 OLYMPIC DR | | | | GREEN COVE SPRINGS | FL | 32043 |
| ROSALBA RODRIGUEZ | 654 N CHERRY ST | | | | BANNING | CA | 92220-2702 |
| ROSALEA JEFFERS | 2690 DONORA AVE NE | | | | WARREN | OH | 44483-2506 |
| ROSALEA MENDYK | 435 W SCHLEIER ST APT 2 | | | | FRANKENMUTH | MI | 48734-1064 |
| ROSALEE ANSELMO | PO BOX 320262 | | | | FLINT | MI | 48532-0005 |
| ROSALEE ELDERS | 5333 HURRYVILLE RD | | | | FARMINGTON | MO | 63640-7207 |
| ROSALEE FOSTER | 2940 MORAINE AVE | | | | DAYTON | OH | 45406-4333 |
| ROSALEE GREEN | 3388 W 20TH AVE | | | | GARY | IN | 46404-2631 |
| ROSALEE HILL | 2251 KANSAS AVE | | | | SAGINAW | MI | 48601-5530 |
| ROSALEE J KIS | 207 ROBERTS ST | | | | NILES | OH | 44446 |
| ROSALEE JACKSON | 1615 W GENESEE ST | | | | FLINT | MI | 48504-3822 |
| ROSALEE JOHNSON | 7447 TOWNSHIP ROAD 235 | | | | MANSFIELD | OH | 44904-9670 |
| ROSALEE KROES | 3632 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49525-9500 |
| ROSALEE MASSEY | 270 HOMINY HILL RD | | | | FAUBUSH | KY | 42544-6511 |
| ROSALEE MATTHEWS | 518 QUEEN ST | | | | WESTBURY | NY | 11590-1339 |
| ROSALEE MAYLE | 64 ROMAINE AVE | | | | YOUNGSTOWN | OH | 44512-3301 |
| ROSALEE MCCLURE | 3530 POPLAR LN | | | | GREENVILLE | OH | 45331-3039 |
| ROSALEE MINOR | 1813 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| ROSALEE NORD | 2705 FILLMORE LN | | | | DAVENPORT | IA | 52804-1713 |
| ROSALEE PREWETT | 300 LAKE AVE NE UNIT 124 | | | | LARGO | FL | 33771-6607 |
| ROSALEE RAMBUS | 19780 BELAND ST | | | | DETROIT | MI | 48234-3530 |
| ROSALEE RICHER | 42 PECAN AVE | | | | CEDAR SPRINGS | MI | 49319-9671 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALEE STEPP | 4833 BARNHART AVE | | | | DAYTON | OH | 45432-3305 |
| ROSALEE STROUSE | 4926 WHITE SPRINGS RD | | | | SPENCER | IN | 47460-6487 |
| ROSALEE TOBIAS | 17620 COUNTY ROAD 19 | | | | NEW BAVARIA | OH | 43548 |
| ROSALEE WILLIAMS | 22751 CHESTNUT LN | | | | GOSHEN | IN | 46528-8826 |
| ROSALEEN A DURITSA | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514 |
| ROSALEEN DURITSA | 2018 BISHOP WOODS CT | | | | POLAND | OH | 44514-3662 |
| ROSALEEN HERBIN | 4191 MCCARTY RD PINE GLEN APT 18 | | | | SAGINAW | MI | 48603 |
| ROSALENA HART | 3863 BURNS ST | | | | DETROIT | MI | 48214-1272 |
| ROSALENE SANDS | 2115 S JAVINE AVE | | | | SKIATOOK | OK | 74070-3518 |
| ROSALENE WIGGINS | 1477 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4849 |
| ROSALES BARBARA | ROSALES, BARBARA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ROSALES JR, JESSE A | 5769 ROSEBROOK DR | | | | TROY | MI | 48085-3828 |
| ROSALES JR., DOMINGO | 28W570 LAUREL DR | | | | NAPERVILLE | IL | 60564-9503 |
| ROSALES JR., DOMINGO | 28 W 570 LAUREL DR | | | | NAPERVILLE | IL | 60564 |
| ROSALES LESLEY | ROSALES, LESLEY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ROSALES MARIA | ROSALES, MARIA | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ROSALES SANTIAGO (ESTATE OF) (653723) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ROSALES, ALFREDO A | 1922 NEW YORK AVE | | | | LANSING | MI | 48906-4656 |
| ROSALES, ANTONIO A | 3638 TWILIGHT LN | | | | LANSING | MI | 48906-9343 |
| ROSALES, ARTURO | 2404 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3560 |
| ROSALES, BARBARA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| ROSALES, CARINA | 1647 1/2 F ST | | | | SPARKS | NV | 89431-2897 |
| ROSALES, CARMELA | 28W570 LAUREL DR | | | | NAPERVILLE | IL | 60564-9503 |
| ROSALES, CELIA M | 1495 ISTRICE RD | | | | SPARKS | NV | 89436-8652 |
| ROSALES, CONRAD | 3842 E CLOVIS AVE | | | | MESA | AZ | 85206-1851 |
| ROSALES, DAVID R | 401 W JOHNSON ST 1 | | | | SAGINAW | MI | 48604 |
| ROSALES, DIANA | | | | | | | |
| ROSALES, DOLORES A | 1570 E WEBB RD | | | | DE WITT | MI | 48820-8363 |
| ROSALES, DORA H | 5414 CARLSON ST | | | | WICHITA FALLS | TX | 76302-5137 |
| ROSALES, EDWIN A | 333 S J ST APT A | | | | LOMPOC | CA | 93436-7287 |
| ROSALES, FATIMA | GREENE BROILLET TAYLOR WHEELER & PANISH | 100 WILSHIRE BLVD STE 2100 | | | SANTA MONICA | CA | 90401-1162 |
| ROSALES, FELICITAS | 15632 FAIRFORD AVE | | | | NORWALK | CA | 90650-6251 |
| ROSALES, FRANCISCO | 4907 COLE RD | | | | SAGINAW | MI | 48601-9363 |
| ROSALES, GUADALUPE | 1705 KANSAS AVE | | | | SAGINAW | MI | 48601-5215 |
| ROSALES, GUADALUPE | 1705 KANSAS | | | | SAGINAW | MI | 48601-5215 |
| ROSALES, JESUS A | 1424 BEACH DR | | | | LAKE ORION | MI | 48360-1208 |
| ROSALES, JOE J | 10834 OLCESE RD | | | | BAKERSFIELD | CA | 93308-9608 |
| ROSALES, JUAN R | 1704 OLD ORCHARD RD | | | | ROCKFORD | IL | 61107-1224 |
| ROSALES, JULIO | 5602 CARY GRANT DR | | | | SAN ANTONIO | TX | 78240-2422 |
| ROSALES, LEONARDO | 307 E 116TH ST | | | | CHICAGO | IL | 60628-5601 |
| ROSALES, LIDIA | | | | | | | |
| ROSALES, MANUEL | 3910 KELLER RD | | | | HOLT | MI | 48842-1824 |
| ROSALES, MANUEL | 15632 FAIRFORD AVE | | | | NORWALK | CA | 90650-6251 |
| ROSALES, MARIA | 418 CLOVERDALE LN | | | | GARLAND | TX | 75043-2906 |
| ROSALES, MARIA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ROSALES, MARY A | 1301 WOODLANE DR | | | | ALPENA | MI | 49707 |
| ROSALES, NATI C | 3874 PEAR ST | | | | SAGINAW | MI | 48601-5564 |
| ROSALES, OSCAR | 16039 DUBESOR ST | | | | LA PUENTE | CA | 91744-1317 |
| ROSALES, PATRICIA J | 1424 BEACH DRIVE | | | | LAKE ORION | MI | 48360-1208 |
| ROSALES, PATRICIA J | 1424 BEACH DR | | | | LAKE ORION | MI | 48360-1208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALES, RACHEL | 2115 WILKINS | | | | SAGINAW | MI | 48601 |
| ROSALES, RAMON IVAN | 812 HONEY DEW LANE | | | | FORT WORTH | TX | 76120-1368 |
| ROSALES, RAUL | 3889 N BLAZINGSTAR WAY | | | | BEVERLY HILLS | FL | 34465-3390 |
| ROSALES, RAY F | 1894 COMMONWEALTH AVE | | | | AUBURN HILLS | MI | 48326-2608 |
| ROSALES, RAYMOND | 1719 GREEN ST | | | | SAGINAW | MI | 48602-1102 |
| ROSALES, ROBERT R | 20070 HAHN BEACH DR | | | | EVART | MI | 49631-9655 |
| ROSALES, SALVADOR | 21802 W 52ND ST | | | | SHAWNEE | KS | 66226-2859 |
| ROSALES, SAMUEL | 7184 DEERTRACK DR | | | | YPSILANTI | MI | 48197-9595 |
| ROSALES, SANTIAGO | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ROSALES, SHIRLEY A | 10428 SOUTH KEATING | | | | OAK LAWN | IL | 60453-4744 |
| ROSALEZ JR, MIGUEL | 306 ELMWOOD AVE | | | | ALMA | MI | 48801-2636 |
| ROSALEZ, GILBERTO | 13176 KAY ST | | | | PAULDING | OH | 45879-8890 |
| ROSALEZ, MICHAEL R | 987 N ORTONVILLE RD M-15 | | | | ORTONVILLE | MI | 48462 |
| ROSALEZ, NANCY J | 13176 KAY ST | | | | PAULDING | OH | 45879-8890 |
| ROSALEZ, RICHARD E | 7153  BAY  POINT  CT | | | | INDIANAPOLIS | IN | 46214-1380 |
| ROSALEZ, RODOLFO | 1691 W BURT RD | | | | MONTROSE | MI | 48457-9311 |
| ROSALEZ, ROGER | 2200 IOWA AVE | | | | SAGINAW | MI | 48601-5523 |
| ROSALIA FUSCO | 2506 RETUNDA PKWY | | | | CAPE CORAL | FL | 33904-2883 |
| ROSALIA GAWEL | 22631 HILL ST | | | | WARREN | MI | 48091-5202 |
| ROSALIA GENOVESE | 6396 WHIPPOORWILL WAY | | | | LAS VEGAS | NV | 89103-2129 |
| ROSALIA HOFFSCHMID | 4026 SARATOGA DR | | | | JANESVILLE | WI | 53546-1439 |
| ROSALIA ILNICKI | 1374 DIANA AVE | | | | MADISON HEIGHTS | MI | 48071-2917 |
| ROSALIA LICATA | 1160 SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3513 |
| ROSALIA LICATA | 1160  SPENCERPORT RD | | | | ROCHESTER | NY | 14606-3513 |
| ROSALIA LOBELLO | 192 MASON AVE | | | | ROCHESTER | NY | 14626-3355 |
| ROSALIA MARUNA | 2104 N HARMONY DR | | | | JANESVILLE | WI | 53545-0520 |
| ROSALIA MATULA | 5226 PARKHURST DR | | | | SHEFFIELD VILLAGE | OH | 44054-2958 |
| ROSALIA MENDOZA | PO BOX 1940 | | | | VEGA BAJA | PR | 00694-1940 |
| ROSALIA MONTANEZ | 1655 W AJO WAY | PLAZA DEL SOL LTD | | | TUCSON | AZ | 85713-6680 |
| ROSALIA PALLA | 115 HARMONY AVE | | | | LAWRENCEVILLE | NJ | 08648-4321 |
| ROSALIA PITINGARO | 50668 SHENANDOAH DR | | | | MACOMB | MI | 48044-1349 |
| ROSALIA ROTH | 3444 HENRIETTA HARTFORD ROAD | | | | MT PLEASANT | SC | 29466-6983 |
| ROSALIA S MOLHO TRAD IRA | DR. ROSALIA MOLHO | 569 FENLON BLVD | | | CLIFTON | NJ | 07014 |
| ROSALIA SCHLEGEL | 100 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| ROSALIA VECCHIES | 4155 CALKINS RD | | | | YOUNGSTOWN | NY | 14174-9718 |
| ROSALIA WILSON | 166 JOEL AVE APT B | | | | UNION | MO | 63084-2076 |
| ROSALIA WITUCKI | 9255 N MAGNOLIA AVE SPC 355 | | | | SANTEE | CA | 92071-3172 |
| ROSALIE ACKERMAN | 1757 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| ROSALIE AMATORE | 135 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 |
| ROSALIE AUSTIN | 1326 S MAHONING AVE | | | | ALLIANCE | OH | 44601-3432 |
| ROSALIE B MANUSAKIS | 2734 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150 |
| ROSALIE B SHEDD | 2048  THOMAS RD. S.E. | | | | HUBBARD | OH | 44425-9784 |
| ROSALIE BALLAS | 6658 ELMDALE RD | | | | MIDDLEBRG HTS | OH | 44130-2618 |
| ROSALIE BELT | 207 S FOREST DR | | | | KOKOMO | IN | 46901-5120 |
| ROSALIE BERRY | 1703 S SHERMAN ST | | | | BAY CITY | MI | 48708-4801 |
| ROSALIE BIERLEIN | 2265 SHATTUCK RD | | | | SAGINAW | MI | 48603-3335 |
| ROSALIE BLOOMER | 1513 WALDMAN AVE | | | | FLINT | MI | 48507-1596 |
| ROSALIE BOURTON | 4224 APRIL LN | | | | STERLING HTS | MI | 48310-4406 |
| ROSALIE BRADY | 1901 COURT DONEGAL | | | | MIDDLETOWN | OH | 45042-2919 |
| ROSALIE BROUSSEAU | PO BOX 16103 | | | | LANSING | MI | 48901-6103 |
| ROSALIE BROWN | 1329 DUNDEE DR | | | | GLADWIN | MI | 48624-8627 |
| ROSALIE C BROUSSEAU | PO BOX 16103 | | | | LANSING | MI | 48901-6103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALIE CADY | 4730 BEE RIDGE RD APT 159 | | | | SARASOTA | FL | 34233-1404 |
| ROSALIE CALVERT | 103 WHIPPLE AVE | | | | ELIZABETH CITY | NC | 27909-3386 |
| ROSALIE CAMPOS | 15604 E 42ND ST PLACE | | | | INDEPENDENCE | MO | 64055 |
| ROSALIE CATLIN | PO BOX 165 | | | | RED CREEK | NY | 13143-0165 |
| ROSALIE CECIL | 917 MISSION RD | | | | HARRISONVILLE | MO | 64701-2961 |
| ROSALIE CHANCE | 512 UNION ST | | | | TRENTON | NJ | 08611-2800 |
| ROSALIE CLAFFEY | 3074 MUSKET RIDGE DR | | | | COLUMBUS | OH | 43223-3513 |
| ROSALIE COMBINE | 104 TURNBERRY CT NE | | | | WARREN | OH | 44484-5537 |
| ROSALIE CORY | 3358 LONG ST | | | | BURTON | MI | 48519-1559 |
| ROSALIE COUSINS | 12350 N CENTER RD | | | | CLIO | MI | 48420-9132 |
| ROSALIE CRAWFORD | 771 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| ROSALIE CROFOOT | 420 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| ROSALIE CULPEPPER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSALIE D CREWS | 11 E MOORE ST | | | | STATESBORO | GA | 30458 |
| ROSALIE D ISCHO | 4427 MOREFIELD RD | | | | HERMITTAGE | PA | 16148 |
| ROSALIE D PERRY | 1460 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| ROSALIE D UTTARO | 61 NORMANDALE DRIVE | | | | ROCHESTER | NY | 14624-1715 |
| ROSALIE DAVIDSON | 1501 SUQUA ROAD | | | | ROCKFIELD | KY | 42274 |
| ROSALIE DAVIS | 2330 SMITH RD | | | | AKRON | OH | 44333-2927 |
| ROSALIE DAVIS | 3405 S TOMAHAWK RD LOT 208 | | | | APACHE JUNCTION | AZ | 85219-9182 |
| ROSALIE DI STEFANO | 41 KARNES ST | | | | ROCHESTER | NY | 14606-2413 |
| ROSALIE E STYER | 610 GLENDALE AVE | | | | TILTON | IL | 61833-7940 |
| ROSALIE EAVENSON | 685 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9326 |
| ROSALIE ERDMANN | 3820 S OAKBROOK DR | | | | GREENFIELD | WI | 53228-1364 |
| ROSALIE FANALE | 3418 ALBAWAY | | | | DEERFIELD BEACH | FL | 33442 |
| ROSALIE FANALE | 3418 ALBA WAY | | | | DEERFIELD BEACH | FL | 33442 |
| ROSALIE FAVEREAUX | PO BOX 413 | | | | CARY | NC | 27512-0413 |
| ROSALIE FLANNERY | 8400 S MARYLAND PKWY | APT 1029 | | | LAS VEGAS | NV | 89123-5930 |
| ROSALIE FRAYER | 407 CRANBERRY CT | | | | FREDERICK | MD | 21703-6054 |
| ROSALIE FREE | 5720 SWARTZ RD | | | | KANSAS CITY | KS | 66106-1546 |
| ROSALIE FREEMAN | 3105 PARADISE DR | | | | ANDERSON | IN | 46011-2049 |
| ROSALIE G BERRY | 1703 S SHERMAN ST | | | | BAY CITY | MI | 48708-4801 |
| ROSALIE G FUSCO | 1150 8TH AVE SW #2922 | | | | LARGO | FL | 33770 |
| ROSALIE G HIPKINS | 9462 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| ROSALIE G HIPKINS | 3462 GARDNER BARCLAY RD | | | | FARMDALE | OH | 44417-9769 |
| ROSALIE GARZA | 1830 W 16TH ST | | | | MARION | IN | 46953-1461 |
| ROSALIE GILLESPIE | 4343 ARLINGTON RIDGE BLVD | | | | LEESBURG | FL | 34748-1225 |
| ROSALIE GNIAZDOWSKI | 6 MARY LOU LN | | | | DEPEW | NY | 14043-1918 |
| ROSALIE GONNELLA | 510 CAMELOT DRIVE | | | | BROOKHAVEN | PA | 19015 |
| ROSALIE GREEN | 425 MAJOR ANDRE RD | | | | VIRGINIA BEACH | VA | 23462-3126 |
| ROSALIE GURSLING | 6411 HAMM RD | | | | LOCKPORT | NY | 14094-6537 |
| ROSALIE HALL | PO BOX 5003 | | | | DEARBORN | MI | 48128-0003 |
| ROSALIE HENSLEY | 206 RED OAK ST | | | | CORBIN | KY | 40701-8769 |
| ROSALIE HILLER | 3924 WOODFIELD DR | | | | SHERMAN OAKS | CA | 91403 |
| ROSALIE HINES | 6329 SE 49TH AVE | | | | PORTLAND | OR | 97206-6912 |
| ROSALIE HIPKINS | 3462 GARDNER BARCLAY ROAD | | | | FARMDALE | OH | 44417-9769 |
| ROSALIE HOGAN | 1886 DALEY DR | | | | REESE | MI | 48757-9231 |
| ROSALIE HOUCHINS | 6205 W MORGAN CIR | | | | WESTLAND | MI | 48185-6972 |
| ROSALIE HUGHES | 7824 ROUTE 305 | | | | BURGHILL | OH | 44404 |
| ROSALIE ISCHO | 4427 MOREFIELD RD | | | | HERMITAGE | PA | 16148-3764 |
| ROSALIE J HALL | PO BOX 5003 | | | | DEARBORN | MI | 48128-0003 |
| ROSALIE JANOSIK | 104 DALE CT | | | | COLUMBIA | TN | 38401-5569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALIE K COMBINE | 104 TURNBERRY CRT | | | | WARREN | OH | 44484-5537 |
| ROSALIE KING | 841 OAKWOOD DR | | | | ELYRIA | OH | 44035-3229 |
| ROSALIE KISH | 3017 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| ROSALIE KLENOSKY | 1 BAY CLUB DR (14X) | | | | BAYSIDE | NY | 11360 |
| ROSALIE KRIVDA | 5525 HIGHWAY 95 | | | | NEW MEADOWS | ID | 83654-5057 |
| ROSALIE L WCISLO | 211 DRESDEN AVE | | | | PONTIAC | MI | 48340-2520 |
| ROSALIE LABOMBARD | G5191 WOOD HAVEN COURT | APT 713 | | | FLINT | MI | 48532 |
| ROSALIE LAUGHNER | 1205 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4387 |
| ROSALIE LEVINE | 1168 E 72ND STREET | | | | BROOKLYN | NY | 11234-5408 |
| ROSALIE LEWIS | 6552 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6616 |
| ROSALIE LI BUTTI | 11 GALWOOD DR | | | | ROCHESTER | NY | 14622-2155 |
| ROSALIE LOPO | PO BOX 1181 | | | | CARSON | WA | 98610-1181 |
| ROSALIE LUBIANETZKI | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| ROSALIE M LUBIANETZKI | 2762 TALL OAK CIR | | | | CORTLAND | OH | 44410-1767 |
| ROSALIE MARTIN | 25555 COUNTRY CLUB BLVD UNIT 11 | | | | NORTH OLMSTED | OH | 44070-4340 |
| ROSALIE MCGINTY | 35 HOLIDAY HL | | | | LEXINGTON | OH | 44904-1105 |
| ROSALIE MILLER | 122 N 114TH ST | | | | APACHE JUNCTION | AZ | 85220-3508 |
| ROSALIE MOORE | 9895 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| ROSALIE MULLINS | 5008 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64118-6047 |
| ROSALIE MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| ROSALIE MYERS, ALCOA, INC. | 201 ISABELLA ST | | | | PITTSBURGH | PA | 15212-5858 |
| ROSALIE OSBORNE | 1209 COLEMAN ST | | | | TALLAHASSEE | FL | 32310-6009 |
| ROSALIE P LI BUTTI | 11 GALWOOD DRIVE | | | | ROCHESTER | NY | 14622 |
| ROSALIE PAPPAGALLO | 111 EAGLE ST | | | | WILLIAMSVILLE | NY | 14221-5523 |
| ROSALIE PASSAGE | 5972 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3030 |
| ROSALIE PERRY | 1450 GRACELAND DR | | | | FAIRBORN | OH | 45324-4374 |
| ROSALIE PHILEBAUM | 977 W VINE ST | | | | ALBANY | IN | 47320-1526 |
| ROSALIE RADEMACHER | 10161 W ISLAND RD | R #1, BOX 108 | | | FOWLER | MI | 48835-9725 |
| ROSALIE REBECCHI | 496 NEW HARWINTON RD | | | | TORRINGTON | CT | 06790-5653 |
| ROSALIE REED | 37622 W SHADY DR | | | | SELBYVILLE | DE | 19975-4215 |
| ROSALIE ROSAS | 11328 ACALA AVE | | | | SAN FERNANDO | CA | 91340-4314 |
| ROSALIE ROSS | 2392 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9216 |
| ROSALIE SALLEE | 9296W-1300N | | | | ELWOOD | IN | 46036 |
| ROSALIE SARY | 329 GREEN LN | | | | EWING | NJ | 08638-1717 |
| ROSALIE SCHOSTICK | 55 PEORIA ST | | | | BUFFALO | NY | 14207-2055 |
| ROSALIE SCUDDER | 5622 PLYMOUTH RD | | | | BALTIMORE | MD | 21214-1530 |
| ROSALIE SEADORF | 2809 64TH ST SW | | | | BYRON CENTER | MI | 49315-8504 |
| ROSALIE SHANGLE | 8948 COUNTRY PARK DR | | | | SPARTA | MI | 49345-9485 |
| ROSALIE SHEDD | 2048 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-9784 |
| ROSALIE SHEW | 409 CURRYER RD | | | | MIDDLETOWN | OH | 45042-3731 |
| ROSALIE SIGMOND | 3505 21ST ST | | | | WYANDOTTE | MI | 48192 |
| ROSALIE SMITH | 4301 PLEASANTVIEW DR | | | | GLADWIN | MI | 48624-9266 |
| ROSALIE SMITH | PO BOX 891225 | | | | OKLAHOMA CITY | OK | 73189-1225 |
| ROSALIE STEELE | 8634 ESPER ST | | | | DETROIT | MI | 48204-3180 |
| ROSALIE STEELE | 1608 LEE LN | | | | PLEASANT HILL | MO | 64080-1104 |
| ROSALIE STEWARD | 3114 W ALTO RD | | | | KOKOMO | IN | 46902-4687 |
| ROSALIE STOCK | 15257 US 83 EXPY LOT 99 | | | | HARLINGEN | TX | 78552-4761 |
| ROSALIE STOUT-HARPER | PO BOX 137 | | | | HOWARD CITY | MI | 49329-0137 |
| ROSALIE STUMM | 2465 E DODGE RD | | | | CLIO | MI | 48420-9748 |
| ROSALIE STUMPF | 6420 WOODWIND DR | | | | INDIANAPOLIS | IN | 46217-3873 |
| ROSALIE STYER | 610 GLENDALE AVE | | | | TILTON | IL | 61833-7940 |
| ROSALIE T HUGHES | 7824  ROUTE 305 | | | | BURGHILL | OH | 44404-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALIE T WERTH | 1931 LAKEVILLE ROAD | | | | AVON | NY | 14414 |
| ROSALIE THOMPSON | 1775 WHITEHALL FOREST CT SE | | | | ATLANTA | GA | 30316-4843 |
| ROSALIE TORRANCE | 101 E DALE ST | | | | SYRACUSE | NY | 13206-2017 |
| ROSALIE TRAVIS | 860 CAIN RD | | | | MOUNT AIRY | NC | 27030-7451 |
| ROSALIE TUFARO | 4290 SELKIRK AVE | | | | YOUNGSTOWN | OH | 44511-1049 |
| ROSALIE VAWTER | 5249 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1460 |
| ROSALIE VERGA | 1906 BRUCE LN | | | | GRAND ISLAND | NY | 14072-2602 |
| ROSALIE WALSTED | W13200 SHADY GLEN RD | | | | HIXTON | WI | 54635-8729 |
| ROSALIE WATHEN | 31 SIERRA VISTA ST | | | | NOKOMIS | FL | 34275-1537 |
| ROSALIE WEBER | 2449 S 63RD ST | | | | WEST ALLIS | WI | 53219-2004 |
| ROSALIE WHEATLEY | 1571 WALNUT RIDGE CIR | | | | CANTON | MI | 48187-3720 |
| ROSALIE WHEELER | 5753 SAINT ELMO AVE | | | | CINCINNATI | OH | 45224-3019 |
| ROSALIE WIGGINS | 9105 RIGGS LN APT B | | | | OVERLAND PARK | KS | 66212-1318 |
| ROSALIE YANCEY | 2824 OBERLIN AVE | | | | LORAIN | OH | 44052-4559 |
| ROSALIE YOUNG | 6375 PALMETTO DR | | | | FAIRFIELD | OH | 45014-4913 |
| ROSALIE ZAVODSKY | 128 HALGREN CRES | | | | HAVERSTRAW | NY | 10927-1070 |
| ROSALIE ZULLO | 4101 MAGEE LN | | | | CORPUS CHRISTI | TX | 78410-4126 |
| ROSALIEA CORTRIGHT | 5651 S STINE RD | | | | OLIVET | MI | 49076-9656 |
| ROSALIK JR, MARTIN E | 3987 ORION RD | | | | OAKLAND | MI | 48363-3049 |
| ROSALIK, BERNARD S | 4100 N TORTOLITA RD | | | | TUCSON | AZ | 85745-9517 |
| ROSALIK, GRETCHEN A | 4181 CAMBRIDGE CRESCENT DR | | | | TROY | MI | 48085-3601 |
| ROSALIN GEARS | 2700 FOXFIRE LN | | | | FINDLAY | OH | 45840-7190 |
| ROSALINA BLISS | 65 MONTICELLO PL | | | | BUFFALO | NY | 14214-2713 |
| ROSALINA C CAROSELLI | 1587  ROOSEVELT | | | | NILES | OH | 44446 |
| ROSALINA CAROSELLI | 1587 ROOSEVELT AVE | | | | NILES | OH | 44446-4105 |
| ROSALINA JOHNSON | 1791 KENILWOOD WAY | | | | BOWLING GREEN | KY | 42104-4778 |
| ROSALINA LANDEFELD | 5220 W MALIBU CT | | | | MCHENRY | IL | 60050-5187 |
| ROSALINA ROMAN | 2228 CONDOR ST | | | | GRAND PRAIRIE | TX | 75052-2280 |
| ROSALIND AMIR | 1407 HEATHERS MIST AVENUE | | | | CHARLOTTE | NC | 28213-5216 |
| ROSALIND AMOS | 739 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1535 |
| ROSALIND AUSSENBERG | 50 BISCAYNE 2113 | | | | ATLANTA | GA | 30309 |
| ROSALIND B BUTLER | 1101 E GRAND BLVD | | | | FLINT | MI | 48505-1505 |
| ROSALIND BOARD | 31235 VALENCIA AVE | | | | TAVARES | FL | 32778-3544 |
| ROSALIND BOYD | 431 VILLA MEADOWS DR UNIT 196 | | | | AVON | IN | 46123-6942 |
| ROSALIND BRICE | 556 RAINTREE PL APT B | | | | ENGLEWOOD | OH | 45322-2694 |
| ROSALIND BRIDGFORTH | 18031 TEPPERT ST | | | | DETROIT | MI | 48234-3858 |
| ROSALIND BROCK | 1000 19TH ST | | | | BAY CITY | MI | 48708-7348 |
| ROSALIND BROCKDORF | 5576 APPLE RIDGE TRAIL | | | | WEST BLOOMFIELD | MI | 48322 |
| ROSALIND C WILLIAMS | 60   NORTH HATFIELD STREET | | | | DAYTON | OH | 45417-1723 |
| ROSALIND COLE | 53 HILLSMONT AVE | | | | PONTIAC | MI | 48341-2840 |
| ROSALIND COLE | 13330 CHESTNUT LANE | | | | TAYLOR | MI | 48180-6348 |
| ROSALIND D HOLMAN | 690 TOBERMORY CT | | | | WENTZVILLE | MO | 63385-2868 |
| ROSALIND EDWARDS | 13717 KIRKLAND RDG | | | | EDMOND | OK | 73013-7054 |
| ROSALIND FARKAS | 1540 OAK | | | | WATERFORD | MI | 48328-4343 |
| ROSALIND GAAB | 29007 MIRADA CIRCULO | C/O KENNETH B GAAB | | | SANTA CLARITA | CA | 91354-1591 |
| ROSALIND GRIFFIN | 1714 TEMPADOWN CIRCLE | | | | DECATUR | GA | 30035 |
| ROSALIND GWALTNEY | 1515 SHOEMAKER DR | | | | WESTLAND | MI | 48185-7707 |
| ROSALIND H BRICE | 556 B RAINTREE PLACE | | | | ENGLEWOOD | OH | 45322-2670 |
| ROSALIND HARRISON | 722 W DARTMOUTH ST | | | | FLINT | MI | 48504-2802 |
| ROSALIND HESTER | 2120 ROGERS RD | | | | APOPKA | FL | 32712-5630 |
| ROSALIND HOLMAN | 690 TOBERMORY CT | | | | WENTZVILLE | MO | 63385-2868 |
| ROSALIND HOWARD | 8120 SUZANNE DR | | | | BRENTWOOD | TN | 37027-8012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALIND JACKSON | 7230 FOX MEADOW DR NE | | | | ROCKFORD | MI | 49341-9657 |
| ROSALIND JACOBS | 23 LANGDON RD | | | | BURLINGTON | NJ | 08016-2921 |
| ROSALIND K EDWARDS | 13717 KIRKLAND RDG | | | | EDMOND | OK | 73013-7054 |
| ROSALIND LAYMAN | 364 THOMPSON RD NE | | | | RANGER | GA | 30734-9701 |
| ROSALIND LEE | PO BOX 1362 | | | | MARION | IN | 46952-7762 |
| ROSALIND LESTER | 1325 W SILVERLAKE RD UNIT 36 | | | | TUCSON | AZ | 85713-2734 |
| ROSALIND M COHEN | 1106 E COOK RD | | | | GRAND BLANC | MI | 48439-8368 |
| ROSALIND M JACKSON | 7230 FOX MEADOW DR NE | | | | ROCKFORD | MI | 49341-9657 |
| ROSALIND M MADDEN | 6027 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| ROSALIND MCWHORTER | 37458 WORCHESTER AVE | | | | FARMINGTON HILLS | MI | 48331-1845 |
| ROSALIND N SCHEER TTEE | ROSALIND N SCHEER REV TRUST U/A | DTD 07/11/2002 | 360 CABRINI BLVD | | NEW YORK | NY | 10040 |
| ROSALIND PERRIN | 25 KRETTNER ST | | | | BUFFALO | NY | 14206-1601 |
| ROSALIND R ARNOLD | 507   16TH AVENUE | | | | MIDDLETOWN | OH | 45044-5622 |
| ROSALIND R JONES | RT. 4, BOX 400 | | | | CANTON | MS | 39046-9804 |
| ROSALIND R LEE | PO BOX 1362 | | | | MARION | IN | 46952-7762 |
| ROSALIND RAGAN | 4354 N 100 E | | | | WINDFALL | IN | 46076-9386 |
| ROSALIND SEATON | 15717 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| ROSALIND SELL | 22035 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4665 |
| ROSALIND SIMONETTI | 659 LOHMAN AVE | | | | GREENCASTLE | PA | 17225-1115 |
| ROSALIND SMITH | 8152 CREEKWOOD DR | | | | DAVISON | MI | 48423-2512 |
| ROSALIND STEIGERWALT | 634 FRANCIS DR | | | | ANDERSON | IN | 46013-1614 |
| ROSALIND STEWART | 512 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1510 |
| ROSALIND T LANFORD | 14503 CLOVER HILL TERRACE | | | | BOWIE | MD | 20720 |
| ROSALIND THOMAS | 851 CONTINENTAL BLVD | | | | TOLEDO | OH | 43607-2254 |
| ROSALIND TILLMAN | PO BOX 1811 | | | | SAGINAW | MI | 48605-1811 |
| ROSALIND TOMLIN | 24414 SCHOOLCRAFT | | | | REDFORD | MI | 48239-2633 |
| ROSALIND WARD-NELSON | 2869 RIVER TRAIL DR | | | | ROCHESTER HILLS | MI | 48309-3202 |
| ROSALIND WELCH | 102 LYRIC LN | | | | TOLEDO | OH | 43615-6000 |
| ROSALIND WHITFIELD | 2501 ASHMOR PL SE | | | | DECATUR | AL | 35603-5239 |
| ROSALIND WILLIAMS | 3615 MONTGALL AVE | | | | KANSAS CITY | MO | 64128-2453 |
| ROSALIND WILLIAMS-WALKER | 25149 JOANNE SMITH DR | | | | WARREN | MI | 48091-3883 |
| ROSALIND WRIGHT | 2909 BENTON BLVD | | | | LANSING | MI | 48906-2733 |
| ROSALIND Y HUGHLEY | 600 LAFAYETTE AVE APT D | | | | MIDDLETOWN | OH | 45044 |
| ROSALIND Y WHITFIELD | 2501 ASHMOR PL SE | | | | DECATUR | AL | 35603-5239 |
| ROSALINDA CURTIS | 39   LISBON ST | | | | ROCHESTER | NY | 14606-1233 |
| ROSALINDA GUEVARA | 25 E SUGAR ST | | | | LEIPSIC | OH | 45856 |
| ROSALINDA KIERONSKI | 1165 1ST ST | | | | WYANDOTTE | MI | 48192-3209 |
| ROSALINDA MARAVENTANO | 508 PEACH STREET UNIT 508 | | | | AVENEL | NJ | 07001 |
| ROSALINDA PEREZ | 170 OGEMAW RD | | | | PONTIAC | MI | 48341-1147 |
| ROSALINDA S ANINIAS | 3612 JEANNIE LANE | | | | MUSKOGEE | OK | 74403 |
| ROSALINDE BERG | 3300 LONDON RD APT 219 | | | | EAU CLAIRE | WI | 54701-2601 |
| ROSALINDE HINKLEY | 2416 WESTSIDE DRIVE | | | | NORTH CHILI | NY | 14514-1012 |
| ROSALINDE SCHARRER | HUBERT SCHARRER | SONNENLEITE 6 | | 96158 FRENSDORF GERMANY | | | |
| ROSALINE ELSTON | 12239 W CLARK RD | | | | EAGLE | MI | 48822-9635 |
| ROSALINE GREEN | 29476 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4603 |
| ROSALINE LEE | 41 MEADOWBROOK COUNTRY CLUB ESTA | | | | BALLWIN | MO | 63011 |
| ROSALINE R SAVAGE | 3305 BRANDON ST | | | | FLINT | MI | 48503-3466 |
| ROSALINE SAVAGE | 3305 BRANDON ST | | | | FLINT | MI | 48503-3466 |
| ROSALINE SCHMITZ | 2594 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8906 |
| ROSALINE WARK | 1004 STONE CIR | | | | SANFORD | MI | 48657-9283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSALINO D'AGUANNO | 25075 MEADOWBROOK RD APT 227 | | | | NOVI | MI | 48375-2899 |
| ROSALIO MARTINEZ | 13560 KAY ST | | | | PAULDING | OH | 45879-8863 |
| ROSALIO NACIANCENO JR | 996 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| ROSALIO VILLEGAS | PO BOX 439029 | | | | SAN YSIDRO | CA | 92143 |
| ROSALISA HODGSON | 16 BRANDYWINE PL | | | | NORTH EAST | MD | 21901-4307 |
| ROSALLE HILLER | 3924 WOODFIELD DR | | | | SHERMAN OAKS | CA | 91403-4231 |
| ROSALYN A BONDEWELL | 1034 E KURTZ AVE | | | | FLINT | MI | 48505-1512 |
| ROSALYN A KINCADE | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| ROSALYN B JUDSON | 2315  CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| ROSALYN BAGGETT | 5012 COLONNADE AVE | | | | HOLIDAY | FL | 34690-5964 |
| ROSALYN BLYSTONE | 1256 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3867 |
| ROSALYN D JENKINS | 3154 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511 |
| ROSALYN DOWNS | 3320 ELLERSLIE AVE | | | | BALTIMORE | MD | 21218-2913 |
| ROSALYN FORBES | 65 GRANITE STREET | | | | BROOKLYN | NY | 11207-1606 |
| ROSALYN GILLMAN | 1136 BRISTOL LANE | | | | BUFFALO GROVE | IL | 60089 |
| ROSALYN HALL | 501 S JAMES ST | APT 26 | | | DOVER | OH | 44622-2154 |
| ROSALYN HAMILTON | 163 DEARBORN RD | | | | PONTIAC | MI | 48340-2509 |
| ROSALYN HORNING | 9277 VIENNA RD | | | | OTISVILLE | MI | 48463-9783 |
| ROSALYN JAMES | 24678 AIRPORT RD | | | | SHELL KNOB | MO | 65747-7700 |
| ROSALYN JENSEN | N350 CENTER ST | | | | WISCONSIN DELLS | WI | 53965-9508 |
| ROSALYN JUDSON | 2315 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1337 |
| ROSALYN KAZNOWSKI | 922 S MADISON AVE | | | | BAY CITY | MI | 48708-4706 |
| ROSALYN KELSEY | 11208 MEMORY LN | | | | DADE CITY | FL | 33525-0984 |
| ROSALYN KINCADE | 269 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2738 |
| ROSALYN L HAMILTON | 163 DEARBORN RD | | | | PONTIAC | MI | 48340-2509 |
| ROSALYN LEFLORE | 4482 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| ROSALYN LEWIS | 7101 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3512 |
| ROSALYN M WILKINSON | 10120 GODFREY RD | | | | BANCROFT | MI | 48414-9470 |
| ROSALYN MOTLEY | 18730 VAN HORN RD APT 104 | | | | WOODHAVEN | MI | 48183-3856 |
| ROSALYN ORTWEIN | 98 MITCHELL DR | | | | TONAWANDA | NY | 14150-5140 |
| ROSALYN PARKER | 425 HICKORY LN | | | | GRIFFIN | GA | 30223-1037 |
| ROSALYN RICHARDS | PO BOX 243 | | | | GLADWIN | MI | 48624-0243 |
| ROSALYN ROE | 606 SHINING STAR LN | | | | AVON | IN | 46123-9889 |
| ROSALYN SHARP | 899 LAWRENCE ST | | | | DETROIT | MI | 48202-1018 |
| ROSALYN SHIELDS | 3691 WHITE TAIL RUN | | | | MOORESVILLE | IN | 46158-7213 |
| ROSALYN SYLVESTER | 23861 CONDON ST | | | | OAK PARK | MI | 48237-2122 |
| ROSALYN THOMAS-MORSE | 3204 W CARPENTER RD | | | | FLINT | MI | 48504-1285 |
| ROSALYN THOMPSON | 9970 MONTROSE ST | | | | DETROIT | MI | 48227-1630 |
| ROSALYN WARREN | 420 S OPDYKE RD APT 24C | | | | PONTIAC | MI | 48341-3105 |
| ROSALYN WATZ | 8586 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9510 |
| ROSALYN WHIGHAM | 819 MINNESOTA DR APT 104 | | | | TROY | MI | 48083-4489 |
| ROSAMAE GIBSON | 14817 LONGTIN ST | | | | SOUTHGATE | MI | 48195-1957 |
| ROSAMARY SMITH | 7665 STONE MANOR RD | | | | MEMPHIS | TN | 38125-4757 |
| ROSAMINA BANKS | 1407 STANLEY TER | | | | HILLSIDE | NJ | 07205-1828 |
| ROSAMOND BELLINGER | PO BOX 425 | | | | MURRAYVILLE | GA | 30564-0425 |
| ROSAMOND F RAY | 406 WEBSTER AVE | | | | ROCHESTER | NY | 14609-4708 |
| ROSAMOND HAMMONS | 4471 TUCKER SQ | | | | NEW PORT RICHEY | FL | 34652-4823 |
| ROSAMOND HARKINS | 1407 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3395 |
| ROSAMOND LMOBARDI | 1518 WESTWOOD AVE | | | | COLUMBUS | OH | 43212-2767 |
| ROSAMOND RAY | 406 WEBSTER AVE | | | | ROCHESTER | NY | 14609-4708 |
| ROSAMOND SHOPE | 5798 CRAIGMONT CT | | | | DAYTON | OH | 45424-2606 |
| ROSAMOND, BARBARA | 22125 CLEVELAND #201 | OXFORD APT | | | DEARBORN | MI | 48124-3464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSAMOND, JERRY R | 184 FERN VALLEY RD | | | | BRANDON | MS | 39042-1926 |
| ROSAMUND WILLERT | 3017 MACON CT | | | | THE VILLAGES | FL | 32162-7555 |
| ROSAN, JANICE B | 55 WALTER ST | | | | CAMPBELL | OH | 44405-1367 |
| ROSANA HULL | 819 S GREY RD | | | | AUBURN HILLS | MI | 48326-3819 |
| ROSANDIC, GLENN W | 3323 W STEINBECK DR | | | | ANTHEM | AZ | 85086-2508 |
| ROSANDRA L MCCOY | 287 E EDSEL FORD FWY APT 4 | | | | DETROIT | MI | 48202-3744 |
| ROSANELL COLEMAN | 1315 FINDLEY ST | | | | SAGINAW | MI | 48601-1394 |
| ROSANIO, TERESA M | 141 WALNUT HILL LN | | | | HAVERTOWN | PA | 19083-2839 |
| ROSANN D PETYAK | 315   NOBLE DR. | | | | BROOKHAVEN | MS | 39601-3627 |
| ROSANN M KENNEDY | 51   PARKDALE TERRACE | | | | ROCHESTER | NY | 14615-3022 |
| ROSANN PETYAK | 315 NOBLE DR | | | | BROOKHAVEN | MS | 39601-3627 |
| ROSANN-ELISABETH KRAUSE | GROENNEHYVEVEJ 23,  2TH | DK-3000  HELSINGOER | | | | | |
| ROSANNA ALEXANDER | 15853 STEEL ST | | | | DETROIT | MI | 48227-4037 |
| ROSANNA BONNER | 1811 AVENUE A | | | | FLINT | MI | 48505-4611 |
| ROSANNA CAMPBELL | 427 MARINE DR | | | | ANDERSON | IN | 46016-5942 |
| ROSANNA CHAMBERS | 6397 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9718 |
| ROSANNA DIGNAN | 23380 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3425 |
| ROSANNA F DIGNAN | 23380 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3425 |
| ROSANNA HOLLAND | 33277 E 62ND ST | | | | BROKEN ARROW | OK | 74014-8417 |
| ROSANNA JACKSON | 1395 RUSSELL ST | | | | YPSILANTI | MI | 48198-5952 |
| ROSANNA LEIGH | 5042 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2327 |
| ROSANNA LIM | 1519 MEADOWSTAR DR | | | | SUGAR LAND | TX | 77479-4078 |
| ROSANNA MATHENA | 3977 N 75 W | | | | FRANKLIN | IN | 46131-8345 |
| ROSANNA MAXWELL | 5529 N OLIVIA DR | | | | ALEXANDRIA | IN | 46001-8604 |
| ROSANNA MILLS | 3560 S 562 E | | | | BRINGHURST | IN | 46913-9451 |
| ROSANNA MINARD | 408 SEMINOLE DR | | | | GREENVILLE | MI | 48838-2063 |
| ROSANNA RETZ | 216 S WEST ST | | | | WINCHESTER | IN | 47394-1813 |
| ROSANNA ROBERTS | 1632 E 81ST ST | | | | CLEVELAND | OH | 44103-3464 |
| ROSANNA ROGERS | 1868 NE 29TH ST | | | | OCALA | FL | 34479-3383 |
| ROSANNA V BLEVINS | 109 SHEETS ST | | | | ENGLEWOOD | OH | 45322 |
| ROSANNA-ELISABETH KRAUSE | GROENNEHYVEVEJ  23, 2TH | | 3000 HELSINGOER DENMARK | | | | |
| ROSANNAH SHEPHERD | 7002 GREENBUSH LN | | | | LEXINGTON | MI | 48450-8945 |
| ROSANNE ALAIMO | 8760 HAMILTON EAST DR | | | | STERLING HEIGHTS | MI | 48313-3235 |
| ROSANNE BACHOR | 4630 RIVERS EDGE DR | | | | TROY | MI | 48098-4160 |
| ROSANNE CAPPA | 115 BROWN AVE | | | | SYRACUSE | NY | 13211-1719 |
| ROSANNE CRAWFORD | 5447 32ND AVE | | | | HUDSONVILLE | MI | 49426-1536 |
| ROSANNE FLUKE | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| ROSANNE HOODECHECK | 317 BOULDER ST | | | | HUTCHINSON | MN | 55350 |
| ROSANNE HOODECHECK | AMERIPRISE TRUST CO ACF | ROSANNE HOODECHECK IRA | 317 BOULDER ST | | HUTCHINSON | MN | 55350 |
| ROSANNE JOHN | 20603 FRAZHO ST | | | | SAINT CLAIR SHORES | MI | 48081-1758 |
| ROSANNE JONES | 8301 SPICEBUSH TRL | | | | LIVERPOOL | NY | 13090-1206 |
| ROSANNE KNOLL | 2498 GULFBREEZE CIR | | | | PALM HARBOR | FL | 34683-2611 |
| ROSANNE LACH | 7696 GRAYFIELD ST | | | | DEARBORN HTS | MI | 48127-1534 |
| ROSANNE M FLUKE | 2500 BLIESENER ST | | | | LANSING | MI | 48911-4534 |
| ROSANNE M FREEMAN | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROSANNE M RUSIN | 1512 S HAMILTON ST | | | | SAGINAW | MI | 48602-1314 |
| ROSANNE SEGINAK | 1404 WESTVIEW DR NE | | | | WARREN | OH | 44483-5253 |
| ROSANNE WINDSCHEIF | 1891 ALTON CIR | | | | COMMERCE TWP | MI | 48390-2604 |
| ROSANOVA, RONALD | 431 N 41ST ST | | | | BANNING | CA | 92220-3407 |
| ROSANOVA, VIRGINIA H | 847 W JAMES ST | | | | RIALTO | CA | 92376-6824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSANOVA, VIRGINIA H | 847 W JAMES | | | | RAILTO | CA | 92376-6824 |
| ROSARIA CORSO | 40 SOTHERY PLACE | | | | ROCHESTER | NY | 14624-4381 |
| ROSARIA HART | 1209 KENMORE AVE APT 2 | | | | KENMORE | NY | 14217-2840 |
| ROSARIA MESAROS | 23 UNION AVE | | | | LINDEN | NJ | 07036-3226 |
| ROSARIO AGATI | V. LE S. PANAGIA 136/M | | 96100 SIRACUSA SR ITALY | | | | |
| ROSARIO ARIZA | 11419 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2824 |
| ROSARIO ASSEMBLY PLANT | RUTA 9 KM.278 | | | GRAL. ALVEAR-ROSARIO SF 2126 ARGENTINA | | | |
| ROSARIO B FERLISI | 5751 CAMINO DEL SOL APT 300 | | | | BOCA RATON | FL | 33433 |
| ROSARIO BILODEAU | 15987 BENTLEY CIR N | | | | MACOMB | MI | 48044-3918 |
| ROSARIO C LOBRUTTO | 485   NORTH DRIVE | | | | ROCHESTER | NY | 14612-1257 |
| ROSARIO D ANGELO | 155 FOREST AVE 2 | | | | MASSAPEQUA | NY | 11758 |
| ROSARIO DELUCA | 14 WADSWORTH LN | | | | FORDS | NJ | 08863-1026 |
| ROSARIO DI BENEDETTO | 19 EMILIA CIR | | | | ROCHESTER | NY | 14606-4605 |
| ROSARIO DIPAOLA | PO BOX 334 | | | | SPENCERPORT | NY | 14559-0334 |
| ROSARIO GENNARO | 181 FORESTVIEW DR | | | | WILLIAMSVILLE | NY | 14221-1415 |
| ROSARIO GULINO | 267 WAYFARING LN | | | | ROCHESTER | NY | 14612-2770 |
| ROSARIO HERNANDEZ IND AS REP ESTATE | GUSTAVO HERNANDEZ GUARDIAN FOR 3 MINORS ET AL | WATTS GUERRA CRAFT LLP | 300 CONVENT ST, SUITE 100 | | SAN ANTONIO | TX | 78205 |
| ROSARIO HERRERA | 1349 BEDFORD ST | | | | FREMONT | CA | 94539-4603 |
| ROSARIO HOLLY | ROSARIO, HOLLY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| ROSARIO JUAN | ROSARIO, JUAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ROSARIO LOMBARDO | 347 AVENUE X | | | | BROOKLYN | NY | 11223-5915 |
| ROSARIO LOPEZ | 1880 BROOKS COURT | | | | LOS BANOS | CA | 93635 |
| ROSARIO M HILTY | 596 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| ROSARIO MACALUSO | 49 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3324 |
| ROSARIO MACRI | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROSARIO MANGICARO | 11915 TEE TIME CIR | | | | NEW PORT RICHEY | FL | 34654-6220 |
| ROSARIO MANTIONE | 55 RUE MADELEINE | | | | WILLIAMSVILLE | NY | 14221-3232 |
| ROSARIO MIGUEL (631858) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSARIO NIEVES | 8415 PINEGROVE AVE | | | | PARMA | OH | 44129-2001 |
| ROSARIO ORSINI | 2831 CRANBROOK RIDGE CT | | | | ROCHESTER | MI | 48306-4711 |
| ROSARIO PAGAN JR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROSARIO RODRIGUEZ | PO BOX 8246 | | | | PONCE | PR | 00732-8246 |
| ROSARIO ROJAS | APARTADO 1555 | | | ALAJUELA CENTRAL AME COSTA RICA | | | |
| ROSARIO TANIA | ROSARIO, TANIA | PO BOX 1501 | | | FOLEY | AL | 36536 |
| ROSARIO, ALBERT J | 12745 PARADISE DR | | | | DEWITT | MI | 48820-7856 |
| ROSARIO, ANGELICA M | 106 WATERLY AVE | | | | WATERFORD | MI | 48328-3950 |
| ROSARIO, ANGELICA MARIA | 106 WATERLY AVE | | | | WATERFORD | MI | 48328-3950 |
| ROSARIO, ARISTEDES | 1117 W WESTMORELAND ST | | | | PHILADELPHIA | PA | 19140-5310 |
| ROSARIO, CANDIDO | 85 FITZHERBERT MEWS | | | | MIDDLETOWN | NY | 10940 |
| ROSARIO, CARMELO | 6480 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1782 |
| ROSARIO, CARMEN | 406 BROADWAY ST | | | | PONTIAC | MI | 48342 |
| ROSARIO, CATALINO | CALLE BC#10 | URB. LA MARGARITA | | | SALINAS | PR | 00751 |
| ROSARIO, DANIEL D | 2879 OCONNELL DR | | | | KISSIMMEE | FL | 34741-7753 |
| ROSARIO, DORIS L | 122 HIGHLAND AVE | | | | PISCATAWAY | NJ | 08854-4816 |
| ROSARIO, EDDIE A | PO BOX 147 | | | | BARBEAU | MI | 49710-0147 |
| ROSARIO, GERALDO A | 205 SOMERSET BAY DR APT 101 | | | | GLEN BURNIE | MD | 21061 |
| ROSARIO, HOLLY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ROSARIO, ISFREN | 122 LAFAYETTE APT. 1 | | | | BUFFALO | NY | 14213 |
| ROSARIO, ISMAEL | 1435 COLLIER RD | | | | AUBURN HILLS | MI | 48326-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSARIO, JOHNNY | 44 VENTURA LN | | | | OLATHE | KS | 66061 |
| ROSARIO, JOSE | 2411 SONJA CT | | | | KISSIMMEE | FL | 34743-3392 |
| ROSARIO, JOSE | 2491 STRATFORD ST | | | | FLINT | MI | 48504-4421 |
| ROSARIO, JOSE A | 1770 E 800 S | | | | COLUMBIA CITY | IN | 46725-9654 |
| ROSARIO, JOSE A | 14633 PIONEER CREEK COURT | | | | LEO | IN | 46765-9370 |
| ROSARIO, JOSE J | 4394 HANGING MOSS DR | | | | ORANGE PARK | FL | 32073-7640 |
| ROSARIO, JOSE L | 1495 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1347 |
| ROSARIO, JOSE M | 1396 ALBANY ST | | | | FERNDALE | MI | 48220-1650 |
| ROSARIO, JOSE R | LOS GIRASOLES APT H 302 | CALLE SICILIA | | | SAN JUAN | PR | 00923 |
| ROSARIO, JUAN | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ROSARIO, JULIAN | 2455 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1431 |
| ROSARIO, KALA D | 661 MELROSE ST | | | | PONTIAC | MI | 48340 |
| ROSARIO, LISETTE | 14619 N. KASSON AVENUE | | | | CHICAGO | IL | 60630 |
| ROSARIO, MANUEL | COLONIAL VILLAGE WAY, #1 | | | | WATERFORD | MI | 48328 |
| ROSARIO, MARINA | 1966 NEWBOLD AVE #106 | | | | BRONX | NY | 10472-5039 |
| ROSARIO, MELINDA L | 114 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2752 |
| ROSARIO, MELINDA LYN | 114 E RUTGERS AVE | | | | PONTIAC | MI | 48340-2752 |
| ROSARIO, MIGUEL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSARIO, MILO T | 1557 POUND DRIVE | | | | FLINT | MI | 48532-4558 |
| ROSARIO, MILO TIBURCIO | 1557 POUND DRIVE | | | | FLINT | MI | 48532-4558 |
| ROSARIO, NELSON | 471 HIGH ST | | | | CUMBERLAND | RI | 02854-7522 |
| ROSARIO, NESTOR L | 6724 S 20TH ST | | | | MILWAUKEE | WI | 53221-5227 |
| ROSARIO, RICARDO R | 2170 SPRINGDALE CIR SW | | | | ATLANTA | GA | 30315-6106 |
| ROSARIO, ROBERT L | 1805 LEWIS TRL | | | | GRAND PRAIRIE | TX | 75052-1917 |
| ROSARIO, ROGELIO | 9419 BURNAM DR | | | | WEEKI WACHEE | FL | 34613-3404 |
| ROSARIO, ROSA | 9419 BURNAM DR | | | | WEEKI WACHEE | FL | 34613-3404 |
| ROSARIO, SANDRA | 1805 LEWIS TRAIL | | | | GRAND PRAIRIE | TX | 75052-1917 |
| ROSARIO, SANDRA | 1805 LEWIS TRL | | | | GRAND PRAIRIE | TX | 75052-1917 |
| ROSARIO, SONIA | 95 SOUTH 8 STREET APT 3 | | | | BROOKLYN | NY | 11211 |
| ROSARIO, TANIA | PO BOX 1501 | | | | FOLEY | AL | 36535-1501 |
| ROSARIO, TIBURCIO | 155 SCARLET OAK CT | | | | OXFORD | MI | 48371-6332 |
| ROSARIO,GILBERT | 2420 HUNTER AVE | | | | BRONX | NY | 10475 |
| ROSARIO-GONZALEZ VAZJIER | PO BOX 386 | | | | BARCELONETA | PR | 00617-0386 |
| ROSARY BOOK & GIFT SHOPPE | ATTN: MICHAEL WEGNER | 3320 W SAGINAW ST | | | LANSING | MI | 48917-5303 |
| ROSARY MARLEY | 2310 CROMWELL DR | | | | ARLINGTON | TX | 76018-2560 |
| ROSAS DAVID (ESTATE OF) (481991) | FISCHMAN HERBERT WILLIAM PC | 230 PARK AVENUE, SUITE 2600 | | | NEW YORK | NY | 10169 |
| ROSAS EDUARDO | 1914 GEORGETTA DR | | | | SAN JOSE | CA | 95125-4635 |
| ROSAS JR, CASPER G | 6870 IRISH RD | | | | MILLINGTON | MI | 48746-9414 |
| ROSAS JR, JUAN | 1103 RANDOLPH ST | | | | SAGINAW | MI | 48601-3863 |
| ROSAS JR, MARGARITO | 202 S GLASSFORD ST | BOX 264 | | | CAPAC | MI | 48014 |
| ROSAS MARY | 11061 W EDGEWOOD DR | | | | SUN CITY | AZ | 85351-1564 |
| ROSAS RUFINO P (626743) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSAS, ALEJANDRO | 1708 NW 54TH TER | | | | KANSAS CITY | MO | 64118-3150 |
| ROSAS, ANTHONY | 529 JEFFDALE DR | | | | BURLESON | TX | 76028 |
| ROSAS, ARTHUR M | 3113 MEADOWMOOR ST | | | | FORT WORTH | TX | 76133-7208 |
| ROSAS, BEATRIZ B | 6035 POLLARD AVE | | | | EAST LANSING | MI | 48823-1539 |
| ROSAS, BEATRIZ B | 6035 POLLARD | | | | EAST LANSING | MI | 48823 |
| ROSAS, BERNARDO | 7320 N HICKORY ST | | | | KANSAS CITY | MO | 64118-1090 |
| ROSAS, CARLOS | 3910 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 |
| ROSAS, CASPER GONZALES | 709 FROST ST | | | | FLINT | MI | 48504-4951 |
| ROSAS, DANIEL E | 9415 SHERIDAN RD | | | | BURT | MI | 48417-2167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSAS, DAVID | FISCHMAN HERBERT WILLIAM PC | 230 PARK AVENUE, SUITE 2600 | | | NEW YORK | NY | 10169 |
| ROSAS, DIANA | | | | | | | |
| ROSAS, FRANK R | 1616 VIA SARITA | | | | SAN LORENZO | CA | 94580-3546 |
| ROSAS, GILBERTO | 422 W SAGINAW ST | | | | SAINT LOUIS | MI | 48880-1438 |
| ROSAS, HELEN O | 927 RUBY LN | | | | CARSON CITY | NV | 89706-0614 |
| ROSAS, ISMAEL | 7043 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2316 |
| ROSAS, JOEL | 1363 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5140 |
| ROSAS, JOSE L | 2135 MELODY DR | | | | FRANKLIN | TN | 37067-4086 |
| ROSAS, LUIS A | 1430 MONDON HILL RD | | | | BROOKSVILLE | FL | 34601-2773 |
| ROSAS, LUPE | 2703 THAYER ST | | | | SAGINAW | MI | 48601-3735 |
| ROSAS, MANUEL B | 6173 PORTER AVE | | | | EAST LANSING | MI | 48823-1545 |
| ROSAS, MARIE T | 13306 HUBBARD | | | | SYLMAR | CA | 91342-3223 |
| ROSAS, MARIE T | 13306 HUBBARD ST | | | | SYLMAR | CA | 91342-3223 |
| ROSAS, MARION | 709 FROST ST | | | | FLINT | MI | 48504-4951 |
| ROSAS, MARION E | 709 FROST ST | | | | FLINT | MI | 48504-4951 |
| ROSAS, MARION E | 709 FROST | | | | FLINT | MI | 48504-4951 |
| ROSAS, MICHAEL | 205 S GLASSFORD ST | | | | CAPAC | MI | 48014-3609 |
| ROSAS, PATRICIA A | 925 BRONZE MEDAL RD | | | | OKLAHOMA CITY | OK | 73160-5008 |
| ROSAS, RALPH R | 1775 RIBBLE ST | | | | SAGINAW | MI | 48601-6855 |
| ROSAS, RAMON | | | | | | | |
| ROSAS, RICARDO R | 135 MEADOW LN | | | | HAMILTON | IN | 46742-9105 |
| ROSAS, ROBERT | 8539 GATE PARK WAY WEST | UNIT 9101 | | | JACKSONVILLE | FL | 32216 |
| ROSAS, ROBERTO B | 3302 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-1509 |
| ROSAS, ROSALIE | 11328 ACALA | | | | SAN FERNANDO | CA | 91340-4314 |
| ROSAS, ROSALIE | 11328 ACALA AVE | | | | SAN FERNANDO | CA | 91340-4314 |
| ROSAS, RUFINO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSAS, SARA LISA | | | | | | | |
| ROSAS, YOLANDA M | 6529 WINSTON DR | | | | FRISCO | TX | 75035-3759 |
| ROSAS,ERICK A | 11411 ED MERRINS DR | | | | EL PASO | TX | 79936-5315 |
| ROSASCO, AGNES L | 3140 VALACAMP AVE SE | | | | WARREN | OH | 44484-3258 |
| ROSASCO, AGNES L | 3140 VALACAMP AVE S.E. | | | | WARREN | OH | 44484-3258 |
| ROSASCO, CAROL A | 38320 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2859 |
| ROSASCO, CAROL ANNE | 38320 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-2859 |
| ROSATELLI, MARY | 223 WASHBURN DRIVE | | | | EAST SYRACUSE | NY | 13057-1633 |
| ROSATI, ANTHONY | 2145 PIERCE ST APT 301 | | | | HOLLYWOOD | FL | 33020-4432 |
| ROSATI, ANTHONY A | 21 GRAF AVENUE | | | | LAWRENCE TWP | NJ | 08648-4315 |
| ROSATI, ANTHONY J | 4005 SCARLET MAPLE DR | | | | HOLIDAY | FL | 34691-3425 |
| ROSATI, BRUNO | 4307 DOVER DR | | | | MORRISVILLE | PA | 19067-6117 |
| ROSATI, JANET F | 25195 TARA LN | | | | BROWNSTOWN | MI | 48134-9077 |
| ROSATI, JULIA C | 5687 GREENDALE CT | | | | SUMMERFIELD | NC | 27358 |
| ROSATI, MARIA F | 910 REVERE AVE | | | | BRONX | NY | 10465-1923 |
| ROSATI, MARIE | 224 TIMBERLANE DR. | | | | PALM HARBOR | FL | 34683 |
| ROSATI, MICHAEL R | 11121 HOME SHORE DR | | | | PINCKNEY | MI | 48169-9569 |
| ROSATI, ROSE M | 1 BISHOPS DR | | | | LAWRENCEVILLE | NJ | 08648 |
| ROSATI, ROSEMARY | 4052 IRISH RD | | | | LOCKPORT | NY | 14094-9763 |
| ROSATI-MULLEN, FRANCES | PO BOX 644 | | | | LOCKPORT | NY | 14095-0644 |
| ROSATO, ANGELO J | 58 SANNITA DR | | | | ROCHESTER | NY | 14626-3612 |
| ROSATO, BRUCE R | 238 MARLETTE DR | | | | FARMINGTON | NY | 14425-9584 |
| ROSATO, DANIEL F | 16 HARVEY ST | | | | CLOSTER | NJ | 07624-1132 |
| ROSATO, MARIANNE M | 336 S BOUQUET ST | | | | PITTSBURGH | PA | 15213-4017 |
| ROSATTI JR, EDWARD J | 6091 BROOKHAVEN LN APT 22 | | | | EAST LANSING | MI | 48823-7401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSBOROUGH, BETTY J | 7087 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| ROSBOROUGH, CARL E | PO BOX 682 | | | | BEDFORD | IN | 47421-0682 |
| ROSBOROUGH, CARL EDWARD | PO BOX 682 | | | | BEDFORD | IN | 47421-0682 |
| ROSBOROUGH, THOMAS E | 7087 ARCADIA DR | | | | MT MORRIS | MI | 48458-9707 |
| ROSBOROUGH, VERMA L | 3113 PROCTOR AVE | | | | FLINT | MI | 48504-2647 |
| ROSBROOK, HELEN L | 5590 NORWICH PKWY APT 226 | | | | OAK PARK HEIGHTS | MN | 55082-6498 |
| ROSBURY, BARBARA | 1612 BROOKVIEW DR | | | | CANTON TWP | MI | 48188-1261 |
| ROSBURY, VERE D | 4846 WILLINGTON AVE | | | | KIMBALL | MI | 48074-1555 |
| ROSCA, LUCIAN | 41127 JUSTIN DR | | | | CLINTON TOWNSHIP | MI | 48038-2072 |
| ROSCH FRANKLIN | ROSCH, FRANKLIN | 804 HIGHVIEW AVE | | | GLEN ALLEN | IL | 60137 |
| ROSCH, ELLA M | 3098 BLYTHEWOOD CT | | | | BALDWINSVILLE | NY | 13027-1816 |
| ROSCH, FRANKLIN | 804 HIGHVIEW AVE | | | | GLEN ELLYN | IL | 60137-5532 |
| ROSCH, HUBERT A | 11847 SENECA DR | | | | WARREN | MI | 48093-1805 |
| ROSCHA, VICTOR | 972 DESERT DR | | | | CARSON CITY | NV | 89705-8090 |
| ROSCHE ONE INTERESTS LP | 5350 S STAPLES ST STE 100 | | | | CORPUS CHRISTI | TX | 78411-4654 |
| ROSCHE, CATHRYN F | 4610 CRIMSON ROCK WAY | | | | NORTH LAS VEGAS | NV | 89081-3244 |
| ROSCHE, MARGARET M | 2503 CORAL RIDGE CIRCLE | | | | MELBOURNE | FL | 32935-3631 |
| ROSCHEFSKI, MELVIN F | 26681 RIDGEMONT ST | | | | ROSEVILLE | MI | 48066-7123 |
| ROSCHEL M OLDS | 406 N 4TH ST APT A | | | | GADSDEN | AL | 35901-2472 |
| ROSCHER, FRED H | 238 CHATUGA WAY | | | | LOUDON | TN | 37774-2701 |
| ROSCHER, RICHARD L | 101 N ELM ST | | | | SWEET SPRINGS | MO | 65351-1101 |
| ROSCHINSKY, PHYLLIS C | 5255 CURTIS | | | | DEARBORD | MI | 48126-2842 |
| ROSCHINSKY, PHYLLIS C | 5255 CURTIS ST | | | | DEARBORN | MI | 48126-2842 |
| ROSCO GIBSON | 1933 W 9TH ST | | | | MUNCIE | IN | 47302-2124 |
| ROSCO JOHNSON | 19302 HEALY ST | | | | DETROIT | MI | 48234-2154 |
| ROSCO SHAMBLIN | 68 MOHICAN DR | | | | GIRARD | OH | 44420-3651 |
| ROSCOE ( BARRINGER | 211  GENEVA ROAD | | | | DAYTON | OH | 45417-1425 |
| ROSCOE ( MULLINS | 2831  CAMDEN RD. | | | | EATON | OH | 45320-9332 |
| ROSCOE A EIKENBERRY | 7421 GARDENSIDE DR | | | | DAYTON | OH | 45414 |
| ROSCOE A HUDKINS | 2041 W REID RD | | | | FLINT | MI | 48507-4644 |
| ROSCOE ACKLEY | PO BOX 29 | | | | ONTARIO | OH | 44862-0029 |
| ROSCOE B BANDY JR | PO BOX 8512 | | | | COLUMBUS | MS | 39705 |
| ROSCOE BALLENGEE | 5824 SAFFRON AVE | | | | GALLOWAY | OH | 43119-9049 |
| ROSCOE BANDY JR | PO BOX 8512 | | | | COLUMBUS | MS | 39705-0011 |
| ROSCOE BISHOP | PO BOX 460 | | | | DRAGOON | AZ | 85609-0460 |
| ROSCOE BISHOP | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSCOE BOLTON | 204 SKYVIEW LN | | | | LA FOLLETTE | TN | 37766-4843 |
| ROSCOE BOND | 1706 LAUREL OAK DR | | | | FLINT | MI | 48507-2211 |
| ROSCOE BROOKSHIRE | 3476 SCENIC DR | | | | WINSTON | GA | 30187-1608 |
| ROSCOE BURNS | 3888 BAYBERRY DR | | | | HAMILTON | OH | 45011-5100 |
| ROSCOE BURRIS | PO BOX 305 | | | | NEW CASTLE | IN | 47362-0305 |
| ROSCOE C KNOWLES | PO BOX 176 | | | | BELMONT | MI | 49306 |
| ROSCOE CARPENTER | 334 W 38TH ST | | | | INDIANAPOLIS | IN | 46208-4210 |
| ROSCOE CASEY | 4740 SUNDANCE TRL | | | | INDIANAPOLIS | IN | 46239-9701 |
| ROSCOE COCHRAN | 10580 GREER DR | | | | RICHLAND | MI | 49083-9625 |
| ROSCOE COX | 10904 E LANSING RD | | | | DURAND | MI | 48429-1822 |
| ROSCOE CRABTREE JR | 309 S COVALT ST | | | | GREENTOWN | IN | 46936-1537 |
| ROSCOE D VARNEY | 3420 N MARKSARA DR | | | | MARION | IN | 46952-8682 |
| ROSCOE DAVIS | 1229 COCHRAN AVE | | | | BALTIMORE | MD | 21239-3302 |
| ROSCOE DYE | 1710 TIMBER LN | | | | PARADISE | CA | 95969-2958 |
| ROSCOE E BISHOP | 1431  WHEATLAND AVE | | | | DAYTON | OH | 45429-4939 |
| ROSCOE E WAYMIRE | 2866  GALEWOOD ST | | | | KETTERING | OH | 45420-3472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSCOE ECHOLS JR | 890 BUCKSVILLE RD | | | | AUBURN | KY | 42206-8049 |
| ROSCOE EIKENBERRY | 7421 GARDENSIDE DR | | | | DAYTON | OH | 45414-2254 |
| ROSCOE ELLIS | 14144 WARWICK ST | | | | DETROIT | MI | 48223-2951 |
| ROSCOE ELLIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSCOE EWING | 309 E ROLSTON RD | | | | LINDEN | MI | 48451-9408 |
| ROSCOE FLANIGAN | 721 W DAYTON ST | | | | FLINT | MI | 48504-2864 |
| ROSCOE FREEMAN | 124 SUMMERS WAY | | | | SENECA | SC | 29672-0658 |
| ROSCOE GREER | 1202 WILLOWS ST | | | | ITHACA | MI | 48847-1801 |
| ROSCOE HAMILTON | 1228 STATE ROUTE 380 | | | | WILMINGTON | OH | 45177-9192 |
| ROSCOE HAMILTON | 1228 ST. RT. 380 | | | | WILMINGTON | OH | 45177-9192 |
| ROSCOE HANDY | 8 CRYSTAL BROOK CT | | | | MANSFIELD | TX | 76063-4825 |
| ROSCOE HEIMANN | 84 S SUMAC DR | | | | JANESVILLE | WI | 53545-2178 |
| ROSCOE HERRING | 1889 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1917 |
| ROSCOE HUDKINS | 2041 W REID RD | | | | FLINT | MI | 48507-4644 |
| ROSCOE HULTZ | 10464 BAKER DR | | | | CLIO | MI | 48420-7711 |
| ROSCOE I I, RAYMOND J | 30441 J CARLS ST | | | | ROSEVILLE | MI | 48066-1489 |
| ROSCOE II, RAYMOND J | 30441 J CARLS ST | | | | ROSEVILLE | MI | 48066-1489 |
| ROSCOE ISAAC | 801 LAMAY AVE | | | | YPSILANTI | MI | 48198-4186 |
| ROSCOE JOHNSON | 200 S HEARD AVE | | | | MC LEANSBORO | IL | 62859-1109 |
| ROSCOE JOHNSTON | PO BOX 402 | | | | GENESEE | MI | 48437-0402 |
| ROSCOE JONES | 29211 GERTRUDE CT | | | | INKSTER | MI | 48141-1188 |
| ROSCOE KELLER | 120 AUGUSTA DRIVE | | | | BROWNSBURG | IN | 46112-8033 |
| ROSCOE KIDD | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSCOE KNOWLES | PO BOX 176 | | | | BELMONT | MI | 49306 |
| ROSCOE L MELTON | 105 DRESDEN AVE | | | | PONTIAC | MI | 48340-2516 |
| ROSCOE LESTER | 1540 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7651 |
| ROSCOE MARKWITH | 2800 S DIXON RD APT 101 | | | | KOKOMO | IN | 46902-6415 |
| ROSCOE MAYES | 17921 CHAGRIN BLVD | | | | SHAKER HEIGHTS | OH | 44122-4840 |
| ROSCOE MEEKS | 5535 BARTMER AVE | | | | SAINT LOUIS | MO | 63112-3406 |
| ROSCOE MILLER JR | 1111 TENNYSON AVE | | | | DAYTON | OH | 45406-4345 |
| ROSCOE MITCHELL | 221 PLEASANT VIEW LOOP | | | | CLINTON | TN | 37716-5718 |
| ROSCOE NAPIER | 1933 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342 |
| ROSCOE PARKS | 2286 TOBY BETH DR | | | | FLINT | MI | 48505-1077 |
| ROSCOE PAYNE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROSCOE PHILLIPS | 2600 SHAWNEE DRIVE | | | | CHILLICOTHE | MO | 64601-3547 |
| ROSCOE PITMAN | 6880 W STATE ROAD 44 | | | | MORGANTOWN | IN | 46160-8453 |
| ROSCOE POLIN | 5548 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1944 |
| ROSCOE RAMSEY | 91 SOUTHAMPTON ST | | | | BUFFALO | NY | 14209-2109 |
| ROSCOE REED | PO BOX 333 | | | | WOLVERINE | MI | 49799-0333 |
| ROSCOE REYNOLDS | 410 E 43RD ST APT 301 | | | | CHICAGO | IL | 60653 |
| ROSCOE ROBERTS | 801 E RUDISILL BLVD | | | | FORT WAYNE | IN | 46806-1886 |
| ROSCOE S SANDERS | 165   WATER ST #206 | | | | ROCHESTER | NY | 14604-1140 |
| ROSCOE SADDLER | 225 CARTER AVE APT 2 | | | | DEFIANCE | OH | 43512-4502 |
| ROSCOE SAWLE | 802 W MAIN ST APT 31 | | | | WAUNAKEE | WI | 53597-1283 |
| ROSCOE SHACKELFORD | 2720 E 1150 S | | | | KOKOMO | IN | 46901-7567 |
| ROSCOE SHARP | 1339 BRUCE GAP RD | | | | CARYVILLE | TN | 37714-3828 |
| ROSCOE SHAW | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROSCOE SLAVEN | 8076 N COUNTY ROAD 200 W | | | | SPRINGPORT | IN | 47386-9757 |
| ROSCOE SMITH | PO BOX 425 | | | | BURLINGTON | IN | 46915-0425 |
| ROSCOE SPARKS | 1379 WILLOW WALK PKWY | | | | ELWOOD | IN | 46036-1393 |
| ROSCOE STIGGER | 2013 VIEWPOINTE WAY | | | | COLUMBIA | TN | 38401-7759 |
| ROSCOE STOTTLEMYER | 2718 N 350 W | | | | ANDERSON | IN | 46011-8784 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSCOE SUTHERLAND JR | 35627 CANYON DR | | | | WESTLAND | MI | 48186-4163 |
| ROSCOE THERMAN JR | 2834 N 73RD PL | | | | KANSAS CITY | KS | 66109-1719 |
| ROSCOE VARNEY | 3420 N MARKSARA DR | | | | MARION | IN | 46952-8682 |
| ROSCOE VAUGHAN | 625 E PULASKI AVE | | | | FLINT | MI | 48505-3382 |
| ROSCOE WALKER | 14810 OHIO ST | | | | DETROIT | MI | 48238-1749 |
| ROSCOE WALLACE | 1811 GODDARD RD | | | | LINCOLN PARK | MI | 48146-4051 |
| ROSCOE WATSON | 24 B KINGERY 105 | | | | HINSDALE | IL | 60521 |
| ROSCOE WAYMIRE | 2866 GALEWOOD ST | | | | KETTERING | OH | 45420-3472 |
| ROSCOE WEAVER | 45 NIAGARA AVE | | | | PONTIAC | MI | 48341-1917 |
| ROSCOE WEBB | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGTHS | OH | 44236 |
| ROSCOE WILLIAMS | 569 OAKSIDE DR SW | | | | ATLANTA | GA | 30331-3741 |
| ROSCOE WILLIS | 1451 NEW HOPE RD SW | | | | ATLANTA | GA | 30331-7449 |
| ROSCOE WRIGHT | 3254 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4171 |
| ROSCOE WRIGHT | 221 FRONT ST | | | | PALMYRA | NJ | 08065-2308 |
| ROSCOE WRIGHT | 1303 NOTINGHAM RD | | | | GROSSE POINTE | MI | 48230-1026 |
| ROSCOE YATES | 1016 CORNELIA CIR | | | | ATTALLA | AL | 35954-9367 |
| ROSCOE YORK | 1273 NORMAN AVE | | | | CINCINNATI | OH | 45231-5522 |
| ROSCOE, ARLENE S | 125 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| ROSCOE, CHARLES R | 6580 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| ROSCOE, DENNIS M | 811 W BAY SHORE DR | | | | OXFORD | MI | 48371-3588 |
| ROSCOE, DOLORES A | 10 VILLANOVA DR | | | | WESTFORD | MA | 01886-1960 |
| ROSCOE, GERALDINE | 12331 WILFORD | | | | DETROIT | MI | 48213 |
| ROSCOE, HAROLD D | 1432 SW 52ND LN | | | | CAPE CORAL | FL | 33914-7404 |
| ROSCOE, JANET L | 8111 AUTUMN WOODS TRL | | | | YPSILANTI | MI | 48198-3291 |
| ROSCOE, JOHN A | 43 SIMMONS CUT OFF | | | | ALVA | WY | 82711-9713 |
| ROSCOE, LAMONT | 3518 GEORGINA LN | | | | BELLWOOD | IL | 60104-1872 |
| ROSCOE, LAURA U | 3152 HOFFMAN CIRCLE N.E. | | | | WARREN | OH | 44483-3016 |
| ROSCOE, LUCILLE A | 20819 JAFFA LN | | | | LAND O LAKES | FL | 34637-7450 |
| ROSCOE, MARIAN M | 1261 STATE ROUTE 11B | | | | DICKINSON CENTER | NY | 12930-1803 |
| ROSCOE, MARK R | 52674 SEVEN OAKS DR | | | | SHELBY TOWNSHIP | MI | 48316-2985 |
| ROSCOE, MARY P | 2654 MYRICK LANE | | | | TWINSBURG | OH | 44087-2919 |
| ROSCOE, MARY P | 2654 MYRICK LN | | | | TWINSBURG | OH | 44087-2919 |
| ROSCOE, MARY R | 7861 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9730 |
| ROSCOE, MARY R | 7861 ST/ ROUTE 609 | | | | BURGHILL | OH | 44404-9730 |
| ROSCOE, NICOLE L | 30441 J CARLS STREET | | | | ROSEVILLE | MI | 48066-1489 |
| ROSCOE, SANDRA A | 8191 JONES RD | | | | HOWARD CITY | MI | 49329-9208 |
| ROSCOE, TERRY L | 256 JUSTICE TRL | | | | WAYNESVILLE | NC | 28786-7247 |
| ROSCOE, THEODORE W | 9452 SAINT BERNADETTE RD | | | | SURING | WI | 54174-9683 |
| ROSCOMMON TOWNSHIP TREASURER | PO BOX 610 | | | | HOUGHTON LAKE | MI | 48629-0610 |
| ROSCOR CORP | 27280 HAGGERTY RD STE C2 | | | | FARMINGTON HILLS | MI | 48331-3433 |
| ROSCOR CORPORATION | 2868 E KEMPER RD | | | | CINCINNATI | OH | 45241-1820 |
| ROSCOR MICHIGAN | 27280 HAGGERTY RD STE C2 | | | | FARMINGTON HILLS | MI | 48331-3433 |
| ROSCZEWSKI, GINA M | 1800 CONNELL RD | | | | ORTONVILLE | MI | 48462-9764 |
| ROSCZEWSKI, NICHOLAS A | 5324 NOLTIE RD | | | | LUM | MI | 48412-9320 |
| ROSCZEWSKI, PAUL J | 206 3RD ST | | | | METAMORA | MI | 48455-9784 |
| ROSCZEWSKI, THOMAS R | 2098 SHIPMAN RD | | | | OXFORD | MI | 48371-2929 |
| ROSDAHL, GREGORY D | 19009 LAUREL PK | #266 | | | DOMINGUEZ | CA | 90220 |
| ROSE A & RUTH E BEATTY | 2630 S 450E | | | | COLUMBUS | IN | 47203-9288 |
| ROSE A BAKER | 5909 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| ROSE A BARBERI | 23 EAST MARKIE DRIVE | | | | ROCHESTER | NY | 14606-4508 |
| ROSE A BRADFORD | 631 E MYRTLE AVE | | | | FLINT | MI | 48505-3874 |
| ROSE A CANTELLI | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE A GOTTLEBER | 7080 MELBOURNE RD | | | | SAGINAW | MI | 48604-9241 |
| ROSE A HANKINS | GARDEN WOODS APTS | 66 WOOLERY LN | | | DAYTON | OH | 45415-1714 |
| ROSE A IRWIN | 1351 WATKINS PL. | | | | DAYTON | OH | 45427 |
| ROSE A MAHON | 3572  WILSON SHARPSVILLE RD. | | | | CORTLAND | OH | 44410-9433 |
| ROSE A MC CARTY | 566 BUDLONG ST | | | | ADRIAN | MI | 49221 |
| ROSE A MONTEFORTE | 1778  BELLA TERRA AVE. | | | | NILES | OH | 44446 |
| ROSE A PAPA | 5    CALLINGHAM RD | | | | PITTSFORD | NY | 14534-1501 |
| ROSE A RIDENOUR | 3900 UTICA DRIVE | | | | KETTERING | OH | 45439 |
| ROSE A RIKE | PO BOX 639 | | | | NANCY | KY | 42544 |
| ROSE A SLOUFFMAN | 2826 SHETTERLY LANE | | | | DAYTON | OH | 45440-2228 |
| ROSE A STEVENS | 46537 ECORSE RD TRLR 20 | | | | BELLEVILLE | MI | 48111-5118 |
| ROSE ABAKAH | 1181 SHERIDAN AVE APT 4L | | | | BRONX | NY | 10456-4511 |
| ROSE ABNER | HC 73 BOX 1618 | | | | BARBOURVILLE | KY | 40906 |
| ROSE ABRAMS | 954 N HIGHLAND AVE | | | | GIRARD | OH | 44420-2024 |
| ROSE ACKERMAN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSE ADAMCZAK | 81 EVELYN ST | | | | BUFFALO | NY | 14207-1601 |
| ROSE ADAMCZYK | 78 BLICK ST | | | | SLOAN | NY | 14212-2311 |
| ROSE ADAME | 808 BLOKER ST | | | | MADERA | CA | 93638-2597 |
| ROSE ADDEO | BOX 17- 6 SHERMAN ST | | | | BELFAST | NY | 14711 |
| ROSE ALBRIGHT | 3051 MAPLE RIDGE RD | | | | WILLARD | OH | 44890-9705 |
| ROSE ALESSI | 41427 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3780 |
| ROSE ALEXANDER | 5051 COPELAND AVE | | | | DAYTON | OH | 45406-1252 |
| ROSE ALMENDINGER | 16221 BONNEVILLE DR | | | | TAMPA | FL | 33624-1112 |
| ROSE ALPAR | 300 S BANANA RIVER BLVD APT 101 | | | | COCOA BEACH | FL | 32931-3376 |
| ROSE ALTIERI | 292 THORPE AVE APT 1H | | | | MERIDEN | CT | 06450-8330 |
| ROSE ANDERSON | 21034 DANBURY ST | | | | CLINTON TOWNSHIP | MI | 48035-2709 |
| ROSE ANDERSON | 5968 PARK LAKE RD APT 130 | | | | EAST LANSING | MI | 48823-9204 |
| ROSE ANDREWS | 34784 LISBON DUNGANNON RD | | | | LISBON | OH | 44432-9719 |
| ROSE ANGELONE | 356 W CENTER ST | | | | SOUTHINGTON | CT | 06489-2338 |
| ROSE ANN BASILE | 579 WEGMAN RD | | | | ROCHESTER | NY | 14624-1424 |
| ROSE ANN PALMER | 49545 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-3866 |
| ROSE ANNA SHIELDS | PO BOX 15038 | | | | JERSEY CITY | NJ | 07305-5038 |
| ROSE ANTINI | 1632 COVENTRY RD | | | | SURFSIDE BEACH | SC | 29575-5340 |
| ROSE ANTONINI | 45 TERRACE AVE | | | | OSSINING | NY | 10562-3430 |
| ROSE ARBELO | 49 MERCER ST | | | | METUCHEN | NJ | 08840-2856 |
| ROSE ARBOR HOSPICE | 5473 CROYDEN AVE | | | | KALAMAZOO | MI | 49009-1091 |
| ROSE ARNST | 1607 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| ROSE ASEVEDO | 21455 MARINA CIRCLE | | | | MACOMB | MI | 48044-1324 |
| ROSE ATWOOD | 4109 WHEELER RD | | | | BAY CITY | MI | 48706-1860 |
| ROSE AUGUSTYNIAK | 13160 W BEAVER LAKE DR | | | | HOMER GLEN | IL | 60491-6727 |
| ROSE AVENT | 5879 ESSEX ST | | | | ROMULUS | MI | 48174-1839 |
| ROSE B BRADLEY | 1622  DIFFORD DR. | | | | NILES | OH | 44446-2845 |
| ROSE B BROWN | 119 BROCKMOORE DR | | | | EAST AMHERST | NY | 14051-2138 |
| ROSE B SHANK | 1255 ARTHUR DRIVE N W | | | | WARREN | OH | 44485-1852 |
| ROSE BAILEY | 1887 ROLLINGWOOD DR SE | | | | ATLANTA | GA | 30316-4421 |
| ROSE BAKER | 5909 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| ROSE BALCOM | 11632 FILER DR | | | | STERLING HTS | MI | 48312-5037 |
| ROSE BALDACCINI | 2 WINDING BROOK RD | | | | BRISTOL | CT | 06010-2420 |
| ROSE BALEY | 325 E CAVANAUGH RD | | | | LANSING | MI | 48910-5412 |
| ROSE BALL | 55 CITATION TRL | | | | CORBIN | KY | 40701-8574 |
| ROSE BALOG | 30814 SCRIVO | | | | WARREN | MI | 48092-4959 |
| ROSE BARBERI | 23 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE BARILE | 392 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5413 |
| ROSE BARKER | 758 E COUNTY ROAD 1000 SOUTH | | | | CLAYTON | IN | 46118-8916 |
| ROSE BARNES | 2407 KENSINGTON DR | | | | SAGINAW | MI | 48601-4519 |
| ROSE BARNES | 69 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| ROSE BARNES | 355 GOING ST | | | | PONTIAC | MI | 48342 |
| ROSE BARNUM | 15123 R 31 | | | | ALBION | NY | 14411 |
| ROSE BARONE | 299 N PARK AVE | | | | BUFFALO | NY | 14216-1902 |
| ROSE BARRESI | 260 NORTH AVE | | | | GARWOOD | NJ | 07027-1119 |
| ROSE BARTHA | 850 CIVIC AVE | | | | FLORENCE | NJ | 08518-2210 |
| ROSE BARTKOSKI | 6426 TROUP AVE | | | | KANSAS CITY | KS | 66102-1058 |
| ROSE BARTLEY | 574 ROCKHOUSE CRK | | | | ELKHORN CITY | KY | 41522-7900 |
| ROSE BASHAW | 210 PANGBORN RD | | | | HASTINGS | NY | 13076-3136 |
| ROSE BASKA | 444 W 12TH ST APT 910 | | | | KANSAS CITY | MO | 64105-1446 |
| ROSE BASKERVILLE | 26 TREMONT ST | | | | IRVINGTON | NJ | 07111-2445 |
| ROSE BAUKS-DELANEY | | | | | | | |
| ROSE BEAFORE | 26690 POTOMAC CT | | | | CENTER LINE | MI | 48015-1626 |
| ROSE BEALES | 615 GIERZ ST | | | | DOWNERS GROVE | IL | 60515-3833 |
| ROSE BEAMISH | 5300 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| ROSE BEARDSLEE | 325 E MONTCALM ST | | | | GREENVILLE | MI | 48838-1815 |
| ROSE BEAUDETTE | 1577 EVANS ST | | | | DETROIT | MI | 48209-1972 |
| ROSE BELCHER | 32729 ROSENBUSCH DR | | | | WARREN | MI | 48088-1502 |
| ROSE BELL | 2095 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1235 |
| ROSE BELL | 5701 SALLY CT | | | | FLINT | MI | 48505-2561 |
| ROSE BELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSE BELLINI | 53 JUDSON AVE | | | | BRISTOL | CT | 06010-6406 |
| ROSE BENINATI-IID | 814 WOODSIDE CT | | | | LAKE ORION | MI | 48359-1747 |
| ROSE BENNETT | 219 KENOSHA LN | | | | ARLINGTON | TX | 76002-5432 |
| ROSE BEQUETTE | 940 CRANFIELD RD | | | | MOUNTAIN HOME | AR | 72653-6767 |
| ROSE BERNARD | 2987 SENECA ST | SENECA HEALTH CARE CENTER | | | WEST SENECA | NY | 14224-2648 |
| ROSE BERNDT | 8216 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9047 |
| ROSE BESANT | 7075 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9740 |
| ROSE BEW | 461 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1092 |
| ROSE BILOBRAM | 532 ROBIN DR | | | | ARNOLD | MO | 63010-1632 |
| ROSE BINDNER | 426 SUTTERS MILL RD | C/O ROBERT BINDNER | | | SAINT PETERS | MO | 63376-2544 |
| ROSE BIRD | 3072 BELFORD RD | C/O BASIL OWEN BIRD | | | HOLLY | MI | 48442-9450 |
| ROSE BLAKE | 8157 E NARANJA AVE | | | | MESA | AZ | 85209-6724 |
| ROSE BLATTBERG & CHARLES BLATTBERG | C/O ROSE BLATTBERG | 180-19 69TH AVE | | | FRESH MEADOWS | NY | 11365 |
| ROSE BLEVINS | 1404 E 24TH ST | | | | MUNCIE | IN | 47302-5904 |
| ROSE BLUE | C/O PUBLIC ADMIN | 7900 CARONDELET | | | SAINT LOUIS | MO | 63105 |
| ROSE BODENHORN | 1510 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8241 |
| ROSE BOLLINGER | 1521 DUTCHESS AVE | | | | KETTERING | OH | 45420-1335 |
| ROSE BOLTRUKIEWICZ | 43 SYLVAN AVE | C/O ELIZABETH CONNOLLY | | | CHELMSFORD | MA | 01824-1836 |
| ROSE BONACCI | PO BOX 40 | | | | CHITTENANGO | NY | 13037-0040 |
| ROSE BOONE | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSE BOUCHARD | 141 SHERBROOK ST | | | | BRISTOL | CT | 06010-7273 |
| ROSE BOVA | 9096 TOWNLINE RD | | | | MIDDLEPORT | NY | 14105-9737 |
| ROSE BOWEN | PO BOX 195 | 496 LOCKWOOD LANE | | | MIO | MI | 48647-0195 |
| ROSE BRADFORD | 205 E HOME AVE | | | | FLINT | MI | 48505-2715 |
| ROSE BRADLEY | 2405 MYSTIC STAR DR | | | | CORPUS CHRISTI | TX | 78414 |
| ROSE BRADLEY | 1622 DIFFORD DR | | | | NILES | OH | 44446-2845 |
| ROSE BRESCIA | 79 NORTHWAY ST | | | | HOLLISTON | MA | 01746-2037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE BRESSMAN | 2005 BALD MOUNTAIN RD | | | | LAKE ORION | MI | 48360-2201 |
| ROSE BREWER | 273 BEATTIE AVE APT 4 | | | | LOCKPORT | NY | 14094-5644 |
| ROSE BRIANTE | 2945 REYNOLDA RD APT 312 | | | | WINSTON SALEM | NC | 27106-3060 |
| ROSE BRIDENBAUGH | 23196 OAKGLEN LN | | | | BONITA SPRINGS | FL | 34135-2075 |
| ROSE BRINSON | 2410 SUPERIOR AVE | | | | MIDDLETOWN | OH | 45044-4539 |
| ROSE BRITTON-SUDDUTH | 4001 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-1371 |
| ROSE BROCAK | 24 MISTY PINE LN | | | | HAMILTON SQUARE | NJ | 08690-2258 |
| ROSE BROCK | 350 E CLARK ST APT 2 | | | | DAVISON | MI | 48423-1833 |
| ROSE BROPHY | 269 WEST WASHINGTON ST | | | | BRISTOL | CT | 06010 |
| ROSE BROTHERS | 314 4TH ST | | | | CONEMAUGH | PA | 15909-1809 |
| ROSE BROTHERS GARAGE | 164 ROUTE 66 E | | | | COLUMBIA | CT | 06237-1224 |
| ROSE BROWN | 119 BROCKMOORE DR | | | | EAST AMHERST | NY | 14051-2138 |
| ROSE BROWN | 1675 HEMMINGWAY CT | | | | JANESVILLE | WI | 53545-8846 |
| ROSE BROWN | 13527 WINTHROP ST | | | | DETROIT | MI | 48227-1716 |
| ROSE BROWNING | 3926 W CO RD 250 S | | | | KOKOMO | IN | 46902 |
| ROSE BUCHOLZ | 7708 CORBIN DR | | | | CANTON | MI | 48187-1816 |
| ROSE BUCK | 92 GREENFIELD RD | | | | GREENBUSH | ME | 04418-3518 |
| ROSE BUDDLE | 1651 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8808 |
| ROSE BUDNICK | 9849 WHISPERING PNES | | | | SAND POINT | MI | 48755-9658 |
| ROSE BUICK PONTIAC GMC, INC. | ALLAN ROSE | 275 S MAIN ST | | | GLOVERSVILLE | NY | 12078-4206 |
| ROSE BUICK PONTIAC GMC, INC. | 275 S MAIN ST | | | | GLOVERSVILLE | NY | 12078-4206 |
| ROSE BUIS | 714 VALE ST | | | | GREENCASTLE | IN | 46135-1148 |
| ROSE BUNT | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| ROSE BURDINE | 5735 E MCDOWELL RD LOT 457 | | | | MESA | AZ | 85215-1456 |
| ROSE BURKE | 204 E RICE ST | | | | CONTINENTAL | OH | 45831-9124 |
| ROSE BURNIAK | 32713 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1671 |
| ROSE BURNS | 1208 EASTLAND AVE SE | | | | WARREN | OH | 44484-4514 |
| ROSE BURNS | 304 SULTANA LANE | | | | MAITLAND | FL | 32751-3138 |
| ROSE BURT | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| ROSE BUSH | 8400 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2385 |
| ROSE BUTLER | 36856 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4227 |
| ROSE BUXTON | 3108 MIDDLE LAKE DR | | | | HASTINGS | MI | 49058-7409 |
| ROSE C CROSSAN | 3408  ELM HILL N.W. | | | | WARREN | OH | 44485-1342 |
| ROSE C HEINEN | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROSE C VERKAYK | 6727 W CAROLYN ANN WAY | | | | PEORIA | AZ | 85382-4514 |
| ROSE CALIOLA | TRLR 21 | 217 DUNHAM STREET | | | SOUTHINGTON | CT | 06489-1278 |
| ROSE CALLAHAN | 1040 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 |
| ROSE CAMMARATA | 1631 HERTEL AVE APT 202 | | | | BUFFALO | NY | 14216-2910 |
| ROSE CAMPANA | 277C KINGSTON CT | | | | LAKEWOOD | NJ | 08701-8174 |
| ROSE CAMPBELL | 16300 SILVER PKWY APT 202 | | | | FENTON | MI | 48430-4421 |
| ROSE CANTELLI | 406 KAY CIR | | | | SANDUSKY | OH | 44870-6301 |
| ROSE CAPEZZUTO | 45 DREXEL DR | | | | ROCHESTER | NY | 14606-5328 |
| ROSE CARBON | 1095 DORIS DR | | | | HUBBARD | OH | 44425-1211 |
| ROSE CARLTON | 11441 MAPLE RD | | | | BIRCH RUN | MI | 48415-8455 |
| ROSE CARNEGIE | PO BOX 193 | | | | FANWOOD | NJ | 07023-0193 |
| ROSE CARNELL | 5051 COPELAND AVE | | | | DAYTON | OH | 45406 |
| ROSE CARSON | 8119 TERRY ST | | | | DETROIT | MI | 48228-5610 |
| ROSE CARTER | 13415 N 42ND ST | | | | PHOENIX | AZ | 85032-6308 |
| ROSE CARTWRIGHT | 942 E FOSS AVE | | | | FLINT | MI | 48505-2233 |
| ROSE CASARETO | 7775 TANGIER DR | | | | SPRINGFIELD | VA | 22153-2326 |
| ROSE CASCIO | 26 SAINT GEORGE ST | | | | WEST MILFORD | NJ | 07480-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE CASE | 1803 LAKEWOOD DR | | | | ADRIAN | MI | 49221-4628 |
| ROSE CASTILLO | 6331 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| ROSE CAUSEY | 4264 E COUNTY ROAD 100 S | | | | KOKOMO | IN | 46902 |
| ROSE CENCULA | 709 STERLING RD | | | | WICKLIFFE | OH | 44092-2162 |
| ROSE CHAMBERS | 4990 BROOMFIELD LN | | | | W BLOOMFIELD | MI | 48322-4335 |
| ROSE CHANEY | 633 W HOLBROOK AVE | | | | FLINT | MI | 48505-2057 |
| ROSE CHARLES | 6108 S SAN ROSA AVE | | | | OZARK | MO | 65721-6733 |
| ROSE CHARLES W (439464) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSE CHARLTON BORROR | RR 2 BOX 143 | | | | KEYSER | WV | 26726-9232 |
| ROSE CHERYL | ROSE, CHERYL | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| ROSE CHEVROLET, INC. | 110 N ERIE HWY | | | | HAMILTON | OH | 45011-4310 |
| ROSE CHEVROLET, INC. | EDWARD LARKIN | 110 N ERIE HWY | | | HAMILTON | OH | 45011-4310 |
| ROSE CHILLEMI | 100 GRANDVIEW AVE | | | | PORT CHESTER | NY | 10573-4409 |
| ROSE CHIROPRACTIC PC | 435 RIDGE ST | | | | LEWISTON | NY | 14092-1205 |
| ROSE CHRISTOPHER | 1520 E 294TH ST | | | | WICKLIFFE | OH | 44092-1919 |
| ROSE CIARAMITARO | 13359 DENVER DR | | | | HARTLAND | MI | 48353-3794 |
| ROSE CICALESE | 521 PINE BROOK RD | | | | LINCOLN PARK | NJ | 07035-1801 |
| ROSE CILEO | 4 POWDER LN | | | | BURLNGTN TWP | NJ | 08016-2284 |
| ROSE CLAPSADLE | 421 E STENZIL ST | | | | N TONAWANDA | NY | 14120-1756 |
| ROSE CLARK | 144 PLEASANT ST | | | | HUBBARDSTON | MI | 48845-9345 |
| ROSE CLAY | 175 OAK HILL DR | | | | COVINGTON | GA | 30016-2550 |
| ROSE CLIFFORD (480788) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROSE CLINT ALAN | 4833 RED HILL WAY | | | | ELLICOTT CITY | MD | 21043-6526 |
| ROSE COATS | 28984 EAST WORCESTER ROAD | | | | SUN CITY | CA | 92586-2787 |
| ROSE CODER | 4746 KENSINGTON CT | | | | ARLINGTON | TX | 76016-5413 |
| ROSE COFFIN | 2657 DOWNEY DR | | | | TROY | MI | 48083-2431 |
| ROSE COLLINS | 6255 SYLVIA ST | | | | TAYLOR | MI | 48180-1034 |
| ROSE COLLINS | 1705 E WATERBERRY DR | | | | HURON | OH | 44839-2257 |
| ROSE COMER | 66 S WALNUT DR | | | | NORTH AURORA | IL | 60542-1545 |
| ROSE CONTRINO | 639 PAUL RD | | | | ROCHESTER | NY | 14624-4639 |
| ROSE CORDOVA | 3527 CAPRIOLE RD | | | | RIVERSIDE | CA | 92503-4917 |
| ROSE CORNELIUS | 327 N EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-1512 |
| ROSE CORNELIUS | 8180 VALLEY VIEW CIR | APT 32 | | | WESTLAND | MI | 48185-5509 |
| ROSE COSTANTINO | 81 STATE ST | | | | TONAWANDA | NY | 14150-4029 |
| ROSE COTTERMAN | 410 SCHILLER AVE | | | | SANDUSKY | OH | 44870-5452 |
| ROSE COX | 736 S LANE ST | | | | BLISSFIELD | MI | 49228-1252 |
| ROSE CRAIG | 3505 BROWN ST | | | | FLINT | MI | 48503-3287 |
| ROSE CRANK | 7114 46TH AVENUE CIR E | | | | BRADENTON | FL | 34203-7992 |
| ROSE CRIBB | 8865 GARDEN ST | | | | JACKSONVILLE | FL | 32219-2961 |
| ROSE CRISCI | 123-4 SOUTH HIGHLAND AVE | | | | OSSINING | NY | 10562 |
| ROSE CRISWELL | 8576 ERTMAN RD | | | | LOCKPORT | NY | 14094-9344 |
| ROSE CROCE | 47 CAWLEY ST | | | | BRISTOL | CT | 06010-6807 |
| ROSE CROOKSTON | 5322 OSO HILLS DR | | | | CORPUS CHRISTI | TX | 78413-6139 |
| ROSE CROSSAN | 3408 ELMHILL DR NW | | | | WARREN | OH | 44485-1342 |
| ROSE CROTTS | 3818 DYE FORD RD | | | | ALVATON | KY | 42122-9521 |
| ROSE CROW | 310 KIM DR | MADISON WOODS APTS. | | | MADISON | OH | 44057-3272 |
| ROSE CUILLO | 3980 RIDGELEA DR | | | | LOCKPORT | NY | 14094-1012 |
| ROSE CURTIS | 1524 SWANN RD | | | | LEWISTON | NY | 14092-9725 |
| ROSE CUZZACREA | # 102 | 305 HIGH STREET | | | LOCKPORT | NY | 14094-4601 |
| ROSE CYR | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE D ANDREA | 78 NEW YORK AVE | | | | NEWARK | NJ | 07105-1211 |
| ROSE D DOWLING | 713 MATTY AVE | | | | SYRACUSE | NY | 13211-1309 |
| ROSE DALY | 16729 FENMORE ST | | | | DETROIT | MI | 48235-3424 |
| ROSE DAMBRA | 4 WOODWARD DR | | | | LE ROY | NY | 14482-1217 |
| ROSE DAMON | 3101 BRECKEL HWY | | | | ADRIAN | MI | 49221-9503 |
| ROSE DANIEL (632141) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| ROSE DANIELS | 1101 INDEPENDENCE AVE APT 321 | | | | AKRON | OH | 44310-1830 |
| ROSE DARBY | 3363 E 137TH ST | | | | CLEVELAND | OH | 44120-3901 |
| ROSE DASHKOVITZ | 5525 WOODS AVE | C/O JANICE STANIFER | | | TOLEDO | OH | 43623-1501 |
| ROSE DATTILO | 2098 TEAKWOOD DR | | | | COLUMBUS | OH | 43229-3903 |
| ROSE DAVIS | 11719 N 450 W | | | | ALEXANDRIA | IN | 46001-8563 |
| ROSE DAVIS | 38726 RODEO DR | | | | ROMULUS | MI | 48174-5057 |
| ROSE DAVIS | 3847 KISKADEE DR | | | | EAST LANSING | MI | 48823-8327 |
| ROSE DAVIS | 21010 US 6 | | | | WESTON | OH | 43569 |
| ROSE DAVIS | 5920 E 40TH TER | | | | KANSAS CITY | MO | 64129-1716 |
| ROSE DAVIS | ROSE DAVIS TTEE | 2402 ECUADORIAN WAY UNIT 20 | | | CLEARWATER | FL | 33763 |
| ROSE DAVIS-RICHARDSON | 3375 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9761 |
| ROSE DE ANDA | 821 ESTES CT | | | | WATERFORD | MI | 48327-1734 |
| ROSE DE FALCO | 542 UNION AVE | | | | NEW PROVIDENCE | NJ | 07974-1236 |
| ROSE DE ROSA | 372 COURTLY CIR | | | | ROCHESTER | NY | 14615-1008 |
| ROSE DE SINO | 183 N PARK DR | | | | ROCHESTER | NY | 14612-3923 |
| ROSE DEBORAH K (ESTATE OF) (457659) | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| ROSE DEDEYNE | 34601 ELMWOOD ST APT 343 | | | | WESTLAND | MI | 48185-8147 |
| ROSE DEFLORIO | 5432 MAPLE PARK DR. APT# 2 | | | | FLINT | MI | 48507 |
| ROSE DEIBOLDT | 2699 WEHRLE DR | HARRIS HILL NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221-7332 |
| ROSE DELMON SR (307683) - RAKOSKI DONALD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - REED GERALD E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - RODGERS JAMES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - ROE DELLANO D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - ROLLINS REX | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SAFFELL RONALD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SANCHEZ JOSE A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SCHINDLER CLARENCE E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SCHLEAPPI FRED H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SCHUR MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SCHWALL GARY E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SEALS LESTER B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE DELMON SR (307683) - SIEBODNIK ROBERT J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SIMIONIDES GEORGE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SIMS ROBERT O | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SMITH BLAIN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - SMITTLE WILBERT C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - STETZ RON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - STEWART WILLIE BROWN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - STILES JESS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - STOWER RUSSELL C | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - TAGGART DEAN | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - TAKACH FRANK A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - TENNEY ISRAEL RAY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - TOKARZ JOHN J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - TRIFILETTI JOSEPH T | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ROSE DELMON SR (307683) - WHITE WILLIAM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - WILLIAMS DAVID | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - WILLIAMS MALCOLM | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - WILLIAMS ROGER | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - WORKMAN HOMER E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - WORLEY BURT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELMON SR (307683) - WRIGHT HARRY F | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE DELOSH | 1486 LASALLE AVE | | | | BURTON | MI | 48509-2408 |
| ROSE DEMATTEO | 414 MELROSE AVE | | | | CLARKS SUMMIT | PA | 18411-1444 |
| ROSE DENNISON | 1890 FRANKLIN RD | | | | BERKLEY | MI | 48072-1812 |
| ROSE DENNISTON | 7410 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9418 |
| ROSE DESANTIS | 600 AVALON DR SE | | | | WARREN | OH | 44484-2180 |
| ROSE DESHANO | 8834 N 105TH LN | | | | PEORIA | AZ | 85345-7363 |
| ROSE DETWILER | 329 CREST ST | | | | CLAIRTON | PA | 15025-1827 |
| ROSE DEVINE | 6004 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-4329 |
| ROSE DEVOS | 2929 POST OAK BLVD | #405 | | | HOUSTON | TX | 77056 |
| ROSE DEWITT-OPETT | 136 FAIRCREST RD | | | | ROCHESTER | NY | 14623-4112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE DI CESARE | 1602 SILVER CT | | | | TRENTON | NJ | 08690-3528 |
| ROSE DICKENS | 208 PLAINFIELD AVE | | | | EDISON | NJ | 08817-3738 |
| ROSE DIDOROSI | 4093 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4651 |
| ROSE DINGO | 1700 CEDARWOOD DR APT 216 | | | | FLUSHING | MI | 48433-3603 |
| ROSE DOBROVICH | 459 NOBOTTOM RD | | | | BEREA | OH | 44017-1049 |
| ROSE DOMBROWSKI | PO BOX 842 | | | | NEWAYGO | MI | 49337-0842 |
| ROSE DONASKI | 10271 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| ROSE DOZIER | PO BOX 1951 | | | | CHEEKTOWAGA | NY | 14225-8951 |
| ROSE DRAKE | 4519 12TH COURT EAST | | | | ELLENTON | FL | 34222 |
| ROSE DRAPER | 9645 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9304 |
| ROSE DREFFS | 5416 KATHERINE CT | | | | SAGINAW | MI | 48603-3620 |
| ROSE DRISKELL | 1307 WYOMING WAY | | | | ANDERSON | IN | 46013-2482 |
| ROSE DROESLER | 16 BRITTANY DR APT U | | | | AMHERST | NY | 14228 |
| ROSE DUBENDORF | PO BOX 208 | | | | HOMOSASSA SPG | FL | 34447-0208 |
| ROSE DUBOWSKY | 1142 BURLINGTON AVE | | | | BRISTOL | CT | 06010-9016 |
| ROSE DUFFY | 12700 LAKE AVE APT 713 | | | | LAKEWOOD | OH | 44107-1502 |
| ROSE DUMONT | 4271 CHERRY HILL DR | | | | OKEMOS | MI | 48864-2970 |
| ROSE DUSING | 88 MARIAN DR | | | | FORT THOMAS | KY | 41075-1232 |
| ROSE E BELL | 1101 GROVE NE | | | | ALBUQUERQUE | NM | 87110 |
| ROSE E BOUCHARD | 101 S SALINA ST | STE 1010 | | | SYRACUSE | NY | 13202-4303 |
| ROSE E CADDELL | 1362 SW SUDDER AVE | | | | PORT SAINT LUCIE | FL | 34953 |
| ROSE E STROUD | 5054 HOOVER AVE APT300 | | | | DAYTON | OH | 45417 |
| ROSE E WOLFE | 1625 EAST AVE | | | | EATON | OH | 45320 |
| ROSE EDMOND N (439465) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSE EDWARDS | PO BOX 38351 | | | | DETROIT | MI | 48238-0351 |
| ROSE EINHORN | 36 WHITEHEAD RD | | | | BRIDGEWATER | NJ | 08807-7043 |
| ROSE ELECTRONICS | PO BOX 742571 | | | | HOUSTON | TX | 77274-2571 |
| ROSE ELLIOTT | 161 EREAN ST | | | | MONTROSE | MI | 48457-9417 |
| ROSE ELVERA ESTATE OF | 202 BUCKINGHAM PL | | | | STAFFORD | TX | 77477-4604 |
| ROSE EMERSON | 2030 AMES ST | | | | LOS ANGELES | CA | 90027-2960 |
| ROSE ENGEN | 1102 E 6TH AVE | | | | BRODHEAD | WI | 53520-1441 |
| ROSE ENGERSON | 503 HARTFORD SQ | | | | HARTFORD | WI | 53027-1979 |
| ROSE ERCOLE | 28527 JOHNSON RD | | | | HARBESON | DE | 19951-2884 |
| ROSE ERICKSON | 1720 E MEMORIAL DR APT 118 | | | | JANESVILLE | WI | 53545-1981 |
| ROSE ERNDT | 5389 GRACY DR | | | | STANDISH | MI | 48658-9761 |
| ROSE ERNEST | ENCOMPASS INDEMNITY COMPANY | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| ROSE ERNEST | ROSE, ERNEST | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| ROSE ERNEST | ROSE, MARY ANN | PO BOX 4005 | | | ROANOKE | VA | 24015-0005 |
| ROSE ERWIN | 4727 SECOND ST BOX 248 | | | | COLUMBIAVILLE | MI | 48421 |
| ROSE ESCHER | 601 GULFWOOD RD | | | | KNOXVILLE | TN | 37923-2213 |
| ROSE ETTER | 165 DUNE ROAD | | | | W HAMPTON BCH | NY | 11978-3004 |
| ROSE EVANS | MID-MICHIGAN GUARDIANSHIP SERVICES INC | 615 N CAPITOL AVE | | | LANSING | MI | 48933 |
| ROSE EVANS | 222 ANTOINE ST | | | | WYANDOTTE | MI | 48192-3421 |
| ROSE FAB/COVINGTON | 290 INDUSTRIAL RD N | P.O. BOX 525 | | | COVINGTON | TN | 38019-1816 |
| ROSE FANARA | 4125 TRAIN AVE | | | | CLEVELAND | OH | 44113-4810 |
| ROSE FARANDA | 37970 AURORA RD | | | | SOLON | OH | 44139-4645 |
| ROSE FARREN | 16218 HUNTMERE AVE | | | | CLEVELAND | OH | 44110-1547 |
| ROSE FARRER | PO BOX 476 | | | | FLUSHING | MI | 48433-0476 |
| ROSE FATA | 3708 BURCHFIELD DR | | | | LANSING | MI | 48910-4404 |
| ROSE FATTA | 1976 SHERIDAN DR APT 9 | | | | BUFFALO | NY | 14223-1247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE FAZZINO | 387 FARM HILL RD | | | | MIDDLETOWN | CT | 06457-4226 |
| ROSE FEENSTRA | 14926 84TH AVE | | | | COOPERSVILLE | MI | 49404-9787 |
| ROSE FEKETE | 14400 CONCORD TRL | | | | MIDDLEBURG HEIGHTS | OH | 44130-7066 |
| ROSE FERDERBER | 1915 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3541 |
| ROSE FERRERI | 18230 EMPIRE AVE | | | | EASTPOINTE | MI | 48021-2608 |
| ROSE FIELDS | 26 TIMBERS EDGE LN | | | | FAIRVIEW | NC | 28730-9770 |
| ROSE FINLEY | 207 SURREY TRAIL DR | | | | SAINT PETERS | MO | 63376-4260 |
| ROSE FIVES | 44 RIDGE ST | | | | FOREST CITY | PA | 18421-9511 |
| ROSE FLEMING | 4890 BAYSIDE DR | | | | DAYTON | OH | 45431-2001 |
| ROSE FLUES | 1700 FITZHUGH ST | | | | BAY CITY | MI | 48708-7951 |
| ROSE FORBES | 3626 FOREST CT | | | | OLYMPIA FIELDS | IL | 60461-1082 |
| ROSE FOWLER | 604 BRANDED BLVD | | | | KOKOMO | IN | 46901-4042 |
| ROSE FRALEY | 37 OBERLIN DR | | | | FALLING WATERS | WV | 25419-4653 |
| ROSE FRAZIER | 2987 ORANGE GROVE RD | | | | WATERFORD | MI | 48329-2968 |
| ROSE FRED & NANCY | 1855 EASTLAKE DR | | | | KELSEYVILLE | CA | 95451-7011 |
| ROSE FRENTZ | 1300 N ALSTOTT DR | | | | HOWELL | MI | 48843-7816 |
| ROSE FRICK | 20253 BLUE WING RD | | | | ALTOONA | FL | 32702-9104 |
| ROSE FRONTIERO | 4500 DOBRY DR APT 221 | | | | STERLING HEIGHTS | MI | 48314-1244 |
| ROSE FUSON | 2291 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| ROSE GARABEDIAN | 256 PROVIDENCE RD | | | | SOUTH GRAFTON | MA | 01560-1144 |
| ROSE GARRISON | 13900 N 1000 W. | | | | GASTON | IN | 47342 |
| ROSE GARZA | 1700 FALCONER CIR APT 21104 | | | | ARLINGTON | TX | 76006-5569 |
| ROSE GARZA | 3346 BLAIRMONT AVE | | | | TOLEDO | OH | 43614-3701 |
| ROSE GASPER | 5501 VOLKMER RD | | | | CHESANING | MI | 48616-9477 |
| ROSE GAVOZZI | 6837 KYLE RIDGE POINTE | | | | CANFIELD | OH | 44406 |
| ROSE GEORGE | 1001 97TH ST | | | | NIAGARA FALLS | NY | 14304-2828 |
| ROSE GEORGE JR (400693) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSE GERAH | 1844 COURTNEY LN | | | | EDMOND | OK | 73013-4312 |
| ROSE GERALD | 13342 ROBSON ST | | | | DETROIT | MI | 48227-5501 |
| ROSE GHIRARDINI | 1228 N MILWAUKEE ST APT 116 | | | | MILWAUKEE | WI | 53202-2540 |
| ROSE GIANGRASSO | 344 ELMER ST | | | | TRENTON | NJ | 08611-1513 |
| ROSE GIANGRASSO | 74 CARR AVE | | | | TRENTON | NJ | 08648-4329 |
| ROSE GIDCUMB | 3575 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9558 |
| ROSE GIES | 5465 NORTHFIELD CT APT 208 | | | | SAGINAW | MI | 48601-7331 |
| ROSE GILES | 7781 SUTTON PL NE | | | | WARREN | OH | 44484-1456 |
| ROSE GILK | 899 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1152 |
| ROSE GILLETT | 8493 HENDERSON RD | | | | GOODRICH | MI | 48438-9281 |
| ROSE GILLIS | 117 COLONEL BELL DR APT 4 | | | | BROCKTON | MA | 02301-1965 |
| ROSE GLASGOW | 5480 CHUCK A DR | | | | SHREVEPORT | LA | 71129-2684 |
| ROSE GLASKER | 93 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4967 |
| ROSE GLENN | 24105 STATE HIGHWAY 37 | | | | WASHBURN | MO | 65772-7231 |
| ROSE GLISCH | W240N6345 MAPLE AVE APT 228 | | | | SUSSEX | WI | 53089-3690 |
| ROSE GOCHAL | 1101 WILMA ST | | | | MOUNTAIN GROVE | MO | 65711-2403 |
| ROSE GOEWERT | 2640 HOLIDAY HILL DR | C/O SUSAN R. FRANKEY | | | FLORISSANT | MO | 63033-5623 |
| ROSE GOINGS | PO BOX 182 | | | | GAINES | MI | 48435-0182 |
| ROSE GOODLANDER | 7522 PORTER RD | | | | GRAND BLANC | MI | 48439-8570 |
| ROSE GOODWIN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| ROSE GORDON | 5343 RIDGEBEND DR | | | | FLINT | MI | 48507-3964 |
| ROSE GORDON | 4512 EMERALD LEAF DR | | | | MANSFIELD | TX | 76063-6772 |
| ROSE GOREE | 3985 JOHN DALY ST APT 2 | | | | INKSTER | MI | 48141-3180 |
| ROSE GORMAN | 4154 WHISPERING OAK DR | | | | FLINT | MI | 48507-5554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE GORSIC AS PLAINTIFF | C/O WENDT GROSS, P.C. | ATTN: PETER GROSS | 451 BELLEVIEW, SUITE 22 | | KANSAS CITY | MO | 64111 |
| ROSE GOSWICK | PMB 247 | 505 BEACHLAND BLVD | | | VERO BEACH | FL | 32963 |
| ROSE GOTTLEBER | 7080 MELBOURNE RD | | | | SAGINAW | MI | 48604-9241 |
| ROSE GOULD | 1185 REX AVE | | | | FLINT | MI | 48505 |
| ROSE GRABAR | 3311 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9328 |
| ROSE GRAHAM | 2222 W KING ST | | | | KOKOMO | IN | 46901-5025 |
| ROSE GREEN | 6429 SANTA FE TRL | | | | FLINT | MI | 48532-2059 |
| ROSE GREENHOUSE | 96 PERKINS ST | | | | PONTIAC | MI | 48342-3055 |
| ROSE GREGORY | 2690 RED CRANE RD | | | | BEDFORD | IN | 47421-7778 |
| ROSE GREGORY | ROSE, GREGORY | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| ROSE GREGORY | ROSE, KATHY | 108 E 5TH ST | | | ROYAL OAK | MI | 48067-2608 |
| ROSE GRESHAM | 5432 E 17TH ST | | | | KANSAS CITY | MO | 64127-2901 |
| ROSE GRIFFEL | 24615 TEPPERT AVE | | | | EAST DETROIT | MI | 48021-4219 |
| ROSE GROFF | 1061 DEVELOPMENT CT | | | | KINGSTON | NY | 12401-1959 |
| ROSE GROMBIK | 221 E SEXTON BOX #8 | | | | BRECKENRIDGE | MI | 48615 |
| ROSE GROTE | 11638 KENN RD | | | | CINCINNATI | OH | 45240-1929 |
| ROSE GUCMAN | 6550 KING RD | APT. 124C | | | MARINE CITY | MI | 48039 |
| ROSE GUMMINGER | 1213 NW SCENIC DR | | | | GRAIN VALLEY | MO | 64029-7326 |
| ROSE GUNTER | 1520 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2052 |
| ROSE GURRERI | 9424 CALICO GARDENS | | | | LAS VEGAS | NV | 89134 |
| ROSE H COMER | 66 S. WALNUT DR. | | | | NORTH AURORA | IL | 60542-1545 |
| ROSE H HILTON | 2183 OLD BRANDON RD | LOT 4 | | | PEARL | MS | 39208-4541 |
| ROSE HACKETT | 3349 REVERE CT | | | | BRUNSWICK | OH | 44212 |
| ROSE HADRYCH | 9359 SAUER RD | | | | EDEN | NY | 14057-9513 |
| ROSE HAGGARTY | 245 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| ROSE HAHN | 14374 LINK RD | | | | DEFIANCE | OH | 43512-8877 |
| ROSE HALE | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |
| ROSE HALL | 6005 GRACE K DR | | | | WATERFORD | MI | 48329-1326 |
| ROSE HALL | 6741 HOUGHTEN DR | | | | TROY | MI | 48098-1766 |
| ROSE HALL | 29 LAWRENCE DR APT A | | | | WHITE PLAINS | NY | 10603-1336 |
| ROSE HALL | 6154 WASHINGTON AVE | | | | BERKELEY | MO | 63134-2243 |
| ROSE HAMILTON | 4465 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1026 |
| ROSE HANKINS | 536 WESTWOOD AVENUE | | | | DAYTON | OH | 45417-1531 |
| ROSE HANKINS | GARDEN WOODS APTS | 66 WOOLERY LN | | | DAYTON | OH | 45415 |
| ROSE HARI | 322 PREDMORE AVE | | | | LANOKA HARBOR | NJ | 08734-2522 |
| ROSE HAROLD | 31288 SILVLEY LANE | | | | ROMULUS | MI | 48174 |
| ROSE HARP | 1928 ROSEMARY DR | | | | CAYCE | SC | 29033-2018 |
| ROSE HARRIS | 1531 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1724 |
| ROSE HARRIS | 9912 CEDAR ST | | | | SHAWNEE MISSION | KS | 66207-3441 |
| ROSE HARRIS | 4602 GEORGE ST | | | | E SAINT LOUIS | IL | 62207-1354 |
| ROSE HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSE HATLEN | 125 CHERRY ST | | | | EDGERTON | WI | 53534-1303 |
| ROSE HAWRYLAK | HUBBARD MANOR WEST | 22077 BEACH | | | DEARBORN | MI | 48124 |
| ROSE HAYDEN | 4038 WALSH ST | | | | SAINT LOUIS | MO | 63116-3341 |
| ROSE HAYES | 411 HOSPITAL DR | | | | OAKDALE | LA | 71463-3040 |
| ROSE HAYNES | 14 MELVILLE LN | | | | WILLINGBORO | NJ | 08046-2911 |
| ROSE HAYNIE | 1153 WESTBURY CIR APT 2 | | | | LANSING | MI | 48917-8992 |
| ROSE HAYWOOD | 3812 EVERGREEN PKWY | | | | FLINT | MI | 48503-4534 |
| ROSE HEDRICK | 8217 CLARIDGE CT | | | | NORTH ROYALTON | OH | 44133-7214 |
| ROSE HEINEN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ROSE HENRY | 4301 KNEELAND RD | | | | LEWISTON | MI | 49756-7518 |
| ROSE HENRY | 6600 OUTER LOOP APT 146 | | | | LOUISVILLE | KY | 40228-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE HERBST | 2949 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3649 |
| ROSE HERRERO | 11368 CHATEAU RIDGE TRL | | | | FENTON | MI | 48430-3415 |
| ROSE HIBBARD | 407 VAN BUREN ST | | | | WAPAKONETA | OH | 45895-1231 |
| ROSE HIBSKY | 29240 BRODY AVE | | | | WESTLAND | MI | 48185-2533 |
| ROSE HIGGINBOTHAM | 560 LENOX AVE | | | | PONTIAC | MI | 48340-3012 |
| ROSE HILL | 8521 TIFFANY DR | | | | OKLAHOMA CITY | OK | 73132-4744 |
| ROSE HILL | 6378 SANCTUARY CT | | | | GRAND BLANC | MI | 48439 |
| ROSE HILL | 1520 SAN DIEGO DR | | | | DUNEDIN | FL | 34698-4419 |
| ROSE HILL | 4976 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2013 |
| ROSE HILL | BOX 100 COUNTY RTE 43 | | | | MASSENA | NY | 13662 |
| ROSE HILL, SHERILL L | 5461 E 00 NS | | | | GREENTOWN | IN | 46936-8774 |
| ROSE HILLS | 37630 BIMINI DR | | | | ZEPHYRHILLS | FL | 33541-6828 |
| ROSE HILTON | 2183 OLD BRANDON RD LOT 4 | | | | PEARL | MS | 39208-4541 |
| ROSE HINES | 1417 PIUS ST | | | | SAGINAW | MI | 48638-6502 |
| ROSE HIXSON | 7390 CARD RD | | | | KIMBALL | MI | 48074-2220 |
| ROSE HOCEVAR | 1019 DILLEWOOD RD | | | | CLEVELAND | OH | 44119-2911 |
| ROSE HOCH | 3166 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| ROSE HODGES | 311 W JAMIESON ST | | | | FLINT | MI | 48505-4057 |
| ROSE HOLLAND | 610 WATER ST MAYO MANOR | | | | NORTHFIELD | VT | 05663 |
| ROSE HOLLAND | APT 2001 | 3440 CORINTH PARKWAY | | | CORINTH | TX | 76208-1304 |
| ROSE HOLLERON | 2155 BRIAR LN | | | | BURTON | MI | 48509-1232 |
| ROSE HOLMAN | 341 CHERRY GROVE RD | | | | CANTON | MI | 48188-5256 |
| ROSE HOOK | 3480 CLEARWATER DR | | | | DAVISON | MI | 48423-8719 |
| ROSE HORAK | 4379 CHABLIS DR | | | | STERLING HTS | MI | 48314-1847 |
| ROSE HOSKEY | 2238 S DYE RD | | | | FLINT | MI | 48532-4126 |
| ROSE HOVANEC | 139 S 16TH AVE | | | | MANVILLE | NJ | 08835-1615 |
| ROSE HOWARD | 1601 SHIVELY RD | | | | REYNOLDSBURG | OH | 43068-3012 |
| ROSE HUBER | 192 BRONSON RD | | | | SYRACUSE | NY | 13219-1406 |
| ROSE HUDSON | 24 WILD ORCHID LN | | | | RABUN GAP | GA | 30568-3115 |
| ROSE HUDSON | 4412 MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8689 |
| ROSE HUDSON | 1460 DODGE DR NW | | | | WARREN | OH | 44485-1850 |
| ROSE HUEFNER | 444 MAPLEVIEW RD | | | | CHEEKTOWAGA | NY | 14225-1662 |
| ROSE HUFFMAN | 11201 FLORI DR | | | | SAINT CHARLES | MO | 63123-7012 |
| ROSE HULMAN INST OF TECHNOLOGY | 5500 WABASH AVE | | | | TERRE HAUTE | IN | 47803-3920 |
| ROSE HUMPHREY | PO BOX 347 | | | | TRILBY | FL | 33593-0347 |
| ROSE HUNTER | 19417 FAUST AVE | | | | DETROIT | MI | 48219-2115 |
| ROSE HUTTER | 5515 KATHERINE CT | C/O DIANA SMITH | | | SAGINAW | MI | 48603-3624 |
| ROSE HYNES | 2173 S CENTER RD | APT 307 | | | BURTON | MI | 48519-1809 |
| ROSE I I I, CHARLES L | 4789 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 |
| ROSE I MYERS | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROSE IANNELLO | 1121 SW 111TH TER | | | | DAVIE | FL | 33324-4128 |
| ROSE II, HAROLD L | 174 COUNTY ROAD 3697 | | | | SPRINGTOWN | TX | 76082-3805 |
| ROSE II, HAROLD LLOYD | 174 COUNTY ROAD 3697 | | | | SPRINGTOWN | TX | 76082-3805 |
| ROSE III, CHARLES L | 4789 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 |
| ROSE III, RAYMOND E | 425 WESTGATE DR | | | | PULASKI | TN | 38478-9563 |
| ROSE INFORMATIK, INC | | | | | | | |
| ROSE INMAN | 1385 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| ROSE INSUA | 231 ADELAIDE ST | | | | BELLEVILLE | NJ | 07109-2370 |
| ROSE INVERSO | 1341 CLIFF AMOS RD | | | | SPRING HILL | TN | 37174-2508 |
| ROSE ITO | 3515 S GAUNTLET DR | C/O MADELINE S CHANDLER | | | WEST COVINA | CA | 91792-2924 |
| ROSE IWANSKI | 9926 MERRIMAN RD | | | | LIVONIA | MI | 48150-2803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE J BATTIALO | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROSE J BURNAM | PO BOX 2266 | | | | MUNCIE | IN | 47307-0266 |
| ROSE JACKSON | 327 WEST AVE APT 8 | | | | ROCHESTER | NY | 14611-2564 |
| ROSE JACKSON | 1173 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| ROSE JACQUELINE GILLILAND | 192 CHICKADEE LN | | | | CLEARFIELD | PA | 16830 |
| ROSE JADLOSKI | 936 LINCOLN AVE | | | | NILES | OH | 44446-3166 |
| ROSE JAKUBIEC | 34460 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1420 |
| ROSE JANESHESKI | 4012 CONCORD ST | | | | MIDLAND | MI | 48642-3516 |
| ROSE JANUS | 3672 HIGH MEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| ROSE JENKS | 2509 KENTUCKY AVE | | | | FLINT | MI | 48506-3863 |
| ROSE JOCHAM | 3199 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8762 |
| ROSE JOHNSON | 1105 W PARKWOOD AVE | | | | FLINT | MI | 48507-3631 |
| ROSE JOLLY | 1471 BALDWIN ST | | | | DETROIT | MI | 48214-2432 |
| ROSE JONES | 207 SHADY DR | | | | COLUMBIA | TN | 38401-2076 |
| ROSE JONES | 2208 W DAYTON ST | | | | FLINT | MI | 48504-2713 |
| ROSE JONES | 3513 W 29TH ST | | | | MUNCIE | IN | 47302-6509 |
| ROSE JORDAN | 30245 W 13 MILE RD APT 110 | | | | FARMINGTON HILLS | MI | 48334-2210 |
| ROSE JORGENS | 4231 E MONTGOMERY RD | | | | CAVE CREEK | AZ | 85331-7863 |
| ROSE JR, CHARLES W | 286 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8722 |
| ROSE JR, DONALD | 3303 PERRY AVE SW | | | | WYOMING | MI | 49519-3233 |
| ROSE JR, DOUGLAS F | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| ROSE JR, DOUGLAS FRANK | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| ROSE JR, EDWARD M | 2008 GOLUPSKI RD | | | | BALTIMORE | MD | 21221-6201 |
| ROSE JR, ERNEST | 112 S 14TH ST | | | | NEWARK | NJ | 07107-1016 |
| ROSE JR, FESS E | 12062 CONWAY ST | | | | SPRING HILL | FL | 34609-2820 |
| ROSE JR, FRANK J | 2700 W CHADWICK RD | | | | DE WITT | MI | 48820-9112 |
| ROSE JR, GROVER C | 1261 STANLEY AVE | | | | PONTIAC | MI | 48340-1746 |
| ROSE JR, HOWARD M | PO BOX 111 | 202 FRANKLIN ST | | | CLINTONVILLE | PA | 16372-0111 |
| ROSE JR, JACK D | 216 19TH ST | | | | GOLD BAR | WA | 98251-9197 |
| ROSE JR, MARK | 2201 SCHENLEY AVE | | | | DAYTON | OH | 45439-3041 |
| ROSE JR, MERVIN L | 29953 PIPERS LN | | | | FARMINGTON HILLS | MI | 48334-4886 |
| ROSE JR, THEODORE M | 2221 ADEL ST | | | | JANESVILLE | WI | 53546-3238 |
| ROSE JR, WILLIAM W | 1278 ROCK VALLEY DR | | | | ROCHESTER | MI | 48307-6030 |
| ROSE JR., BUFORD T | 29719 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1087 |
| ROSE JUNGNITSCH | 15250 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-9760 |
| ROSE JUNIOR B (460145) - ROSE B | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROSE JURCZUK | 9662 64TH AVE | | | | ALLENDALE | MI | 49401-9314 |
| ROSE KAMPKA | 4506 LAKELAND HARBOR LOOP | | | | LAKELAND | FL | 33805-3577 |
| ROSE KANIA | 38419 MAES ST | | | | WESTLAND | MI | 48186-3810 |
| ROSE KARKUT | 5258 N 83RD ST | | | | MILWAUKEE | WI | 53218-3523 |
| ROSE KASHUBA | 222 SCHOOL ST | UPPER APT | | | KENMORE | NY | 14217-1169 |
| ROSE KAUFFMAN | 1850 W 1ST ST LOT 11 | | | | YUMA | AZ | 85364-1273 |
| ROSE KECK | 214 S 1/4 LINE BOX 45 | | | | ASHLEY | MI | 48806 |
| ROSE KELLER | 2058 OLIVE AVE | | | | LINCOLN PARK | MI | 48146-1236 |
| ROSE KENTROS | 900 N CASS LAKE RD APT 336 | | | | WATERFORD | MI | 48328 |
| ROSE KEPICH | 15627 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2705 |
| ROSE KERR | 501 BROAD ST | | | | WARRENSBURG | MO | 64093-2430 |
| ROSE KILGORE | PO BOX 456 | | | | ELFERS | FL | 34680-0456 |
| ROSE KILLIAN | 2329 N STINE RD | | | | CHARLOTTE | MI | 48813-8806 |
| ROSE KING | 7016 RAVEN MEADOW DR | | | | ARLINGTON | TX | 76002-3334 |
| ROSE KING | 8509 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE KINGRY | 1814 STARK ST | | | | SAGINAW | MI | 48602-5538 |
| ROSE KISIELOWSKI | 3740 S. WINCHESTER AVE. | | | | CHICAGO | IL | 60609-2037 |
| ROSE KITANIK | 5553 SALT ROAD | | | | MIDDLEPORT | NY | 14105 |
| ROSE KLEIN & MARIAS LLP | 3633 INLAND EMPIRE BLVD STE 400 | | | | ONTARIO | CA | 91764-4945 |
| ROSE KLEIN & MARIAS LLP | GREGORY STAMOS | 401 E. OCEAN BLVD STE 300 | | | LONG BEACH | CA | 90801 |
| ROSE KLEINEBREIL | 12371 ELMS RD | | | | BIRCH RUN | MI | 48415-8768 |
| ROSE KLENN | 5215 S KOLIN AVE | | | | CHICAGO | IL | 60632-4616 |
| ROSE KLEUTGEN | 924 S LAKE CT APT 104 | | | | WESTMONT | IL | 60559-2434 |
| ROSE KNOTT | 12024 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9138 |
| ROSE KOC | 4017 DOVER RD | | | | YOUNGSTOWN | OH | 44511-3511 |
| ROSE KOCH | 2460 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9394 |
| ROSE KOLBERG | 4510 COOPER AVE | | | | ROYAL OAK | MI | 48073-1512 |
| ROSE KONICK | 595 JOHNSTONE ST #2 | | | | PERTH AMBOY | NJ | 08861 |
| ROSE KONOPKA | 22077 BEECH ST APT 519 | | | | DEARBORN | MI | 48124-2850 |
| ROSE KORCH | 613 OBERDICK DR | | | | MCKEESPORT | PA | 15135-2221 |
| ROSE KORDICH | 35 CHURCH ST | | | | ALLISON | PA | 15413-9606 |
| ROSE KOSOWATZ | 445 STEEP ROCK DR | | | | SAGAMORE HILLS | OH | 44067-3212 |
| ROSE KOVANKO | 5900 N MELVINA AVE | | | | CHICAGO | IL | 60646-5308 |
| ROSE KOWALCZYK | 5112 1ST ST | | | | MT PLEASANT | PA | 15666-1776 |
| ROSE KOZLOWSKI | 185 KIRBY AVE | | | | LACKAWANNA | NY | 14218-3155 |
| ROSE KRAGER | 3748 ARENAC STATE RD | | | | STANDISH | MI | 48658-9658 |
| ROSE KRAMER | 2150 VALPARAISO BLVD | | | | N FORT MYERS | FL | 33917-6788 |
| ROSE KREILACH | PO BOX 1765 | C/O SHERRY L FLOR | | | GAYLORD | MI | 49734-5765 |
| ROSE KUNOVICH | 443 MCKINLEY BLVD | | | | MC DONALD | OH | 44437-1929 |
| ROSE KUNST | 24979 S SYLBERT DR | | | | DETROIT | MI | 48239-1641 |
| ROSE KURCSIS | 220 BLYTHE AVE BOX 377 | | | | LINDEN | MI | 48451 |
| ROSE KUSMIERZ | 50 ALASKA ST | | | | CHEEKTOWAGA | NY | 14206-2529 |
| ROSE KVORJAK | 1012 GLEN ARBOR CT | | | | CENTERVILLE | OH | 45459-5421 |
| ROSE L BURT | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71129-4128 |
| ROSE L BUSH | 8400 SAINT CYRIL ST | | | | DETROIT | MI | 48213-2385 |
| ROSE L DOZIER | PO BOX 1951 | | | | CHEEKTOWAGA | NY | 14225-8951 |
| ROSE L LEONHARDT | 322 S 3RD ST | | | | MIAMISBURG | OH | 45342-2933 |
| ROSE LA BEAU | 1557 DAZAROW DR | | | | MONROE | MI | 48162-5315 |
| ROSE LA GEORGIA | 57 WALNUT ST | | | | PERRY | NY | 14530-1330 |
| ROSE LA PLACA | 720 LATTA RD APT 103 | | | | ROCHESTER | NY | 14612-4163 |
| ROSE LAGRAND | 79 ROBERT DR | | | | SAINT CHARLES | MO | 63304-2603 |
| ROSE LAMBERT | 803 STATE RD | | | | VASSAR | MI | 48768-9116 |
| ROSE LAMMERS | 16839 ROAD L | | | | OTTAWA | OH | 45875-9454 |
| ROSE LANDERS | ROUTE #1 | BOX 1475 | | | NAYLOR | MO | 63953 |
| ROSE LANTER | 5275 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| ROSE LAPATA | 2100 WESTWIND DR | | | | SANDUSKY | OH | 44870-7072 |
| ROSE LARKINS | 1690 WESTBROOK DR | | | | MADISON HTS | MI | 48071-3066 |
| ROSE LARSEN | 1133 ANDERSON RD | | | | TAWAS CITY | MI | 48763-9375 |
| ROSE LARY | 13305 BALDWIN RD | | | | CHESANING | MI | 48616-9593 |
| ROSE LASKOWSKI | 1631 HERTEL AVE APT 128 | | | | BUFFALO | NY | 14216 |
| ROSE LATORRE | 39521 VICTORIA ST | | | | PALMDALE | CA | 93551-4047 |
| ROSE LATREILLE | 60 SPRUCE ST | | | | MASSENA | NY | 13662-1308 |
| ROSE LAVIERA | 253 HYDE PARK AVE APT 27 | | | | JAMAICA PLAIN | MA | 02130-4213 |
| ROSE LAW FIRM PA | 120 E 4TH ST | | | | LITTLE ROCK | AR | 72201-2808 |
| ROSE LAW FIRM PLLC | 501 NEW KARNER | | | | ALBANY | NY | 12205 |
| ROSE LAW FIRM PLLC NY | 501 NEW KARNER RD | | | | ALBANY | NY | 12205 |
| ROSE LAW OFFICE PC | 28251 DANVERS CT | | | | FARMINGTON HILLS | MI | 48334-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE LAWRENCE | 2016 SE 37TH COURT CIR | | | | OCALA | FL | 34471-5690 |
| ROSE LAWSON | 1360 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 |
| ROSE LAWSON | 403 GEM AVE | | | | MANSFIELD | OH | 44907-1429 |
| ROSE LEE | 1401A ST FRANCIS DR | | | | TULAROSA | NM | 88352-2003 |
| ROSE LEE PRODUCTIONS INC | 398 MOHAWK LN | | | | BOCA RATON | FL | 33487-1474 |
| ROSE LEE RUFFIN | 3320 LAUREL AVE SW | | | | BIRMINGHAM | AL | 35221-1422 |
| ROSE LEE-TERRELL | PO BOX 175 | 104 S. HICKORY | | | BERTRAND | MO | 63823-0175 |
| ROSE LENIHAN | 3382 NOTTINGHILL DR E | | | | PLAINFIELD | IN | 46168-8307 |
| ROSE LEWANDOWSKI | 62 IDEAL ST | | | | BUFFALO | NY | 14206-1404 |
| ROSE LEWANDOWSKI | 13 MATEJKO ST | | | | BUFFALO | NY | 14206-3117 |
| ROSE LEWIS | 26   STANTON CT | | | | FRANKLIN | OH | 45005 |
| ROSE LICATA | 1951 TOWN LINE RD | | | | LANCASTER | NY | 14086-9547 |
| ROSE LIGGENS | PO BOX 17617 | | | | OKLAHOMA CITY | OK | 73136-1617 |
| ROSE LINDA | ROSE, LINDA | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| ROSE LINDA L & KELLY L PEREZ | 4 WOOD LN | | | | CARLISLE | PA | 17013-3147 |
| ROSE LINDERMAN | 492B DELAIR RD | | | | MONROE TWP | NJ | 08831-7225 |
| ROSE LINE | 436 MEADOW LN | | | | FOWLERVILLE | MI | 48836-7734 |
| ROSE LIST | 541 SUMMERGREEN DR | | | | FRANKENMUTH | MI | 48734-9323 |
| ROSE LITTMAN | 6021 KETCHUM AVE TRLR 5 | | | | NEWFANE | NY | 14108-1050 |
| ROSE LIVINGSTON | PO BOX 147 | 81 MAPLE ST | | | CHICKASAW | OH | 45826-0147 |
| ROSE LOB | 35 HAYUCO WAY | | | | HOT SPRINGS | AR | 71909-4600 |
| ROSE LOBECK | 5719 CENTRAL AVE LOT 36 | | | | HOT SPRINGS | AR | 71913-1811 |
| ROSE LOCKE | 1326 158TH TER | | | | BASEHOR | KS | 66007-7701 |
| ROSE LOIACANO | 102 DESALES CIR | | | | LOCKPORT | NY | 14094-3340 |
| ROSE LOREE | 11772 MAPLE RD | | | | BEULAH | MI | 49617-9738 |
| ROSE LOUISE | 11 BEDFORD DR | | | | EWING | NJ | 08628-1902 |
| ROSE LOVE | 2045 CLARKDALE ST | | | | DETROIT | MI | 48209-1691 |
| ROSE LOWELL | 225 RUE DE PARESSE | | | | TAVARES | FL | 32778-3665 |
| ROSE LUCKETT | 839 W ELM ST | | | | LIMA | OH | 45805-3212 |
| ROSE LUSTER | N69W15889 EILEEN AVE | | | | MENOMONEE FALLS | WI | 53051-5008 |
| ROSE LYNN | 1445 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| ROSE LYSEK | 21 CONCORD ST | | | | BUFFALO | NY | 14212-1611 |
| ROSE M ADAMS | 429 1/2PLUM ST | | | | TROY | OH | 45373 |
| ROSE M BALL | 55 CITATION TRAIL | | | | CORBIN | KY | 40701-8574 |
| ROSE M BARNES | 2407 KENSINGTON DR | | | | SAGINAW | MI | 48601-4519 |
| ROSE M BIANCHI | 340 FISHER RD | | | | ROCHESTER | NY | 14624-3537 |
| ROSE M BLUE | 11562 LAS LADERA DR | | | | FLORISSANT | MO | 63033-8144 |
| ROSE M BONACCI | PO BOX 40 | | | | CHITTENANGO | NY | 13037-0040 |
| ROSE M BRITTON-SUDDUTH | 4001 UNIVERSITY BLVD N | | | | JACKSONVILLE | FL | 32277-1371 |
| ROSE M BUNT | 9065 OAKVIEW ST | | | | PLYMOUTH | MI | 48170-4051 |
| ROSE M COATS | 28984 E WORCESTER RD | | | | SUN CITY | CA | 92586-2787 |
| ROSE M CORNELIUS | 8180 VALLEY VIEW CIR | APT 32 | | | WESTLAND | MI | 48185-5509 |
| ROSE M DELVALLE | 2606 RIVER ST | | | | SAGINAW | MI | 48601-3223 |
| ROSE M DENUNZIO | 1803 WORCESTER WAY | | | | RICHARDSON | TX | 75080-3436 |
| ROSE M DEWITT-OPETT | 136 FAIRCREST RD | | | | ROCHESTER | NY | 14623-4112 |
| ROSE M FATA | 3708 BURCHFIELD DR | | | | LANSING | MI | 48910-4404 |
| ROSE M FEERER | 260   CLEARBROOK DR | | | | FRANKLIN | OH | 45005-2384 |
| ROSE M FLEMING | 4890   BAYSIDE DRIVE | | | | RIVERSIDE | OH | 45431-2001 |
| ROSE M FRAZIER | 6817 ELMBURG | | | | BAGDAD | KY | 40003-8005 |
| ROSE M GREEN | 6429 SANTA FE TRL | | | | FLINT | MI | 48532-2059 |
| ROSE M GURDON | 2482 WHIPP RD | | | | KETTERING | OH | 45440 |
| ROSE M HALE | 4621 WHITE DOGWOOD LN | | | | NORTHPORT | AL | 35473-1219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE M HILL | 8521 TIFFANY DR | | | | OKLAHOMA CITY | OK | 73132-4744 |
| ROSE M HUDSON | 1460 DODGE ST. NW | | | | WARREN | OH | 44485-1850 |
| ROSE M JADLOSKI | 936   LINCOLN AVE | | | | NILES | OH | 44446-3166 |
| ROSE M JONES | 207 SHADY DR | | | | COLUMBIA | TN | 38401-2076 |
| ROSE M KOC | 4017 DOVER ROAD | | | | YOUNGSTOWN | OH | 44511-3511 |
| ROSE M KOLODZIEJ | 112 PLYMOUTH AVE S | | | | MATTYDALE | NY | 13211-1836 |
| ROSE M LEONARD | 357 OHIO ST | | | | YPSILANTI | MI | 48198-6031 |
| ROSE M MALVASI | 42 SOUTH BENTLEY AVE APT 205 | | | | NILES | OH | 44446-3070 |
| ROSE M MASTRELLA | 376   FETZNER RD | | | | ROCHESTER | NY | 14626-2250 |
| ROSE M MILLER | 796   HENN-HYDE NE | | | | WARREN | OH | 44484-1213 |
| ROSE M NICOLAS | 13451 LA PAT PLACE | | | | WESTMINSTER | CA | 92683-2512 |
| ROSE M NORMAN | 1624   EAST HIGH AVE. | | | | YOUNGSTOWN | OH | 44505-3563 |
| ROSE M PANAGGIO | 420 STONE ROAD | | | | PITTSFORD | NY | 14534-2854 |
| ROSE M PATTON | RT. 1, BOX 43-D | | | | CLINTON | MS | 39056-9801 |
| ROSE M PENNINGTON | 5990 PINE CONE CRT | BUILDING 406 A-1 | | | GREEN ARCES | FL | 33463 |
| ROSE M PITSENBARGER | PO BOX 667 | | | | FRANKLIN | WV | 26807-0667 |
| ROSE M POZEGA | 533 MURRAY HILL DRIVE | | | | YOUNGSTOWN | OH | 44505-1547 |
| ROSE M REDD | 265 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| ROSE M RICHMOND | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| ROSE M SCHLEGEL | 119 FRANKLIN ST | | | | BELLEFONTE | PA | 16823 |
| ROSE M SCHUMETH | 5635 PADDINGTON RD. | | | | DAYTON | OH | 45459 |
| ROSE M SHAW | 732 WING ST | | | | PONTIAC | MI | 48340-2674 |
| ROSE M SMITH | 2040 BALLENBERGER RD | | | | ADRIAN | MI | 49221-1560 |
| ROSE M SPARROW | 9934 LINDA DR | | | | YPSILANTI | MI | 48197-6915 |
| ROSE M SPURGEON | 8709 N WINAN AVE | | | | KANSAS CITY | MO | 64153-3646 |
| ROSE M TEART | 240 E BETHUNE ST | | | | DETROIT | MI | 48202-2813 |
| ROSE M THORP | 4231 EAGLE LAKE DR | | | | INDIANAPOLIS | IN | 46254-3653 |
| ROSE M TRICE | 5130 OLD COLONY RD | | | | PORTAGE | MI | 49024-5750 |
| ROSE M WILLIAMS | P. O.  BOX 3176 | | | | WARREN | OH | 44485-0176 |
| ROSE M WILSON | PO BOX 627 | | | | FOWLERVILLE | MI | 48836-0627 |
| ROSE M WOIZESCHKE | 2073 S REESE RD | | | | REESE | MI | 48757 |
| ROSE MACCIO | 49 BERKLEY AVE | | | | SOUTHINGTON | CT | 06489-3740 |
| ROSE MACHNYK | 3760 S 800 E | | | | WALKERTON | IN | 46574-9414 |
| ROSE MACHULIS | 2824 SAVAGE DR | M-13, RIVERVIEW ESTATES | | | BAY CITY | MI | 48708-9676 |
| ROSE MAHAN | 645 JOHNSON DR | | | | LAKE ORION | MI | 48362-1653 |
| ROSE MAHER | 4314 KEPLER AVE | | | | BRONX | NY | 10470-2011 |
| ROSE MALLOY | 2687 DUNMOORE DR | | | | SNELLVILLE | GA | 30078-7365 |
| ROSE MALVASI | 42 S BENTLEY AVE APT 205 | | | | NILES | OH | 44446-3070 |
| ROSE MANDERA | 6711 EMBASSY BLVD APT 201 | | | | PORT RICHEY | FL | 34668-4740 |
| ROSE MANUEL | 42 GARLAND AVE | | | | ROCHESTER | NY | 14611-1002 |
| ROSE MANUEL | 42    GARLAND AVE | | | | ROCHESTER | NY | 14611-1002 |
| ROSE MARANITZ | 1102 W. ST. GEORGE AVE APTA2 | | | | LINDEN | NJ | 07036 |
| ROSE MARCOON | 213 S VINE ST | | | | MOUNT CARMEL | PA | 17851-2040 |
| ROSE MARETTI | 2143 FORKED CREEK DR | | | | ENGLEWOOD | FL | 34223-1709 |
| ROSE MARI | 708 EVERGREEN CT | | | | WHITING | NJ | 08759-3513 |
| ROSE MARIE ANCULEWICZ | 4200 W UTICA RD APT 116 | | | | SHELBY TOWNSHIP | MI | 48317-4767 |
| ROSE MARIE CHILDS | W2767 BEAVER BAY RD | | | | KESHENA | WI | 54135-9590 |
| ROSE MARIE DANIELS | 2 WANAKENA TRL | | | | SPENCERPORT | NY | 14559-2035 |
| ROSE MARIE DANIELS | 2  WANAKENA TRAIL | | | | SPENCERPORT | NY | 14559-2035 |
| ROSE MARIE HARP | 1928 ROSEMARY DR | | | | CAYCE | SC | 29033-2018 |
| ROSE MARIE MANGIE | APT 4 | 6468 DIANA DRIVE | | | YOUNGSTOWN | OH | 44514-1882 |
| ROSE MARIE MARTIN | 10 PHEASANT DR | | | | MERIDEN | CT | 06451-3821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE MARIE OXLEY | 7048 OAK BROOK DR | | | | URBANDALE | IA | 50322-4840 |
| ROSE MARIE PARMELE | 80 AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624 |
| ROSE MARIE PINTOZZI | ROSE MARIE PINTOZZI TTEE OF ROSE MARIE | PINTOZZI TRUST UA DTD 6/10/96 | 1305 E BROOKWOOD DR | | ARLINGTON HTS | IL | 60004 |
| ROSE MARIE RICE | 14641 PRINCETON AVE | | | | DOLTON | IL | 60419 |
| ROSE MARIE SARNEY | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROSE MARIE SMITH | 150 CHEETAH DR | | | | HANOVER | PA | 17331 |
| ROSE MARIE T OAKES | 8501 HARNER ST | | | | PHILADELPHIA | PA | 19128 |
| ROSE MARINARI | 1102 LILAC CRT | | | | LANSDILL | PA | 19446 |
| ROSE MARKEL | 4545 CHESTNUTRIDGE RD #112A | | | | AMHERST | NY | 14228 |
| ROSE MARLEY | 3005 S MCCLURE ST | | | | MARION | IN | 46953-4039 |
| ROSE MARSH | 41 ARKANSAS ST | | | | BUFFALO | NY | 14213-1746 |
| ROSE MARSHALL | 13428 WENGATZ DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-5756 |
| ROSE MARTIN | 107 S WASHINGTON AVE APT 519 | | | | SAGINAW | MI | 48607-1260 |
| ROSE MARTINEZ | 14462 SAYRE ST | | | | SYLMAR | CA | 91342-5140 |
| ROSE MARY BELSKY | 6059 S NEW YORK AVE | | | | CUDAHY | WI | 53110-2831 |
| ROSE MARY GRIMES | 40 WILLOW WOODS ROAD | | | | SOCIAL CIRCLE | GA | 30025-5137 |
| ROSE MARY TOMPKINS | 2415 LIBRA DR | | | | GARLAND | TX | 75044-6661 |
| ROSE MASSE | 924 CRAWFORD ST | | | | FLINT | MI | 48507-2465 |
| ROSE MASTRELLA | 376 FETZNER RD | | | | ROCHESTER | NY | 14626-2250 |
| ROSE MATERA | 16484 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3056 |
| ROSE MAUPIN | 3472 NIXON RD | | | | POTTERVILLE | MI | 48876-9730 |
| ROSE MAURIZI | 58 GOEKE DR | | | | TRENTON | NJ | 08610-1121 |
| ROSE MAYER | 5029 S STONEHEDGE DR | | | | GREENFIELD | WI | 53220-4628 |
| ROSE MAZE | 20765 HWY 33 | | | | MOULTON | AL | 35650 |
| ROSE MAZUREK | 8154 STANLEY RD | | | | FLUSHING | MI | 48433-1110 |
| ROSE MAZZA | 1715 MILAN RD | | | | SANDUSKY | OH | 44870-4118 |
| ROSE MAZZARA | 75 PENNELS DR | | | | ROCHESTER | NY | 14626-4922 |
| ROSE MAZZONE | 8 CARVEN RD | | | | MILFORD | MA | 01757-3269 |
| ROSE MC CULLOUGH | 615 SOPHEE LN | | | | LAKEWOOD | NJ | 08701-6083 |
| ROSE MC KELVEY | 692 MADISON ST | | | | BROOKLYN | NY | 11221-2106 |
| ROSE MCCARRY | 550 W HIGHLAND PARK AVE APT 1521 | | | | APPLETON | WI | 54911-6116 |
| ROSE MCCARTY | 566 BUDLONG ST | | | | ADRIAN | MI | 49221-1406 |
| ROSE MCCOMAS | 579A EASON DR | | | | SEVERN | MD | 21144-1237 |
| ROSE MCCRACKEN | 606 N OHIO AVE | | | | GAYLORD | MI | 49735-1914 |
| ROSE MCDOWELL-MINGO | 9663 GARDERE DR | | | | SHREVEPORT | LA | 71115-4603 |
| ROSE MCFALLS | PO BOX 675 | | | | SPRING CITY | TN | 37381-0675 |
| ROSE MCFARLAND | 710 PHILADELPHIA DR | | | | JASPER | GA | 30143-6830 |
| ROSE MCHONE | 36408 UPLAND CT | | | | WAYNE | MI | 48184-1149 |
| ROSE MCQUAY | 11212 SANDYVALE RD | | | | KINGSVILLE | MD | 21087-1857 |
| ROSE MCQUEEN | 4253 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| ROSE MCVEIGH | 71 SUMMER ST | | | | LOCKPORT | NY | 14094-3243 |
| ROSE MELVIN | 2975 KEELEY CT | | | | WATERFORD | MI | 48328-2631 |
| ROSE MERCATANTI | 116 KINO BLVD | | | | TRENTON | NJ | 08619-1427 |
| ROSE MEYER | 9 FITHIAN DR | | | | NEW CASTLE | DE | 19720-3248 |
| ROSE MEYER | 300 CRANBROOK DR | | | | SAGINAW | MI | 48638-5731 |
| ROSE MEYER | 1710 SUPERIOR BOULEVARD | | | | WYANDOTTE | MI | 48192-4823 |
| ROSE MIANO | 417 SAYBROOK LN | C/O JO ANN FAHEY | | | WALLINGFORD | PA | 19086-6757 |
| ROSE MICHAEL C (447405) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ROSE MICHELS | 2574 EMOGENE ST | | | | MELVINDALE | MI | 48122-1925 |
| ROSE MIHLAN | 1825 VILLAGE PATH | | | | HERMITAGE | PA | 16148-7807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE MIKOLESKI | 6036 SUMMIT ST | | | | SYLVANIA | OH | 43560-1275 |
| ROSE MILL CO | 100 BROOK STREET | | | | WEST HARTFORD | CT | 06110-2349 |
| ROSE MILLER | 796 HENN HYDE RD NE | | | | WARREN | OH | 44484-1213 |
| ROSE MILLS | 11561 S DIXIE HWY | | | | ERIE | MI | 48133-9720 |
| ROSE MILONE | 90 STAFFORD WAY | C/O PATRICIA M GILL | | | ROCHESTER | NY | 14626-1652 |
| ROSE MIS | 5815 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-7939 |
| ROSE MITCHELL | PO BOX 849 | | | | ANTIOCH | TN | 37011-0849 |
| ROSE MOBERLY | 6540 PARADISE CT | | | | INDIANAPOLIS | IN | 46236-3046 |
| ROSE MONTEFORTE | 1778 BELLE TERRE AVE | | | | NILES | OH | 44446-4122 |
| ROSE MONTROSE | 35233 GLOVER ST | | | | WAYNE | MI | 48184-2462 |
| ROSE MONYEK | C/O BRENDA MONYEK SMALL | 257 WEST GRANT AVE | | | EDISON | NJ | 08820 |
| ROSE MOORE | 115 RED LION BRANCH RD | | | | MILLINGTON | MD | 21651-1511 |
| ROSE MOORE | 4005 LAWNDALE AVE | | | | FLINT | MI | 48504-2252 |
| ROSE MOORHOUSE | PO BOX 242 | 4574 WATER ST | | | COLUMBIAVILLE | MI | 48421-0242 |
| ROSE MORA | 19305 ROCK ST | | | | ROSEVILLE | MI | 48066-2621 |
| ROSE MORRIS | 11 BROOK FARM CT UNIT L | C/O GILBERT C MORRIS | | | PERRY HALL | MD | 21128-9060 |
| ROSE MORRIS | 1321 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2929 |
| ROSE MORRIS E | 307 PARKRIDGE DR | | | | CLAYTON | NC | 27527-6630 |
| ROSE MOTTA | 8925 OLD CREEK DR | | | | ELK GROVE | CA | 95758-6100 |
| ROSE MOVING & STORAGE CO INC | 41775 ESCORSE RD STE 190 | | | | BELLEVILLE | MI | 48111 |
| ROSE MOVING/DEARBORN | 10421 FORD RD | | | | DEARBORN | MI | 48126-3334 |
| ROSE MOWEN | 13381 UNION AVE NE | | | | ALLIANCE | OH | 44601-9345 |
| ROSE MOYER | 438 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3038 |
| ROSE MULKA | 7562 TULANE ST | | | | TAYLOR | MI | 48180-2447 |
| ROSE MULLER | 9747 MANDON ST | | | | WHITE LAKE | MI | 48386-2950 |
| ROSE MULLIN | 11535 PLAZA DR APT 219W | PINE CREEK MANOR | | | CLIO | MI | 48420-2134 |
| ROSE MURPHY | 4533 HILLVIEW SHORES DR. | | | | CLARKSTON | MI | 48348 |
| ROSE MURRAY | 610 E MADISON AVE | | | | PONTIAC | MI | 48340-2934 |
| ROSE MURRAY | W182 S8620 COTTAGE CIR W | APT 8620 | | | MUSKEGO | WI | 53150 |
| ROSE MYERS | 4373 NEW NATCHITOCHES RD | | | | WEST MONROE | LA | 71292-2143 |
| ROSE MYSLIWIEC | 33228 OREGON ST | | | | LIVONIA | MI | 48150-3639 |
| ROSE N LADD | 5149 KINGSFORD DR | | | | DAYTON | OH | 45426 |
| ROSE N SANTINOCETO | 1463 HILLCREST AVE | APT 35 | | | NILES | OH | 44446-3757 |
| ROSE NAPKIE | 593 CHASSEUR DR | | | | GRAND BLANC | MI | 48439-2310 |
| ROSE NARCHUS | 18 ROSE CIR | | | | NORTH TONAWANDA | NY | 14120-1851 |
| ROSE NASH | 750 HOLLISTER ST | | | | PONTIAC | MI | 48340-2428 |
| ROSE NICHOLSON | 4055 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8971 |
| ROSE NICKELL | 1312 W 103RD AVE | | | | NORTHGLENN | CO | 80260-7108 |
| ROSE NIGRO | 1017 CELLAR AVE | | | | SCOTCH PLAINS | NJ | 07076-3135 |
| ROSE NIXON | 23457 M-78 | ICO HELEN OWENS | | | BATTLE CREEK | MI | 49017 |
| ROSE NIZIENSKI | 28811 JAMISON ST | APT 210 | | | LIVONIA | MI | 48154 |
| ROSE NORMAN | 1624 E HIGH AVE | | | | YOUNGSTOWN | OH | 44505-3563 |
| ROSE NUZZOLILO | APT 4 | 2804 KENDRICK AVENUE | | | CHARLOTTE | NC | 28269-4488 |
| ROSE O'CONNOR | 1104 STOCKELL STREET | | | | NASHVILLE | TN | 37207-5451 |
| ROSE O'LEARY | 2062 GARNER RD | | | | MT PLEASANT | TN | 38474-2824 |
| ROSE O'NEIL | 3963 BASSWOOD AVE | | | | GROVE CITY | OH | 43123-9203 |
| ROSE OAKS | 14436 HUPP RD | | | | TIMBERVILLE | VA | 22853-3005 |
| ROSE OBERSKI | 36338 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3116 |
| ROSE OKUSSICK | 334 SOUTH AVE | | | | MEDINA | NY | 14103-1544 |
| ROSE OSIPOVITCH | 170 BAY VIEW RD | | | | ROCHESTER | NY | 14609-2006 |
| ROSE OSIPOVITCH | 170 BAYVIEW RD | | | | ROCHESTER | NY | 14609-2006 |
| ROSE P WHITE | 2331 OAK ST SW | | | | WARREN | OH | 44485-3473 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE PAETSCH | 5200 HUMMER LAKE RD | | | | OXFORD | MI | 48371-2806 |
| ROSE PALKA | 201 E PERRY ST | | | | DURAND | MI | 48429-1635 |
| ROSE PALMER | 31 STOTTLE RD | | | | CHURCHVILLE | NY | 14428-9620 |
| ROSE PALMER | 801 N LINN ST | | | | BAY CITY | MI | 48706-3732 |
| ROSE PANAGGIO | 420 STONE RD | | | | PITTSFORD | NY | 14534-2854 |
| ROSE PAPA | 5 CALLINGHAM RD | | | | PITTSFORD | NY | 14534-1501 |
| ROSE PAPARONE | 38 KENCREST DR | | | | ROCHESTER | NY | 14606-5832 |
| ROSE PAPARONE | 38  KENCREST DR | | | | ROCHESTER | NY | 14606-5832 |
| ROSE PARIS | 34 W FOREST DR | | | | ROCHESTER | NY | 14624-3760 |
| ROSE PARISI | 142 CHARTER CIR | | | | OSSINING | NY | 10562-6005 |
| ROSE PARKS | 6020 SHORE BLVD S APT 1009 | | | | GULFPORT | FL | 33707-5839 |
| ROSE PARKS | 1735 W 32ND ST | | | | MARION | IN | 46953-3435 |
| ROSE PARKS | 2000 SE 8TH AVE | | | | OKEECHOBEE | FL | 34974-5382 |
| ROSE PARRENT | 2525 BLOOMER DR | | | | ALTON | IL | 62002-5546 |
| ROSE PARSON | 718 BLACKMOAT PL | | | | MIAMISBURG | OH | 45342-2725 |
| ROSE PASAK | 1620 TYRINGHAM RD | | | | EUSTIS | FL | 32726-6429 |
| ROSE PASCO | 3157 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| ROSE PATRICK | 6805 NOEL RD | | | | PANAMA CITY | FL | 32404-4538 |
| ROSE PAUWELS | 2000 33RD ST | | | | BAY CITY | MI | 48708-3805 |
| ROSE PECORARO | 14 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| ROSE PEEBLES | 6503 MICHAEL DR | | | | BROOK PARK | OH | 44142-3818 |
| ROSE PELL | 3608 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-1429 |
| ROSE PELOZA | 32411 LAKE SHORE BOULEVARD | | | | WILLOWICK | OH | 44095-3210 |
| ROSE PENN | 8016 WALNUT GROVE RD | | | | TROY | OH | 45373 |
| ROSE PENNINGTON | 5990 PINE CONE CRT | BUILDING 406 A-1 | | | GREENACRES | FL | 33463 |
| ROSE PENWRIGHT | 8503 CHESTNUT RIDGE RD | | | | GASPORT | NY | 14067-9514 |
| ROSE PERALTA | C/O MILDRED CIRACO | 2221 PALMER AVE | | | NEW ROCHELLE | NY | 10801 |
| ROSE PERKINS | 921 EMERALD AVE | | | | COLDWATER | OH | 45828-1057 |
| ROSE PERRIELLO | 34 SUNFLOWER DR | | | | ROCHESTER | NY | 14621-1118 |
| ROSE PERRY | 14547 ARDEN ST | | | | LIVONIA | MI | 48154-3501 |
| ROSE PEST SOLUTIONS | PO BOX 309 | | | | TROY | MI | 48099-0309 |
| ROSE PEST SOLUTIONS | ATTN: DAVE POPP | 3883 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548-3012 |
| ROSE PETE | 6702 BALLAD LN | | | | NEW PORT RICHEY | FL | 34653-1640 |
| ROSE PETERS | 1236 WOODSIDE DR | | | | ANDERSON | IN | 46011-2462 |
| ROSE PEZEROVIC | 970 E 179TH ST | | | | CLEVELAND | OH | 44119-2962 |
| ROSE PIASECKI | 20656 LUNN RD | | | | STRONGSVILLE | OH | 44149-4937 |
| ROSE PICCININI | 1519 NE 11TH ST | | | | CAPE CORAL | FL | 33909-1578 |
| ROSE PICERNO | 66 JUDITH DR | | | | BUFFALO | NY | 14227-3428 |
| ROSE PIECHOWICZ | 2296 UNION RD APT 7 | | | | CHEEKTOWAGA | NY | 14227 |
| ROSE PIECHOWSKI | 740 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3307 |
| ROSE PIEGARO | 419 SOPHEE LN | | | | LAKEWOOD | NJ | 08701-6081 |
| ROSE PIERCE | 6446 MAHONING AVE NW | | | | WARREN | OH | 44481-9467 |
| ROSE PIROK | 2146 GEE DR | C/O MICHAEL PIROK | | | LOWELL | MI | 49331-9505 |
| ROSE PITSENBARGER | PO BOX 667 | | | | FRANKLIN | WV | 26807-0667 |
| ROSE PITTARD | 9107 LAKESHORE DR | | | | BARKER | NY | 14012-9552 |
| ROSE PIVOVAR | 117 BRENTWOOD BLVD | | | | NILES | OH | 44446-3229 |
| ROSE PLUMERI | 17 JAMEE LN | | | | ROCHESTER | NY | 14606-3207 |
| ROSE POLLEY | 2202 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2447 |
| ROSE POLLOCK | 149 FREDERICK RD | | | | TONAWANDA | NY | 14150-4251 |
| ROSE POPPAW | 917 OAKLAND DR | | | | BEAVERCREEK | OH | 45434-7138 |
| ROSE PORRETTI | 305 BARN VIEW CT | | | | FOREST HILL | MD | 21050-3067 |
| ROSE POTTS | 8425 ELMHURST CIR APT 4 | | | | BIRCH RUN | MI | 48415-9285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE POWELL | 4614 ROXIE ST | | | | SAINT LOUIS | MO | 63121-3048 |
| ROSE POWERS | 1043 VICTOR HERBERT DR | | | | LARGO | FL | 33771-1267 |
| ROSE POZEGA | 533 MURRAY HILL DR | | | | YOUNGSTOWN | OH | 44505-1547 |
| ROSE PRACK | 7132 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2007 |
| ROSE PRAETSCH | 54 CHESTNUT W | COOLIDGE BLDG 6G | | | RANDOLPH | MA | 02368-2304 |
| ROSE PROCTOR | 22309 COKER ROAD | | | | TECUMSEH | OK | 74873-6130 |
| ROSE PRUSAK | 22435 BLACKBURN ST | | | | SAINT CLAIR SHORES | MI | 48080-2841 |
| ROSE PYKE | 3455 WILEX AVE SW | | | | WYOMING | MI | 49519-3105 |
| ROSE PYLAR | 33730 ELFORD DR | | | | STERLING HEIGHTS | MI | 48312-5913 |
| ROSE QUINTO | 1732 S CLINTON AVE | | | | TRENTON | NJ | 08610-6216 |
| ROSE R ASHTON | 1066 IOWA AVE | | | | MC DONALD | OH | 44437 |
| ROSE R STEINHAUSER | 136 WEST MAIN STREET | | | | CORTLAND | OH | 44410-1432 |
| ROSE RADVANYI | 5755 CANADA ST | | | WINDSOR ON CANADA N9H-1M4 | | | |
| ROSE RAIRIGH | 580 76TH ST SE | | | | GRAND RAPIDS | MI | 49508-7266 |
| ROSE RALEIGH | 716 RICHWOOD AVE | | | | BALTIMORE | MD | 21212-4622 |
| ROSE RANKIN | 1061 DEERING ST | | | | GARDEN CITY | MI | 48135-4106 |
| ROSE RANOWSKI | 4305 CHEYENNE AVE | | | | FLINT | MI | 48507-2823 |
| ROSE REBA | 6067 TALL OAKS DR | | | | MENTOR ON THE LAKE | OH | 44060-3143 |
| ROSE REEVES | PILGRIMS LANDING | 410 MILL ST APT 143 | | | BUFFALO | NY | 14221 |
| ROSE REILLY | 250 FERNDALE RD | | | | WILLIAMSVILLE | NY | 14221-7132 |
| ROSE RESHAD - CADILLAC ESCALADE 2008 | NO ADVERSE PARTY | | | | | | |
| ROSE REVELL | 238 BOTANY DR | | | | MARTINSBURG | WV | 25404-0745 |
| ROSE RICCARDI | 99 OGDEN PARMA TOWN LINE RD | | | | SPENCERPORT | NY | 14559-9588 |
| ROSE RICCARDI | 99 OGDEN PARMA TL RD | | | | SPENCEPORT | NY | 14559-- 95 |
| ROSE RICHARDSON | 544 S 31ST ST | | | | SAGINAW | MI | 48601-6435 |
| ROSE RICHMOND | 3130 STEVENSON ST | | | | FLINT | MI | 48504-3247 |
| ROSE RIVARD | 50710 PEGGY LN | | | | CHESTERFIELD | MI | 48047-4638 |
| ROSE ROACH | 1118 S CALUMET ST | | | | KOKOMO | IN | 46902-1841 |
| ROSE ROARK COX | PO BOX 449 | | | | EAST BERNSTAD | KY | 40729-0449 |
| ROSE ROBBINS | 306 OLD MILL CREEK DR APT C1 | | | | ALEXANDRIA | IN | 46001-8122 |
| ROSE ROBERTS | 4318 VIDA GRANDE | | | | WESLACO | TX | 78596-8560 |
| ROSE ROBIDOUX | PO BOX 175 | 45 JEFFERSON AVE | | | GILMAN | VT | 05904-0175 |
| ROSE ROBINETTE | 8888 RIDGE HWY | | | | BRITTON | MI | 49229-9568 |
| ROSE ROBINSON | 2203 COTTONWOOD DR APT A | | | | JOLIET | IL | 60432-3112 |
| ROSE ROBINSON | 4413 LAKEFIELD TRCE | | | | INDIANAPOLIS | IN | 46254-4907 |
| ROSE RODRIGUEZ | 300 WESTERN AVE APT E439 | | | | LANSING | MI | 48917-3765 |
| ROSE ROE | 35018 GLOVER ST | | | | WAYNE | MI | 48184-2443 |
| ROSE ROGERS | 20493 SHERRILL LN | | | | ESTERO | FL | 33928-2628 |
| ROSE ROMANO | 16 KAREN DR | | | | ROCHESTER | NY | 14606-3210 |
| ROSE ROMANO | 394 WINTER ST | | | | TROY | NY | 12180-8485 |
| ROSE RONCONE | 1450 E PEBBLE RD APT 1004 | | | | LAS VEGAS | NV | 89123-5370 |
| ROSE ROTUNDA | 7601 TULANE ST | | | | TAYLOR | MI | 48180-2448 |
| ROSE ROY (459301) - ROSE ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSE RUBIN TRUST | 27976 BELGRAVE RD | | | | CLEVELAND | OH | 44124 |
| ROSE RUSHING | 1850 N BALDWIN RD | | | | OXFORD | MI | 48371-3016 |
| ROSE RUSSELL | 4095 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9728 |
| ROSE RYAN | 652 LANCASTER DR # A | | | | SPRING HILL | TN | 37174-2435 |
| ROSE RYBSKI | 11806 RIVERMAN | | | | GRANT | MI | 49327-9782 |
| ROSE S STEVERSON | 685 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE SABATINO | CARLTON APT BUILDING 143 | WEST FARRELL AVE APT B3 | | | TRENTON | NJ | 08618 |
| ROSE SACCHETTI | 22 LINDA AVE | | | | WHITE PLAINS | NY | 10605-1128 |
| ROSE SALERNO | 29699 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1480 |
| ROSE SANBURN | 300  KENNELY  RD  APT  201 | | | | SAGINAW | MI | 48609-7703 |
| ROSE SANDERS | SHREWSBURY LUTHERAN RETIREMENT V | BARBRA J EGAN NURSING AND REHABI | | | SHREWSBURY | PA | 17361 |
| ROSE SANDERS | PO BOX 2043 | | | | MUSCLE SHOALS | AL | 35662-2043 |
| ROSE SANDLIN | 2205 SHADY PARK DR | | | | ARLINGTON | TX | 76013-5704 |
| ROSE SANDRA | PO BOX 1277 | | | | HAWKINS | TX | 75765-1277 |
| ROSE SANTINOCETO | 1463 HILLCREST AVE APT 35 | | | | NILES | OH | 44446-3757 |
| ROSE SANTOS | 26 SHAWMUT AVE | | | | HUDSON | MA | 01749-1410 |
| ROSE SAPITRO | 2948 N MENARD AVE | | | | CHICAGO | IL | 60634-5241 |
| ROSE SAPUTO | 32443 SHAWN DR | | | | WARREN | MI | 48088-1445 |
| ROSE SAVAGIAN | 810 CARRINGTON AVE | | | | S MILWAUKEE | WI | 53172-1220 |
| ROSE SCHAFER | 18 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1931 |
| ROSE SCHAREIN | 3052 N 55TH ST | | | | MILWAUKEE | WI | 53210-1563 |
| ROSE SCHARPHORN | 2500 BRETON WOODS DR SE UNIT 3044 | | | | GRAND RAPIDS | MI | 49512-9158 |
| ROSE SCHENCK | 4839 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| ROSE SCHIAVO | 1249 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| ROSE SCHLOTTMAN | 31 S OAKLAND AVE | | | | VILLA PARK | IL | 60181-2756 |
| ROSE SCHNEIDEWIND | 647 SUNSET BLVD | | | | SANDUSKY | MI | 48471-9709 |
| ROSE SCHOFIELD | 75 HALEY LN APT 7 | BELL TOWERS | | | CHEEKTOWAGA | NY | 14227-3693 |
| ROSE SCHUTTE | 634 ORCHARD VIEW DR | | | | ROYAL OAK | MI | 48073-3366 |
| ROSE SCHWARTZ | 86 CARDINAL LANE | | | | HAUPPAUGE | NY | 11788 |
| ROSE SCHWIND | 180 S COLONY DR APT 617 | | | | SAGINAW | MI | 48638-6009 |
| ROSE SCIBERRAS | 24107 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5918 |
| ROSE SEDER | 5749 CROSSGATE RD | | | | WEST BLOOMFIELD | MI | 48322-1330 |
| ROSE SEETS | 432 PANSY ST | | | | DAVENPORT | FL | 33837-7130 |
| ROSE SEGATTI | 5942 AUGUSTA LANE | | | | GRAND BLANC | MI | 48439-9473 |
| ROSE SEUELL | 3302 LANTERN LN | | | | SAINT JOSEPH | MO | 64506 |
| ROSE SHANK | 1255 ARTHUR DR NW | | | | WARREN | OH | 44485-1852 |
| ROSE SHANK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROSE SHAY | 22 WOODLAND HILLS DR STE 7 | | | | SOUTHGATE | KY | 41071-2985 |
| ROSE SHELDON | 30057 ORCHARD LAKE RD STE 100 | | | | FARMINGTON HILLS | MI | 48334-2264 |
| ROSE SHERBINO | 7116 ALGER DR | | | | DAVISON | MI | 48423-2305 |
| ROSE SHIFFLETT | 2278 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9755 |
| ROSE SHIVELY | 1100 E KAY ST | | | | DERBY | KS | 67037-2231 |
| ROSE SHOCKLEY | 1708 WOODSTOCK BLVD | APT 708 | | | ARLINGTON | TX | 76006 |
| ROSE SIEGAL TTEE | 7365 LUGANO DR | | | | BOYNTON BEACH | FL | 33437-6075 |
| ROSE SIEGEL | APT 280 | 21966 DOLORES STREET | | | CASTRO VALLEY | CA | 94546-6973 |
| ROSE SIGISMONDI | 4422 AUTUMN LN | | | | LEWISTON | NY | 14092-1171 |
| ROSE SILVEY | 5139 PEARL ST | | | | ANDERSON | IN | 46013-4865 |
| ROSE SIMMONS | 2016 CENTER AVE | | | | BAY CITY | MI | 48708-5348 |
| ROSE SIRPAK | 7663 ALDERSYDE DR | | | | CLEVELAND | OH | 44130-7101 |
| ROSE SISSON | 3600 DEERFIELD PL | | | | COLUMBUS | IN | 47203 |
| ROSE SLACK | 1568 W COUNTRY MANOR LN | | | | ANDERSON | IN | 46013-9659 |
| ROSE SLAPSKI | 565 E MAIN ST | | | | MERIDEN | CT | 06450-6055 |
| ROSE SMART | 3541 LAKEPOINTE | | | | DETROIT | MI | 48224 |
| ROSE SMITH | 1912 CAUDILL RD | | | | STANTON | KY | 40380-9620 |
| ROSE SMITH | 2040 BALLENBERGER RD | | | | ADRIAN | MI | 49221-1560 |
| ROSE SMITH | 5950 HILLCREST ST | | | | DETROIT | MI | 48236-2108 |
| ROSE SMITH | 1452 MILLVILLE OXFORD RD | | | | HAMILTON | OH | 45013-9149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE SMITH | 2120 BRIGNALL RD NE | | | | BROOKHAVEN | MS | 39601-2170 |
| ROSE SMOUSE | 3099 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1504 |
| ROSE SORG | 3820 CLARK ST | | | | ANDERSON | IN | 46013-5348 |
| ROSE SORRELL | 1212 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3145 |
| ROSE SORRENTINO | 20 HOLCOMB ST | | | | ROCHESTER | NY | 14612-5418 |
| ROSE SOSKA | 5806 STEARNS RD | | | | NORTH OLMSTED | OH | 44070-4103 |
| ROSE SOUTH | 30344 LORAIN RD APT 324 | | | | NORTH OLMSTED | OH | 44070 |
| ROSE SPECK | 5165 GLENGATE RD | | | | ROCHESTER | MI | 48306-2729 |
| ROSE SPINK | 2716 WEAVERTON | | | | ROCHESTER HILLS | MI | 48307-4660 |
| ROSE SPITZ | 6501 S 50 W | | | | PENDLETON | IN | 46064-9155 |
| ROSE SPURGEON | 8709 N WINAN AVE | | | | KANSAS CITY | MO | 64153-3646 |
| ROSE SQUIBBS | 107 WESTCHESTER DR APT 212 | | | | YOUNGSTOWN | OH | 44515 |
| ROSE SR, ROBERT J | PO BOX 143 | | | | WHITE MARSH | MD | 21162-0143 |
| ROSE SR, ROBERT JAMES | PO BOX 143 | | | | WHITE MARSH | MD | 21162-0143 |
| ROSE SR., LEE O | 1531 VINE ST | | | | DANVILLE | IL | 61834-7363 |
| ROSE STARGRANT | 4247 CHAFER DR | | | | LAS VEGAS | NV | 89121-4652 |
| ROSE STARKS | 3475 SCENIC DR | | | | EAST POINT | GA | 30344-5835 |
| ROSE STATE COLLEGE OFFICE OF BUSINESS AFFAIRS | 6420 SE 15TH ST | | | | MIDWEST CITY | OK | 73110-2704 |
| ROSE STATES | 41 S NEW YORK ST | | | | LOCKPORT | NY | 14094-4226 |
| ROSE STEARNS | 345 LEAR RD APT 130 | | | | AVON LAKE | OH | 44012-2099 |
| ROSE STEDRY | 2220 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| ROSE STEFANIC | 1283 N WALKER RD | | | | TWINING | MI | 48766-9751 |
| ROSE STEFANIK | 24145 PALM DR | | | | NORTH OLMSTED | OH | 44070-2845 |
| ROSE STEFANOWICZ | 118 MILTON DR | | | | MERIDEN | CT | 06450-2423 |
| ROSE STEINHAUSER | 136 W MAIN ST | | | | CORTLAND | OH | 44410-1432 |
| ROSE STEMMLER | 213 NEBOBISH AVE | | | | ESSEXVILLE | MI | 48732-1158 |
| ROSE STEVERSON | 685 HATHAWAY DR | | | | AUBURN HILLS | MI | 48326-3887 |
| ROSE STEWART | 8056 RAYNA CT | | | | BELLEVILLE | MI | 48111-5415 |
| ROSE STIBEL | 42500 CHERRY HILL RD APT 1047 | | | | CANTON | MI | 48187 |
| ROSE STINEHART | 15160 MCGUIRE ST | | | | TAYLOR | MI | 48180-5005 |
| ROSE STINER | 9332 N. ST. ROAD # 37 | | | | ELWOOD | IN | 46036 |
| ROSE STIRLING | 2254 DOWELL BRANCH RD | | | | COLUMBIA | TN | 38401-1537 |
| ROSE STITES | 539 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1817 |
| ROSE STOCKMANN | 31 LAKE HILL DR | C/O CAROL MYERS | | | SAINT PETERS | MO | 63376-3247 |
| ROSE STOKES | 17800 CLIFF ST | | | | DETROIT | MI | 48212-1420 |
| ROSE STORNELLI | 14 YELLOWSTONE DR | | | | W HENRIETTA | NY | 14585-9704 |
| ROSE STRANO | 8102 ROYAL CREST CT | C/O GRACE LANDER | | | SPRING | TX | 77379-4568 |
| ROSE STRAWBACK | 2683 E 300 S | | | | KOKOMO | IN | 46902-9249 |
| ROSE STROUD | 5054 HOOVER AVE APT300 | | | | DAYTON | OH | 45427 |
| ROSE STRZELCZYK | 2433 WOODCROFT RD | | | | BALTIMORE | MD | 21234-2819 |
| ROSE STURGIS | 2935 SW 90TH ST | | | | OCALA | FL | 34476-6670 |
| ROSE SULIN | 2610 RUSSELL AVE | | | | PARMA | OH | 44134-1417 |
| ROSE SWANK | 4249 BROADWAY | | | | GROVE CITY | OH | 43123-3005 |
| ROSE SWANTON | 223 N HAMPTON ST | | | | BAY CITY | MI | 48708-6765 |
| ROSE SZALKOWSKI | 3420 GENESEE ST APT F4 | | | | BUFFALO | NY | 14225-5038 |
| ROSE SZAROWICZ | 6136 BISHOP RD | | | | LANSING | MI | 48911-5204 |
| ROSE TADSEN | 1891 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2565 |
| ROSE TALEVI | 1225 NW 21ST ST APT 3207 | | | | STUART | FL | 34994-9349 |
| ROSE TANASZCZYK | 1701 PINE ST | | | | SOUTH MILWAUKEE | WI | 53172-1418 |
| ROSE TATMAN | 8935 N MARK DR | | | | ALEXANDRIA | IN | 46001-8371 |
| ROSE TAYLOR | 28 MARION DR | | | | MONROE | MI | 48162-2931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE TAYLOR | 20132 SCHAEFER HWY | | | | DETROIT | MI | 48235-1542 |
| ROSE TAYLOR | 1213 FOREST AVE | | | | BURTON | MI | 48509-1905 |
| ROSE TAYLOR | 132 CHELSEA CT | | | | WRIGHT CITY | MO | 63390-3688 |
| ROSE TELLA | 41 WINTHROP RD | | | | LAWRENCEVILLE | NJ | 08648-1560 |
| ROSE THOMAS | 2125 MERLE RD | | | | SALEM | OH | 44460-2542 |
| ROSE THOMAS | 4097 CARMANWOOD DR | | | | FLINT | MI | 48507-5501 |
| ROSE THOMAS | 14912 JUDSON DR | | | | CLEVELAND | OH | 44128-1951 |
| ROSE THOMAS | 2802 LEWIS ST | | | | FLINT | MI | 48506-2730 |
| ROSE THOMAS | PO BOX 242333 | | | | DETROIT | MI | 48224 |
| ROSE THOMPSON | 5819 W HILLS RD | | | | FORT WAYNE | IN | 46804-6357 |
| ROSE THOMPSON | 6117 MAUD HUGHES RD | | | | LIBERTY TOWNSHIP | OH | 45044-9752 |
| ROSE THORP | 4231 EAGLE LAKE DR | | | | INDIANAPOLIS | IN | 46254-3653 |
| ROSE TODD | 30018 DAWSON ST | | | | GARDEN CITY | MI | 48135-2341 |
| ROSE TOMMY G (355209) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSE TOTH | 10773 MELBOURNE AVE | | | | ALLEN PARK | MI | 48101-1185 |
| ROSE TOTH | 507 LANCASTER CT | | | | SALINE | MI | 48176-1188 |
| ROSE TOWNSEND | 6340 GREENWYCKE LN 169 | | | | MONROE | MI | 48161 |
| ROSE TOWNSHIP ASSOCIATION | C DANIKOLAS HOWARD & HOWARD | 1400 N WOODWARD STE 250 | | | BLOOMFIELD HILLS | MI | 48304 |
| ROSE TRENT | 1520 HENRI | | | | NEWPORT | MI | 48166-9239 |
| ROSE TRICE | 5130 OLD COLONY RD | | | | PORTAGE | MI | 49024-5750 |
| ROSE TROXEL | 10593 PLAINFIELD RD | | | | SHARONVILLE | OH | 45241-2905 |
| ROSE TUCKER | 7799 KOOKABURRA CT APT 201 | | | | DEXTER | MI | 48130-2511 |
| ROSE TURCO | PO BOX 1204 | | | | MORGAN HILL | CA | 95038-1204 |
| ROSE TURNER | PO BOX 6064 | | | | FORT WAYNE | IN | 46896-0064 |
| ROSE URBANIC | 16158 FULLINGTON RD | | | | BROOKSVILLE | FL | 34601-8946 |
| ROSE VAN SICKLE | 5615 MANGUS RD | | | | BEAVERTON | MI | 48612-8912 |
| ROSE VAN VELSON | 34 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559-1219 |
| ROSE VANDEVENTER | 8938 EASTERN AVE | | | | GREENVILLE | MI | 48838-1063 |
| ROSE VANLOWE | C/O BEVERLY HEALTHCARE | 2728 N. DECATUR RD | | | DECATUR | GA | 30033 |
| ROSE VANWORMER | 12225 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9531 |
| ROSE VARGAS | 321 W 7TH ST UNIT 4 | | | | DELL RAPIDS | SD | 57022 |
| ROSE VARNER | 7538 CLAY ST | | | | BONNE TERRE | MO | 63628-3559 |
| ROSE VELAZQUEZ | 1041 BRYN MAWR AVE | | | | YOUNGSTOWN | OH | 44505-4203 |
| ROSE VELLELLA | 17436 MIRANDA ST | | | | ENCINO | CA | 91316-1325 |
| ROSE VERKAYK | 6727 W CAROLYN ANN WAY | | | | PEORIA | AZ | 85382 |
| ROSE VILICHKA | 3 N GRAND AVE | | | | PORT READING | NJ | 07064-1801 |
| ROSE VILLANUEVA | 2085 W STOKER DR | | | | SAGINAW | MI | 48604-2441 |
| ROSE VOLCSKAI | 2324 OLD YORK RD HEDDING | | | | BORDENTOWN | NJ | 08505 |
| ROSE VOLY | 106 WALLASEY RD | | | | WILMINGTON | DE | 19808-1422 |
| ROSE W BRINSON | 2410 SUPERIOR AVE | | | | MIDDLETOWN | OH | 45044 |
| ROSE W MASCARELLA | 2467 DATSON ST | | | | YOUNGSTOWN | OH | 44505-3623 |
| ROSE WALKER | 51 6TH AVE | | | | LANCASTER | NY | 14086-3018 |
| ROSE WALKER | 11750 W PARKWAY ST | | | | REDFORD | MI | 48239-1393 |
| ROSE WALLACE | 3150 GILLOT BLVD | | | | PORT CHARLOTTE | FL | 33981-1128 |
| ROSE WALSH | 3670 GREENWOOD RD | | | | PRESCOTT | MI | 48756-9502 |
| ROSE WALSHER | 1045 ORCHARD LAKE DR | | | | AURORA | IL | 60506-5699 |
| ROSE WANDZEL | 17124 LAUREL DR | | | | LIVONIA | MI | 48152-2952 |
| ROSE WASHINGTON | 6315 COLORADO AVE | | | | SAINT LOUIS | MO | 63111-2635 |
| ROSE WATZ | 6200 WEST FREELAND RD | | | | FREELAND | MI | 48623 |
| ROSE WAYCASTER | 950 N HENRY ST | | | | CRESTLINE | OH | 44827-1039 |
| ROSE WAYRICH | 372 CRAWFORD ST | C/O WAITT | | | EATONTOWN | NJ | 07724-2956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE WELCH | 45 BELMORE WAY | | | | ROCHESTER | NY | 14612-2362 |
| ROSE WERSEL | 3085 N GENESEE RD APT 218 | | | | FLINT | MI | 48506-2191 |
| ROSE WERTZ | 3343 HERTLEIN LN | | | | VANDALIA | OH | 45377-9792 |
| ROSE WESTBROOK | | | | | | | |
| ROSE WHITE | 2331 OAK ST SW | | | | WARREN | OH | 44485-3473 |
| ROSE WHITMAN | 10326 GREATHOUSE RD | | | | WINCHESTER | OH | 45697-9617 |
| ROSE WILCHUSKY | 308 S MAPLE ST | | | | MOUNT CARMEL | PA | 17851-2029 |
| ROSE WILCOX | 3767 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9504 |
| ROSE WILDER | 6533 GARDEN DR | | | | MOUNT MORRIS | MI | 48458-2327 |
| ROSE WILKERSON | 6714 RADER AVE | | | | COOKEVILLE | TN | 38501 |
| ROSE WILLIAM | 15510 LILLIE RD | | | | BYRON | MI | 48418-9514 |
| ROSE WILLIAMS | STE 1125 | 17117 WEST 9 MILE ROAD | | | SOUTHFIELD | MI | 48075-4517 |
| ROSE WILLIAMS | PO BOX 3176 | | | | WARREN | OH | 44485-0176 |
| ROSE WILLIAMS | 60 FRENCH RDG | | | | NEW ROCHELLE | NY | 10801-3706 |
| ROSE WILLIAMSON | 6108 PRINCESS ST | | | | TAYLOR | MI | 48180-1083 |
| ROSE WILLIS | 522 S MAPLE ST | | | | GALVESTON | IN | 46932-9493 |
| ROSE WILLIS | 4233 PENGELLY RD | | | | FLINT | MI | 48507-5430 |
| ROSE WILSON | 34954 HIGHLAND DR | | | | NORTH RIDGEVILLE | OH | 44039-1728 |
| ROSE WILSON | PO BOX 627 | | | | FOWLERVILLE | MI | 48836-0627 |
| ROSE WINNINGHAM | 1158 JEANETTE DR | | | | DAYTON | OH | 45432-1602 |
| ROSE WINROW | PO BOX 284 | | | | COOKSTOWN | NJ | 08511-0284 |
| ROSE WISNIESKI | 147 PECK AVE | | | | SYRACUSE | NY | 13206-3222 |
| ROSE WISSEL | 114 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1935 |
| ROSE WRIGHT | 4466 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1429 |
| ROSE WULFF | 4616 E OAKVIEW DR | | | | MILTON | WI | 53563-9294 |
| ROSE YATES | 1349 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3757 |
| ROSE YEAGER | 3193 WALTON AVE | | | | FLINT | MI | 48504-4229 |
| ROSE YENS | 5124 HURDS CORNER RD | | | | SILVERWOOD | MI | 48760-9769 |
| ROSE YORE | 13748 S REDBUD DR | | | | PLAINFIELD | IL | 60544-6433 |
| ROSE YOUNG | PO BOX 310354 | | | | FLINT | MI | 48531-0354 |
| ROSE YOUNG | 235 S FRANKLIN ST | | | | DAYTONA BEACH | FL | 32114-4127 |
| ROSE YOUNG | 3628 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| ROSE YOUNKER | 20880 GEORGE HUNT CIR APT 430 | | | | WAUKESHA | WI | 53186-2001 |
| ROSE ZACCARO | 3441 LINCOLN AVE | | | | PARMA | OH | 44134-1230 |
| ROSE ZAPPA | 11832 DANFORTH DR | | | | STERLING HTS | MI | 48312-2127 |
| ROSE ZAVALA | 63 REVERE AVE | | | | HAYWARD | CA | 94544-8123 |
| ROSE ZEITS | 20100 LAHONTAN DAM ROAD | | | | FALLON | NV | 89406-9733 |
| ROSE ZIEMINSKI | 10633 BACK PLAINS DR | | | | LAS VEGAS | NV | 89134-7413 |
| ROSE ZIMA | 21 FALL MOUNTAIN TERRACE RD | | | | TERRYVILLE | CT | 06786 |
| ROSE ZUBRICKY | 2134 QUAIL STREET | | | | LAKEWOOD | OH | 44107 |
| ROSE ZUCCARELLO | 85 FLORENCE AVE | | | | EWING | NJ | 08618-1703 |
| ROSE ZUZIC | PO BOX 640694 | | | | BEVERLY HILLS | FL | 34464-0694 |
| ROSE ZYGLIS | 40 HARLAN ST APT 1 | | | | DEPEW | NY | 14043-2569 |
| ROSE'S GARAGE | 968 S 21ST ST # 70 | | | | HARRISBURG | PA | 17104 |
| ROSE, A J MANUFACTURING CO INC | 38000 CHESTER RD | | | | AVON | OH | 44011-1086 |
| ROSE, A J MFG CO INC | 3115 W 38TH ST | | | | CLEVELAND | OH | 44109-1205 |
| ROSE, AARON G | 27311 AL HIGHWAY 99 | | | | ELKMONT | AL | 35620-7901 |
| ROSE, AJ MFG CO INC | | 38000 CHESTER RD | | | AVON | OH | 44011 |
| ROSE, AJ MFG CO INC | 3115 W 38TH ST | | | | CLEVELAND | OH | 44109-1205 |
| ROSE, AJ MFG CO INC | 38000 CHESTER RD | | | | AVON | OH | 44011-1086 |
| ROSE, AJ MFG CO INC | CHRISTINE AMES | 1355 MOORE RD | | | AVON | OH | 44011-1015 |
| ROSE, AJ MFG CO INC | CHRISTINE AMES | 1355 MOORE ROAD | | | HARRODSBURG | KY | 40330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, AJ MFG CO INC | PHIL ZOLLOS | CLARK AVE & W 38TH ST | | | JAMESTOWN | NY | 14701 |
| ROSE, ALBERT C | 2517 E 8TH ST | | | | ANDERSON | IN | 46012-4401 |
| ROSE, ALBERT G | 81 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| ROSE, ALBERT L | 3836 SCREECH OWL CIR | | | | INDIANAPOLIS | IN | 46228-1512 |
| ROSE, ALBERT LOUIS | 3836 SCREECH OWL CIR | | | | INDIANAPOLIS | IN | 46228-1512 |
| ROSE, ALEXANDER | 803 S UNION ST | | | | LIMA | OH | 45804-1539 |
| ROSE, ALICE E | 223 VICTORIA PARK CT | | | | HOWELL | MI | 48843-1261 |
| ROSE, ALICE M | 311 BRITTON DR | | | | GENEVA | OH | 44041-1201 |
| ROSE, ALICE W | 713 HAWTHORNE GREEN DRIVE | | | | RIDGELAND | MS | 39157-9157 |
| ROSE, ALICE W | 713 HAWTHORN GREEN DR | | | | RIDGELAND | MS | 39157-1544 |
| ROSE, ALLAN J | 5472 S LAZY DEER LN | | | | BALDWIN | MI | 49304-9160 |
| ROSE, ALLEN J | 8045 SLOAN ST | | | | TAYLOR | MI | 48180-2471 |
| ROSE, ALLEN J | 9763 W CALLA RD | | | | SALEM | OH | 44460-9631 |
| ROSE, ALTOMESE V | 30 CLINTON AVE N | C/O CATHOLIC CHARITIES | | | ROCHESTER | NY | 14604-1404 |
| ROSE, ALTOMESE V | C/O CATHOLIC CHARITIES | 30 N CLINTON AVE. | | | ROCHESTER | NY | 14604-4604 |
| ROSE, ALVIN D | 11641 CONNELL ST APT 5 | | | | OVERLAND PARK | KS | 66210-3226 |
| ROSE, ALVIN L | 5512 SEESAW RD | | | | NASHVILLE | TN | 37211-6877 |
| ROSE, ANN L | 4305 SUNSET DR | | | | LOCKPORT | NY | 14094-1233 |
| ROSE, ANNA | 272 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2206 |
| ROSE, ANNA | 3307 S LESLIE | | | | INDEPENDENCE | MO | 64055-2534 |
| ROSE, ANNA | 3307 S LESLIE AVE | | | | INDEPENDENCE | MO | 64055-2534 |
| ROSE, ANNA F | 1105 MICHIGAN ST | | | | HAMMOND | IN | 46320-1337 |
| ROSE, ANNA L | 2204 JEFFERSON AVE APT 9 | | | | NORWOOD | OH | 45212-3242 |
| ROSE, ANNE K | 18 MOHEGAN AVE | | | | PORT WASHINGTON | NY | 11050-2010 |
| ROSE, ANNETTE | 16570 WISCONSIN | | | | DETROIT | MI | 48221-2964 |
| ROSE, ARBIE R | 314 S CENTER ST | | | | BUNKER HILL | IN | 46914-9018 |
| ROSE, ARETTA V | 16944 MAYFIELD ROAD | | | | HUNTSBURG | OH | 44046-9786 |
| ROSE, ARGEL K | 4914 ERBACON RD | | | | ERBACON | WV | 26203-9430 |
| ROSE, ARLENE J | 2786 LA PAZ AVE | | | | HEMET | CA | 92545-1544 |
| ROSE, ARLOA M | 2611 SHATTUCK RD | | | | SAGINAW | MI | 48603-3345 |
| ROSE, ARNOLD J | 808 DESALES ST | | | | VANDALIA | OH | 45377-1124 |
| ROSE, ARTHUR J | 251 MICHIGAN DR | | | | MARINE CITY | MI | 48039-1435 |
| ROSE, AUDREY L | 3500 W WILLOW BEACH RD APT 29 | | | | PORT CLINTON | OH | 43452 |
| ROSE, AVERY J | 8197 ALPINE ST | | | | DETROIT | MI | 48204-3454 |
| ROSE, BARRY | 860 MURFREESBORO PIKE APT I25 | | | | NASHVILLE | TN | 37217-1179 |
| ROSE, BARRY L | 7 EMERALD LN | | | | HUNTINGTON | IN | 46750-3925 |
| ROSE, BARRY L | 7 EMERALD LANE | | | | HUNTINGTON | IN | 46750-3925 |
| ROSE, BARRY Q | 403 DOGWOOD COURT | | | | FLINT | MI | 48506-4558 |
| ROSE, BEATRICE H | 2066 S UNION RD | | | | MEDWAY | OH | 45341-9746 |
| ROSE, BEN | PO BOX 714 | | | | BEATTYVILLE | KY | 41311-0714 |
| ROSE, BEN | P.O. BOX 714 | | | | BEATTYVILLE | KY | 41311-0714 |
| ROSE, BERNICE W | 985 S DELANEY RD R#5 | | | | OWOSSO | MI | 48867 |
| ROSE, BERTHA I | 4700 KING ST | APT 27 | | | GREENVILLE | TX | 75401-5588 |
| ROSE, BETSY R | 435 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1065 |
| ROSE, BETTY J | 2141 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8027 |
| ROSE, BETTY J | 3 RUTH AVE | | | | PONTIAC | MI | 48341 |
| ROSE, BETTY L | 206 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9604 |
| ROSE, BETTY L | 980 WILMINGTON AVE APT 133 | | | | DAYTON | OH | 45420-4600 |
| ROSE, BETTY L | 127 WALNUT ST | | | | EATON | OH | 45320-1644 |
| ROSE, BEVERLY A | 3855 POLO TRACE CT | | | | BELLBROOK | OH | 45305-1891 |
| ROSE, BEVERLY A | 75 FAVRE ST | | | | MATTAPAN | MA | 02126-1735 |
| ROSE, BEVERLY A. | 75 FAVRE ST | | | | MATTAPAN | MA | 02126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, BEVERLY J | 3594 W SOUTH RIVER RD | | | | LOGANSPORT | IN | 46947-9645 |
| ROSE, BILLY | 14015 BRAILE ST | | | | DETROIT | MI | 48223-2764 |
| ROSE, BILLY D | 1821 OZARK DR | | | | ARNOLD | MO | 63010-2624 |
| ROSE, BILLY L | 5723 TERRYTOWN PKWY | | | | INDIANAPOLIS | IN | 46254-5020 |
| ROSE, BOB D | 24958 LONE TREE RD | | | | ESCALON | CA | 95320-9551 |
| ROSE, BOBBY E | 950 MARK RD | | | | LEESBURG | FL | 34748-9146 |
| ROSE, BONNIE J | 3102 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| ROSE, BRADFORD G | 64 CHAMBERLAIN RD | | | | WESTFORD | MA | 01886-2042 |
| ROSE, BRENDA | 354 APPLE RD | | | | SAINT PARIS | OH | 43072-9791 |
| ROSE, BRENDA M. | 2493 GOLDEN SHORE DR | | | | FENTON | MI | 49430-1058 |
| ROSE, BRIAN D | 8298 CASCADE ST | | | | COMMERCE TOWNSHIP | MI | 48382-4701 |
| ROSE, BRIAN D | 9016 S GUSTAFSON RD | | | | CLINTON | WI | 53525 |
| ROSE, BRUCE H | 404 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4404 |
| ROSE, CALVERDA A | 5538 ARCOLA BLVD | | | | DAYTON | OH | 45449-2716 |
| ROSE, CALVIN | 101 N 38TH ST LOT 116 | | | | MESA | AZ | 85205-8531 |
| ROSE, CALVIN | LOT 116 | 101 NORTH 38TH STREET | | | MESA | AZ | 85205-8531 |
| ROSE, CARL E | 1412 HIGHWAY 28 | | | | BLAND | MO | 65014-2111 |
| ROSE, CARL W | 1153 LINCOLN DR | | | | FLINT | MI | 48507-4223 |
| ROSE, CARL WILLIAM | 1153 LINCOLN DR | | | | FLINT | MI | 48507-4223 |
| ROSE, CARLTON D | 873 E HAZEL DR | | | | MARION | IN | 46953-5390 |
| ROSE, CAROLE A | 6433 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46237-9350 |
| ROSE, CAROLE A | 6433 E. EDGEWOOD AVENUE | | | | INDIANAPOLIS | IN | 46237-9350 |
| ROSE, CAROLENE | 20106 BUE RUND LOOP NE | | | | POULSBO | WA | 98370-8584 |
| ROSE, CAROLLE C | 16701 NW 11TH ST | | | | PEMBROKE PINES | FL | 33028-1488 |
| ROSE, CAROLYN S | 2722 E CARTER ST | | | | KOKOMO | IN | 46901-5732 |
| ROSE, CATHERINE E | 7803 NW ROANRIDGE RD APT 8 | | | | KANSAS CITY | MO | 64151-1398 |
| ROSE, CATHERINE EVETTE | 7803 NW ROANRIDGE RD APT 8 | | | | KANSAS CITY | MO | 64151-1388 |
| ROSE, CATHLEEN M | 14365 DEMPSEY RD | | | | ST CHARLES | MI | 48655-9706 |
| ROSE, CHARLES D | 3599 W MIDDLETOWN RD | | | | COLUMBIANA | OH | 44408-9393 |
| ROSE, CHARLES E | 435 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1065 |
| ROSE, CHARLES E | 2523 CHICKADEE ST | | | | ROCHESTER | MI | 48309-3424 |
| ROSE, CHARLES E | 2141 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8027 |
| ROSE, CHARLES F | 45318 GENOA AVE | | | | LANCASTER | CA | 93534-1904 |
| ROSE, CHARLES F | 633 NEW JERSEY AVE | | | | BALTIMORE | MD | 21221-4902 |
| ROSE, CHARLES J | 11196 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| ROSE, CHARLES J | 2627 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| ROSE, CHARLES P | 1847 RAINBOW DR | | | | KETTERING | OH | 45420-3654 |
| ROSE, CHARLES P | 10321 LAUREL ST | | | | LIVONIA | MI | 48150-2660 |
| ROSE, CHARLES R | 4015 SILVERHILL DR | | | | DALLAS | TX | 75241-6116 |
| ROSE, CHARLES W | 1208 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| ROSE, CHARLES W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSE, CHARLES WILLIAM | 1208 S WASHBURN RD | | | | DAVISON | MI | 48423-9155 |
| ROSE, CHARLOTTE M | 30524 BARTON ST | | | | GARDEN CITY | MI | 48135-1301 |
| ROSE, CHERYL | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| ROSE, CHRISTINA M | 3463 OLIVER AVE | | | | INDIANAPOLIS | IN | 46241-1609 |
| ROSE, CHRISTOPHER | 322 MARL RD | | | | PINE BUSH | NY | 12566-5226 |
| ROSE, CLARA J | 29 IRON STREET | | | | LEDYARD | CT | 06339-1518 |
| ROSE, CLARA N | 13316 CLAIBORNE RD | | | | EAST CLEVELAND | OH | 44112-3150 |
| ROSE, CLARE W | 3811 BRIGGS RD | | | | OTTER LAKE | MI | 48464-9615 |
| ROSE, CLAUDE E | 1820 CRESCENT RDG | | | | CUMMING | GA | 30041-5902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, CLAYTON T | 722 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2655 |
| ROSE, CLIFFORD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROSE, COLLIN TOMES | 8405 N 30TH ST | | | | RICHLAND | MI | 49083-8210 |
| ROSE, CORA A | 160 POPLAR HOLLOW | | | | LONDON | KY | 40744-9516 |
| ROSE, COURTNEY L | 482 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1843 |
| ROSE, CRAIG A | 5755 OLD LAKE SHORE RD | | | | LAKE VIEW | NY | 14085-9715 |
| ROSE, CYNTHIA L | 1110 RONALD ST | | | | FLINT | MI | 48507-3339 |
| ROSE, D E | 7800 FOX RUN | | | | PETOSKEY | MI | 49770-9110 |
| ROSE, DALE A | 490 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7722 |
| ROSE, DANIEL E | 2438 SCOTT RD | | | | NORTH BRANCH | MI | 48461 |
| ROSE, DANIEL J | 11196 CHIPPEWA DR | | | | WARREN | MI | 48093-1642 |
| ROSE, DANIEL J | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| ROSE, DANIEL P | 702 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| ROSE, DANIEL PAUL | 702 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| ROSE, DANIEL R | 5325 VAN ORDEN RD | LOT 321 | | | WEBBERVILLE | MI | 48892-8711 |
| ROSE, DANIEL T | 15429 PEBBLE POINTE DR | | | | CLINTON TWP | MI | 48038-5130 |
| ROSE, DANNY L | 92 ISAIAH DR | | | | JEFFERSON | GA | 30549-3325 |
| ROSE, DANNY O | 15800 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-3928 |
| ROSE, DARCELIA L | 509 E FOREST AVE | | | | JACKSON | TN | 38301-4131 |
| ROSE, DARNELL J | 1830 BARNETT ST | | | | RAHWAY | NJ | 07065-5820 |
| ROSE, DARREL S | 26215 FRANKFORT RD | | | | NEW BOSTON | MI | 48164-9209 |
| ROSE, DARRELL E | 9885 PINE ISLAND DR | | | | SPARTA | MI | 49345-9328 |
| ROSE, DARWIN M | PO BOX 215 | | | | DEWITT | MI | 48820-0215 |
| ROSE, DAVID A | PO BOX 176 | | | | SAVANNAH | OH | 44874-0176 |
| ROSE, DAVID A | 106 HAMPTON RD | | | | COLUMBIA | TN | 38401-5043 |
| ROSE, DAVID H | 5844 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9779 |
| ROSE, DAVID K | 45434 KENMORE ST | | | | SHELBY TWP | MI | 48317-4652 |
| ROSE, DAVID M | 14167 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| ROSE, DAVID P | 5405 TIPPERARY LN | | | | FLINT | MI | 48506-2264 |
| ROSE, DAVID PATRICK | 3177 DELANEY ST | | | | FLINT | MI | 48506-2068 |
| ROSE, DAVID W | 4425 US HIGHWAY 441 S LOT 9 | | | | OKEECHOBEE | FL | 34974-6277 |
| ROSE, DEBBIE D | PO BOX 176 | | | | WEST MIDDLETON | IN | 46995-0176 |
| ROSE, DEBORAH A | 18558 KINGBIRD DR | | | | LUTZ | FL | 33558-2708 |
| ROSE, DEBORAH A | 1250 JAY AVE | | | | YPSILANTI | MI | 48198-6459 |
| ROSE, DEBORAH K | HARTLEY & OBRIEN | 827 MAIN STREET | | | WHEELING | WV | 26003 |
| ROSE, DEBORAH L | 1181 TOPEKA ST | | | | KINGMAN | AZ | 86401-6271 |
| ROSE, DEBRA A | 3311 RUMSFORD BLVD | | | | ELGIN | IL | 60124-4323 |
| ROSE, DELIA M | 3405 VIA CABO VERDE | | | | ESCONDIDO | CA | 92029-7457 |
| ROSE, DELMAR B | 509 ANDERSON ST | | | | SANDUSKY | OH | 44870-3804 |
| ROSE, DELMAR C | 1625 WOODBROOK ST APT 93 | | | | EAST LANSING | MI | 48823-1750 |
| ROSE, DELMER | 4320 COUNTY ROAD 25 | | | | MARENGO | OH | 43334-9769 |
| ROSE, DELMON | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE, DELORES E | 74 ENDICOTT DR | | | | HOWELL | MI | 48843-8602 |
| ROSE, DENIS T | 2391 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| ROSE, DENIS TIM | 2391 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| ROSE, DENISE K | 3615 E RENEE DR | | | | PHOENIX | AZ | 85050-6359 |
| ROSE, DENNIS A | 2263 DELVUE DR | | | | DAYTON | OH | 45459-5459 |
| ROSE, DENNIS K | 9068 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| ROSE, DENNIS M | 1308 W CHESTER PIKE APT A5 | | | | WEST CHESTER | PA | 19382-6468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, DENNIS M | 8293 W 28 RD | | | | HARRIETTA | MI | 49638-8707 |
| ROSE, DEWEY ADAM | 4352 FAIRWOOD DRIVE | | | | BURTON | MI | 48529-1914 |
| ROSE, DEWEY L | 60 MCDONALD RD | | | | WATERFORD | OH | 45786-6214 |
| ROSE, DIANA K | 2554 W BROADWAY | | | | BUNKER HILL | IN | 46914-9487 |
| ROSE, DIANE | 3040 HOMEWOOD DR | | | | RENO | NV | 89509-3044 |
| ROSE, DIANE M | 1004 NOLAN DR | | | | LARGO | FL | 33770-4322 |
| ROSE, DONALD A | 400 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1717 |
| ROSE, DONALD A | 4960 CATHEDRAL OAKS RD | | | | SANTA BARBARA | CA | 93111-1502 |
| ROSE, DONALD E | 7103 LISBON RD | | | | LISBON | OH | 44432-8377 |
| ROSE, DONALD E | 1328 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6723 |
| ROSE, DONALD H | 63 ALDER PL | | | | BUFFALO | NY | 14223-1513 |
| ROSE, DONALD R | 550 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| ROSE, DONNA | | | | | | | |
| ROSE, DONNA LEE | 5627 JOHN C LODGE | | | | DETROIT | MI | 48202 |
| ROSE, DONNA M | 153 FENCE LAKE RD | | | | REPUBLIC | MI | 49879-9276 |
| ROSE, DORIS L | 2638 ARBOR GLEN DR APT 214 | | | | TWINSBURG | OH | 44087-3065 |
| ROSE, DORIS L | 2638 ARBOR GLEN DRIVE | APT - 214 | | | TWINSBURG | OH | 44087 |
| ROSE, DORIS M | 413 RICHMOND DRIVE | | | | HOPE | MI | 48628-9723 |
| ROSE, DOROTHY | 2341 MEADOWBROOK LN | | | | CLIO | MI | 48420-1949 |
| ROSE, DOROTHY D | 21225 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-2182 |
| ROSE, DORSEY L | 508 FLINT HEIGHTS RD | | | | BAINBRIDGE | GA | 39817 |
| ROSE, DRAZANA | 4134 RABBIT RUN DR | | | | BROOKLYN | OH | 44144-1209 |
| ROSE, DRUSILLA M | 1155 LAUREL CT | | | | YPSILANTI | MI | 48198-3131 |
| ROSE, DUANE E | 6356 OUTER LOOP DR | | | | CUSTER | MI | 49405-8707 |
| ROSE, DUANE S | 1239 S PEARCE ST | | | | OWOSSO | MI | 48867-4345 |
| ROSE, DWAYNE W | 1141 S READ RD | | | | JANESVILLE | WI | 53546-8719 |
| ROSE, E BARBARA | 8409 ROBERT JEFFERSON DR S | | | | THEODORE | AL | 36582-4911 |
| ROSE, EARL | 1985 COLWELL CIR | | | | DEFIANCE | OH | 43512-2505 |
| ROSE, EARL M | 2829 MOVILLE BLACK TOP | | | | HORNICK | IA | 51026 |
| ROSE, EDDIE J | 2520 N 62ND ST | | | | KANSAS CITY | KS | 66104-2713 |
| ROSE, EDMOND N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSE, EDMUND W | 12797 HOUGH RD | | | | RILEY | MI | 48041-3502 |
| ROSE, EDNA | R 3 BOX I99 | | | | WINAMAC | IN | 46996-9803 |
| ROSE, EDWARD A | 1270 SCHONCHIN JOHN DR | | | | CHILOQUIN | OR | 97624-8790 |
| ROSE, EDWARD F | 125 BERKSHIRE DR | | | | COVINGTON | GA | 30016-8059 |
| ROSE, EDWARD J | 944 CRAVEN DR | | | | SUISUN CITY | CA | 94585-3725 |
| ROSE, EDWARD L | 448 NANCY DR | | | | RIPON | CA | 95366-3348 |
| ROSE, EDWARD L | 4593 E COUNTY ROAD 700 S | | | | MOORESVILLE | IN | 46158-7782 |
| ROSE, EDWARD S | 2080 S STATE ROUTE 721 | | | | LAURA | OH | 45337-9729 |
| ROSE, EDWARD S | 2080 S. STATE ROUTE 721 | | | | LAURA | OH | 45337-9729 |
| ROSE, ELAINE A | PO BOX 1160 | | | | KINGSVILLE | TX | 78364-1160 |
| ROSE, ELALEASE RATLIF | 140 WINGO LN | | | | CEDAR BLUFF | VA | 24609-8840 |
| ROSE, ELALEASE RATLIF | 140 WINGO LANE | | | | CEDAR BLUFF | VA | 24609-8840 |
| ROSE, ELBRON | 201 ORCHARD ST | | | | DANVILLE | IL | 61832-2411 |
| ROSE, ELEANOR J | 13303 SE MCGILLIVRAY BLVD APT 216 | | | | VANCOUVER | WA | 98683-7082 |
| ROSE, ELIZABETH E | 4925 FORMAN DR | | | | FORT GRATIOT | MI | 48059-3517 |
| ROSE, ELIZABETH J | PO BOX 7625 | | | | FLINT | MI | 48507-0625 |
| ROSE, ELMON E | 3172 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4863 |
| ROSE, EMIL | PO BOX 276 | | | | WHITTEMORE | MI | 48770-0276 |
| ROSE, EMILY LU | ARNOLD CLAYEO C PROF LAW CORP | 608 UNIVERSITY AVE | | | SACRAMENTO | CA | 95825-6702 |
| ROSE, EMMET A | 2612 SW 63RD ST | | | | OKLAHOMA CITY | OK | 73159-1716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, ENIS F | 1190 CONCORD CT | | | | NORTHVILLE | MI | 48167-1000 |
| ROSE, ERNEST | | | | | | | |
| ROSE, ERNEST R | 16 VINE ST | | | | LOCKPORT | NY | 14094-3102 |
| ROSE, ERNESTINE W | 6240 OLIVER RD | | | | PARADISE | CA | 95969-3116 |
| ROSE, ERVIN D | PO BOX 62 | | | | MORAN | MI | 49760-0062 |
| ROSE, EUGENE R | 7566 HURON ST | | | | TAYLOR | MI | 48180-2609 |
| ROSE, EVA D | 8027 INDIANA ST | | | | DETROIT | MI | 48204-3215 |
| ROSE, EVELYN N | 2030 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0348 |
| ROSE, EVELYN Y | 1040 E 33RD ST APT 219 | | | | BALTIMORE | MD | 21218-3039 |
| ROSE, EVERETT | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| ROSE, EVERETT A | 11 CHURCH ST | | | | LAMBERTVILLE | NJ | 08530 |
| ROSE, FERNANDE R | 3639 S.W. NATURA AVENUE | APT E | | | DEERFIELD BEACH | FL | 33441 |
| ROSE, FITCH O | 7160 TYRRELL RD | | | | LAINGSBURG | MI | 48848-9805 |
| ROSE, FITZROY | | | | | | | |
| ROSE, FRANCES E | 31101 EDWARD AVE APT 211 | | | | MADISON HEIGHTS | MI | 48071-4682 |
| ROSE, FRANCES M | 14895 CARVER COURT | | | | SHELBY TWP | MI | 48315-4412 |
| ROSE, FRANK | 220 TWIN PEAKS | | | | MONROE | TN | 38573-5525 |
| ROSE, FRANK B | 691 S STATE HIGHWAY 78 | | | | BONHAM | TX | 75418-9118 |
| ROSE, FRANK L | 3500 W WILLOW BEACH RD LOT 29 | | | | PORT CLINTON | OH | 43452 |
| ROSE, FRANK W | 5028 STEFAN RIDGE WAY | | | | BUFORD | GA | 30519-5408 |
| ROSE, FRANKLIN D | 2838 SHAKER RD | | | | FRANKLIN | OH | 45005-9778 |
| ROSE, FRED W | 11485 STOOKESBERRY RD | | | | LISBON | OH | 44432-8606 |
| ROSE, FREDDIE L | 3354 NORTH CO RD 150 W | | | | LEBANON | IN | 46052 |
| ROSE, FREDERICK A | 505 HILLCREST DR | | | | KOKOMO | IN | 46901-3438 |
| ROSE, GAIL A | 4148 N OAK RD | | | | DAVISON | MI | 48423-9301 |
| ROSE, GAIL E | 114 CAMELLIA LN | | | | BOX SPRINGS | GA | 31801-4356 |
| ROSE, GAIL R | 675 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9622 |
| ROSE, GARY | 10849 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9688 |
| ROSE, GARY A | 7135 DEERHILL DR | | | | CLARKSTON | MI | 48346-1229 |
| ROSE, GARY D | 158 LIND RD | | | | CRYSTAL FALLS | MI | 49920-9688 |
| ROSE, GARY D | 132 SINCLAIR ST SW | | | | PORT CHARLOTTE | FL | 33952-9143 |
| ROSE, GARY D | PO BOX 42 | | | | MARKLEVILLE | IN | 46056-0042 |
| ROSE, GARY L | 3594 W SOUTH RIVER RD | | | | LOGANSPORT | IN | 46947-9645 |
| ROSE, GARY W | PO BOX 123 | | | | CLAYTON | OH | 45315-0123 |
| ROSE, GARY W | 343 E MANHATTAN BLVD | | | | TOLEDO | OH | 43608-1214 |
| ROSE, GARY W | P. O. BOX 123 | | | | CLAYTON | OH | 45315-0123 |
| ROSE, GENE | 2606 E STATE ROAD 124 | | | | WABASH | IN | 46992-7998 |
| ROSE, GENE E | 2554 W BRDWAY | | | | BUNKER HILL | IN | 46914 |
| ROSE, GENEVA S | 4814 SOL'S CIRCLE | | | | MIDDLETOWN | OH | 45042-3964 |
| ROSE, GENEVA S | 4814 SOLS CIR | | | | MIDDLETOWN | OH | 45042-3964 |
| ROSE, GEORGE | 8521 MISERY BAY RD | | | | ALPENA | MI | 49707-8904 |
| ROSE, GEORGE | 3702 MARRISON PL | | | | INDIANAPOLIS | IN | 46205-2540 |
| ROSE, GEORGE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSE, GEORGE B | 14677 ELK RIVER MILLS RD | | | | ATHENS | AL | 35614-4827 |
| ROSE, GEORGE C | 7847 STOVER LN | | | | KANSAS CITY | KS | 66109-1137 |
| ROSE, GEORGE D | 9640 CROTTINGER RD | | | | PLAIN CITY | OH | 43064-8887 |
| ROSE, GEORGE E | 3921 CATHERINE AVE | | | | NORWOOD | OH | 45212-4027 |
| ROSE, GEORGE F | 3283 ASHLEY DR | | | | BLASDELL | NY | 14219-2209 |
| ROSE, GERALD | 171 TAMMY LN | | | | MARTINSBURG | WV | 25405-5239 |
| ROSE, GERALD A | 2810 IROQUOIS DRIVE | | | | THOMPSONS STN | TN | 37179-5003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, GERALD P | 1367 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2042 |
| ROSE, GERALD W | 10414 ATABERRY DR | | | | CLIO | MI | 48420-1907 |
| ROSE, GERALD W | 182 ORRICK RINER LN 3A | | | | MARTINSBURG | WV | 25403 |
| ROSE, GERALDINE L | 100 SUMMIT HILLS DR. APT 207 | | | | SPARTANBURG | SC | 29307 |
| ROSE, GERALDINE M | 28232 SUNSET DR | | | | BONITA SPRINGS | FL | 34134-7505 |
| ROSE, GERALDINE V | 106 SWEDEN LN | | | | MOUNT AIRY | NC | 27030-4996 |
| ROSE, GERALYN J | 29645 BARTON | | | | GARDEN CITY | MI | 48135-2690 |
| ROSE, GERALYN J | 29645 BARTON ST | | | | GARDEN CITY | MI | 48135-2690 |
| ROSE, GLADYS H | 3104 SOUTHWIND DR | | | | COMMERCE TOWNSHIP | MI | 48390-1263 |
| ROSE, GLEN S | 1370 YORKTOWN DR | | | | FLINT | MI | 48532-3237 |
| ROSE, GLENDOLA M | 1872 OZARK DR | | | | ARNOLD | MO | 63010-2657 |
| ROSE, GLENN A | 175 CALEDONIA ST | | | | LOCKPORT | NY | 14094-2725 |
| ROSE, GORDON H | G2044 W PRINCETON AVE | | | | FLINT | MI | 48505 |
| ROSE, GRACE E | 12296 SPRUCE LN | | | | PERRY | MI | 48872-9159 |
| ROSE, GRACE E | 8949 VAN CLEVE RD BOX 1 | | | | TUSCOLA | MI | 48769-0001 |
| ROSE, GREGORY M | APT 227 | 2025 RANDY SNOW ROAD | | | ARLINGTON | TX | 76011-8921 |
| ROSE, GWENN E | PO BOX 176 | | | | SAVANNAH | OH | 44874-0176 |
| ROSE, HARLEY D | 8666 MATTY RD | | | | WEST SALEM | OH | 44287-9721 |
| ROSE, HARLEY H | 23021 FARM ROAD 1010 | | | | WASHBURN | MO | 65772-7963 |
| ROSE, HARLON W | 403 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1350 |
| ROSE, HAROLD D | 31288 SIBLEY RD | | | | ROMULUS | MI | 48174-9233 |
| ROSE, HARRY K | 2513 PLAINFIELD AVE | | | | FLINT | MI | 48506-1862 |
| ROSE, HAZEL | 1990 MAHOGANY DR | | | | LAS CRUCES | NM | 88001-2450 |
| ROSE, HAZEL I | 871 CINCINNATI BATAVIA PIKE | | | | CINCINNATI | OH | 45245-1330 |
| ROSE, HELEN E | 6743 SUNSET ST | | | | GARDEN CITY | MI | 48135-3445 |
| ROSE, HELEN J | 15 E ST | | | | NEW LEBANON | OH | 45345-1158 |
| ROSE, HENRIETTA L | 2461 WOODCLIFF TRL | | | | HARTLAND | MI | 48353-2532 |
| ROSE, HENRY L | 1254 WOODLOW ST | | | | WATERFORD | MI | 48328-1360 |
| ROSE, HENRY T | 610 DORSET DR | | | | MORRISVILLE | PA | 19067-7507 |
| ROSE, HERBERT L | 2107 NW 10TH AVE | | | | CAPE CORAL | FL | 33993-3905 |
| ROSE, HILLARD R | 4564 W COLLINS RD | | | | COLLINS | OH | 44826-9733 |
| ROSE, HOMER E | 167 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8889 |
| ROSE, HUGH W | 3574 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| ROSE, IRENE M | 1154 HOOK RD | | | | XENIA | OH | 45385-7609 |
| ROSE, IRENE M | 1154 HOOK ROAD | | | | XENIA | OH | 45385-7609 |
| ROSE, IRMA G | 2440 BENNINGHOFEN AVE | | | | HAMILTON | OH | 45015-1518 |
| ROSE, ISAAC | 10214 OSTEND AVE | | | | CLEVELAND | OH | 44108-3408 |
| ROSE, JAMES | 1031 HEATHWOOD DR | | | | ENGLEWOOD | OH | 45322-2430 |
| ROSE, JAMES A | 10280 W M AVE | | | | KALAMAZOO | MI | 49009-7985 |
| ROSE, JAMES E | 3724 HIGH GROVE WAY | | | | LAKE ORION | MI | 48360-1572 |
| ROSE, JAMES F | 206 3RD NORTH ST | | | | LAINGSBURG | MI | 48848-9604 |
| ROSE, JAMES H | 1159 WIGGINS LAKE ROAD | | | | GLADWIN | MI | 48624-7623 |
| ROSE, JAMES H | 7043 E BEND RD | | | | BURLINGTON | KY | 41005 |
| ROSE, JAMES L | 6852 HATCHERY RD | | | | WATERFORD | MI | 48327-1122 |
| ROSE, JAMES M | 204 WESTWOOD DR | | | | EULESS | TX | 76039-3835 |
| ROSE, JAMES M | LOWR | 139 GRAND STREET | | | LOCKPORT | NY | 14094-2251 |
| ROSE, JAMES R | 1516 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| ROSE, JAMES R | 5839 LYNN ST | | | | FRANKLIN | OH | 45005-5113 |
| ROSE, JAMES R | 2337 LARNIE LN | | | | INDIANAPOLIS | IN | 46219-1406 |
| ROSE, JAMES T | 1350 CHESTNUT LN | | | | TEMPERANCE | MI | 48182-9412 |
| ROSE, JAMES V | 1147 FREDERICK ST | | | | LANCASTER | OH | 43130-2750 |
| ROSE, JANET | 395 MILL ST | APT #C | | | FARWELL | MI | 48622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, JANET | 395 MILL ST APT C | | | | FARWELL | MI | 48622-9330 |
| ROSE, JANICE D | 8713 INVERNESS PL | | | | TUSCALOOSA | AL | 35405-8958 |
| ROSE, JANISE M | 9510 BEECH ST BOX 34 | | | | NEW LOTHROP | MI | 48460-0034 |
| ROSE, JASON G | 305 CRANEWOOD DR | | | | TRENTON | OH | 45067-1113 |
| ROSE, JASON M | 95 N GEBHART CHURCH RD APT E | | | | MIAMISBURG | OH | 45342-2766 |
| ROSE, JASON M | 2940 E BROADWAY RD APT 202 | | | | MESA | AZ | 85204 |
| ROSE, JEAN L | 32589 WOODVALE | | | | FARMINGTON HILLS | MI | 48334-4322 |
| ROSE, JEANETTE | 6872 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9445 |
| ROSE, JEANNE | 3000 MEADOW LANE NE APT 206 | | | | WARREN | OH | 44483-2625 |
| ROSE, JEANNE M | 1155 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2549 |
| ROSE, JEFFERY A | 111 CALHOUN AVE | | | | CLINTON | MI | 49236-9459 |
| ROSE, JEFFERY ALAN | 111 CALHOUN AVE | | | | CLINTON | MI | 49236-9459 |
| ROSE, JEFFERY M | 1774 CLARK RD | | | | LAPEER | MI | 48446-9498 |
| ROSE, JEFFREY M | 1834 SUDBURY CT | | | | ROCHESTER HILLS | MI | 48306-3666 |
| ROSE, JENNIFER K | 4314 CLIFFORD RD | | | | BROWNSBURG | IN | 46112-8533 |
| ROSE, JERRY D | 4880 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| ROSE, JILL | | | | | | | |
| ROSE, JIMMY D | 15 FALCON BROOK DR | | | | DAHLONEGA | GA | 30533-5359 |
| ROSE, JO E | 2909 ELVA DR | | | | KOKOMO | IN | 46902-6807 |
| ROSE, JOAN M | 6201 PHILIPS RICE RD | | | | CORTLAND | OH | 44410-4410 |
| ROSE, JOE T | 4455 OLYMPIC DR | | | | COCOA | FL | 32927-3537 |
| ROSE, JOHN F | 9309 N FULTON ST | | | | EDGERTON | WI | 53534-9786 |
| ROSE, JOHN F | 554 DAYTONIA AVE | | | | FAIRBORN | OH | 45324-2329 |
| ROSE, JOHN G | 1260 ERIN WAY | | | | LAKE ORION | MI | 48362-2416 |
| ROSE, JOHN J | PO BOX 287 | | | | COLEMAN | MI | 48618-0287 |
| ROSE, JOHN L | 1458 W BUTTERFIELD HWY | | | | OLIVET | MI | 49076-9628 |
| ROSE, JOHN L | 12000 N 90TH ST UNIT 2062 | | | | SCOTTSDALE | AZ | 85260-8633 |
| ROSE, JOHN P | 3401 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-6362 |
| ROSE, JOHN R | 2152 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| ROSE, JOHN W | 2230 MILES RD | | | | LAPEER | MI | 48446-8058 |
| ROSE, JOHN W | 6695 CROSS KEYS RD | | | | COLLEGE GROVE | TN | 37046-9268 |
| ROSE, JOHN W | 5702 E DESERT VISTA TRL | | | | CAVE CREEK | AZ | 85331-6401 |
| ROSE, JOHN W | 70 E YALE AVE | | | | PONTIAC | MI | 48340-1975 |
| ROSE, JOHN WILLIAM | 1471 CRYSTAL POND DR | | | | DAVISON | MI | 48423 |
| ROSE, JOHNNY L | 929 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| ROSE, JOLENE | 42012 HANOVER DR | | | | BELLEVILLE | MI | 48111-2690 |
| ROSE, JONATHAN M | 6674 COUNTY ROAD 270 | | | | TOWN CREEK | AL | 35672-3634 |
| ROSE, JOSEPH E | 1450 THREE SPRINGS HWY | | | | HARDYVILLE | KY | 42746-8759 |
| ROSE, JOSEPH F | 3461 JOHNSON FARM DRIVE | | | | CANFIELD | OH | 44406-9289 |
| ROSE, JOSEPH H | 26323 SANDUSKY RD | C/O PATRICIA REYNOLDS | | | RICHWOOD | OH | 43344-9233 |
| ROSE, JOSEPH P | 2428 ALMA RD | | | | BALTIMORE | MD | 21227-3012 |
| ROSE, JOY M | 5288 KUSZMAUL AVENUE | | | | WARREN | OH | 44483-1259 |
| ROSE, JOYCE L | 1049 AUDURON DR | | | | WATERFORD | MI | 48328-4705 |
| ROSE, JOYCE L | 1049 AUDUBON DR | | | | WATERFORD | MI | 48328-4705 |
| ROSE, JUANITA L | 507 WARREN | | | | CHARLOTTE | MI | 48813-1970 |
| ROSE, JUANITA L | 507 WARREN ST | | | | CHARLOTTE | MI | 48813-1970 |
| ROSE, JUDITH A | 206 CLARENCE ST | | | | HOLLY | MI | 48442-1416 |
| ROSE, JUDITH A | 206 CLARENCE | | | | HOLLY | MI | 48442-1416 |
| ROSE, JUDITH KAY | 4873 BERRY LEAF PL | | | | HILLIARD | OH | 43026-3134 |
| ROSE, JUDY L | 34627 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9461 |
| ROSE, JUDY M | 903 MARK CT APT A | | | | ELIZABETHTOWN | KY | 42701-2078 |
| ROSE, JUDY MARIE | 903 MARK CT APT A | | | | ELIZABETHTOWN | KS | 42701-2070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, JUDY P | 12300 SEMINOLE BLVD APT 2D | | | | LARGO | FL | 33778 |
| ROSE, JUDY PEARL | 234 T J TAYLOR AVE | | | | KARNACK | TX | 75661-3236 |
| ROSE, JUNE K | PO BOX NO | | | | SHARPSVILLE | IN | 46068 |
| ROSE, JUNE M | 2627 PARKVIEW DR | | | | VINTON | VA | 24179-1613 |
| ROSE, KAREN M | 11196 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| ROSE, KAREN V | 14377 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| ROSE, KATHERINE | 8794 ORIOLE DR | | | | FRANKLIN | OH | 45005-4233 |
| ROSE, KATHERINE | 8794 ORIOLE DRIVE | | | | FRANKLIN | OH | 45005-4233 |
| ROSE, KATHERINE A | PO BOX 25 | | | | SCURRY | TX | 75158-0025 |
| ROSE, KATHERINE M | 5472 S LAZY DEER LN | | | | BALDWIN | MI | 49304 |
| ROSE, KATHERINE S | 4116 HOWE RD. | | | | GRAND BLANC | MI | 48439 |
| ROSE, KATHERINE SUE | 4116 HOWE RD. | | | | GRAND BLANC | MI | 48439 |
| ROSE, KATHLEEN A | 3308 MAYWOOD CT LOT 192 | | | | MIDLAND | MI | 48642 |
| ROSE, KATHRYN W | PO BOX 697 | | | | VERONA | OH | 45378 |
| ROSE, KATHY D | PO BOX 930181 | | | | WIXOM | MI | 48393-0181 |
| ROSE, KATHY J | 505 HILLCREST DR | | | | KOKOMO | IN | 46901-3438 |
| ROSE, KENNETH | | | | | | | |
| ROSE, KENNETH C | 4341 HAMILTON SCIPIO RD | | | | HAMILTON | OH | 45013-8208 |
| ROSE, KENNETH E | 9498 TWIN VALLEY CT | | | | CINCINNATI | OH | 45241-1174 |
| ROSE, KENNETH J | 33 KINDERHOOK CT | | | | EAST AMHERST | NY | 14051-2407 |
| ROSE, KENNETH R | 4445 LAYLIN RD | | | | NORWALK | OH | 44857-9115 |
| ROSE, KENNETH R | 3427 HENNINGER RD | | | | CLEVELAND | OH | 44109-3123 |
| ROSE, KENNETH W | 8429 SLAYTON SETTLEMENT ROAD | | | | GASPORT | NY | 14067-9241 |
| ROSE, KENNETH W | 54291 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2318 |
| ROSE, KENNETH W | 2327 JOHNSON RD | | | | NORTH BRANCH | MI | 48461-9343 |
| ROSE, KENRIC B | 8516 N LATSON RD | | | | HOWELL | MI | 48855-9229 |
| ROSE, KERRI A | 3428 GRIMES RANCH RD | | | | AUSTIN | TX | 78732-2139 |
| ROSE, KERRY | 955 US HIGHWAY 206 | | | | BORDENTOWN | NJ | 08505-1539 |
| ROSE, KERRY L | 4880 RIVER RD | | | | HOUGHTON LAKE | MI | 48629-9675 |
| ROSE, KEVIN A | 824 WESLEY DR | | | | TROY | MI | 48098-1810 |
| ROSE, KEVIN D | 6565 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9409 |
| ROSE, KEVIN L | 10751 POTTERS RD | | | | LOWELL | MI | 49331-9233 |
| ROSE, KIM | CANTER ERIC G | 515 E LAS OLAS BLVD STE 1150 | | | FT LAUDERDALE | FL | 33301-4260 |
| ROSE, KIM R | 5392 STURGIS DR | | | | CANAL WINCHESTER | OH | 43110-8079 |
| ROSE, KIM RENEE | 5392 STURGIS DR | | | | CANAL WINCHESTER | OH | 43110-8079 |
| ROSE, LARRY D | 587 GAFFNEY | | | | HIGHLAND | MI | 48356 |
| ROSE, LARRY E | 264 WATERFORD DR | | | | CENTERVILLE | OH | 45458-2522 |
| ROSE, LARRY J | 9523 W CALICO DR | | | | SUN CITY | AZ | 85373-2102 |
| ROSE, LARRY R | 6935 HOLLANSBURG SAMPSON RD | | | | ARCANUM | OH | 45304-9654 |
| ROSE, LARRY R | 6935 HOLLANSBRG-SAMPSON RD | | | | ARCANUM | OH | 45304-9654 |
| ROSE, LARRY W | 120 FIELDSTONE DR | | | | SMITHVILLE | TN | 37166-6815 |
| ROSE, LATASHA E | UNIT 2314 | 800 WEST STREET | | | BRAINTREE | MA | 02184-3867 |
| ROSE, LATONYA M | APT 417 | 6012 ALTOMONTE DRIVE | | | FORT WORTH | TX | 76132-5405 |
| ROSE, LATONYA M | 6012 ALTOMONTE DR APT 417 | | | | FORT WORTH | TX | 76132-5405 |
| ROSE, LAURA JEAN | 1111 W PROCTER ST | | | | PORT ARTHUR | TX | 77640-4824 |
| ROSE, LAWRENCE C | 4736 STATE ROAD RTE # 109 | | | | PROVIDENCE | KY | 42450 |
| ROSE, LAWRENCE GENE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROSE, LAWRENCE GENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROSE, LAWRENCE P | 12867 HOUGH RD | | | | RILEY | MI | 48041-3504 |
| ROSE, LEETTA | 1612 BARINGER DR | | | | DEFIANCE | OH | 43512-3212 |
| ROSE, LEON J | 27335 THOMAS EDWARD DR | | | | ATHENS | AL | 35613-5591 |
| ROSE, LESLIE A | PO BOX 2788 | | | | GARDNERVILLE | NV | 89410-2788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE, LEWIS F | 6517 RICHFIELD RD | | | | FLINT | MI | 48506-2213 |
| ROSE, LILA C | 6035 S TRANSIT RD LOT 239 | | | | LOCKPORT | NY | 14094-7103 |
| ROSE, LINDA | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| ROSE, LINDA | 545 CLENDENING RD | | | | GLADWIN | MI | 48624 |
| ROSE, LINDA A | 14001 ROSEMONT AVE | | | | DETROIT | MI | 48223-3581 |
| ROSE, LINDA F | 403 DOGWOOD COURT | | | | FLINT | MI | 48506-4558 |
| ROSE, LINDA FAYE | 403 DOGWOOD COURT | | | | FLINT | MI | 48506-4558 |
| ROSE, LINDSAY K | PO BOX 176 | | | | SAVANNAH | OH | 44874-0176 |
| ROSE, LLOYD | 29482 OAKHILL CT | | | | GIBRALTAR | MI | 48173-1271 |
| ROSE, LLOYD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSE, LORA L | 321 E FIFTH ST | | | | FRANKLIN | OH | 45005-2407 |
| ROSE, LORA L | 321 E 5TH ST | | | | FRANKLIN | OH | 45005-2407 |
| ROSE, LORAINE K | 2996 W RIVER DR | | | | GLADWIN | MI | 48624-7922 |
| ROSE, LORAN C | 11817 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9449 |
| ROSE, LORENZA | 302 AMHERST ST | | | | INKSTER | MI | 48141-1283 |
| ROSE, LORRAINE P | 35183 LIDO BLVD | | | | NEWARK | CA | 94560-1116 |
| ROSE, LOUISE I | 232 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8909 |
| ROSE, LUANN M | 5816 W COLONY RD | | | | SAINT JOHNS | MI | 48879-8504 |
| ROSE, LUCILLE | 6878 BEECHMONT AVE | | | | CINCINNATI | OH | 45230-2908 |
| ROSE, LUCILLE A | 137 BENWELL PL | | | | YODER | IN | 46798-9333 |
| ROSE, LURA FAITH | 1715 RICHARD DR APT 311 | | | | ASHLAND | OH | 44805-4573 |
| ROSE, LURA FAITH | 1715 RICHARD DR | APT 311 | | | ASHLAND | OH | 44805-4573 |
| ROSE, LYLE J | 28232 SUNSET DR | | | | BONITA SPRINGS | FL | 34134-7505 |
| ROSE, MABLE J | 5619 BELDON DR | | | | ST LOUIS | MO | 63136-2501 |
| ROSE, MALISSA | MILES SEARS & EANNI | PO BOX 1432 | | | FRESNO | CA | 93716-1432 |
| ROSE, MARGARET | 420 ELMIRA AVE SE | | | | BANDON | OR | 97411-9462 |
| ROSE, MARGARET A | 7249 MADISON AVENUE | | | | STANWOOD | MI | 49346-8320 |
| ROSE, MARGARET A | 8815 KING GRAVES RD NE | | | | WARREN | OH | 44484-1120 |
| ROSE, MARGIE L | 600 TURTLE CREEK DR | | | | CHOCTAW | OK | 73020-7431 |
| ROSE, MARILYNN A | 85 VILLAGE COURT | | | | ORTONVILLE | MI | 48462 |
| ROSE, MARILYNN A | 85 VILLAGE CT | | | | ORTONVILLE | MI | 48462-9727 |
| ROSE, MARION | 6562 MANISTEE HEIGHTS DR | | | | ELMIRA | MI | 49730-9178 |
| ROSE, MARION L | P.O. BOX 142 | | | | MARATHON | NY | 13803-0142 |
| ROSE, MARION L | PO BOX 142 | | | | MARATHON | NY | 13803-0142 |
| ROSE, MARISSA K | 2627 PINE OAK CT | | | | NILES | OH | 44446-4461 |
| ROSE, MARK S | 22606 INKSTER RD | | | | ROMULUS | MI | 48174-9541 |
| ROSE, MARY A | 43334 COUNTY ROAD 653 | | | | PAW PAW | MI | 49079-9473 |
| ROSE, MARY A | 4789 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722-9761 |
| ROSE, MARY C | 4188 MIDDLEBROOK DR | | | | DAYTON | OH | 45440-3312 |
| ROSE, MARY J | 430 WEST GROVE RD | | | | LEXINGTON | NC | 27295-7295 |
| ROSE, MARY J | 430 W GROVE RD | | | | LEXINGTON | NC | 27295-5180 |
| ROSE, MARY K | 808 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| ROSE, MARY K. | 808 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| ROSE, MARY L | 129 CRUM ST | | | | LAINGSBURG | MI | 48848-9679 |
| ROSE, MARY L | 2015 WILLOWDALE AVE. | | | | CLEVELAND | OH | 44109-2838 |
| ROSE, MAURI R | 5627 ELMER AVE | | | | WARREN | MI | 48092-2664 |
| ROSE, MAURICE W | 19051 DOLORES AVE | | | | LATHRUP VLG | MI | 48076-2503 |
| ROSE, MELVIN O | 5 WARSEN AVE | | | | WENTZVILLE | MO | 63385-4812 |
| ROSE, MELZENA | 2364 W NORTH ST | | | | KOKOMO | IN | 46901-7504 |
| ROSE, MICHAEL C | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, MICHAEL D | PO BOX 176 | | | | MIDDLETON | IN | 46995 |
| ROSE, MICHAEL E | 932 LINCOLN AVE | | | | FLINT | MI | 48507-1756 |
| ROSE, MICHAEL E | 7083 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9644 |
| ROSE, MICHAEL H | 8923 NEST WAY | | | | INDIANAPOLIS | IN | 46231-5236 |
| ROSE, MICHAEL J | 7014 S TOWNSHIP ROAD 131 | | | | TIFFIN | OH | 44883-8642 |
| ROSE, MICHAEL K | 145 E 36TH ST APT 4 | | | | NEW YORK | NY | 10016-3510 |
| ROSE, MICHAEL L | 12531 INDIANAPOLIS ST | | | | LOS ANGELES | CA | 90066-1511 |
| ROSE, MICHAEL PAUL | 5662 BRIARWOOD DR 79 | | | | MILLINGTON | MI | 48746 |
| ROSE, MICHAEL W | 54053 DAY RD | | | | MARCELLUS | MI | 49067 |
| ROSE, MILDRED M | PO BOX 284 | | | | GALVENSTON | IN | 46932-0284 |
| ROSE, MILDRED N | 4425 US HIGHWAY 441 S LOT 9 | | | | OKEECHOBEE | FL | 34974-6277 |
| ROSE, MIRIAM | 417 DENICE DR. | | | | SEMINOLE | FL | 33772 |
| ROSE, MITCHELL L | 7950 E 425 N | | | | MUNCIE | IN | 47303 |
| ROSE, MORRIS E | 307 PARKRIDGE DR | | | | CLAYTON | NC | 27527-6630 |
| ROSE, MYRL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROSE, MYRON H | 4280 CHESTNUT RIDGE RD APT K1 | | | | AMHERST | NY | 14228-3117 |
| ROSE, MYRTLE | 10308 SE 12TH ST | | | | MIDWEST CITY | OK | 73130-5705 |
| ROSE, NANCY | 240 HOGARTH AVE. | | | | NILES | OH | 44445-3426 |
| ROSE, NANCY A | 12595 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| ROSE, NANCY L | 8970 WEST BLUE ROAD | | | | LAKE CITY | MI | 49651 |
| ROSE, NANCY L | 8970 W BLUE RD | | | | LAKE CITY | MI | 49651-9022 |
| ROSE, NEVA J | 2016 ALBERTA | | | | WESTLAND | MI | 48185-4666 |
| ROSE, NEVEL | 1523 CHAPEL ST. | | | | DAYTON | OH | 45404-1811 |
| ROSE, NEVEL | 1523 CHAPEL ST | | | | DAYTON | OH | 45404-1811 |
| ROSE, NINA F | 6699 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1032 |
| ROSE, NORMA A | 101 N 38TH ST LOT 116 | | | | MESA | AZ | 85205-8531 |
| ROSE, NORMA E | 102 HENRY CT | | | | FLUSHING | MI | 48433-1501 |
| ROSE, NORMAN E | 2400 FENWICK CT | | | | DAYTON | OH | 45431-1912 |
| ROSE, OLAF B | 2911 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| ROSE, PAMELA J | 4326 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| ROSE, PAMELA JO | 111 WARNER DR | | | | UNION | OH | 45322-2964 |
| ROSE, PATRICIA | 5118 MIDFIELD | | | | PORTAGE | MI | 49002-0550 |
| ROSE, PATRICIA | 5118 MIDFIELD DR | | | | PORTAGE | MI | 49002-0550 |
| ROSE, PATRICIA A | 1749 JOSEPHINE ST | | | | MARTINSVILLE | IN | 46151-2731 |
| ROSE, PATRICIA J | PO BOX 121 | | | | WEST MIDDLETON | IN | 46995-0121 |
| ROSE, PATRICK L | 2147 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4201 |
| ROSE, PATRICK LEO | 2147 CHAPIN ST | | | | GRAND BLANC | MI | 48439-4201 |
| ROSE, PATRICK T | 6709 WAGONET RD | | | | FOREST HILL | TX | 76140-1343 |
| ROSE, PATRICK TYRONE | 6709 WAGONET RD | | | | FOREST HILL | TX | 76140-1343 |
| ROSE, PATSY | 2015 E WATERBERRY DR 2015 | | | | HURON | OH | 44839 |
| ROSE, PATSY N | 1710 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3632 |
| ROSE, PATSY NUNICE | 1710 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3632 |
| ROSE, PAUL H | 1826 CAPITAL AVE SW | | | | BATTLE CREEK | MI | 49015-3972 |
| ROSE, PEGGY | 5528 HILL RISE DR | | | | INDIANAPOLIS | IN | 46237 |
| ROSE, PEGGY A | 1211 HULL AVE | | | | YPSILANTI | MI | 48198-6429 |
| ROSE, PEGGY ANN | 1211 HULL AVE | | | | YPSILANTI | MI | 48198-6429 |
| ROSE, PENNY | 1774 PARK ROAD | | | | LAPEER | MI | 48446 |
| ROSE, PHILIP A | 195 PHILLIPS DR | | | | SAVANNAH | TN | 38372 |
| ROSE, PHILIP K | 4574 LEXINGTON DR | | | | PLEASANT HILL | IA | 50327-1741 |
| ROSE, PHILIP KLINTON | 13886 HWY 149 | | | | OTTUMWA | IA | 52501-8376 |
| ROSE, PHILLIP A | 10900 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |
| ROSE, PHILLIP ALLEN | 10900 SCOTT DR | | | | WHITMORE LAKE | MI | 48189-9752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSE, PHYLLIS | 3290 CITYVIEW TER | | | | SPARKS | NV | 89431-1286 |
| ROSE, RALPH E | 8730 ELKHORN CREEK ROAD | | | | ASHCAMP | KY | 41512 |
| ROSE, RANDLE | PO BOX 13841 | | | | DAYTON | OH | 45413-0841 |
| ROSE, RAY D | 11501 MILLER DR | | | | GALESBURG | MI | 49053-9583 |
| ROSE, RAY L | 1744 WESTGATE DR | | | | HOWELL | MI | 48843-6469 |
| ROSE, RAYMOND | 4914 CREST HILL DR | | | | TAMPA | FL | 33615-4616 |
| ROSE, RAYMOND C | 153 CALICO LOOP | | | | GRANTVILLE | GA | 30220-1765 |
| ROSE, RAYMOND D | 2912 LONG RD | | | | AKRON | OH | 44312-5534 |
| ROSE, RAYMOND L | 1155 LAUREL CT | | | | YPSILANTI | MI | 48198-3131 |
| ROSE, RAYMOND M | 1063 COUNTY ROAD 325 | | | | MOULTON | AL | 35650-8056 |
| ROSE, REBECCA L | 1524 PURVIS AVE | | | | JANESVILLE | WI | 53548-1555 |
| ROSE, REGINALD R | 39 BIRCHWOOD LN | | | | BOONTON | NJ | 07005-9126 |
| ROSE, RELVIA S | 7449 MONTERREY DR | | | | FORT WORTH | TX | 76112-5408 |
| ROSE, RELVIA STEPHENS | 7449 MONTERREY DR | | | | FORT WORTH | TX | 76112-5408 |
| ROSE, REUBEN L | 8157 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| ROSE, RICHARD | 1750 N WALNUT RD TRLR 36 | | | | LAS VEGAS | NV | 89115-6427 |
| ROSE, RICHARD R | PO BOX 856 | | | | HAPPY CAMP | CA | 96039-0856 |
| ROSE, RICHARD R | 126 LECHMERE DR | | | | CROSSVILLE | TN | 38558-2741 |
| ROSE, RICHARD R | 13625 PLANK RD | | | | MILAN | MI | 48160-9125 |
| ROSE, RICHARD W | 6344 SMITH RD | | | | LINDEN | MI | 48451-9406 |
| ROSE, RICKEY | 665 BEATRICE DR | | | | DAYTON | OH | 45404-1410 |
| ROSE, RICKY L | 1050 N HWY 360 #1001 | | | | GRAND PRAIRIE | TX | 75050 |
| ROSE, RICKY L | 9516 S SHIELDS BLVD APT 92 | | | | MOORE | OK | 73160 |
| ROSE, ROBERT | | | | | | | |
| ROSE, ROBERT | WEINER ROBERT E LAW OFFICE | ONE LONGFELLOW PLACE , STE 3409 | | | BOSTON | MA | 02114 |
| ROSE, ROBERT A | PO BOX 734 | | | | HALEIWA | HI | 96712-0734 |
| ROSE, ROBERT C | 3668 JORDAN LAKE ST | | | | LAKE ODESSA | MI | 48849-9421 |
| ROSE, ROBERT D | 1008 BLUE ROAN LN | | | | CROWLEY | TX | 76036-3400 |
| ROSE, ROBERT D | 1705 S COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-5611 |
| ROSE, ROBERT D | 506 SURFWOOD LN | | | | DAVISON | MI | 48423-1225 |
| ROSE, ROBERT D | PO BOX B | | | | HENDERSON | NC | 27536 |
| ROSE, ROBERT E | 8554 PENDRAGON ST | | | | SAN ANTONIO | TX | 78254-2052 |
| ROSE, ROBERT E | PO BOX 175 | | | | ANDERSON | IN | 46015-0175 |
| ROSE, ROBERT J | 929 WOODRUFF LAKE DR | | | | HIGHLAND | MI | 48357-2629 |
| ROSE, ROBERT J | 7753 POORMAN LN | | | | PIGEON | MI | 48755-9791 |
| ROSE, ROBERT J | 7753 POORMAN | | | | PIGEON | MI | 48755-9791 |
| ROSE, ROBERT J | 285 W 550 N | | | | KOKOMO | IN | 46901-8540 |
| ROSE, ROBERT J | 143 PARKWOOD AVE | | | | AVON LAKE | OH | 44012-1447 |
| ROSE, ROBERT K | 4721 RATTEK RD | | | | CLARKSTON | MI | 48346-4070 |
| ROSE, ROBERT K | 134 E JEFFERSON ST | | | | DIMONDALE | MI | 48821-9699 |
| ROSE, ROBERT K | 1886 COLONIAL VILLAGE WAY | | | | WATERFORD | MI | 48328 |
| ROSE, ROBERT L | 1019 N PASADENA ST | | | | YPSILANTI | MI | 48198-4229 |
| ROSE, ROBERT L | 17246 SHERVILLA PL | | | | SOUTHFIELD | MI | 48075-7034 |
| ROSE, ROBERT M | 2200 OBRIEN RD | | | | MAYVILLE | MI | 48744-9762 |
| ROSE, ROBERT W | 2374 W COUNTY ROAD 1100 N | | | | BRAZIL | IN | 47834-6901 |
| ROSE, ROBERTA A | 6182 SURREY LN | | | | BURTON | MI | 48519-1316 |
| ROSE, RODNEY C | 241 MAPLE AVENUE | | | | FRANKLIN | OH | 45005-1329 |
| ROSE, RONALD C | 10320 CAREYTOWN RD | | | | NEW VIENNA | OH | 45159-9348 |
| ROSE, RONALD E | 5532 SENEY CIR N | | | | WHITMORE LAKE | MI | 48189-8165 |
| ROSE, RONALD L | 13710 BEECH DALY RD | | | | TAYLOR | MI | 48180-4431 |
| ROSE, RONALD R | 4360 SHOPPING LN | | | | SIMI VALLEY | CA | 93063-2949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE, ROSIE N | 22 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3947 |
| ROSE, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSE, ROY N. | 5270 OAKLANE DRIVE | | | | PRESCOTT | MI | 48756-9599 |
| ROSE, RUBY M | 507 EMMETT ST APT 21 | | | | BRISTOL | CT | 06010-8221 |
| ROSE, RUSSEL L | PO BOX 2121 | | | | INDEPENDENCE | MO | 64055-0021 |
| ROSE, RUSSELL R | 185 N 3RD AVE | | | | FRUITPORT | MI | 49415-8844 |
| ROSE, SALLY | 4357 CAMPBELL RD | | | | ATTICA | MI | 48412-9769 |
| ROSE, SAMUEL J | 2110 M L KING AVE | | | | FLINT | MI | 48503-1028 |
| ROSE, SAN JUANA | 208 MARKET ST | | | | ROCKFORD | OH | 45882-9126 |
| ROSE, SANDRA B | 2633 EVERGREEN RD | | | | EVART | MI | 49631-9326 |
| ROSE, SANDRA L | 143 HERD PARK CT | | | | ANDERSON | SC | 29621-2679 |
| ROSE, SHARON | 5606 MIRROR LAKES BLVD | | | | BOYNTON BEACH | FL | 33472-1220 |
| ROSE, SHARON | 16393 CLARKSON DR | | | | FRASER | MI | 48026-3598 |
| ROSE, SHELIA F | 7060 TEXTILE RD | | | | YPSILANTI | MI | 48197-8929 |
| ROSE, SHIRLEY | 4216 PASADENA ST | | | | DETROIT | MI | 48238-2657 |
| ROSE, SHIRLEY L.M. | 2468 WILL JO LN | | | | FLINT | MI | 48507-3555 |
| ROSE, SIMON | 3416 KEMP RD | | | | DAYTON | OH | 45431-2517 |
| ROSE, STACY | 2307 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052-1523 |
| ROSE, STEPHANIE | 5270 OAKLANE DRIVE | | | | PRESCOTT | MI | 48756-9599 |
| ROSE, STEPHANIE M | 19519 CRANBROOK DR APT 217 | | | | DETROIT | MI | 48221-1572 |
| ROSE, STEPHEN A | 4 TIMBERLANE COURT | | | COURTICE ONTARIO CANADA L1E-2H1 | | | |
| ROSE, STEVEN J | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 113 | | | | SHREVEPORT | LA | 71129-5020 |
| ROSE, STEVEN J | 2376 STATE ROUTE 374 | | | | ELLENBURG DEP | NY | 12935-3312 |
| ROSE, STEVEN JAMES | 6201 BERT KOUNS INDUSTRIAL LOOP LOT 113 | | | | SHREVEPORT | LA | 71129-5020 |
| ROSE, STEVEN K | 3225 SWEETBRIAR RD SW | | | | DECATUR | AL | 35603-3135 |
| ROSE, STEVEN L | 609 NE 16TH ST | | | | MOORE | OK | 73160-5701 |
| ROSE, STEVEN M | 1266 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9406 |
| ROSE, STEVEN R | 4080 S IRISH RD | | | | DAVISON | MI | 48423-8627 |
| ROSE, SUE A | 1450 LINCOLN AVE | | | | MT MORRIS | MI | 48458-1326 |
| ROSE, SUNNY | 21293 SCOTTS FLAT RD | | | | NEVADA CITY | CA | 95959-9172 |
| ROSE, SUPANI | G - 2270 N MORRISH RD | | | | FLUSHING | MI | 48433 |
| ROSE, SUSAN A | 419 COKER VALLEY DR | | | | KENNEDALE | TX | 76060-6021 |
| ROSE, SUSAN E | 2170 WILBERFORCE CLIFTON RD | | | | XENIA | OH | 45385-9449 |
| ROSE, SUSIE B | 104 MAINSAIL RD | | | | KINGSTON | TN | 37763-7118 |
| ROSE, SYLVIA | 29100 POINTE O WOODS PL APT 207 | | | | SOUTHFIELD | MI | 48034-1227 |
| ROSE, TERRANCE D | 1018 BEECHWOOD DR | | | | GIRARD | OH | 44420-2104 |
| ROSE, TERRY M | 4326 GORMAN AVE | | | | ENGLEWOOD | OH | 45322-2528 |
| ROSE, TERRY O | 341 COUNTY ROAD 444 | | | | HILLSBORO | AL | 35643-4246 |
| ROSE, THEODORE R | 100 KINGS LN | | | | CANFIELD | OH | 44406-1678 |
| ROSE, THEODORE R | 260 PARKWAY ST | | | | JACKSON | MI | 49203-5850 |
| ROSE, THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROSE, THOMAS L | 8952 RUTHERSON | | | | DETROIT | MI | 48228 |
| ROSE, TIMOTHY S | 136 ROYAL WINDSOR LOOP | | | | NORFOLK | VA | 23505-1332 |
| ROSE, TIMOTHY W | 7031 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| ROSE, TODD | 13357 BENCHLEY RD | | | | SAN DIEGO | CA | 92130-1247 |
| ROSE, TOMMY G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSE, TONY R | 1044 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE, TROY E | 633 BETH LN | | | | SULPHUR SPRINGS | TX | 75482-4935 |
| ROSE, VELMA S | 814 E 21ST ST | | | | ANDERSON | IN | 46016-4518 |
| ROSE, VERLIE G | 5605 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| ROSE, VERNON L | 2061 FOX CHASE | | | | MINERAL RIDGE | OH | 44440-9036 |
| ROSE, VIRGINIA G | 309 STARR AVE | VOYGER VILLAGE | | | DAYTON | OH | 45427-1156 |
| ROSE, VIRGINIA I | 821 N 27TH STREET | PMB 271 | | | BILLINGS | MT | 59101 |
| ROSE, VIRGINIA M | 600 WEST WALTON BLVD | APT 229 | | | PONTIAC | MI | 48340-1098 |
| ROSE, VIRGINIA M | 600 W WALTON BLVD APT 229 | | | | PONTIAC | MI | 48340-1098 |
| ROSE, VIVIAN | 2227 WESTON AVE | | | | NIAGARA FALLS | NY | 14305-3057 |
| ROSE, VIVIAN | | | | | | | |
| ROSE, VONETA D | 4473 ROSENTHORN | | | | FLINT | MI | 48509-1256 |
| ROSE, VONETA D | 4473 ROSETHORN CIR | | | | FLINT | MI | 48509-1256 |
| ROSE, WANDA L | 639 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| ROSE, WAYNE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| ROSE, WAYNE L | 2108 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| ROSE, WILGUS | 3233 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4112 |
| ROSE, WILLARD H | 9815 DRURY AVE | | | | KANSAS CITY | MO | 64137-1327 |
| ROSE, WILLIAM | 2136 MORGAN RD 46 | | | | CLIO | MI | 48420 |
| ROSE, WILLIAM A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROSE, WILLIAM B | 951 SLOCUM DR | | | | AUBURN HILLS | MI | 48326-3849 |
| ROSE, WILLIAM B | 1851 GRANDVIEW ST | | | | AUBURN HILLS | MI | 48326-1003 |
| ROSE, WILLIAM C | 413 E 29TH ST | | | | MARION | IN | 46953-3657 |
| ROSE, WILLIAM C | 7275 BLUEWATER DR APT 49 | | | | CLARKSTON | MI | 48348-4226 |
| ROSE, WILLIAM C | 2472 ROSE RDG | | | | CLINTWOOD | VA | 24228-7740 |
| ROSE, WILLIAM CLARK | 7275 BLUEWATER DR APT 49 | | | | CLARKSTON | MI | 48348-4226 |
| ROSE, WILLIAM E | 1749 JOSEPHINE ST | | | | MARTINSVILLE | IN | 46151-2731 |
| ROSE, WILLIAM HENRY | | | | | | | |
| ROSE, WILLIAM J | 9307 OAKMONT DR APT 2 | | | | GRAND BLANC | MI | 48439-9546 |
| ROSE, WILLIAM K | 11380 RIVERBANK LN | | | | PINCKNEY | MI | 48169-9012 |
| ROSE, WILLIAM L | 280 POLLY MOUNTAIN RD | | | | MADISONVILLE | TN | 37354-6866 |
| ROSE, WILLIAM M | 440 CARMEN ST | | | | AZLE | TX | 76020-6414 |
| ROSE, WILLIAM P | 3705 W CLAY ST | | | | MARION | IN | 46952-9696 |
| ROSE, WILLIAM R | 508 E MORRELL ST | | | | OTSEGO | MI | 49078-1338 |
| ROSE, WILLIAM V | 1318 NEVA ST | | | | JACKSONVILLE | FL | 32205-6817 |
| ROSE, WILMA K | 1815 ACORN WOOD DRIVE | | | | OLIVE BRANCH | MS | 38654-9640 |
| ROSE, WILMA M | 3810 WIEMAN | | | | BEAVERTON | MI | 48612-8865 |
| ROSE, ZANITA I | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| ROSE, ZANITA IRENE | 1038 HARDING DR | | | | FLINT | MI | 48507-4229 |
| ROSE, ZOFIA | 1537 WEST STROOP ROAD | | | | DAYTON | OH | 45439-2505 |
| ROSE, ZOFIA | C/O SUSAN J WALLACE | 1537 W STROOP RD | | | KETTERING | OH | 45439-5439 |
| ROSE,TIMOTHY W | 7031 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2553 |
| ROSE-GRIFFITH, DIANA L | PO BOX 767 | | | | FAIRBORN | OH | 45324-0767 |
| ROSE-HULMAN INSTITUTE OF TECHNOLOGY | ECE DEPARTMENT - CM 123 | 5500 WABASH AVE UPDT 5/15/7 AM | | | TERRE HAUTE | IN | 47803 |
| ROSE-SMITH, AMANDA C | 507 S WASHINGTON ST | | | | SWAYZEE | IN | 46986 |
| ROSEALIE WEHERLEY | 6372 FAYETTA CT | | | | HUBER HEIGHTS | OH | 45424-7093 |
| ROSEALMA MC GINNIS | 2789 SHADY SHORES RD | | | | LUPTON | MI | 48635-9655 |
| ROSEANN CARINI LAMB | | | | | | | |
| ROSEANN CHURCH | 19C WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7512 |
| ROSEANN COMAN KOVALOVSKY | 680 PARK CIR | | | | BRADENTON | FL | 34207-2164 |
| ROSEANN COMAN KOVALOVSKY | 680 PARK CIRCLE | | | | BRADENTON | FL | 34207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEANN COMAN-KOVALOVSKY | 680 PARK CIR | | | | BRADENTON | FL | 34207-2164 |
| ROSEANN DAVIS | 7957 LAKE CREST DR | | | | YPSILANTI | MI | 48197-6756 |
| ROSEANN EBERT IRA R/O | 230 RED ROCK DRIVE | HIGHLAND ESTATES | | | SEDONA | AZ | 86351 |
| ROSEANN ERNY | 292 RIDGE LANE | | | | MURRYSVILLE | PA | 15668 |
| ROSEANN F MRUS | 5489  MAHONING AVE NW | | | | WARREN | OH | 44483-1133 |
| ROSEANN FAILLA | 8625 BRAZOS CT | | | | WHITE LAKE | MI | 48386-3403 |
| ROSEANN FRANCIS | 21340 W JUNIPER LN | | | | PLAINFIELD | IL | 60544-5612 |
| ROSEANN FRENCH | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| ROSEANN IANNOTTI | 12851 RIVERDALE AVE. | | | | DETROIT | MI | 48223 |
| ROSEANN JONES | 63 PARK RD | | | | BUFFALO | NY | 14223-2442 |
| ROSEANN KARMOL | 1218 STATE ST | | | | BAY CITY | MI | 48706-3671 |
| ROSEANN MOWERY | 4871 LAKEVIEW RD | | | | WEST FARMINGTON | OH | 44491-9736 |
| ROSEANN MRUS | 5489 MAHONING AVE NW | | | | WARREN | OH | 44483-1133 |
| ROSEANN PICCILLO | 20 GUILFORD LN APT 5 | | | | WILLIAMSVILLE | NY | 14221-2522 |
| ROSEANN SKINNER | 3296 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| ROSEANN STACKHOUSE | 2402 HUNTERS RDG | | | | BOARDMAN | OH | 44512 |
| ROSEANN WHEELER | G 5485 W CARPENTER RD | | | | FLINT | MI | 48504 |
| ROSEANNA BAILEY | 11630 GLEN ARM RD APT L26 | | | | GLEN ARM | MD | 21057 |
| ROSEANNA BIGLEY | 409 DURST DR NW | | | | WARREN | OH | 44483-1107 |
| ROSEANNA CORDREY | PO BOX 122 | 312 MILLS AVE | | | LYNCHBURG | OH | 45142-0122 |
| ROSEANNA D PARMENTER | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROSEANNA J COLAIANNI | 24882 EUREKA AVE | | | | WARREN | MI | 48091-4448 |
| ROSEANNA JURCAK | 29764 GEORGETOWN DR | | | | CHESTERFIELD | MI | 48051-2123 |
| ROSEANNA KING | 6360 MANSON DR | | | | WATERFORD | MI | 48329-3034 |
| ROSEANNA M BIGLEY | 409 DURST DRIVE NE | | | | WARREN | OH | 44483-1107 |
| ROSEANNA M VASQUEZ | 5006 CHURCHILL CT | | | | ARLINGTON | TX | 76017-3453 |
| ROSEANNA MACRI | 490 HIGH HILL RD | | | | MERIDEN | CT | 06450-7118 |
| ROSEANNA MINNINGER | 10414 PLYMOUTH AVE | | | | GARFIELD HEIGHTS | OH | 44125-2541 |
| ROSEANNA POKRZYWNICKI | 14621 BREDIN CT | | | | LIVONIA | MI | 48154-3652 |
| ROSEANNA TOWNSEND | 465 CRAIGIE ST | | | | SYRACUSE | NY | 13206-1013 |
| ROSEANNA VASQUEZ | 5006 CHURCHILL CT | | | | ARLINGTON | TX | 76017-9453 |
| ROSEANNA WALCHER | THOMAS M WILSON ESQ | KELLEY & FERRARO LLP | 127 PUBLIC SQUARE 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| ROSEANNE CLEARY | 3364 WALLINGFORD DR | | | | GRAND BLANC | MI | 48439-7933 |
| ROSEANNE HALEY | 1901 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2079 |
| ROSEANNE MARGIS | | | | | | | |
| ROSEANNE MEIRING | 1032 LEE HIGH DR | | | | SWANTON | OH | 43558-9554 |
| ROSEANNE MILLER | 4130 DRIFTWOOD DR | | | | DEWITT | MI | 48820-9226 |
| ROSEBERRY JR, JAMES T | 2221 N JAY ST | | | | KOKOMO | IN | 46901-1617 |
| ROSEBERRY, CAROLYN L | 2006 DENA DR | | | | ANDERSON | IN | 46017-9684 |
| ROSEBERRY, CATHY L | 622 E MULBERRY ST | | | | KOKOMO | IN | 46901-8706 |
| ROSEBERRY, CHARLES | 2554 N WEBSTER | | | | KOKOMO | IN | 46901 |
| ROSEBERRY, CHERYL L | 2618 FOWLER ST | | | | ANDERSON | IN | 46012-3716 |
| ROSEBERRY, CHRISTOFER C | 4246 PLEASANT VIEW AVE | | | | DAYTON | OH | 45420-2837 |
| ROSEBERRY, CHRISTOPHER | 3815 KINGS ROW | | | | RENO | NV | 89503-1829 |
| ROSEBERRY, CLODUS W | 3402 RIVER BLUFF RD | | | | ANDERSON | IN | 46012-4634 |
| ROSEBERRY, DONNA M | 5023 LISTER AVE | | | | KANSAS CITY | MO | 64130-3154 |
| ROSEBERRY, FREDDIE G | 329 FORESTWOOD DR | | | | ALVARADO | TX | 76009-5485 |
| ROSEBERRY, GOLDIE M | 3 MAIN ST APT 605 | | | | MANSFIELD | OH | 44902 |
| ROSEBERRY, IRENE | 12963 PLEASANT RIDGE | | | | ALEXANDRIA | KY | 41001-7628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEBERRY, JENIFER M | 2583 CRESTWELL PL | | | | KETTERING | OH | 45420-3732 |
| ROSEBERRY, KELDA J | 2193 KNOLL DR | | | | BEAVERCREEK | OH | 45431-3166 |
| ROSEBERRY, LESSIE C | 2006 DENA DR | | | | ANDERSON | IN | 46017-9684 |
| ROSEBERRY, NATHANIEL L | 688 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| ROSEBERRY, PHILLIP M | 9230 AINTREE DR | | | | INDIANAPOLIS | IN | 46250-4424 |
| ROSEBERRY, RONALD H | 550 SE 163RD COURT | APT A | | | SILVER SPRINGS | FL | 34488 |
| ROSEBERRY, VADA L | 3033 BROWN ST | | | | NEW CASTLE | IN | 47362-3631 |
| ROSEBERRY, VADA L | 3033 BROWN STREET | | | | NEW CASTLE | IN | 47362-3631 |
| ROSEBERRY, WILFORD R | 3524 TUDOR RD | | | | ANDERSON | IN | 46012-3935 |
| ROSEBERRY, ZONYA S | 2221N JAY ST | | | | KOKOMO | IN | 46901 |
| ROSEBOHM, EDWARD CHARLES | 3514 N M-52 | | | | OWOSSO | MI | 48867 |
| ROSEBOHM, PEGGIE G | 3514 N M 52 | | | | OWOSSO | MI | 48867-1048 |
| ROSEBOHM, VIRGIL J | 5521 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| ROSEBOOM, GARRY L | 7281 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5357 |
| ROSEBOOM, LUCIENNE E | 7281 SE 171ST BROOKHAVEN PL | | | | THE VILLAGES | FL | 32162-5357 |
| ROSEBOOM, PATRICIA L | APT 109 | 11447 PARK BOULEVARD | | | SEMINOLE | FL | 33772-4667 |
| ROSEBOOM, PATRICIA L | 5901 FAIRFIELD AVE S APT 4 | | | | SAINT PETERSBURG | FL | 33707 |
| ROSEBOOM, PATRICK H | 4940 SWEET CHERRY LN | | | | KALAMAZOO | MI | 49004-3709 |
| ROSEBOROUGH MICHAEL | 2835 RIVERS EDGE PATH | | | | SAINT JOSEPH | MI | 49085 |
| ROSEBOROUGH, L MERYL | 510 S PARKCREST ST | | | | GILBERT | AZ | 85296-9519 |
| ROSEBOSKY, JOHN F | PO BOX 223 | | | | PLEASANT UNITY | PA | 15676-0223 |
| ROSEBROCK - WHITFORD, LYNN A | 802 W 1ST ST | | | | DEFIANCE | OH | 43512-2002 |
| ROSEBROCK JR, ALFRED | 1023 CASS ST | | | | SAGINAW | MI | 48602-2318 |
| ROSEBROCK, DANIEL J | 400 ROSELAND AVE E | | | | SPRINGFIELD | OH | 45503-5133 |
| ROSEBROCK, DONALD J | 9700 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| ROSEBROCK, EVELYN B | 1111 ONTARIO ST APT 1203 | | | | OAK PARK | IL | 60302-1985 |
| ROSEBROCK, FRANKLIN W | 6521 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| ROSEBROCK, GARY G | 16605 BLOSSER RD | | | | NEY | OH | 43549-9723 |
| ROSEBROCK, JOHN R | 1720 IOWA AVE | | | | SAGINAW | MI | 48601-5256 |
| ROSEBROCK, LINDA L | 100 N FAIRVIEW DR | | | | GREENWOOD | IN | 46142-4015 |
| ROSEBROCK, LINDA L | 100 FAIRVIEW NORTH DR | | | | GREENWOOD | IN | 46142-4015 |
| ROSEBROCK, LYNN A | 802 W 1ST ST | | | | DEFIANCE | OH | 43512-2002 |
| ROSEBROCK, OTTO F | 1260 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| ROSEBROCK, PATRICIA A | 6521 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| ROSEBROOK, HOWARD L | 2823 HINDE AVE | | | | SANDUSKY | OH | 44870-5957 |
| ROSEBRUGH JR, JOHN E | 5025 N 2 MILE RD | | | | PINCONNING | MI | 48650-9720 |
| ROSEBRUGH, RAY W | 2646 HUTCHINSON RD | | | | CARO | MI | 48723-9341 |
| ROSEBUD SMITH | 516 BERGEN ST APT 9A # 18 | | | | NEWARK | NJ | 07108-1653 |
| ROSEBUD, MARY | 4312 FLORA AVE | | | | KANSAS CITY | MO | 64110-1426 |
| ROSEBUR, HATTIE J | 3608 GLEN MORA DR | | | | DECATUR | GA | 30032-5139 |
| ROSEBUR, HATTIE JOE | 3608 GLEN MORA DR | | | | DECATUR | GA | 30032-5139 |
| ROSEBUR, JOHN E | 4385 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| ROSEBUR, RACHEL R | 4385 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| ROSEBUR, RACHEL REBAKAH | 4385 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| ROSEBURGH, CHARLES D | 3325 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-2344 |
| ROSEBURR, BENNIE L | 7024 N CRYSTAL AVE | | | | KANSAS CITY | MO | 64119 |
| ROSEBURR, ISRAEL | 4027 BALES AVE | | | | KANSAS CITY | MO | 64130-1431 |
| ROSEBURR, ISRAEL | 1616 ALLENDALE DR | | | | NOLENSVILLE | TN | 37135-8455 |
| ROSEBURR, SYLVESTER | 8424 E 56TH ST | | | | KANSAS CITY | MO | 64129-2624 |
| ROSEBURROW, VELMER R | 4728 RICHMOND AVE | | | | KANSAS CITY | KS | 66102-1536 |
| ROSEBUSH JR, GEORGE W | 178 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| ROSEBUSH, CHARLES M | 3037 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEBUSH, DONALD G | 176 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1146 |
| ROSEBUSH, KEITH F | 240 ABINGTON DR NE | | | | ATLANTA | GA | 30328-1268 |
| ROSEBUSH, MICHELLE | 4201 SUMMER PL | | | | SHELBY TOWNSHIP | MI | 48316-5905 |
| ROSEBUSH, TERRENCE L | 861 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| ROSECRANCE MATT | 411 SNOWMASS DRIVE | | | | KNOXVILLE | TN | 37918-0990 |
| ROSECRANS, DONALD L | 29025 RT 58 N | | | | SULLIVAN | OH | 44880 |
| ROSECRANS, JAMES H | 119 AB COURT | | | | WELLINGTON | OH | 44090 |
| ROSECRANS, JERALD R | 12478 AIRPORT RD | | | | DEWITT | MI | 48820-9207 |
| ROSECRANS, JOYCE A | 1307 HERCHEL LUCAS RD | | | | BOWLING GREEN | KY | 42101 |
| ROSECRANS, LIANE   MARI | 119 AB COURT | | | | WELLINGTON | OH | 44090-1026 |
| ROSECRANS, LIANE MARI | 119 AB COURT | | | | WELLINGTON | OH | 44090 |
| ROSECRANS, RAYMOND L | 29301 STATE ROUTE 58 | | | | SULLIVAN | OH | 44880-9603 |
| ROSECRANS, RENEE JEAN | 861 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9780 |
| ROSECRANS, ROBERT W | 13509 ALBION EAGLE HARBOR RD | | | | ALBION | NY | 14411-9125 |
| ROSECRANS, VADA B | 2923 THUNDERBIRD DR | | | | BAY CITY | MI | 48706-3121 |
| ROSECRANTS, ROBERT H | 2910 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| ROSECREEK TECHNOLOGIES INC | 6197 MONTEVIDEO RD | | | MISSISSAUGA ON L5N 2E8 CANADA | | | |
| ROSEDAHL, JOEL F | 13033 LOCKMOOR DR | | | | GRAND BLANC | MI | 48439-1577 |
| ROSEDALE AUTOMOTIVE | 10501 ROSEDALE HWY | | | | BAKERSFIELD | CA | 93312-3209 |
| ROSEDALE CHEVROLET | | | | | ROSEVILLE | MN | 55113-1191 |
| ROSEDALE CHEVROLET | 2845 HIGHWAY 35W | | | | ROSEVILLE | MN | 55113-1133 |
| ROSEDALE CHEVROLET, LLC | THOMAS GROSSMAN | 2845 HIGHWAY 35W | | | ROSEVILLE | MN | 55113-1133 |
| ROSEDALE LEASING | 500 FORD RD | | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING | | | | | | | |
| ROSEDALE LEASING | 3700 N. MANNHEIM ROAD | | | | FRANKLIN PARK | IL | 60131 |
| ROSEDALE LEASING | 10150 DANIELS PKWY | | | | FORT MYERS | FL | 33913-7707 |
| ROSEDALE LEASING | FRANK DANKOVICH | 501 FORD RD. | | | MINNEAPOLIS | MN | 55425 |
| ROSEDALE LEASING | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING, INC. | DENNIS HECKER | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE LEASING, INC. | MR. DENNIS HECKER, PRESIDENT | 500 FORD RD | | | MINNEAPOLIS | MN | 55426-1062 |
| ROSEDALE PRODUCTS INC | 3730 W LIBERTY RD | | | | ANN ARBOR | MI | 48103-9014 |
| ROSEDALE PRODUCTS INC | 3730 W LIBERTY RD | PO BOX 1085 | | | ANN ARBOR | MI | 48103-9014 |
| ROSEDALE TRANSPORT INC | PO BOX 3427 | | | | DALTON | GA | 30719-0427 |
| ROSEDNA HARRIS | 8760 LAZY RUN RD | | | | MARTINSVILLE | IN | 46151-9097 |
| ROSEDONOUGH, RONNIE | 72 EMMET ST | | | | NEWARK | NJ | 07114-1839 |
| ROSEEN RAYMOND (625567) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROSEEN, RAYMOND | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROSEGART, JANET E | 4324 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| ROSEGART, RICHARD E | 4324 RURAL ST | | | | WATERFORD | MI | 48329-1653 |
| ROSEHART, KEITH P | 3860 ROSE RD | | | | BATAVIA | NY | 14020-9544 |
| ROSEL BRITTON | 3948 REID AVE LOT 24 | | | | LORAIN | OH | 44052-5403 |
| ROSEL BRITTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSEL MATEO | 8739 N 7TH ST | | | | FRESNO | CA | 93720-1845 |
| ROSELAND AUTO SALES COMPANY | 10954 S MICHIGAN AVE | | | | CHICAGO | IL | 60628-3529 |
| ROSELAND AUTO SALES COMPANY | RAYMOND ZEGLEY | 10954 S MICHIGAN AVE | | | CHICAGO | IL | 60628-3529 |
| ROSELAND KINDER | 988 BARNEY AVE | | | | FLINT | MI | 48503-4950 |
| ROSELAND PARTNERS LLC | 233 CANOE BROOK RD | | | | SHORT HILLS | NJ | 07078-1013 |
| ROSELAND, DAN E | 687 W NAPA ST | | | | SONOMA | CA | 95476-6410 |
| ROSELAND/SLEEPY HOLLOW LLC | 233 CANOE BROOK RD | | | | SHORT HILLS | NJ | 07078-1013 |
| ROSELAND/SLEEPY HOLLOW LLC | ATTN: MARSHALL B. TYCHER | 233 CANOE BROOK RD | ROSELAND PROPERTY COMPANY | | SHORT HILLS | NJ | 07078-1013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSELAND/SLEEPY HOLLOW LLC | ATTN: JONATHAN D. STEIN | 233 CANOE BROOK RD | | | SHORT HILLS | NJ | 07078-1013 |
| ROSELEA E LAUFENBERG | 242 RIVERVIEW DR | | | | JOHNSON CITY | TN | 37601-3622 |
| ROSELEA LAUFENBERG | 242 RIVERVIEW DR | | | | JOHNSON CITY | TN | 37601-3622 |
| ROSELEE BUNKLEY | 32 N ANDERSON AVE | | | | PONTIAC | MI | 48342-2900 |
| ROSELI, ALBERT O | 3504 KESSLER BLVD | | | | WICHITA FALLS | TX | 76309-3704 |
| ROSELIE KELEMEN | 39 CREST ST | | | | ROCHESTER | NY | 14612-5501 |
| ROSELIE SMITH | 535 S WARREN AVE APT 212 | | | | SAGINAW | MI | 48607-1688 |
| ROSELIN MCDOUGALD | 3443 NORTHWAY DR APT 2 | | | | BAY CITY | MI | 48706-3383 |
| ROSELIN SIMON | 490 SWANSON RD | | | | SAGINAW | MI | 48609-6927 |
| ROSELINE SAAR | 116 ERICSON AVE | | | | BUFFALO | NY | 14215-3810 |
| ROSELIO JORGE | 318 NW SPRINGVIEW LOOP | | | | PORT SAINT LUCIE | FL | 34986-2665 |
| ROSELIO RODRIGUEZ | 34 HILLSIDE DR | | | | PONTIAC | MI | 48342-1123 |
| ROSELIUS, GWENDOLYN | 1816 SW 30TH ST | | | | MOORE | OK | 73160-2811 |
| ROSELIUS, JOHN M | 9470 COPPERTON DR | | | | CENTERVILLE | OH | 45458-3962 |
| ROSELL JR, LAWRENCE L | 72302 19TH AVE | | | | DESERT HOT SPRINGS | CA | 92241-7753 |
| ROSELL, DAVID | 28116 COUNTY HWY S | | | | CORNELL | WI | 54732-6201 |
| ROSELL, FORREST | 6388 MARROWBACK RD | | | | CONESUS | NY | 14435-9568 |
| ROSELL, JAMES F | 74 N CLAYTON RD | | | | NEW LEBANON | OH | 45345-9635 |
| ROSELL, JAMES F | 74 NORTH CLAYTON ROAD | | | | NEW LEBANON | OH | 45345-9635 |
| ROSELL, KAREN | 6388 MARROWBACK RD | | | | CONESUS | NY | 14435-9568 |
| ROSELL, MARGARET D | 31412 COUSINO DR | | | | WARREN | MI | 48092-1796 |
| ROSELL, PHYLLIS E | 9254 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9195 |
| ROSELL, PHYLLIS E | 9254 BELL BROOK ROAD | | | | WAYNESVILLE | OH | 45068-9195 |
| ROSELLA ANDERSON | 1513 LOCOMOTIVE DR NE | | | | CONYERS | GA | 30013-1542 |
| ROSELLA BACK | 101 N TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1033 |
| ROSELLA BOWERS | 2415 A SALENA | | | | SAINT LOUIS | MO | 63104 |
| ROSELLA DIXON | 569 12TH ST NW | | | | CARROLLTON | OH | 44615-9454 |
| ROSELLA DUNLAP | 3579 E CO RD - 250 N | | | | KOKOMO | IN | 46901 |
| ROSELLA ELIFRITS | 5106 EASTCREST CT | | | | SAINT JOSEPH | MO | 64506-3320 |
| ROSELLA FOSTER | 1700 N 13TH LOOP RD APT 122 | | | | SHELTON | WA | 98584-2170 |
| ROSELLA GADDIS | 4624 LAMME RD | | | | MORAINE | OH | 45439-3048 |
| ROSELLA GREENE | 320 HYDE STREET | | | | NILES | OH | 44446-1650 |
| ROSELLA HARLEN | 1256 NORTH 400 WEST #127 | | | | MARION | IN | 46952 |
| ROSELLA HARTLEY | 8114 PANN CT | | | | INDIANAPOLIS | IN | 46217-4946 |
| ROSELLA HINMAN | 2433 N HIGHLANDS BLVD | | | | AVON PARK | FL | 33825-2006 |
| ROSELLA HUFF | 1504 RAINTREE DR | | | | ANDERSON | IN | 46011-2853 |
| ROSELLA JOHN D | FAIRLESS HILLS PSYCHOLOGICAL ASSOCIATES | 333 N OXFORD VALLEY RD | | | FAIRLESS HILLS | PA | 19030-2618 |
| ROSELLA KOLESKI | 7003 HUBER DR | | | | MORRISVILLE | PA | 19067-5155 |
| ROSELLA MILBY | 317 ARCHER DR | | | | FAIRBORN | OH | 45324-5109 |
| ROSELLA MONNIER | 29 GREENBACK ROAD | | | | FORT LORAMIE | OH | 45845-9313 |
| ROSELLA MOORE | 3986 JEN LEE DR | | | | DAYTON | OH | 45414-1828 |
| ROSELLA OFFERDAHL | 2700 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3316 |
| ROSELLA OLCZAK | 46863 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3023 |
| ROSELLA OWEN | 1132 LANDMARK DR | | | | YUKON | OK | 73099-3302 |
| ROSELLA PODGORSEK | 3760 ELLIES ALLIE | | | | PLACERVILLE | CA | 95667-6242 |
| ROSELLA PUTNAM | 4150 S SCHRIEBER RD | | | | HEMLOCK | MI | 48626-9537 |
| ROSELLA RANSHAW | 145 N MILWAUKEE AVE APT 1010 | | | | VERNON HILLS | IL | 60061-4174 |
| ROSELLA SAETTELE | 717 HAWTHORN AVE | | | | SAINT CHARLES | MO | 63301-1409 |
| ROSELLA SCHATZ | 2435 STANFIELD DR | | | | PARMA | OH | 44134-5001 |
| ROSELLA SEUFFERT | 2249 TITUS AVE | | | | ROCHESTER | NY | 14622-2261 |
| ROSELLA SHULTS | 1461 FRONTIER DR | | | | GREENWOOD | IN | 46143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSELLA SMITH | 140 WARNER DR | | | | UNION | OH | 45322-2963 |
| ROSELLA SMITH | 377 QUEEN MARY LOOP | | | | LAKELAND | FL | 33805-5020 |
| ROSELLA STEFANOWSKI | 5859 COBBLESTONE DR | | | | NORTH BRANCH | MI | 48461-8887 |
| ROSELLA TATROE | 12100 FRANDSCHE ROAD | | | | SAINT CHARLES | MI | 48655-9657 |
| ROSELLA WOODS | W15027 PARK AVE | | | | ANTIGO | WI | 54409-9624 |
| ROSELLA WYCKOFF | 271 E 214TH ST | | | | EUCLID | OH | 44123-1741 |
| ROSELLE JR, GARY M | 5701 WORTHING PL | | | | ARLINGTON | TX | 76017-6579 |
| ROSELLE JR, GARY MARCEL | 5701 WORTHING PL | | | | ARLINGTON | TX | 76017-6579 |
| ROSELLE JR, JOHN T | PO BOX 225 | | | | CHARLESTOWN | MD | 21914-0225 |
| ROSELLE KENNON | 12018 DEPAUL HILLS DR | | | | BRIDGETON | MO | 63044-3511 |
| ROSELLE NORMAN P (354592) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSELLE, DAVID D | 4348 WINFIELD DR | | | | SAGINAW | MI | 48603-2095 |
| ROSELLE, FRED R | 8274 FLAGSTAFF ST | | | | COMMERCE TWP | MI | 48382-2207 |
| ROSELLE, JEROME P | 908 DAMIAN ST | | | | VANDALIA | OH | 45377-1116 |
| ROSELLE, MATTHEW L | 3315 SUNHAVEN OVAL | | | | CLEVELAND | OH | 44134-5836 |
| ROSELLE, MATTHEW L | 3315 SUNHAVE OVAL | | | | CLEVELAND | OH | 44134-5836 |
| ROSELLE, NORMAN P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSELLE, RITA K | 658 SOUTH WATERS EDGE DR | | | | WHITEWATER | WI | 53190 |
| ROSELLE, RITA K | 658 WATERS EDGE DR | | | | WHITEWATER | WI | 53190-2215 |
| ROSELLE, ROBERT | 13015 W BUTTERFIELD DR | | | | SUN CITY WEST | AZ | 85375-5041 |
| ROSELLE, ROBERT R | 710 BELLEVUE | | | | MILFORD | MI | 48381-2209 |
| ROSELLE, ROGER L | 13200 LARKSPUR DR | | | | BURT | MI | 48417-2373 |
| ROSELLE, STEVE G | 2360 FAUVER AVE | | | | DAYTON | OH | 45420-2525 |
| ROSELLE,STEVE G | 2360 FAUVER AVE | | | | DAYTON | OH | 45420-2525 |
| ROSELLEN FISHER | 7310 LYNNWOOD AVE N | | | | ST PETERSBURG | FL | 33710-4618 |
| ROSELLEN L BLANCHARD | 1187 E GRAND BLVD | | | | FLINT | MI | 48505-1521 |
| ROSELLEN REYNOLDS | PO BOX 656 | | | | MITCHELL | IN | 47446-0656 |
| ROSELLEN WAINSCOTT | 1 FAWN DR | | | | BUTLER | MO | 64730-1800 |
| ROSELLI, CARL C | 6350 MOCKINGBIRD LN | | | | CLARKSTON | MI | 48346-3041 |
| ROSELLI, ELAINE | 794 UNIVERSITY AVE APT 1 | | | | ROCHESTER | NY | 14607-1234 |
| ROSELLI, FRANK J | 6576 ALMOND LN | | | | CLARKSTON | MI | 48346-2208 |
| ROSELLI, GRACE D | 25 ADMIRAL PARK | | | | ROCHESTER | NY | 14613-2203 |
| ROSELLI, PAUL E | 4601 TALL TREE LN | | | | WHITE LAKE | MI | 48383-1673 |
| ROSELLO, ALIDA M | 5 ALWICK LANE | APT 14678 | | | NOBLESVILLE | IN | 46062 |
| ROSELMA FEDERICI | 7069 SW 99TH PL | | | | BEAVERTON | OR | 97008-6096 |
| ROSELYN BARST | 2080 FINCH DR | | | | SAGINAW | MI | 48601-5713 |
| ROSELYN C BARST | RANDY R BARST | PO BOX 3757 | | | SAGINAW | MI | 48605-3757 |
| ROSELYN FERRIS | 344 WATER ST BOX 72 | | | | LYONS | MI | 48851 |
| ROSELYN FONCE | 122 WOOD AVE | | | | NILES | OH | 44446-3056 |
| ROSELYN FONCE | 122   WOOD ST. | | | | NILES | OH | 44446-3056 |
| ROSELYN GOODALL | | | | | | | |
| ROSELYN L WILLIAMS | 691 SEWARD ST APT E3 | | | | DETROIT | MI | 48202-2472 |
| ROSELYN LEWIS | 750 W 1991 S | | | | RUSSIAVILLE | IN | 46979 |
| ROSELYN M THORNTON | 2526 MALVERN AVE | | | | DAYTON | OH | 45406 |
| ROSELYN MAYO | 308 PEMBERTON AVE | | | | PLAINFIELD | NJ | 07060-2856 |
| ROSELYN MURDOCK | 11700 N HODENPYLE DAM RD | | | | MESICK | MI | 49668-9624 |
| ROSELYN REEDER | 2790 SEARS RD R R 1 | | | | SPRING VALLEY | OH | 45370 |
| ROSELYN SHARP | PO BOX 168 | | | | BATAVIA | NY | 14021-0168 |
| ROSELYN STEFFEY | 822 S JACKSON ST | | | | BAY CITY | MI | 48708-7313 |
| ROSELYN ZELEK | 26564 ANN ARBOR TRL UNIT 1 | | | | DEARBORN HEIGHTS | MI | 48127-5004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSELYN ZODY | 2113 W 1350 S | | | | KOKOMO | IN | 46901-7768 |
| ROSELYNE MC ACKLEY | 1920 FREDERICK ST | | | | BELOIT | WI | 53511-2710 |
| ROSELYNN CARPP | 8111 OHARA DR | | | | DAVISON | MI | 48423-9504 |
| ROSEMAN III, MICHAEL P | 2327 MCDEVITT RD | | | | SEWICKLEY | PA | 15143-8602 |
| ROSEMAN PHIL | SISK PONTIAC BUICK GMC DON | 2001 STONY CREEK RD | | | NOBLESVILLE | IN | 46060 |
| ROSEMAN, DAVID T | 609 VANIMAN AVE | | | | DAYTON | OH | 45426 |
| ROSEMAN, DELANO | 1437 RED CEDAR TRL | | | | STONE MOUNTAIN | GA | 30083-5573 |
| ROSEMAN, FAYE M | 5547 ARDEN NOLLVILLE RD | | | | MARTINSBURG | WV | 25403 |
| ROSEMAN, FREDERICK | 18044 OAK DR | | | | DETROIT | MI | 48221-2775 |
| ROSEMAN, JEANETTE | 18480 FENMORE ST | | | | DETROIT | MI | 48235-3255 |
| ROSEMAN, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| ROSEMAN, KEISHA N | 3251 MATLOCK RD | APT 12105 | | | MANSFIELD | TX | 76063-5053 |
| ROSEMAN, PHIL | 740 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-9765 |
| ROSEMAN, ULYSSES | 2428 W 74TH ST | | | | LOS ANGELES | CA | 90043-5320 |
| ROSEMAN, WILBERT | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| ROSEMAN, WILLIAM P | | | | | | | |
| ROSEMARIE  FRANKLIN | 3872 E 62ND ST | | | | KANSAS CITY | MO | 64130-4436 |
| ROSEMARIE & DIETER SAUER | LOSSOWER STRASSE 109 | | | 15236 FRANKFURT (ODER) GERMANY | | | |
| ROSEMARIE A BISHOP | 106 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1604 |
| ROSEMARIE A COLOSIMO | 38 WABASH AVE | | | | ROCHESTER | NY | 14617-1135 |
| ROSEMARIE A SCRABIS | 181   ALBERT STREET | | | | NEWTON FALLS | OH | 44444-1048 |
| ROSEMARIE ASHCROFT | 6330 N 925 E | | | | FREMONT | IN | 46737-9527 |
| ROSEMARIE B FARLEY | 1670 MARS HILL DRIVE | | | | DAYTON | OH | 45449-3104 |
| ROSEMARIE B RODGERS | 775   N. ALBRIGHT MCKAY RD. | | | | BROOKFIELD | OH | 44403 |
| ROSEMARIE BACKSTROM | 11525 E 10 MILE RD | | | | WARREN | MI | 48089-3802 |
| ROSEMARIE BENNETT | 808 SPRING PINES DR SW | | | | WARREN | OH | 44481-9684 |
| ROSEMARIE BENSON | 1846 WHISTLE STOP DR SE | | | | KENTWOOD | MI | 49508-4679 |
| ROSEMARIE BERSANI | 61 LAKESIDE CT | | | | WEST SENECA | NY | 14224-1011 |
| ROSEMARIE BOMAR | 26422 SUMMERDALE | BUILDING 9 | | | SOUTHFIELD | MI | 48033 |
| ROSEMARIE BRADEN | 822 HUBBLE ST | | | | MONROE | MI | 48161-1562 |
| ROSEMARIE BUCK | POSTFACH 1269 | | | 76802 LANDAU  GERMANY | | | |
| ROSEMARIE BUCK | POSTFACH | | | | LANDAU | | 76829 |
| ROSEMARIE BUCK | ANNWEILERSTRASSE  19 A | 06341 93 01 14 | EMBUCK@PARIS.COM | | LANDAU | DE | 76829 |
| ROSEMARIE BUCK | ANNWEILERSTRASSE 19 A | 06341 93 01 14 | EMBUCK@PARIS.COM | | LANDAU | DE | 76829 |
| ROSEMARIE BUSH | 12006 CARPENTER RD | | | | FLUSHING | MI | 48433-9721 |
| ROSEMARIE CALLAN | 17 WARDMAN AVE | | | | EWING | NJ | 08638-2735 |
| ROSEMARIE CANDELA | 4939 HOWELL RD | | | | OTTER LAKE | MI | 48464-9729 |
| ROSEMARIE CARUSO | 464 18TH AVE | | | | BRICK | NJ | 08724-2651 |
| ROSEMARIE CHAMPAGNE | PO BOX 246 | | | | HOUGHTON LAKE | MI | 48629-0246 |
| ROSEMARIE CHERRY | 2201 MARSTON DR | | | | WATERFORD | MI | 48327-1143 |
| ROSEMARIE CHRISTENSEN | 6645 HILL RIDGE DR | | | | GREENDALE | WI | 53129-2721 |
| ROSEMARIE COLOSIMO | 38 WABASH AVE | | | | ROCHESTER | NY | 14617-1135 |
| ROSEMARIE CONNELL | 106 PHEASANT RUN DR APT 1A | | | | LANSING | MI | 48917-6864 |
| ROSEMARIE COOK | 40603 HARRIS RD | | | | BELLEVILLE | MI | 48111-9179 |
| ROSEMARIE DACHS | IM SCHONBLICK 58 | | | D-72076 TUBINGEN GERMANY | | | |
| ROSEMARIE DELEKER | RINGSLEBENSTR. 86 | | | | BERLIN | DE | |
| ROSEMARIE DONNELLY | 2502 NEBRASKA AVE | | | | FLINT | MI | 48506-3813 |
| ROSEMARIE DRURY | 1211 FRANK AVE | | | | JEANNETTE | PA | 15644-1539 |
| ROSEMARIE E GRIESHOP | 623   DAYTON-YELLOW SPRNGS RD | | | | FAIRBORN | OH | 45324 |
| ROSEMARIE EAGLE | 2181 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARIE EBERLE | 184 HAZELWOOD AVE SE | | | | WARREN | OH | 44483 |
| ROSEMARIE ENIK | 14 CAMBRIDGE CT | | | | RANDOLPH | NJ | 07869-2125 |
| ROSEMARIE F MCCORMICK | 1025 PATRICIA DR | | | | GIRIARD | OH | 44420-2117 |
| ROSEMARIE FARLEY | 1670 MARS HILL DR | | | | DAYTON | OH | 45449-3104 |
| ROSEMARIE FISHER | 418 W MARSHALL RD | | | | MC DONALD | OH | 44437-1654 |
| ROSEMARIE FOSTER | 860 POLVADERA ST | | | | COMMERCE TWP | MI | 48382-3854 |
| ROSEMARIE FRIEDRICHS | AM WEIHER 18 | 97892 KREUZWERTHEIM | | | | | |
| ROSEMARIE FULLER | 17015 NASH RD | | | | MIDDLEFIELD | OH | 44062-9127 |
| ROSEMARIE FULLER | 11525 NORBOURNE DR | | | | CINCINNATI | OH | 45240-2115 |
| ROSEMARIE GARDYNIK | 595 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9242 |
| ROSEMARIE GIDARO | 82 LESLIE ST | | | | EDISON | NJ | 08817-2932 |
| ROSEMARIE GIFFORD | 702 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1386 |
| ROSEMARIE GRAY | 2838 APPLERIDGE ST | | | | YPSILANTI | MI | 48198-3311 |
| ROSEMARIE GREEN | 5434 TIPPERARY LN | | | | FLINT | MI | 48506-2265 |
| ROSEMARIE HAINES | 6531 SE FEDERAL HWY | B-111 | | | STUART | FL | 34997-8371 |
| ROSEMARIE HAINES | 6531 SE FEDERAL HWY APT B111 | | | | STUART | FL | 34997-4411 |
| ROSEMARIE HATRIDGE | 110 TWIN SPRINGS RD | | | | BROWNSVILLE | KY | 42210-9511 |
| ROSEMARIE HECK | 4792 W LINCOLN RD | | | | ANDERSON | IN | 46011-1418 |
| ROSEMARIE HEJL | 5338 HARVEST LN | | | | TOLEDO | OH | 43623-2225 |
| ROSEMARIE HELLER | 518 DEER RUN DR | | | | BOARDMAN | OH | 44512-5448 |
| ROSEMARIE HILL | 303 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1519 |
| ROSEMARIE HIXENBAUGH | 388 E 328TH ST | | | | WILLOWICK | OH | 44095-3308 |
| ROSEMARIE J EAGLE | 2181 LANDMARK DR | | | | LAPEER | MI | 48446-9022 |
| ROSEMARIE JONES | 503 HIGH AVE | | | | NILES | OH | 44446-3335 |
| ROSEMARIE K ROBISON | 13250 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROSEMARIE KITCHEN | 19 HILLIARD RD | | | | OLD BRIDGE | NJ | 08857-1533 |
| ROSEMARIE KUTSCHKA | 903 SMITH ST | | | | ALGONAC | MI | 48001-1216 |
| ROSEMARIE L FULLER | 17015  NASH RD. | | | | MIDDLEFIELD | OH | 44062-9127 |
| ROSEMARIE LAMERSON | 451 CLAIR ST | | | | GARDEN CITY | MI | 48135-2621 |
| ROSEMARIE LARKIN | 81 SAYBROOK AVE APT B | | | | MERCERVILLE | NJ | 08619-4201 |
| ROSEMARIE LARSON | 5645 N RAINBOW LN | | | | WATERFORD | MI | 48329-1558 |
| ROSEMARIE LASKER | 28 HONORINE DR | | | | DEPEW | NY | 14043-4121 |
| ROSEMARIE LATTIMORE | 6128 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 |
| ROSEMARIE LE TOURNEAU | W 11347 COUNTY HWY V | | | | LODI | WI | 53555 |
| ROSEMARIE LYSARZ | 651 AMHERST ST | | | | BUFFALO | NY | 14207-2901 |
| ROSEMARIE MAI | 8509 SEMIAHMOO DR | | | | BLAINE | WA | 98230-9310 |
| ROSEMARIE MALAK | 3269 S CLEMENT AVE | | | | MILWAUKEE | WI | 53207-2837 |
| ROSEMARIE MARINO | 34 WATSON AVE | | | | OSSINING | NY | 10562-5114 |
| ROSEMARIE MCATEE | 6670 SEVILLE DR UNIT 4 | | | | CANFIELD | OH | 44406-8129 |
| ROSEMARIE MCCORMICK | 1025 PATRICIA DR | | | | GIRARD | OH | 44420-2117 |
| ROSEMARIE MITCHELL | 3289 RAYNOR DR | | | | COLUMBUS | OH | 43219-3256 |
| ROSEMARIE NOGA | 5939 CREEKSIDE DR | | | | TROY | MI | 48085-6123 |
| ROSEMARIE NOWAK | 4011 IRONSIDE DR | | | | WATERFORD | MI | 48329-1632 |
| ROSEMARIE NOWICKI | 23668 MATTS DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-9660 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | ANIA, ANTHONY L | 34501 S SIDE PARK DR | | | SOLON | OH | 44139-4927 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BALLARD SPAHR ANDREWS & INGERSOLL | 1735 MARKET ST FL 51 | | | PHILADELPHIA | PA | 19103-7507 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BARON & BUDD | 8501 WILSHIRE BOULEVARD SUITE 305 | | | BEVERLY HILLS | CA | 90211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BARON & BUDD | PLAZA SOUTH TWO - SUITE 200 - 7261 ENGLE ROAD | | | CLEVELAND | OH | 44130 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BARTIMUS FRICKLETON ROBERTSON & GRONE | 301 WEST HIGH STREET P O BOX 1157 | | | JEFFERSON CITY | MO | 65102 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BECKER GALANTI & SCHROADER PC | 3673 HIGHWAY 11 P O BOX 488 | | | GRANITE CITY | IL | 62040 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BERGMAN & FROKT | 705 2ND AVE STE 1601 | | | SEATTLE | WA | 98104-1711 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BEVIS, CAMERON & JOHNSON | PO BOX 827 | | | BOISE | ID | 83701-0827 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BOYCE HOLLMAN & ASSOCIATES | PO BOX 1030 | | | GULFPORT | MS | 39502-1030 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | BURWELL BURWELL & NEBOUT | 1501 N AMBURN RD STE 9 | | | TEXAS CITY | TX | 77591-2466 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | CANTOR ARKEMA | BANK OF AMERICA CENTER 1111 EAST MAIN STREET 16TH FLOOR P O BOX 561 | | | RICHMOND | VA | 23218 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | CARLIE LAW FIRM | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | CHARGOIS & ERNSTER | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | CHERYL WHITE & ASSOCIATES | 1126 BALLENA BLVD., SUITE D | | | ALAMEDA | CA | 94501 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | CHILDERS BUCK & SCHLUETER | 260 PEACHTREE ST NW STE 1601 | | | ATLANTA | GA | 30303-1237 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | CHRIS PARKS & ASSOCIATES | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | CLAY KENEALY WAGNER & ADAMAS | 462 S 4TH AVE FL 1730 | | | LOUISVILLE | KY | 40202-3459 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | SPRING | TX | 77379-5229 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | DODD RICHARD A LC | 312 S HOUSTON AVE | | | CAMERON | TX | 76520-3935 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | EIMER STAHL KLEVORN & SOLBERG | 224 S MICHIGAN AVE STE 1100 | | | CHICAGO | IL | 60604-2516 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | EMBRY AND NEUSSNER | 118 POQUONNOCK RD | | | GROTON | CT | 06340-4408 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | FISCHMAN HERBERT WILLIAM PC | 230 PARK AVENUE, SUITE 2600 | | | NEW YORK | NY | 10169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | FRANSEN ROBERT J | 422 5TH AVENUE SOUTHEAST SUITE 101 P O BOX 1433 | | | ABERDEEN | SD | 57401 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | FROST & GENT | 1619 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104-2030 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | GARRISON SCOTT, PC | 2113 GOVERNMENT ST STE D3 | | | OCEAN SPRINGS | MS | 39564-3949 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | GONZALEZ & ROBINSON | 2801 TOWNSGATE RD STE 111 | | | WESTLAKE VILLAGE | CA | 91361-3028 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | HACKARD & HOLT | 11355 GOLD EXPRESS DRIVE, SUITE 155 | | | GOLD RIVER | CA | 95670 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | HAL C PITKOW | 102 PONDVIEW DR | | | WASHINGTON CROSSING | PA | 18977-1500 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | HARVIT & SCHWARTZ LC | 2018 KANAWHA BLVD E | | | CHARLESTON | WV | 25311-2204 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | HEARD ROBINS CLOUD LUBEL & GREENWOOD LLP | 500 DALLAS ST STE 3100 | | | HOUSTON | TX | 77002-4711 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | HENDLER LAW FIRM | 816 CONGRESS AVE STE 1230 | | | AUSTIN | TX | 78701-2671 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | HOAGLAND LONGO MORAN DUNST & DUKAS | 156 WILLIAM STREET 11TH FLOOR | | | NEW YORK | NY | 10038 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | HORTON & NEIGHBORS | 114 NW 6TH ST STE 201 | | | OKLAHOMA CITY | OK | 73102-6089 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | HUMPHREY, FARRINGTON & MCCLAIN | 221 W LEXINGTON AVE STE 400 | | | INDEPENDENCE | MO | 64050-3722 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | JACKSON ADAMS PC | 401 CONGRESS AVE STE 1540 | | | AUSTIN | TX | 78701-3851 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | JAMES M. PARSA & ASSOCIATES | 2183 FAIRVIEW RD STE 101 | | | COSTA MESA | CA | 92627-5671 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | J DAVID CECIL | 800 UNITED CENTER 500 VIRGINIA STREET | | | CHARLESTON | WV | 25301 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | KASSELL JOHN LLC | 1330 LAUREL STREET P O BOX 1476 | | | COLUMBIA | SC | 29202 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | KEASKE LAW FIRM | 1301 W 25TH ST | STE 406 | | AUSTIN | TX | 78705 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | KELLER FISHBACK LLP | 18425 BURBANK BLVD | STE 610 | | TARZANA | CA | 91356 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | KEVIN E MCDERMOTT CO | 36815 DETROIT RD | | | AVON | OH | 44011-1503 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | KIESEL BOUCHER & LARSON | 8648 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90211-2910 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | KIRKSEY JERRY & ASSOCIATES | 212 E 2ND ST | | | EDMOND | OK | 73034-4560 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | KIRKSEY WILLIAM B | SUITE 100-M HERITAGE BLDG. 401 EAST CAPITAL STREET | | | JACKSON | MS | 39201 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | LANDRY & SWARR | 1010 COMMON ST STE 2050 | | | NEW ORLEANS | LA | 70112-2459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | LAW OFFICE OF MARTIN L LEGG | 85 DEVONSHIRE ST STE 1000 | | | BOSTON | MA | 02109-3572 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | LAW OFFICES OF ANTHONY VIEIRA | 920G HAMPSHIRE ROAD, SUITE 12 | | | WESTLAKE VILLAGE | CA | 91361 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | LAW OFFICES OF HERSCHEL L HOBSON | 2190 HARRISON ST | | | BEAUMONT | TX | 77701-1036 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | LONGOS LAW FIRM | 22B GLEN ED PROFESSIONAL PARK | | | GLEN CARBON | IL | 62034-3333 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | MCMANAMY DOUGLAS P LAW OFFICE OF | 24 DRAYTON STREET | | | SAVANNAH | GA | 31401 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | MOORE WALTERS THOMPSON THOMAS PAPILLION & CULLENS | 6513 PERKINS RD | | | BATON ROUGE | LA | 70808-4259 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | MORRIS SAKALARIOS & BLACKWELL | 1817 HARDY ST | | | HATTIESBURG | MS | 39401-4914 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | MUNDY & SINGLEY LLP | 816 CONGRESS AVE STE 1100 | | | AUSTIN | TX | 78701-2471 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | NEGEM BICKAM & CLARK | 440 S VINE AVE | | | TYLER | TX | 75702-7941 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | NEIL J MAUNE | ONE METROPOLITAN SQUARE, SUITE 2940, 211 NORTH BROADWAY | | | SAINT LOUIS | MO | 63102 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | OWENS THOMAS J | 1001 4TH AVE STE 4400 | | | SEATTLE | WA | 98154-1192 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | PEDERSEN REED SHAWN | 516 N COLUMBIA ST | | | COVINGTON | LA | 70433-2922 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | PEIRCE ROBERT & ASSOCIATES PC | 707 GRANT ST | | | PITTSBURGH | PA | 15219-1901 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | PHILLIPS MICHAEL M | PO BOX 1030 | | | ANGLETON | TX | 77516-1030 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | PRIDDY CUTLER MILLER & MEADE PLLC | 429 WEST MUHAMMAD ALI SUITE 800 | | | LOUISVILLE | KY | 40203 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | RAUL C PEEL | 40 S MAIN ST STE 2000 | | | MEMPHIS | TN | 38103-5500 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | R.G. TAYLOR, II P.C. & ASSOCIATES | ONE ALLEN CENTER, 500 DALLAS, SUITE 3400 | | | HOUSTON | TX | 77002 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | RICHARDSON PATRICK WESTBROOK & BRICKMAN | 218 N JEFFERSON ST STE 400 | | | CHICAGO | IL | 60661-1306 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | ROLLINGS AND DERENDINGER | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | RUSSELL L.COOK JR. AND ASSOCIATES | 1401 MCKINNEY ST STE 1800 | | | HOUSTON | TX | 77010-4037 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | SALES, TILLMAN, AND WALLBAUM | 1900 WATERFRONT PLAZA,325 WEST MAIN STREET | | | LOUISVILLE | KY | 40202 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | SILVER & SILVER | 42 W LANCASTER AVE FL 3 | | | ARDMORE | PA | 19003-1331 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | SIMONS EDDINS & GREENSTONE | | | | | | |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | TAYS LAW OFFICE | 812 EAST STATE STREET | | | MILWAUKEE | WI | 53202 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | TOMBLIN CARNES AND MCCORMACK | 210 BARTON SPRINGS RD STE 550 | | | AUSTIN | TX | 78704-1251 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | WATKINS LOURIE ROLL & CHANCE | TOWER PLACE 200 SUITE 1050 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | WILSON MICHAEL C | 850 DIEDERICH BLVD | | | RUSSELL | KY | 41169-1807 |
| ROSEMARIE OUTSIDE COUNSEL FIRM ID (472811) - NORTON JULIE A | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| ROSEMARIE PATTERSON | 9060 S CHICAGO CT | | | | OAK CREEK | WI | 53154-4243 |
| ROSEMARIE PAUL SCOTT | 2896 HERITAGE DR | | | | KOKOMO | IN | 46901-5957 |
| ROSEMARIE PERRY | 11735 FLUSHING MEADOWS DR | | | | HOUSTON | TX | 77089-6106 |
| ROSEMARIE PETRUZZO | 452 WARING RD | | | | ROCHESTER | NY | 14609-2411 |
| ROSEMARIE PEYOK | 104 BREMAN AVE | | | | MATTYDALE | NY | 13211-1626 |
| ROSEMARIE PIESIK | PO BOX 372 | | | | WOLVERINE | MI | 49799-0372 |
| ROSEMARIE PITTMAN | 527 CRESTHAVEN DR | | | | INDIANAPOLIS | IN | 46217-3285 |
| ROSEMARIE PTASZEK | 23030 EDGEWOOD ST | | | | SAINT CLAIR SHORES | MI | 48080-2171 |
| ROSEMARIE REILLY | 3621 BURNING TREE DR | | | | BLOOMFIELD HILLS | MI | 48302-1512 |
| ROSEMARIE RILEY | 724 CHEAIRS CIR | | | | COLUMBIA | TN | 38401-2210 |
| ROSEMARIE ROBISON | 13250 PIERCE RD | | | | BYRON | MI | 48418-8870 |
| ROSEMARIE RODGERS | 775 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9799 |
| ROSEMARIE ROMAN | 117 DENVER DR | | | | BOLINGBROOK | IL | 60440-2642 |
| ROSEMARIE ROTH | 5355 SHIPMAN RD | | | | CORUNNA | MI | 48817-9766 |
| ROSEMARIE RUGGERI | | | | | | | |
| ROSEMARIE SALINAS | 139 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| ROSEMARIE SCHNELLINGER | 558 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3446 |
| ROSEMARIE SCRABIS | 181 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1048 |
| ROSEMARIE SEWELL | 10366 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3101 |
| ROSEMARIE SMITH | 118 OLD NIAGARA RD APT 5 | | | | LOCKPORT | NY | 14094-1520 |
| ROSEMARIE SMITH | 13114 COATH AVE | | | | CLEVELAND | OH | 44120-4622 |
| ROSEMARIE SOBEL | PO BOX 506 | | | | MAHOPAC | NY | 10541-0506 |
| ROSEMARIE SPIEKERMAN | 602 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1433 |
| ROSEMARIE STAHURSKI | 6819 VIRGINIA AVE | | | | PARMA | OH | 44129-2631 |
| ROSEMARIE TEAGUE | 399 VINEWOOD DR S | | | | BROWNSBURG | IN | 46112-2039 |
| ROSEMARIE TESSMAN | 140 GARFIELD RD | | | | BRISTOL | CT | 06010-5307 |
| ROSEMARIE TRINE | 2001 WESLEY AVE APT 205 | | | | JANESVILLE | WI | 53545-2684 |
| ROSEMARIE TUCKER | 210 HARDING ST | | | | MEDINA | OH | 44256-1637 |
| ROSEMARIE TYMRAKIEWICZ | 26052 COLMAN DR | | | | WARREN | MI | 48091-1045 |
| ROSEMARIE U KOTEL | 3222 STARWICK CT | | | | CANFIELD | OH | 44406 |
| ROSEMARIE UND DIETER SAUER | LOSSOWER STRASSE 109 | 15236 FRANKFURT (ODER) | | | | | |
| ROSEMARIE VOLONINO | 164 BLUE POINT RD W | | | | HOLTSVILLE | NY | 11742-2201 |
| ROSEMARIE WAGNER | 2471 OLD AUSTINBURG RD | | | | ASHTABULA | OH | 44004-9527 |
| ROSEMARIE WEBER | APT 8 | 3865 WOODMERE PARK BOULEVARD | | | VENICE | FL | 34293-5279 |
| ROSEMARIE WEBER | 3865 WOODMERE PARK BLVD APT 8 | | | | VENICE | FL | 34293-5279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARIE WHITTIEMORE | 158 OLD FARM MIDDLE CT | | | | BRADLEY | IL | 60915-1485 |
| ROSEMARIE WILLIAMS | 379 TREMONT ST | | | | ROCHESTER | NY | 14608-2314 |
| ROSEMARIE WILLIAMS | 32736 HOLDEN DR | | | | WARREN | MI | 48092-3128 |
| ROSEMARIE WILLIAMS | 3801 S YONKERS ST | | | | BLOOMINGTON | IN | 47403-3917 |
| ROSEMARIE WILLIAMS | 4805 MARBURN AVE | | | | DAYTON | OH | 45427-3123 |
| ROSEMARIE WISHNESKI | 100 FARM HILL RD | | | | WALLINGFORD | CT | 06492-3258 |
| ROSEMARIE YAZDANI | SPERLINGWEG 8 | | 70794 STUTTGART GERMANY | | | | |
| ROSEMARIE YAZDANI | SPERLINGWEG 8 | 70794 FILDERSTADT | | | | | |
| ROSEMARIE Z BENNETT | 808 SPRING PINES DRIVE SW | | | | WARREN | OH | 44481-9684 |
| ROSEMARIE ZULKOWSKI | 260 CASHMAN CIR | | | | SACRAMENTO | CA | 95835-1607 |
| ROSEMARK EUGENE (491300) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSEMARY A DUTTON | 2705 SPRING MONT AVE | | | | DAYTON | OH | 45420 |
| ROSEMARY A FRANK | 927 COPPERKETTLE RD. | | | | WEBSTER | NY | 14580 |
| ROSEMARY A OLIVER | 401 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-3734 |
| ROSEMARY ABER | 3151 KERRY DR | | | | BEAVERCREEK | OH | 45434-6372 |
| ROSEMARY ADAMSKI | 668 MAIN ST APT 304 | | | | ROCHESTER | MI | 48307-1469 |
| ROSEMARY ALBITZ | 6135 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4537 |
| ROSEMARY ALEXANDER | 12 CLUB 17 RD | | | | HOLLANDALE | MS | 38748-3702 |
| ROSEMARY ALEXANDER | 1456 OLD HICKORY DR | | | | COLUMBUS | OH | 43223-3005 |
| ROSEMARY ALLOY | 922 LINDEN LN | | | | TOLEDO | OH | 43615-7722 |
| ROSEMARY ALVARADO | 3205 W BIRCH RUN RD | | | | BURT | MI | 48417-9616 |
| ROSEMARY ALWINE | 1007 N WRIGHT RD APT 1 | | | | JANESVILLE | WI | 53546-1857 |
| ROSEMARY AMOS | 20 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5115 |
| ROSEMARY AUSTIN | 6223 E HILLS RD | | | | FORT WAYNE | IN | 46804-6309 |
| ROSEMARY B MORRIS | 5423  SOUTHERN BLVD. | | | | BOARDMAN | OH | 44512-2608 |
| ROSEMARY B PIRIGYI | 1644  STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| ROSEMARY BACKUS | 5377 BAXMAN RD | | | | BAY CITY | MI | 48706-3009 |
| ROSEMARY BAILEY | 3124 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5440 |
| ROSEMARY BAKER | 6571 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2535 |
| ROSEMARY BANISH | 226 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5429 |
| ROSEMARY BARSON | PO BOX 3023 CRS | | | | JOHNSON CITY | TN | 37602 |
| ROSEMARY BARTON | 6065 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1016 |
| ROSEMARY BATY | 1630 PIPER LN APT 104 | | | | CENTERVILLE | OH | 45440-5055 |
| ROSEMARY BEAMON | 4009 MICHIGAN AVE NW | | | | ROANOKE | VA | 24017-4419 |
| ROSEMARY BECK  IRA | C/O RBC DAIN RAUSCHER CUSTODIAN | 2271 NICHOLL ST | | | BOULDER | CO | 80304 |
| ROSEMARY BEHYMER | 4910 6TH B ST E | | | | BRADENTON | FL | 34203-4550 |
| ROSEMARY BELZER | 3943 DUDLEY ST | | | | DEARBORN HTS | MI | 48125-2601 |
| ROSEMARY BERGMAN | 10703 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| ROSEMARY BERING | 37448 CAMELLIA LN | | | | CLINTON TOWNSHIP | MI | 48036-2023 |
| ROSEMARY BETTIS | 349 SIPES RD SW LOT 17 | | | | CLEVELAND | TN | 37311-8168 |
| ROSEMARY BICKMAN | 6189 COVENTRY DR | | | | BRIGHTON | MI | 48116 |
| ROSEMARY BIRCH | 773 S HORNING RD | | | | MANSFIELD | OH | 44903-8629 |
| ROSEMARY BLACKWELL | 1017 W HOWE ST | | | | BLOOMINGTON | IN | 47403-2238 |
| ROSEMARY BLAIR | 4803 CREEKNOLL CT | | | | DAYTON | OH | 45424 |
| ROSEMARY BLEVINS-CLASEN | 35 EADS LN | | | | BRONSTON | KY | 42518-9435 |
| ROSEMARY BLISSETT | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470-9012 |
| ROSEMARY BODDY | 2305 N TATNALL ST APT 2 | | | | WILMINGTON | DE | 19802-4161 |
| ROSEMARY BOGHOSIAN | APT 2 | 1838 COLONIAL VILLAGE WAY | | | WATERFORD | MI | 48328-1941 |
| ROSEMARY BOLDT | 2968 24TH AVE | | | | HUDSONVILLE | MI | 49426-9603 |
| ROSEMARY BOSCHIAN | 38277 HURON POINTE DR | | | | HARRISON TWP | MI | 48045-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY BOWMAN | 1538 S M52 | | | | OWOSSO | MI | 48867 |
| ROSEMARY BOWMAN | 39 FRIENDSHIP CIR | | | | DAYTON | OH | 45426-1827 |
| ROSEMARY BOXLER | 1744 E 37TH ST | | | | CLEVELAND | OH | 44114-4502 |
| ROSEMARY BOYER | 2126 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| ROSEMARY BRAGG | 7563 E CO RD 100 N | | | | GREENTOWN | IN | 46936 |
| ROSEMARY BRANSON | 409 IONIA ST | | | | MULLIKEN | MI | 48861-9799 |
| ROSEMARY BRINK | 801 E 254TH ST | | | | EUCLID | OH | 44132-2416 |
| ROSEMARY BROCKMAN | 15621 E THISTLE DR | | | | FOUNTAIN HILLS | AZ | 85268-4342 |
| ROSEMARY BROWN | 142 NANITA DR | PO BOX 3121 | | | MONTROSE | MI | 48457-9164 |
| ROSEMARY BROWN | 8204 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1335 |
| ROSEMARY BRUNS | 6220 CHURCH LN | | | | WEST HARRISON | IN | 47060-6815 |
| ROSEMARY BRYANT | 13352 US ROUTE 24 | | | | CECIL | OH | 45821-9401 |
| ROSEMARY BUHL | 5301 PHEASANT RUN RD | | | | CLARKSTON | MI | 48346-3951 |
| ROSEMARY BURGESS | 115 DELAWARE ST | | | | DETROIT | MI | 48202-2478 |
| ROSEMARY BURNS | 1330 S GENESEE RD | | | | BURTON | MI | 48509-1830 |
| ROSEMARY C HURLBURT | 402 ROVENWOOD CT | | | | MASON | MI | 48854 |
| ROSEMARY C JANKIEWICZ | 36   BEECHWOOD AVENUE | | | | WHEATLAND | PA | 16161 |
| ROSEMARY CAMPANY | 938 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9561 |
| ROSEMARY CAMPBELL | 7920 BELLWOOD DR | | | | INDIANAPOLIS | IN | 46226-6307 |
| ROSEMARY CEDILLO | 30380 ARLINGTON ST | | | | VAL VERDE | CA | 91384-2481 |
| ROSEMARY CHAVEZ | 8988 GULLO AVE | | | | ARLETA | CA | 91331-6125 |
| ROSEMARY CHILDS | 2048 ALLEY RD | | | | OSCODA | MI | 48750 |
| ROSEMARY CHRISTNER | 6614 WILLIS RD | | | | BROWN CITY | MI | 48416-9691 |
| ROSEMARY CHURMA | 1225 TEAKWOOD LN | | | | BRUNSWICK | OH | 44212-2846 |
| ROSEMARY CLARK | 8441 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14067-9239 |
| ROSEMARY CLARK | PO BOX 941 | | | | JANESVILLE | WI | 53547-0941 |
| ROSEMARY CLAY | 3507 SPANISH VILLA DR VILLA DR | | | | DAYTON | OH | 45414 |
| ROSEMARY CLINTON | 18524 WHITBY ST | | | | LIVONIA | MI | 48152-3040 |
| ROSEMARY COAKLEY | | | | | | | |
| ROSEMARY COHEN | 467 MOORE ST | | | | PONTIAC | MI | 48342-1962 |
| ROSEMARY CONLEY | 2299 HILLS WOOD DR | | | | GROVE CITY | OH | 43123-3614 |
| ROSEMARY COOK | 16146 PREVOST ST | | | | DETROIT | MI | 48235-3609 |
| ROSEMARY COOK | 9441 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| ROSEMARY COOLEY | 3100 PRAIRIE VIEW DR | | | | HARRISONVILLE | MO | 64701-3650 |
| ROSEMARY COPLIN | PO BOX 661 | | | | SULLIVAN | MO | 63080-0661 |
| ROSEMARY COULSON | 8525 AKRON RD | | | | LOCKPORT | NY | 14094-9339 |
| ROSEMARY COULTER | 4545 MAIN ST | | | | PORT HOPE | MI | 48468-9624 |
| ROSEMARY CRAWFORD | 1112 W BEACON RD LOT 99 | | | | LAKELAND | FL | 33803-2718 |
| ROSEMARY CREAGER | 5544 GOLDFINCH DR NE | | | | BELMONT | MI | 49306-9624 |
| ROSEMARY CROWDER | 8504 NORTH TROY ROAD | | | | GREENFIELD | IN | 46140-9026 |
| ROSEMARY CROZIER | 1379 CHOBEE LOOP | | | | OKEECHOBEE | FL | 34974-0463 |
| ROSEMARY CULPEPPER | 29320 LEEMOOR DR | | | | SOUTHFIELD | MI | 48076-1610 |
| ROSEMARY CYZA | 2116 OLDFIELD RD | | | | DARIEN | IL | 60561-8472 |
| ROSEMARY D BANISH | 226 ROSELAWN NE | | | | WARREN | OH | 44483-5429 |
| ROSEMARY D GAZITUA REV LVG TRUST | ROSEMARY D GAZITUA TRUSTEE | U/A DTD 5-12-97 ROSEMARY D GAZITUA REV LVG TRUST | 220 HIGH STREET | | BELFAST | ME | 04915-6606 |
| ROSEMARY D MITROVKA | C/O ALLEN DALE ASSISTANT LIVING | 2200 MILTON BLVD | | | NEWTON FALLS | OH | 44444 |
| ROSEMARY D PETRILLA | 4218  MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| ROSEMARY D WILLIAMS | 18406 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-4119 |
| ROSEMARY D'ETTORE | 1663 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3721 |
| ROSEMARY DAISEY | 1209 CEDAR DRIVE | | | | PINE HILL | NJ | 08021 |
| ROSEMARY DALESKA | 5903 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY DARICHAK | 1568 WATERBURY RD | | | | LAKEWOOD | OH | 44107-4838 |
| ROSEMARY DARLING | 3025 SE 26TH ST | | | | OKEECHOBEE | FL | 34974-6371 |
| ROSEMARY DAVIS | 2230 E FORT LOWELL RD APT 124 | | | | TUCSON | AZ | 85719-2406 |
| ROSEMARY DAVIS | 331 LAWVER LN | | | | DAYTON | OH | 45431-2235 |
| ROSEMARY DECKARD | 5185 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8795 |
| ROSEMARY DEMANOWSKI | 26064 GROVELAND ST | | | | MADISON HTS | MI | 48071-3602 |
| ROSEMARY DEMPSEY | 217 LUKAS LN | | | | MILTON | WI | 53563-1268 |
| ROSEMARY DEVEAU | 130 HOMEWOOD RD | | | | MANSFIELD | OH | 44906-1324 |
| ROSEMARY DILLON | PO BOX 4985 | | | | OCALA | FL | 34478-4985 |
| ROSEMARY DILLON | 3605 CANYON DR | | | | KOKOMO | IN | 46902-3914 |
| ROSEMARY DIXON | 2330 HARDY PARKWAY ST | | | | GROVE CITY | OH | 43123-1227 |
| ROSEMARY DOLINSKI | 118 SOUTHERN SHORES DR | | | | BROOKLYN | MI | 49230-9770 |
| ROSEMARY DOLMAT | 18622 GOLFVIEW ST | | | | LIVONIA | MI | 48152-2824 |
| ROSEMARY DORAK | 1509 HICKORY RD | | | | WILMINGTON | DE | 19805-1242 |
| ROSEMARY DORMAN | 3188 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| ROSEMARY DOYLE | 111 BURMON DR | | | | ORCHARD PARK | NY | 14127-1044 |
| ROSEMARY DOYLE | 7311 CAINE RD | | | | VASSAR | MI | 48768-9285 |
| ROSEMARY DRAKE | 504 #6 MITCHELLE DR | | | | ROCHESTER | IN | 46975 |
| ROSEMARY DULIN | 1212 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1887 |
| ROSEMARY DURHAM | 7420 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1449 |
| ROSEMARY DURKIN CLERK OF COURT | ACCT OF BERNARD BROWN | PO BOX 6047 | | | YOUNGSTOWN | OH | 44501-6047 |
| ROSEMARY DURKIN CLERK OF CT | ACCT OF LINDA T WHITE | | | | | | |
| ROSEMARY DURKIN CLERK OF CT | ACCT OF GABRIEL ARTIS SR | PO BOX 6047 2ND FL CTY HALL | | | YOUNGSTOWN | OH | 44501 |
| ROSEMARY DURKIN, CLERK OF CT | ACCT OF INA MADISON | | | | | | |
| ROSEMARY DURKIN,CLERK OF COURT | ACCT OF LINDA WHITE | PO BOX 6047 2ND FLOOR CTY HALL | | | YOUNGSTOWN | OH | 44501 |
| ROSEMARY DUTTON | 1675 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4830 |
| ROSEMARY DYER | 1437 FORD AVE APT 3 | | | | WYANDOTTE | MI | 48192-3842 |
| ROSEMARY E. WALSH, PH.D. | | | | | | | |
| ROSEMARY ECKENRODE | 594 ICEPLANT RD | | | | LORETTO | PA | 15940-9677 |
| ROSEMARY EDWARDS | 1521 BERRYWOOD LN | | | | FLINT | MI | 48507-5352 |
| ROSEMARY EVANS | 1374 WESTWOOD DR | | | | FLINT | MI | 48532-2665 |
| ROSEMARY F CAMPANY | 938 STATE RTE 305 | | | | CORTLAND | OH | 44410-9561 |
| ROSEMARY F DAVIES | PO BOX 2894 | | | | DETROIT | MI | 48202-0894 |
| ROSEMARY FAUVIE | 4155 FAWN TRAIL | | | | WARREN | OH | 44483-3663 |
| ROSEMARY FAUVIE | 4155 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| ROSEMARY FAZIO | 8091 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| ROSEMARY FELLMY | 245 JACQUALYN DR | | | | LAPEER | MI | 48446-4133 |
| ROSEMARY FERRER | 2203 COLLIER DR | | | | FRANKLIN | TN | 37064-4965 |
| ROSEMARY FERRER | 1917 BOSQUE LN | | | | ARLINGTON | TX | 76006-6619 |
| ROSEMARY FIELDS | 19433 FENMORE ST | | | | DETROIT | MI | 48235-2254 |
| ROSEMARY FINK | 1062 HIGHLAND DR | | | | ALBANY | OH | 45710-8717 |
| ROSEMARY FISCUS | 3643 OAK VALLEY AVE SW | | | | WYOMING | MI | 49519-3749 |
| ROSEMARY FLOWERS | 514 PINE ST | | | | BYRDSTOWN | TN | 38549-2434 |
| ROSEMARY FOLEY | 2146 CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 |
| ROSEMARY FRAKER | 2318 SPRUCE AVE | | | | KANSAS CITY | MO | 64127-4505 |
| ROSEMARY FRALICK | 1748 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| ROSEMARY FULMER | 3235 STARWICK CT | | | | CANFIELD | OH | 44406-8225 |
| ROSEMARY GARCIA | 4915 VAQUERO DR | | | | ARLINGTON | TX | 76017-3905 |
| ROSEMARY GAROFALO | 35 MIDWOOD FARM RD | | | | EAST HAMPTON | CT | 06424-1425 |
| ROSEMARY GARRETT | 2054 LAKE ARIANA BOULEVARD | | | | AUBURNDALE | FL | 33823-2006 |
| ROSEMARY GARVEY | 27624 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336-6058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY GEIER | 1616 BIRCHWOOD DR | | | | SAINT GERMAIN | WI | 54558-9176 |
| ROSEMARY GILLISPIE | 5454 E RIDGEVIEW DR | | | | LEESBURG | IN | 46538-8401 |
| ROSEMARY GLASS | 16651 LAHSER RD APT 804 | | | | DETROIT | MI | 48219-4843 |
| ROSEMARY GLEASON | 5018 3RD ST | | | | SWARTZ CREEK | MI | 48473-1423 |
| ROSEMARY GLOWACKI | 4005 EASTBRIDGE CIR | UNIT#3 | | | STOCKBRIDGE | MI | 49285 |
| ROSEMARY GOLDSWORTHY | 5093 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| ROSEMARY GOODELL | 8260 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-8444 |
| ROSEMARY GORDON | 4580 N SMITH RD | | | | DIMONDALE | MI | 48821-8756 |
| ROSEMARY GORNOWICZ | 124 CYPRESS DR | | | | DAVISON | MI | 48423-1916 |
| ROSEMARY GRIFFEY | 9779 S 300 W | | | | PENDLETON | IN | 46064-9527 |
| ROSEMARY GRIFFIN | 10100 ECKLES RD | | | | LIVONIA | MI | 48150-4552 |
| ROSEMARY GRIGGS | 8351 LANE ST | | | | DETROIT | MI | 48209-3427 |
| ROSEMARY GROVER | 3332 POTTS RD | | | | FOWLERVILLE | MI | 48836-9216 |
| ROSEMARY GURNEY | W512 MARY LN | | | | BRODHEAD | WI | 53520-9610 |
| ROSEMARY GUTHRIE | 61 CHARLOTTE ST | | | | AKRON | OH | 44303-1823 |
| ROSEMARY GWALDIS | PO BOX 1752 | 52 E. LINDEN AVE | | | LINDEN | NJ | 07036-0027 |
| ROSEMARY H FOLEY | 2146  CELESTIAL DR NE | | | | WARREN | OH | 44484-3901 |
| ROSEMARY H HOLLENBANK | 3225  ROSEVIEW AVE S E | | | | HUBBARD | OH | 44425-1359 |
| ROSEMARY H JONES | 4039 CLEVELAND AVE | | | | DAYTON | OH | 45410-3401 |
| ROSEMARY H KRUG | 7124 CRONK DR. | | | | HUBER HEIGHTS | OH | 45424-3268 |
| ROSEMARY HALEY | 695 CORK PINE LN | | | | VASSAR | MI | 48768-1501 |
| ROSEMARY HALLECK | 1420 TAPADERO TRL | | | | RENO | NV | 89521-7253 |
| ROSEMARY HAMILL | 11810 CLARK RD | P.O. BOX 69 | | | DAVISBURG | MI | 48350-2646 |
| ROSEMARY HAMILTON | 2056 CAMENICH CT | | | | KOKOMO | IN | 46902-1504 |
| ROSEMARY HARDY | 678 WALNUT CIR SW | | | | MARIETTA | GA | 30060-5148 |
| ROSEMARY HARMON | 5743 CHAMPAIGN AVE | | | | BROOK PARK | OH | 44142-2516 |
| ROSEMARY HARP | 3007 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| ROSEMARY HARRISON | 450 BEECH AVE | | | | FAIRFIELD | OH | 45014-1614 |
| ROSEMARY HARRISON | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| ROSEMARY HARROW | 523 LELAND ST | | | | FLUSHING | MI | 48433-3302 |
| ROSEMARY HELLER | 14610 JACKSON ST | | | | TAYLOR | MI | 48180-4777 |
| ROSEMARY HELLER | PO BOX 2442 | | | | VAIL | CO | 81658-2442 |
| ROSEMARY HESSION | 1111 HOUGHTON RD APT 1612 | | | | KATY | TX | 77450-3056 |
| ROSEMARY HICKEY | 932 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1030 |
| ROSEMARY HILL | 1330 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9137 |
| ROSEMARY HILL | 2 WEER CIR | KLAIR ESATES | | | WILMINGTON | DE | 19808-5762 |
| ROSEMARY HOBBS | 1208 LOCUST ST | | | | FRANKTON | IN | 46044-9748 |
| ROSEMARY HOCKENBURY | 151 LAKEVIEW TRAIL | | | | SUGARLOAF | PA | 18249 |
| ROSEMARY HOKE | 10 HARD ST APT 904 | | | | NEW HAVEN | CT | 06515-1256 |
| ROSEMARY HOLLAND | 535 W MAIN ST | | | | GRAND LEDGE | MI | 48837-1041 |
| ROSEMARY HOLLAND | 1059 E MANDEVILLE ST | | | | BURTON | MI | 48529-1124 |
| ROSEMARY HOLLANDSWORTH | 36 FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| ROSEMARY HOLLANDSWORTH | 36   FILLMORE ST | | | | DAYTON | OH | 45410-1844 |
| ROSEMARY HOLLENBANK | 3225 ROSEVIEW DR | | | | HUBBARD | OH | 44425-1359 |
| ROSEMARY HOLLIDAY | 5517 N 500 W | | | | WINCHESTER | IN | 47394-8952 |
| ROSEMARY HOMANS | 1324 HOUSTON DRIVE | | | | SWARTZ CREEK | MI | 48473-9712 |
| ROSEMARY HOYE | 404 PRAIRIEVIEW DR | | | | OSWEGO | IL | 60543-8764 |
| ROSEMARY HUGHES | 2505 CHAD DR | | | | ARLINGTON | TX | 76017-3737 |
| ROSEMARY HUNT | 6530 KEYSTONE RD | | | | TURNER | MI | 48765-9528 |
| ROSEMARY I RESSLER | 339 KANSAS AVE | | | | YPSILANTI | MI | 48198-7819 |
| ROSEMARY I WHITMORE | 200 HEADLAND RD | | | | BUTLER | PA | 16002 |
| ROSEMARY ICE | 2173 S CENTER RD APT 319 | | | | BURTON | MI | 48519-1807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY J BASHAW | 23776 NORMANDY | | | | EAST DETROIT | MI | 48021-1858 |
| ROSEMARY J BOYER | 2126 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| ROSEMARY J MILCHUCK AND CHARLENE H MINOR JTWROS | 29843 NORMA DR | | | | WARREN | MI | 48093-3594 |
| ROSEMARY JACKSON | 950 S 30TH ST | | | | NEW CASTLE | IN | 47362-3084 |
| ROSEMARY JANKIEWICZ | 36 BEECHWOOD AVENUE | | | | WHEATLAND | PA | 16161 |
| ROSEMARY JELLINICK | 3760 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1451 |
| ROSEMARY JOHNSON | 3223 W VERONA CT | | | | MILWAUKEE | WI | 53215-4228 |
| ROSEMARY JOHNSON | 145 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| ROSEMARY JONES | 4039 CLEVELAND AVENUE | | | | DAYTON | OH | 45410-3401 |
| ROSEMARY JONES | 3857 MITCHELL RD | | | | LAPEER | MI | 48446-9642 |
| ROSEMARY JURACEK | 9901 MERRIMAN RD | | | | LIVONIA | MI | 48150-2850 |
| ROSEMARY K DORSEY | 8222 WINSOR MILL RD | | | | BALTIMORE | MD | 21244-1110 |
| ROSEMARY K FRANKLIN | 629 W MILWAUKEE ST APT 409 | | | | DETROIT | MI | 48202-2965 |
| ROSEMARY KAIDAN | 409 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4254 |
| ROSEMARY KAISER | PO BOX 236 | | | | CICERO | IN | 46034-0236 |
| ROSEMARY KEENER | 8223 BULLNECK RD | | | | BALTIMORE | MD | 21222-6003 |
| ROSEMARY KEKEL | 3231 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2265 |
| ROSEMARY KELLY | 1960 W STEIN RD | | | | LA SALLE | MI | 48145-9712 |
| ROSEMARY KEMP | 34129 MCBRIDE ST | | | | ROMULUS | MI | 48174-3433 |
| ROSEMARY KING | PO BOX 932 | | | | ANDERSON | IN | 46015-0932 |
| ROSEMARY KINZIE | 18335 CARTER RD | | | | ATLANTA | MI | 49709-8981 |
| ROSEMARY KIRKPATRICK | 17557 JEFFERSON HWY | | | | MONTPELIER | VA | 23192-4043 |
| ROSEMARY KNIGHT | PO BOX 113 | | | | WILLIAMS | IN | 47470-0113 |
| ROSEMARY KREHER | 1409 N HERALD RD | | | | SPOKANE VALLEY | WA | 99206-3982 |
| ROSEMARY KREPPS | 244 LEXINGTON AVE | | | | ELYRIA | OH | 44035-6220 |
| ROSEMARY KRUG | 7124 CRONK DR | | | | HUBER HEIGHTS | OH | 45424-3268 |
| ROSEMARY KUHL | 15029 HELM RD | | | | TOMAH | WI | 54660-6837 |
| ROSEMARY KURTENBACH | 1815 BURRY CIRCLE DR | | | | JOLIET | IL | 60403-2061 |
| ROSEMARY L BURDEN | 2228 HIGH ST | | | | PORTSMOUTH | OH | 45662 |
| ROSEMARY L JELLINICK | 3760 E RIVER RD | | | | GRAND ISLAND | NY | 14072-1451 |
| ROSEMARY L LAGALO | 319 INGRAHAM ST | | | | BAY CITY | MI | 48708-8353 |
| ROSEMARY L PAUTZ | 1054 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4232 |
| ROSEMARY L RHULE | 14301  OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9181 |
| ROSEMARY L YOUNG | 5834 CURSON DR | | | | TOLEDO | OH | 43612-4009 |
| ROSEMARY LA BERGE | 5313 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| ROSEMARY LAGALO | 319 INGRAHAM ST | | | | BAY CITY | MI | 48708-8353 |
| ROSEMARY LANE | 6000 CEDARWOOD LN | | | | BRADENTON | FL | 34203-7312 |
| ROSEMARY LARBIG | 2191 AUSTINBURG RD | | | | ASHTABULA | OH | 44004-8817 |
| ROSEMARY LAROSE | 3003 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9156 |
| ROSEMARY LASS | 128 LINCOLN ST | | | | PONTIAC | MI | 48341-1344 |
| ROSEMARY LAWSON | 7236 MIDDLETOWN GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042-1114 |
| ROSEMARY LEAGUE | PO BOX 102 | | | | PATTERSON | MO | 63956-0102 |
| ROSEMARY LEPKE | 6706 WOODLEY RD | | | | DUNDALK | MD | 21222-5157 |
| ROSEMARY LESZCZYNSKI | 25544 RONALD ST | | | | ROSEVILLE | MI | 48066-4449 |
| ROSEMARY LEVALLEY | 364 RIVER RD | | | | KAWKAWLIN | MI | 48631 |
| ROSEMARY LEVESAY | 129   MARRETT FARM ROAD | | | | UNION | OH | 45322-3412 |
| ROSEMARY LEWIS | 515 E VAUGHN ST APT 250 | | | | IRONWOOD | MI | 49938-2267 |
| ROSEMARY LILLY | 262 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1333 |
| ROSEMARY LITTRELL | 5420 ARBOR DR APT 25 | | | | ANDERSON | IN | 46013-1366 |
| ROSEMARY LLOYD | 13338 W 112TH TER | | | | OVERLAND PARK | KS | 66210-3312 |
| ROSEMARY LONG | 2225 SHERMAN ST | | | | ANDERSON | IN | 46016-4071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEMARY LYNTZ-HUDSON | 9 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5350 |
| ROSEMARY M SCHACHT | 1316 STONEWOOD CIRCLE | | | | WEST BEND | WI | 53095 |
| ROSEMARY MAEDER | 3 UPTON PARK | C/O WESLEY GARDEN NURSING HOME | | | ROCHESTER | NY | 14607-1500 |
| ROSEMARY MAHONE | 9866 BOULDER CT | | | | DAVISBURG | MI | 48350-2053 |
| ROSEMARY MALO | 20522 BREEZEWAY DR | | | | MACOMB | MI | 48044-3518 |
| ROSEMARY MANCHESTER | 13275 GERA RD | | | | BIRCH RUN | MI | 48415-9332 |
| ROSEMARY MARANITZ | 1102 W SAINT GEORGES AVE APT B-5 | | | | LINDEN | NJ | 07036-6129 |
| ROSEMARY MARCEILLS | 281 N COLONY DR APT 2A | | | | SAGINAW | MI | 48638-7107 |
| ROSEMARY MARSH | # 49 | W17500 WHISPERING PINE ROAD | | | CURTIS | MI | 49820-9627 |
| ROSEMARY MARSHALL | PO BOX 129 | | | | BYRON CENTER | MI | 49315-0129 |
| ROSEMARY MATTHEWS | 15 EAST ST BOX 564 | | | | CEDARVILLE | OH | 45314 |
| ROSEMARY MATTICE | 68445 KNOLLSIDE CT | | | | WASHINGTON TWP | MI | 48095-1394 |
| ROSEMARY MC ANINCH | 9315 LEXINGTON AVE | | | | DE SOTO | KS | 66018-9191 |
| ROSEMARY MC BRIDE | 415 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3456 |
| ROSEMARY MCDONALD | 5248 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| ROSEMARY MCEVOY | 4895 DOREY DR | | | | BAY CITY | MI | 48706-2617 |
| ROSEMARY MCLEOD | 600 E EXPRESSWAY 83 | | | | LA FERIA | TX | 78559-6278 |
| ROSEMARY MCQUEEN | 2981 PRINCETON RD | | | | HAMILTON | OH | 45011-5344 |
| ROSEMARY MEARS | 35861 SPRUCE ST | | | | NEWARK | CA | 94560-1024 |
| ROSEMARY MEENACH | 1608 HENDRICKS CHURCH RD | | | | THOMASTON | GA | 30286-2032 |
| ROSEMARY MEINHART | 6980 N CUSTER RD | | | | MONROE | MI | 48162-9606 |
| ROSEMARY MELLING | 4030 NONAVILLE RD | | | | MOUNT JULIET | TN | 37122-5069 |
| ROSEMARY MENDENHALL | 2806 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4112 |
| ROSEMARY MICHAELS | 10640 JUDD RD | | | | WILLIS | MI | 48191-9745 |
| ROSEMARY MILLER | 14134 ZIEGLER ST | | | | TAYLOR | MI | 48180-5354 |
| ROSEMARY MILLER | 412 N MACKINAW ST | | | | DURAND | MI | 48429-1324 |
| ROSEMARY MITROVKA | 2200 MILTON BLVD | C/O ALLEN DALE ASSISTANT LIVING | | | NEWTON FALLS | OH | 44444-8746 |
| ROSEMARY MONAHAN | E 19814 THOUSAND ISLAND LAKE RD | | | | WATERSMEET | MI | 49969 |
| ROSEMARY MOON | 6465 SCOTT DR | | | | BROOK PARK | OH | 44142-3450 |
| ROSEMARY MORGAN | 1057 PARADISE CT UNIT B | | | | GREENWOOD | IN | 46143-2104 |
| ROSEMARY MORRIS | 5423 SOUTHERN BLVD | | | | BOARDMAN | OH | 44512-2608 |
| ROSEMARY MORTON | 4348 LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| ROSEMARY MOTLEY | 1478 MARK ST | | | | FLINT | MI | 48507-5530 |
| ROSEMARY NAGEL | 620 FOX RIVER DR | | | | BLOOMFIELD HILLS | MI | 48304-1012 |
| ROSEMARY NAGY | 1701 CRESTBROOK LN | | | | FLINT | MI | 48507-5334 |
| ROSEMARY NOLKEMPER | 4379 ISLAND VIEW DR | | | | FENTON | MI | 48430-9145 |
| ROSEMARY NORTHRUP | 319 E FARGO ST | | | | IONIA | MI | 48846-1222 |
| ROSEMARY O CONNOR | 11522 E LANSING RD | | | | DURAND | MI | 48429-9745 |
| ROSEMARY O RYAN | 2361 SE MIDTOWN RD | | | | PORT ST LUCIE | FL | 34952-4836 |
| ROSEMARY O'HARRIS | 34585 WINSLOW ST | | | | WAYNE | MI | 48184-2390 |
| ROSEMARY O'NEILL | 6013 N BLACK RIVER RD | | | | CHEBOYGAN | MI | 49721-9527 |
| ROSEMARY OLIVER | 401 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-3734 |
| ROSEMARY OLIVER | 2522 BURD AVE | | | | SAINT LOUIS | MO | 63112-4410 |
| ROSEMARY OLSAVSKY | 6 APACHE TRAIL | | | | RINGWOOD | NJ | 07456 |
| ROSEMARY OROZCO | 1820 E 32ND ST | | | | LORAIN | OH | 44055-1842 |
| ROSEMARY ORTIZ | 243 GRAY ST | | | | DEFIANCE | OH | 43512-1644 |
| ROSEMARY P DAVIS | 331 LAWVER LANE | | | | RIVERSIDE | OH | 45431-2235 |
| ROSEMARY PABICH | 709 SHOOK CT | | | | BAY CITY | MI | 48708-6983 |
| ROSEMARY PACKARD | 182 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| ROSEMARY PADILLA | 160 CAMELOT DR | BUILDING O APT 9 | | | SAGINAW | MI | 48638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY PALMER | 1307 HIGHLAND AVE | | | | CHESTER | PA | 19013-1912 |
| ROSEMARY PARKER | 4474 RYANT DR | | | | FLINT | MI | 48507-1034 |
| ROSEMARY PARNOW | 6216 E PIERSON RD | | | | FLINT | MI | 48506-2254 |
| ROSEMARY PEAT | 2 POPPY DR | | | | BROOKFIELD | CT | 06804-1236 |
| ROSEMARY PETRILLA | 4218 MAHONING AVE NW | | | | WARREN | OH | 44483-1929 |
| ROSEMARY PIETSCH | 41008 HARVEST LN | | | | CLINTON TWP | MI | 48038-4991 |
| ROSEMARY PIRIGYI | 1644 STILLWAGON RD | | | | NILES | OH | 44446-4435 |
| ROSEMARY PISKULIC | 2450 PARKER RD | | | | FLORISSANT | MO | 63033-2248 |
| ROSEMARY PISTON | 101 FLAT RD | | | | PLYMOUTH | PA | 18651-2826 |
| ROSEMARY POLING | 8084 KATHERINE ST | | | | TAYLOR | MI | 48180-2594 |
| ROSEMARY PORTER | 6037 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2772 |
| ROSEMARY PORTER | PO BOX 746 | | | | CANTONMENT | FL | 32533-0746 |
| ROSEMARY POWELL | 2964 FLINT RIVER RD | | | | LAPEER | MI | 48446-9110 |
| ROSEMARY PUNG | 15101 S HINMAN RD | | | | EAGLE | MI | 48822-9703 |
| ROSEMARY RAMIREZ | 3563 JAPAN WAY | | | | LAS VEGAS | NV | 89115 |
| ROSEMARY RAU | 110 PEER AVE | | | | FLINT | MI | 48503-5706 |
| ROSEMARY REED | 277 DONNIE LN | | | | GRAND PRAIRIE | TX | 75052-2444 |
| ROSEMARY REED | 3301 W TORQUAY RD | | | | MUNCIE | IN | 47304-3238 |
| ROSEMARY REED | 276 MARSTON ST | | | | DETROIT | MI | 48202-2542 |
| ROSEMARY REINKE | 128A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| ROSEMARY REMINGTON | 1471 KETTERING ST | | | | BURTON | MI | 48509-2405 |
| ROSEMARY RHODES | 124 S MURRAY ST | | | | GALION | OH | 44833-2719 |
| ROSEMARY RIBELIN | 768 S LAKEHURST DR | | | | FRANKLIN | IN | 46131-8699 |
| ROSEMARY RICHARDS | 1750 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212-1639 |
| ROSEMARY RICHARDSON | 38471 SUMMERS ST | | | | LIVONIA | MI | 48154-4924 |
| ROSEMARY RICICA | 1119 WAYNE AVE | | | | DEFIANCE | OH | 43512-2832 |
| ROSEMARY RICOTTA | 139   NORWICH DRIVE | | | | ROCHESTER | NY | 14624-1205 |
| ROSEMARY RISCHAR | UNIT 3 | 21 PARKSIDE CIRCLE | | | CANFIELD | OH | 44406-1685 |
| ROSEMARY ROBINSON | 8446 S MELROSE DR | | | | OAK CREEK | WI | 53154-2652 |
| ROSEMARY RODERICK | 4973 MEADOW RUN DR BLD 16 | | | | HILLIARD | OH | 43026 |
| ROSEMARY ROSATI | 4052 IRISH RD | | | | LOCKPORT | NY | 14094-9763 |
| ROSEMARY ROUSSEY | 508 ZIMMERMAN BLVD | | | | TONAWANDA | NY | 14223-1159 |
| ROSEMARY RUBINO | 947 POND ST APT 505 | | | | SYRACUSE | NY | 13208-2202 |
| ROSEMARY RUPER | 28 HARDING RD | | | | BUFFALO | NY | 14220-2210 |
| ROSEMARY SANDERS | 223 WEST NORTH ST | | | | CANTON | MS | 39046-3722 |
| ROSEMARY SANKS | 10712 S BEAR CREEK RD | | | | PANAMA CITY | FL | 32404-5475 |
| ROSEMARY SCHALLER | 205 BARNES LAKE RD | | | | NORTH BRANCH | MI | 48461-9733 |
| ROSEMARY SCHAURER | 8945 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9654 |
| ROSEMARY SCHLAUD | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| ROSEMARY SCHLAUD | 6537 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| ROSEMARY SCHMIDT | 2203 WILKINS ST | | | | SAGINAW | MI | 48601-3382 |
| ROSEMARY SCHNAKE | 2300 E GRAND RIVER AVE STE 107 | C/O OLSHA GUARDIAN SERVICES | | | HOWELL | MI | 48843-7584 |
| ROSEMARY SCHOTT | 300 NORTH STREET | | | | PINCONNING | MI | 48650 |
| ROSEMARY SCHRUBBE | 435 LATHROP ST | | | | LANSING | MI | 48912-2409 |
| ROSEMARY SEARS | 118 SHIRLEY AVE | | | | WHITE PIGEON | MI | 49099-9165 |
| ROSEMARY SEEBECK | 4670 W BESSINGER RD | | | | AU GRES | MI | 48703-9799 |
| ROSEMARY SEMANIC | 19957 S SPRUCE DR | | | | FRANKFORT | IL | 60423-6911 |
| ROSEMARY SETA | 22817 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1351 |
| ROSEMARY SHELBURNE | 6121 PORTER RD | | | | GRAND BLANC | MI | 48439-8538 |
| ROSEMARY SHELLY | 178 MEADOWDALE DR | | | | ROCHESTER | NY | 14624-2841 |
| ROSEMARY SHILT | 6401 BLUE ASH RD | | | | DAYTON | OH | 45414-2805 |
| ROSEMARY SHOOK | 9776 HIGHWAY O | | | | ORRICK | MO | 64077-8057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY SIETZ | 1907 SW 22ND WAY | | | | BOYNTON BEACH | FL | 33426 |
| ROSEMARY SIMMONS | 1201 W VALENCIA DR SPC 124 | | | | FULLERTON | CA | 92833 |
| ROSEMARY SKUTT | 3289 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9725 |
| ROSEMARY SLATTERY | 2310 TIMEBER TRACE PL W | | | | CLEVELAND | TN | 37311 |
| ROSEMARY SLOAT | PO BOX 283 | 4446 CHESSIE LANE | | | CENTRAL LAKE | MI | 49622-0283 |
| ROSEMARY SMITH | 18862 KEYSTONE ST | | | | DETROIT | MI | 48234-2333 |
| ROSEMARY SMITH | 4 REAGAN LN | | | | SHELBY | OH | 44875-1901 |
| ROSEMARY SMITH | 6076 W LILY LAKE RD | | | | HARRISON | MI | 48625-9775 |
| ROSEMARY SMITH | 950 WHITESBORO RD. | | | | BOAZ | AL | 35956 |
| ROSEMARY SNOW | PO BOX 44 | | | | DANVILLE | IN | 46122-0044 |
| ROSEMARY SPENCE | 1321 NATURAL BRIDGE RD | | | | SLADE | KY | 40376-9014 |
| ROSEMARY SPITZLEY | 2900 TURNER ST | | | | LANSING | MI | 48906-4029 |
| ROSEMARY SPRAGUE | 2566 WALTON BLVD APT 106 | | | | ROCHESTER HILLS | MI | 48309-1404 |
| ROSEMARY SPRAGUE | 4919 PINE DR | | | | HARRISON | MI | 48625-8613 |
| ROSEMARY STEAVENS | 509 W WILLIAMS ST | | | | OWOSSO | MI | 48867-2237 |
| ROSEMARY STEVENS | 1748 MILL ST | | | | LINCOLN PARK | MI | 48146-2229 |
| ROSEMARY STIER | 17121 SOMERSET DR | | | | MACOMB | MI | 48044-3372 |
| ROSEMARY STRAUB | 4661 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418-9784 |
| ROSEMARY STRZALKA | 15711 BARBARA AVE | | | | CLEVELAND | OH | 44135-1329 |
| ROSEMARY STUBBS | 1651 JOSELIN RD | | | | DAYTON | OH | 45432 |
| ROSEMARY SULLIVAN | 16019 23RD AVE | | | | WHITESTONE | NY | 11357-3938 |
| ROSEMARY T CHRISTNER | 6614 WILLIS RD | | | | BROWN CITY | MI | 48416-9691 |
| ROSEMARY T KAY | 223 WARNER RD | | | | COLUMBUS | NJ | 08022 |
| ROSEMARY TASHJIAN | 4238 PLYMOUTH DR | | | | SOUTH EUCLID | OH | 44121-2941 |
| ROSEMARY TERRY | PO BOX 442090 | | | | DETROIT | MI | 48244-2090 |
| ROSEMARY THORNTON | 3793 FOX RUN DR APT 204 | | | | BLUE ASH | OH | 45236-1145 |
| ROSEMARY TIGHE | 230 WASHINGTON ST | | | | TRENTON | NJ | 08611 |
| ROSEMARY TILLSON | 5191 CRESCENT HL | | | | CANANDAIGUA | NY | 14424-8241 |
| ROSEMARY TRUE | 330 PIERCE RD | | | | JAMESTOWN | TN | 38556-5150 |
| ROSEMARY TURNER | 20405 SPENCER ST | | | | DETROIT | MI | 48234-3175 |
| ROSEMARY UNDERHILL | 4064 KEMPF ST | | | | WATERFORD | MI | 48329-2012 |
| ROSEMARY VALENTINE | 55 1ST ST | | | | OXFORD | MI | 48371-4602 |
| ROSEMARY VALLIER | 735 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2347 |
| ROSEMARY VANGYIJA | 7400 CASCADE DR | PONDEROSA PARK | | | BAYONET POINT | FL | 34667-2261 |
| ROSEMARY WALDRON | 3055 WILLARDSHIRE RD | | | | JOLIET | IL | 60431-1246 |
| ROSEMARY WALLS | 1015 E LINCOLN ST APT 23 | | | | EAST TAWAS | MI | 48730-1678 |
| ROSEMARY WALTER | 175 LEHN SPRINGS DR | | | | WILLIAMSVILLE | NY | 14221-6920 |
| ROSEMARY WARD | 3637 BOXWOOD DR | | | | GRAND PRAIRIE | TX | 75052-6714 |
| ROSEMARY WARE | 29 ALPHA PL | | | | NEW ROCHELLE | NY | 10805-3903 |
| ROSEMARY WARNER | 6149 W EDGEMOOR CT | | | | CRYSTAL RIVER | FL | 34429-7690 |
| ROSEMARY WARREN | 3177 MERIDIAN PARKE DR | APT 133 | | | GREENWOOD | IN | 46142 |
| ROSEMARY WEBB | 2216 LAKE DR | | | | ANDERSON | IN | 46012-1819 |
| ROSEMARY WEIER | 15439 KEEGAN RD | | | | MONROE | MI | 48161-9513 |
| ROSEMARY WEISS | 555 FREEMAN RD UNIT 185 | | | | CENTRAL POINT | OR | 97502-2562 |
| ROSEMARY WELSH | 2119 N 114TH TER | | | | KANSAS CITY | KS | 66109-7511 |
| ROSEMARY WHIGHTSILI | 4613 E CARMEL AVE | | | | MESA | AZ | 85206-5006 |
| ROSEMARY WHITE | 1303 S 11TH AVE | | | | ALPENA | MI | 49707-2911 |
| ROSEMARY WHITE | 4414 EAGLES COVE CT | | | | LOUISVILLE | KY | 40241-4800 |
| ROSEMARY WHITMAN | 4926 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5156 |
| ROSEMARY WILLARD | PO BOX 70 | | | | LAINGSBURG | MI | 48848-0070 |
| ROSEMARY WILLIAMS | 18406 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-4119 |
| ROSEMARY WILLIAMS | 5248 N HENDERSON RD | | | | DAVISON | MI | 48423-8417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMARY WILLIAMS | 321 LAIRD AVE NE | | | | WARREN | OH | 44483 |
| ROSEMARY WILLIS | 2715 HEMMETER RD | | | | SAGINAW | MI | 48603-3023 |
| ROSEMARY WILSON | 14321 OAK HILL CT | | | | FENTON | MI | 48430-1355 |
| ROSEMARY WINDMILLER | 9440 E CO ROAD | | | | SELMA | IN | 47383 |
| ROSEMARY WINSLOW | 3225 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| ROSEMARY WISMONT | 7610 TERRI DR | | | | WESTLAND | MI | 48185-1455 |
| ROSEMARY WOLFE | 1223 CHAUCER DR | | | | TROY | MI | 48083-5204 |
| ROSEMARY WOLFF | 3818 BOYNE CITY RD | | | | BOYNE CITY | MI | 49712-8806 |
| ROSEMARY WOODWARD | 1417 KURTZ RD | | | | HOLLY | MI | 48442-8377 |
| ROSEMARY WOODWARD | 3281 CHRISTOPHER LN APT 307 | | | | KEEGO HARBOR | MI | 48320-1364 |
| ROSEMARY WOODWORTH | 106 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 |
| ROSEMARY WORTLEY | 7720 HOSPITAL RD | | | | FREELAND | MI | 48623-8610 |
| ROSEMARY WRIGHT | 326 DELLWOOD RD | | | | AVON LAKE | OH | 44012-1548 |
| ROSEMARY WRUCK | 180 S COLONY DR APT 827 | | | | SAGINAW | MI | 48638-6012 |
| ROSEMARY Y LAWSON | 7236  GERMANTOWN RD. | | | | MIDDLETOWN | OH | 45042-1114 |
| ROSEMARY Y RODRIGUEZ | 1742 DENISON AVE NW | | | | WARREN | OH | 44485 |
| ROSEMARY YANAITIS | 115 HARPINGTON DR | | | | ROCHESTER | NY | 14624-2608 |
| ROSEMARY YOUNG | 403 W FILBERT ST | | | | E ROCHESTER | NY | 14445-2127 |
| ROSEMARY YOUNG | 403 WEST FILBERT ST | | | | E ROCHESTER | NY | 14445-2127 |
| ROSEMARY ZAPATA | PO BOX 9048 | | | | HIDALGO | TX | 78557-9048 |
| ROSEMARY ZATKOVICH | 8134 BAILEY STREET | | | | TAYLOR | MI | 48180-2149 |
| ROSEMARY ZYWIOL | 410 N DENWOOD ST | | | | DEARBORN | MI | 48128-1565 |
| ROSEMBERG, DAISY | 123 DEPEYSTER ST | | | | SLEEPY HOLLOW | NY | 10591-2442 |
| ROSEMEIER, ARTHUR R | 5053 BIRCH GROVE DR | | | | GROVEPORT | OH | 43125-9123 |
| ROSEMEIER, RONALD A | 2704 TURNBULL ESTATES DR | | | | NEW SMYRNA BEACH | FL | 32168-5455 |
| ROSEMERRY ALLEN | 24207 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6180 |
| ROSEMEYER, RICHARD R | PO BOX 323 | | | | THORP | WI | 54771-0323 |
| ROSEMEYER, W. B | 898 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-9054 |
| ROSEMIN, TANYA | 4110 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3809 |
| ROSEMMA CAFFARO | VIA SAN QUINTINO 9 BIS 10121, TORINO | | | | | | |
| ROSEMOND HOEY | PO BOX 311181 | | | | FLINT | MI | 48531-1181 |
| ROSEMOND HUGHES | 4722 PACKARD DR | | | | NASHVILLE | TN | 37211-5616 |
| ROSEMOND UHLER | 3250 WALTON BLVD APT 113 | | | | ROCHESTER HILLS | MI | 48309-1277 |
| ROSEMOND, ERNESTINE W | 250 E HARBORTOWN DR APT 1308 | | | | DETROIT | MI | 48207-5014 |
| ROSEMOND, EVELYN K | 3913 E SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3974 |
| ROSEMOND, EVELYN KAY | 3913 E SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3974 |
| ROSEMOND, NILEY J | 735 CAMBRIDGE CIR | | | | GRAND BLANC | MI | 48439 |
| ROSEMOND, RICKY R | 3913 E SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3974 |
| ROSEMOND, ROBERT A | 18503 GODDARD ST | | | | DETROIT | MI | 48234-1318 |
| ROSEMOND, TOMMIE L | 3119 TRUMBULL AVE | | | | FLINT | MI | 48504-2547 |
| ROSEMOND, WILLIE M | 5418 LAURENE ST | | | | FLINT | MI | 48505-2598 |
| ROSEMOND, WILLIE M | 5418 LAURENE | | | | FLINT | MI | 48505-2598 |
| ROSEMOND, WILMA J | 1409 S FRANKLIN AVENUE | | | | FLINT | MI | 48503-2876 |
| ROSEMONT ANALYTICAL | 6565 DAVIS INDUSTRIAL PKY | | | | SOLON | OH | 44139 |
| ROSEMONT BEACH | 9702 TIMBERVIEW CT | COURTYARD II | | | CINCINNATI | OH | 45241-1266 |
| ROSEMONT COLLEGE OFFICE OF STUDENT ACCOUNTS | 1400 MONTGOMERY AVE | | | | BRYN MAWR | PA | 19010-1631 |
| ROSEMONT W BEACH | 9702 TIMBERVIEW COURT | COURTYARD II | | | CINCINNATI | OH | 45241-1266 |
| ROSEMOUNT ANALYTICAL INC | 600 S HARBOR BLVD | | | | LA HABRA | CA | 90631-6166 |
| ROSEMOUNT ANALYTICAL INC | 6565 DAVIS INDUSTRIAL PKY | | | | SOLON | OH | 44139 |
| ROSEMOUNT INC | 8200 MARKET BLVD | MAIL STATION PK15 | | | CHANHASSEN | MN | 55317-9685 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSEMOUNT INC | PO BOX 70114 | | | | CHICAGO | IL | 60673-0001 |
| ROSEMOUNT INC | 8200 MARKET BLVD | | | | CHANHASSEN | MN | 55317-9685 |
| ROSEN CLOYCE | 1313 CHATSWORTH CT E | | | | COLLEYVILLE | TX | 76034-4273 |
| ROSEN DANIEL | 346 N KENWOOD ST NO ST8 | | | | GLENDALE | CA | 91206 |
| ROSEN GREG | ROSEN, GREG | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ROSEN MAXINE | ERIE INSURANCE EXCHANGE | 301 MARKET STREET P O BOX 109 | | | LEMOYNE | PA | 17043 |
| ROSEN MAXINE | ROSEN, MAXINE | PO BOX 109 | 301 MARKET STREET | | LEMOYNE | PA | 17043-0109 |
| ROSEN MICHAEL | ROSEN, MICHAEL | | | | | | |
| ROSEN PRODUCTS DEVELOPMENT | 1020 OWEN LOOP S | ADD/CHAGE 02/04/04 AH | | | EUGENE | OR | 97402-9197 |
| ROSEN PRODUCTS INC | CATHY WILER | C/O SYBESMA'S ELECTRONICS | 501 W. 17TH STREET | | HOLLAND | MI | 49423 |
| ROSEN PRODUCTS LLC | 1020 OWEN LOOP S | | | | EUGENE | OR | 97402-9197 |
| ROSEN SEYMOUR | 15 NEW MEADOW TRL | | | | PARSIPPANY | NJ | 07054-2112 |
| ROSEN SHERMAN H (439466) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSEN SHINGLE CREEK RESORT & GOLF CLUB | 9939 UNIVERSAL BLVD | ATTN FINANCE BILLING GROUP | | | ORLANDO | FL | 32819-8701 |
| ROSEN'S PRESTIGE AUTOM SERV | 600 W BROWARD BLVD | | | | FORT LAUDERDALE | FL | 33312-1746 |
| ROSEN, ALVIN H | 12105 WESMEADE DR | | | | MARYLAND HEIGHTS | MO | 63043-4140 |
| ROSEN, ANTOINETTE H | 24102 BINGHAM POINTE DR | | | | BINGHAM FARMS | MI | 48025-4349 |
| ROSEN, ARTHUR | | | | | | | |
| ROSEN, BETTY J | 6 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2139 |
| ROSEN, BEVERLY A | 4275 LAWNDALE LN N | | | | PLYMOUTH | MN | 55446-1341 |
| ROSEN, CLIFFORD | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| ROSEN, CLIFFORD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ROSEN, DANIEL M | 2245 WEST GREENWOOD ROAD | | | | MILWAUKEE | WI | 53209-2134 |
| ROSEN, DR. | | | | | | | |
| ROSEN, EDWARD J | 923 CONRAD ST | | | | FORT WAYNE | IN | 46808-1239 |
| ROSEN, EDWARD J | 206 E BRANNING AVE | | | | FORT WAYNE | IN | 46806-1718 |
| ROSEN, FRANK A | 1213 JOHN LORD ST | | | | SANFORD | FL | 32773-9411 |
| ROSEN, JAMES D | 811 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1367 |
| ROSEN, JOANNE M | GOLDEN ROTHSCHILD SPAGNOLA LUNDELL LEVITT & BOYLAN PC | 1011 ROUTE 22 WEST SUITE 300 P O BOX 6881 | | | BRIDGEWATER | NJ | 08807 |
| ROSEN, JODY T | 111 MELROSE ST | | | | BUFFALO | NY | 14220-1623 |
| ROSEN, JOHN S | 12258 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| ROSEN, JUDITH A | 2215 W COMMERCE RD | | | | MILFORD | MI | 48380 |
| ROSEN, MARGERY | 6696 POINT PLEASANT PIKE | | | | NEW HOPE | PA | 18938-9745 |
| ROSEN, MARGERY | 6696 PT PLEASANT PK | | | | NEW HOPE | PA | 18938-9745 |
| ROSEN, MAXINE | JOHN NINOSKY | PO BOX 109 | 301 MARKET STREET | | LEMOYNE | PA | 17043-0109 |
| ROSEN, MAXINE | | | | | | | |
| ROSEN, MITCH P | 301 VERANO DR APT 31 | | | | SANTA BARBARA | CA | 93110-1449 |
| ROSEN, NORMAN D | 11360 PULVER RD | | | | LAINGSBURG | MI | 48848-9343 |
| ROSEN, ROBERTA | | | | | | | |
| ROSEN, SHARON | | | | | | | |
| ROSEN, SHERMAN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSEN, SOPHIA | MALONEY & HAGGART | 2525 C ST STE 420 | | | ANCHORAGE | AK | 99503-2633 |
| ROSEN, SUZANNE | BARTON BARTON & PLOTKIN LLP | 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| ROSEN, THELMA F | 7199 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| ROSEN, WILLIAM J | 1555 MACKWOOD RD | | | | ROCHESTER HILLS | MI | 48307-4315 |
| ROSENA DAMRELL | 2015 CORNFLOWER LN | | | | INDIAN TRAIL | NC | 28079-5571 |
| ROSENA FORD | 228 N 2ND AVE | | | | SAGINAW | MI | 48607-1403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSENA OWENS | 513 E EDGEWOOD BLVD APT 103 | | | | LANSING | MI | 48911-6900 |
| ROSENA WILLIAMS | 519 CLENDENING RD APT 108 | | | | GLADWIN | MI | 48624-7405 |
| ROSENAU, LAURIE A | 10042 CLAVERTON COURT | | | | LAS VEGAS | NV | 89148 |
| ROSENBACH, DOROTHY | 1427 N CHRISTY ST | | | | PAMPA | TX | 79065-3921 |
| ROSENBACH, JOE G | 2202 AVALON CT | | | | KOKOMO | IN | 46902-3102 |
| ROSENBACH, RENEE M | 19116 107TH PL NE | | | | BOTHELL | WA | 98011-3012 |
| ROSENBALM GREGORY A | 6405 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144 |
| ROSENBALM, CLAUDE D | 5924 CARPOL ST | | | | CINCINNATI | OH | 45241-2109 |
| ROSENBALM, CURTIS E | 1280 BEAR CREEK RD | | | | NEW TAZEWELL | TN | 37825-2022 |
| ROSENBALM, DAVID | 1850 WADE BROWN RD | | | | LEWISBURG | TN | 37091-6238 |
| ROSENBALM, EDDIE W | 4045 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| ROSENBALM, GREGORY A | 6405 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144 |
| ROSENBALM, JEFFERY C | 6935 LANCASTER DR | | | | FRANKLIN | OH | 45005-3950 |
| ROSENBALM, JESSICA | 502 CHANCE AVENUE | | | | LEWISBURG | TN | 37091-2079 |
| ROSENBALM, MICHELE D | 6405 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9473 |
| ROSENBALM, THOMAS C | 116 HOURGLASS DR | | | | VENICE | FL | 34293-6066 |
| ROSENBALM, VIVIAN I | 3161 VIVROUX RANCH RD | | | | SEGUIN | TX | 78155-7844 |
| ROSENBALM,JEFFERY C | 6935 LANCASTER DR | | | | FRANKLIN | OH | 45005-3950 |
| ROSENBARGER, RODNEY W | 1032 S ZALESKY RD | | | | COTTONWOOD | AZ | 86326-5657 |
| ROSENBAUER AMERICA/CENTRAL | 100 THIRD ST | | | | LYONS | SD | 57041 |
| ROSENBAUM DOUGLAS | 476 MILLER LN | | | | ROCHESTER | NY | 14617-4349 |
| ROSENBAUM, AUDREY ENOLA | 116 STREET ROAD | | | | COCHRANVILLE | PA | 19330 |
| ROSENBAUM, AUDREY ENOLA | 116 STREET RD | | | | COCHRANVILLE | PA | 19330-1633 |
| ROSENBAUM, CLYDE E | 10 FORT RITNER RD | | | | BEDFORD | IN | 47421-6785 |
| ROSENBAUM, CONNIE M | 47777 330TH ST | | | | ELK POINT | SD | 57025-6814 |
| ROSENBAUM, DANIEL J | 5129 144TH ST W | | | | APPLE VALLEY | MN | 55124-6967 |
| ROSENBAUM, DARYL D | 2411 DELAWARE DR | | | | JANESVILLE | WI | 53548-4434 |
| ROSENBAUM, DAVID M | 1107 HORSE RUN CT | | | | CHESTERFIELD | MO | 63005 |
| ROSENBAUM, DENNIS R | 33 N SIDE DR | APT 107 | | | MILTON | WI | 53563 |
| ROSENBAUM, DENNIS R | 33 NORTHSIDE DR APT 107 | | | | MILTON | WI | 53563-1357 |
| ROSENBAUM, GERHARD A | 25197 AUDREY AVE | | | | WARREN | MI | 48091-3809 |
| ROSENBAUM, JOHN | 1203 TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1520 |
| ROSENBAUM, KATHRYN R | 10039 STATE ROUTE 700 LOT 1 | | | | MANTUA | OH | 44255-9731 |
| ROSENBAUM, KATHRYN R | 10039 STATE RT 700 | LOT 1 | | | MANTUA | OH | 44255-4255 |
| ROSENBAUM, LISA | 809 E 2ND ST | | | | UNION MILLS | IN | 46382-9709 |
| ROSENBAUM, LISA L | 4640 PICKERING RD | | | | BLOOMFIELD | MI | 48301-3630 |
| ROSENBAUM, LISA LENCHNER | 4640 PICKERING RD | | | | BLOOMFIELD | MI | 48301-3630 |
| ROSENBAUM, LYN J | 9917 COUNTRYSIDE CT | | | | AVON | IN | 46123-5431 |
| ROSENBAUM, PHILLIP J | 8210 OAK PARK BLVD | | | | OAK PARK | MI | 48237-1811 |
| ROSENBAUM, ROBERT A | 415 S MAIN ST | | | | EDGERTON | WI | 53534-2031 |
| ROSENBAUM, ROBYN D | 3523 STUART ST APT 7 | | | | JANESVILLE | WI | 53546-1867 |
| ROSENBAUM, SALLE A | 25197 AUDREY AVE | | | | WARREN | MI | 48091-3809 |
| ROSENBAUM, STEVEN W | 6138 E 9TH ST | | | | INDIANAPOLIS | IN | 46219-4607 |
| ROSENBAUM, TIMOTHY E | 936 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8727 |
| ROSENBAVM KEVIN | 2601 SOLDIERS HOME RD APT 116 | | | | WEST LAFAYETTE | IN | 47906-1646 |
| ROSENBECK, JEAN A | 362 GREEN ST | | | | LOCKPORT | NY | 14094-2014 |
| ROSENBECK, ODRA M | 8640 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9766 |
| ROSENBERG BRIANA | 20366 KENSFIELD TRL | | | | LAKEVILLE | MN | 55044-4683 |
| ROSENBERG CATERING | 31 PALACE AVE | | | | CLAYMONT | DE | 19703-3317 |
| ROSENBERG CHAD | 412 VALLEY VIEW DR | | | | REDWOOD FALLS | MN | 56283-3016 |
| ROSENBERG MD | PO BOX 7845 | 34 SCOTCH RD | | | EWING | NJ | 08628-0845 |
| ROSENBERG, ALAN P | 11016 CHIPPEWA FOREST RD | | | | WOODRUFF | WI | 54568-9142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSENBERG, BARRY J | 28311 N 154TH WAY | | | | SCOTTSDALE | AZ | 85262-7951 |
| ROSENBERG, CAROL | 7372 HOFFMAN RD | | | | APPLETON | NY | 14008-9661 |
| ROSENBERG, DAVID | 2211 CALEDONIA CT | | | | NAPERVILLE | IL | 60564-8534 |
| ROSENBERG, DAVID J | 2311 SOLLY AVE | | | | PHILADELPHIA | PA | 19152-2912 |
| ROSENBERG, EDGAR | 828 ALPINE NW | | | | GRAND RAPIDS | MI | 49504 |
| ROSENBERG, EDGAR | PO BOX 9292 | | | | WYOMING | MI | 49509-0292 |
| ROSENBERG, EVELYN M | 514 HIGH ST | | | | LOCKPORT | NY | 14094-4716 |
| ROSENBERG, GARY D | 12087 MCNEELEY RD | | | | AKRON | NY | 14001-9705 |
| ROSENBERG, GLADYS J | 11016 CHIPPEWA FOREST RD | | | | ARBOR VITAE | WI | 54568-9142 |
| ROSENBERG, HANA B | 1077 SE 6TH AVE | | | | DANIA BEACH | FL | 33004-5408 |
| ROSENBERG, JOHN D | 4574 WARREN RD | | | | CORTLAND | OH | 44410-9756 |
| ROSENBERG, JULIE | 14693 JAY ST NW | | | | ANDOVER | MN | 55304-8496 |
| ROSENBERG, RAYMOND G | 4414 KENNETT ST | | | | NORTH PORT | FL | 34288-2845 |
| ROSENBERG, RICHARD C | 8760 N DUTCHESS DR | | | | BRUCE TWP | MI | 48065-4345 |
| ROSENBERG, ROBERT F | 3125 E TELLURIDE | | | | BRIGHTON | MI | 48114-7413 |
| ROSENBERG, ROGER L | 5326 SALT WORKS RD | | | | MIDDLEPORT | NY | 14105-9308 |
| ROSENBERG, RONALD F | 6348 SHELDON DR | | | | HUDSONVILLE | MI | 49426-7816 |
| ROSENBERG, RONALD G | 7222 RAPIDS RD | | | | LOCKPORT | NY | 14094-9355 |
| ROSENBERG, RONALD K | 30 PRESIDENT DR | | | | O FALLON | MO | 63368-8527 |
| ROSENBERG, SHIRLEY J | 411 HAWLEY ST | | | | LOCKPORT | NY | 14094-2117 |
| ROSENBERG, STUART B | 5574 ASPEN RIDGE CIR | | | | DELRAY BEACH | FL | 33484 |
| ROSENBERG, WHILMA | 13547 RARITAN WAY | | | | DENVER | CO | 80234-1040 |
| ROSENBERG, WILLIAM L | 1320 N TRUMBULL ST | | | | BAY CITY | MI | 48708-6363 |
| ROSENBERGER DAIRES | | 847 FORTY FOOT RD | | | | PA | 19440 |
| ROSENBERGER GARY | PO BOX 552 | | | | BRIGHTON | MI | 48116-0552 |
| ROSENBERGER JR, CARL J | 2830 SOUTHBROOK RD | | | | DUNDALK | MD | 21222-2238 |
| ROSENBERGER JR, MARVIN H | 1628 CUMBERLAND AVE SE | | | | LOWELL | MI | 49331-9639 |
| ROSENBERGER KENNETH (661267) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSENBERGER MICHAEL | 12763 CLEAR SPRINGS DR | | | | JACKSONVILLE | FL | 32225-4156 |
| ROSENBERGER ROY D (460146) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROSENBERGER, ANDREW H | 210 RIVER DR | | | | FREDONIA | WI | 53021 |
| ROSENBERGER, CHARLES G | 610 FERN CT | | | | CINCINNATI | OH | 45244-1408 |
| ROSENBERGER, GARY G | PO BOX 552 | | | | BRIGHTON | MI | 48116-0552 |
| ROSENBERGER, GARY W | 553 WICKHAM DR | | | | GRANITEVILLE | SC | 29829 |
| ROSENBERGER, JAMIE L | 304 OLD OAK DR | | | | CORTLAND | OH | 44410 |
| ROSENBERGER, JAY M | 51843 TALL OAKS DR | | | | ELKHART | IN | 46514-8510 |
| ROSENBERGER, KENNETH | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSENBERGER, LARRY L | 14580 DIVISION AVE NE | | | | CEDAR SPRINGS | MI | 49319-9151 |
| ROSENBERGER, LELAND W | 8100 FAUSSETT RD | | | | FENTON | MI | 48430-9042 |
| ROSENBERGER, LELAND W | 2899 RHETT DR | | | | LAKE CHARLES | LA | 70611 |
| ROSENBERGER, MARGARET L | 1613 MEMORY LANE | | | | LAKELAND | FL | 33811-1595 |
| ROSENBERGER, MARGARET L | 1613 MEMORY LN | | | | LAKELAND | FL | 33811-1595 |
| ROSENBERGER, MARGARET M | 76 W STEIN RD | | | | VERGENNES | IL | 62994-1109 |
| ROSENBERGER, MARGARET M | 76 W. STEIN RD. | | | | VERGENNES | IL | 62994-1109 |
| ROSENBERGER, PATRICK J | 274 OLD MILL RD | | | | CONOWINGO | MD | 21918-1148 |
| ROSENBERGER, PAUL W | 6896 CROSSBROOK DR | | | | CENTERVILLE | OH | 45459-6990 |
| ROSENBERGER, SARAH P | 106 BRENT PLACE | | | | CORTLAND | OH | 44410-4410 |
| ROSENBERGER, SARAH P | 106 BRENT PL | | | | CORTLAND | OH | 44410-1304 |
| ROSENBERGER, VICTOR D | 11011 N SAGINAW ST APT 5 | | | | MOUNT MORRIS | MI | 48458 |
| ROSENBERGER, VICTOR H | 741 NORWAY ST | RTE 3 | | | HARRISON | MI | 48625-9405 |
| ROSENBERGER, WILLIAM R | 4710 BEACONSFIELD DR | | | | BALTIMORE | MD | 21236-2534 |
| ROSENBERRY, DAVID H | PO BOX 6101 | | | | MONTROSE | PA | 18801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSENBLATT, ALICE N | 5012 S WASHTENAW AVE | | | | CHICAGO | IL | 60632-2011 |
| ROSENBLATT, ANDREW D | 5031 VILLAGE SQUARE CIR | | | | WEST BLOOMFIELD | MI | 48322-3383 |
| ROSENBLATT, DANIEL | 2106 SNOWDROP DR | | | | BAKERSFIELD | CA | 93311-3753 |
| ROSENBLATT, ELIZABETH | 8 PLEASANT RIDGE ROAD | | | | SPRING VALLEY | NY | 10977-1609 |
| ROSENBLUM, DAVE/PA | 8 GOLF CLUB DR | | | | LANGHORNE | PA | 19047-2163 |
| ROSENBLUM, NEAL B | 201 N 13TH AVE | | | | HOLLYWOOD | FL | 33019-1009 |
| ROSENBLUM, STEVEN G | 47294 AUTUMN PARK CT | | | | NOVI | MI | 48374-3637 |
| ROSENBLUTH, GERALD | | | | | | | |
| ROSENBLUTH, WILLIAM | | | | | | | |
| ROSENBOOM FRAME & BODY | 204 11TH ST | | | | SHELDON | IA | 51201-1933 |
| ROSENBORO, ETHEL | PO BOX 970 | | | | GRIFTON | NC | 28530-0970 |
| ROSENBROCK, ALVIN H | 1401 N GARFIELD RD | | | | LINWOOD | MI | 48634-9829 |
| ROSENBROCK, JAMES R | 8647 BUCK RD | | | | FREELAND | MI | 48623-9735 |
| ROSENBROCK, NORMAN E | 301 BAY MIDLINE RD | | | | MIDLAND | MI | 48640 |
| ROSENBROCK, PAULINE E | 1298 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1512 |
| ROSENBROCK, PHYLLIS A | 8647 BUCK RD | | | | FREELAND | MI | 48623-9735 |
| ROSENBROCK, ROSS H | 2695 11 MILE RD | | | | AUBURN | MI | 48611-9792 |
| ROSENBROCK, WILLIAM F | 2510 N FRASER RD | | | | PINCONNING | MI | 48650-9429 |
| ROSENBROOK, WILLIAM L | 6327 US HIGHWAY 127 | | | | BRYAN | OH | 43506-9757 |
| ROSENBUM, CODY R | 4200 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1162 |
| ROSENBUM, CODY R | 5299 RICHFIELD RD | | | | FLINT | MI | 48506-2110 |
| ROSENBUM, HAROLD R | 1734 POSSUM TRACK RD | | | | ALGER | MI | 48610-9320 |
| ROSENBUM, ROGER D | 5299 RICHFIELD RD | | | | FLINT | MI | 48506 |
| ROSENBURG, THOMAS J | 6749 AUTUMNWOOD DR | | | | NASHVILLE | TN | 37221-3944 |
| ROSENBUSH, EVA | PO BOX 5264 | | | | BRADENTON | FL | 34281-5264 |
| ROSENCRANCE, DONALD W | 1304 WEST BLVD | | | | CLEVELAND | OH | 44102-1711 |
| ROSENCRANS JR, WILLIAM C | 3586 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| ROSENCRANS, BETTY | 9520 CHESANING ROAD | | | | CHESANING | MI | 48616-8433 |
| ROSENCRANS, JOHN A | 7447 GRANT RD | | | | MIDDLETON | MI | 48856-9750 |
| ROSENCRANS, LANE S | 8011 S 100 E | | | | PENDLETON | IN | 46064-9330 |
| ROSENCRANS, LINDA | 87 SIMS LN | | | | HILLSBORO | TN | 37342-3918 |
| ROSENCRANS, LINDA | 87 SIMS LANE | | | | HILLSBORO | TN | 37342 |
| ROSENCRANS, LORRAINE | 8500 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| ROSENCRANS, MICHAEL S | 4409 FAIRFIELD DR | | | | JANESVILLE | WI | 53546-3312 |
| ROSENCRANS, RAY L | 9520 CHESANING ROAD | | | | CHESANING | MI | 48616-8433 |
| ROSENCRANTS KEITH OWEN | PO BOX 724 | | | | ROSCOMMON | MI | 48653-0724 |
| ROSENCRANTS, JAMES C | 11314 N SAGINAW RD | | | | CLIO | MI | 48420-1622 |
| ROSENCRANTS, KEITH O | PO BOX 724 | | | | ROSCOMMON | MI | 48653-0724 |
| ROSENCRANTS, KEITH OWEN | PO BOX 4996 | | | | ROSCOMMON | MI | 48653 |
| ROSENCRANTS, LARRY J | 106 GARDEN DR APT A | | | | PITTSBURGH | PA | 15236-4549 |
| ROSENCRANTS, LINDA MARY | 3042 EGLESTON AVE | | | | FLINT | MI | 48506-2150 |
| ROSENCRANTS, MARY O | 79 LINDA DR | | | | BATESVILLE | AR | 72501-8701 |
| ROSENCRANTS, ROBERT V | 1760 BECKER ROAD | | | | MUSKEGON | MI | 49445-1764 |
| ROSENCRANTS, ROBERT V | 1760 BECKER RD | | | | MUSKEGON | MI | 49445-1764 |
| ROSENCRANTS, TOMMY L | 6212 WILLIAMS ST | | | | GLADWIN | MI | 48624-9796 |
| ROSENCRANTS, VIOLA D | 8990 LEWIS RD | | | | VASSAR | MI | 48768-9642 |
| ROSENCRANTS, VIOLA D | 8990 LEWIS ROAD | | | | VASSAR | MI | 48768-9642 |
| ROSENCRANTZ, ANNE E | 5366 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8928 |
| ROSENCRANTZ, BERTIE S | 512 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1903 |
| ROSENCRANTZ, JAMIE T | 5792 WOODFIELD PARKWAY | | | | GRAND BLANC | MI | 48439-9426 |
| ROSENCRANTZ, JANET A | 4835 S BILL RD | | | | DURAND | MI | 48429-9787 |
| ROSENCRANTZ, JANET ANNE | 4835 S BILL RD | | | | DURAND | MI | 48429-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSENCRANTZ, JASON | 5352 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| ROSENCRANTZ, JOAN N. | 7183 KINGS WAY | | | | FLUSHING | MI | 48433-2288 |
| ROSENCRANTZ, LAURENCE C | 510 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| ROSENCRANTZ, LAWRENCE C | 510 E BENNINGTON RD | | | | OWOSSO | MI | 48867-9793 |
| ROSENCRANTZ, LYLE C | 506 S MCKINLEY RD | | | | FLUSHING | MI | 48433-1903 |
| ROSENCRANTZ, MICHAEL J | 8558 N SEYMOUR RD | | | | FLUSHING | MI | 48433 |
| ROSENCRANTZ, NORMAN | BERNSTEIN LITOWITZ BERGER & GROSSMANN | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6028 |
| ROSENCRANTZ, ROY J | 4835 S BILL RD | | | | DURAND | MI | 48429-9787 |
| ROSENCRANTZ, ROY JOSEPH | 4835 S BILL RD | | | | DURAND | MI | 48429-9787 |
| ROSENCRANTZ, STEPHANIE A | 10398 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| ROSENDAHL, ALMA H | 412 BRITTANY DR | | | | LANSING | MI | 48906-1615 |
| ROSENDAHL, DEBORAH J | 104 DOOLIN ST | | | | LEMONT | IL | 60439-6499 |
| ROSENDAHL, DUANE L | 406 KINGSTON DR | | | | ROMEOVILLE | IL | 60446-1506 |
| ROSENDAHL, GORAN | 106 WATERVIEW CIR | | | | HENDERSONVILLE | TN | 37075-5685 |
| ROSENDAHL, JOHN M | 1111 RED CLIFFE DR | | | | LANSING | MI | 48917-9658 |
| ROSENDAHL, LOWELL F | 3319 CEDAR LN | | | | WESTWOOD | CA | 96137-9728 |
| ROSENDAHL, STEVEN F | 435 W ERIE ST APT 1801W | | | | CHICAGO | IL | 60654 |
| ROSENDALE, THOMAS M | PO BOX 7066 | | | | DEFIANCE | OH | 43512-7066 |
| ROSENDALL, ALAN J | 6554 N NOREIKA | | | | IRONS | MI | 49644-9251 |
| ROSENDALL, JUDITH L | 7275 BOUMAN DR | | | | MIDDLEVILLE | MI | 49333-8669 |
| ROSENDALL, RICHARD L | 8721 JUNIPER, RTE NO 2 | | | | LANSING | MI | 48917 |
| ROSENDALL, SHERRY L | 6554 N NOREIKA | | | | IRONS | MI | 49644-9251 |
| ROSENDALL, STEPHEN J | 5285 OAKDALE DR | | | | HUDSONVILLE | MI | 49426-9359 |
| ROSENDALL, THEODORE H | 3320 ELMWOOD BEACH RD | | | | MIDDLEVILLE | MI | 49333-8771 |
| ROSENDARY, JASON D | 484 IDORA AVE | | | | YOUNGSTOWN | OH | 44511-3171 |
| ROSENDAUL, REX S | 18-794 RT34 | | | | BRYAN | OH | 43506 |
| ROSENDIN ELECTRIC | | 880 MABURY RD | | | | CA | 95133 |
| ROSENDO A DIAZ | 1711 CHISBURY CT | | | | ORLANDO | FL | 32837 |
| ROSENDO ALANIZ | 2223 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-3233 |
| ROSENDO ALVAREZ | 2323 EASTCHESTER RD | | | | BRONX | NY | 10469-5910 |
| ROSENDO ASEVEDO | 22 WEST WYLLYS COURT | | | | MIDLAND | MI | 48642-4618 |
| ROSENDO CEDILLO JR | 2320 HAINES RD | | | | LAPEER | MI | 48446-8304 |
| ROSENDO COSS | 3389 KETTERING RD | | | | SAGINAW | MI | 48603-2317 |
| ROSENDO D ALANIZ JR | 2600 RIVER ST | | | | SAGINAW | MI | 48601-3223 |
| ROSENDO GARCIA | 2170 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1710 |
| ROSENDO GONZALEZ | 1016 N 16TH AVE | | | | MELROSE PARK | IL | 60160-3328 |
| ROSENDO HERNANDEZ | 3560 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2134 |
| ROSENDO J RENDON | 2648 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7035 |
| ROSENDO MARTINEZ | 1835 LAKESHORE DR | | | | FENNVILLE | MI | 49408-9781 |
| ROSENDO OLVERA | 11807 GRAYSTONE AVE | | | | NORWALK | CA | 90650-7807 |
| ROSENDO RENDON | 2648 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7035 |
| ROSENDO ROEL | 2202 MEACHAM CT | | | | GRAND PRAIRIE | TX | 75052-4714 |
| ROSENDO SOLIZ | 1006 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3137 |
| ROSENE, DIANE R | 5645 COLUMBINE DR | | | | JOHNSTON | IA | 50131-1548 |
| ROSENE, RICHARD G | 3219 TARECO DR | | | | LOS ANGELES | CA | 90068-1525 |
| ROSENELLA, LOUIS P | 11671 MEYERS | | | | DETROIT | MI | 48227 |
| ROSENER, HELEN W | 378 LONG MOUNTAIN DR | | | | BURNET | TX | 78611-2816 |
| ROSENFELD, JESSICA | 19800 CORNERSTONE SQ APT 407 | | | | ASHBURN | VA | 20147-4250 |
| ROSENFIELD, JEFF | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| ROSENFIELD, JOSEPH C | 604 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3406 |
| ROSENFIELD, VENESSA I | 3852 VENTURA | | | | SAGINAW | MI | 48604-1825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSENFIELD, VENESSA I | 3852 VENTURA DR | | | | SAGINAW | MI | 48604-1825 |
| ROSENGARD, ARLENE | 2931 N EUCLID AVE | | | | BAY CITY | MI | 48706-1302 |
| ROSENGARD, ARLENE M | 2931 N EUCLID AVE | | | | BAY CITY | MI | 48706-1302 |
| ROSENGARD, GERALD J | 2389 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-9500 |
| ROSENGARD, HENRY | 3830 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1772 |
| ROSENGARN JR, CHARLES A | 9740 BRAMBLEWOOD WAY | | | | BETHANY | LA | 71007-9791 |
| ROSENGARTEN CARY | ROSENGARTEN, CARY | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| ROSENGARTEN, DALE E | 12799 ROAD 10L | | | | OTTAWA | OH | 45875-9513 |
| ROSENGARTEN, DENNIS H | 12185 ROAD 12H | | | | OTTAWA | OH | 45875-8652 |
| ROSENGARTEN, DONNA M | 2317 PONDVIEW DRIVE | | | | DAYTON | OH | 45440-2320 |
| ROSENGARTEN, H E | 39612 VANDERBILT AVE | | | | MURRIETA | CA | 92563 |
| ROSENGARTEN, LESTER P | 7415 CARROLL DRIVE | | | | WEST MILTON | OH | 45383-9730 |
| ROSENGARTEN, PAUL J | 4232 STATE ROUTE 108 | | | | LEIPSIC | OH | 45856-9472 |
| ROSENGARTEN, TERRY L | 1399 QUAKER WAY | | | | DAYTON | OH | 45458-2772 |
| ROSENGARTEN, THERESA A | 11497 BRANCH LANE | | | | MIAMISBURG | OH | 45342-0810 |
| ROSENGRANT, BYRON D | PO BOX 388 | | | | TUNKHANNOCK | PA | 18657-0388 |
| ROSENGRANT, MARJORIE A | 4512 NORTHWEST 29TH STREET | | | | OKLAHOMA CITY | OK | 73127-1933 |
| ROSENGREN, G W | 180 LAWRENCE AVE | | | | WATSONVILLE | CA | 95076-2917 |
| ROSENGREN, GARY H | 7 CREEK RD | | | | HAZLET | NJ | 07730-2205 |
| ROSENGREN, GORDON O | 6800 PILLSBURY AVE S | AVENUE | | | RICHFIELD | MN | 55423-2346 |
| ROSENGREN-FRANKLIN, LISA A | 3121 MIDDLETOWN RD APT 2A | | | | BRONX | NY | 10461-5317 |
| ROSENHAMMER, BRIAN G | 6716 AUDUBON TRL | | | | FORT WORTH | TX | 76132 |
| ROSENHAN, CHAD W | 526 JACKSON ST | | | | MIDVALE | UT | 84047 |
| ROSENHAUS, JANICE | | | | | | | |
| ROSENHEIM, DUANE J | 5057 YAPLE AVE | | | | SANTA BARBARA | CA | 93111-1853 |
| ROSENICK, STEVEN J | 6289 HIGH ST | | | | HASLETT | MI | 48840-8281 |
| ROSENKE, ROBERT C | 136 NORTHSIDE DR | | | | VIVIAN | LA | 71082-2010 |
| ROSENKOETTER, ARTHUR I | 6843 STATE HIGHWAY B | | | | ROGERSVILLE | MO | 65742-7324 |
| ROSENKRANDS, JOHANNES W | 4085 HEATHERSTONE DR | | | | WATERFORD | MI | 48329-2315 |
| ROSENKRANZ SR, JOHN J | 90 WHIPPOORWILL LN | | | | FALLING WTRS | WV | 25419-4040 |
| ROSENKRANZ, MARSHA | 4 ROSE ST APT 4-A1 | | | | OCEANSIDE | NY | 11572-2804 |
| ROSENKRANZ, MERCEDES L | 90 WHIPPOORWILL LN | | | | FALLING WTRS | WV | 25419-4040 |
| ROSENKRANZ, ROBERT L | 5255 HUGHES ST | | | | OSCODA | MI | 48750-1508 |
| ROSENKRANZ, VICTORIA A | 4693 COACHMAKER DR | | | | BLOOMFIELD HILLS | MI | 48302-2228 |
| ROSENKRANZ, WILLIAM J | 912 WARRINGTON PL | | | | DAYTON | OH | 45419-3757 |
| ROSENMERKEL, EMMER V | 3068 AYRE CT | | | | FLINT | MI | 48506-5402 |
| ROSENMUND, LOUIS G | 1801 DALEY RD | | | | LAPEER | MI | 48446-8311 |
| ROSENN JENKINS & GREENWALD LLP | 15 S FRANKLIN ST | | | | WILKES BARRE | PA | 18711-0076 |
| ROSENO, LAUREN | 45362 140TH STREET SW | | | | EAST GRAND FORKS | MN | 56721-9014 |
| ROSENO, LAUREN | 45362 140TH ST SW | | | | EAST GRAND FORKS | MN | 56721-9014 |
| ROSENOW, DONALD E | 9503 W QUARTER MOON DR | | | | PENDLETON | IN | 46064-8568 |
| ROSENOW, PAUL D | 2040 FOX CHASE | | | | AUSTINTOWN | OH | 44515-5601 |
| ROSENQUIST, CLARD S | 4796 ROSENQUIST RD | | | | LUPTON | MI | 48635-9731 |
| ROSENQUIST, DARLENE | 4796 ROSENQUIST RD | | | | LUPTON | MI | 48635-9731 |
| ROSENQUIST, JAMES B | 337 E SWEDEN ST | | | | WALNUT SPRINGS | TX | 76690-4600 |
| ROSENQUIST, JENNIFER A | 15600 CHARLES R AVE | | | | EASTPOINTE | MI | 48021-1690 |
| ROSENQUIST, OPAL O | 337 E. SWEDEN ST. | | | | WALNUT SPRINGS | TX | 76690-4600 |
| ROSENQUIST, ROBERT N | 1219 TARPON LANE | | | | LADY LAKE | FL | 32159 |
| ROSENSON, GEORGE | G-5191 WOODHAVEN CT #811 | | | | FLINT | MI | 48532 |
| ROSENSTEEL TAMMY | ROSENSTEEL, TAMMY | 114 EXCELCILER DRIVE | | | SUMMERSET | PA | 15501 |
| ROSENSTEEL, JOHN M | 2377 CRESTON RD | | | | CROSSVILLE | TN | 38571-0503 |
| ROSENSTEEL, KENNETH R | 302 RIDGE BLVD | | | | CONNELLSVILLE | PA | 15425-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSENSTEEL, RUTH E | 7611 MEADOW WAY | | | | BALTIMORE | MD | 21222-5459 |
| ROSENSTEEL, TAMMY | 114 EXCELCILER DRIVE | | | | SUMMERSET | PA | 15501 |
| ROSENSTEEL, VALERIE L | 2377 CRESTON RD | | | | CROSSVILLE | TN | 38571-0503 |
| ROSENSTIEL BLANKA | 1405 WALDEMAR DR | | | | CHARLOTTESVILLE | VA | 22903-7428 |
| ROSENTHAL BENJAMIN | 6684 KINSMAN ROAD | | | | PITTSBURGH | PA | 15217-1311 |
| ROSENTHAL CHEVROLET | ROSENTHAL CHEVROLET JEEP EAGLE | 3400 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-4264 |
| ROSENTHAL CHEVROLET JEEP EAGLE | GRIFFIN, JERRY H | 3400 COLUMBIA PIKE | | | ARLINGTON | VA | 22204-4264 |
| ROSENTHAL CHEVROLET/JEEP-EAGLE | 3400 COLUMBIA PIKE | | | | ARLINGTON | VA | 22204-4264 |
| ROSENTHAL JILL | 4499 WOODFIELD BOULEVARD | | | | BOCA RATON | FL | 33434-5317 |
| ROSENTHAL THOMAS (416237) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROSENTHAL, AARON B | 1221 LAKE HERITAGE WAY UNIT 201 | | | | KNOXVILLE | TN | 37922-5193 |
| ROSENTHAL, ALBERT R | 413 D CHATTAM COURT | | | | LAKEWOOD | NJ | 08701 |
| ROSENTHAL, BRIAN | 5946 BERNE RD | | | | ELKTON | MI | 48731-9742 |
| ROSENTHAL, BRUCE L | 184 JONESTOWN RD | | | | SUMMERTOWN | TN | 38483-7058 |
| ROSENTHAL, CLARENCE | 2415 WHITTIER ST | | | | SAGINAW | MI | 48601-2465 |
| ROSENTHAL, JOYCE E | 570 BLACKSTONE ST | | | | UXBRIDGE | MA | 01569-1929 |
| ROSENTHAL, LAWRENCE E | 41360 FOX RUN RD APT. 222 | | | | NOVI | MI | 48377 |
| ROSENTHAL, MARY | 56 MONTANA AVE | | | | BUFFALO | NY | 14211-1639 |
| ROSENTHAL, MARY | 56 MONTANA AVE. | | | | BUFFALO | NY | 14211-1639 |
| ROSENTHAL, NETTIE L | 807 NAGEL DR. | | | | PENSACOLA | FL | 32503 |
| ROSENTHAL, NETTIE L | 807 NAGEL DR | | | | PENSACOLA | FL | 32503-4254 |
| ROSENTHAL, NORMAN L | 55 E LAKE FOREST PKWY | | | | LANCASTER | NY | 14086-9691 |
| ROSENTHAL, PETER W | 21 ALDER ST | | | | EVERETT | WA | 98203 |
| ROSENTHAL, RAYMOND F | S11335 COUNTY ROAD B | | | | ELEVA | WI | 54738-9298 |
| ROSENTHAL, ROBERT D | 9 QUINCY ST | | | | MEDFORD | MA | 02155-5204 |
| ROSENTHAL, ROBERT J | 1104 W 86TH TER | | | | KANSAS CITY | MO | 64114-2735 |
| ROSENTHAL, RUTH B | PO BOX 337 | | | | GAINESVILLE | MO | 65655-0337 |
| ROSENTHAL, SIEGEL, MUENKE L & MALONEY LLP | 300 MAIN ST | | | | BUFFALO | NY | 14202-4003 |
| ROSENTHAL, THOMAS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROSENTHAL, TIM R | 415 COUNTRY PKWY | | | | WILLIAMSVILLE | NY | 14221-3841 |
| ROSENTHAL, WILLIAM L | 8041 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| ROSENTRETER, ANTOINETTE | 23277 BILLINGS AVE | | | | PORT CHARLOTTE | FL | 33954 |
| ROSENTRETER, OTTO J | 16461 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2325 |
| ROSENWINKEL, KURT W | 11412 SPAULDING ST | | | | OMAHA | NE | 68164-2331 |
| ROSENZWEIG & WOLOSKY LLP | ATTY FOR WORTHINGTON INDUSTRIES, INC. | ATTN:  ANDREA FISCHER, ESQ. AND OLSHAN GRUNMAN FROME | 65 EAST 55TH STREET | | NEW YORK | NY | 10022 |
| ROSENZWEIG JACK | 999 LAKE RD | | | | MOUNTAIN TOP | PA | 18707-1754 |
| ROSENZWEIG STELLA | 48 RUCKMAN RD | | | | HILLSDALE | NJ | 07642-1726 |
| ROSENZWEIG, JENNIFER L | 608 OAK AVE | | | | BIRMINGHAM | MI | 48009-1379 |
| ROSENZWEIG, JOSEPH L | APT 208 | 3580 WASHINGTON PIKE | | | BRIDGEVILLE | PA | 15017-3606 |
| ROSENZWEIG, KATHLEEN A | 935 GARDEN LN | | | | WEBSTER | NY | 14580-2327 |
| ROSENZWEIG, LEO | 27110 GRAND CENTRAL PKWY APT 9B | | | | FLORAL PARK | NY | 11005-1209 |
| ROSENZWEIG, LOVEY E | 804 7TH STREET | | | | ST MARY | MO | 63673 |
| ROSENZWEIG, THERESA I | 3570 WASHINGTON PIKE APT 5 | | | | BRIDGEVILLE | PA | 15017-1090 |
| ROSEPINK, DOLORES | 7831 EUGENE DR | | | | PORT RICHEY | FL | 34668-1108 |
| ROSER, DOROTHY H | 898 DICKSON LN | | | | ROCHESTER HILLS | MI | 48307-3335 |
| ROSER, ELIZABETH A | 682 GLASGOW LN | | | | PROSPECT HEIGHTS | IL | 60070-2588 |
| ROSER, GARY P | 1224 ARUNDEL DR | | | | WILMINGTON | DE | 19808-2137 |
| ROSER, JOHN C | 8860 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2856 |
| ROSER, MICHAEL J | RT 2 512 ANEMONE AVE | | | | PALMYRA | WI | 53156 |
| ROSER, PHILLIP C | 4890 QUEENSBURY RD | | | | DAYTON | OH | 45424-3745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSER, WILLIAM H | 996 CHUKKA DR | | | | CENTERVILLE | OH | 45458-9645 |
| ROSERA, ERIKA R | 1430 TERRILL RD | | | | SCOTCH PLAINS | NJ | 07076-2507 |
| ROSES, VICTOR M | 2596 NORTHRIDGE CT | | | | ANN ARBOR | MI | 48108-9659 |
| ROSETO, CONCETTA | 63 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| ROSETO, MARIA | 4 LE MANZ DR | | | | ROCHESTER | NY | 14606-5806 |
| ROSETO, MARIE J | 201 N CLINTON AVE | | | | BAY SHORE | NY | 11706-6435 |
| ROSETTA A RODGERS | 16031 MONTGOMERY HIGHWAY | | | | HIGHLAND HOME | AL | 36041 |
| ROSETTA ACORD | 11101 FERNITZ RD | | | | BYRON | MI | 48418-9505 |
| ROSETTA ALLEN | 2348 FULLERTON STREET | | | | DETROIT | MI | 48238-3576 |
| ROSETTA ALONCI | 641   BROOKS AVE | | | | ROCHESTER | NY | 14619-2232 |
| ROSETTA ANDERSON | 5407 HOOVER AVE APT 300 | | | | DAYTON | OH | 45427-2585 |
| ROSETTA ARMSTEAD | 1141 CATALPA AVE | | | | LIMA | OH | 45804-2615 |
| ROSETTA BECKETT | 22 ELMER PL | | | | TEANECK | NJ | 07666-3706 |
| ROSETTA BETHEA | 1920 JAGUAR RUN | | | | WEDGEFIELD | SC | 29168-9638 |
| ROSETTA BLACK | 2513 BRYONAIRE RD | | | | MANSFIELD | OH | 44903-7502 |
| ROSETTA BLAKE | 106 BUCKINGHAM DR | | | | ANDERSON | IN | 46013-4408 |
| ROSETTA BRADLEY | PO BOX 385094 | | | | BLOOMINGTON | MN | 55438-5094 |
| ROSETTA BROOKS | PO BOX 5946 | | | | YOUNGSTOWN | OH | 44504-0946 |
| ROSETTA BROOKS | PO BOX 3354 | | | | HIGHLAND PARK | MI | 48203-0354 |
| ROSETTA BURKE | 304 SANTEE ST | | | | ROCHESTER | NY | 14613 |
| ROSETTA BUSH | 486 DITMAR AVE | | | | PONTIAC | MI | 48341-2618 |
| ROSETTA CASEY | 5814 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5510 |
| ROSETTA CHAPMAN | 103 WEST DR | | | | CLARKSVILLE | TN | 37040-2110 |
| ROSETTA D MOORE | 3068 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| ROSETTA DANIELS | 561 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| ROSETTA DESHAZO | 7 ASHLAR HILL CT | | | | BALTIMORE | MD | 21234-5942 |
| ROSETTA DIXON | 3523 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1417 |
| ROSETTA EDWARDS | 500 WYNORA AVE | | | | DAYTON | OH | 45404-2463 |
| ROSETTA EVANS | 3624 GLENBROOK DR | | | | LANSING | MI | 48911-2109 |
| ROSETTA EVANS-SHERRELL | 3624 GLENBROOK DR | | | | LANSING | MI | 48911-2109 |
| ROSETTA FIGGINS | 785 SPRING GARDEN PL | | | | DAYTON | OH | 45431-2753 |
| ROSETTA FLAGG | 1200 S CARPENTER RD SPC 15 | | | | MODESTO | CA | 95351-2141 |
| ROSETTA FOX | 8102 HEDGESVILLE RD #D | | | | HEDGESVILLE | WV | 25427-5406 |
| ROSETTA GARRETT | 1016 S PLATE ST | | | | KOKOMO | IN | 46902-1860 |
| ROSETTA GRANDISON | 408 OSMUN ST | | | | PONTIAC | MI | 48342-3251 |
| ROSETTA GRATSCH | 3134 WHITTIER AVE | | | | FLINT | MI | 48506-3051 |
| ROSETTA HAMER | 2424 WARM SPRINGS DR | | | | HILLIARD | OH | 43026-6908 |
| ROSETTA HODGES | 601 N WILSON ST | | | | FAIRMOUNT | IN | 46928-1304 |
| ROSETTA J BETHEA | 1920 JAGUAR RUN | | | | WEDGEFIELD | SC | 29168-9638 |
| ROSETTA JACKSON | 601 E 167TH ST APT 3H | | | | BRONX | NY | 10456-4420 |
| ROSETTA JONES | 401 W PIPER CT | | | | MUNCIE | IN | 47303-1189 |
| ROSETTA JONES | 5811 BRIGADE LN APT 321 | | | | INDIANAPOLIS | IN | 46216-1084 |
| ROSETTA KAUFMAN | PO BOX 6481 | | | | BEAUMONT | TX | 77725-0481 |
| ROSETTA KOSEMBA | 509 BROWN RD | | | | STANDISH | MI | 48658-9326 |
| ROSETTA LARK | 2907 TRUMBULL AVE | | | | FLINT | MI | 48504-2548 |
| ROSETTA LEE | PO BOX 1752 | | | | SAGINAW | MI | 48605-1752 |
| ROSETTA LOGAN | 725E RR 2 | | | | GERMANTOWN | OH | 45327 |
| ROSETTA LOU CALLISON | PO BOX 734 | | | | ARKANSAS CITY | KS | 67005 |
| ROSETTA LOVETT | 3352 MULBERRY ST | | | | TOLEDO | OH | 43608-1248 |
| ROSETTA LUSTER | 3284 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| ROSETTA M JONES | 5811 BRIGADE LN APT 321 | | | | INDIANAPOLIS | IN | 46216-1084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSETTA M MALLETT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROSETTA MARSH | 3431 W PRIMROSE ST | | | | SPRINGFIELD | MO | 65807-8239 |
| ROSETTA MCKENNEY | PO BOX 171 | | | | FARNHAM | NY | 14061-0171 |
| ROSETTA METOYER | 2220 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3428 |
| ROSETTA MOORE | 3068 BENCHWOOD RD | | | | DAYTON | OH | 45414-2317 |
| ROSETTA PANNELL | 930 90TH AVENUE | | | | VERO BEACH | FL | 32966-0231 |
| ROSETTA PARKER | 9899 E. 18 & HALF RD. | | | | MANTON | MI | 49663 |
| ROSETTA PERRY | 2426 HANNAWAY LN | | | | COLUMBUS | OH | 43229 |
| ROSETTA PHILLIPS | 1276 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| ROSETTA ROBERTSON | 4709 30TH ST | | | | MERIDIAN | MS | 39307-4242 |
| ROSETTA RODGERS | 16031 MONTGOMERY HWY | | | | HIGHLAND HOME | AL | 36041-3621 |
| ROSETTA SANDERS | 3325 NONETTE DR | | | | LANSING | MI | 48911-3336 |
| ROSETTA SKANK | 9065 STATE RD | | | | MILLINGTON | MI | 48746-8902 |
| ROSETTA STEWARD | 11155 PRITCHARD DR | | | | SAINT LOUIS | MO | 63136-5852 |
| ROSETTA STEWARD | 2113 HARTSUFF ST | | | | SAGINAW | MI | 48601-2255 |
| ROSETTA STONE | 135 W MARKET ST | | | | HARRISONBURG | VA | 22801-3710 |
| ROSETTA STONE LTD | 135 W MARKET ST | | | | HARRISONBURG | VA | 22801-3710 |
| ROSETTA STREETER | 5200 DEEP POINT DR | | | | PORTAGE | MI | 49002-5922 |
| ROSETTA SWORD | 171 NICOLE DR | | | | BROOKLYN | MI | 49230-9379 |
| ROSETTA TINCHER | PO BOX 1355 | | | | CROSSVILLE | TN | 38557-1355 |
| ROSETTA TURNER | 7624 YORKSHIRE PL | | | | CINCINNATI | OH | 45237-2725 |
| ROSETTA WARREN | 20301 BEACONSFIELD ST | | | | HARPER WOODS | MI | 48225 |
| ROSETTA WASP | 2663 RIDGECREST CT | | | | FLINT | MI | 48505-2414 |
| ROSETTA WEST | 15801 QUINCY ST | | | | DETROIT | MI | 48238-1386 |
| ROSETTA WESTBROOK | 14904 EL DORADO TER | | | | WARREN | MI | 48088-3947 |
| ROSETTA WILLHITE | 32 FOX HOUND CT | | | | GRAND BLANC | MI | 48439-7005 |
| ROSETTA WILLIAMS | PO BOX 834 | | | | FLINT | MI | 48501-0834 |
| ROSETTA WILLIAMS | 208 SOUTHCLIFF DRIVE | | | | WAXHAW | NC | 28173-7819 |
| ROSETTA WILLIAMS | 403 HOCHBERG RD | | | | PITTSBURGH | PA | 15235-1508 |
| ROSETTA WILSON | 328 DEWEY AVE | | | | BUFFALO | NY | 14214-2534 |
| ROSETTA WOMACK | 4108 MONTICELLO BLVD APT 201 | | | | YOUNGSTOWN | OH | 44505-1759 |
| ROSETTA, MARGIE A | 14675 MANDARIN RD | | | | JACKSONVILLE | FL | 32223-2651 |
| ROSETTI ALEXANDER | 2037 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9595 |
| ROSETTI CHEVROLET LLC | 617 MAPLE AVE | STE 1 | | | SARATOGA SPGS | NY | 12866-5624 |
| ROSETTI CHEVROLET LLC | 2096 STATE ROUTE 203 | | | | CHATHAM | NY | 12037-3507 |
| ROSETTI CHEVROLET LLC | RICHARD ROSETTI | 617 MAPLE AVE | STE 1 | | SARATOGA SPGS | NY | 12866-5624 |
| ROSETTI F ALEXANDER | 2037 OHLTOWN GIRARD RD. | | | | MINERAL RIDGE | OH | 44440 |
| ROSETTI HONEYCUTT | 164 ALLEN RD | | | | YPSILANTI | MI | 48198-4126 |
| ROSETTI, STEPHEN T | 295 E 1900 S | | | | KAYSVILLE | UT | 84037-9702 |
| ROSEVEAR, ADELE S | 1527 CLIFFWOOD RD | | | | BLOOMFIELD HILLS | MI | 48302 |
| ROSEVELT BANKS | 6417 SPARTA ST | | | | DETROIT | MI | 48210-3404 |
| ROSEVELT JACOBS | 582 MOSELLE ST | | | | BUFFALO | NY | 14215-3706 |
| ROSEVELT JONES | PO BOX 94 | | | | BRIDGEPORT | MI | 48722-0094 |
| ROSEVELT MOORE | 291 E HOOVER DR | | | | FORT WAYNE | IN | 46816-1066 |
| ROSEVELT SNOWDEN | 217 WHISPERING HILLS BLVD | | | | BOWLING GREEN | KY | 42101-3958 |
| ROSEVILLE MOTOR EXPRESS | PO BOX 185 | | | | WHITE COTTAGE | OH | 43791-0185 |
| ROSEVILLE POWERSPORTS | 25838 GRATIOT AVE | BETWEEN 10 & 10 1/2 MILE | | | ROSEVILLE | MI | 48066-4416 |
| ROSEVILLE TERMITE & PEST CONTROL | | 205 KENROY LN | | | | CA | 95678 |
| ROSEVILLE YAMAHA INC | 25838 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4416 |
| ROSEWALL, KEITH S | 5878 PLEASANT DR | | | | WATERFORD | MI | 48329-3342 |
| ROSEWARNE, JANE E | 211 S LAKE SHORE DR | WINWARD APTS | | | LUDINGTON | MI | 49431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSEWELL, CHRISTOPHER M | 2823 BROOKDALE AVE | | | | PARMA | OH | 44134-1951 |
| ROSEWELL, SHEILA M | APT F | 7604 TREETOP COURT | | | N ROYALTON | OH | 44133-6823 |
| ROSEWIG, MYRTLE E | PO BOX 1633 | | | | MOUNT PLEASANT | MI | 48804 |
| ROSEZALA MAYS | 1748  LIBERT-ELLERTON ROAD | | | | DAYTON | OH | 45418-1104 |
| ROSEZALA MAYS | 1748 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1104 |
| ROSEZELLA A BELL | PO BOX 3006 | | | | WARREN | OH | 44485-0006 |
| ROSEZELLA BELL | PO BOX 3006 | | | | WARREN | OH | 44485-0006 |
| ROSEZELLA BELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROSEZERTEE AVERY | 4311 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1971 |
| ROSEZETTA MARTIN | 115 LOVETT DR | | | | CLINTON | MS | 39056-3045 |
| ROSEZLIA HOLMES | 3913 N FORDHAM PL | | | | CINCINNATI | OH | 45213-2326 |
| ROSFELD, HAROLD J | 221 S CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1266 |
| ROSHAK, SOPHIE C | 338 NW 42ND ST | | | | BOCA RATON | FL | 33431-4636 |
| ROSHAN, JALEH | 140 N AVENDIA CORDOBA | | | | ANAHEIM | CA | 92808 |
| ROSHAN-ZAMIR, SOHEIL | 1432 173RD STREET SOUTHWEST | | | | LYNNWOOD | WA | 98037-4044 |
| ROSHAN-ZAMIR, SOHEIL | 1432 173RD ST SW | | | | LYNNWOOD | WA | 98037-4044 |
| ROSHANDA BROWN | 675 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3528 |
| ROSHAWN BEASLEY-MCFARLAND | 3201 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1896 |
| ROSHAWN JACKSON | 12840 CHARTREUSE DR | | | | DEWITT | MI | 48820-7868 |
| ROSHAWN L MARTIN | 343 VERONA RD | | | | DAYTON | OH | 45417-1328 |
| ROSHTO J DAVIS | 218 HARPER AVE | | | | DETROIT | MI | 48202-3534 |
| ROSHELL JR, CLARENCE | 6705 DARYLL DR | | | | FLINT | MI | 48505-1954 |
| ROSHELL JR, FRANK L | 209 45TH CT NE | | | | TUSCALOOSA | AL | 35404-2836 |
| ROSHELL, LEODIST | PO BOX 5406 | | | | FLINT | MI | 48505 |
| ROSHELL, LEODIST | 621 E MARENGO AVE | | | | FLINT | MI | 48505-3378 |
| ROSHELL, SHIRLEY E | 2006 DWIGHT ST | | | | FLINT | MI | 48503-4012 |
| ROSHER, BRENDA ANN | 12528 N HOLLY RD | | | | HOLLY | MI | 48442-9541 |
| ROSHER, HELEN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSHIER MARSHEL I I | 204 COTTONWOOD DR | | | | ANDERSON | IN | 46012-1006 |
| ROSHON, GARY M | 5533 HAVENS CORNERS RD | | | | GAHANNA | OH | 43230-3134 |
| ROSHONDA BROOKS | 3217 DUPONT STREET | | | | FLINT | MI | 48504-2677 |
| ROSHTO BYRON | 2682 SE SINGING WOODS DR | | | | HILLSBORO | OR | 97123-8639 |
| ROSI MARCELLA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| ROSI, ANITA J | 681 IDAHO DR | | | | XENIA | OH | 45385-4625 |
| ROSIA ADAMS | PO BOX 7211 | | | | INDIAN LAKE ESTATES | FL | 33855-7211 |
| ROSIA BARNEY | 2138 W COLDWATER RD | | | | FLINT | MI | 48505-4823 |
| ROSIA BEAN | 724 CHICAGO AVE | | | | LANSING | MI | 48915-2049 |
| ROSIA D RIDDLEY | PO BOX 10732 | | | | JACKSON | MS | 39289 |
| ROSIA DRAPER | 209 CEDARDALE AVE | | | | PONTIAC | MI | 48341-2725 |
| ROSIA EMBRY | 1309 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1827 |
| ROSIA HINTON | 808 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2613 |
| ROSIA L HARRIS | 27 PRENTIS HARRIS LN | | | | JAYESS | MS | 39641-8052 |
| ROSIA M DAY | 59 SEWARD ST APT 822 | | | | DETROIT | MI | 48202-4434 |
| ROSIA MARSHALL | 7510 BRANCHWOOD WAY | | | | SACRAMENTO | CA | 95823-6235 |
| ROSIA N REED | 1718 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3939 |
| ROSIA PORTER | 2500 GOLDEN POND LN | | | | SPRING HILL | TN | 37174-2332 |
| ROSIA REED | 1718 DEERFIELD AVE SW | | | | WARREN | OH | 44485-3939 |
| ROSIA RUSSELL | 648 STONINGTON CIR | | | | CENTERVILLE | OH | 45458-2580 |
| ROSIA WILLIAMS | 1402 W MICHIGAN AVE | | | | LANSING | MI | 48915-1728 |
| ROSIAK, FRANK J | 9019 W ALLERTON AVE | | | | GREENFIELD | WI | 53228-2831 |
| ROSIAK, JOAN | 855B WINCHESTER | | | | MANCHESTER | NJ | 08759 |
| ROSIALEE JOHNSON | 511 MEADOW DR | | | | KOKOMO | IN | 46902-3719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSIAN, JACK E | 7169 N GLENRIDGE CIR | | | | CITRUS SPRINGS | FL | 34434-7760 |
| ROSIAN, JACK E | 7169 NORTH GLENRIDGE CIRCLE | | | | CITRUS SPGS | FL | 34434-7760 |
| ROSIAR, MICHAEL A | 657 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9655 |
| ROSIAR, SAMUEL J | 657 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9655 |
| ROSICH, CHARLES | 1169 KINGS CHAPEL RD | RD 3 BOX 669 | | | NEW CASTLE | PA | 16105-4723 |
| ROSICK, LAWRENCE P | 12564 BEAR CREEK LANE | | | | BEAR LAKE | MI | 49614-9685 |
| ROSICKY GERALD J | 2232 RUTGERS DR | | | | TROY | MI | 48085-3862 |
| ROSICKY, GERALD J | 2232 RUTGERS DR | | | | TROY | MI | 48085-3862 |
| ROSIE ABBOTT | 17800 THUNDERBIRD HILLS RD | | | | NEWALLA | OK | 74857-9427 |
| ROSIE ADAMS | 1305 CACTUS ST | | | | ATHENS | AL | 35613-2117 |
| ROSIE AGEE | 2114 S ANNABELLE ST | | | | DETROIT | MI | 48217-1141 |
| ROSIE ANTHONY | 6910 DARYLL DR | | | | FLINT | MI | 48505-1903 |
| ROSIE AUTRY | 3153 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| ROSIE B GRAVES | 353 S 30TH ST | | | | SAGINAW | MI | 48601-6347 |
| ROSIE B HOLBROOK | 4087 COTTAGE OAKS DR | | | | ACWORTH | GA | 30101-7322 |
| ROSIE B ROBINSON | 3966 CALIFORNIA AVE. | | | | JACKSON | MS | 39213 |
| ROSIE B WEBB | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROSIE BACON | 4518 ROWLAND CT | | | | STONE MOUNTAIN | GA | 30083-4535 |
| ROSIE BADNEK | 1873 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| ROSIE BARNETT | 891 COUNTY ROAD 17 | | | | LEESBURG | AL | 35983-4129 |
| ROSIE BASS | 632 S ORANGE DR | | | | LOS ANGELES | CA | 90036-3508 |
| ROSIE BATTLE | 14630 GRIGGS ST | | | | DETROIT | MI | 48238-1697 |
| ROSIE BECKHAM | PO BOX 27627 | | | | DETROIT | MI | 48227-0627 |
| ROSIE BENSON | 18603 FERGUSON ST | | | | DETROIT | MI | 48235-3014 |
| ROSIE BEVERLY | 123 E EUREKA ST | | | | LIMA | OH | 45804-1315 |
| ROSIE BLACK | 4240 BIG CREEK RD | | | | HARTFORD | TN | 37753-2210 |
| ROSIE BLEDSOE | SHAWNEE LANE | # 232 | | | WESTCHESTER | OH | 45069 |
| ROSIE BLEDSOE | 7604 SHAWNEE LANE | # 232 | | | WESTCHESTER | OH | 45069 |
| ROSIE BRACKETT | 3201 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| ROSIE BRADLEY | 309 MARY ST | | | | FLINT | MI | 48503-1456 |
| ROSIE BROOKS | 20403 BERG RD | | | | DETROIT | MI | 48219-1173 |
| ROSIE BROWN | 581 FARLEY CIR | | | | ROANOKE RAPIDS | NC | 27870-6388 |
| ROSIE BROWN | 9007 E GREGORY BLVD | | | | RAYTOWN | MO | 64133-6405 |
| ROSIE BROWN | 6184 GLEN OAK DR | | | | FLOWERY BRANCH | GA | 30542-5356 |
| ROSIE BUCHANAN | 6632 SHAPIRO CT | | | | STONE MTN | GA | 30087-4677 |
| ROSIE BULKLEY | 21928 COMMUNITY BLVD | | | | HINKLEY | CA | 92347-9513 |
| ROSIE C MALONE | 2659 KNOLL RD SE | | | | SMYRNA | GA | 30080-2466 |
| ROSIE C SPIRKO | 612 BONNIE BRAE NE | | | | WARREN | OH | 44483-5237 |
| ROSIE CAFFEY | 6770 EDISON AVE | | | | SAINT LOUIS | MO | 63121-5306 |
| ROSIE CALLOWAY | PO BOX 2484 | | | | SAGINAW | MI | 48605-2484 |
| ROSIE CAMPBELL | 5228 BRIARCREST DR | | | | FLINT | MI | 48532-2307 |
| ROSIE CARROLL | 146 EAST AVE | | | | LA GRANGE | IL | 60525-2520 |
| ROSIE CARTER | 1737 LINDEN AVE | | | | RACINE | WI | 53403-1637 |
| ROSIE CHAMBERS | 6323 LAURA AVE | | | | SAINT LOUIS | MO | 63136-4732 |
| ROSIE CHESSER | 803 BAYWOOD DR | | | | PARAGOULD | AR | 72450-5588 |
| ROSIE COLLINS | 1915 LARCH DR | | | | SAINT LOUIS | MO | 63133-1216 |
| ROSIE COLUNGA | 3648 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2449 |
| ROSIE COOK | 751 BISHOP DRIVE | | | | LADY LAKE | FL | 32159-5508 |
| ROSIE COOK | 751 BISHOP DR | | | | LADY LAKE | FL | 32159-5508 |
| ROSIE CROWDER | 3115 JUNE APPLE DR | | | | DECATUR | GA | 30034-4537 |
| ROSIE CUMMINGS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROSIE D CAMPBELL | 5228 BRIARCREST DR | | | | FLINT | MI | 48532-2307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSIE DANIELS | PO BOX 50306 | | | | FORT WORTH | TX | 76105-0306 |
| ROSIE DANIELS | 1640 MACK RD | | | | SAGINAW | MI | 48601-6832 |
| ROSIE DANTZLER | 2164 PAINTED POST DR | | | | FLUSHING | MI | 48433-2578 |
| ROSIE DANTZLER | 6345 WILLENA DRIVE | | | | MT MORRIS | MI | 48458 |
| ROSIE DAVIS | 4422 W DEER RUN DR APT 104 | | | | MILWAUKEE | WI | 53223-6401 |
| ROSIE DAY | 146 1-2 BUENA VISTA | | | | HIGHLAND PARK | MI | 48203 |
| ROSIE DIAZ | 220 W POST RD | WHITE PLAINS CENTER FOR NURSING | | | WHITE PLAINS | NY | 10606-2914 |
| ROSIE DIGGS | 2217 HAMMEL ST | | | | SAGINAW | MI | 48601-2274 |
| ROSIE DILLON | PO BOX 363 | | | | NEWARK | OH | 43058-0363 |
| ROSIE DOYLE | 3901 N AVERILL AVE APT 5A | | | | FLINT | MI | 48506 |
| ROSIE DUNBAR | 8330 E JEFFERSON AVE APT 1517 | | | | DETROIT | MI | 48214-2742 |
| ROSIE DUNCAN | 10329 VIOLETLAWN ST | | | | DETROIT | MI | 48204-2530 |
| ROSIE DUNN | 12310 CASTLEWOOD AVE | | | | CLEVELAND | OH | 44108-3920 |
| ROSIE ELLIOTT-HUSSEY | 5317 GLENN AVE | | | | FLINT | MI | 48505-5132 |
| ROSIE FERRELL | 220 N 7TH ST | | | | SAGINAW | MI | 48607-1446 |
| ROSIE FIELDS | 5446 FARMHILL RD | | | | FLINT | MI | 48505-1073 |
| ROSIE FOOS | 537 GRAND ST | | | | GALION | OH | 44833-2441 |
| ROSIE FORD | 21841 CHURCH ST | | | | OAK PARK | MI | 48237-2639 |
| ROSIE FRANKLIN | APT 111 | 5465 NORTHFIELD COURT | | | SAGINAW | MI | 48601-7332 |
| ROSIE GIBBS | 16800 TELEGRAPH RD APT 107 | | | | DETROIT | MI | 48219-3741 |
| ROSIE GIBSON | 102 PINE ST | | | | EUTAW | AL | 35462-1618 |
| ROSIE GLOVER | 4749 CUPPLES PL | | | | SAINT LOUIS | MO | 63113-1818 |
| ROSIE GRAVES | 1864 PROSPECT ST | | | | SAGINAW | MI | 48601-6848 |
| ROSIE GREEN | PO BOX 4001 | 3323 RUST AVENUE | | | SAGINAW | MI | 48606-4001 |
| ROSIE GREENE | 103 CHESTER AVE | | | | NEWARK | NJ | 07104-3008 |
| ROSIE GRIFFIN | PO BOX 29312 | | | | SHREVEPORT | LA | 71149-9312 |
| ROSIE GUSTAFSON | 24842 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1828 |
| ROSIE HAIRSTON | 1201 SPRUCE ST APT 218 | | | | MARTINSVILLE | VA | 24112-4541 |
| ROSIE HARRELL | 140 WEST ADAMS STREET | | | | CAYUGA | IN | 47928-8020 |
| ROSIE HARRIS | 13152 MONTVILLE PL | | | | DETROIT | MI | 48238 |
| ROSIE HAYMAN | 4400 W 13TH AVE | | | | PINE BLUFF | AR | 71603-2306 |
| ROSIE HENGESBACH | 935 PRINCETON AVE | | | | LANSING | MI | 48915-2159 |
| ROSIE HENRY | 1313 W HOME AVE | | | | FLINT | MI | 48505-2553 |
| ROSIE HENSON | 3186 GERMANTOWN ROAD | | | | MORAVIAN FLS | NC | 28654-9501 |
| ROSIE HILL | 6211 CUMBERLAND GAP AVE | | | | LAS VEGAS | NV | 89122-3578 |
| ROSIE HILL | 61 MARTIN LUTHER KING JR BLVD N | | | | PONTIAC | MI | 48342-2921 |
| ROSIE HOLBROOK | 4087 COTTAGE OAKS DR | | | | ACWORTH | GA | 30101-7322 |
| ROSIE HOLLINS | 217 GAGE ST | | | | PONTIAC | MI | 48342-1640 |
| ROSIE HOPKINS | 17160 MELROSE ST | | | | SOUTHFIELD | MI | 48075-7603 |
| ROSIE HUBBARD | 10312 DEER TRL | | | | FORT WORTH | TX | 76140-6514 |
| ROSIE I I I, RONALD W | PO BOX 486 | | | | NAUBINWAY | MI | 49762-0486 |
| ROSIE IVERSON | 4101 W 22ND ST | | | | LITTLE ROCK | AR | 72204-3963 |
| ROSIE JACKSON | 8132 6TH AVE S APT 104 | | | | BIRMINGHAM | AL | 35206-3979 |
| ROSIE JOHNSON | 3529 LUCIE ST | | | | LANSING | MI | 48911-2825 |
| ROSIE JOHNSON | PO BOX 124 | | | | WOODVILLE | MS | 39669-0124 |
| ROSIE JONES | 1023 ROSEMARY LN | | | | ESSEXVILLE | MI | 48732-2014 |
| ROSIE JOYNER | 176 SWIMMING POOL RD | | | | HAMPTON | TN | 37658-3400 |
| ROSIE JULIAN | 3 HELICOPTER DR | | | | MIDDLE RIVER | MD | 21220-4520 |
| ROSIE KELLOGG | PO BOX 5 | | | | OXFORD | MI | 48371-0005 |
| ROSIE L BUCHANAN | 6632 SHAPIRO CT | | | | STONE MTN | GA | 30087-4677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSIE L HILL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROSIE L HUBBARD | 10312 DEER TRL | | | | FORT WORTH | TX | 76140-6514 |
| ROSIE L RIVERS | 4907 STAFFORD AVE | | | | LANSING | MI | 48910-6302 |
| ROSIE L WAGNER | 2718 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| ROSIE L WALLACE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROSIE LAMBERT | PO BOX 4312 | | | | MARYVILLE | TN | 37802-4312 |
| ROSIE LEE | 700 LAKE VILLAGE BLVD APT 301 | | | | AUBURN HILLS | MI | 48326-4531 |
| ROSIE LEE MCRAE | 9271 CHEYENNE ST | | | | DETROIT | MI | 48228-2606 |
| ROSIE LEWIEL | 18165 ALTA VISTA DR | | | | SOUTHFIELD | MI | 48075-1805 |
| ROSIE LIDDELL | 861 S COLORADO ST | | | | GREENVILLE | MS | 38703-6015 |
| ROSIE LITTLE | APT 103 | 2955 NORTH DEKALB DRIVE | | | ATLANTA | GA | 30340-2218 |
| ROSIE LOCKRIDGE | G 2304 KEVIN DAVID DR | | | | FLINT | MI | 48505 |
| ROSIE LONG | 2215 REINELL AVE | | | | LIMA | OH | 45805-1117 |
| ROSIE LONG | 816 IRVINGTON AVE | | | | LANSING | MI | 48910-4702 |
| ROSIE LOVE | 18887 HULL ST | | | | DETROIT | MI | 48203-2111 |
| ROSIE M COLLINS | 1915 LARCH DR | | | | SAINT LOUIS | MO | 63133-1216 |
| ROSIE M HAWKINS | 3575 N FLAG CHAPEL RD | | | | JACKSON | MS | 39213 |
| ROSIE M HENDERSON | 1718 W. VALENCIA | | | | FULLERTON | CA | 92833-3805 |
| ROSIE M POSEY | 14335 METTETAL ST | | | | DETROIT | MI | 48227-1849 |
| ROSIE M WADE | 1503 W CROSS ST | | | | YPSILANTI | MI | 48197-2011 |
| ROSIE M WEBB | 622 MARY WILSON DR | | | | LANCASTER | TX | 75146-2154 |
| ROSIE M WHITE | PO BOX 546 | | | | FLORA | MS | 39071-0546 |
| ROSIE MAE BRIDGES | 115 EDNA PL | | | | BUFFALO | NY | 14209-2336 |
| ROSIE MAE HUGHES | 2112 MARTIN LUTHER KING JR DR | APT 6 | | | JASPER | AL | 35501-5700 |
| ROSIE MALONE | 2659 KNOLL RD SE | | | | SMYRNA | GA | 30080-2406 |
| ROSIE MARTINEZ | 14417 CHASE STREET | | | | PANORAMA CITY | CA | 91402-3017 |
| ROSIE MATTHEWS | 4213 MARIANNE DR | | | | FLUSHING | MI | 48433-2328 |
| ROSIE MAYS | 125 E RUSSELL AVE | | | | FLINT | MI | 48505-2742 |
| ROSIE MIMS | 1601 ROBERT BRADBY DR | APT 502 | | | DETROIT | MI | 48207-3852 |
| ROSIE MOORE | 311 E DARTMOUTH ST | | | | FLINT | MI | 48505-4956 |
| ROSIE MOSBY | 3800 OWL ST | | | | MONROE | LA | 71203-5415 |
| ROSIE N ROSE | 22 WILLIAMSTOWNE CT APT 6 | | | | BUFFALO | NY | 14227-3947 |
| ROSIE N STEWARD | 983 CANTERBURY DR | | | | PONTIAC | MI | 48341-2335 |
| ROSIE OLIVER | 1034 E ELM ST | | | | KOKOMO | IN | 46901-3129 |
| ROSIE P BADNEK | 1873 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| ROSIE PARKER | 2021 BLAINE ST APT 226 | | | | DETROIT | MI | 48206-2526 |
| ROSIE PARSLEY | 723 WILLIAMS ST | C/O GEORGE C BUSH CONSERVATOR | | | SAGINAW | MI | 48602-1620 |
| ROSIE PERKINS | 25159 DALE ST | | | | ROSEVILLE | MI | 48066-3618 |
| ROSIE PICKETT | 619 S OAKWOOD ST APT A | | | | OAKWOOD | IL | 61858-9586 |
| ROSIE POSEY | 14335 METTETAL ST | | | | DETROIT | MI | 48227-1849 |
| ROSIE PROFIT | PO BOX 681634 | | | | RIVERSIDE | MO | 64168-1634 |
| ROSIE R UNDERWOOD | 2671 COUNTY ROAD 17 | | | | BOAZ | AL | 35957-8501 |
| ROSIE R WILLIAMS | 4641 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| ROSIE RANDOLPH | 3425 COLORADO AVE | | | | KANSAS CITY | MO | 64128-2324 |
| ROSIE RATLIFF | 235 S MARSHALL ST | C/O GLENDA PRICE | | | PONTIAC | MI | 48342-3247 |
| ROSIE RESPERT | 2741 COCKLEBUR RD | | | | DECATUR | GA | 30034-2143 |
| ROSIE RHEAVES | 10102 BALDWIN CIR | | | | HOLLY | MI | 48442-9377 |
| ROSIE RICHARDSON | 570 HOWLAND AVE | | | | PONTIAC | MI | 48341-2766 |
| ROSIE RICHMOND | 6141 LEBEAU STREET | | | | MOUNT MORRIS | MI | 48458-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSIE RIVERS | 4907 STAFFORD AVE | | | | LANSING | MI | 48910-6302 |
| ROSIE ROBERSON | APT 118 | 777 EAST WOODWARD HEIGHTS BLVD | | | HAZEL PARK | MI | 48030-2745 |
| ROSIE ROBINS | 501 E RACE ST | | | | LESLIE | MI | 49251-9587 |
| ROSIE ROBINSON | 1543 ALDER CT SE | | | | ATLANTA | GA | 30317-1915 |
| ROSIE ROGERS | 11309 MARION CENTER RD | | | | HOAGLAND | IN | 46745-9729 |
| ROSIE ROSE | 22 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-3947 |
| ROSIE ROSS | 12095 NASHVILLE ST | | | | DETROIT | MI | 48205-3335 |
| ROSIE RUFFINI | 1770 N TRENTON DR | | | | TRENTON | MI | 48183-1851 |
| ROSIE S ESCO | P O BOX 939 | | | | UTICA | MS | 39175 |
| ROSIE SHORTER | 381 OSMUN ST | | | | PONTIAC | MI | 48342-3250 |
| ROSIE SINKHORN | 286 PHILLIPS LN | | | | JUNCTION CITY | KY | 40440-8597 |
| ROSIE SLAVIK | 1639 CLARENCE AVE | | | | LAKEWOOD | OH | 44107-4807 |
| ROSIE SMITH | PO BOX 693202 | | | | STOCKTON | CA | 95269-3202 |
| ROSIE SMITH | 175 ALTAIR DR | | | | GETZVILLE | NY | 14068-1429 |
| ROSIE SMITH | 260 HERITAGE COMMONS ST SE | | | | GRAND RAPIDS | MI | 49503-5249 |
| ROSIE SPENCER | 237 W FRANK AVE | | | | MEMPHIS | TN | 38109-7806 |
| ROSIE SPIRKO | 612 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-5237 |
| ROSIE STENNIS | PO BOX 8061 | | | | WEST PALM BEACH | FL | 33407-0061 |
| ROSIE STEVENS | 7409 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3518 |
| ROSIE STEVENS | 9631 S JEFFERY AVE | | | | CHICAGO | IL | 60617-4731 |
| ROSIE STEWARD | 983 CANTERBURY DR | C/O LENECSIA BURSEY | | | PONTIAC | MI | 48341-2335 |
| ROSIE STINNETT | 22010 W 71ST TER | | | | SHAWNEE | KS | 66227-2111 |
| ROSIE SWAIN | 44 CENTER ST APT 4L | | | | WATERBURY | CT | 06702-2125 |
| ROSIE TAYLOR | PO BOX 724 | | | | LOCKPORT | NY | 14095-0724 |
| ROSIE TAYLOR | 1515 FINDLEY ST | | | | SAGINAW | MI | 48601-1306 |
| ROSIE TERRY | 1641 BLOOMFIELD PLACE DR APT 605B | | | | BLOOMFIELD HILLS | MI | 48302-3501 |
| ROSIE TEVERBAUGH | 1817 KENT ST | | | | FLINT | MI | 48503-4325 |
| ROSIE THOMAS | 2305 KENNEDY CT NW | | | | ATLANTA | GA | 30318-6218 |
| ROSIE THOMAS | 17704 COMMERCIAL IW | | | | LANSING | IL | 60438 |
| ROSIE TOWNSEL | 9222 KENSINGTON AVE | | | | DETROIT | MI | 48224-1925 |
| ROSIE TOWNSEND | 216 GRACE ST | | | | DANVILLE | IL | 61832-6528 |
| ROSIE TUCKER | 1540 CLINTON ST | | | | SANDUSKY | OH | 44870-3020 |
| ROSIE TURNER | 902 LEVERT AVE | | | | ATHENS | AL | 35611-3241 |
| ROSIE TURNER | 221 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2744 |
| ROSIE VELADOR | 333 2ND ST | | | | MOORPARK | CA | 93021-1946 |
| ROSIE WADE | 1503 W CROSS ST | | | | YPSILANTI | MI | 48197-2011 |
| ROSIE WAGNER | 2718 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1124 |
| ROSIE WATKINS | 2177 PARKTON RD | | | | MOUNT MORRIS | MI | 48458-2646 |
| ROSIE WATSON | PO BOX 1181 | | | | MOUNT AIRY | MD | 21771 |
| ROSIE WATSON | 2621 CHENE APARTMENTS, BUILDING J | APT# 415 | | | DETROIT | MI | 48206 |
| ROSIE WEBB | 622 MARY WILSON DR | | | | LANCASTER | TX | 75146-2154 |
| ROSIE WHITE | 2745 BIRCHCREST DR SE APT 213 | | | | GRAND RAPIDS | MI | 49506-5456 |
| ROSIE WHITLEY | 19957 ROGGE ST | | | | DETROIT | MI | 48234-3030 |
| ROSIE WILLIAMS | 4641 NORWAY DR | | | | JACKSON | MS | 39206-3348 |
| ROSIE WILLIAMS | 2111 S ADAMS ST | | | | MARION | IN | 46953-3224 |
| ROSIE WILLIAMS | 605 MONTANA AVE | | | | PONTIAC | MI | 48341-2540 |
| ROSIE WILLIAMS | 2901 S MICHIGAN AVE APT 205 | | | | CHICAGO | IL | 60616 |
| ROSIE WILLIS | 1565 LAKE SITE DR | | | | BIRMINGHAM | AL | 35235-2713 |
| ROSIE WILSON | 6232 LEBEAU ST | | | | MOUNT MORRIS | MI | 48458-2728 |
| ROSIE WITTBRODT | 9486 COLDWATER RD | | | | FLUSHING | MI | 48433-1023 |
| ROSIE WOODFORK | 236 BISSELL AVE | | | | BUFFALO | NY | 14211-1624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSIE WRIGHT | 3025 BECKET RD | | | | CLEVELAND | OH | 44120-2709 |
| ROSIE YOKUM | 5928 STILLPONDS PL | | | | COLUMBUS | OH | 43228-8817 |
| ROSIE, AMY R | 2146 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| ROSIE, AMY RENAE | 2146 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| ROSIE, MARIE | 146 N JAN DRIVE | | | | CALLAWAY | FL | 32404 |
| ROSIE, PAUL J | 2146 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9737 |
| ROSIE, WILLIAM A | 1390 MOLL ST | | | | N TONAWANDA | NY | 14120-2214 |
| ROSIECKI, JEROME J | 38760 MONTEREY DR | | | | STERLING HTS | MI | 48312-1352 |
| ROSIECKI, NORMA J | 38760 MONTEREY DRIVE | | | | STERLING HGTS | MI | 48312-1352 |
| ROSIEJKA, DIERDRE | 142 HARWICH ST | | | | BROWNS MILLS | NJ | 08015-2242 |
| ROSIEK, JAMES F | 14977 W WOODBURY LN | | | | SURPRISE | AZ | 85374-8615 |
| ROSIEK, LOUIE | 701 EASTWIND DR | | | | CANTON | MI | 48188-3114 |
| ROSIEK, MARK D | 42288 GREENWOOD DR | | | | CANTON | MI | 48187-3617 |
| ROSIEK, MARK DAMON | 42288 GREENWOOD DR | | | | CANTON | MI | 48187-3617 |
| ROSIEK, RONALD WALTER | 28851 NEWPORT DR | | | | WARREN | MI | 48088-7816 |
| ROSIEK, STEVE C | 1701 32ND ST | | | | BAY CITY | MI | 48708-8728 |
| ROSIELENE ALEXANDER | 6448 HOLIDAY BLVD | | | | FOREST PARK | GA | 30297-3455 |
| ROSIER DENNIS I (188799) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ROSIER, ARTHUR W | PO BOX 2655 | | | | ELKINS | WV | 26241-2655 |
| ROSIER, CARILYN | 504 PITTSBURGH ST | | | | WEST NEWTON | PA | 15089-1032 |
| ROSIER, CARL J | 111 SPYGLASS CT SE | | | | WARREN | OH | 44484-5602 |
| ROSIER, DELORES A | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| ROSIER, DELORES A | 211 CALHOUN RD | | | | ELIZABETH | PA | 15037-3029 |
| ROSIER, DENNIS | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| ROSIER, DONALD J | 122 PIERPONT ST APT 2 | | | | ROCHESTER | NY | 14613-1782 |
| ROSIER, EDWIN G | 918 N HEWITT DR | | | | LEWISTON | NY | 14092-2215 |
| ROSIER, EMANUEL F | 9222 9TH AVE | | | | JACKSONVILLE | FL | 32208-2012 |
| ROSIER, FRANCIS K | 6632 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9615 |
| ROSIER, JAMES G | 74 GLADYS ST | | | | LUCASVILLE | OH | 45648 |
| ROSIER, KENNETH L | 211 CALHOUN ROAD | | | | ELIZABETH | PA | 15037-3029 |
| ROSIER, MICHAEL R | 8669 DEERING ST | | | | YPSILANTI | MI | 48198-3208 |
| ROSIER, MICHAEL RENARD | 8669 DEERING ST | | | | YPSILANTI | MI | 48198-3208 |
| ROSIER, ROBERT E | 429 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| ROSIER, WILLIAM M | 22453 LAKE RD APT 307C | | | | ROCKY RIVER | OH | 44116-1039 |
| ROSIGNOLO, DOROTHY | PO BOX 261406 | | | | SAN DIEGO | CA | 92196-1406 |
| ROSILA QUINLAN | 11301 N 99TH AVE RM 206-1 | | | | PEORIA | AZ | 85345 |
| ROSILAND BROADNAX-HARRIS | 4450 E OUTER DR | | | | DETROIT | MI | 48234-3181 |
| ROSILAND FLUKERS | PO BOX 29111 | | | | SHREVEPORT | LA | 71149-9111 |
| ROSILAND HAIRSTON | 111 IMOGENE ROAD | | | | PITTSBURGH | PA | 15217-2936 |
| ROSILAND JACKSON | C/O 231 S BEMISTON AVE 1111 | | | | CLAYTON | MO | 63105 |
| ROSILAND YOUNG | 1513 BELL TRACE DR | | | | ANTIOCH | TN | 37013-5375 |
| ROSILE AUGUST (494155) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROSILE, AUGUST | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROSILE, WILLIAM R | 47 W. WATER ST. | | | | HUBBARD | OH | 44425-1502 |
| ROSILE, WILLIAM R | 47 W WATER ST | | | | HUBBARD | OH | 44425-1502 |
| ROSILYN A CRAIG | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| ROSILYN CRAIG | 10141 LINDALE AVE | | | | GREENCASTLE | PA | 17225-8374 |
| ROSILYN CRAIG | 16 KIRKWOOD DR | | | | NEWTOWN | PA | 18940-1788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSILYN UPTON | 218 W 14TH ST | | | | LAPEL | IN | 46051-9527 |
| ROSIN ALFRED E | ROSIN, ALFRED E | | | | | | |
| ROSIN, ALFRED E | 10916 BLUE RIDGE LN | | | | MECOSTA | MI | 49332-9540 |
| ROSIN, ELAINE R | 4685 MACKINAW RD | | | | SAGINAW | MI | 48603-2103 |
| ROSIN, JAMES C | 14682 SOUTH SLOAN ROAD | | | | GORDON | WI | 54838-9346 |
| ROSIN, JAMES P | 9466 MILLER RD # B | | | | SWARTZ CREEK | MI | 48473-8538 |
| ROSIN, RICKY | C/O FARM BUREAU FINANCIAL SERVICES | ATTN: JAY BLOCK | 5400 UNIVERSITY AVE | | WEST DES MOINES | IA | 50266-5997 |
| ROSIN, RICKY | FARM BUREAU FINANCIAL SERVICES | 5400 UNIVERSITY AVE | | | WEST DES MOINES | IA | 50266-5997 |
| ROSIN, RODNEY V | 257 HUNTERS DAWN | | | | LA VERNIA | TX | 78121-4744 |
| ROSINA DOLL | 710 WHITTIER RD | | | | SPENCERPORT | NY | 14559-9785 |
| ROSINA DOLL | 710 WHITTIER ROAD | | | | SPENCERPORT | NY | 14559 |
| ROSINA GAGLIARDI | 233 ASHFORD AVE | | | | DOBBS FERRY | NY | 10522-1908 |
| ROSINA KOPF | THOURET ALLER 2 | | | D74638 LUDWIGSBURG, GERMANY | | | |
| ROSINA LEFEMINE | 363 FARMINGTON AVE | | | | PLAINVILLE | CT | 06062-1322 |
| ROSINA LOPEZ | 53831 OAKVIEW DR | | | | SHELBY TWP | MI | 48315-1926 |
| ROSINA LOPICCOLO | 21407 TIMBERIDGE ST | | | | SAINT CLAIR SHORES | MI | 48082-2258 |
| ROSINA LOTSPEICH | 3319 CARPENTER ST | | | | STEGER | IL | 60475-1071 |
| ROSINA SMITH | 12102 PANTHEON ST | | | | NORWALK | CA | 90650-1821 |
| ROSINA TAMBASCO | 424 WEST AVE | | | | E ROCHESTER | NY | 14445-2120 |
| ROSINA TAYLOR | 409 MARSTON ST | | | | DETROIT | MI | 48202-2543 |
| ROSINA WAGENAAR | 2209 VALENTINE BLVD NE | | | | GRAND RAPIDS | MI | 49525-3066 |
| ROSINA, JOHN | 326 PRINCE ST | | | | BORDENTOWN | NJ | 08505-1717 |
| ROSINE ROBIN | AVE DU BRASEL 10 | BOX # 9 | | BRUSSELS 1000 BELGIUM | | | |
| ROSINE, DAVID J | 1722 GREY BIRCH RD | | | | FORT WAYNE | IN | 46814-9523 |
| ROSINE, DUANE E | 1020 DUNDEE CIR | | | | LEESBURG | FL | 34788-7682 |
| ROSINE, KELLY J | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| ROSINE, MARVIN L | 3155 GLENVIEW DR | | | | AIKEN | SC | 29803-6795 |
| ROSINE, MARVIN L | 507 LARCHMONT PL | | | | AIKEN | SC | 29801-6812 |
| ROSINE, RICK E | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| ROSINE, RICK EMMETT | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| ROSINE, RODNEY D | 11088 N FENTON RD | | | | FENTON | MI | 48430-9714 |
| ROSING, APRIL | 3500 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| ROSING, APRIL J | 3500 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| ROSING, LAURA M | 3774 ENDOVER RD | | | | KETTERING | OH | 45439-2419 |
| ROSINI TIZIANO | VIA LUNGA 30 | | | 41014 CASTELVETRO DE MODENA (MO) | | | |
| ROSINI, MARION R | 821 HACKNEY LN | | | | LEWISTON | NY | 14092-2053 |
| ROSINSKI JR, DOUGLAS R | 29325 ROAN DR | | | | WARREN | MI | 48093-8620 |
| ROSINSKI, BEATRICE J | 7040 LAKESIDE DRIVE | | | | BARRYTON | MI | 49305-9537 |
| ROSINSKI, BETTY ANN | 10 W BEAVER RD | | | | AUBURN | MI | 48611-9775 |
| ROSINSKI, CLAUDIA J | 404 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| ROSINSKI, CLIFFORD L | 74 HOOK ROAD | | | | WESTMINSTER | MD | 21157-5861 |
| ROSINSKI, DANIEL A | 1395 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| ROSINSKI, DONALD F | 31402 BRETZ DR | | | | WARREN | MI | 48093-1639 |
| ROSINSKI, DOROTHY J | 22840 KING DR | | | | MT CLEMENS | MI | 48035-2972 |
| ROSINSKI, ELEANOR A | 195 STATE ST | | | | MEDINA | NY | 14103-1352 |
| ROSINSKI, EUGENE | 306 WILLARD CT | | | | FAYETTE | OH | 43521-9410 |
| ROSINSKI, GENEVIEVE C | 31402 BRETZ DR | | | | WARREN | MI | 48093-1639 |
| ROSINSKI, GENEVIEVE J | 775 FLETCHER ST | | | | TONAWANDA | NY | 14150-3621 |
| ROSINSKI, MARIE I | 31567 SUMMERS ST | | | | LIVONIA | MI | 48154-4238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSINSKI, RAYMOND E | 14783 CHESTERFIELD AVE | | | | WARREN | MI | 48089-2181 |
| ROSINSKI, RAYMOND EDWARD | 14783 CHESTERFIELD AVE | | | | WARREN | MI | 48089-2181 |
| ROSINSKI, RICHARD | PO BOX 561 | | | | BAY CITY | MI | 48707-0561 |
| ROSINSKI, RONALD A | 4775 PORT DR | | | | MAUMEE | OH | 43537-8618 |
| ROSINSKI, RONALD J | 404 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| ROSINSKI, RUTH J | 1015 BENTLEY DR | | | | MONROE | MI | 48162-3357 |
| ROSINSKI, TERRY B | 8601 W ASHFORD LN | | | | MUNCIE | IN | 47304-9435 |
| ROSINSKI, WALTER N | 8146 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| ROSIO, PATSY | 7 JIMS DR | | | | SWANSEA | IL | 62226-3008 |
| ROSIPKO, JOHN P | 793 SPENCER LN | | | | LINDEN | MI | 48451-8508 |
| ROSITA C VICTORIA, TRUSTEE | ROSITA C VICTORIA TRUST | 21235 79TH ST | | | CALIFORNIA CITY | CA | 93505 |
| ROSITA KINTZ | 1210 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1826 |
| ROSITA RIVERA | 14 SWEETFIELD CIR APT MB | | | | YONKERS | NY | 10704-2645 |
| ROSITA SAULINE | 836 SCHOOL ST | | | | HUBBARD | OH | 44425-1762 |
| ROSITA SHEPHERD | # 4 | 1221 SOUTH HIGHWAY 13 | | | LEXINGTON | MO | 64067-7187 |
| ROSITA VALENTIN | 11411 LEANNE LN | | | | TAMPA | FL | 33637 |
| ROSITA VINCENT | 1514 MARCY AVE | | | | LANSING | MI | 48917-9591 |
| ROSITA WEGENER | 6164 M-25 | | | | AKRON | MI | 48701 |
| ROSITANI, FRANK J | 1825 LODGEPOLE RD | | | | SAN MARCOS | CA | 92078-5409 |
| ROSITANO, JAMES F | 5520 PACIFIC BLVD APT 211 | | | | BOCA RATON | FL | 33433-6702 |
| ROSITANO, MILDRED M | 5520 PACIFIC BLVD | APT 211 | | | BOCA RATON | FL | 33433 |
| ROSITAS, FELIX | 539 PORT SHELDON RD SW | | | | GRANDVILLE | MI | 49418-9678 |
| ROSKA, JAMES F | 2716 LONGLEAF DR | | | | GREENWOOD | IN | 46143-7387 |
| ROSKA, LEONARD J | 545 SANDY ST SE | | | | KENTWOOD | MI | 49548-5913 |
| ROSKA, MARK E | 7719 JANEL CT | | | | INDIANAPOLIS | IN | 46237-9322 |
| ROSKA, MARK EDWARD | 7719 JANEL CT | | | | INDIANAPOLIS | IN | 46237-9322 |
| ROSKELLEY JOHN | 87 SULLIVAN PL | | | | WALLA WALLA | WA | 99362-6260 |
| ROSKEY, CHARLES H | 4029 BEACH RD | | | | MEDINA | OH | 44256-7324 |
| ROSKEY, ELIZABETH | 16 WAGNER ST | | | | FORDS | NJ | 08863-2125 |
| ROSKEY, MYRON M | 1525 NEW HAMPSHIRE AVE | | | | MARYSVILLE | MI | 48040-1768 |
| ROSKI, JANICE JOHNSON | 3005 WHISPERING LN | | | | WESLEY CHAPEL | FL | 33543-5246 |
| ROSKI, RONALD E | 8603 WINTERGREEN CT UNIT 405 | | | | ODENTON | MD | 21113-3766 |
| ROSKIE, WILLIAM B | 22851 W PIMA ST | | | | BUCKEYE | AZ | 85326-7115 |
| ROSKIN, DAVID S | 526 TREE LINE DRIVE | | | | GIBSONIA | PA | 15044-7102 |
| ROSKO JR, FRED W | 1293 TUXFORD CT | | | | YOUNGSTOWN | OH | 44515-2177 |
| ROSKO, DENNIS | 15037 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5755 |
| ROSKO, GEORGE R | 789 HULSES CORNER RD | | | | HOWELL | NJ | 07731-8545 |
| ROSKO, JOHN | 232 GARDEN CITY DR | | | | SYRACUSE | NY | 13211-1412 |
| ROSKO, JOHN E | 126 MITCHELL AVE | | | | MATTYDALE | NY | 13211-1738 |
| ROSKO, JULIA | 2076 GLENN DR. N.E. | | | | WARREN | OH | 44483-4316 |
| ROSKO, JULIA | 2076 GLENN DR NE | | | | WARREN | OH | 44483-4316 |
| ROSKO, KATHY A | 1293 TUXFORD CT | | | | YOUNGSTOWN | OH | 44515-2177 |
| ROSKO, MICHAEL J | 36 WOODRIDGE RD | | | | MARLBOROUGH | MA | 01752-3325 |
| ROSKO, PAUL A | 6710 LAURELTON | | | | CLARKSTON | MI | 48346-2303 |
| ROSKO, PETER L | PO BOX 17 | | | | WEST BOYLSTON | MA | 01583-0017 |
| ROSKO, RAYMOND | PO BOX 4250 | | | | YOUNGSTOWN | OH | 44515-0250 |
| ROSKOS, ROBERT P | PO BOX 813 | | | | WARREN | MI | 48090-0813 |
| ROSKOSZ, CATHERINE M | 6 DEVEREUX DR | | | | MANCHESTER | NJ | 08759-6062 |
| ROSKOV, MARIAN | 514 OAKHURST DRIVE | | | | N VERSAILLES | PA | 15137-2244 |
| ROSKOVICH JOSEPH JR (ESTATE OF) (492666) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSKOWSKI, GAIL A | 788 DAKOTA | | | | ROCHESTER HILLS | MI | 48307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSKOWSKI, JEANETTE | 38971 KILIMANJARO DR | | | | PALM DESERT | CA | 92211-7005 |
| ROSKOWSKI, MARIE | 18 W 12TH ST | | | | BAYONNE | NJ | 07002-2510 |
| ROSKOWSKI, MARIE | 18 WEST 12TH STREET | | | | BAYONNE | NJ | 07002-2510 |
| ROSKWITALSKI JR, HENRY M | 259 ROSEMONT AVE | | | | BUFFALO | NY | 14217-1052 |
| ROSKWITALSKI, DAVID J | PO BOX 106 | | | | SCIO | NY | 14880 |
| ROSKY, RICHARD J | 26 8TH AVE | | | | N TONAWANDA | NY | 14120-6603 |
| ROSLAND WILLIAMS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROSLANOWICK, MARY A | 27055 OAKWOOD CIR APT 103 | | | | OLMSTED FALLS | OH | 44138-3197 |
| ROSLAWSKI, ANTHONY G | W198S11043 RACINE AVE | | | | MUSKEGO | WI | 53150 |
| ROSLAWSKI, JERRY | 6827 S LOOMIS RD | | | | WIND LAKE | WI | 53185-2137 |
| ROSLAWSKI, VICKI C | W198S11043 RACINE AVE | | | | MUSKEGO | WI | 53150-8458 |
| ROSLEVEGE STANLEY | 17 W DIAMOND AVE | | | | HAZLETON | PA | 18201-5165 |
| ROSLINE CROWDER | 1694 S CO RD 200 E | | | | KOKOMO | IN | 46902 |
| ROSLONIEC, RICHARD A | 2320 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-1642 |
| ROSLONIEC, VIRGINIA B | 1124 GARFIELD CT NW | | | | WALKER | MI | 49544-1827 |
| ROSLUND, GEORGE R | 5420 MAPLETON RD | | | | LOCKPORT | NY | 14094-9295 |
| ROSLUND, GERALD L | 1625 OAKSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1802 |
| ROSLUND, SCOTT D | 2373 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3409 |
| ROSLYN A WOROBOW | 269-10 GRAND CENTRAL PKWY | | | | FLORAL PARK | NY | 11005 |
| ROSLYN BATTS | 404 SEQUOIA DR | | | | SMYRNA | DE | 19977-2542 |
| ROSLYN BUICK-PONTIAC-GMC, INC. | PO BOX 351 | | | | ROSLYN | NY | 11576-0351 |
| ROSLYN DOLINSKY | 3165 NOSTRAND AVE. APT . 5K | | | | BROOKLYN | NY | 11229 |
| ROSLYN ELNISKI | 285 PEPPERTREE DR APT 408 | | | | AMHERST | NY | 14228-2957 |
| ROSLYN EMERY-GARDENER | 905 EASTERN AVE | | | | ROCKY MOUNT | NC | 27801-5862 |
| ROSLYN FERDIE IRA FCC AS CUSTODIAN | FERDIE & LONES CHARTERED | 717 PONCE DE LEON BLVD STE 223 | | | CORAL GABLES | FL | 33134 |
| ROSLYN FRANCIS | PO BOX 276 | | | | GREENTOWN | IN | 46936-0276 |
| ROSLYN GARCIA | 180 SIERRA AVE | | | | MOORPARK | CA | 93021-1727 |
| ROSLYN GOLDEN | 3005 HARWICK DR | | | | LANSING | MI | 48917-2392 |
| ROSLYN H WILLIAMSON | 1841  ROBERTS LANE NE | | | | WARREN | OH | 44483 |
| ROSLYN MACE | 26301 HOFFMEYER ST | | | | ROSEVILLE | MI | 48066-4980 |
| ROSLYN MARS | PO BOX 720-356 | | | | NORMAN | OK | 73070 |
| ROSLYN MCCREAVY | 9936 COLEY DRIVE | | | | HUNTERSVILLE | NC | 28078-0622 |
| ROSLYN MENDELSON | 5617 VINEYARD POINTE | | | | W BLOOMFIELD | MI | 48322 |
| ROSLYN MISURACA | 11160 PINE CT | | | | WASHINGTON TWP | MI | 48094-3723 |
| ROSLYN PIERCE | 5172 PALMER DR | | | | KANSAS CITY | MO | 64129-2351 |
| ROSLYN S MENDELSON | 5617 VINEYARD PT | | | | WEST BLOOMFIELD | MI | 48322-3754 |
| ROSLYN SMITH | 9088 CUTLER RD | | | | LAINGSBURG | MI | 48848-9294 |
| ROSLYN SWITZER | 3220 WILSON AVE | | | | BRONX | NY | 10469-2908 |
| ROSLYN SYLVESTER | 405 WESTMINSTER RD APT RD3 | | | | BROOKLYN | NY | 11218-5479 |
| ROSLYN TURNER | 14268 WESTGATE DR | | | | REDFORD | MI | 48239-2857 |
| ROSLYN VERGE | PO BOX 335 | | | | SEYMOUR | MO | 65746-0335 |
| ROSLYN WASHINGTON | 28   ROSEDALE ST | | | | ROCHESTER | NY | 14620-1810 |
| ROSLYN WILLIAMS | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| ROSLYN WILSON | 3935 SPENCER TER | | | | WEST BLOOMFIELD | MI | 48323-1076 |
| ROSLYN WOROBOW TTEE LIVING TRUST | ROSLYN WOROBOW | 269-10 GRAND CENTRAL PKWY | APT 21B | | FLORAL PARK | NY | 11005 |
| ROSLYN WYNKOOP | 6035 NORTH 600 E | | | | BROWNSBURG | IN | 46112 |
| ROSLYNN GOODRUM-BANKS | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| ROSLYNN M GOODRUM BANKS | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| ROSLYNN M GOODRUM-BANKS | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| ROSLYNN N PERRY | 93 SEWARD ST APT 601 | | | | DETROIT | MI | 48202-4429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSLYNN PASTER | 4354 VIRGINIA PARK ST | | | | DETROIT | MI | 48204-2433 |
| ROSMAN, JOYCE E | UNIT 3 | N4144 PINE STREET | | | BRODHEAD | WI | 53520-9699 |
| ROSMARIE SCHNEIDER-BECKER | ECKWEG 10 | | | 2504 BIEL/BIENNE SWITZERLAND | | | |
| ROSMARIE SCHOLZ | LANGENSALZAER STR 37 | | | 12249 BERLIN GERMANY | | | |
| ROSMARY C MARCIANO | 474   OGDEN PARMA T L RD | | | | SPENCERPORT | NY | 14559-1102 |
| ROSMARY PAINE | 2470 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4450 |
| ROSMON, CHARLOTTE | 2109 S 9TH AVE | | | | MAYWOOD | IL | 60153-3234 |
| ROSNECK, LEO A | 5288 MAGNOLIA DR | | | | GRAND BLANC | MI | 48439-8664 |
| ROSNELL PRUITT | 11878 W ROBERTA DR | | | | ROSCOMMON | MI | 48653-9747 |
| ROSNER & MANSFIELD AND | BONNIE M LADWIG | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| ROSNER CHEVROLET | 800 S HARBOR CITY BLVD | | | | MELBOURNE | FL | 32901-1907 |
| ROSNER JR GEORGE G (460147) - ROSNER GEORGE C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROSNER JR, JOHN E | 1221 PARKWOOD COURT | | | | MOORE | OK | 73160-5850 |
| ROSNER, BARBARA A. | 216 LINCOLN AVE | | | | BROWNSBURG | IN | 46112-1359 |
| ROSNER, BARBARA L | 9110 WHITEBROOK ST | | | | NORMAN | OK | 73026-6753 |
| ROSNER, GEORGE C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| ROSNER, JAMES L | 3060 VALLEY FARMS RD APT 327 | | | | INDIANAPOLIS | IN | 46214-4500 |
| ROSNER, MARILYN J | 3563 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9744 |
| ROSNER, PAUL | 6233 CR 609 | # E-2 | | | BUSHNELL | FL | 33513-4710 |
| ROSNER, PAUL M | 5261 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2672 |
| ROSNER, RICHARD A | 3563 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9744 |
| ROSNER,PAUL M | 5261 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2672 |
| ROSNETT, HELEN | 101 SOUTH STREET | | | | ALVIN | IL | 61811-3028 |
| ROSNOSKY, IRENE | 8966 LOUISE ST | | | | LIVONIA | MI | 48150-4016 |
| ROSO ANGELA ANNA  CASTIGLIA GIUSEPPE GHIAZZA RITA | REGIONE ISOLE 47 | | | 15010 PONTI - AL - ITALY | | | |
| ROSOCHACKI, MICHAEL D | 49385 STANTON CT | | | | CANTON | MI | 48188-8010 |
| ROSOL, GREGORY | 46915 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5147 |
| ROSOL, MARTIN H | 7469 PARADISE CT | | | | GRAND BLANC | MI | 48439-7106 |
| ROSOL, ROBERT J | 15931 W MULBERRY DR | | | | GOODYEAR | AZ | 85395-6409 |
| ROSOLILLO, MARIO D | 56 BYRNESIDE AVE | | | | WATERBURY | CT | 06704-2922 |
| ROSOLINO PIZZOLANTI | 225   ARBORWOOD LANE | | | | ROCHESTER | NY | 14615-3803 |
| ROSOLINO VICARI | 11 WALNUT CIRCLE | | | | WEBSTER | NY | 14580 |
| ROSOLINO VICARI | 11 WALNUT CIR | | | | WEBSTER | NY | 14580-3048 |
| ROSOLOWSKI, ALICE J | 670 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| ROSOLOWSKI, JAMES | | | | | | | |
| ROSOLOWSKI, JAMES M | 67 ROWLEY HOLW | | | | CHEEKTOWAGA | NY | 14227-1629 |
| ROSOLOWSKI, JOSEPH J | 670 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| ROSOLOWSKI, MICHAEL A | PO BOX 485 | | | | GRAND BLANC | MI | 48480-0485 |
| ROSOLOWSKI, MICHAEL ANTHONY | PO BOX 485 | | | | GRAND BLANC | MI | 48480-0485 |
| ROSOLOWSKI, MILDRED A | 109 CRYSTAL DRIVE | | | | SYRACUSE | NY | 13212-2731 |
| ROSOLOWSKI, PAUL J | 4292 OAKWOOD AVE | | | | BLASDELL | NY | 14219-1223 |
| ROSOLOWSKI, VINCENT J | 744 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9739 |
| ROSONE, PATRICIA A | 2834 PLANK RD | | | | LIMA | NY | 14485-9401 |
| ROSONE, PATRICIA A | 2834 PLANK RD. | | | | LIMA | NY | 14485-9401 |
| ROSOSKY, FRANCES F | 5606 N RAINBOW LN | | | | WATERFORD | MI | 48329-1557 |
| ROSOWICZ, EDWIN E | 6129 JESSUP DR | | | | ZEPHYRHILLS | FL | 33540-7554 |
| ROSOWICZ, RAYMOND G | 2045 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1810 |
| ROSPERT, EUGENE C | 608 LOON LN | | | | HURON | OH | 44839-9197 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSPIERSKI, ERNEST D | 1574 N PINE GROVE RD | | | | VESTABURG | MI | 48891-9716 |
| ROSPINO, PETER D | 12125 VOLPE DR | | | | STERLING HTS | MI | 48312-5325 |
| ROSPLOCK, MARIE J | 3658 E CODY AVE | | | | GILBERT | AZ | 85234-2926 |
| ROSPRIM JAMES T SR (415014) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSPRIM, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS & HARDIES | 150 N MICHIGAN AVE STE 2500 | | | | CHICAGO | IL | 60601-7619 |
| ROSS A ALLEN | 247 DUPONT AVE | | | | TONAWANDA | NY | 14150-7816 |
| ROSS A CALI | 4794 S DIXIE DR STE A | | | | MORAINE | OH | 45439-1474 |
| ROSS A REED | 2301 ARROWWOOD HILLS LOT B | | | | ANN ARBOR | MI | 48105 |
| ROSS A SPOGLI | 25    DEEPWOOD DR | | | | ROCHESTER | NY | 14606-3660 |
| ROSS ADAMS | 45 CALLE ARAGON UNIT T | | | | LAGUNA HILLS | CA | 92637-3910 |
| ROSS AKINS | 3165 WURM RD | | | | WOLVERINE | MI | 49799-9722 |
| ROSS ALUMINUM CASTINGS LLC | PO BOX 609 | | | | SIDNEY | OH | 45365-0609 |
| ROSS ALUMINUM FOUNDRY LLC | 815 OAK AVE | PO BOX 609 | | | SIDNEY | OH | 45365-1339 |
| ROSS ALVIN (634233) | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101 |
| ROSS ANTHONY | 3920 KNOLLWOOD DR | | | | BIRMINGHAM | AL | 35243-5925 |
| ROSS ARGUE | PO BOX 396 | | | | BATH | MI | 48808-0396 |
| ROSS AUSTIN | 3096 MARQUETTE RD | | | | IONIA | MI | 48846-9512 |
| ROSS BAGBY I I I | 6401 MILL VALLEY DR | | | | MIDLOTHIAN | TX | 76065-6969 |
| ROSS BAIN | 1413 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| ROSS BASSETT | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |
| ROSS BAXTER | 5990 OAK ST | | | | GLADWIN | MI | 48624-9009 |
| ROSS BAYNE | 17226 STAHELIN AVE | | | | DETROIT | MI | 48219-3597 |
| ROSS BECKER | 1021 W 39TH ST | | | | ANDERSON | IN | 46013-4031 |
| ROSS BEMROSE & LYNNE BEMROSE | JT TEN COMM | 3212 HOLT RD | | | MASON | MI | 48454 |
| ROSS BERKOMPAS | 27 EXCHANGE ST SE | | | | WYOMING | MI | 49548-2231 |
| ROSS BERNHARDT | 56 BENT RIDGE DR S | | | | DAWSONVILLE | GA | 30534 |
| ROSS BIRD | 5530 BUCK HOLLOW DR | | | | ALPHARETTA | GA | 30005-3643 |
| ROSS BOYER | 4455 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-5246 |
| ROSS BRACKETT JR | 6225 NORTHWOOD DR | | | | CARMEL | IN | 46033-9751 |
| ROSS BRADLEY | ROSS, BRADLEY | 67351 COUNTY RD 1 | | | MAZEPPA | MN | 55956 |
| ROSS BRIAN K | 2560 SECANE RD | | | | SECANE | PA | 19018-2817 |
| ROSS BROWN | 8066 WILLARD RD | | | | MILLINGTON | MI | 48746-9102 |
| ROSS BROWN | 8252 DILLMAN RD | | | | CAMDEN | OH | 45311-9523 |
| ROSS BRYAN ASSOCIATES | | | | | | | |
| ROSS BRYAN ASSOCIATES INC ENGINEERS | 1025 16TH AVE S STE 400 | | | | NASHVILLE | TN | 37212-2328 |
| ROSS BYRD | 2274 STEPHENS AVE NW | | | | WARREN | OH | 44485-2315 |
| ROSS C HOFFMAN | 174 CORRY RD | | | | SLIPPERY ROCK | PA | 16057-4106 |
| ROSS CALCAGNO | 7792 ASH ST | | | | BIRCH RUN | MI | 48415-9233 |
| ROSS CARRIER | 3025 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9216 |
| ROSS CHEVROLET-OLDSMOBILE, INC. | 152-6 BROADWAY | | | | WHITEHALL | NY | 12887 |
| ROSS CHEVROLET-OLDSMOBILE, INC. | JOSEPH ROSS | 152-6 BROADWAY | | | WHITEHALL | NY | 12887 |
| ROSS COMSTOCK | 1775 N ROLLIN HWY | | | | HUDSON | MI | 49247-8708 |
| ROSS COUNTY C.S.E.A. | FAMILY SUPPORT FOR ACCOUNT OF | 150 E 2ND ST | CHARLES M BOWER #76CI293 | | CHILLICOTHE | OH | 45601-2525 |
| ROSS COUNTY TREASURER | COURT HOUSE | 2 NORTH PAINT STREET | | | CHILLICOTHE | OH | 45601 |
| ROSS COX | 1055 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1227 |
| ROSS CRASE, MARCIL | 320 ETHELROB CIR | | | | CARLISLE | OH | 45005-4295 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS CRASE, MARCIL | 320 ETHEL ROB CIRCLE | | | | CARLISLE | OH | 45005-4295 |
| ROSS CURTIS | 9151 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7809 |
| ROSS D DEPOUW | 49 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2733 |
| ROSS D LAYNE | 4584 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9305 |
| ROSS D'ANTONI | 15451 WHITTAKER RD | | | | LINDEN | MI | 48451-9055 |
| ROSS DAVID | 765 NORTH M-37 | | | | MESICK | MI | 49668 |
| ROSS DAVIS | 6300 N. SAGEWOOD DR | SUITE H-513 | | | PARK CITY | UT | 84098 |
| ROSS DEBBIE | ROSS, DEBBIE | 207 KELLOGG STREET | | | SYRACUSE | NY | 13204 |
| ROSS DEBORAH & JIM | 1010 7TH ST | | | | RAMONA | CA | 92065-2810 |
| ROSS DELAU | 519 E 2ND ST | | | | PERRY | MI | 48872-9555 |
| ROSS DONALD M (413708) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS DOWNING CHEVROLET, INC. | 600 S MORRISON BLVD | | | | HAMMOND | LA | 70403-3714 |
| ROSS DOWNING CHEVROLET, INC. | DUDLEY DOWNING | 600 S MORRISON BLVD | | | HAMMOND | LA | 70403-3714 |
| ROSS DUNSHEE | 1901 E MARILYN RD | | | | PHOENIX | AZ | 85022 |
| ROSS DWAYNE | 10740 PEGASUS ST | | | | DAVIE | FL | 33324-6304 |
| ROSS E KELL | 104 RADCLIFF LN | | | | HENDERSONVILLE | TN | 37075 |
| ROSS E MARSHALL | 372 KANSAS AVE | | | | YPSILANTI | MI | 48198-6027 |
| ROSS E MCALISTER | 1041 E DOWNEY AVE | | | | FLINT | MI | 48505-1601 |
| ROSS ELDRIDGE | 1492 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| ROSS ENGINEERING CORP | 540 WESTCHESTER DR | | | | CAMPBELL | CA | 95008-5012 |
| ROSS EUGENE (ESTATE OF) (467285) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROSS EUGENE (ESTATE OF) (467285) - ROBERTS THOMAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROSS EUGENE (ESTATE OF) (475834) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSS EVELYN | ROSS, EVELYN | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| ROSS F MCLEAN | 877 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2522 |
| ROSS F RUSSO JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROSS FELLER | 96 THOBURN CT APT 102 | | | | STANFORD | CA | 94305-7439 |
| ROSS FLORE | 2645 THORNBRIER CT | | | | LAKE ORION | MI | 48360-1744 |
| ROSS FOODS | ATTN: EARL ROSS | 8421 TOD AVE SW | | | WARREN | OH | 44481-9661 |
| ROSS FOX | 3161 SANDWALK DR | | | | KOKOMO | IN | 46902-5648 |
| ROSS GEORGE C (481995) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS GLOVER | 5312 E PRATT RD | | | | SAINT JOHNS | MI | 48879-9134 |
| ROSS GREEN | 3455 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9448 |
| ROSS H LAGESCHULTE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROSS HALCOMB | PO BOX 66 | | | | MONTICELLO | KY | 42633-0066 |
| ROSS HALFERD (459302) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS HAMMONS | 12003 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6805 |
| ROSS HANSON | RT)3 MERTZ RD | | | | CARO | MI | 48723 |
| ROSS HARMON L (356989) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS HARRIS | 9269 E 700 N | | | | SHERIDAN | IN | 46069-8993 |
| ROSS HATCHER | 2901 E 48TH STREET | | | | CHATTANOOGA | TN | 37407 |
| ROSS HEICHEL JR | 4165 W HASKELL LAKE RD | | | | HARRISON | MI | 48625-8542 |
| ROSS HELTON | 5793 EVEREST DR | | | | CLARKSTON | MI | 48346-3236 |
| ROSS HENDRIX | 1056 FALCON DR | | | | TROY | MI | 48098-2035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS HERBERT (459303) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS HOFFMAN | 174 CORRY RD | | | | SLIPPERY ROCK | PA | 16057-4106 |
| ROSS HOMER A (429729) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS HOSKINS | 45 WILDER CEMETERY RD | | | | CALVIN | KY | 40813-8967 |
| ROSS HOSKINS | 211 SWISS COLONY LN | | | | LONDON | KY | 40741-7642 |
| ROSS HOWAY | 9877 FROST RD | | | | SAGINAW | MI | 48609-9311 |
| ROSS HYDEN AUTO SUPERSTORE | 1044 N CANAL ST | | | | CARLSBAD | NM | 88220-5112 |
| ROSS HYDEN MOTORS, INC. | TODD HYDEN | 1044 N CANAL ST | | | CARLSBAD | NM | 88220-5112 |
| ROSS I I I, JOHN | 2733 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| ROSS I I I, OTTO | 4924 LARAMIE LN | | | | KANSAS CITY | MO | 64129-2254 |
| ROSS I I, CHARLES L | 255 E SKYLINE DR | | | | ROSCOMMON | MI | 48653-9679 |
| ROSS II, EDWARD C | 7372 WESTVIEW DR | | | | BOARDMAN | OH | 44512-5551 |
| ROSS III, JOHN | 2733 LYDIA ST SW | | | | WARREN | OH | 44481-8619 |
| ROSS III, OTTO | 4924 LARAMIE LN | | | | KANSAS CITY | MO | 64129-2254 |
| ROSS INCINERATION SERVICES INC | 36790 GILES RD | | | | GRAFTON | OH | 44044-9125 |
| ROSS IVAN PHD | 7315 W FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55426-2013 |
| ROSS JAMES (447414) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSS JAMES AUSTIN (429730) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS JAY SEARS | 595 SE CAMP ST | | | | LAKE CITY | FL | 32025 |
| ROSS JEROME D (356261) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS JIMMY | ROSS, JIMMY | P.O. BOX 1503 | | | LATHAM | NY | 12110-1503 |
| ROSS JOHN | 620 SAND HILL RD APT 405 E | | | | PALO ALTO | CA | 94304 |
| ROSS JOHNSON | 17 SERRA LN | | | | MASSENA | NY | 13662-1640 |
| ROSS JOKINEN | 11568 E LENNON RD | | | | LENNON | MI | 48449-9667 |
| ROSS JR, AARON | 14140 SAINT MARYS ST | | | | DETROIT | MI | 48227-1837 |
| ROSS JR, ALLEN H | 5 CHISWICK DR | | | | CHURCHVILLE | NY | 14428-9425 |
| ROSS JR, ANDREW | 3419 E 45TH TER | | | | KANSAS CITY | MO | 64130-2045 |
| ROSS JR, ARTHUR L | 7206 E 163RDD TERR | | | | BELTON | MO | 64012 |
| ROSS JR, ARTHUR W | 3830 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1834 |
| ROSS JR, CHARLES R | 1239 ESSEX DR | | | | ROCHESTER HLS | MI | 48307-3139 |
| ROSS JR, CLIFFORD E | 556 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1004 |
| ROSS JR, DANIEL | 3832 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| ROSS JR, DONALD A | 1606 AMBERINA DR | | | | LANSING | MI | 48917-9732 |
| ROSS JR, FRANK P | 1211 2ND ST | | | | SANDUSKY | OH | 44870-3835 |
| ROSS JR, FRANK S | 1101 OLD NORTHFIELD RD | | | | THOMASTON | CT | 06787-1120 |
| ROSS JR, GEORGE H | 1000 N BURNS ST | | | | MUNCIE | IN | 47303-4004 |
| ROSS JR, GLENN H | 4330 W 23RD ST | | | | CLEVELAND | OH | 44109-4131 |
| ROSS JR, HERSCHEL F | 4830 PLANTATION ST | | | | ANDERSON | IN | 46013-2891 |
| ROSS JR, HILLIARD | 917 NIPP AVE | | | | LANSING | MI | 48915-1023 |
| ROSS JR, ISAAC | 2474 EDSEL AVE | | | | COLUMBUS | OH | 43207-2102 |
| ROSS JR, IVY L | 489 FM 1504 | | | | WILLS POINT | TX | 75169-7173 |
| ROSS JR, JACOB | 1237 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8720 |
| ROSS JR, JOHN | 4570 W SAGINAW RD | | | | VASSAR | MI | 48768-9508 |
| ROSS JR, LEON S | 3478 HIDDEN RD | | | | BAY CITY | MI | 48706-1242 |
| ROSS JR, MATTHEW Y | 7232 PINE LAKE LN | | | | MINT HILL | NC | 28227-5231 |
| ROSS JR, OTTO | 7605 E 50TH TER | | | | KANSAS CITY | MO | 64129-2009 |
| ROSS JR, PAUL G | 5245 WASHTENAW ST | | | | BURTON | MI | 48509-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS JR, PAUL L | 50 CHEROKEE RD | | | | PONTIAC | MI | 48341-1500 |
| ROSS JR, RAY V | 831 TRALGER DR | | | | TOLEDO | OH | 43612-3937 |
| ROSS JR, THOMAS | 51 CABELL DR | | | | NEWPORT NEWS | VA | 23602-7464 |
| ROSS JR, THOMAS J | 272 W IROQUOIS RD | | | | PONTIAC | MI | 48341-1534 |
| ROSS JR, THURMAN | 149 E FOSS AVE | | | | FLINT | MI | 48505-2115 |
| ROSS JR, WILLIAM E | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| ROSS JR, WILLIAM E | 2011 SHADY LANE DR | | | | DAYTON | OH | 45432-2009 |
| ROSS JR, WILLIE | 1713 STANDIFER AVE | | | | MONROE | LA | 71202-5510 |
| ROSS JR, WILLIE G | 16885 KENTFIELD STREET | | | | DETROIT | MI | 48219-3319 |
| ROSS JR, WILLIE J | 3504 HOOVER ST | | | | KALAMAZOO | MI | 49008-2629 |
| ROSS JR., WESLEY T | APT A1 | 620 GAINESVILLE HIGHWAY | | | WINDER | GA | 30680-8564 |
| ROSS JUDITH (474145) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| ROSS K KETTERING | 1520 ASH RIDGE CT | | | | VANDALIA | OH | 45377-8713 |
| ROSS KAREN | ROSS, KAREN L | | | | | | |
| ROSS KEDDLE | 1594 SEXTON RD | | | | HOWELL | MI | 48843-8986 |
| ROSS KEITH | 522 WOODLAWN DR | | | | ANDERSON | IN | 46012-3842 |
| ROSS KENDALL | 112 ORCHARD CT | | | | GALION | OH | 44833-1500 |
| ROSS KENNEDY | 905 W CARRIAGE LN | | | | NEW CASTLE | IN | 47362-9704 |
| ROSS KENT | 701 CENTER ST | | | | COLEMAN | MI | 48618-9321 |
| ROSS KETTELSON | 13253 GOLDEN CIR | | | | FENTON | MI | 48430-1011 |
| ROSS KETTERING | 1520 ASH RIDGE CT | | | | VANDALIA | OH | 45377-8713 |
| ROSS KING | 6301 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6210 |
| ROSS KNOX | 10514 N ELLENDALE RD | | | | EDGERTON | WI | 53534-8439 |
| ROSS L FRYER | 35780 HAWTHORNE DR | | | | CLINTON TOWNSHIP | MI | 48035-2399 |
| ROSS LABORATORIES | 625 CLEVELAND AVE | | | | COLUMBUS | OH | 43215-1754 |
| ROSS LANGHALS | 15840 STATE ROUTE 115 | | | | COLUMBUS GRV | OH | 45830-9272 |
| ROSS LAVANTA | ALSTON, TOENIKA | 704 MARSH STREET #B | | | GREENSBORO | NC | 27406 |
| ROSS LAVANTA | ROSS, LAVANTA | 705 MARSH STREET #B | | | GREENSBORO | NC | 27406 |
| ROSS LAWRENCE (663915) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROSS LAYNE | 4584 S HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9305 |
| ROSS LEARNING INC | 20820 GREENFIELD STE 307 | | | | OAK PARK | MI | 48237 |
| ROSS LEON P (447415) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| ROSS LEROY | UNIT 101 | 5340 YARMOUTH AVENUE | | | ENCINO | CA | 91316-3158 |
| ROSS LEWIS | 6933 JANET ST | | | | TAYLOR | MI | 48180-1590 |
| ROSS LOMBARDI | 2764 REEVES RD | | | | WARREN | OH | 44483-3610 |
| ROSS LOWANDE | 712 N LIMA ST | | | | BURBANK | CA | 91505-2946 |
| ROSS LUKOWSKI | S86W18590 SUE MARIE LN | | | | MUSKEGO | WI | 53150-8724 |
| ROSS M. HAUN | | | | | | | |
| ROSS MACLIN | 2704 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2557 |
| ROSS MANCHE | 8824 W DORSEY CT | | | | KNIGHTSTOWN | IN | 46148-9500 |
| ROSS MANGICARO | 1804 ELIZABETH CT | | | | SPRING HILL | TN | 37174-2470 |
| ROSS MANN | 9240 HORTON RD | | | | GOODRICH | MI | 48438-9086 |
| ROSS MANNING | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROSS MARISOL | ROSS, MARISOL | 406 FARMINGTON AVENUE | | | FARMINGTON | CT | 06032 |
| ROSS MARTIN | 2030 BRADBURY RD | | | | ADAMS | TN | 37010-8963 |
| ROSS MARTIN | PO BOX 9022 | C/O HOLDEN | | | WARREN | MI | 48090-9022 |
| ROSS MASARIK | 607 PARKVIEW DR | | | | SAINT JOHNS | MI | 48879-2185 |
| ROSS MC EACHERON | 11223 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1020 |
| ROSS MCALISTER | 1041 E DOWNEY AVE | | | | FLINT | MI | 48505-1601 |
| ROSS MCAVOY | 13345 WENWOOD DR | | | | FENTON | MI | 48430-1162 |
| ROSS MCLEAN | 877 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS MCNEIL | 29288 S SEAWAY CT | | | | HARRISON TWP | MI | 48045-2774 |
| ROSS MILLER | 2525 TITANS LN | | | | BRENTWOOD | TN | 37027-3735 |
| ROSS MITTS | 5327 MAPLETREE DR | | | | FLINT | MI | 48532-3333 |
| ROSS MYERS | 4718 GLENEAGLE DR | | | | ANDERSON | IN | 46013-4767 |
| ROSS NEAL | 601 W STATE ST | | | | JEFFERSON | IA | 50129-1723 |
| ROSS NEUMAN | 605 LAFAYETTE BLVD | | | | SHEFFIELD LK | OH | 44054-1428 |
| ROSS NICHOLSON | | | | | | | |
| ROSS OPERATING VALVE CO | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| ROSS OPERATING VALVE COMPANY | 1250 STEPHENSON HWY | | | | TROY | MI | 48083-1115 |
| ROSS PAMELA M | ROSS, SHERMAN L | HEWITT & SALVATORE | 204 NORTH COURT STREET | | FAYETTEVILLE | WV | 25840 |
| ROSS PAMELA M | ROSS, PAMELA M | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROSS PATTON SERVICE | 143 HERBERT ST. | | | MITCHELL ON N0K 1N0 CANADA | | | |
| ROSS PETERSON | 6379 4 MILE RD | | | | EVART | MI | 49631-8701 |
| ROSS PITCOCK | 5335 HONEY COMB LN | | | | INDIANAPOLIS | IN | 46221-3902 |
| ROSS PITCOLE | 204 E ELLEN ST | | | | FENTON | MI | 48430-2117 |
| ROSS R LESTER JR | 720   KILDARE CT | | | | TROTWOOD | OH | 45426-4807 |
| ROSS R VANASCO | 1881 S RACCOON RD APT 4 | | | | YOUNGSTOWN | OH | 44515 |
| ROSS RADICH | | | | | | | |
| ROSS RALPH | 1819 TANNENBAUM ROAD | | | | DRASCO | AR | 72530-9158 |
| ROSS RANEY | 18096 TILLMAN MILL RD | | | | ATHENS | AL | 35614-5018 |
| ROSS REED | 2301 ARROWWOOD HILLS | LOT B | | | ANN ARBOR | MI | 48105 |
| ROSS RHODES | C/O KARIN VAN SWEDEN, RN | KENT CO. PUBLIC GUARDIAN | | | BYRON CENTER | MI | 49315 |
| ROSS RICHARD D | ROSS KATHY J | 3016 TULIP CIR | | | NORMAN | OK | 73026-5745 |
| ROSS RICHARD D | 3016 TULIP CIR | | | | NORMAN | OK | 73026-5745 |
| ROSS RIGGINS | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| ROSS ROBERSON | 12554 SPRING TOWN RD | | | | MINERAL POINT | MO | 63660-9319 |
| ROSS ROBERT | 2511 WOODARD RD | | | | ELMA | NY | 14059-8911 |
| ROSS ROGALA | 5325 REIFS MILLS ROAD | | | | MANITOWOC | WI | 54220 |
| ROSS ROGER (658202) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSS ROSENBROCK | 2695 11 MILE RD | | | | AUBURN | MI | 48611-9792 |
| ROSS S ALESSANDRO JR | 1404 MORROW RD | | | | PITTSBURGH | PA | 15241 |
| ROSS S MERRYMAN | 605 PIPER RD | | | | REISTERSTOWN | MD | 21136 |
| ROSS SANGSTER | 662 WEST SIDE DR | | | | BALLSTON LAKE | NY | 12019 |
| ROSS SEALES | 951 WILDCAT RUN | | | | GARDNER | KS | 66030-1775 |
| ROSS SERVICES INC | 36790 GILES RD | | | | GRAFTON | OH | 44044-9125 |
| ROSS SHANDRA | 911 LAKE AVE | | | | CLARK | NJ | 07066-2839 |
| ROSS SHEET METAL/MI | 2300 HILTON RD | | | | FERNDALE | MI | 48220-1571 |
| ROSS SHERMAN | 215 N CANAL RD LOT 108 | | | | LANSING | MI | 48917-8670 |
| ROSS SHIRLEY | 5522 PALMYRA ST | | | | NEWTON FALLS | OH | 44444-9448 |
| ROSS SILVEY | 1805 W STATE ROAD 128 | | | | ALEXANDRIA | IN | 46001-8239 |
| ROSS SLAGG | 11527 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-9691 |
| ROSS SMITH | 27052 WEST RD | | | | FLAT ROCK | MI | 48134-9250 |
| ROSS SPECIAL PRODUCTS | DAVID POLLARD | 7534 BRANDT PIKE | | | CLEVELAND | OH | 44135 |
| ROSS SPECIAL PRODUCTS INC | DAVID POLLARD | 7534 BRANDT PIKE | | | CLEVELAND | OH | 44135 |
| ROSS SPERRY | 10736 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9448 |
| ROSS SQUIRES | 6087 MORGAN RD E | | | | BATTLE CREEK | MI | 49017-3113 |
| ROSS SR, ALBERT E | PO BOX 4591 | | | | FLINT | MI | 48504-0591 |
| ROSS SR, ALBERT E | POST OFFICE BOX 4591 | | | | FLINT | MI | 48504-0591 |
| ROSS SR, JAMES A | 3901 MAXWELL RD | | | | TOLEDO | OH | 43613-4307 |
| ROSS STAZZONE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROSS STEVE | 10059 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS SUPPLY COMPANY INC | 3015 S VALLEY AVE | P.O.BOX 1087 | | | MARION | IN | 46953-3410 |
| ROSS SUPPLY INC | 3015 S VALLEY AVE | | | | MARION | IN | 46953-3410 |
| ROSS SZARENSKI | 34179 GLOUSTER CIR | | | | FARMINGTON HILLS | MI | 48331-1516 |
| ROSS T BROWN | 8252  DILLMAN RD | | | | CAMDEN | OH | 45311-9523 |
| ROSS TEMPLETON | 5453 E CARPENTER RD | | | | FLINT | MI | 48506-4513 |
| ROSS THOMAS | 5318 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| ROSS THOMAS M (485181) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ROSS THOMAS R | 3830 CHEYENNE DRIVE SOUTHWEST | | | | GRANDVILLE | MI | 49418-1834 |
| ROSS THOMPSON | 4226 REITER RD | | | | EAST AURORA | NY | 14052-9545 |
| ROSS THORMEIER | 5670 TAMARIX LN | | | | SAGINAW | MI | 48603-2812 |
| ROSS TOLES I I | 1442 BOWERS RD | | | | LAPEER | MI | 48446-3123 |
| ROSS TRICE | 3109 E 10TH ST | | | | ANDERSON | IN | 46012-4508 |
| ROSS TRNKA | 2188 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| ROSS TROST | 9148 SUE DR | | | | SAND POINT | MI | 48755-9785 |
| ROSS TROUTEN | 4326 APACHE DR | | | | BURTON | MI | 48509-1414 |
| ROSS ULDINE | 82 SILVER GROVE RD | | | | STOCKHOLM | NJ | 07460-1312 |
| ROSS VALVE MANUFACTURING CO | 6 OAKWOOD AVE | | | | TROY | NY | 12180-1622 |
| ROSS VALVE MANUFACTURING CO IN | PO BOX 595 | 4-6 OAKWOOD AVE | | | TROY | NY | 12181-0595 |
| ROSS VAN DER BOS | 11990 GRANT RD | | | | CARSON CITY | MI | 48811-9424 |
| ROSS VAN HORN | 1010 DITCH RD | | | | NEW LOTHROP | MI | 48460-9648 |
| ROSS WAITE | 1800 W PREDMORE RD | | | | OAKLAND | MI | 48363-1236 |
| ROSS WEBER | N1155 OLD 26 | | | | FORT ATKINSON | WI | 53538-9505 |
| ROSS WILLIAM | 6304 DOUGLAS AVE | | | | DALLAS | TX | 75205 |
| ROSS WILLIAM (464266) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROSS WILLIAM (639390) | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| ROSS WILLIAM (ESTATE OF) (513861) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSS WILLIAM JR | 625 COUNTRY LN | | | | GLENCOE | IL | 60022-2016 |
| ROSS WOODWORTH | 6742 LEYTONSTONE BLVD | | | | WEST BLOOMFIELD | MI | 48322-1295 |
| ROSS' SUPERMARKETS | 1920 S HOYT AVE | | | | MUNCIE | IN | 47302-3041 |
| ROSS, AARON J | 10915 WABASH AVE | | | | KANSAS CITY | MO | 64131-3551 |
| ROSS, AARON JEROME | 10915 WABASH AVE | | | | KANSAS CITY | MO | 64131-3551 |
| ROSS, ADOLPHUS E | 801 COLD CREEK TRL | | | | NASHVILLE | TN | 37211-6842 |
| ROSS, ALBERT D | 3835 MARK DR | | | | TROY | MI | 48083-5375 |
| ROSS, ALBERT DUANE | 3835 MARK DR | | | | TROY | MI | 48083-5375 |
| ROSS, ALBERT R | 112 TRYALL CT | | | | RUNAWAY BAY | TX | 76426-9480 |
| ROSS, ALBERT R | 12448 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1515 |
| ROSS, ALBERTA L | 1509 W 11TH ST | | | | ANDERSON | IN | 46016-2814 |
| ROSS, ALEXANDER J | 9041 VIRGINIA ST | | | | LIVONIA | MI | 48150-3669 |
| ROSS, ALEXANDER JOHN | 9041 VIRGINIA ST | | | | LIVONIA | MI | 48150-3669 |
| ROSS, ALICE M | 5736 ELAINE ST | | | | SPEEDWAY | IN | 46224-3027 |
| ROSS, ALICIA | 3833 NW 85TH TER APT L | | | | KANSAS CITY | MO | 64154-3795 |
| ROSS, ALICIA Y | 3833 NW 85TH TER APT L | | | | KANSAS CITY | MO | 64154-3795 |
| ROSS, ALLAN ERNEST | 7221 E JUNE ST | | | | MESA | AZ | 85207 |
| ROSS, ALMUS H | 2100 GEORGE BROWN RD | | | | RIPLEY | TN | 38063-7614 |
| ROSS, ALTON T | 175 W FACTORY ROAD | | | | SPRINGBORO | OH | 45066-1233 |
| ROSS, ALTON W | 51 LIBBY CT | | | | FRANKLIN | OH | 45005-6510 |
| ROSS, ALVIN | 3458 DOYLE ST | | | | TOLEDO | OH | 43608-1429 |
| ROSS, ALVIN | FRASIER FRASIER & HICKMAN | 2038 WEST PARK AVENUE 1700 SOUTHWEST BOULEVARD | | | TULSA | OK | 74101-0799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, AMY L | 6226 LATHROP AVE | | | | KANSAS CITY | KS | 66104-1937 |
| ROSS, ANDREW F | 16465 BENMAR CT | | | | ROSEVILLE | MI | 48066-2071 |
| ROSS, ANITA C | 12924 FOREST HILL AVE | | | | E CLEVELAND | OH | 44112-4727 |
| ROSS, ANN G | 1331 CLARK ST | | | | NILES | OH | 44446-3445 |
| ROSS, ANN S | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ROSS, ANNELIESE | 7306 CLIPPER CT | | | | MAUMEE | OH | 43537-8680 |
| ROSS, ANNELIESE | 7306 CLIPPER COURT | | | | MAUMEE | OH | 43537 |
| ROSS, ANNIE B | 1815 DEE ANN DR | | | | KOKOMO | IN | 46902-4422 |
| ROSS, ANNIE B | 6616 CORNWALLIS DR APT 1A | | | | FORT WAYNE | IN | 46804-8349 |
| ROSS, ANNIS M | 19310 WATER OAK RD #102 | | | | PORT CHARLOTTE | FL | 33948-3187 |
| ROSS, ANTHONY | 17131 FORRER ST | | | | DETROIT | MI | 48235-3537 |
| ROSS, ANTHONY C | 3098 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| ROSS, ANTHONY D | 153 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1247 |
| ROSS, ANTHONY J | 16814 EDINBOROUGH RD | | | | DETROIT | MI | 48219-4036 |
| ROSS, ANTHONY N | 2414 MATILDA CT | | | | WARREN | MI | 48092-2113 |
| ROSS, ARLENA | 1538 ESSLING | | | | SAGINAW | MI | 48601-1334 |
| ROSS, ARLENA | 1538 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| ROSS, ARLISS A | 220 FEHER DR | | | | MONTROSE | MI | 48457-9742 |
| ROSS, ARNOLD D | 4001 LESLIE ST | | | | DETROIT | MI | 48238-3242 |
| ROSS, ARTHUR D | 1751 WINDY WALK LN | | | | PRESCOTT | AZ | 86305-7028 |
| ROSS, ARTHUR E | 114 6TH AVE | | | | TAWAS CITY | MI | 48763-9771 |
| ROSS, ARTHUR H | 1178 COUNTY ROAD 309 309 | | | | CRESCENT CITY | FL | 32112 |
| ROSS, ARTHUR P | 37006 CALLE BONITA | | | | PALMDALE | CA | 93550-6679 |
| ROSS, AURELIA M | 2261 FAIRGREEN NE | | | | WARREN | OH | 44483-2801 |
| ROSS, AVALENE | 7320 OAK CHASE RD | | | | KNOXVILLE | TN | 37918-6103 |
| ROSS, BARBARA | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROSS, BARBARA A | 18 HEWARD AVENUE | | | | BUFFALO | NY | 14207-1411 |
| ROSS, BARBARA A | 18 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| ROSS, BARBARA B | 315 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| ROSS, BARBARA B | 315 DESMOND DRIVE | | | | TONAWANDA | NY | 14150-7841 |
| ROSS, BARBARA J | 439 S 31ST ST | | | | SAGINAW | MI | 48601-6434 |
| ROSS, BARBARA L | 1541 AUBERT ST | | | | PLAINFIELD | IN | 46168-1770 |
| ROSS, BARNEY V | 4960 CHEROKEE RD | | | | SAGINAW | MI | 48604-9449 |
| ROSS, BEATRICE | 2711 PARADISE ISLE | | | | NORTH LAS VEGAS | NV | 89031 |
| ROSS, BEATRICE | 9026 NEWCASTLE DRIVE | | | | SHREVEPORT | LA | 71129-5122 |
| ROSS, BELINDA L | 64 MISTY HILL TRL | | | | DALLAS | GA | 30132-9734 |
| ROSS, BENTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSS, BERNICE C. | 1298 LONG FORK RD | | | | PIKETON | OH | 45661-9788 |
| ROSS, BESSIE M | 2824 PENICK ST | | | | SHREVEPORT | LA | 71109-4336 |
| ROSS, BETTY D | 246 BEXHILL DR | | | | CARMEL | IN | 46032-1960 |
| ROSS, BETTY J | THE EVERGREENS | 309 BRIDGEBORO RD | APT 2455 | | MOORESTOWN | NJ | 08057 |
| ROSS, BETTY J | 2234 SW WALL ST | | | | BLUE SPRINGS | MO | 64015-7134 |
| ROSS, BETTY J | 45339 TURNBERRY DR | | | | CANTON | MI | 48188-3213 |
| ROSS, BETTY J | 2234 SW WALL | | | | BLUE SPRINGS | MO | 64015-7134 |
| ROSS, BETTY L | 20830 BETHLAWN BLVD | | | | FERNDALE | MI | 48220 |
| ROSS, BEVERLY | 12047 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| ROSS, BEVERLY A | 105 CASHMERE DR | | | | THOMPSONS STATION | TN | 37179-5322 |
| ROSS, BEVERLY A | 1925 HARDEN BLVD LOT 246 | | | | LAKELAND | FL | 33803-1876 |
| ROSS, BEVERLY J | 9917 E 00 NS | | | | GREENTOWN | IN | 46936-9597 |
| ROSS, BILL A | 7704 M-50 | | | | ONSTED | MI | 49265 |
| ROSS, BILLIE L | 15404 WOODWORTH | | | | REDFORD | MI | 48239-3967 |
| ROSS, BOBBY | 1361 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, BOBBY J | 1120 JOTEMDOWN RD | | | | MORRIS CHAPEL | TN | 38361 |
| ROSS, BOBBY J | 12394 BERLIN STATION RD | | | | ELLSWORTH | OH | 44416 |
| ROSS, BONNIE J | 2410 N 8 MILE RD | C/O KEITH D HUGGARD | | | SANFORD | MI | 48657-9668 |
| ROSS, BRADLEY | | | | | | | |
| ROSS, BRADLEY | 7049 SUNCREST DR | | | | SALINE | MI | 48176-9102 |
| ROSS, BRADLEY | 67351 COUNTY ROAD 1 | | | | MAZEPPA | MN | 55956-4005 |
| ROSS, BRADY E | 8272 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4476 |
| ROSS, BRADY PAUL | | | | | | | |
| ROSS, BRANDON P | 770 GOODALE AVE | | | | CLAWSON | MI | 48017-1622 |
| ROSS, BRANT A | 3845 MAPLE DR | | | | YPSILANTI | MI | 48197-3743 |
| ROSS, BRENDA D | PO BOX 60002 | | | | DAYTON | OH | 45406-5406 |
| ROSS, BRENDA S | 105 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1103 |
| ROSS, BRENT J | 822 E SIDNEY RD | | | | STANTON | MI | 48888-8987 |
| ROSS, BRIAN L | 400 N HOME AVE | | | | INDEPENDENCE | MO | 64053-1367 |
| ROSS, BRIAN M | 10915 WABASH AVE | | | | KANSAS CITY | MO | 64131-3551 |
| ROSS, BRIAN N | 110B ITHACA LANE | | | | OAK RIDGE | TN | 37830-4941 |
| ROSS, BRIANNA | 2101 DELMAR DR | | | | FOLCROFT | PA | 19032-1503 |
| ROSS, BRUCE E | 16488 40TH AVE | | | | COOPERSVILLE | MI | 49404-9472 |
| ROSS, BURDELL | 1031 BEAR CREEK RD | | | | STRUNK | KY | 42649-9305 |
| ROSS, C A | 7722 TRIPP AVE | | | | AMARILLO | TX | 79121-1768 |
| ROSS, CALLIE | 1970 HWY 498 | | | | BEATTYVILLE | KY | 41311-9016 |
| ROSS, CALVIN D | 228 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| ROSS, CALVIN D | 3555 CEDAR CREEK DR OFC 15 | | | | SHREVEPORT | LA | 71118 |
| ROSS, CALVIN L | 2412 SIERRA CHASE DR | | | | MONROE | NC | 28112-7621 |
| ROSS, CALVIN LASHAN | 2412 SIERRA CHASE DR | | | | MONROE | NC | 28112-7621 |
| ROSS, CARL A | 1407 NE 19TH TER | | | | CAPE CORAL | FL | 33909-5378 |
| ROSS, CARL E | 1708 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3100 |
| ROSS, CARL H | 1742 W 500 N | | | | LINDON | UT | 84042-2084 |
| ROSS, CARL M | 13628 MATILDA AVE | | | | WARREN | MI | 48088-3729 |
| ROSS, CARLTON S | 21526 GREEN HILL RD APT 132 | | | | FARMINGTON HILLS | MI | 48335 |
| ROSS, CARMEN D | 4131 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| ROSS, CARNELL H | 1511 MCCINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| ROSS, CAROL E | PO BOX 163 | | | | GALVESTON | IN | 46932-0163 |
| ROSS, CAROL M | 2055 SPRINGBROOK RD N | | | | BOYNE FALLS | MI | 49713-9798 |
| ROSS, CAROLE H | 769 AVENIDA CODORNIZ | | | | SAN MARCOS | CA | 92069-7355 |
| ROSS, CAROLINE D | 349 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| ROSS, CAROLINE H | 634 EDGEWATER DR UNIT 346 | | | | DUNEDIN | FL | 34698-6939 |
| ROSS, CAROLYN | PO BOX 115 | | | | UPLAND | IN | 46989-0115 |
| ROSS, CAROLYN | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| ROSS, CAROLYN | 329 W WASHINGTON P O BOX 115 | | | | UPLAND | IN | 46989-0115 |
| ROSS, CAROLYN B | 857 FLOURNOY LUCAS RD | | | | SHREVEPORT | LA | 71118-4149 |
| ROSS, CARTREEN | 12145 N MARTINDALE ST | | | | DETROIT | MI | 48204-1560 |
| ROSS, CATHY L | 2225 CREW CIR | | | | W CARROLLTON | OH | 45439-3250 |
| ROSS, CECIL | 469 MILLARD DR | | | | FRANKLIN | OH | 45005-2069 |
| ROSS, CELIA P | 8268 FORTWORTH ST. | | | | NAVARRE | FL | 32566 |
| ROSS, CHARLES C | 14935 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| ROSS, CHARLES D | 710 CHERRY BLOSSOM DR | | | | DAYTON | OH | 45449-1617 |
| ROSS, CHARLES D | 823 W RED BIRD LN | | | | DALLAS | TX | 75232-3119 |
| ROSS, CHARLES D | 4424 SILVER LAKE RD | | | | LINDEN | MI | 48451-8915 |
| ROSS, CHARLES E | 2929 BEGOLE ST | | | | FLINT | MI | 48504-3049 |
| ROSS, CHARLES F | 4224 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3311 |
| ROSS, CHARLES F | 425 PORTER RD | | | | BASTROP | TX | 78602-5664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, CHARLES L | 23575 FALL RD | | | | CICERO | IN | 46034-9708 |
| ROSS, CHARLES N | 314 VINE HILL RD | | | | GREENVILLE | SC | 29607-5650 |
| ROSS, CHARLES P | 93 RIVER RUN CIRCLE | | | | LINEVILLE | AL | 36266-9007 |
| ROSS, CHARLES R | 1301 STARDUST ST APT 3 | | | | RENO | NV | 89503 |
| ROSS, CHARLES RONALD | 1301 STARDUST ST APT 3 | | | | RENO | NV | 89503 |
| ROSS, CHARLES W | 404 BOHLAND AVE | | | | BELLWOOD | IL | 60104-1404 |
| ROSS, CHARLES W | 404 DAFFODIL RD | | | | OCILLA | GA | 31774-4138 |
| ROSS, CHARLIE L | 219 WOODWARD AVE | | | | BUFFALO | NY | 14214-2313 |
| ROSS, CHERYL A | 3093 S OAK RD | | | | DAVISON | MI | 48423-9106 |
| ROSS, CHRISTINA E | 9233 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-7411 |
| ROSS, CHRISTINA E | 2011 SHADY LN | | | | BEAVERCREEK | OH | 45432-2009 |
| ROSS, CHRISTINE | PO BOX 311 | | | | OSSEO | MI | 49266-0311 |
| ROSS, CHRISTINE | 724 SCENIC VALLEY DR | | | | HEBER SPRINGS | AR | 72543-3409 |
| ROSS, CHRISTINE L | 318 BRONCO WAY | | | | LANSING | MI | 48917-2728 |
| ROSS, CHRISTOPHER | 5615 S OAKLEY AVE FL 2 | | | | CHICAGO | IL | 60636-1024 |
| ROSS, CHRISTOPHER B | 1300 OLD RIVER RD | | | | CORNELIA | GA | 30531 |
| ROSS, CHRISTOPHER J | 4929 TRIWOOD DR | | | | COMMERCE TWP | MI | 48382-1358 |
| ROSS, CLARA A | 450 HINTON CHASE PKWY | | | | COVINGTON | GA | 30016-3816 |
| ROSS, CLARA E | 21311 VERMONT ST | C/O LYLE D ROSS | | | LITCHFIELD | OH | 44253-9419 |
| ROSS, CLARA E | C/O LYLE D ROSS | 21311 VERMONT STREET | | | LITCHFIELD | OH | 44253 |
| ROSS, CLARENCE D | 5778 E 300 S | | | | MARION | IN | 46953-9520 |
| ROSS, CLARENCE L | 124 VALLEY RD APT L | | | | MONTCLAIR | NJ | 07042 |
| ROSS, CLAUDE | 90 CROOKED LIMB DR | | | | LAPEER | MI | 48446-3183 |
| ROSS, CLAUDE B | PO BOX 285 | 100 SOUTH CHURCH ST | | | ARCADIA | IN | 46030-0285 |
| ROSS, CLAUDE B | 100 S CHURCH ST | BOX 285 | | | ARCADIA | IN | 46030-0285 |
| ROSS, CLIFFORD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROSS, CLIFFORD D | 1427 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| ROSS, CLIFFORD J | 142 ROBINHOOD DRIVE | | | | MONTROSE | MI | 48457-9415 |
| ROSS, CONNIE M | 260 STADIUM AVE | | | | W CARROLLTON | OH | 45449-1314 |
| ROSS, CONSTANCE Y | 107 PLANTATION RD | | | | WINDER | GA | 30680-3870 |
| ROSS, CRAIG S | 1957 WHITTAKER RD | | | | YPSILANTI | MI | 48197-9432 |
| ROSS, D L | PO BOX 680121 | | | | PRATTVILLE | AL | 36068-0121 |
| ROSS, DAILAA | 15355 LAKESIDEVILLAGE DR APT 30 | | | | CLINTON TOWNSHIP | MI | 48038 |
| ROSS, DALE E | 4094 N STATE RD | | | | DAVISON | MI | 48423 |
| ROSS, DAMIEN E | 41215 E VILLAGE GREEN BLVD APT 203 | | | | CANTON | MI | 48187-3886 |
| ROSS, DANIEL J | 8070 MIDDLETON RD | | | | CORUNNA | MI | 48817-9526 |
| ROSS, DANIEL JOSEPH | 8070 MIDDLETON RD | | | | CORUNNA | MI | 48817-9526 |
| ROSS, DANIEL P | 15579 PARK LN | | | | PLYMOUTH | MI | 48170-4852 |
| ROSS, DANIEL PHILLIP | 15579 PARK LN | | | | PLYMOUTH | MI | 48170-4852 |
| ROSS, DANNY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSS, DANNY A | 8170 W 10 N | | | | LAPEL | IN | 46051-9669 |
| ROSS, DANNY E | 1999 BISHOP AVE | | | | FREMONT | CA | 94536-3917 |
| ROSS, DANNY J | 6095 E HILL RD | | | | GRAND BLANC | MI | 48439-9103 |
| ROSS, DANNY L | PO BOX 32 | | | | CULLEOKA | TN | 38451-0032 |
| ROSS, DANNY P | 15201 TUBA ST | | | | MISSION HILLS | CA | 91345-2701 |
| ROSS, DANNY R | 510 GODDARD RD | | | | MIKADO | MI | 48745-8724 |
| ROSS, DARLENE M | 11 SILVERBELL CIRCLE | | | | ORCHARD PARK | NY | 14127-4861 |
| ROSS, DARRELL L | 2100 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| ROSS, DAVID A | 289 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2851 |
| ROSS, DAVID A | 12406 RD C | | | | BRYAN | OH | 43506 |
| ROSS, DAVID A | 2323 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, DAVID B | 4663 BONNIE AVE SE | | | | KENTWOOD | MI | 49508-4540 |
| ROSS, DAVID C | 6946 CLIFFORD RD | | | | MARLETTE | MI | 48453-9339 |
| ROSS, DAVID G | 70 BASELINE RD | | | | GOBLES | MI | 49055-8817 |
| ROSS, DAVID G | 4887 FREER ST | | | | ROCHESTER | MI | 48306-1706 |
| ROSS, DAVID K | 765 N M-37 | | | | MESICK | MI | 49668 |
| ROSS, DAVID K | PO BOX 321 | | | | SAINT HELEN | MI | 48656-0321 |
| ROSS, DAVID K | 833 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| ROSS, DAVID V | 8000 CORK RD | | | | BANCROFT | MI | 48414-9740 |
| ROSS, DEANNA J | RT 1 BOX 150 B | | | | MAUD | OK | 74854 |
| ROSS, DEBBIE | 207 KELLOGG ST | | | | SYRACUSE | NY | 13204-3605 |
| ROSS, DEBORAH | 4895 CURTIS LANE | | | | CLARKSTON | MI | 48346-2727 |
| ROSS, DEBORAH | 4895 CURTIS LN | | | | CLARKSTON | MI | 48346-2727 |
| ROSS, DEBORAH A. | 22487 CHESTER CT | | | | FARMINGTON HILLS | MI | 48335-3907 |
| ROSS, DEBORAH J | PO BOX 90801 | | | | EAST POINT | GA | 30364-0801 |
| ROSS, DEBORAH L | 1334 PENNINGTON DRIVE | | | | LAPEER | MI | 48446-1539 |
| ROSS, DELORES | 3310 NONETTE DR | | | | LANSING | MI | 48911-3335 |
| ROSS, DELORES E | 7221 EAST JUNE ST. | | | | MESA | AZ | 85207-2958 |
| ROSS, DELORES E | 7221 E JUNE ST | | | | MESA | AZ | 85207-2958 |
| ROSS, DELORES L | 3101 VALERIE ARMS DR APT 3B | | | | DAYTON | OH | 45405-2064 |
| ROSS, DENNIS C | 4447 HOLT RD | | | | SYLVANIA | OH | 43560-9505 |
| ROSS, DENNIS CLAIR | 4447 HOLT RD | | | | SYLVANIA | OH | 43560-9505 |
| ROSS, DENNIS J | 3831 SHAGBARK TRL | | | | GALENA | OH | 43021-8025 |
| ROSS, DENNIS K | 779 E MERRITT ISLAND CSWY PMB 1287 | | | | MERRITT ISLAND | FL | 32952-3309 |
| ROSS, DENNIS K | PMB 1287 137 S CTENAY | PARKWAY | | | MERRITT ISLAND | FL | 32952 |
| ROSS, DENNIS L | 616 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8572 |
| ROSS, DENNIS L | 14034 MARK TWAIN ST | | | | DETROIT | MI | 48227-2835 |
| ROSS, DESIREE | 35071 BARTON ST | | | | WESTLAND | MI | 48185-3582 |
| ROSS, DEWAYNE C | 5156 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8543 |
| ROSS, DEWAYNE CARROLL | 5156 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8543 |
| ROSS, DEXTER T | 15404 WOODWORTH | | | | REDFORD | MI | 48239-3967 |
| ROSS, DIAN L | 4334 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| ROSS, DIANA | 1411 WILSHIRE CT | BUILDING C | #14 | | FRANKFORT | IN | 46041 |
| ROSS, DIANA L | 1190 W CROOKED TREE DR | | | | COLUMBIA CITY | IN | 46725-8483 |
| ROSS, DIANA R | 430 EM 82 ROUTE #5 | | | | NEWAYGO | MI | 49337 |
| ROSS, DIANE C | 432 ROLLING OAKS DR | | | | HOWELL | MI | 48843-8916 |
| ROSS, DIANE L | 4771 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9747 |
| ROSS, DIANE LYNN | 4771 E CONDENSERY RD | | | | SHERIDAN | MI | 48884-9747 |
| ROSS, DIANNA L | 1666 SUMAN AVE | | | | DAYTON | OH | 45403-3137 |
| ROSS, DICK | N7857 REINDEER RUN | | | | MUNISING | MI | 49862-8912 |
| ROSS, DION D | 1620 GUINYARD WAY | | | | ORLANDO | FL | 32805-4231 |
| ROSS, DIONNA R | 4204 PARK FOREST DR | | | | FLINT | MI | 48507-2260 |
| ROSS, DONALD | 1952 HUIZEN AVE SW | | | | GRAND RAPIDS | MI | 49509-1421 |
| ROSS, DONALD E | 156 MOORE DR | | | | TORRINGTON | CT | 06790 |
| ROSS, DONALD E | 1587 NORTH OGEMAW TRAIL | | | | WEST BRANCH | MI | 48661-9057 |
| ROSS, DONALD E | APT 214 | 1223 COLONY LANE | | | PONTIAC | MI | 48340-2216 |
| ROSS, DONALD E | 51 OSAGE CT | | | | WILMINGTON | OH | 45177-9013 |
| ROSS, DONALD E | 1693 BUCKHORN ACRE RD | | | | PRESCOTT | MI | 48756-9218 |
| ROSS, DONALD E | 5196 MONTGOMERY AVE. | | | | FRANKLIN | OH | 45005-1387 |
| ROSS, DONALD G | 3495 N. CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| ROSS, DONALD G | 277 S. KIMMEL RD. | | | | CLAYTON | OH | 45315-8910 |
| ROSS, DONALD G | 3495 N CLARKSVILLE RD | | | | OREGONIA | OH | 45054-9735 |
| ROSS, DONALD G | 277 KIMMEL RD | | | | CLAYTON | OH | 45315-8910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, DONALD I | 12031 NAPPERS ROAD | | | | HERRON | MI | 49744-9712 |
| ROSS, DONALD L | 13 WALLENS ST APT B30 | | | | WINSTED | CT | 06098 |
| ROSS, DONALD L | 7320 MALAGA AVE | | | | NEW PRT RCHY | FL | 34653-4053 |
| ROSS, DONALD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, DONALD R | 1142 US RTE 250 NO | | | | ASHLAND | OH | 44805 |
| ROSS, DONALD R | PO BOX 581 | | | | POTTERVILLE | MI | 48876-0581 |
| ROSS, DONALD RICHARD | PO BOX 581 | | | | POTTERVILLE | MI | 48876-0581 |
| ROSS, DONNA | PO BOX 206 | 1208 FOREST | | | LAKE GEORGE | MI | 48633-0206 |
| ROSS, DONNA D | 5513 N SYCAMORE DR | | | | BURTON | MI | 48509-1334 |
| ROSS, DONNA D | 5513 N. SYCAMORE | | | | BURTON | MI | 48509 |
| ROSS, DONNA F | 7126 GLENBURNIE DR | | | | CLARKSTON | MI | 48346-1423 |
| ROSS, DONNA F | 9492 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| ROSS, DONNA J | 2011 SHADY LN | | | | BEAVERCREEK | OH | 45432-2009 |
| ROSS, DONNA M | 3084 FAIRWOOD AVE. | | | | COLUMBUS | OH | 43207 |
| ROSS, DONNA S | 7091 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| ROSS, DONNA T | 7700 TESSMAN DR N | | | | MINNEAPOLIS | MN | 55445-2732 |
| ROSS, DONNAL R | 4508 SE 27TH ST | | | | DEL CITY | OK | 73115-4126 |
| ROSS, DORA J | 1120 JOT EM DOWN RD | | | | MORRIS CHAPEL | TN | 38361-4714 |
| ROSS, DORIS S | 4224 CARLOS CT | | | | HERNANDO BEACH | FL | 34607-3311 |
| ROSS, DORIS W | 120 E HIGH ST | | | | JACKSON | MI | 49203-3216 |
| ROSS, DOROTHY | 3801 WOODRIDGE BLVD | APT C304 | | | FAIRFIELD | OH | 45014-8901 |
| ROSS, DOROTHY | 120 MAPLE ST APT 218 | | | | WELLINGTON | OH | 44090 |
| ROSS, DOROTHY | 12494 RIDGE ROAD | | | | MEDINA | NY | 14103-9692 |
| ROSS, DOROTHY | 3801 WOODRIDGE BLVD APT C304 | | | | FAIRFIELD | OH | 45014-8901 |
| ROSS, DOROTHY M | PO BOX 308 | | | | PHILLIPSBURG | OH | 45354-0308 |
| ROSS, DOUGLAS D | 3086 ROLLINGWOOD LN SE | | | | ATLANTA | GA | 30316-4452 |
| ROSS, DOUGLAS M | 193 ROSCOE BLVD N | | | | PONTE VEDRA BEACH | FL | 32082-3209 |
| ROSS, DOUGLAS S | 9002 PINE COVE DR | | | | WHITMORE LAKE | MI | 48189-9473 |
| ROSS, DOYLE W | 6440 BUCKHORN LAKE RD | | | | HIGHLAND | MI | 48357-2324 |
| ROSS, DUANE P | 3315 GOLFHILL DR | | | | WATERFORD | MI | 48329-4522 |
| ROSS, DWIGHT E | 10309 E 39TH TER | | | | KANSAS CITY | MO | 64133 |
| ROSS, E J | 3745 S 700 E UNIT 201 | | | | SALT LAKE CITY | UT | 84106-1194 |
| ROSS, EARL D | 14712 BUTWELL RD | | | | BEAR LAKE | MI | 49614-9695 |
| ROSS, EARL L | 157 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7686 |
| ROSS, EARLINE | 2801 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-2733 |
| ROSS, EDDIE W | 2708 OAKRIDGE DR | | | | DAYTON | OH | 45417-1549 |
| ROSS, EDITH A | 552 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| ROSS, EDNA | 24300 LISTER RD | | | | HILLMAN | MI | 49746-9524 |
| ROSS, EDWARD C | 7372 WESTVIEW DR | | | | BOARDMAN | OH | 44512-5551 |
| ROSS, EDWARD J | 8440 E COURT ST | | | | DAVISON | MI | 48423-3397 |
| ROSS, EDWARD J | 3731 EAGLE HAMMOCK DR | | | | SARASOTA | FL | 34240-8239 |
| ROSS, EDWARD J | 649 HARSEN RD | | | | LAPEER | MI | 48446 |
| ROSS, EDWARD J | 5661 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4127 |
| ROSS, EDWARD L | PO BOX 265 | | | | NANCY | KY | 42544-0265 |
| ROSS, EDWARD L | 310 BERKLEY RD | | | | INDIANAPOLIS | IN | 46208-3706 |
| ROSS, EDWARD M | 11782 SE MOUNTAIN SUN DR | | | | CLACKAMAS | OR | 97015-9246 |
| ROSS, EDWARD M | 7652 BLOSSOMVIEW CT | | | | DAYTON | OH | 45424-2420 |
| ROSS, ELAINE | 3195 DANIEL DR | | | | TRENTON | MI | 48183-1664 |
| ROSS, ELAINE B | 2712 CAMBRIDGE RD | | | | ALBANY | GA | 31721-1574 |
| ROSS, ELAINE BELL | 2712 CAMBRIDGE RD | | | | ALBANY | GA | 31721-1574 |
| ROSS, ELAINE M | 7325 IRONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, ELIZABETH | PO BOX 300660 | | | | DRAYTON PLNS | MI | 48330-0560 |
| ROSS, ELIZABETH | PO BOX 300560 | | | | DRAYTON PLNS | MI | 48330-0560 |
| ROSS, ELIZABETH K | 315 S MUIRFIELD CIR | | | | LEBANON | IN | 46052-8178 |
| ROSS, ELIZABETH M | C/O CAROL TIMMER | PO BOX 383 | | | MASON | MI | 48554-0383 |
| ROSS, ELIZABETH M | PO BOX 383 | C/O CAROL TIMMER | | | MASON | MI | 48854-0383 |
| ROSS, ELLEN C | 334 W STAAT ST | | | | FORTVILLE | IN | 46040-1222 |
| ROSS, ELLEN C | 334 WEST STAAT ST | | | | FORTVILLE | IN | 46040-1222 |
| ROSS, ELLIS L | 11422 DORA DR | | | | STERLING HTS | MI | 48314-1589 |
| ROSS, ELMER B | 103 SKYLER RD | | | | MILNER | GA | 30257-3519 |
| ROSS, ELMER T | 10422 IMPERIAL CROWN BLVD | | | | MIAMISBURG | OH | 45342-4818 |
| ROSS, ELSIE G | 493 N MAPLE ISLAND RD | | | | MUSKEGON | MI | 49442-8464 |
| ROSS, ELSIE G | 115 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2422 |
| ROSS, ELVIN L | PO BOX 3066 | | | | MONTROSE | MI | 48457-0766 |
| ROSS, EMMA L | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| ROSS, EMMA P | 209 SERENITY CIR | | | | ANDERSON | IN | 46013-1092 |
| ROSS, EQUILLA | 7235 FOREST AVE | | | | KANSAS CITY | MO | 64131-1723 |
| ROSS, ERNEST A | 7031 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| ROSS, ERNEST L | 81 GREENWICH MILAN TN LN R | | | | NORTH FAIRFIELD | OH | 44855 |
| ROSS, ERROL H | 12627 CANADA RD # 1 | | | | BIRCH RUN | MI | 48415 |
| ROSS, ESTELLE | FAMILY OPTION SERVICES, INC. | 32295 GARFIELD ROAD | | | FRASER | MI | 48026 |
| ROSS, ESTELLE L | 3874 JOHN F KENNEDY BLVD | | | | JACKSON | MS | 39213-2407 |
| ROSS, ESTHER L | 318 STOCKDALE | | | | FLINT | MI | 48503-1156 |
| ROSS, ESTHER L | 318 STOCKDALE ST | | | | FLINT | MI | 48503-1156 |
| ROSS, EUGENE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ROSS, EUGENE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSS, EUGENE G | 912 S MAIN ST | | | | AU GRES | MI | 48703-8701 |
| ROSS, EUGENE L | 13396 MORAY CT | | | | STERLING HTS | MI | 48312-3360 |
| ROSS, EVELYN | P.O. BOX 109 | | | | LAKE ANN | MI | 49650 |
| ROSS, EVELYN | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| ROSS, EVERETT P | 10045 NICARAGUA DR | | | | CUTLER BAY | FL | 33189-2336 |
| ROSS, EVIE L | 2730 N CHEVROLET DR. | | | | FLINT | MI | 48504-2846 |
| ROSS, FAITH ANN | 107 E ROSS ST | | | | IRON RIVER | MI | 49935-1825 |
| ROSS, FARREL D | 8336 W. ALDARAVO ST | | | | PHOENIX | AZ | 85037 |
| ROSS, FAY | 2920 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-2074 |
| ROSS, FELIX D | PO BOX 14401 | | | | MONROE | LA | 71207-4401 |
| ROSS, FLORENCE C | 6984 HARBOUR WOODS OVERLOOK | | | | NOBLESVILLE | IN | 46062-6692 |
| ROSS, FLORENE | 5513 EDWARDS AVE | | | | FLINT | MI | 48505-5111 |
| ROSS, FRANCES | 2184 WEIGL RD | | | | SAGINAW | MI | 48609-7053 |
| ROSS, FRANCES | 2184 WEIGL ROAD | | | | SAGINAW | MI | 48609-7053 |
| ROSS, FRANCES C | 1328 OLMSTEAD ST | | | | OWOSSO | MI | 48867-1452 |
| ROSS, FRANK E | 891 REECE DR | | | | HOSCHTON | GA | 30548-4356 |
| ROSS, FRED D | 1093 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| ROSS, FRED DOUGLAS | 1093 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| ROSS, FRED M | PO BOX 151 | | | | GRAND MARAIS | MI | 49839-0151 |
| ROSS, FREDDIE | PO BOX 3322 | | | | FLINT | MI | 48502-0322 |
| ROSS, FREDERICK C | 3256 WATERLAND DR | | | | METAMORA | MI | 48455-9719 |
| ROSS, FREDERICK J | 9547 SAGINAW ST | | | | REESE | MI | 48757-9201 |
| ROSS, FREDERICK M | 9790 W SUNNY DAY CT | | | | CRYSTAL RIVER | FL | 34428-6811 |
| ROSS, GALON R | 18867 BIG CYPRESS DR | | | | JUPITER | FL | 33458-3728 |
| ROSS, GARETH F | 74 COTTAGE STREET | | | | AMHERST | MA | 01002-2125 |
| ROSS, GARY A | 611 FOREST ST NE | | | | WARREN | OH | 44483-3828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, GARY A | 611 FOREST ST.N.E. | | | | WARREN | OH | 44483-3828 |
| ROSS, GARY C | 16193 CLARKSON APT 6 | | | | FRASER | MI | 48206 |
| ROSS, GARY C | 16193 CLARKSTON | | | | FRASER | MI | 48026 |
| ROSS, GARY J | 5129 FOXPARK DR | | | | FAIRVIEW | PA | 16415-2336 |
| ROSS, GARY L | 8720 ORIOLE DR. . | | | | CARLISLE | OH | 45005-5005 |
| ROSS, GARY L | 7150 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 |
| ROSS, GARY M | 5736 ELAINE ST | | | | INDIANAPOLIS | IN | 46224-3027 |
| ROSS, GARY R | PO BOX 9251 | | | | FORT WAYNE | IN | 46899-9251 |
| ROSS, GENE E | 4865 COLUMBUS RD | | | | CENTERBURG | OH | 43011-9401 |
| ROSS, GEORGE A | 11378 E SHORE DR | | | | WHITMORE LAKE | MI | 48189-9326 |
| ROSS, GEORGE A | 8170 CLEAR LAKE ROAD | | | | BROWN CITY | MI | 48416-9641 |
| ROSS, GEORGE C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, GEORGE D | PO BOX 197 | | | | YANKEETOWN | FL | 34498-0197 |
| ROSS, GEORGE M | 2253 KY HYW 2004 | | | | MC KEE | KY | 40447 |
| ROSS, GEORGE M | 2253 ST RD 2004 | | | | MCKEE | KY | 40447-9206 |
| ROSS, GEORGE P | PO BOX 815 | | | | ROSAMOND | CA | 93560-0815 |
| ROSS, GEORGE W | 3901 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2603 |
| ROSS, GERALD F | 295 LYNHURST ST | | | | FRANKLIN | IN | 46131-1237 |
| ROSS, GERALD G | 4334 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 |
| ROSS, GERALD G | 4334 HOWE ROAD | | | | GRAND BLANC | MI | 48439-7947 |
| ROSS, GERALD R | 19191 TRINITY ST | | | | DETROIT | MI | 48219-1947 |
| ROSS, GILES L | 11146 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1019 |
| ROSS, GLEN E | 2169 W COOK RD | | | | MANSFIELD | OH | 44906-3621 |
| ROSS, GLENN N | 6850 BRIGANTINE WAY | | | | DAYTON | OH | 45414-5913 |
| ROSS, GLENNA S | 4500 SE 27TH ST | | | | OKLAHOMA CITY | OK | 73115 |
| ROSS, GLORIA | 2792 ROBERTSON RD | | | | SHARPSVILLE | PA | 16150-4614 |
| ROSS, GLORIA A | 335 CARRIAGE LAKE LN | | | | STOCKBRIDGE | GA | 30231 |
| ROSS, GLORIA J. | 3566 PERCY KING RD | | | | WATERFORD | MI | 48329-1357 |
| ROSS, GORDON | 5008 FORMANS CHAPEL RD | | | | MAYSLICK | KY | 41055-8802 |
| ROSS, GREG W | 82 PLANTATION DR | | | | JEFFERSON | GA | 30549-6965 |
| ROSS, GREGORY A | 18266 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| ROSS, GREGORY ALLAN | 18266 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-4018 |
| ROSS, GREGORY D | 4165 ARLINGTON DR | | | | PALM HARBOR | FL | 34685-2685 |
| ROSS, GREGORY H | 810 FOREST OVERLOOK DR SW | | | | ATLANTA | GA | 30331-7388 |
| ROSS, GWENDOLYN L | 1801 GUTHRIE AVE | | | | ROYAL OAK | MI | 48067-3587 |
| ROSS, HALFERD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS, HARMON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, HAROLD A | PO BOX 1741 | | | | WALDPORT | OR | 97394-1741 |
| ROSS, HAROLD D | 119 COURT AVE | PO BOX 476 | | | PLEASANT HILL | OH | 45359 |
| ROSS, HAROLD L | 534 CREW AVE | | | | GALION | OH | 44833-3238 |
| ROSS, HAROLD M | 4303 CHAPMAN CT | | | | SHELBY TWP | MI | 48316-1403 |
| ROSS, HAROLD T | 1134 CHARLEVOIX AVE APT 5 | | | | PETOSKEY | MI | 49770-8407 |
| ROSS, HARRIET V | 2118 W OLD SPANISH TRL APT M1 | | | | NEW IBERIA | LA | 70560-3446 |
| ROSS, HARRIOT RIPLEY | 660 HUMMINGBIRD DR | | | | BROWNSBURG | IN | 46112-7452 |
| ROSS, HAZEL J | 10437 PUTTYGUT RD | | | | CASCO | MI | 48064-1611 |
| ROSS, HELEN F | 4189 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2126 |
| ROSS, HELEN L | 281 N COLONY DR APT 2D | | | | SAGINAW | MI | 48638-7107 |
| ROSS, HELEN W | 2625 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3328 |
| ROSS, HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, HENRY | 9034 S BUDLONG AVE | | | | LOS ANGELES | CA | 90044-2050 |
| ROSS, HENRY | 8276 WHITCOMB ST | | | | DETROIT | MI | 48228-2254 |
| ROSS, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, HERBERT L | 6742 KENTLAND CIR | | | | INDIANAPOLIS | IN | 46237-9430 |
| ROSS, HOMER A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, HORACE | 1322 WICK CT | | | | COLUMBUS | OH | 43207-2617 |
| ROSS, HOWARD | 27606 PARKVIEW BLVD APT 109 | | | | WARREN | MI | 48092-2986 |
| ROSS, HOWARD | 281 FOX GROVE DR | | | | CENTERVILLE | OH | 45458-3816 |
| ROSS, HUGH R | 5219 COLDWATER RD | | | | LAPEER | MI | 48446-8018 |
| ROSS, IMOGENE | 1829 WYNNEWOOD LN | | | | AVON | IN | 46123-5300 |
| ROSS, INGA | 3296 ORANGE HILL RD | | | | CHIPLEY | FL | 32428-4679 |
| ROSS, IRENE | 901 TIMBERCREEK DR APT 142 | | | | GRAND LEDGE | MI | 48837-2316 |
| ROSS, IRIS M | 3985 TANK ROAD | | | | TERRY | MS | 39170-9170 |
| ROSS, IRIS M | 3985 TANK RD | | | | TERRY | MS | 39170 |
| ROSS, IRMA C | 2304 LAKE CABIN LN | | | | WESSON | MS | 39191-6815 |
| ROSS, IRMA JEAN | 4217 FULTON AVENUE | | | | DAYTON | OH | 45439-2123 |
| ROSS, IRWIN F | 611 S 84TH ST | | | | OMAHA | NE | 68114-5201 |
| ROSS, J W | 1230 BUTLER RD | | | | SAGINAW | MI | 48601-6308 |
| ROSS, JACK E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSS, JACK L | 2100 W NORWOOD DR | | | | MUNCIE | IN | 47304-1732 |
| ROSS, JACK L | 5274 REDSTONE RD | | | | SAINT LOUIS | MI | 48880-9602 |
| ROSS, JACOB | 3680 TRIMM RD.EW DR | | | | SAGINAW | MI | 48609 |
| ROSS, JACQUELINE L | 16885 KENTFIELD ST | | | | DETROIT | MI | 48219-3319 |
| ROSS, JALAYNE F | 42 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| ROSS, JAMES | 605 THORPE DR | | | | SANDUSKY | OH | 44870-1623 |
| ROSS, JAMES | 8897 M50 | | | | ONSTED | MI | 49265 |
| ROSS, JAMES A | 5113 REYNOLDS RD | | | | CHEBOYGAN | MI | 49721-8002 |
| ROSS, JAMES A | 18030 HUBBELL ST | | | | DETROIT | MI | 48235-2709 |
| ROSS, JAMES A | 2160 ROSEWOOD MILL CT | | | | LOGANVILLE | GA | 30052-5107 |
| ROSS, JAMES A | 10820 GLENDALE DR | | | | DENTON | TX | 76207-8638 |
| ROSS, JAMES A | 3901 E CENTENNIAL AVE | | | | MUNCIE | IN | 47303-2603 |
| ROSS, JAMES AUSTIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSS, JAMES C | 35793 HILTON DR | | | | CLINTON TWP | MI | 48035-2362 |
| ROSS, JAMES D | 8528 VIBURNUM CT | | | | PORT ST LUCIE | FL | 34952-3375 |
| ROSS, JAMES D | 2344 GATESBORO DR W | | | | SAGINAW | MI | 48603-3769 |
| ROSS, JAMES D | 433 S COUNTY RD 565 | | | | NEGAUNEE | MI | 49866 |
| ROSS, JAMES E | 466 S RACOON RD | APT 41 | | | YOUNGSTOWN | OH | 44515-3613 |
| ROSS, JAMES E | 4370 POWDER HORN DR | | | | BEAVERCREEK | OH | 45432-4026 |
| ROSS, JAMES E | 19715 ANNCHESTER RD | | | | DETROIT | MI | 48219-2191 |
| ROSS, JAMES E | 456 S RACCOON DR | APT 41 | | | YOUNGSTOWN | OH | 44515-3613 |
| ROSS, JAMES F | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| ROSS, JAMES F | 847 CARBONA DR | | | | DALLAS | TX | 75217-4622 |
| ROSS, JAMES H | 3116 PLAZA DR NE APT C7 | | | | GRAND RAPIDS | MI | 49525-2931 |
| ROSS, JAMES K | 1631 SOUTH ELWOOD AVENUE | | | | TULSA | OK | 74119-4207 |
| ROSS, JAMES L | 11104 DELPHINIUM DR | | | | FENTON | MI | 48430-3541 |
| ROSS, JAMES L | 18 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| ROSS, JAMES N | 901 E 14TH ST | | | | GEORGETOWN | IL | 61846-6042 |
| ROSS, JAMES R | 18500 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9642 |
| ROSS, JAMES R | 360 BRIAR HILL DR | | | | WHITELAND | IN | 46184-1706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, JAMES S | #2 PARKLYNN COURT APT #1 | | | | ELSMERE | DE | 19805 |
| ROSS, JAMES T | 19 AUDUBON DR | | | | MONROE | LA | 71203-2702 |
| ROSS, JAMES T | 2281 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| ROSS, JAMES T | 7982 OAKWOOD RD | | | | GLEN BURNIE | MD | 21061-6275 |
| ROSS, JAMES THOMAS | 2281 S OAK RD | | | | DAVISON | MI | 48423-9152 |
| ROSS, JANE H | 4669 W LAKE RD | | | | GENESEO | NY | 14454-9618 |
| ROSS, JANE M | 8716 CHAPEL GLEN DR | | | | INADIANAPOLIS | IN | 46234 |
| ROSS, JANET M | 350 CAROLINA AVE APT 206 | | | | WINTER PARK | FL | 32789-3152 |
| ROSS, JANET S | 2116 HENRY STREET | | | | FAIRBORN | OH | 45324-5324 |
| ROSS, JANET S | 2116 HENRY ST | | | | FAIRBORN | OH | 45324-2325 |
| ROSS, JANICE M | P.O. BOX 303 | | | | BIRCH RUN | MI | 48415-0303 |
| ROSS, JANICE M | PO BOX 303 | | | | BIRCH RUN | MI | 48415-0303 |
| ROSS, JASON W | 4420 PINEDALE AVE | | | | CLARKSTON | MI | 48346-3833 |
| ROSS, JEAN | 4075 S 84TH ST APT 2 | | | | GREENFIELD | WI | 53228-2333 |
| ROSS, JEAN E | 4395 N STRIPED MAPLE CT | | | | CONCORD | CA | 94521-4330 |
| ROSS, JEAN F | PO BOX 184 | | | | ALVORDTON | OH | 43501-0184 |
| ROSS, JEAN V | 4046 MURIETTA AVE | | | | SHERMAN OAKS | CA | 91423-4649 |
| ROSS, JEFFREY L | 10460 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| ROSS, JENNIE L | 521 FULLER AVE | APT 301B | | | BIG RAPIDS | MI | 49307-2166 |
| ROSS, JENNIE L | 521 FULLER AVE APT 301B | | | | BIG RAPIDS | MI | 49307-2166 |
| ROSS, JENNIFER G | 353 HARBOR COURT | | | | AVON LAKE | OH | 44012-2488 |
| ROSS, JENNIFER GOWAN | 353 HARBOR CT | | | | AVON LAKE | OH | 44012 |
| ROSS, JENNIFER S | 6444 MOSSY OAK LNDG | | | | BRASELTON | GA | 30517-6299 |
| ROSS, JERMAINE L | 6483 WATERSTONE DR | | | | INDIANAPOLIS | IN | 46268-4872 |
| ROSS, JEROME D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSS, JEROME J | 4101 HANWELL RD | | | | RANDALLSTOWN | MD | 21133-2105 |
| ROSS, JEROME J.P. | 4101 HANWELL RD | | | | RANDALLSTOWN | MD | 21133-2105 |
| ROSS, JERRY A | 116 HUNTERS GLEN DR | | | | COLUMBIA | TN | 38401-5292 |
| ROSS, JERRY J | 1431 CHATHAM DR | | | | FLINT | MI | 48505 |
| ROSS, JERRY L | 9209 CALKINS RD | | | | FLINT | MI | 48532-5530 |
| ROSS, JERRY L | RR 1 BOX 412 | | | | MIDDLETOWN | IN | 47356 |
| ROSS, JETHENE | 201 W PULASKI AVE | | | | FLINT | MI | 48505-6401 |
| ROSS, JEWEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROSS, JEWELL M | PO BOX 305 | | | | GLEN WHITE | WV | 25849-0305 |
| ROSS, JIMMY | PO BOX 1503 | | | | LATHAM | NY | 12110-8003 |
| ROSS, JIMMY | | | | | | | |
| ROSS, JOANN V | 100 WIND WILLOW WAY APT 5 | | | | ROCHESTER | NY | 14624-6055 |
| ROSS, JOANNE | 6828 BUHR ST | | | | DETROIT | MI | 48212-1400 |
| ROSS, JODY G | 349 DANA ST NW | | | | COMSTOCK PARK | MI | 49321-9110 |
| ROSS, JOHN A | 11765 WOODSPOINTE DR | | | | GRAND LEDGE | MI | 48837-9100 |
| ROSS, JOHN A | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| ROSS, JOHN B | 3815 ISLAND PARK DR | | | | WATERFORD | MI | 48329 |
| ROSS, JOHN B | 5158 SPRINGDALE CT | | | | CLARKSTON | MI | 48348-5039 |
| ROSS, JOHN C | 3778 PINELAND RD | | | | GLADWIN | MI | 48624-7938 |
| ROSS, JOHN D | 11412 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9103 |
| ROSS, JOHN D | 10201 VILLAGE DR | | | | LAKE WALES | FL | 33898-5012 |
| ROSS, JOHN E | 2428 TAM O SHANTER RD | | | | KOKOMO | IN | 46902-3107 |
| ROSS, JOHN F | 7650 GREELEY ST  APT 304 | | | | UTICA | MI | 48317-5461 |
| ROSS, JOHN J | 302 MOCCASIN TRL | | | | GIRARD | OH | 44420-3662 |
| ROSS, JOHN K | 3963 ALKIRE RD | | | | GROVE CITY | OH | 43123-1079 |
| ROSS, JOHN L | 3005 MALLERY ST | | | | FLINT | MI | 48504-2927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, JOHN T | 4817 TIMBER CREEK LN | | | | MARTINSVILLE | IN | 46151-6592 |
| ROSS, JOHNNIE L | APT B | 503 EAST 1ST AVENUE | | | ELKHORN | WI | 53121-1434 |
| ROSS, JOHNNY R | 714 WHITEWOOD CT | | | | BOWLING GREEN | KY | 42104-5553 |
| ROSS, JOHNNY RAY | 714 WHITEWOOD CT | | | | BOWLING GREEN | KY | 42104-5553 |
| ROSS, JONNY A | 1200 BARBIE DR | | | | BOARDMAN | OH | 44512-3701 |
| ROSS, JOSEPH | 451 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8950 |
| ROSS, JOSEPH D | 5513 N SYCAMORE DR | | | | BURTON | MI | 48509-1334 |
| ROSS, JOSEPH D | 7133 MILTON CARLISLE RD | | | | SPRINGFIELD | OH | 45504-3142 |
| ROSS, JOSEPH E | 12795 WELLS LAKE DRIVE | | | | LE ROY | MI | 49655 |
| ROSS, JOSEPH E | 2020 TOWNLINE DR | | | | LAPEER | MI | 48446-7714 |
| ROSS, JOSEPH P | 10085 CARTER RD | | | | FREELAND | MI | 48623-9730 |
| ROSS, JOSEPH W | 3421 TOWNHOUSE DR | | | | LAS VEGAS | NV | 89121-3417 |
| ROSS, JOSEPH W | PO BOX 851 | | | | STOLLINGS | WV | 25646-0851 |
| ROSS, JOSEPHINE | 13396 MORAY CT | | | | STERLING HTS | MI | 48312-3360 |
| ROSS, JOYCE E | 468 MAPLE DR | | | | LAPEER | MI | 48446-8722 |
| ROSS, JOYCE M | 2713 CLEVER LN | | | | CHURCHVILLE | MD | 21028-1617 |
| ROSS, JOYCE S | 5516 VARNA DR | | | | INDIANAPOLIS | IN | 46221-3036 |
| ROSS, JUANITA | PO BOX 892 | | | | BELLEVILLE | MI | 48112-0892 |
| ROSS, JUDITH | 9027 W DEBORAH CT | | | | LIVONIA | MI | 48150-3374 |
| ROSS, JUDITH G | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| ROSS, JUDITH GAIL | 710 CLEMSON LN | | | | LAWRENCEVILLE | GA | 30043-7620 |
| ROSS, JUDITH H | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| ROSS, JULIA | 309 CARTHAGE PLACE | | | | TROTWOOD | OH | 45426-2726 |
| ROSS, JULIA E | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROSS, JULIA M | 1148 JENNA DR | | | | DAVISON | MI | 48423-3608 |
| ROSS, JULIUS | 6114 SALLY CT | | | | FLINT | MI | 48505-2589 |
| ROSS, JUNE D | 3616 S 83RD ST | | | | MILWAUKEE | WI | 53220-1030 |
| ROSS, KAREN L | 2305 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| ROSS, KAREN L | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |
| ROSS, KAREN LYNN | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |
| ROSS, KARI K. | 9401 STONEHOUSE AVE | | | | LIVONIA | MI | 48150-3453 |
| ROSS, KATHERINE A | 1440 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6117 |
| ROSS, KATHLEEN R | PO BOX 2083 | | | | ANDERSON | IN | 46018-2033 |
| ROSS, KATHLINE D | 4472 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| ROSS, KATHRYN | 1310 CYNWYD CLUB DR APT 5 | | | | WILMINGTON | DE | 19808-3037 |
| ROSS, KATHRYN | 1402 SHELDON DR | | | | NEWARK | DE | 19711-4330 |
| ROSS, KATHRYN E | 7630 BLUE WHIRLPOOL ST | | | | LAS VEGAS | NV | 89131 |
| ROSS, KATHY J | 3016 TULIP CIR | | | | NORMAN | OK | 73026-5745 |
| ROSS, KATRINA D | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| ROSS, KAZUMI | 7704 M-50 | | | | ONSTED | MI | 49265 |
| ROSS, KELLEY M | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| ROSS, KELLEY MARIE | 3660 MANN RD | | | | CLARKSTON | MI | 48346-4037 |
| ROSS, KELVIN | PO BOX 531871 | | | | GRAND PRAIRIE | TX | 75053-1871 |
| ROSS, KENNETH A | 428 BARKER DR | | | | WEST CHESTER | PA | 19380-6343 |
| ROSS, KENNETH E | 6025 BEAVER CREEK CT | | | | CUMMING | GA | 30040-0347 |
| ROSS, KENNETH M | 29900 FRANKLIN RD UNIT 159 | | | | SOUTHFIELD | MI | 48034-1199 |
| ROSS, KENNETH R | 6032 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3088 |
| ROSS, KENT E | 8888 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9573 |
| ROSS, KEVIN D | 2036 MILLER RD | | | | METAMORA | MI | 48455-9222 |
| ROSS, KEVIN F | 9875 PLEASANT PLAIN RD | | | | BROOKVILLE | OH | 45309-8625 |
| ROSS, KEVIN R | 488 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1017 |
| ROSS, L P | 22248 HAIG ST | | | | TAYLOR | MI | 48180-3651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS, L PAUL | 22248 HAIG ST | | | | TAYLOR | MI | 48180-3651 |
| ROSS, LARRY D | 2403 E CAVANAUGH RD | | | | LANSING | MI | 48910-5870 |
| ROSS, LARRY E | 106 LINDA LEE DR | | | | ROTONDA WEST | FL | 33947-4832 |
| ROSS, LARRY E | 2116 HENRY STREET | | | | FAIRBORN | OH | 45324-2325 |
| ROSS, LARRY E | 2116 HENRY ST | | | | FAIRBORN | OH | 45324-2325 |
| ROSS, LARRY L | 100 S WOODED HILLS DR | | | | GREENCASTLE | IN | 46135-8313 |
| ROSS, LATISHA N | 6616 MAPLEBROOK LN | | | | FLINT | MI | 48507 |
| ROSS, LAURA J | 3553 PORT COVE DR APT 47 | | | | WATERFORD | MI | 48328-4572 |
| ROSS, LAVANTA | 705 MARSH ST APT B | | | | GREENSBORO | NC | 27406-2769 |
| ROSS, LAVARNE | 3446 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9400 |
| ROSS, LAVON R | 354 ROGERS RD | | | | ADRIAN | MI | 49221-1600 |
| ROSS, LAWRENCE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROSS, LAWRENCE J | 1541 AUBERT ST | | | | PLAINFIELD | IN | 46168-1770 |
| ROSS, LEE A | 4425 ERNIE MARTIN RD | | | | UTICA | MS | 39175-9048 |
| ROSS, LEE M | 20621 N RAUM RD | | | | LAWSON | MO | 64062-8307 |
| ROSS, LENA L | 1487 COUNTY ROAD 24100 | | | | PARIS | TX | 75462-3785 |
| ROSS, LEO G | 6210 MISTY TERRACE CT | | | | KATY | TX | 77494 |
| ROSS, LEO H | 1427 KNAPP AVE | | | | FLINT | MI | 48503-6708 |
| ROSS, LEON J | 2124 E ROUNDTABLE DR | | | | CANTON | MI | 48188-1927 |
| ROSS, LEONA A | 142 ROBINHOOD DR | | | | MONTROSE | MI | 48457-9415 |
| ROSS, LEONARD J | 1855 RICHLEY DR | | | | DAYTON | OH | 45408-2511 |
| ROSS, LEONARD J | 632 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1946 |
| ROSS, LEONARD K | 8775 SWAFFER RD | | | | VASSAR | MI | 48768-9638 |
| ROSS, LEONARD KENT | 8775 SWAFFER RD | | | | VASSAR | MI | 48768-9638 |
| ROSS, LESA M | PO BOX 374 | | | | ELSIE | MI | 48831-0374 |
| ROSS, LESSIE J | 149 E FOSS AVE | | | | FLINT | MI | 48505-2115 |
| ROSS, LESSIE JANE-BELL | 149 E FOSS AVE | | | | FLINT | MI | 48505-2115 |
| ROSS, LESTINE O | 2970 IVY MILL DRIVE | | | | BUFORD | GA | 30519-6707 |
| ROSS, LETCHER | 487 NORTHAMPTON ST | | | | BUFFALO | NY | 14208-2450 |
| ROSS, LEWIS N | 8084 EDGEWOOD RD | | | | MENTOR | OH | 44060-3802 |
| ROSS, LEWIS T | 3751 N DIAMOND MILL RD | | | | DAYTON | OH | 45426-4221 |
| ROSS, LINDA | 6636 ANNS LN | | | | WEATHERFORD | TX | 76085-3701 |
| ROSS, LINDA | 1708 GLENEAGLES | | | | KOKOMO | IN | 46902 |
| ROSS, LINDA H | 4500 BERQUIST DR | | | | DAYTON | OH | 45426-1804 |
| ROSS, LINDA J | 415 3RD AVE | | | | PONTIAC | MI | 48340-2848 |
| ROSS, LINDA L | 2230 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1932 |
| ROSS, LINDA L | PO BOX 1569 | | | | BANDERA | TX | 78003-1569 |
| ROSS, LOIS | PO BOX 265 | | | | NANCY | KY | 42544-0265 |
| ROSS, LOIS E | 8200 14TH AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55425-1716 |
| ROSS, LOIS E | 8200 14TH AVE S | | | | MINNEAPOLIS | MN | 55425-1716 |
| ROSS, LOIS R | 406 HENRY ST | | | | GREENSBURG | KY | 42743-1216 |
| ROSS, LORI S | 977 VAUGHN RD | | | | LESLIE | MI | 49251-9510 |
| ROSS, LOTTIE J | 1002 LORADO | | | | FLINT | MI | 48505-2247 |
| ROSS, LOTTIE J | 1002 E LORADO AVE | | | | FLINT | MI | 48505-2247 |
| ROSS, LOUIS W | 7825 CLEVEDON ST | | | | AFFTON | MO | 63123-3821 |
| ROSS, LOUISE | PO BOX 102 | | | | CHESTERFIELD | IL | 62630 |
| ROSS, LYLE D | 21311 VERMONT ST | | | | LITCHFIELD | OH | 44253-9419 |
| ROSS, LYNN D | 39 SUMMIT WAY | | | | BAILEY | CO | 80421-1264 |
| ROSS, LYNN J | 15525 HEATHER RIDGE TRL | | | | CLINTON TWP | MI | 48038-1666 |
| ROSS, LYNN L | 1494 E WEBB RD | | | | DEWITT | MI | 48820-8362 |
| ROSS, M P | 5595 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |
| ROSS, M PRISCILLA | 5595 ADDERSTONE DR | | | | CLARKSTON | MI | 48346-3075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, M V | 2623 KIRK CT | | | | LEBANON | IN | 46052-8839 |
| ROSS, MAE | 2850 S BANTAM RD. | | | | BETHEL | OH | 45106 |
| ROSS, MALIA | 706 W FORSTER DR | | | | MUSTANG | OK | 73064-3718 |
| ROSS, MALTA I | 40 FRANKS CRK | | | | FLATGAP | KY | 41219-9024 |
| ROSS, MANUEL | 3737 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-5851 |
| ROSS, MARCELIA C | 814 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| ROSS, MARCIA M | 15670 59TH AVE N 109 | | | | MINNEAPOLIS | MN | 55446 |
| ROSS, MARGARET A | 5807 SALLY CT | | | | FLINT | MI | 48505-2563 |
| ROSS, MARGARET A | 2209 GRAHAM DRIVE SOUTH | | | | SHELBYVILLE | IN | 46176-3022 |
| ROSS, MARGARET E | 3423 HEMMINGWAY DRIVE | | | | JANESVILLE | WI | 53545 |
| ROSS, MARGARET M | 72 HOFFMAN STREET | | | | TORRINGTON | CT | 06790-6224 |
| ROSS, MARGARET M | 7750 W LEHMAN RD | | | | DE WITT | MI | 48820-9153 |
| ROSS, MARGARET M | 72 HOFFMAN ST | | | | TORRINGTON | CT | 06790-6224 |
| ROSS, MARGARETTE L | 617 ANNA STREET | | | | DAYTON | OH | 45402-5436 |
| ROSS, MARILYN | 2310 N GRAHAM RD | | | | FREELAND | MI | 48623-7800 |
| ROSS, MARION E | PO BOX 3666 | | | | NORTH FORT MYERS | FL | 33918-3666 |
| ROSS, MARJORIE C | 1748 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1937 |
| ROSS, MARJORIE M | 202 BUSH CT | | | | MC CORMICK | SC | 29835-3322 |
| ROSS, MARJORIE W | PO BOX 44 | | | | PARAGON | IN | 46166-0044 |
| ROSS, MARSHA | 8138 SEVIERVILLE PIKE | | | | KNOXVILLE | TN | 37920-8227 |
| ROSS, MARSHALL A | 602 PICCADILLI RD | | | | ANDERSON | IN | 46013-5062 |
| ROSS, MARY | 4720 TIPTON DR | | | | TROY | MI | 48098-4467 |
| ROSS, MARY | 4720 TIPTON DRIVE | | | | TROY | MI | 48098-4467 |
| ROSS, MARY E | APT 159 | 6666 WEST WASHINGTON AVENUE | | | LAS VEGAS | NV | 89107-1346 |
| ROSS, MARY L | 2203 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| ROSS, MARY L | 130 W MAIN ST | PO BOX 223 | | | ELSIE | MI | 48831-5106 |
| ROSS, MARY M | 3731 EAGLE HAMMOCK DR | | | | SARASOTA | FL | 34240-8239 |
| ROSS, MARY R | 425 BEECHCROFT RD | | | | SPRING HILL | TN | 37174-2405 |
| ROSS, MARYANN | 452 TOURNAMENT DR UNIT 3 | | | | UNION | NJ | 07083-8764 |
| ROSS, MAX O | 9014 ARBOR DR | | | | N FORT MYERS | FL | 33903-2174 |
| ROSS, MAXINE | 1503 CONFEDERATE | AVENUE | | | HOPE | AR | 71801-7819 |
| ROSS, MAXINE E | 108 VALLEY DALE LANE | | | | TAYLORS | SC | 29687 |
| ROSS, MAYRENE | 2458 NORTH 22ND STREET | | | | MILWAUKEE | WI | 53206-1522 |
| ROSS, MAYRENE | 2458 N 22ND ST | | | | MILWAUKEE | WI | 53206-1522 |
| ROSS, MELBA D | 4620 NE WHISPERING WINDS DR UNIT C | | | | LEES SUMMIT | MO | 64064-1781 |
| ROSS, MELBA D | PO BOX 11540 | | | | RAYTOWN | MO | 64138-0040 |
| ROSS, MELBA D | 4620 NE WHISPERING WINDS DR | UNIT C | | | LEE'S SUMMIT | MO | 64064 |
| ROSS, MELBA J | 4504 WIMAN DR | | | | FORT WORTH | TX | 76119-2084 |
| ROSS, MELODY | 107 E ROSS ST | | | | IRON RIVER | MI | 49935-1825 |
| ROSS, MELVIN E | PO BOX 1079 | | | | FLINT | MI | 48501-1079 |
| ROSS, MELVIN J | 5823 SOPER RD | | | | MARLETTE | MI | 48453-9138 |
| ROSS, MERVIN E | 7081 W MARLETTE RD | | | | MARLETTE | MI | 48453-9134 |
| ROSS, MICHAEL A | 3539 ADLER CT | | | | BELLEVILLE | IL | 62221-4468 |
| ROSS, MICHAEL A | 176 CEDAR TRACE DR | | | | HARTSELLE | AL | 35640-4976 |
| ROSS, MICHAEL A | 820 PASADENA AVE | | | | YOUNGSTOWN | OH | 44502-2254 |
| ROSS, MICHAEL A | 34 EDGEWATER LN | | | | ROCHESTER | NY | 14617-2011 |
| ROSS, MICHAEL B | 3376 WOODRIDGE DR | | | | FLUSHING | MI | 48433-1791 |
| ROSS, MICHAEL C | 24770 CLARK RD | | | | NEW BOSTON | MI | 48164-9608 |
| ROSS, MICHAEL D | 13732 MAIN ST | | | | BATH | MI | 48808-9701 |
| ROSS, MICHAEL D | 9608 STONEMASTERS DR | | | | LOVELAND | OH | 45140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, MICHAEL D | 235 30TH ST A | | | | WEST PALM BEACH | FL | 33407 |
| ROSS, MICHAEL J | 4851 GANDY BLVD | B15-28 | | | TAMPA | FL | 33611 |
| ROSS, MICHAEL J | 558 MIDDLE RD | | | | HIGHLAND | MI | 48357-3545 |
| ROSS, MICHAEL L | 7473 HOGAN DR | | | | YPSILANTI | MI | 48197-6152 |
| ROSS, MICHAEL L | 53290 MARIAN DR | | | | SHELBY TOWNSHIP | MI | 48315-1908 |
| ROSS, MICHAEL T | 3763 CHURCH ST | | | | SAGINAW | MI | 48604-1732 |
| ROSS, MICHAEL W | 2012 E BUTLER ST | | | | MUNCIE | IN | 47303-3215 |
| ROSS, MILDRED A | 124 SIESTA TRL | | | | ROSCOMMON | MI | 48653-8333 |
| ROSS, MILDRED A | 124 SIESTA TRAIL | | | | ROSCOMMON | MI | 48653-8333 |
| ROSS, MILDRED P | 5840 LIDDELL DR | | | | NEW PORT RICHEY | FL | 34652-6319 |
| ROSS, MINA E | 803 KIMBALL DR | | | | DURHAM | NC | 27705-1859 |
| ROSS, MINNIE P | 111 W PULASKI AVE | | | | FLINT | MI | 48505-3368 |
| ROSS, MINNIE P | 111 W PULASKI | | | | FLINT | MI | 48505-3368 |
| ROSS, MOLLY | 838 S DAVIS BLVD | | | | TAMPA | FL | 33606-4025 |
| ROSS, MONA M | 11318 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3438 |
| ROSS, MONTY D | 3093 S OAK RD | | | | DAVISON | MI | 48423-9106 |
| ROSS, MYLIKIA | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| ROSS, NAOMI | 1120 W STEWART AVE | | | | FLINT | MI | 48504 |
| ROSS, NATHALIE M | 3029 AVRE CT | | | | FLINT | MI | 48506-5402 |
| ROSS, NATHANIEL | 1190 TRISH CT | | | | MIAMISBURG | OH | 45342-6208 |
| ROSS, NATHANIEL | 1190 TRISH COURT | | | | MIAMISBURG | OH | 45342-6208 |
| ROSS, NATHANIEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROSS, NATHANIEL P | PO BOX 6942 | | | | ARLINGTON | TX | 76005-6942 |
| ROSS, NEIL J | 4371 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| ROSS, NELSON D | 9505 NE 46TH ST | | | | SPENCER | OK | 73084-2708 |
| ROSS, NICHOLAS T | 1424 WHITTIER PL | | | | DEARBORN | MI | 48124-1726 |
| ROSS, NICKIE L | 2104 KARL RD | | | | BAY CITY | MI | 48706-9765 |
| ROSS, NIKITA L | 8504 N POMONA AVE | | | | KANSAS CITY | MO | 64153-1750 |
| ROSS, NORMAN J | 10830 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| ROSS, NORMAN JOHN | 10830 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| ROSS, O'NEAL | 1704 PLUMB DR | | | | MIDWEST CITY | OK | 73130-6505 |
| ROSS, OLIVIA A | 6315 CHAMBERLAIN ST | | | | ROMULUS | MI | 48174-1813 |
| ROSS, OLLIE B | 2333 STEPHEN AVE N.W. | | | | WARREN | OH | 44485-4485 |
| ROSS, OLLIE B | 2333 STEPHENS AVE NW | | | | WARREN | OH | 44485-2318 |
| ROSS, OREAT M | 339 FERNDALE PL | | | | FLINT | MI | 48503-2338 |
| ROSS, ORIE | 816 W SUMMIT ST | | | | DURAND | MI | 48429-1152 |
| ROSS, PABLO | PO BOX 9022 | BOGOTA | | | WARREN | MI | 48090-9022 |
| ROSS, PAMELA K | PMB 1287 137 S CTENAY | PARKWAY | | | MERRITT ISLAND | FL | 32952-3343 |
| ROSS, PAMELA K | 779 E MERRITT ISLAND CSWY PMB 1287 | | | | MERRITT ISLAND | FL | 32952-3309 |
| ROSS, PAMELA M | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROSS, PAMELA Y | 9617 WINCHESTER RD | | | | FORT WAYNE | IN | 46819-2436 |
| ROSS, PAT G | 249 COUNTY ROAD 15600 | | | | PARIS | TX | 75462-4007 |
| ROSS, PATRICIA | 2202 CARLEY RD | | | | SPRINGDALE | AR | 72762-6517 |
| ROSS, PATRICIA | 2891 W AVE | | | | SCHOOLCRAFT | MI | 49087-9749 |
| ROSS, PATRICIA | 151 W ROSEWOOD AVE APT 8 | | | | DEFIANCE | OH | 43512-3450 |
| ROSS, PATRICIA | 2891 W W AVE | | | | SCHOOLCRAFT | MI | 49087-9749 |
| ROSS, PATRICIA A | 2100 HARDWOOD DR | | | | DAVISON | MI | 48423-9539 |
| ROSS, PATRICIA A | 1478 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| ROSS, PATRICIA ANN | 2765 WENTWORTH AVE APT 604 | | | | DAYTON | OH | 45406 |
| ROSS, PATRICK D | 1829 WYNNEWOOD LANE | | | | AVON | IN | 46123-5300 |
| ROSS, PATRICK M | 101 CHOCTAW TRL | | | | PRUDENVILLE | MI | 48651-9725 |
| ROSS, PAUL | 1840 COLONIAL VILLAGE WAY APT 1 | | | | WATERFORD | MI | 48328-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, PAUL | 107 PLANTATION RD | | | | WINDER | GA | 30680-3870 |
| ROSS, PAUL A | 1504 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2917 |
| ROSS, PAUL E | PO BOX 9 | | | | HELENA | NY | 13649-0009 |
| ROSS, PAUL H | 105 HASTINGS RD | | | | ATHENS | AL | 35613-2513 |
| ROSS, PAUL J | 33 LINCOLN AVE APT 8J | | | | NEW ROCHELLE | NY | 10801-3415 |
| ROSS, PAUL M | 1180 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7992 |
| ROSS, PAULA L | 6001 NE 60TH ST | | | | KANSAS CITY | MO | 64119-1754 |
| ROSS, PHILLIP B | 4805 FERGUSON RD | | | | INDIANAPOLIS | IN | 46239-7825 |
| ROSS, PHILLIP BLAIR | 4805 FERGUSON RD | | | | INDIANAPOLIS | IN | 46239-7825 |
| ROSS, PHILLIP J | 454 SKYLINE DR | | | | LEWISBURG | TN | 37091-3653 |
| ROSS, PHILLIP T | 6541 WOODWORTH CT | | | | INDIANAPOLIS | IN | 46237-3167 |
| ROSS, PHYLLIS L | 7274 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9308 |
| ROSS, RACHEL | 2721 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8020 |
| ROSS, RALPH L | 1900 BLUE RIDGE BLVD LOT 71 | | | | KANSAS CITY | MO | 64126-3110 |
| ROSS, RALPH O | PO BOX 527 | | | | MIAMISBURG | OH | 45343-0527 |
| ROSS, RANDALL D | 4327 DALE ST | | | | PORTSMOUTH | OH | 45662-5004 |
| ROSS, RANDALL D | 4327 DALE STREET | | | | PORTSMOUTH | OH | 45662-5004 |
| ROSS, RANDALL J | 597 MOCKINGBIRD DR | | | | CROSSVILLE | TN | 38555-5887 |
| ROSS, RAY T | 4507 CROW RD | | | | MONROE | NC | 28112-7570 |
| ROSS, RAYMOND F | 4669 WEST LAKE RD | | | | GENESEO | NY | 14454-9618 |
| ROSS, RAYMOND F | 4669 W LAKE RD | | | | GENESEO | NY | 14454-9618 |
| ROSS, RAYMOND R | 1107 E WACO AVE | | | | DALLAS | TX | 75216-1223 |
| ROSS, RAYMOND R | 311 NORTH ST | | | | EATON | OH | 45320-1565 |
| ROSS, REA-TONE C | 2828 COLORADO | | | | FLINT | MI | 48506-2442 |
| ROSS, REBA A | 1427 N GALE RD | | | | DAVISON | MI | 48423-2542 |
| ROSS, REMBERT L | 814 COMMONWEALTH AVE | | | | FLINT | MI | 48503-6902 |
| ROSS, REX | 1133 KENTUCKY | RTE 1100 E | | | EAST POINT | KY | 41216 |
| ROSS, RHODA | 22643 BEAR SWAMP RD | | | | MARYSVILLE | OH | 43040-9255 |
| ROSS, RHONDA L | 1402 HICKORY AVE | | | | ROYAL OAK | MI | 48073-3292 |
| ROSS, RICHARD | 4501 SNELL AVE APT 4002 | | | | SAN JOSE | CA | 95136-2376 |
| ROSS, RICHARD A | 6978 MOCKERNUT CT | | | | PLAINFIELD | IN | 46168-8666 |
| ROSS, RICHARD A | 1092 ORLO DR NW | | | | WARREN | OH | 44485-2426 |
| ROSS, RICHARD A | 9205 KING GRAVES RD NE | | | | WARREN | OH | 44484-1128 |
| ROSS, RICHARD ALLEN | 6978 MOCKERNUT CT | | | | PLAINFIELD | IN | 46168-8666 |
| ROSS, RICHARD D | 2800 KATY HOCKLEY C/O RD | #1087 | | | KATY | TX | 77493 |
| ROSS, RICHARD D | 15181 MORNINGSIDE DR | | | | CHOCTAW | OK | 73020-7509 |
| ROSS, RICHARD D | 3016 TULIP CIR | | | | NORMAN | OK | 73026-5745 |
| ROSS, RICHARD G | 7624 W ARQUILLA DR APT 2A | | | | PALOS HILLS | IL | 60463-2644 |
| ROSS, RICHARD G | 3900 FERDINAND DR | | | | PORT HOPE | MI | 48468-9381 |
| ROSS, RICHARD H | 144 AVA LANE | | | | BUFFALO | NY | 14221-3053 |
| ROSS, RICHARD K | 1315 GARDENIA LN | | | | FORT WAYNE | IN | 46804-1705 |
| ROSS, RICHARD L | 4072 SELKIRK BUSH RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| ROSS, RICHARD L | 13684 N COVE DR | | | | GOWEN | MI | 49326-9497 |
| ROSS, RICHARD L | 5901 BALDWIN BLVD | | | | FLINT | MI | 48505-5166 |
| ROSS, RICHARD L | 9156 DAVISBURG RD | | | | CLARKSTON | MI | 48348-4122 |
| ROSS, ROBBIE | 6403 E WALTON DR N | | | | CAMBY | IN | 46113-8705 |
| ROSS, ROBBIE | 6403 EAST WALTON DRIVE | | | | CAMBY | IN | 46113 |
| ROSS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROSS, ROBERT A | 493 NORTH AVE | | | | HAPEVILLE | GA | 30354-1231 |
| ROSS, ROBERT C | 9326 TAVISTOCK DR | | | | PLYMOUTH | MI | 48170-4724 |
| ROSS, ROBERT C | 15564 LOVELAND ST | | | | LIVONIA | MI | 48154-3014 |
| ROSS, ROBERT C | 331 PINDO PALM DR | | | | NAPLES | FL | 34104-6402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, ROBERT D | PO BOX 205 | | | | CREIGHTON | MO | 64739-0205 |
| ROSS, ROBERT E | 1214 W DODGE RD | | | | CLIO | MI | 48420-1667 |
| ROSS, ROBERT E | 116 YARBROUGH AVE | | | | MOULTON | AL | 35650-6593 |
| ROSS, ROBERT G | 396 LAYNE DRIVE | | | | XENIA | OH | 45385-2536 |
| ROSS, ROBERT G | 3570 KETTERING RD | | | | SAGINAW | MI | 48603-7244 |
| ROSS, ROBERT G | 396 LAYNE DR | | | | XENIA | OH | 45385-2536 |
| ROSS, ROBERT H | 1631 PALOMINO DR | | | | SAGINAW | MI | 48609-4276 |
| ROSS, ROBERT H | 2850 S BANTAM RD | | | | BETHEL | OH | 45106-9579 |
| ROSS, ROBERT P | 2094 CUMBERLAND DR | | | | BRIGHTON | MI | 48114-8989 |
| ROSS, ROBERT P | 336 DICK ST | | | | MIDLAND | MI | 48642-5925 |
| ROSS, ROBERT R | 8486 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| ROSS, ROBERT W | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| ROSS, RODNEY A | 30401 TURTLE CRK | | | | FARMINGTON HILLS | MI | 48331-1222 |
| ROSS, RODNEY F | 6596 HALL RD | | | | GALLOWAY | OH | 43119-9565 |
| ROSS, ROGER | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSS, ROGER A | 42 W BONOMO DR | | | | FAIRBORN | OH | 45324-3408 |
| ROSS, ROGER G | 353 LEESTONE CT | | | | SUNBURY | OH | 43074-8544 |
| ROSS, ROGERS C | PO BOX 35096 | | | | DETROIT | MI | 48235-0096 |
| ROSS, ROGERS CARL | PO BOX 35096 | | | | DETROIT | MI | 48235-0096 |
| ROSS, RONALD C | 5440 HARTZELL RD | | | | GREENVILLE | OH | 45331-9670 |
| ROSS, RONALD D | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| ROSS, RONALD E | 273 BLUEBERRY DR | | | | COLUMBIANA | OH | 44408-1411 |
| ROSS, RONALD E | 38529 VINCENT LN | | | | LISBON | OH | 44432-8370 |
| ROSS, RONALD J | 6346 ATTICA RD | | | | IMLAY CITY | MI | 48444-9639 |
| ROSS, RONALD R | 1137 KENSINGTON AVE | | | | PLAINFIELD | NJ | 07060-2632 |
| ROSS, RONNIE | 1872 SPRINGFIELD ST | | | | FLINT | MI | 48503-4552 |
| ROSS, ROOSEVELT | 19777 BILTMORE ST | | | | DETROIT | MI | 48235-2448 |
| ROSS, ROOSEVELT | 6100 SAINT REGIS RD | | | | BALTIMORE | MD | 21206-3138 |
| ROSS, ROOSEVELT | 133 ROSS RD | | | | FLORENCE | MS | 39073-7814 |
| ROSS, ROSA LEE | 3827 DOROTHY | | | | HAMTRAMCK | MI | 48211-1542 |
| ROSS, ROSA LEE | 3827 DOROTHY ST | | | | HAMTRAMCK | MI | 48211-1542 |
| ROSS, ROSA M | 137 ARLINGTON DR | | | | BATTLE CREEK | MI | 49037-2609 |
| ROSS, ROSALIE | 2392 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9216 |
| ROSS, ROSIE L | 12095 NASHVILLE ST | | | | DETROIT | MI | 48205-3335 |
| ROSS, ROXANNE D | 334 | 863 FLAT SHOALS RD SE STE C | | | CONVERS | GA | 30094-6649 |
| ROSS, ROY E | 5856 ELK DR | | | | POTTERVILLE | MI | 48876-8788 |
| ROSS, RUBIN D | 727 BEAR CREEK RD | | | | STRUNK | KY | 42649-9305 |
| ROSS, RUBY D | 12375 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1014 |
| ROSS, RUBY J | 721 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-1317 |
| ROSS, RUPERTA H | 1538 FLUSHING RD | | | | FLUSHING | MI | 48433-2231 |
| ROSS, RUSSELL E | 88 TRUX ST | | | | PLYMOUTH | OH | 44865-1083 |
| ROSS, RUSSELL H | 2513 CAPTAIN SAWYER DR | | | | SHREVEPORT | LA | 71104-2801 |
| ROSS, RUSSELL Y | 510 E SHERMAN ST | | | | HOLLY | MI | 48442-1728 |
| ROSS, SALLY A | 1159 PIUS ST | | | | SAGINAW | MI | 48638-6563 |
| ROSS, SALLY J | 7901 HUNTSMAN CT | | | | DAYTON | OH | 45424-1907 |
| ROSS, SAMUEL C | 2810 S 4TH ST | | | | IRONTON | OH | 45638-2830 |
| ROSS, SANDRA J | 3225 HILLSIDE DR | | | | DEL CITY | OK | 73115-1851 |
| ROSS, SANDRA J. | 4750 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401 |
| ROSS, SANDRA K | 2802 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5625 |
| ROSS, SANDRA L | 7163 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| ROSS, SCOTT J | 1550 GLENDALE AVE | | | | SAGINAW | MI | 48638-4727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, SCOTT R | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| ROSS, SCOTT T | 3044 W GRAND BLVD | C/O SHANGHAI 3-220 GMB | | | DETROIT | MI | 48202-3009 |
| ROSS, SEALY E | PO BOX 5103 | | | | FLINT | MI | 48505-0103 |
| ROSS, SELLIE K | 22493 CHIPPEWA ST | | | | DETROIT | MI | 48219-1112 |
| ROSS, SHARON A | 1817 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1138 |
| ROSS, SHARON B | 7788 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476-9629 |
| ROSS, SHAWN L | 143 DOW RD | | | | MOIRA | NY | 12957-2703 |
| ROSS, SHEILA A | 95 E VINE ST APT 205 | | | | OBERLIN | OH | 44074-1642 |
| ROSS, SHERMAN L | HEWITT & SALVATORE | 204 N COURT ST | | | FAYETTEVILLE | WV | 25840-1212 |
| ROSS, SHEROLYN A | 6967 PARK SQUARE DR APT D | | | | AVON | IN | 46123-8689 |
| ROSS, SHERRY | 13108 SE 31ST ST | | | | CHOCTAW | OK | 73020 |
| ROSS, SHERRY A | 705 JEFFERSON ST | | | | MIAMISBURG | OH | 45342-3329 |
| ROSS, SHERRY M | 6220 ORIOLE DR | | | | FLINT | MI | 48506 |
| ROSS, SHIRLEY A | 2919 US HIGHWAY 62 | C/O GM ASSEMBLY - NORWOOD | | | HILLSBORO | OH | 45133-8767 |
| ROSS, SHIRLEY A | 2919 ST RT 62 | C/O GM ASSEMBLY - NORWOOD | | | HILLSBORO | OH | 45133-8767 |
| ROSS, SHIRLEY R | 164 MURPHY ROAD | | | | JAMESTOWN | PA | 16134-9607 |
| ROSS, SHIRLEY R | 164 MURPHY RD | | | | JAMESTOWN | PA | 16134-9607 |
| ROSS, SHIRLEY Y | 5430 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9586 |
| ROSS, STANLEY E | 3914 DIAMOND LN | | | | INDIANAPOLIS | IN | 46254-2803 |
| ROSS, STEFANIE A | 302 MOCCASIN TRAIL | | | | GIRARD | OH | 44420-3662 |
| ROSS, STELLA A | 17796 REDWOOD DR | | | | MACOMB | MI | 48042-3518 |
| ROSS, STEPHANIE A | 5209 TIMBER CREEK RD | | | | FLOWER MOUND | TX | 75028 |
| ROSS, STEPHEN M | 12116 COOLIDGE RD | | | | GOODRICH | MI | 48438-9709 |
| ROSS, STEPHEN T | 315 S MUIRFIELD CIR | | | | LEBANON | IN | 46052-8178 |
| ROSS, STEVEN A | 12125 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9723 |
| ROSS, STEVEN ALLEN | 12125 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9723 |
| ROSS, STEVEN J | 18300 GRIMM ST | | | | LIVONIA | MI | 48152-3515 |
| ROSS, STEVEN J | 10059 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| ROSS, STEVEN R | 2721 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8020 |
| ROSS, STEVEN RICHARD | 2721 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8020 |
| ROSS, SUSIE | 724 18TH AVE | | | | IRVINGTON | NJ | 07111 |
| ROSS, SYLVIA B | 31595 BEAR CREEK BLVD | | | | WARREN | MI | 48093-5521 |
| ROSS, T. WALTER | 167A SOUTH GROVE STREET | | | | YPSILANTI | MI | 48198-5696 |
| ROSS, TERRY | 2552 SIERRA DR | | | | SAGINAW | MI | 48609 |
| ROSS, TERRY A | 9103 N UNION ST LOT 98 | | | | TECUMSEH | MI | 49286-1077 |
| ROSS, TERRY C | 611 WINSTON DR | | | | FAIRBORN | OH | 45324 |
| ROSS, TERRY M | 4535 HOMESITE DR | | | | ORION | MI | 48359-2034 |
| ROSS, TERRY M | 2552 SIERRA DR | | | | SAGINAW | MI | 48609-7021 |
| ROSS, TERRY R | 5674 SANDY CREEK RD | | | | LEWISBURG | KY | 42256-8538 |
| ROSS, THOMAS A | 5601 E BOYER RD | | | | FENWICK | MI | 48834-9745 |
| ROSS, THOMAS A | 8026 PACKARD RD | | | | MORENCI | MI | 49256-9585 |
| ROSS, THOMAS A | 468 6TH ST | | | | PLAINWELL | MI | 49080-9537 |
| ROSS, THOMAS C | 9233 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-5342 |
| ROSS, THOMAS C | 57 MONTCLAIR AVE | | | | BATAVIA | NY | 14020-1926 |
| ROSS, THOMAS E | 45339 TURNBERRY DR | | | | CANTON | MI | 48188-3213 |
| ROSS, THOMAS E | 21454 DEQUINDRE RD APT 103 | | | | WARREN | MI | 48091 |
| ROSS, THOMAS E | APT 101 | 21454 DEQUINDRE ROAD | | | WARREN | MI | 48091-2223 |
| ROSS, THOMAS E | 19401 OAKFIELD ST | | | | DETROIT | MI | 48235-2215 |
| ROSS, THOMAS E | 320 N MARLYN AVE | | | | BALTIMORE | MD | 21221-3324 |
| ROSS, THOMAS F | 11102 RINDLE RNCH | | | | SAN ANTONIO | TX | 78249-3926 |
| ROSS, THOMAS L | 7464 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2925 |
| ROSS, THOMAS M | 821 PERCHERON DR | | | | BEAR | DE | 19701-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, THOMAS M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| ROSS, THOMAS R | 162 IDYWILD ST NE | | | | WARREN | OH | 44483-3430 |
| ROSS, THOMAS R | 2075 NORMA JEAN DR | | | | SAGINAW | MI | 48609-7018 |
| ROSS, THOMAS R | 302 LAFRANCE RD | | | | ANDERSON | SC | 29625-6924 |
| ROSS, THOMAS R | 162 IDYLWILD ST NE | | | | WARREN | OH | 44483-3430 |
| ROSS, THOMAS W | 211 WHITE DEER TRL UNIT 7 | BUILDING B | | | PRUDENVILLE | MI | 48651-9679 |
| ROSS, TILMON G | 1503 CONFEDERATE DR | | | | HOPE | AR | 71801-7819 |
| ROSS, TIMMY L | 3399 CLARKSVILLE RD | | | | WAYNESVILLE | OH | 45068-8046 |
| ROSS, TIMOTHY D | 4366 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| ROSS, TIMOTHY DAVID | 4366 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| ROSS, TIMOTHY J | 7091 VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| ROSS, TINA A | 136 E PARKWOOD DR | | | | DAYTON | OH | 45405-3425 |
| ROSS, TONY R | 8716 VASSAR RD | | | | MILLINGTON | MI | 48746-8501 |
| ROSS, TONYA M | 104 MACGREGOR DR | | | | TROTWOOD | OH | 45426-2740 |
| ROSS, TURNER | 1505 HICKORY ST | | | | WINNSBORO | LA | 71295-3011 |
| ROSS, VERA M | 6356 LEVERETT DR | | | | LITHONIA | GA | 30038-4257 |
| ROSS, VERLEE | 8929 CHEYENNE | | | | DETROIT | MI | 48228-2600 |
| ROSS, VERLEE | 8929 CHEYENNE ST | | | | DETROIT | MI | 48228-2600 |
| ROSS, VERNA | 2627 CHARLESGATE AVE | | | | WYOMING | MI | 49509 |
| ROSS, VERNON W | 6828 S VICKERYVILLE RR 1 | | | | SHERIDAN | MI | 48884 |
| ROSS, VICTOR P | 2181 BELLSBURG DR | | | | DAYTON | OH | 45459-3565 |
| ROSS, VICTORIA A | 167 S GROVE ST APT 108 | | | | YPSILANTI | MI | 48198-5665 |
| ROSS, VICTORIA A | 167 SOUTH GROVE; APT 108 | | | | YPSILANTI | MI | 48198 |
| ROSS, VINCENT M | 973 N NEW ST | | | | WEST CHESTER | PA | 19380 |
| ROSS, VIOLA E | 11552 MAPLE RD | B-167 | | | BIRCH RUN | MI | 48415-8476 |
| ROSS, VIRGINIA H | 4810 EL PRESIDIO DR | | | | SAN ANTONIO | TX | 78233-6143 |
| ROSS, VIVIAN G | 8470 MERIDIAN RD | | | | LANGSBURG | MI | 48848-9401 |
| ROSS, VOISNE L | 439 S 31ST ST | | | | SAGINAW | MI | 48601-6434 |
| ROSS, W C | 1925 CHIPPEWA ST | | | | FLINT | MI | 48505-4705 |
| ROSS, W F | 2401 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| ROSS, W T | 1491 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1215 |
| ROSS, WALLACE | 415 MIDWAY POINTE | | | | ELLENWOOD | GA | 30294 |
| ROSS, WALTER D | 3808 HAYS SMITHS GROVE RD | | | | SMITHS GROVE | KY | 42171-9120 |
| ROSS, WANDA | | | | | | | |
| ROSS, WANDA J | 2007 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7619 |
| ROSS, WANDA S | 8911 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| ROSS, WAYNE A | 411 E PERRY ST | | | | BRYAN | OH | 43506-2137 |
| ROSS, WAYNE K | | | | | | | |
| ROSS, WILFRED | 9117 SIOUX | | | | REDFORD | MI | 48239-1909 |
| ROSS, WILFRED A | 1483 N OAK RD | | | | DAVISON | MI | 48423-9101 |
| ROSS, WILFRED A | 1483 N. OAK RD | | | | DAVISON | MI | 48423-9101 |
| ROSS, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROSS, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSS, WILLIAM | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| ROSS, WILLIAM | 3245 PERRY AVE - APT B | | | | BRONX | NY | 10467 |
| ROSS, WILLIAM A | 2201 NE 9TH ST | | | | MOORE | OK | 73160-8547 |
| ROSS, WILLIAM C | PO BOX 133 | | | | KEMPTON | IN | 46049-0133 |
| ROSS, WILLIAM C | P O BOX 133 | | | | KEMPTON | IN | 46049-0133 |
| ROSS, WILLIAM D | 93780 SIEBERT AVE | | | | MARCELLUS | MI | 49067-8751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSS, WILLIAM E | 13820 SW ELECTRIC ST UNIT 303 | | | | BEAVERTON | OR | 97005-4869 |
| ROSS, WILLIAM G | 6994 GOSHEN RD | | | | GOSHEN | OH | 45122-9742 |
| ROSS, WILLIAM H | 6511 E HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| ROSS, WILLIAM H | 9303 MARINERS RIDGE DR | | | | FORT WAYNE | IN | 46819-2415 |
| ROSS, WILLIAM H | 4116 WINONA ST | | | | FLINT | MI | 48504-3741 |
| ROSS, WILLIAM J | 2218 MARYLAND AVE | | | | FLINT | MI | 48506-2853 |
| ROSS, WILLIAM J | 552 SECRET CV | | | | BOSSIER CITY | LA | 71111-8400 |
| ROSS, WILLIAM J. | 3120 CIRCLE POINTE | | | | ANDERSON | IN | 46012-9456 |
| ROSS, WILLIAM L | 4825 SMACKOVER HWY | | | | SMACKOVER | AR | 71762-9579 |
| ROSS, WILLIAM L | PO BOX 74 | | | | COOKS | MI | 49817 |
| ROSS, WILLIAM R | 1443 WILLARD DR | | | | CANTON | MI | 48187-4904 |
| ROSS, WILLIAM T | 2965 DELLA DR | | | | HOLLY | MI | 48442-8945 |
| ROSS, WILLIAM TIM | 2965 DELLA DR | | | | HOLLY | MI | 48442-8945 |
| ROSS, WILLIAM V | 14901 GRAPELAND AVENUE | | | | CLEVELAND | OH | 44111-2134 |
| ROSS, WILLIE | 617 ANNA STREET | | | | DAYTON | OH | 45402-5402 |
| ROSS, WILLIE | 617 ANNA ST | | | | DAYTON | OH | 45402-5436 |
| ROSS, WILLIE | PO BOX 32 | | | | IDLEWILD | MI | 49642-0032 |
| ROSS, WILLIE B | PO BOX 40 | | | | NAOMA | WV | 25140-0040 |
| ROSS, WILLIE F | 915 CLOVERLAWN BLVD | | | | LINCOLN PARK | MI | 48146-4213 |
| ROSS, WILLIE J | PO BOX 13123 | | | | FLINT | MI | 48501-3123 |
| ROSS, WILLIE L | 15753 WISCONSIN ST | | | | DETROIT | MI | 48238-1119 |
| ROSS, WILLIS | 1000 PINE TREE CIR LOT 95 | | | | MADISON | GA | 30650 |
| ROSS, WILLIS A | 248 MOORELAND LN | | | | MURFREESBORO | TN | 37128-4616 |
| ROSS, WILMA J | PO BOX 156 | | | | SWAYZEE | IN | 46986-0156 |
| ROSS, WILMA J | 118 W MADISON P.O. BOX 156 | | | | SWAYZEE | IN | 46986-0156 |
| ROSS, WINFRED C | 13934 NORTHLAWN ST | | | | DETROIT | MI | 48238-2438 |
| ROSS, WIXIE H | 5828 PARK AVE | | | | KANSAS CITY | MO | 64130-3448 |
| ROSS, YVONNE S | 2821 QUAIL CV | | | | ENTERPRISE | AL | 36330-5019 |
| ROSS, YVONNE V | 8424 E 108TH STREET | APT 7 | | | KANSAS CITY | MO | 64134 |
| ROSS, YVONNE V | 8424 E 108TH ST APT 7 | | | | KANSAS CITY | MO | 64134-3095 |
| ROSS,BRAD | NO ADVERSE PARTY | | | | | | |
| ROSS,DONNA J | 2011 SHADY LN | | | | BEAVERCREEK | OH | 45432-2009 |
| ROSS,JAMES E | 4370 POWDER HORN DR | | | | BEAVERCREEK | OH | 45432-4026 |
| ROSS,KEVIN F | 15015 W AIRPORT BLVD APT 814 | | | | SUGAR LAND | TX | 77498-7089 |
| ROSS,ROBERT W | 26 OVERLOOK ST | | | | ENGLEWOOD | OH | 45322-1411 |
| ROSS,STEVEN J | 18300 GRIMM ST | | | | LIVONIA | MI | 48152-3515 |
| ROSS,TINA A | 136 E PARKWOOD DR | | | | DAYTON | OH | 45405-3425 |
| ROSS-HILL ACADEMY | ATTN: NELLIE WILLIAMS | 317 HARPER AVE | | | DETROIT | MI | 48202-3500 |
| ROSS-SURA, MARGARET L | 2111 65TH ST | | | | BROOKLYN | NY | 11204-3928 |
| ROSSA, BRIDGET M | 2029 COLDWATER CREEK DRIVE | | | | WAUKESHA | WI | 53188-8003 |
| ROSSA, FRANK A | 4876 OLIVE BRANCH RD | | | | GREENWOOD | IN | 46143-8611 |
| ROSSA, JAMES F | 1997 BERRY RD | | | | GREENWOOD | IN | 46143-9786 |
| ROSSA, JAMES FRANK | 1997 BERRY RD | | | | GREENWOOD | IN | 46143-9786 |
| ROSSAERT, RICHARD T | 659 CHELSEA DR | | | | BOUNTIFUL | UT | 84010 |
| ROSSANA BARONE | VIA ALESSANDRO TORLONIA 12 | | | | ROMA | | 00161 |
| ROSSANA BELLAVIA | 55 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 |
| ROSSANNA MORA | 1661 TREESIDE DR | | | | ROCHESTER HILLS | MI | 48307-3475 |
| ROSSANO DELTRESTE | 22 ORCHARD DR | | | | WAPPINGERS FALLS | NY | 12590-4323 |
| ROSSANO SERGIO SANDRI LIVIA | VIA MONTALDO ROERO 96 | | | 12040 VEZZA D'ALBA, CN, ITALY | | | |
| ROSSARO EMANUELA E CRISTINO LUCA | ROSSARO EMANUELA | VIA MALFATTI 101 / B | | 55100 LUCCA ITALY | | | |
| ROSSBACH, JOYCE S | 2699 ROUNDTREE DR | | | | TROY | MI | 48083-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSBACH, MICHAEL E | 1138 PRINCETON AVE | | | | ROCHESTER HILLS | MI | 48307-3134 |
| ROSSBERG, PHYLLIS | UNIT F 1 | | | | DETROIT | MI | 48204 |
| ROSSDEUTCHER ROBERT | 1619 W ALGONQUIN RD | | | | MOUNT PROSPECT | IL | 60056-5503 |
| ROSSDEUTSCHER, GERHARD K | 5431 CLOVER LN | | | | TOLEDO | OH | 43623-1612 |
| ROSSEAU, MARILYN J | 4516 BUDD RD | | | | LOCKPORT | NY | 14094-9710 |
| ROSSEEL, EVA | 18433 CRANBROOK DR. | | | | CLINTON TWP. | MI | 48038-2133 |
| ROSSELL BARBER | 8 AUTAUGA TRL | | | | BROWNS MILLS | NJ | 08015-6525 |
| ROSSELL, ALICE B | 10464 N ELWOOD AVE | | | | SYRACUSE | IN | 46567-9523 |
| ROSSELL, EMMA J | 18686 OAK ST | | | | COPEMISH | MI | 49625-9519 |
| ROSSELL, HERSCHELL I | 1102 S CEDAR ST | | | | OWOSSO | MI | 48867-4224 |
| ROSSELL, MARK A | 5381 KIRK RD | | | | AUSTINTOWN | OH | 44515-5029 |
| ROSSELL, PATRICIA A | 512 EAST MAPLE STREET | | | | HOLLY | MI | 48442-1650 |
| ROSSELL, SUSAN S | 10464 N ELWOOD AVE | | | | SYRACUSE | IN | 46567-9523 |
| ROSSELLA PIERBATTISTI | VIA MALTA 17 | | | 47838 RICCIONE (RN)  ITALY | | | |
| ROSSELLI RAE ANN | ROSSELLI, RAE AN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| ROSSELLI, LEWIS J | 362 CLINTON ST C/O L ROSSELLI | | | | LOCKPORT | NY | 14094 |
| ROSSELLI, RAE AN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ROSSELLI, VINCENT T | 2295 CHRISTIAN HOLLOW RD | | | | ANDOVER | NY | 14806 |
| ROSSELLO, ANTHONY F | 3390 SARATOGA LN | | | | HOWELL | MI | 48855-9073 |
| ROSSELOT, ALAN | 1615 KINGSTON RD | | | | KOKOMO | IN | 46901-5280 |
| ROSSELOT, KATHLEEN R | 1138 S PLATE ST | | | | KOKOMO | IN | 46902-1873 |
| ROSSELOT, LARRY R | 1027 S LEWIS ST | | | | KOKOMO | IN | 46902-2650 |
| ROSSELOT, MARIA R | 1027 S LEWIS ST | | | | KOKOMO | IN | 46902-2650 |
| ROSSELOT, SHERRY A | 247 VALENCIA RD | | | | DEBARY | FL | 32713-3929 |
| ROSSELOT, WARREN W | 1006 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1706 |
| ROSSER CARNELL | ROSSER, CARNELL | STATE FARM INSURANCE | PO BOX 20707 | | MURFREESBORO | TN | 37129 |
| ROSSER JOHN C (459304) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSSER JR, JOHN | 2621 FRANKLIN AVE | | | | TOLEDO | OH | 43610-1510 |
| ROSSER JR, VINCENT T | 4315 CAROLINE CT | | | | DOUGLASVILLE | GA | 30135-8229 |
| ROSSER JR, VINCENT T. | 4315 CAROLINE CT | | | | DOUGLASVILLE | GA | 30135-8229 |
| ROSSER KAREN | 8617 S CREGIER AVE | | | | CHICAGO | IL | 60617-2718 |
| ROSSER LARON DL | DBA LR DYNAMIX LLC | 1126 W 11 MILE RD # 1 | | | ROYAL OAK | MI | 48067-2453 |
| ROSSER MARVIN (481996) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSSER, ALVIN L | PO BOX 507 | | | | RED OAK | GA | 30272-0507 |
| ROSSER, ARMOUR N | 531 N CHERRY ST | | | | EVART | MI | 49631-9529 |
| ROSSER, BARBARA J | 3213 BROOKHILL CIR | | | | BIRMINGHAM | AL | 35210-4269 |
| ROSSER, CARNELL | STATE FARM INSURANCE | PO BOX 20707 | | | MURFREESBORO | TN | 37129-0088 |
| ROSSER, CHARLOTTE B | 2700 EAST ALLRED E-70 | | | | MESA | AZ | 85204-1646 |
| ROSSER, CHARLOTTE B | 2700 E ALLRED AVE LOT 70 | | | | MESA | AZ | 85204-1655 |
| ROSSER, CLARA E | 1055 PARK | | | | ST CHARLES | MI | 48655-1007 |
| ROSSER, CLARA E | 1055 PARK CT | | | | SAINT CHARLES | MI | 48655-1007 |
| ROSSER, EARLING B | 4005 SOMERLED TRL | | | | COLLEGE PARK | GA | 30349-2037 |
| ROSSER, EDWARD K | 3213 BROOKHILL CIR | | | | BIRMINGHAM | AL | 35210-4269 |
| ROSSER, EDWARD L | 2351 PRIMROSE RD | | | | GREENVILLE | GA | 30222-4852 |
| ROSSER, GARY R | 3907 LARKSPUR DR | | | | DAYTON | OH | 45406-3418 |
| ROSSER, GLENN K | 47 DUMONT CT | | | | FORISTELL | MO | 63348-2675 |
| ROSSER, ILENE D | 925 WILLOW LAKES DR 405 | | | | WILLOW STREET | PA | 17504 |
| ROSSER, JAMES M | 12037 OAKRIDGE LN | | | | SAINT CHARLES | MI | 48655-9504 |
| ROSSER, JEAN M | 9230 AZALEA CT | | | | BRIGHTON | MI | 48116-8260 |
| ROSSER, JERRY | 610 COLLIER RD | | | | PONTIAC | MI | 48340-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSER, JOE D | 20705 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9082 |
| ROSSER, JOHN C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSSER, JULIUS L | 9256 HARTWELL ST | | | | DETROIT | MI | 48228-2586 |
| ROSSER, LAGREE | 697 FERRIS ST SW | | | | ATLANTA | GA | 30310-2263 |
| ROSSER, LANNY L | 402 W PERRY ST | | | | DURAND | MI | 48429-1548 |
| ROSSER, LOLA M | 5307 17TH AVE W | | | | BRADENTON | FL | 34209-5005 |
| ROSSER, LOUIS R | 4415 NEW ORLEANS ST | | | | HOUSTON | TX | 77020-2650 |
| ROSSER, LYNN M | 12571 SE 178TH PL | | | | SUMMERFIELD | FL | 34491-8074 |
| ROSSER, MARVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSSER, MARY | PO BOX 3326 | | | | HUEYTOWN | AL | 35023-0326 |
| ROSSER, MARY K | 106 SANDPIPER BLVD. | | | | ST AUGUSTINE BEACH | FL | 32080-6757 |
| ROSSER, MATTHEW | 303 SKIPPER PL NW APT A | | | | ATLANTA | GA | 30318-0702 |
| ROSSER, NANCY B | 301 SINGING BROOK LN | | | | MCDONOUGH | GA | 30253-2177 |
| ROSSER, NETTIE M | 7133 BIRCHWOOD DR | | | | MOUNT MORRIS | MI | 48458-8977 |
| ROSSER, RENDER | 1180 BROOKHAVEN NORTH CIR NE | | | | ATLANTA | GA | 30319-2865 |
| ROSSER, ROBERT A | PO BOX 1122 | | | | GRAND BLANC | MI | 48480-4122 |
| ROSSER, ROBERT ALLAN | PO BOX 1122 | | | | GRAND BLANC | MI | 48480-4122 |
| ROSSER, ROLAND D | 5147 WINSOR WAY | | | | GLADWIN | MI | 48624-8501 |
| ROSSER, ROLLIE C | 6128 GRACE K DR | | | | WATERFORD | MI | 48329-1327 |
| ROSSER, RONALD R | 12571 SE 178TH PL | | | | SUMMERFIELD | FL | 34491 |
| ROSSER, RUTH A | 3139 VALERIE ARMS DR APT 7 | | | | DAYTON | OH | 45405-2037 |
| ROSSER, RUTH A | 3907 LARKSPUR AVE | | | | DAYTON | OH | 45406-3418 |
| ROSSER, SHAWNEA D | 3319 HIGHCREST CT | | | | DAYTON | OH | 45405-2020 |
| ROSSER, STEPHANIE D | 164 MADDOX ST APT L | | | | LAWRENCEVILLE | GA | 30045-4655 |
| ROSSER, THOMAS | 201 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1124 |
| ROSSER, THOMAS W | 11377 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9402 |
| ROSSER, TIMOTHY A | 14798 BRANT RD | | | | SAINT CHARLES | MI | 48655-9520 |
| ROSSET, MAVER B | 900 MARK LN APT 206 | | | | WHEELING | IL | 60090 |
| ROSSETER DONALD G (304904) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSSETER, DONALD G | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROSSETT DON (156969) | HUNTER & FEDULLO | 2401 PENNSYLVANIA AVE STE 1C41 | | | PHILADELPHIA | PA | 19130-7722 |
| ROSSETT, DON | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| ROSSETTA FORNEY | 52 S 950 E | C/O WANDA HEATH | | | GREENTOWN | IN | 46936-1311 |
| ROSSETTA H SMITH | 2600 MORRES MILL ROAD | | | | TEMPLE | TX | 76504 |
| ROSSETTER, HELEN | 2221 DUTCHER RD | | | | FLINT | MI | 48532-4412 |
| ROSSETTER, HELEN | 2221 DUTCHER ST | | | | FLINT | MI | 48532-4412 |
| ROSSETTI RUDY (447418) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROSSETTI, CARL L | 448 SAN PEDRO DR | | | | LADY LAKE | FL | 32159-8663 |
| ROSSETTI, JAMES W | 5 LUCIUS ST | | | | FRANKLIN | MA | 02038-2929 |
| ROSSETTI, MARIA | 19 KETTERING DRIVE | | | | ROCHESTER | NY | 14612-3088 |
| ROSSETTI, SALVATORE S | 15 LONGVIEW TRL | | | | CREAM RIDGE | NJ | 08514-2418 |
| ROSSETTO MIKE | 5198 MAYBEE RD | | | | CLARKSTON | MI | 48346-4339 |
| ROSSETTO, CAROLYN M | 1888 HIGH LAKE RD | | | | TRAVERSE CITY | MI | 49686-9401 |
| ROSSETTO, MARK A | 344 CAMBRIDGE AVE | | | | SOUTH LYON | MI | 48178-1502 |
| ROSSETTO, MICHAEL D | 55 EDGELAKE DR | | | | WATERFORD | MI | 48327-3720 |
| ROSSI ANDREA | VIA ENRICO RAGIONIERI  33 | | | | SANT'ELPIDIO A MARE | | 63019 |
| ROSSI AUTO SERVICE | 11442 HIGHWAY 431 | | | | SAINT AMANT | LA | 70774-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSSI BRUNO | VIA PROVA | | | | MILANO | | 00100 |
| ROSSI CHEVROLET BUICK PONTIAC GMC, | 360 RTE 31 | | | | WASHINGTON | NJ | 07882 |
| ROSSI CHEVROLET BUICK PONTIAC GMC, INC. | 360 RTE 31 | | | | WASHINGTON | NJ | 07882 |
| ROSSI CHEVROLET BUICK PONTIAC GMC, INC. | EDWARD ROSSI | 360 RTE 31 | | | WASHINGTON | NJ | 07882 |
| ROSSI EDWARD J | 20 RED JACKET LN | | | | PITTSTOWN | NJ | 08867-4312 |
| ROSSI FREDERICK (183009) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROSSI GIUSEPPE | VIA PAPERINO | | | | | | |
| ROSSI III, CARMEN A | 6900 N POINT RD | | | | BALTIMORE | MD | 21219-1216 |
| ROSSI JOHN MICHAEL (ESTATE OF) (657161) | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| ROSSI JR, JOHN S | 55 SE 503 AVE | | | | OLD TOWN | FL | 32680-4518 |
| ROSSI JR., LOUIS F | 3395 GREENFIELD ST NW | | | | WARREN | OH | 44485-1350 |
| ROSSI LAURA | VIA DANTE 7 | | | | MILANO | AK | 20154 |
| ROSSI LIVING TRUST | RICHARD & JULIE ROSSI | 4969 E CEDER CREEK DR | | | CORNVILLE | AZ | 86325 |
| ROSSI MARCO | VIA CIMABUE 7 | | | | | | |
| ROSSI MARCO | VIA TURATI 29 | | | | | | |
| ROSSI MARIO | VIA GALUPPI | | | | | | |
| ROSSI MARIO | VIA MASINI,73 | | | | | | |
| ROSSI MARIO | VIA ROSSI 1 | | | | | | |
| ROSSI MARIO | VIA MARTIRI 8 | | | | | | |
| ROSSI ROBERTO | VIA ORAZIO, 1 | | | 48015 CERVIA (RAVENNA) ITALY | | | |
| ROSSI ROBERTO - MOROSI MIRELLA | VIA ORAZIO 1 | | | 48015 CERVIA (RAVENNA) ITALY | | | |
| ROSSI ROSEANN | ROSSI, ROSEANN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| ROSSI TINA R | ROSSI, TINA R | METLIFE AUTO & HOME | PO BOX 1053 | | LATHAM | NY | 12110 |
| ROSSI VICTOR | MONSIEUR VICTOR ROSSI | RUE FOTINO 20 SECTEUR 1 | | BUCAREST, ROUMANIE | | | |
| ROSSI, ALESSANDRO | 36 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| ROSSI, ANGELO | 8307 SPICEBUSH TRL | | | | LIVERPOOL | NY | 13090-1206 |
| ROSSI, ANNA | 33 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| ROSSI, AUBREY | FARRELL J MICHAEL | 231 S BROAD ST | | | WOODBURY | NJ | 08096-2448 |
| ROSSI, BARBARA A | 5434 W WILLOW HWY | | | | LANSING | MI | 48917-1428 |
| ROSSI, CARLO A | 8529 MAIN AVE | | | | PASADENA | MD | 21122-3149 |
| ROSSI, CAROLYN M | 222 STAWBERRYRIDGE RD | | | | MANCHESTER | TN | 37355 |
| ROSSI, CATHERINE H | 1100 GRAND BLVD APT 234 | | | | BOERNE | TX | 78006-9260 |
| ROSSI, CHERUBINO J | 52 PRINCETON DR | | | | DELRAN | NJ | 08075-1620 |
| ROSSI, CLARA E | 143 W FRANKLIN AVE | STONYBROOK ASST LIVING | | | PENNINGTON | NJ | 08534-1438 |
| ROSSI, COSMO L | 37 BAY BRIDGE DR | | | | BRICK | NJ | 08724-4002 |
| ROSSI, DALE C | 2084 LANGDON RD | | | | RANSOMVILLE | NY | 14131-9328 |
| ROSSI, DAVIS P | 23768 DEMLEY DR | | | | CLINTON TWP | MI | 48035-2919 |
| ROSSI, DENNIS J | 39542 BELLA VISTA DR | | | | STERLING HTS | MI | 48313-5218 |
| ROSSI, DENNIS J. | 39542 BELLA VISTA DR | | | | STERLING HTS | MI | 48313-5218 |
| ROSSI, DOROTHY J | 480 POLAND AVE APT 1 | | | | STRUTHERS | OH | 44471-1440 |
| ROSSI, ELVERA M | C/O DEBRA D ROSSI | 6950 FAIRVIEW RD | | | AUSTINTOWN | OH | 44515-4315 |
| ROSSI, ERNEST A | 2109 GROVEWOOD AVE | | | | PARMA | OH | 44134-1510 |
| ROSSI, FLORENCE R | 73 MINTURN RD | | | | WARWICK | NY | 10990-2615 |
| ROSSI, FRANCES A | 853 ENGLEWOOD DR | | | | ROCHESTER HLS | MI | 48309-1068 |
| ROSSI, FRANK | 76 LILMONT DR | | | | PITTSBURGH | PA | 15218-2229 |
| ROSSI, FRANK A | 1587 MALLARD DR APT 317 | | | | MAYFIELD HEIGHTS | OH | 44124-3073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSI, FREDERICK | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROSSI, GUGLIELMO | PO BOX 311054 | | | | FLINT | MI | 48531-1054 |
| ROSSI, JAMES C | 523 ROLLING GREEN DR | | | | BETHEL PARK | PA | 15102-3774 |
| ROSSI, JOHN J | 127 DIPONIO ROSSI DR | | | | MILFORD | MI | 48381-2898 |
| ROSSI, JOHN J | 1151 GRANDIFLORA DR | | | | LELAND | NC | 28451-9517 |
| ROSSI, JOHN M | 12508 BACCHUS RD | | | | PORT CHARLOTTE | FL | 33981-1509 |
| ROSSI, JOHN MICHAEL | COON BRENT & ASSOCIATES PC | TWO PENN CENTER 1500 JFK BOULEVARD SUITE 1301 | | | PHILADELPHIA | PA | 19102 |
| ROSSI, JOSEPH | 33 COLBY ST | | | | SPENCERPORT | NY | 14559-2206 |
| ROSSI, JUSTIN MICHAEL | 1711 OBRIAN CT APT B | | | | BOWLING GREEN | KY | 42104-4131 |
| ROSSI, LAURA P | 2340 LEAF LAND DR | | | | DULUTH | GA | 30097-3473 |
| ROSSI, LORETTA A | 20 BECKMAN ST | | | | CHESWICK | PA | 15024-1012 |
| ROSSI, LOUIS F | 3395 GREENFIELD ST NW | | | | WARREN | OH | 44485-1350 |
| ROSSI, LUIGI | 55 RAHWAY LN | | | | ROCHESTER | NY | 14606-4926 |
| ROSSI, LUIGI P | 28 MONTE CARLO DR | | | | ROCHESTER | NY | 14624-2212 |
| ROSSI, MARGARET | | | | | | | |
| ROSSI, MARGUERITE | 20 MULLIGAN LANE | | | | IRVINGTON | NY | 10533-1106 |
| ROSSI, MARGUERITE | 20 MULLIGAN LN | | | | IRVINGTON | NY | 10533-1106 |
| ROSSI, MARIA C | 36 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4635 |
| ROSSI, MARK R | 508 MILLTOWN RD | | | | WILMINGTON | DE | 19808-2225 |
| ROSSI, MARY M | 3397 LITTLETON WAY | UNIT 4E | | | PASADENA | MD | 21122 |
| ROSSI, MARY V | 23571 CONDON ST | | | | OAK PARK | MI | 48237-2120 |
| ROSSI, NANCY | 138 ATLANTIC ST. | | | | METUCHEN | NJ | 08840-2940 |
| ROSSI, PAOLO G | 14560 HILLSDALE DR | | | | STERLING HEIGHTS | MI | 48313-4334 |
| ROSSI, PASQUALE J | 226 BORTON MILL CT | | | | DELRAN | NJ | 08075-1911 |
| ROSSI, PAUL L | 3052 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4224 |
| ROSSI, RENARD A | 7294 SNOW DR | | | | ENGLEWOOD | FL | 34224-8174 |
| ROSSI, ROBERT D | 286 CHERRY HILL RD | | | | BROOKLYN | CT | 06234-1406 |
| ROSSI, ROMEO | VIA DIPORTA MAGGIORE NO 38 INT 6 | NO 38 INT 6 | | ROME 00185 ITALY | | | |
| ROSSI, STELLA | 443 WEST AVE | | | | MOUNT CARMEL | PA | 17851-1101 |
| ROSSI, STELLA | 443 WEST AVENUE | | | | MOUNT CARMEL | PA | 17851-1101 |
| ROSSI, THERESA C | PO BOX 475 | | | | GIRARD | OH | 44420-0475 |
| ROSSI, TINA R | METLIFE AUTO & HOME | PO BOX 1053 | | | LATHAM | NY | 12110-0039 |
| ROSSI, TINA R | | | | | | | |
| ROSSI, VICTOR | 6362 SHAFFER RD NW | | | | WARREN | OH | 44481-9379 |
| ROSSI, VITTORIO | 48473 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 |
| ROSSI, WILLIAM N | 1914 CLIFTON AVE | | | | ROYAL OAK | MI | 48073-4182 |
| ROSSIE HARDEN | 4852 BRETON SE APT 4D | | | | KENTWOOD | MI | 49508 |
| ROSSIE L HOWARD | 4132  VINA VILLIA AVE. | | | | DAYTON | OH | 45417-1163 |
| ROSSIE, CHARLES S | 3096 PINEGATE DRIVE | | | | FLUSHING | MI | 48433-2471 |
| ROSSIE, DOROTHY | 3096 PINEGATE DR | | | | FLUSHING | MI | 48433-2471 |
| ROSSIE, ROBERT E | 103 LISI LANE | | | | CLINTON | MS | 39056-9056 |
| ROSSIE, ROBERT E | 103 LISI LN | | | | CLINTON | MS | 39056-4511 |
| ROSSIGNOL TRANSPORT LTD | PO BOX 184 | | | EDMUNDSTON CANADA NB E3V 3K8 CANADA | | | |
| ROSSIGNOL, MICHAEL A | 1170 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| ROSSIGNOL, PATRICIA A | 5187 LAKE GROVE RD | | | | WHITE LAKE | MI | 48383-1464 |
| ROSSIGNOL, PHILIP L | 12 JUBERT LN | | | | PLATTSBURGH | NY | 12901-6442 |
| ROSSINI ENRICO (459305) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSSINI, DINO | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSINI, ENRICO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSSINI, MATTHEW A | 4323 BRIDGESTONE MAPLE DR | | | | SPRING | TX | 77388-2892 |
| ROSSINI, MICHAEL A | 393 CENTRAL ST | | | | HOLLISTON | MA | 01746-2446 |
| ROSSINI, PATRICIA A | 3845 COOPER FOSTER PARK RD | | | | VERMILION | OH | 44089-2625 |
| ROSSIO, MARK A | 4806 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0710 |
| ROSSITER JOHN A (ESTATE OF) (504194) | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10035-5000 |
| ROSSITER THOMAS (503756) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROSSITER WILLIAM | 1190 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| ROSSITER, CATHERINE | 1550 PORTLAND AVE APT1312 | | | | ROCHESTER | NY | 14621-3005 |
| ROSSITER, DEBORAH E | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| ROSSITER, FRED B | 1802 OLD LONDON WAY | | | | CARY | NC | 27513-1706 |
| ROSSITER, JOHN H | PO BOX 127 | | | | AGRA | OK | 74824-0127 |
| ROSSITER, JOHN J | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| ROSSITER, MARK S | 1 EMS B37 LN LOT 64 | | | | WARSAW | IN | 46582-9715 |
| ROSSITER, MARK S. | LOT 64 | 1 EMS B37 LANE | | | WARSAW | IN | 46582-9715 |
| ROSSITER, MARY M | 2761 LYMAN DR | | | | CLINTON | OH | 44216-9768 |
| ROSSITER, OLGA | 1802 OLD LONDON WAY | | | | CARY | NC | 27513-1706 |
| ROSSITER, ROBERT S | 216 S DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| ROSSITER, SHARON K | 216 S DIVISION ST | | | | JANESVILLE | WI | 53545-4002 |
| ROSSITER, THOMAS | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROSSITER, TIMOTHY A | 5424 TEQUESTA DR | | | | WEST BLOOMFIELD | MI | 48323-2353 |
| ROSSITER, WILLIAM | 1190 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| ROSSITER, WILLIAM A | 7511 ROOSEVELT RD | | | | HOLTON | MI | 49425-9623 |
| ROSSITOR, ELEANOR | 341 LAWNTON TER APT B | | | | HOLMES | PA | 19043 |
| ROSSKO, DOLORES J | 415 S STATE RD | | | | DAVISON | MI | 48423-1511 |
| ROSSLER, KATHRYN T | 41675 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| ROSSLER, PAUL K | 5847 GRISELL RD | | | | OREGON | OH | 43618-1213 |
| ROSSMAESSLER, TYLER ANDERS | 14365 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| ROSSMAN BARBER | 5300 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-9420 |
| ROSSMAN E BARBER | 5300 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-9420 |
| ROSSMAN, AILENE M | 9106 SCENIC WAY | | | | OXFORD | MI | 48371 |
| ROSSMAN, BESSIE L | 445 S VALLEY ST | C/O BORTZ HEALTH CARE | | | WEST BRANCH | MI | 48661-9206 |
| ROSSMAN, BONNIE L | 1912 S ARMSTRONG ST | | | | KOKOMO | IN | 46902 |
| ROSSMAN, BONNIE L | 2804 S ALBRIGHT RD | | | | KOKOMO | IN | 46902 |
| ROSSMAN, BRAD L | 501 SPRING VALLEY DR | | | | COLUMBIA | TN | 38401-6115 |
| ROSSMAN, BRAD L | 7290 CRANE ROAD | | | | YPSILANTI | MI | 48197-9388 |
| ROSSMAN, DAVID J | 297 N GRANDVIEW BEACH RD | | | | INDIAN RIVER | MI | 49749-9115 |
| ROSSMAN, DEAN N | 76578 MARY GRACE DR | | | | BRUCE TWP | MI | 48065-2641 |
| ROSSMAN, DEAN NICHOLAS | 76578 MARY GRACE DR | | | | BRUCE TWP | MI | 48065-2641 |
| ROSSMAN, DENNIS F | 11738 WATKINS DR | | | | SHELBY TWP | MI | 48315-5760 |
| ROSSMAN, DONALD M | 11979 S STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-7556 |
| ROSSMAN, DONALD W | 6064 ALDINE | | | | BRIGHTON | MI | 48116-2102 |
| ROSSMAN, DOROTHY E | 311 WINCHUCK RIVER RD | | | | BROOKINGS | OR | 97415-8311 |
| ROSSMAN, DOTTIE S | 1324 MILLER RD | | | | LAKE ORION | MI | 48362-3730 |
| ROSSMAN, ELMER F | 9250 S STATE RD | | | | GOODRICH | MI | 48438-8871 |
| ROSSMAN, FRANCES F | 14063 S 4TH ST | | | | SCHOOLCRAFT | MI | 49087-8499 |
| ROSSMAN, FREDERICK R | PMBF281562/ 3590 ROND BOTTOM RD | | | | CINCINNATI | OH | 45244 |
| ROSSMAN, HAROLD D | 677 PINE TREE RD | | | | LAKE ORION | MI | 48362-2550 |
| ROSSMAN, JACK E | 167 VEGA DR | | | | GOLETA | CA | 93117-2009 |
| ROSSMAN, JOHN E | 14063 S 4TH ST | | | | SCHOOLCRAFT | MI | 49087-8499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSMAN, KAREN J | PO BOX 412 | | | | WHITEHALL | MI | 49461 |
| ROSSMAN, KAREN J | 1103 E COLBY ST | | | | WHITEHALL | MI | 49461-1207 |
| ROSSMAN, KARON V | 2744 REYNOLDS CIRCLE | | | | COLUMBIAVILLE | MI | 48421 |
| ROSSMAN, LINDA A | 729 CASSVILLE RD | | | | KOKOMO | IN | 46901-5905 |
| ROSSMAN, LORING P | 9237 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| ROSSMAN, MICHAEL D | 240 WEBER RD | | | | GLADWIN | MI | 48624-8541 |
| ROSSMAN, PAUL J | 4371 CREEK RD | | | | LEWISTON | NY | 14092-1122 |
| ROSSMAN, ROGER A | 10378 THAYER RD | | | | GOODRICH | MI | 48438-9458 |
| ROSSMAN, VELMA R | 9250 S STATE ROAD | | | | GOODRICH | MI | 48438-8871 |
| ROSSMAN-MCKINNEY KELLY | 920 N WASHINGTON AVE | | | | LANSING | MI | 48906-5136 |
| ROSSMANN, NIKOLAUS | 15008 W GREYSTONE DR | | | | SUN CITY WEST | AZ | 85375-6113 |
| ROSSMEISSL, CLIFFORD M | 3611 W COURTHOUSE RD | | | | CREWE | VA | 23930-4012 |
| ROSSMEISSL, IFFIELEE P | 3611 W COURT HOUSE RD | | | | CREWE | VA | 23930-9560 |
| ROSSNAGLES SERVICE CENTER INC. | 1165 US HIGHWAY 22 | | | | PHILLIPSBURG | NJ | 08865-4101 |
| ROSSNEY, CAROLE E | 60 WHITE OAKS DR | | | | ROCHESTER | NY | 14616-1336 |
| ROSSNEY, MATTHEW J | 72 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| ROSSO LARRY | 3335 MCKEAN DR | | | | CONCORD | CA | 94518-2313 |
| ROSSO, CONNIE | 1495 JAY ST | | | | ROCHESTER | NY | 14611-1023 |
| ROSSO, DAVID | 546 BROWNELL AVE | | | | LORAIN | OH | 44052-1356 |
| ROSSO, JOSEPHINE E | 942 WILSHIRE DR | | | | AMHERST | OH | 44001-1153 |
| ROSSO, LAWRENCE A | 209 ASHLAND DR | | | | JEANNETTE | PA | 15644-3102 |
| ROSSO, PATRICIA A | 26741 GOLFVIEW ST | | | | DEARBORN HTS | MI | 48127-1645 |
| ROSSO, THOMAS C | 30 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1015 |
| ROSSODIVITA, ANTHONY J | 330 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1470 |
| ROSSOL, LOTHAR | 3185 HADDEN RD | | | | ROCHESTER | MI | 48306-1135 |
| ROSSOLL, ALFRED | 11368 30 MILE RD | C/O PATRICIA LORENZ | | | WASHINGTON | MI | 48095-1947 |
| ROSSOLL, WARREN A | 115 SOUTH BLVD APT 1B | | | | BOYNTON BEACH | FL | 33435-6840 |
| ROSSOLL, WARREN A | 115 S BLVD | APT 1B | | | BOYTON BEACH | FL | 33435 |
| ROSSON JACOB | ASPLUNDH TREE COMPANY | FELDMAN, FRANDEN, WOODARD & FARRIS | 2 WEST 2ND ST | | TULSA | OK | 74103 |
| ROSSON JR, WILLIAM T | 7824 SE FREEWAY FARMS DR | | | | HOLT | MO | 64048-8404 |
| ROSSON, BARBARA | 3084 E MCVICAR AVE | | | | KINGMAN | AZ | 86409-1516 |
| ROSSON, BILLY J | 6285 COUNTY ROAD 26 | | | | BOAZ | AL | 35957-7824 |
| ROSSON, CLAUDE CARLIN | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| ROSSON, HERBERT W | 6131 XAVIER CT | | | | ARVADA | CO | 80003-6837 |
| ROSSON, JACOB | | | | | | | |
| ROSSON, JOHN C | HC 65 BOX 251 | | | | ALPINE | TX | 79830-9737 |
| ROSSON, JOYCE A | 4250 N 38TH ST | | | | AUGUSTA | MI | 49012-9247 |
| ROSSON, KEITH H | 4250 N 38TH ST | | | | AUGUSTA | MI | 49012-9247 |
| ROSSON, MARY E | 1834 E LEGRANDE | | | | INDIANAPOLIS | IN | 46203-4158 |
| ROSSON, R. H | 7785 SANTOLINA DR | | | | INDIANAPOLIS | IN | 46237-3717 |
| ROSSOW, BARBARA K | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| ROSSOW, BARBARA KAE | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| ROSSOW, BONNIE | 167 SOUTH ST | | | | LOCKPORT | NY | 14094-4637 |
| ROSSOW, DOUGLAS E | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| ROSSOW, LAVERNE H | 6549 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| ROSSOW, LLOYD E | 7020 BROMLEY DR | | | | NEW PORT RICHEY | FL | 34653 |
| ROSSOW, RAYMOND H | 2027 DIPLOMAT DRIVE | | | | CLEARWATER | FL | 33764-3770 |
| ROSSOW, RICHARD C | 1575 PINEWOOD DR | | | | FAIRVIEW | PA | 16415-1907 |
| ROSSOW, RICHARD S | 15 MAPLE ST | | | | LOCKPORT | NY | 14094-4913 |
| ROSSOW, SANDRA K | 4656 RIDGE CLIFF DR | | | | EAGAN | MN | 55122-2750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSSOW, TERRY D | 6549 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| ROSSUM, LARRY D | 6400 S DIXIE HWY LOT 109 | | | | ERIE | MI | 48133 |
| ROSSWAG, ELFRIEDE W | 7223 LOBDELL | | | | LINDEN | MI | 48451 |
| ROSSWAG, ELFRIEDE W | 7223 LOBDELL RD | | | | LINDEN | MI | 48451-8780 |
| ROSSY ADKINS | 565 NOTTINGHAM RD | | | | ELKTON | MD | 21921-4440 |
| ROST PATRICK | 105 FAIRCLOUD CT | | | | CARY | NC | 27513-8806 |
| ROST THOMAS | ROST, THOMAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ROST, DEAN A | 5800 BAYONNE AVE | | | | HASLETT | MI | 48840-9501 |
| ROST, EVELYN | 2460 DELAVAN DRIVE | | | | DAYTON | OH | 45459-5459 |
| ROST, FRANCIS E | 1008 S MARSHALL AVE | | | | MARSHALL | MI | 49068-1950 |
| ROST, KEVIN L | 307 FULLER ST | | | | NASHVILLE | MI | 49073-9769 |
| ROST, MICHAEL S | 8715 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3433 |
| ROST, ROBERT D | 1324 ALSDORF ST | | | | LANSING | MI | 48910-1206 |
| ROST, RODNEY L | 832 HWY A | | | | EDGERTON | WI | 53534 |
| ROST, STEPHEN F | 755 TATEAM DRIVE | | | | DANVILLE | IN | 46122-9384 |
| ROST, STEPHEN MICHAEL | 8715 DUNMORE LN | | | | FORT WAYNE | IN | 46804-3433 |
| ROST, THOMAS | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ROST, THOMAS J | 6803 ROMEO DR | | | | AVON | IN | 46123-8468 |
| ROSTAD, CLARENCE S | 7620 UTICA AVE | | | | LUBBOCK | TX | 79424-3142 |
| ROSTAD, RACHEL | | | | | | | |
| ROSTAD, STEVEN | | | | | | | |
| ROSTAM DEHMOOBED NASRABADI | 20637 BERGAMO WAY | | | | NORTHRIDGE | CA | 91326-4153 |
| ROSTAN JR, HENRY E | 3276 GLEN OAKS DR | | | | YOUNGSTOWN | OH | 44511-2028 |
| ROSTAN, STEVEN J | 3225 SAINT JOHNS AVE APT C | | | | JACKSONVILLE | FL | 32205 |
| ROSTAR, DAVID F | 6320 PINCHERRY ROAD | | | | CHARLEVOIX | MI | 49720-9010 |
| ROSTAR, JUDITH K | 5404 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| ROSTAR, MARVEL M | 6398 PINCHERRY RD | | | | CHARLEVOIX | MI | 49720-9010 |
| ROSTAS, PATRICIA A | 3 PEBBLE CT APT 5 | | | | MIDDLEPORT | NY | 14105-1000 |
| ROSTAS, ROBERT J | 193 SINGAPORE ISLAND RD | | | | LEESBURG | FL | 34788-2969 |
| ROSTEK JR, DANIEL J | 616 VIRGINIA AVE | | | | BALTIMORE | MD | 21221-4925 |
| ROSTEK, DENNIS L | 3442 LIBERTY PKWY | | | | BALTIMORE | MD | 21222-6044 |
| ROSTER MACK | 448 TILLOTSON PL | | | | CENTERVILLE | OH | 45458-7318 |
| ROSTER MACK | 448   TILLOTSON PL | | | | CENTERVILLE | OH | 45458-7318 |
| ROSTER, DOUGLAS O | 4812 GARFIELD RD | | | | AUBURN | MI | 48611-9421 |
| ROSTER, JEAN | | | | | | | |
| ROSTER, JOANN | DAVIS BETHUNE & JONES | 2930 CITY CENTER SQ - 1100 MAIN ST | | | KANSAS CITY | MO | 64105 |
| ROSTER, LORI | | | | | | | |
| ROSTERN, ALBERT | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ROSTICK, DIANNA K | 1016 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| ROSTIK LOMAZOV | 4550 AVA LN | | | | CLARKSTON | MI | 48348-5175 |
| ROSTINE JOHN | 15534 BREST ST | | | | SOUTHGATE | MI | 48195 |
| ROSTINE, JOHN E | 15534 BREST ST | | | | SOUTHGATE | MI | 48195-2207 |
| ROSTKOWSKI, ADELE | 30334 VALENTI DR | | | | WARREN | MI | 48088-5968 |
| ROSTKOWSKI, LEONA M | 5015 CARAMAE LN | | | | HOWELL | MI | 48855-6775 |
| ROSTKOWYCZ, JAROSLAWA | 4569 BROCKHAM WAY | C/O JURIY ROSTKOWYCZ | | | STERLING HEIGHTS | MI | 48310-5033 |
| ROSTKOWYCZ, JAROSLAWA | C/O JURIY ROSTKOWYCZ | 4569 BROCKHAM WAY | | | STERLING HEIGHTS | MI | 48310 |
| ROSTOCK, THERESA M | 1561 BRUNSWICK AVE | | | | LAWRENCE TOWNSHIP | NJ | 08648-4627 |
| ROSTOLLAN, CHAD A | 435 JONES LN | | | | CLINTON | TN | 37716-7034 |
| ROSTOLLAN, ETHLYN | 1000 WHITEWATER AVE, | | | | FORT ATKINSON | WI | 53538 |
| ROSTOLLAN, RAYMOND J | 1000 WHITEWATER AVE | | | | FORT ATKINSON | WI | 53538-2636 |
| ROSTON JR, NATHANIEL | 6937 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-1579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROSTON, DOVETTER | 210 FERRY STREET | | | | PONTIAC | MI | 48341 |
| ROSTON, JACKIE | 104 S GENESEE AVE | | | | PONTIAC | MI | 48341-1905 |
| ROSTON, RONALD | 104 S GENESEE AVE | | | | PONTIAC | MI | 48341-1905 |
| ROSTON, RONALD E | 5016 DONNA DR | | | | GALION | OH | 44833-9692 |
| ROSTON, TERRY A | 8417 N MATTOX RD APT R92 | | | | KANSAS CITY | MO | 64154-2446 |
| ROSTONI FILIPPO | LA SCALA STUDIO LEGALE E TRIBUIARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| ROSTRA PREC/LAURNBRG | 2519 DANA DR | | | | LAURINBURG | NC | 28352-4000 |
| ROSTRA PRECISION CONTROLS INC | 2519 DANA DR | | | | LAURINBURG | NC | 28352-4000 |
| ROSTRA PRECISION CONTROLS INC | SUZIE LOSSMAN | 2519 DANA DR | DANA CORP. | | LAURINBURG | NC | 28352-4000 |
| ROSTRA PRECISION CONTROLS INC | SUZIE LOSSMAN | DANA CORP. | 2519 DANA DRIVE | | SAN DIEGO | CA | 92154 |
| ROSTRA TECHNOLOGIES INC | SUZIE LOSSMAN | 2519 DANA DR | DANA CORP. | | LAURINBURG | NC | 28352-4000 |
| ROSTRA TECHNOLOGIES INC | SUZIE LOSSMAN | DANA CORP. | 2519 DANA DRIVE | | SAN DIEGO | CA | 92154 |
| ROSTRON, DIANA C | 5854 N 900 W | | | | SHARPSVILLE | IN | 46068-9241 |
| ROSTRON, LINDA K | 1920 SANTA ROSA ST | | | | SAINT CHARLES | MO | 63303-5144 |
| ROSTRON, THEODORE T | PO BOX 231 | | | | PFAFFTOWN | NC | 27040-0231 |
| ROSTYKUS, DANA J | 17400 E DANFORTH RD | | | | LUTHER | OK | 73054 |
| ROSTYKUS, TOMMY L | 19940 LINDA LN | | | | HARRAH | OK | 73045-9351 |
| ROSTZ, ELIZABETH F | 1632 ROSEMONT BLVD | | | | DAYTON | OH | 45410-3231 |
| ROSUM, ANTOINETTE M | 4436 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| ROSVOLD, FRED W | 650 STONEY CREEK RD | | | | OAKLAND | MI | 48363-2216 |
| ROSWALL FRANK (626744) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROSWALL, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROSWELL FOURNIER | 33303 LYNX ST | | | | WESTLAND | MI | 48185-9445 |
| ROSWITHA DINGAS | WAHRINGERSTRASSE 15/21 | | | A-1090 VIENNA AUSTRIA/EUROPE | | | |
| ROSWITHA GREGORIUS | KRAEHENWEG 14 | 50997 COLOGNE | | | | | |
| ROSWITHA KESSEL | BUECHEL 5A | | | | BURSCHEID | DE | 51399 |
| ROSWITHA STROUD | 108 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1636 |
| ROSWITHA TUCKER | 16 DUSTY LN | | | | NEWHOPE | AR | 71959-8081 |
| ROSWITHA WESSON | 4697 S DIXON RD | | | | KOKOMO | IN | 46902-4857 |
| ROSWOG, L J | 3271 S COUNTY ROAD 650 E | | | | LOGANSPORT | IN | 46947-8431 |
| ROSY L WHEELER | 5711 VERDUN ST | | | | FLINT | MI | 48505-2775 |
| ROSY WHEELER | 5711 VERDUN ST | | | | FLINT | MI | 48505-2775 |
| ROSYNEK, KEITH W | 3390 MOUNTAIN DR | | | | BROOKFIELD | WI | 53045-2517 |
| ROSYSKI, STANLEY J | 511 FAIRWAY DR | | | | SOMERSET | MA | 02726-4008 |
| ROSZAK, ANTHONY C | 3251 GREENVILLE RD | | | | CORTLAND | OH | 44410-9653 |
| ROSZAK, CHARLES R | 142 NANCYCREST LN | | | | WEST SENECA | NY | 14224-3854 |
| ROSZAK, DAVID J | 8 N HILL DR | | | | WEST SENECA | NY | 14224-2582 |
| ROSZAK, DAVID JOHN | 8 N HILL DR | | | | WEST SENECA | NY | 14224-2582 |
| ROSZAK, DAVID L | 5657 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2521 |
| ROSZATYCKI, JAY L | 800 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| ROSZATYCKI, RACHEL M | 4471 SHEFFIELD PL APT 304 | | | | BAY CITY | MI | 48705-2564 |
| ROSZCZEWSKI, CHARLES A | 2976 FARNSWORTH RD | | | | LAPEER | MI | 48446-8719 |
| ROSZELL, JODI L | 2553 PINNACLE POINT DR | | | | GRAND PRAIRIE | TX | 75054-6837 |
| ROSZELL, KERRY | APT B26 | 1955 UNION PLACE | | | COLUMBIA | TN | 38401-5005 |
| ROSZETTA FAUSTINA | 12750 FILBERT ST | | | | DETROIT | MI | 48205-3937 |
| ROSZKO, MITCHELL J | 2953 BELCHER DR | | | | STERLING HTS | MI | 48310-3620 |
| ROSZLER, JOSEPH R | 501 GRAND VISTA TRL | | | | LEESBURG | FL | 34748-8159 |
| ROSZMAN, AUDREY C | 7237 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094-9354 |
| ROSZMAN, ERIC J | 804 W HIBBARD RD | | | | OWOSSO | MI | 48867-8965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSZMAN, NARYAN-MAR | 32205 EASTLADY DR | | | | BEVERLY HILLS | MI | 48025-2701 |
| ROSZMANN, JACQUELINE S | 3884 WRUCK RD | | | | MIDDLEPORT | NY | 14105-9739 |
| ROT, FRANK | 1122 E 63RD ST | | | | CLEVELAND | OH | 44103-1563 |
| ROTA, RAYMOND E | 5220 WARWICK WOODS TRL | | | | GRAND BLANC | MI | 48439-9591 |
| ROTALSKY, MARIE | 306 BOWER ST | | | | HOT SPRINGS | AR | 71901-2967 |
| ROTAN, DAVID E | 2401 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3936 |
| ROTAR, ANN L | RR 2 | | | | BELLEVILLE | WI | 53508 |
| ROTAR, JEAN M | 10360 PENNIMAN DR | | | | CHARDON | OH | 44024-8225 |
| ROTARIUS, ROBERT A | 5039 PALADIN DR | | | | SHELBY TOWNSHIP | MI | 48316-5739 |
| ROTARY CLUB | PO BOX 22 | | | | WENTZVILLE | MO | 63385-0022 |
| ROTARY CLUB OF GRAND RAPIDS | 1345 MONROE AVE NW | STE 240 | | | GRAND RAPIDS | MI | 49505-4512 |
| ROTARY CLUB OF MIAMI | 247 SW 8TH ST  #402 | | | | MIAMI | FL | 33130-3529 |
| ROTARY CLUB OF PARMA | 1780 SHILOH CIR | | | | PARMA | OH | 44134-5361 |
| ROTARY CLUB OF SHREVEPORT | PO BOX 380 | | | | SHREVEPORT | LA | 71162-0380 |
| ROTARY FOUNDATION OF ROTARY INTERNATIONAL | ONE ROTARY CENTER 1560 SHERMAN | | | | EVANSTON | IL | 60201 |
| ROTARY INTERNATIONAL | PO BOX 11 | | | | CANFIELD | OH | 44406-0011 |
| ROTARY JR, GEORGE | 235 RIVERFRONT ST 8 | | | | SPRING LAKE | MI | 49456 |
| ROTARY MULTI/DETROIT | 3900 BEAUFAIT ST | | | | DETROIT | MI | 48207-1805 |
| ROTARY, THEODORE G | 9428 WARNER RD | | | | SALINE | MI | 48176-9374 |
| ROTATING MEA/WRENTHA | PO BOX 526 | | | | WESTPORT PT | MA | 02791-0526 |
| ROTATOR PRODUCTS LIMITED | | | | | | | |
| ROTATOR PRODUCTS LTD | 101 INNOVATION DR UNIT 8 | | | WOODBRIDGE ON L4H 0S3 CANADA | | | |
| ROTAY, ROBERT M | 5162 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| ROTAY, ROBERT M. | 5162 VASSAR RD | | | | GRAND BLANC | MI | 48439-9176 |
| ROTE, JULIE A | 7590 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9760 |
| ROTECH ENGINEERING | 5755 STOBER ST | | | | STERLING HEIGHTS | MI | 48310-6543 |
| ROTECH FEATHERS | 11561  HANOVER CIR  APT  2 | | | | STERLING HEIGHTS | MI | 48314-2548 |
| ROTECH TOOLING US LTD | 1524 VILLA RD | | | | BIRMINGHAM | MI | 48009-6591 |
| ROTELL, ANGELINE S | 3423 GOLDENHILLS ST | | | | DELTONA | FL | 32738-7151 |
| ROTELLA WILLIAM (480112) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROTELLA, FLORENCE | 5338 NW SOUTH CRISONA CIR | | | | PORT ST LUCIE | FL | 34986-3622 |
| ROTELLA, LOUIS J | 186 CASTLE GROVE DR | | | | ROCHESTER | NY | 14612-2840 |
| ROTELLA, WILLIAM | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| ROTELLINI, RINALDO G | 38329 MOUNT KISCO DR | | | | STERLING HEIGHTS | MI | 48310-3426 |
| ROTEMAN, PAUL V | 5368 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9322 |
| ROTEMAN, RICHARD F | 6617 SHELLEY DR | | | | CLARKSTON | MI | 48348-4560 |
| ROTEN REID | 436 MOORE ST | | | | PONTIAC | MI | 48342-1961 |
| ROTEN, WILLIAM | | | | | | | |
| ROTENBERRY, BILLIE M | 402 N FM 113 | | | | WEATHERFORD | TX | 76088-8801 |
| ROTENBERRY, BILLIE M | 402 FM 113 N | | | | WEATHERFORD | TX | 76088-8801 |
| ROTH BROS INC | 3847 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1414 |
| ROTH BROS. / FIRST ENERGY | | 3847 CRUM RD | | | | OH | 44515 |
| ROTH CADILLAC OLDSMOBILE | | | | | | | |
| ROTH CADILLAC-OLDSMOBILE, INC. | 5711 PEACH ST | | | | ERIE | PA | 16509-2607 |
| ROTH CHEVROLET INC | MARK ROTH | 1418 1ST ST S | | | WILLMAR | MN | 56201-4202 |
| ROTH CHEVROLET, INC. | MARK ROTH | 1418 1ST ST S | | | WILLMAR | MN | 56201-4202 |
| ROTH CHEVROLET, INC. | 1418 1ST ST S | | | | WILLMAR | MN | 56201-4202 |
| ROTH DONALD L (429731) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROTH EDWIN G SR (639970) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROTH FRANK (491690) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROTH GLOBAL PLASTICS INC | C/O HARTER SECREST & EMERY LLP (JRW) | 1600 BAUSCH & LOMB PLACE | | | ROCHESTER | NY | 14604 |
| ROTH GLOBAL PLASTICS INC. | ONE GENERAL MOTORS DRIVE | PO BOX 245 | | | SYRACUSE | NY | 13211 |
| ROTH GLOBAL PLASTICS, INC. | ONE GENERAL MOTORS DRIVE | PO BOX 245 | | | SYRACUSE | NY | 13211 |
| ROTH GLOBAL PLASTICS, INC. | JOHN C. PEZZI | 1 GENERAL MOTORS DRIVE | | | SYRACUSE | NY | 13206 |
| ROTH GOLDSTEIN FUNERAL | 116 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401-7926 |
| ROTH GOLDSTEIN FUNERAL HOME | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 116 PACIFIC AVE | | | ATLANTIC CITY | NJ | 08401-7926 |
| ROTH GREGORY R | 7595 OLD SPEC RD | | | | PEYTON | CO | 80831-6154 |
| ROTH JEANNE M | 5212 SUNLYN DR | | | | GRAND BLANC | MI | 48439-9505 |
| ROTH JERE (ESTATE OF) (489216) - ROTH JERE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROTH JOSEPH (437637) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROTH JR MD PC | PO BOX 67000 | | | | DETROIT | MI | 48267-24 |
| ROTH JR, CHARLES F | 2320 PLATINUM DR | | | | SUN CITY CENTER | FL | 33573-6495 |
| ROTH JR, DAVID J | 16400 UPTON RD LOT 164 | | | | EAST LANSING | MI | 48823-9307 |
| ROTH JR, EARL D | APT 103 | 16323 CHATMAN DRIVE | | | STRONGSVILLE | OH | 44149-9050 |
| ROTH JR, EDWARD S | 1800 BEECHWOOD AVE | | | | BALTIMORE | MD | 21221-6505 |
| ROTH JR, ERNEST | 2727 S TOLLEFSON RD | | | | ORFORDVILLE | WI | 53576-9782 |
| ROTH JR, JOHN C | 12748 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| ROTH JR, WALTER E | 10491 GREENTRAIL DR N | | | | BOYNTON BEACH | FL | 33436-4411 |
| ROTH KEITH | 214 WASHINGTON ST | APT 505 | | | WATERLOO | IA | 50701-1405 |
| ROTH KENNETH | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| ROTH KENNETH (474488) | GEORGE & SIPES | 151 N DELAWARE ST | STE 1700 | | INDIANAPOLIS | IN | 46204-2503 |
| ROTH LAVERNE | ROTH, LAVERNE | STATE FARM INSURANCE | BOX 339408 | | GREELEY | CO | 80633 |
| ROTH LINDA | 50 WHETTON RD | | | | WEST HARTFORD | CT | 06117-2856 |
| ROTH MARK R | 4505 CONGRESS DRIVE | | | | MIDLAND | MI | 48642-6684 |
| ROTH PHILLIP | 8033 SUNSET BLVD NO 222 | | | | LOS ANGELES | CA | 90046 |
| ROTH PRODUCE CO | 3882 AGLER RD | | | | COLUMBUS | OH | 43219-3607 |
| ROTH RAYMOND (354897) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROTH RITA | 30 HIGHVIEW RD | | | | MONSEY | NY | 10952-2439 |
| ROTH ROBERT W (415494) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROTH ROSEMARIE | 5355 SHIPMAN ROAD | | | | CORUNNA | MI | 48817-9766 |
| ROTH SAAB | 5711 PEACH ST | | | | ERIE | PA | 16509-2607 |
| ROTH SAAB | LYONS, GEORGE T. | 5711 PEACH ST | | | ERIE | PA | 16509-2607 |
| ROTH SARA | 600 MAPLE AVE | | | | WILMETTE | IL | 60091-3434 |
| ROTH SR, ROBERT W | 9288 STATE ROUTE 314 | | | | MANSFIELD | OH | 44904-9411 |
| ROTH TERRY (651438) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROTH VICTOR S | 5664 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9086 |
| ROTH, ALEX | 4311 ORCHARD CREST DR | | | | WEST BLOOMFIELD | MI | 48322-1705 |
| ROTH, ALTON A | 1702 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| ROTH, ANDREW A | PO BOX 30041 | | | | MIDDLEBRG HTS | OH | 44130-0041 |
| ROTH, ANN W | 8141 NUMBER FOUR RD | | | | LOWVILLE | NY | 13367-3252 |
| ROTH, ANNA | 12239 MARLA | | | | WARREN | MI | 48093-7615 |
| ROTH, ANNA | 12239 MARLA DR | | | | WARREN | MI | 48093-7615 |
| ROTH, ARTHUR C | 5099 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| ROTH, BABETTE R | 5399 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8761 |
| ROTH, BETTY A | 521 HOWARD CT | | | | FAIRMOUNT | IN | 46928-1332 |
| ROTH, BRIAN R | 3100 WALNUT GROVE LANE NORTH | | | | MINNEAPOLIS | MN | 55447-1076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROTH, BURTON C | 11290 N GENESEE RD | | | | CLIO | MI | 48420-9707 |
| ROTH, CAROLYN S | 47199 7 MILE RD | | | | NORTHVILLE | MI | 48167-1986 |
| ROTH, CATHERINE | 631 SAGINAW ST | | | | VASSAR | MI | 48768-1132 |
| ROTH, CECELIA | 1348 MCCORMICKS CIRCLE | | | | DANVILLE | IN | 46122 |
| ROTH, CECILIA W | 149 NORWOOD AVE | | | | NORWALK | OH | 44857-2328 |
| ROTH, CHARLES L | 4540 JOHNNY CAKE LN | | | | ALBION | NY | 14411-9563 |
| ROTH, CHARLES T | 11749 SYCAMORE DR | | | | PLYMOUTH | MI | 48170-4488 |
| ROTH, CHRIS R | 3140 BIG BUCK TRL | | | | HALE | MI | 48739-8815 |
| ROTH, CHRISTOPHER W | 6040 WHITE SANDS RD | | | | STE GENEVIEVE | MO | 63670-8546 |
| ROTH, CLARENCE E | 5407 CARLINGFORT DR | | | | TOLEDO | OH | 43623-1523 |
| ROTH, CONNIE K | 2066 S NEWTON ST | | | | DENVER | CO | 80219-5235 |
| ROTH, CRAIG A | 12121 GLENMARK TRL | | | | MONTROSE | MI | 48457-9767 |
| ROTH, DALE G | 14455 NEFF RD | | | | CLIO | MI | 48420-8846 |
| ROTH, DALE GERALD | 14455 NEFF RD | | | | CLIO | MI | 48420-8846 |
| ROTH, DANIEL R | 9140 HAMPSHIRE ST | | | | GARRETTSVILLE | OH | 44231-9435 |
| ROTH, DANIEL R | 649 JACKSON RD | | | | GREENWOOD | IN | 46142-7443 |
| ROTH, DANIEL W | 460 WOODLAWN DR | | | | TIPP CITY | OH | 45371-9320 |
| ROTH, DANIEL W | 6641 W 15TH ST | | | | INDIANAPOLIS | IN | 46214-3339 |
| ROTH, DAVID C | 303 SHAWNEE VW | | | | LOUDON | TN | 37774-3247 |
| ROTH, DIANE G. | 6143 KNOLL WOOD RD APT 208 | | | | WILLOWBROOK | IL | 60527-2049 |
| ROTH, DONALD A | 1107 DINGWALL DR | | | | OWOSSO | MI | 48867-1850 |
| ROTH, DONALD A. | 1107 DINGWALL DR | | | | OWOSSO | MI | 48867-1850 |
| ROTH, DONALD G | 139 E CONGRESS ST | | | | CARO | MI | 48723-1813 |
| ROTH, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROTH, DONNA L | 6187 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8603 |
| ROTH, DORIS Y | 121 CORTEZ RD APT 426 | | | | HOT SPRINGS VILLAGE | AR | 71909-6119 |
| ROTH, DOROTHY A | 5136 POLO FIELDS DR | | | | GIBSONIA | PA | 15044-7604 |
| ROTH, DOUGLAS A | PO BOX 596 | | | | HURON | OH | 44839-0596 |
| ROTH, DOUGLAS C | 779 94TH AVE N | | | | NAPLES | FL | 34108-2448 |
| ROTH, DOUGLAS D | 14490 TURNER RD | | | | GRAND LEDGE | MI | 48837-9510 |
| ROTH, DOUGLAS H | 3923 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| ROTH, EDGAR C | 5228 7 MILE RD | | | | BAY CITY | MI | 48706-9774 |
| ROTH, EDWARD A | 4216 EMERALD DR | | | | BRIDGEPORT | MI | 48722-9520 |
| ROTH, EDWARD C | 34038 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| ROTH, EDWIN G | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROTH, ELAINE A | 1110 DUNBAR | | | | ESSEXVILLE | MI | 48732-1212 |
| ROTH, ELAINE A | 1110 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1212 |
| ROTH, ELEANOR A | PO BOX 30041 | | | | MIDDLEBRG HTS | OH | 44130-0041 |
| ROTH, ELMER R | 108 SLEEPY HOLLOW TRL | | | | FREDERICKSBRG | VA | 22405-6130 |
| ROTH, ESTHER C | 6105 N MAIN ST APT 252 | | | | DAYTON | OH | 45415-3193 |
| ROTH, ESTHER C | 6105 NORTH MAIN ST #252 | | | | DAYTON | OH | 45415-3110 |
| ROTH, EUGENE H | 25375 HILLIARD BLVD | | | | WESTLAKE | OH | 44145-3534 |
| ROTH, FRANCES M | 1900 PERSIMMON PATH | | | | HOLT | MI | 48842-1569 |
| ROTH, FRANCIS M | 1121 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| ROTH, FRANK A | 41 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7925 |
| ROTH, FRANKLIN W | 50323 HIGHPOINT CT | | | | MACOMB | MI | 48044-6106 |
| ROTH, FREDERICK D | 5074 FIELD RD | | | | CLIO | MI | 48420-8269 |
| ROTH, GAGE I | 11212 SOUTH COUNTY LINE RD | | | | ZANESVILLE | IN | 46799 |
| ROTH, GARY A | 20 DAKOTA CT | | | | FORTSON | GA | 31808-4495 |
| ROTH, GARY H | 9524 STRATFORD CIR | | | | LAINGSBURG | MI | 48848-9211 |
| ROTH, GARY L | 1060 STANLEY RD | | | | AUBURN | MI | 48611-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTH, GARY W | 10647 N CLINTON TRL | | | | SUNFIELD | MI | 48890-9700 |
| ROTH, GEORGE C | 4689 E LAKE RD | | | | SHEFFIELD LAKE | OH | 44054-1358 |
| ROTH, GEORGE R | 12619 IBBETSON AVE | | | | DOWNEY | CA | 90242-5049 |
| ROTH, GILBERT A | 8801 BEHRWALD AVE | | | | BROOKLYN | OH | 44144-2616 |
| ROTH, GLENN H | 4570 MATTOS DR FR | | | | FREMONT | CA | 94536 |
| ROTH, GREGORY R | 7595 OLD SPEC RD | | | | PEYTON | CO | 80831-6154 |
| ROTH, HARRY A | APT 102 | 3763 MILLENIA BOULEVARD | | | ORLANDO | FL | 32839-6469 |
| ROTH, HARRY ALFRED | APT 102 | 3763 MILLENIA BOULEVARD | | | ORLANDO | FL | 32839-6469 |
| ROTH, HARVEY B | 5338 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1818 |
| ROTH, HEINRICH A | 307 YOAKUM PKWY APT 805 | WATERGATE AT LANDMARK | | | ALEXANDRIA | VA | 22304-4020 |
| ROTH, HERBERT F | 508 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| ROTH, HERMAN H | 654 E SALZBURG RD | | | | BAY CITY | MI | 48706-9713 |
| ROTH, ILENA | 6084 AIKEN RD | | | | LOCKPORT | NY | 14094-9617 |
| ROTH, ILENA | 6084 AIKEN ROAD | | | | LOCKPORT | NY | 14094-9617 |
| ROTH, IVAN C | 9384 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| ROTH, JACQUELINE J | N6970 WOODSIDE HILLS DR | | | | SHEBOYGAN | WI | 53083-1680 |
| ROTH, JAMES J | 13851 BROCKINGTON DR | | | | WARREN | MI | 48088-5108 |
| ROTH, JAMES R | 309 ROGERS ST | | | | FORT ATKINSON | WI | 53538-1241 |
| ROTH, JAY D | 3112 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| ROTH, JAYNE C | 27 E WOODLAND AVE | | | | NILES | OH | 44446-1940 |
| ROTH, JEANNE M | 5082 BIRCH TREE CT | | | | GRAND BLANC | MI | 48439-2002 |
| ROTH, JEFFREY R | 9582 COPPER CREEK CT | | | | MIAMISBURG | OH | 45342-4563 |
| ROTH, JERRY B | 417 AUTUMNWIND | | | | LEBANON | OH | 45036-5036 |
| ROTH, JERRY W | 252 W MORRISON ST | | | | FRANKFORT | IN | 46041-1662 |
| ROTH, JODY A | 81 FLOWER DALE DR | | | | ROCHESTER | NY | 14626 |
| ROTH, JOHN | 901 S 6TH ST | | | | SAINT CHARLES | MO | 63301-2420 |
| ROTH, JOHN E | 8141 NUMBER FOUR RD | | | | LOWVILLE | NY | 13367-3252 |
| ROTH, JOHN G | 5829 HERON DR | | | | BALTIMORE | MD | 21227-4314 |
| ROTH, JOHN H | 12334 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1428 |
| ROTH, JOHN O | 14415 SPENCERVILLE RD | | | | GRABILL | IN | 46741-9531 |
| ROTH, JOHN P | 40326 WOODSIDE DR N | | | | NORTHVILLE | MI | 48168-3431 |
| ROTH, JOHN W | 339 KIRKWOOD DR | | | | BUFFALO | NY | 14224-1875 |
| ROTH, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| ROTH, JOSEPH H | 8481 FARRAND RD | | | | MONTROSE | MI | 48457-9779 |
| ROTH, JUDITH A | 4329 LOWE RD | | | | TOLEDO | OH | 43612-2114 |
| ROTH, JUDY K | 11003 CONSTANTIA CV | | | | ROANOKE | IN | 46783-8910 |
| ROTH, JUSTIN J | 42307 ARCADIA DR | | | | STERLING HEIGHTS | MI | 48313-2607 |
| ROTH, JUSTIN R | 3519 HANMANN ROAD | | | | COLUMBIAVILLE | MI | 48421 |
| ROTH, KAREN M. | 1312 KOSCIUSZKO AVE APT 2 | | | | BAY CITY | MI | 48708-4105 |
| ROTH, KELLY E. | 8054 PIERCE ST | | | | ALLENDALE | MI | 49401-9705 |
| ROTH, KELLY M | 5505 70TH AVE W | | | | UNIVERSITY PLACE | WA | 98467-2123 |
| ROTH, KENNETH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ROTH, KENNETH | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| ROTH, KENNETH A | 10209 STANLEY RD | | | | FLUSHING | MI | 48433-9276 |
| ROTH, KERRY E | 4472 3RD ST | | | | COLUMBIAVILLE | MI | 48421-9138 |
| ROTH, KIM W | 1601 PIERCE RD | | | | SAGINAW | MI | 48604-9720 |
| ROTH, KURT H | 3287 HARDY ROAD | | | | MORRISTOWN | TN | 37813-3631 |
| ROTH, KYLE P | 806 OLD MILL PLACE | | | | SANDUSKY | OH | 44870 |
| ROTH, LA DONNA M | 205 CLINTON DR. | | | | FRANKFORT | IN | 46041-2875 |
| ROTH, LA DONNA M | 205 CLINTON DR | | | | FRANKFORT | IN | 46041-2875 |
| ROTH, LAVERNE | STATE FARM INSURANCE | BOX 339408 | | | GREELEY | CO | 80633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROTH, LAWRENCE H | 208 ASHWOOD RD | | | | BALTIMORE | MD | 21222-2301 |
| ROTH, LAWRENCE V | 403 E VIENNA ST | | | | CLIO | MI | 48420-1426 |
| ROTH, LENORE T | 311 AGOLI LN | | | | LOUDON | TN | 37774-2592 |
| ROTH, LEONARD M | 15324 LAKES OF DELRAY BLVD APT 214 | | | | DELRAY BEACH | FL | 33484-4513 |
| ROTH, LEROY D | 272 ROBIN HOOD LN | | | | TROY | OH | 45373-1531 |
| ROTH, LINDA L | 1915 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9701 |
| ROTH, LOIS | 1656 S GOLDEN CIR | | | | HIGH RIDGE | MO | 63049-1883 |
| ROTH, LOIS E | 337 SILVER FOX DR | | | | MILAN | MI | 48160-1293 |
| ROTH, LORETTA E | 1346 JACKSON ST | | | | GREENVILLE | OH | 45331-1152 |
| ROTH, LORRAINE | 170 ROBINHOOD DRIVE | | | | MONTROSE | MI | 48457-9415 |
| ROTH, LOUIS F | 516 W EDWIN ST | | | | LINWOOD | MI | 48634-9447 |
| ROTH, LUKE N | 8492 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8579 |
| ROTH, M E | 9384 N CLIO RD | | | | CLIO | MI | 48420-8562 |
| ROTH, MARCIA D | 3287 HARDY RD | | | | MORRIS TOWN | TN | 37813 |
| ROTH, MARCIA L | 9925 ULMERTON | LOT # 525 | | | LARGO | FL | 33771 |
| ROTH, MARCIA L | 9925 ULMERTON RD LOT 525 | | | | LARGO | FL | 33771-4208 |
| ROTH, MARGARET A | 200 N VAL VERDE RD APT 20 | | | | DONNA | TX | 78537 |
| ROTH, MARION E. | LUTHERAN HOME TOLEDO ASSISTANT | 2519 SEAMAN STREET | | | TOLEDO | OH | 43605 |
| ROTH, MARK W | 5864 MOUNTAIN ASH DR | | | | FARMINGTON | NY | 14425-9759 |
| ROTH, MARTIN | 985 NEWGARDEN AVE | | | | SALEM | OH | 44460-3605 |
| ROTH, MARY E | 208 ASHWOOD RD | | | | BALTIMORE | MD | 21222-2301 |
| ROTH, MARY E | 208 ASHWOOD RD. | | | | BALTIMORE | MD | 21222-2301 |
| ROTH, MAUREEN L | 6887 VAIL CT | | | | CLARKSTON | MI | 48348-4955 |
| ROTH, MAX A | 3290 SOUTHFIELD DR | | | | BEAVERCREEK | OH | 45434-5726 |
| ROTH, MAX E | 3455 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| ROTH, MELISSA | 779 BAYARD ST | | | | TEANECK | NJ | 07666-6514 |
| ROTH, MICHAEL B | 5979 N 7 MILE RD | | | | PINCONNING | MI | 48650-8917 |
| ROTH, MICHAEL L | PO BOX 22 | 2728 W ROCKHILL STREET | | | ZANESVILLE | IN | 46799-0022 |
| ROTH, MICHAEL L | 2728 ROCKHILL | | | | ZANESVILLE | IN | 46799 |
| ROTH, MICHAEL P | 4048 RAINBOW VIEW DR | | | | INDIANAPOLIS | IN | 46221-2954 |
| ROTH, MICHAEL R | 13720 LEROY AVE | | | | CLEVELAND | OH | 44135-1534 |
| ROTH, MICHEAL K | 7311 NW 79TH ST | | | | KANSAS CITY | MO | 64152-2150 |
| ROTH, MILFORD L | APT 201 | 2946 KENDALE DRIVE | | | TOLEDO | OH | 43606-3536 |
| ROTH, MYRON L | 205 CLINTON DR | | | | FRANKFORT | IN | 46041-2875 |
| ROTH, NANCY J | 7085 BEARD RD | | | | CLYDE | MI | 48049-2203 |
| ROTH, NORMAN O | 5428 LISA DR | | | | BAY CITY | MI | 48706-3483 |
| ROTH, PATRICIA A | 230 ELIZABETH ST | | | | GRAND LEDGE | MI | 48837-1610 |
| ROTH, PATRICIA M | 1034 EAST 25TH ST | | | | ERIE | PA | 16503-2309 |
| ROTH, PAUL E | PO BOX 74901 | | | | ROMULUS | MI | 48174 |
| ROTH, PAUL M | 995 FOXFIRE RD | | | | ASHEBORO | NC | 27205-8248 |
| ROTH, PEGGY L | 867 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| ROTH, PEGGY LYN | 867 SHADY SHORE DR | | | | BAY CITY | MI | 48706-1953 |
| ROTH, PETER I | 3721 E SOMERS AVE | | | | CUDAHY | WI | 53110-1725 |
| ROTH, RALPH D | 2712 MONTICELLO LN | | | | SANDUSKY | OH | 44870-5918 |
| ROTH, RAY W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ROTH, RAYMOND | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROTH, RAYMOND A | 1897 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| ROTH, RAYMOND E | 9888 FELTHAM CT | | | | CLARENCE | NY | 14031-2077 |
| ROTH, RICHARD B | 2453 S 800 W | | | | HUNTINGTON | IN | 46750-9033 |
| ROTH, RICHARD W | 85 VERNIER RD | | | | GROSSE POINTE SHORES | MI | 48236-1516 |
| ROTH, RICHARD W | 711 OAKLAND AVE | | | | CAYCE | SC | 29033-4018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTH, RICKY N | PO BOX 763 | | | | HUNTINGTON | IN | 46750-0763 |
| ROTH, ROBERT C | 6187 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8603 |
| ROTH, ROBERT E | 1051 S DOBSON RD UNIT 43 | | | | MESA | AZ | 85202-3906 |
| ROTH, ROBERT H | 16610 BROOKWOOD DR | | | | CLINTON TWP | MI | 48038-1927 |
| ROTH, ROBERT J | 122 CHOCTAW TRL | | | | PRUDENVILLE | MI | 48651-9725 |
| ROTH, ROBERT JOHN | 122 CHOCTAW TRL | | | | PRUDENVILLE | MI | 48651-9725 |
| ROTH, ROBERT M | 2607 PETERSON LN | | | | SANDUSKY | OH | 44870-5938 |
| ROTH, ROBERT R | 25107 HAMILTON CT | | | | SOUTH LYON | MI | 48178-1055 |
| ROTH, ROBERT W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROTH, ROBERT W | 734 OGLETHORPE AVE | | | | ST SIMONS ISLAND | GA | 31522-4908 |
| ROTH, ROGER A | 9484 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9504 |
| ROTH, ROGER I | 1915 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9701 |
| ROTH, ROLAND | 818 NEWCASTLE DR | | | | SAINT LOUIS | MO | 63132-3308 |
| ROTH, RONALD D | 28 MALLARD PTE | | | | O FALLON | MO | 63366 |
| ROTH, RONALD R | 11409 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| ROTH, ROSALIA | 3444 HENRIETTA HARTFORD RD | | | | MOUNT PLEASANT | SC | 29644 |
| ROTH, ROSEMARIE | 5355 SHIPMAN RD | | | | CORUNNA | MI | 48817-9766 |
| ROTH, RUTH E | 3150 S SAGAMONT #10 | | | | SPRINGFIELD | MO | 65807-4200 |
| ROTH, RUTHANN | 1107 N WENONA | | | | BAY CITY | MI | 48706-3570 |
| ROTH, RUTHANN | 1107 N WENONA ST | | | | BAY CITY | MI | 48706-3570 |
| ROTH, SHEILA A | 635 MARKS RD UNIT F | | | | BRUNSWICK | OH | 44212-4786 |
| ROTH, SHIRLEY M | 5074 FIELD RD | | | | CLIO | MI | 48420-8269 |
| ROTH, STACY R | 838 GRADY AVE NW | | | | WARREN | OH | 44483-2127 |
| ROTH, STEFAN | 2428 COUNTRY LN | | | | POLAND | OH | 44514-1514 |
| ROTH, STEFAN | 2428 COUNTRY LANE | | | | POLAND | OH | 44514-1514 |
| ROTH, SUE A | 203 CODYERIN DR | | | | HENDERSON | NV | 89074-0136 |
| ROTH, SUSAN H | 10029 CASTLE RIDGE PL | | | | FORT WAYNE | IN | 46825-1521 |
| ROTH, TERRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| ROTH, THOMAS E | 5749 SOUTHERNVIEW DR | | | | ZEPHYRHILLS | FL | 33541-9121 |
| ROTH, THOMAS H | 4512 FAIRLAWN CT | | | | ENGLEWOOD | OH | 45322-3702 |
| ROTH, THOMAS H | 6920 ALMA CT | | | | SAGINAW | MI | 48603-2602 |
| ROTH, THOMAS H | 230 ELIZABETH ST | | | | GRAND LEDGE | MI | 48837-1610 |
| ROTH, THOMAS J | 1701 MARSHALL LANE | | | | BROOKVILLE | OH | 45309-8280 |
| ROTH, TIMOTHY L | 3455 TOWNLINE RD | | | | OMER | MI | 48749-9741 |
| ROTH, TRACY G | 11146 WILLARD RD | | | | MILLINGTON | MI | 48746-9105 |
| ROTH, VICTOR | 5664 VILLA FRANCE AVE | | | | ANN ARBOR | MI | 48103-9086 |
| ROTH, VIRGELIA L | 32 MEADOW RDG | | | | PETERSBURG | WV | 26847-9446 |
| ROTH, VIVIAN J | 909 W SUGAR ST | | | | MT VERNON | OH | 43050-2131 |
| ROTH, WALTER E | 718 CASCADE AVE | | | | ROMEOVILLE | IL | 60446-1119 |
| ROTH, WALTER G | 232 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| ROTH, WALTER J | 9183 WITT LN | | | | LANTANA | TX | 76226-6695 |
| ROTH, WAYNE E | 1919 MILLBROOK ST SE | | | | GRAND RAPIDS | MI | 49508-2619 |
| ROTH, WILLIAM A | 467 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3324 |
| ROTH, WILLIAM H | 1365 YANKEE VINEYARDS | | | | CENTERVILLE | OH | 45458-3117 |
| ROTH, WILLIAM J | 760 DEBERLY DR APT D | | | | KINGSTON | PA | 18704 |
| ROTH, WILLIAM L | 318 LOCKHEED | | | | VANDALIA | OH | 45377-2225 |
| ROTH, WILLIAM L | 318 LOCKHEED DR | | | | VANDALIA | OH | 45377-2225 |
| ROTH-POLGAR ANJA | NORMANNENSTR.40 | | | | NUERNBERG | | 90461 |
| ROTH-POLGAR ANJA (CHILD) | FAMILY ROTH-POLGAR | NORMANNENSTR.40 | | 90461 NUERNBERG GERMANY | | | |
| ROTH-POLGAR CHRISTOPHER | NORMANNENSTR.40 | | | | NUERNBERG | | 90461 |
| ROTH-POLGAR LEVENTE | NORMANNENSTR.40 | | | | NUERNBERG | | 90461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROTH-TNT MOTORSPORTS | 199 WHITING ST | | | | NEW BRITAIN | CT | 06051 |
| ROTHACHER, GEORGE | 617 SUNSET BLVD | | | | MANSFIELD | OH | 44907-2705 |
| ROTHACHER, MARIAN W | 617 SUNSET BLVD | | | | MANSFIELD | OH | 44907-2705 |
| ROTHACKER, KARIN H | 11188 16 1/2 MILE RD | | | | STERLING HTS | MI | 48312-2008 |
| ROTHACKER, ROLLIN N | 3807 WOODBURY OVAL | | | | STOW | OH | 44224-5473 |
| ROTHAN, ERICA L | 6025 BLUE ROCK RD | | | | CINCINNATI | OH | 45247-2621 |
| ROTHAN, SHANNON E | 6025 BLUE ROCK RD | | | | CINCINNATI | OH | 45247-2621 |
| ROTHAS, LA VAUGHNE M | 2727 110TH ST | | | | LYNWOOD | CA | 90262-1711 |
| ROTHBARTH, ALMA L | 3142 LOOMIS DR | | | | NEW PORT RICHEY | FL | 34655-3313 |
| ROTHBARTH, JEFFREY S | 6010 ORMOND RD | | | | WHITE LAKE | MI | 48383-1031 |
| ROTHBARTH, ROLAND C | 3142 LOOMIS DR | | | | NEW PT RICHEY | FL | 34655-3313 |
| ROTHBAUER, KENNETH G | 956 SIMPSON HOWELL RD | | | | ELIZABETH | PA | 15037-2826 |
| ROTHBAUER, MICHAEL A | 2122 ROBBINS AVE APT 147 | | | | NILES | OH | 44446 |
| ROTHBAUER, MICHAEL A | 69 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44507-1804 |
| ROTHDEUTSCH, ALOIS | 45 UNADILLA RD | | | | PUTNAM VALLEY | NY | 10579-2127 |
| ROTHDEUTSCH, ALOIS | 1972 BALDWIN RD | | | | YORKTOWN HEIGHTS | NY | 10598-4008 |
| ROTHE HENRY (468742) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROTHE MARYLOU | 19023 MARISA DR | | | | CLINTON TOWNSHIP | MI | 48038-2273 |
| ROTHE, ALBERT J | 1610 BENTWOOD DR | | | | SUN CITY CTR | FL | 33573-5057 |
| ROTHE, ANNA L | 1921 HIDDEN GATE | | | | COLUMBUS | OH | 43228 |
| ROTHE, ELDEN T | 2110 LYONS RD | | | | CORUNNA | MI | 48817-9501 |
| ROTHE, GARY L | 818 SNOWMASS DR | | | | ROCHESTER HLS | MI | 48309-1320 |
| ROTHE, HENRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROTHE, JEFFREY C | 2254 ROSEMARY AVE | | | | WATERFORD | MI | 48328-1735 |
| ROTHE, JIM W | 2400 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1648 |
| ROTHE, JIM WILLIAM | 2400 MAPLEWOOD ST | | | | SYLVAN LAKE | MI | 48320-1648 |
| ROTHE, MARY LOU | 19023 MARISA DRIVE | | | | CLINTON TWSHP | MI | 48038-2273 |
| ROTHE, MICHAEL E | 105 W DEWEY RD | | | | OWOSSO | MI | 48867-8928 |
| ROTHE, ROBERT J | 1714 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1501 |
| ROTHE, WILLIAM H | 924 E PEARL ST | | | | STAUNTON | IL | 62088-1979 |
| ROTHECKER CINDY | ROTHECKER, CINDY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ROTHECKER, CINDY | HAUER FARGIONE & LOVE, MICHAEL FARGIONE, ATTY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| ROTHELL JAMERSON | 20144 RYAN RD | | | | DETROIT | MI | 48234-1967 |
| ROTHENBERGER, BILL | 604 N SWEETGUM AVE | | | | OKLAHOMA CITY | OK | 73127-6238 |
| ROTHENBERGER, BILL | 604 NORTH SWEETGUM AVENUE | | | | OKLAHOMA CITY | OK | 73127-6238 |
| ROTHENBERGER, JOHN G | 4159 N. BUFFALO ST. BLDG. 15 | BLDG 15 APT. 9 | | | ORCHARD PARK | NY | 14127 |
| ROTHENBERGER, WALTER E | 38748 LITTLEFIELD DR | | | | STERLING HTS | MI | 48312-1339 |
| ROTHENBUHLER SR, DONALD F | 820 RANSOM ST | | | | MAUMEE | OH | 43537-3542 |
| ROTHENHAUSER, ELFRIEDE | 15785 NICOLAI | | | | EAST DETROIT | MI | 48021-1664 |
| ROTHENHAUSER, ELFRIEDE | 15785 NICOLAI AVE | | | | EAST DETROIT | MI | 48021-1664 |
| ROTHENTHALER, AARON | 2080 DEERFIELD DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-7572 |
| ROTHENTHALER, CARL G | 9701 FOLLETT HWY | | | | BELLEVUE | MI | 49021-9428 |
| ROTHENTHALER, RAYMOND W | 6497 KUTTSHILL DR NE | | | | ROCKFORD | MI | 49341-9215 |
| ROTHENWALLNER, LIESELOTTE | HOCHFELLNSTRASSE 7 | | | GRABENSTAETT 83355 GERMANY | | | |
| ROTHER JR, ALBERT E | 9527 BALBOA ST | | | | VENTURA | CA | 93004-1765 |
| ROTHERMEL, CAROL E | 204 JACKSON AVE | | | | PERU | IN | 46970-1128 |
| ROTHERMEL, CAROL R | 187 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| ROTHERMEL, CHARLES M | 26266 WATERVIEW DR | | | | WARSAW | MO | 65355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTHERMEL, DAVID R | 3680 E COUNTY ROAD 75 N | | | | LOGANSPORT | IN | 46947-7947 |
| ROTHERMEL, HAROLD L | 187 W 500 N | | | | ANDERSON | IN | 46012-9500 |
| ROTHERMEL, JEMIMA | INN AT CASS LAKE | 900 N CASS LAKE RD | APT 304 | | WATERFORD | MI | 48328 |
| ROTHERMEL, ROBERT | 232 KENTUCKY CIR | | | | RADCLIFF | KY | 40160-1251 |
| ROTHERMEL, RODNEY E | 1472 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| ROTHERMEL, TAMARA L | 1472 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5177 |
| ROTHERMICH, CAROL A | 2 CARRINGTON CT | | | | SAINT PETERS | MO | 63376-5507 |
| ROTHERMICH, NANCY L | 5909 SUMMERHEDGE PL | | | | SAINT LOUIS | MO | 63128 |
| ROTHERNEL, THOMAS | | | | | | | |
| ROTHERT JEFFREY | 6160 CARNATION RD | | | | DAYTON | OH | 45449-3062 |
| ROTHERY, DOLORES | 8009 HIGH HOLLOW DR | | | | AUSTIN | TX | 78750-7871 |
| ROTHERY, MARVIN | 559 CHATHAM WAY | | | | GALLOWAY | NJ | 08205-6607 |
| ROTHERY, NORMA J | 112 CRAMER AVE | | | | GREENBROOK | NJ | 08812-2202 |
| ROTHEY JR, MARK S | 608 OBERDICK DR | | | | MCKEESPORT | PA | 15135-2222 |
| ROTHFUSS JR, WILLIAM M | 599 SHARON LN | | | | HAMILTON | OH | 45013-3705 |
| ROTHFUSS WALTER | 10787 DORCHESTER WAY | | | | WOODSTOCK | MD | 21163-1468 |
| ROTHFUSS, ALAN W | 267 GATES GREECE TOWNLINE RD | | | | ROCHESTER | NY | 14606-3446 |
| ROTHFUSS, ARTHUR | 677 GAINES ST NW | | | | PORT CHARLOTTE | FL | 33952-5114 |
| ROTHFUSS, BARBARA L | 34549 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2132 |
| ROTHFUSS, JACK H | 801 W OHIO ST | | | | BAY CITY | MI | 48706-4262 |
| ROTHFUSS, JOHN M | 11273 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| ROTHFUSS, JOHN MILES | 11273 NORTH DR | | | | BROOKLYN | MI | 49230-8916 |
| ROTHFUSS, JOSEPH D | 939 W GILFORD RD | | | | CARO | MI | 48723-1034 |
| ROTHFUSS, PAUL A | 9610 PERLINDA LN | | | | INDIANAPOLIS | IN | 46259 |
| ROTHFUSS, RONALD M | 174 N DOLBOW AVE | | | | PENNS GROVE | NJ | 08069-3102 |
| ROTHFUSS-SMITH, GRACE | 5611 BARNARD DR | | | | HUBER HEIGHTS | OH | 45424-5424 |
| ROTHGERBER JOHNSON & LYONS LLP | ATTY FOR KONE INC. | ATTN: BRENT R. COHEN AND CHAD S. CABY | ONE TABOR CENTER | 1200 SEVENTEENTH STREET | DOVER | CO | 80202-5855 |
| ROTHGERY, JENNIFER | | | | | | | |
| ROTHGERY, JILLIAN | | | | | | | |
| ROTHGERY, PAUL A | 2170 ELBUR AVE | | | | LAKEWOOD | OH | 44107-6143 |
| ROTHGERY, WILLIAM | | | | | | | |
| ROTHHAAR, LYLE E | 66564 29TH ST | | | | LAWTON | MI | 49065-9669 |
| ROTHHAUS, ROBERT | 16 MAIN ST | | | | TARRYTOWN | NY | 10591 |
| ROTHKOPF, DONALD W | 1520 HAMILTON DR | | | | GREENWOOD | IN | 46143-7030 |
| ROTHKUGEL, LAWRENCE E | 8293 SE 177TH WINTERTHUR LOOP | | | | THE VILLAGES | FL | 32162-4882 |
| ROTHLEY, ALBERT F | 476 SEDONA DR | | | | MESQUITE | NV | 89027-6770 |
| ROTHLEY, JAMES L | 725 HURON ST | | | | FLINT | MI | 48507-2550 |
| ROTHLEY, JILL M | 199 SALINE RIVER DR | | | | SALINE | MI | 48176 |
| ROTHLEY, WILLIAM J | 15737 ALPINE DR | | | | LIVONIA | MI | 48154-2634 |
| ROTHMAN HARRIS | 8449 BUCKTHORN DR | | | | BERKELEY | MO | 63134-1312 |
| ROTHMAN INSTITUTE OF | PO BOX 4075 | | | | PHILADELPHIA | PA | 19175-75 |
| ROTHMAN NEIL (351684) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROTHMAN R HARRIS | 8449 BUCKTHORN DR | | | | BERKELEY | MO | 63134-1312 |
| ROTHMAN ROBERT L | 36953 FOX GLN | | | | FARMINGTON HILLS | MI | 48331-1803 |
| ROTHMAN, GLADYS | 11676 OSTRANDER RD | | | | MAYBEE | MI | 48159-9755 |
| ROTHMAN, JOHN A | 221 MARION AVE | | | | HOLGATE | OH | 43527-9521 |
| ROTHMAN, JOHN ARTHUR | 221 MARION AVE | | | | HOLGATE | OH | 43527-9521 |
| ROTHMAN, NEIL | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROTHMAN, PAUL | 2320 JACKSON ST APT 7 | | | | HOLLYWOOD | FL | 33020-4915 |
| ROTHMAN, ROBERT L | 36953 FOX GLN | | | | FARMINGTON HILLS | MI | 48331-1803 |
| ROTHMEYER, LORRAINE L | APT 202 | 10010 HAMLIN BOULEVARD | | | SEMINOLE | FL | 33776-1041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTHRING, SUSAN S | 1306 PECAN STREET | | | | MARSHALL | TX | 75670-6834 |
| ROTHRING, SUSAN S. | 1306 PECAN STREET | | | | MARSHALL | TX | 75670-6834 |
| ROTHRIST TUBE INC | 950 W MONROE ST STE 400 | | | | JACKSON | MI | 49202-2079 |
| ROTHROCK CHEVROLET, INC. | BRUCE ROTHROCK | 780 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064-3052 |
| ROTHROCK CHEVROLET, INC. | 780 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064-3052 |
| ROTHROCK JR, CHARLES J | 16 ROCKWOOD AVENUE | | | | TRENTON | NJ | 08619-3718 |
| ROTHROCK, CHARLES W | 1405 NORTH WIXOM ROAD | | | | WIXOM | MI | 48393-1409 |
| ROTHROCK, GLORIA | 918 NORTH 2ND STREET | | | | NASHVILLE | TN | 37207-5433 |
| ROTHROCK, GLORIA | 918 N 2ND ST | | | | NASHVILLE | TN | 37207-5433 |
| ROTHROCK, GRACE E | 5997 PLEASANT DRIVE | | | | WATERFORD | MI | 48329-3346 |
| ROTHROCK, HARRY A | 13508 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110-1927 |
| ROTHROCK, JANET A | 5463 E CR 350 N | | | | DANVILLE | IN | 46122 |
| ROTHROCK, JOHN R | 3425 AIRPORT RD | | | | WATERFORD | MI | 48329-3016 |
| ROTHROCK, JOHN W | 509 E EDGEWOOD DR | | | | DANVILLE | IN | 46122-8445 |
| ROTHROCK, KATHRYN E | 534 PRITCHARD DR | | | | LINTHICUM | MD | 21090-1627 |
| ROTHROCK, MARK D | 5463 E CR 350 N | | | | DANVILLE | IN | 46122 |
| ROTHROCK, ROBERT K | 5997 PLEASANT DR | | | | WATERFORD | MI | 48329-3346 |
| ROTHROCK, SAMUEL K | 10942 HIGHWAY NN | | | | SWEET SPRINGS | MO | 65351-2210 |
| ROTHROCK, SCOTT A | 377 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| ROTHROCK, VIRGINIA M | 16 ROCKWOOD AVENUE | | | | TRENTON | NJ | 08619-3718 |
| ROTHS, ANN M | 1060 NO MAIN | | | | ST CHARLES | MI | 48655-1002 |
| ROTHS, ANN M | 1060 N MAIN ST | | | | SAINT CHARLES | MI | 48655-1002 |
| ROTHSCHILD BANK | ZOLLIKERSTRASSE 181 | | | | ZURICH | | 8034 |
| ROTHSCHILD BANK AG | ZOLLIKERSTRASSE 181 | | | | ZURICH | | 8034 |
| ROTHSCHILD, GIBSON | 43418 W ARBOR WAY DR APT 175 | | | | CANTON | MI | 48188-1878 |
| ROTHSCHILD, JOHN J | 3210 WYNBROOKE CIR | | | | LOUISVILLE | KY | 40241-3123 |
| ROTHSCHILD, PETER | 9700 PLYMOUTH ST | | | | OAKLAND | CA | 94603-2631 |
| ROTHSCHILLER-ANG, JENNIFER L | 935 COVENTRY CT | | | | MEDINA | OH | 44256-1395 |
| ROTHSCHILLER-ANGUS, JENNIFER L | 935 COVENTRY CT | | | | MEDINA | OH | 44256-1395 |
| ROTHSTEIN ARNOLD V E-DRIVE TECHNOLOGY | NO ADVERSE PARTY | | | | | | |
| ROTHSTEIN GARY | 7869 DORCHESTER RD | | | | BOYNTON BEACH | FL | 33472-5008 |
| ROTHSTEIN ROSENFELDT ADLER | ATTORNEY FOR MORSE OPERATIONS, INC. | ATTENTION: SCOTT A. GOLDSTEIN & ARTHUR C. NEIWIRTH | 401 EAST LAS OLAS BOULEVARD, SUITE 1650 | | FORT LAUDERDALE | FL | 33301 |
| ROTHSTEIN, MELISSA P | 802 BROOK ST | | | | EATON RAPIDS | MI | 48827-1106 |
| ROTHWEIL, TRACY L | 2012 ELLA DR | | | | WENTZVILLE | MO | 63385-4666 |
| ROTHWELL EDWARD (358004) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROTHWELL, A D | 5527 GREAT HAWK CIR | | | | ANN ARBOR | MI | 48105-9583 |
| ROTHWELL, A DOUGLAS | 5527 GREAT HAWK CIR | | | | ANN ARBOR | MI | 48105-9583 |
| ROTHWELL, BRIAN A | 74 PLUM TREE DR | | | | SAINT PETERS | MO | 63376-2705 |
| ROTHWELL, CHARLES R | 246 THRUSHWOOD DRIVE | | | | CROSSVILLE | TN | 38558-4610 |
| ROTHWELL, DANIEL J | 193 HIGHLAND DR | | | | ROCKFORD | MI | 49341-1542 |
| ROTHWELL, EDWARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| ROTHWELL, GARY E | 4830 S SANDUSKY RD | | | | PECK | MI | 48466 |
| ROTHWELL, GRACE A. | 1308 MCKINLEY ST | | | | BAY CITY | MI | 48708-5657 |
| ROTHWELL, GRACE A. | 2216 7TH ST | | | | BAY CITY | MI | 48708 |
| ROTHWELL, JOHN P | 230 JAMES AVE SE | | | | GRAND RAPIDS | MI | 49503-4731 |
| ROTHWELL, LINDA | APT 140 | 3540 KNOLL LANE | | | COLORADO SPGS | CO | 80917-8541 |
| ROTHWELL, LOIS J | 246 THRUSHWOOD DR | | | | CROSSVILLE | TN | 38558-4610 |
| ROTHWELL, MARK A | 2270 MAJOR LN | | | | DAVISON | MI | 48423-2031 |
| ROTHWELL, MARK ALAN | 2270 MAJOR LN | | | | DAVISON | MI | 48423-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROTHWELL, PAULINE | PO BOX 149 | | | | TILDEN | IL | 62292-0149 |
| ROTHWELL, WILLIAM | 2621 VIA VENETO DR | | | | PUNTA GORDA | FL | 33950-6339 |
| ROTILIO, ELIGIO M | 3900 VAN NESS DRIVE | | | | VIRGINIA BCH | VA | 23462-7505 |
| ROTILU, CHRISTINE | | | | | | | |
| ROTKOVICH, BARBARA L | 67 SILVER BROOK LN | | | | WOODBURY | CT | 06798 |
| ROTMAN MOTOR CO., INC. | 913 W PLATT ST | | | | MAQUOKETA | IA | 52060-2039 |
| ROTMAN MOTOR CO., INC. | THOMAS TIMMERMAN | 913 W PLATT ST | | | MAQUOKETA | IA | 52060-2039 |
| ROTMANS, DONNA M | 110 MAYFLOWER ST 14615 | | | | ROCHESTER | NY | 14615 |
| ROTO FINISH CO INC | 1600 DOUGLAS AVE | | | | KALAMAZOO | MI | 49007-1630 |
| ROTO FORM/REXDALE | 175 CLAIREVILLE DRIVE | | | REXDALE ON M9W 6K9 CANADA | | | |
| ROTO ROOTER CORPORATION | KATHRYN HAUCKE | 2500 CHEMED CTR | | | CINCINNATI | OH | 45202-4725 |
| ROTO ROOTER SERVICES CO | 3731 WILLIAM PENN HGWY | | | | MURRYSVILLE | PA | 15668 |
| ROTO ROOTER SERVICES COMPANY | 2500 CHEMED CTR | | | | CINCINNATI | OH | 45202-4725 |
| ROTO-FORM  (TESMA DIVISION) | 175 CLAIREVILLE DRIVE | | | REXDALE ON M9W 6 CANADA | | | |
| ROTO-ROOTER | 4808 IVYWOOD TRL | | | | MC FARLAND | WI | 53558-9433 |
| ROTO-ROOTER | | 2549 STANLEY AVE | | | | OH | 45404 |
| ROTO-ROOTER DAYTON OHIO | 2549 STANLEY AVE | | | | DAYTON | OH | 45404-2730 |
| ROTO-ROOTER INC | 2549 STANLEY AVE | | | | DAYTON | OH | 45404-2730 |
| ROTO-ROOTER SEWER-DRAIN SERV | PO BOX 13627 | | | | TAMPA | FL | 33681-3627 |
| ROTOLI, FILOMENA | 11 CHARTER CIR | | | | ROCHESTER | NY | 14606-4916 |
| ROTOLO CHEVROLET INC. | MARIE WADDINGHAM | 16666 S HIGHLAND AVE | | | FONTANA | CA | 92336-1213 |
| ROTOLO CHEVROLET INC. | 16666 S HIGHLAND AVE | | | | FONTANA | CA | 92336-1213 |
| ROTOLO, EUGENE G | 1062 CRANBROOK RD | | | | UNION | NJ | 07083-6329 |
| ROTOLO, LAWRENCE J | 12814 CORTE ARAUCO | | | | SAN DIEGO | CA | 92128-1563 |
| ROTOLO, LUCILLE | 493 ANLEE RD | | | | BRIDGEWATER | NJ | 08807-2201 |
| ROTOLO, NORMA E | 217 BENNINGTON HILLS COURT | | | | W HENRIETTA | NY | 14586-9775 |
| ROTOLO, PATRICIA A | 120 DEERHURST LANE APT.3 | | | | WEBSTER | NY | 14580-2738 |
| ROTOLO, RITA L | 25 OAKVIEW DR | | | | TONAWANDA | NY | 14150-7727 |
| ROTONDI, DEBORAH L | 6168 SOUTH BROOKE DRIVE | | | | ONTARIO | NY | 14519 |
| ROTONDI, DONNA M | 233 OLYMPIA DR | | | | ROCHESTER | NY | 14615-1205 |
| ROTONDI, FRANCESCO | 233 OLYMPIA DR | | | | ROCHESTER | NY | 14615-1205 |
| ROTONDI, NUNZIO | 38 REGINA DRIVE | | | | ROCHESTER | NY | 14606-3526 |
| ROTONDO, JOHN J | 4385 SHENANDOAH AVE | | | | ALLEN PARK | MI | 48101-3131 |
| ROTONDO, JOSEPH M | 33135 PICKFORD STREET | | | | LIVONIA | MI | 48152-4443 |
| ROTONDO, JOSEPHINE | 20400 PARKER ST | | | | LIVONIA | MI | 48152-4227 |
| ROTONDO, JOSEPHINE | 20400 PARKER | | | | LIVONIA | MI | 48152-4227 |
| ROTONDO, LOUIS | 17 WILLOW GLEN DR | | | | SAINT PETERS | MO | 63376-3237 |
| ROTONDO, ROGER | 57 MILLAR PL | | | | LOCKPORT | NY | 14094-4915 |
| ROTOR CLIP CO INC | 187 DAVIDSON AVE | | | | SOMERSET | NJ | 08873-4117 |
| ROTOR CLIP CO INC | DENISE KRAEMER X202 | 187 DAVIDSON AVE | | | SOMERSET | NJ | 08873-4117 |
| ROTOR CLIP CO, INC. | DENISE KRAEMER X202 | 187 DAVIDSON AVE | | | MONROE | MI | 48162 |
| ROTOR CLIP/SOMERSET | 187 DAVIDSON AVE | ATTN: CRAIG SLASS | | | SOMERSET | NJ | 08873-4117 |
| ROTOR TOOL/CLEVLND | 26300 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2641 |
| ROTORION NORTH AMERICA LLC | STEVEN PAGE | 9770 PATRIOT BLVD, SUITE 100 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| ROTORION NORTH AMERICA LLC | 9770 PATRIOT BLVD STE 100 | | | | LADSON | SC | 29456-6703 |
| ROTRAMEL, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROTRAMEL, MICHAEL E | 1345 RICE RD | | | | YELLOW SPGS | OH | 45387-1330 |
| ROTROFF BARBARA J | 16714 W ADOBE DR | | | | LOCKPORT | IL | 60441-6335 |
| ROTROFF, BARBARA J | 16714 W ADOBE DR | | | | LOCKPORT | IL | 60441-6335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROTROFF, LAVERNE C | 1045 SIERRA RDG | | | | NEW LENOX | IL | 60451-2996 |
| ROTRONIC INSTRUMENT CORP | 160 E MAIN ST | | | | HUNTINGTON | NY | 11743 |
| ROTRUCK, LAWRENCE R | 7246 CONNELY RD | | | | NEW WASHINGTON | OH | 44854-9775 |
| ROTS, RICHARD J | 51902 EMIL DR | | | | MACOMB | MI | 48042-4030 |
| ROTSAERT, RAVEN | 3880 BALD MOUNTAIN RD | | | | AUBURN HILLS | MI | 48326-1813 |
| ROTSEL, JOHN F | 2530 FREEMAN DR | | | | LAKE ORION | MI | 48360-2303 |
| ROTT, DENNIS R | 4802 THRALL RD | | | | LOCKPORT | NY | 14094 |
| ROTT, MICHELLE L | 174 SPALDING ST | | | | LOCKPORT | NY | 14094 |
| ROTTA, CATHY BYRA | | | | | | | |
| ROTTACH, RICHARD E | 5207 MATTAWA DR | | | | CLARKSTON | MI | 48348-3126 |
| ROTTARI DON (447426) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROTTARR, THEODORE | 4888 ASHLEY LN | | | | WATERFORD | MI | 48329-1775 |
| ROTTARR, THEODORE | 4888 ASHLEY LANE | | | | WATERFORD | MI | 48329-1775 |
| ROTTELLINI, RENATE E | 38329 MOUNT KISCO DR | | | | STERLING HEIGHTS | MI | 48310-3426 |
| ROTTEN TOMATOES | | | | | | | |
| ROTTENBERK, JOHN | 6785 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| ROTTENBUCHER, ANTHONY J | 4720 W RICHARDSON RD | | | | ELKTON | MI | 48731-9749 |
| ROTTENBUCHER, ANTHONY J | 4720 RICHARDSON RD | | | | ELKTON | MI | 48731-9749 |
| ROTTENBUCHER, EDNA M | 4720 W RICHARDSON RD | | | | ELKTON | MI | 48731-9749 |
| ROTTERMAN, SHEREE A | 1 MUIRFIELD LANE | | | | LANCASTER | NY | 14086-9109 |
| ROTTERS AUTO CENTER | 2225 CARRIAGE DR SW | | | | OLYMPIA | WA | 98502-5707 |
| ROTTERT, DONALD L | 5260 FARM HOUSE LN UNIT 11 | | | | CINCINNATI | OH | 45238-5294 |
| ROTTERT, MARY C | 10350 WEST RD UNIT 26 | | | | HARRISON | OH | 45030-2115 |
| ROTTERT, MARY C | 10350 WEST RD APT 26 | | | | HARRISON | OH | 45030 |
| ROTTERT, WILLIAM H | 4298 BEECHMONT DR | | | | CINCINNATI | OH | 45244-2342 |
| ROTTGEN, BRIAN | 514 SHILOH CIR | | | | COLUMBIA | TN | 38401-5316 |
| ROTTGEN, RALPH M | 514 SHILOH CIR | | | | COLUMBIA | TN | 38401-5316 |
| ROTTGER, MICHAEL G | 1337 GREENBRIER LANE | | | | N TONAWANDA | NY | 14120-1916 |
| ROTTGER, RONALD J | 18 HUNTINGTON PKWY | | | | SAINT CHARLES | MO | 63301-8706 |
| ROTTIER, DANIEL A | HABUSH HABUSH DAVIS & ROTTIER S.C. | 150 E GILMAN ST STE 2000 | | | MADISON | WI | 53703-1481 |
| ROTTIER, DANIEL A | HABUSH HABUSH DAVIS & ROTTIER S.C. | 150 EAST GILMAN , SUITE 2000 | | | MADISON | WI | 53703 |
| ROTTIER, ROBERT J | 13862 OBERLEY DR | | | | LOWELL | MI | 49331-9354 |
| ROTTIER, TERENCE L | 9376 VINCENT AVE SE | | | | ALTO | MI | 49302-9382 |
| ROTTIERS, CHRISTOPHER W | 1133 BOOTH ST | | | | HOWELL | MI | 48843-8401 |
| ROTTIERS, MARGARET A | 12482 S BEYER RD | | | | BIRCH RUN | MI | 48415-9458 |
| ROTTIERS, PAUL R | 10110 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8466 |
| ROTTIERS, TIMOTHY R | 9145 DOWNING RD | | | | BIRCH RUN | MI | 48415-9287 |
| ROTTIERS, WALLACE G | 10695 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9482 |
| ROTTINGHAUS, KATHY J. | 7318 NEWTON DR | | | | OVERLAND PARK | KS | 66204-1848 |
| ROTTINGHAUS, LEROY C | 5209 NE FAIRWAY HOMES DR | | | | LEES SUMMIT | MO | 64064-1319 |
| ROTTINGHAUS, RICHARD J | 11304 W 77TH ST | | | | SHAWNEE | KS | 66214-1464 |
| ROTTMAN JR, JOHN H | 5990 TREAT HWY | | | | ADRIAN | MI | 49221-8612 |
| ROTTMAN, BETTY J | 2433 WOODTHRUSH PL | | | | MELBOURNE | FL | 32904 |
| ROTTMAN, CAROL E | 3296 TIMBER LN | | | | HERMITAGE | PA | 16148-6032 |
| ROTTMAN, CAROL E | 3296 TIMBER LANE | | | | HERMITAGE | PA | 16148-6032 |
| ROTTMAN, CORY L | 15621 DUGAN ST | | | | ROSEVILLE | MI | 48066-1406 |
| ROTTMAN, DONALD P | 8800 E PEARSON | | | | SHELBY TWP | MI | 48316-5121 |
| ROTTMAN, GREGORY P | 31212 SAINT MARGARET STREET | | | | ST CLR SHORES | MI | 48082-1203 |
| ROTTMAN, GREGORY PAUL | 31212 SAINT MARGARET STREET | | | | ST CLR SHORES | MI | 48082-1203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROTTMAN, JAIME E | 717 OAKWOOD AVE | | | | HURST | TX | 76053-5510 |
| ROTTMAN, JARY L | 5060 OLD TOWN RD | | | | MARSHALL | TX | 75672-1917 |
| ROTTMAN, JUDY A | 11457 ELMDALE ST | | | | CLIO | MI | 48420-1720 |
| ROTTMAN, KAREN L | 5060 OLD TOWN RD | | | | MARSHALL | TX | 75672-1917 |
| ROTTMAN, MARVIN J | 4709 HILL DR | | | | BEAVERTON | MI | 48612-8702 |
| ROTTMAN, ROGER L | 4615 WESTERN RD LOT 72 | | | | FLINT | MI | 48506-1896 |
| ROTTMAN, THOMAS T | 3296 TIMBER LN | | | | HERMITAGE | PA | 16148-6032 |
| ROTTMANN, WALTER G | 806 HUNTINGTON LN | | | | ALMONT | MI | 48003-8415 |
| ROTUNDA BUILDING LLC | C\O THE HARRIS GROUP | PO BOX 651526 | | | CHARLOTTE | NC | 28265-1526 |
| ROTUNDA BUILDING LLC | 4201 CONGRESS ST STE 175 | | | | CHARLOTTE | NC | 28209-4624 |
| ROTUNDA L JACKSON | 3795 WILLOW RIDGE RD | | | | DOUGLASVILLE | GA | 30135 |
| ROTUNDA Y SINGLETON | 1378 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| ROTUNDA, ROSE ELLEN | 7601 TULANE ST | | | | TAYLOR | MI | 48180-2448 |
| ROTUNDA, ROSE ELLEN | 7601 TULANE | | | | TAYLOR | MI | 48180-2448 |
| ROTUNDO, BENEDICT A | 444 NORTH DICK AVENUE | | | | HAMILTON | OH | 45013-2612 |
| ROTUNDO, JEROME A | 444 N DICK AVE | | | | HAMILTON | OH | 45013-2612 |
| ROTUNDO, MARSHA LYNN | 878 KEITH ST | | | | OXFORD | MI | 48371-4537 |
| ROTUNDO, THOMAS J. | 2790 W PINE RIDGE BLVD | | | | BEVERLY HILLS | FL | 34465-4553 |
| ROTUNNA, LAWRENCE A | 556 99TH AVE N | | | | NAPLES | FL | 34108-2228 |
| ROTUNNO, ALBERT L | 759 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9651 |
| ROTUNNO, JOHN V | 42330 OAKLAND DR | | | | CANTON | MI | 48188-5217 |
| ROTUNNO, NORMA J | 927 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2517 |
| ROTUNNO, NORMA J | 927 HOWLAND-WILSON RD | | | | WARRREN | OH | 44484 |
| ROTUNNO, RANDELL T | 1370 MIDLAND RD | | | | SAGINAW | MI | 48638-4330 |
| ROTUNNO, VICTOR F | 41583 STRAWBERRY CT | BAYBERRY PARK | | | CANTON | MI | 48188-5245 |
| ROTY, RICHARD L | 14716 W BUTTONWOOD DR | | | | SUN CITY WEST | AZ | 85375-5742 |
| ROTZ RANDY | 899 STROCK DR | | | | CHAMBERSBURG | PA | 17202-1917 |
| ROTZ, AUDREY A | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 |
| ROTZ, DAVID A | 320 LAUREL LN | | | | SOUTH MILWAUKEE | WI | 53172-1000 |
| ROTZ-TAYLOR, JO ANNE A | 975 CLEOPHUS PKWY | | | | LINCOLN PARK | MI | 48146-2651 |
| ROTZAL SUSAN | 101 MALLARD DR W | | | | NORTH WALES | PA | 19454-1170 |
| ROTZH-POLGAR LEVENTE | NORMANNENSTR.40 | | | | N█RNBERG | | 90461 |
| ROTZOLL, DONALD S | 2118 MOLE AVE | | | | JANESVILLE | WI | 53548-1437 |
| ROTZOLL, HAROLD J | 464 N PINE ST | | | | JANESVILLE | WI | 53548-3518 |
| ROTZOLL, RICHARD E | PO BOX 148 | | | | PAYNE | OH | 45880-0148 |
| ROTZOLL, WILLIAM G | 2147 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1241 |
| ROUALET JR, WILLIAM C | 4020 ARCADIA PARK DR | | | | WATERFORD | MI | 48328-4004 |
| ROUB, KAREN J | 550 STRICKLAND RD | | | | ALPHARETTA | GA | 30004-8425 |
| ROUBAL, GERALD H | 2171 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| ROUBINI GLOBAL ECONOMICS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 10087 | | | UNIONDALE | NY | 11555-0087 |
| ROUCE, RICHARD J | 3883 RAVENA AVE | | | | ROYAL OAK | MI | 48073-6441 |
| ROUCEK, BERNADETTE M | 10405 PRESTON ST | | | | WESTCHESTER | IL | 60154-5309 |
| ROUCH, ANTHONY | 4691 W HARRISON ST | | | | CHANDLER | AZ | 85226-2096 |
| ROUCH, BARBARA J | 108 N SCOTT ST | | | | NEW CARLISLE | OH | 45344-1821 |
| ROUCH, DOUGLAS E | PO BOX 553 | | | | LEESBURG | OH | 45135-0553 |
| ROUCH, EDWARD J | 4225 BACKUS RD | | | | MOJAVE | CA | 93501-7005 |
| ROUCH, STEVEN P | 39427 CHALFONT LN | | | | PALMDALE | CA | 93551-1060 |
| ROUCH, THERESA L | 909 CORVETTE AVE | | | | NEW CARLISLE | OH | 45344-3011 |
| ROUCHARD, GEORGE M | 5541 AMMONS RD | | | | EAST BEND | NC | 27018-7001 |
| ROUCHDIYEH OMAR | 6812 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1827 |
| ROUCHKA, GLADYS M | 10713 E 25TH TERRACE | | | | INDEPENDENCE | MO | 64052-3315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUCHKA, LINDA E | 22700 STATE HIGHWAY K | | | | GALLATIN | MO | 64640 |
| ROUDABUSH, LLOYD W | 80 N ALPINE CT | | | | GAYLORD | MI | 49735-7302 |
| ROUDABUSH, MICHAEL D | 40 ARBOR WAY | | | | NORTHVILLE | MI | 48167-9355 |
| ROUDABUSH, WILLIAM E | 4525 COMFORT ST | | | | COCOA | FL | 32927-7925 |
| ROUDEBUSH, ANNA M | 125 SOUTH ELMA STREET | | | | ANDERSON | IN | 46012-3141 |
| ROUDEBUSH, DONALD L | 2108 GRICE LN | | | | KETTERING | OH | 45429-4154 |
| ROUDEBUSH, EDNA M | 5693 COBBLEGATE DR | | | | DAYTON | OH | 45449-2837 |
| ROUDEBUSH, HAMMOND H | 7611 MORGAN RD | C/O PATRICIA HILL | | | CLEVES | OH | 45002-9772 |
| ROUDEBUSH, JAMES G | 3931 LAYTON RD | | | | ANDERSON | IN | 46011-9451 |
| ROUDEBUSH, JERRY L | 13994 BENTON RD | | | | GRAND LEDGE | MI | 48837-9764 |
| ROUDEBUSH, JOLENE R | 3370 KILMER DR | | | | TROY | MI | 48083-5081 |
| ROUDEBUSH, JOLENE RAE | 3370 KILMER DR | | | | TROY | MI | 48083-5081 |
| ROUDEBUSH, JULIE F | 167 RANDON TER | | | | LAKE MARY | FL | 32746-2630 |
| ROUDEBUSH, LINDA G | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| ROUDEBUSH, MARK S | 1300 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| ROUDEBUSH, MARKLAND E | 600 HARRISON AVE | | | | HARRISON | OH | 45030-1310 |
| ROUDEBUSH, ROBERT R | 125 S ELMA ST | | | | ANDERSON | IN | 46012-3141 |
| ROUDEBUSH, RONALD G | 10331 NEW RD | | | | NORTH JACKSON | OH | 44451-9792 |
| ROUDEBUSH, RONALD G | 71 ARTIST DR | | | | NASHVILLE | IN | 47448-8101 |
| ROUDEBUSH, TED W | 2839 COLEMAN RD | | | | EAST LANSING | MI | 48823-7322 |
| ROUDEBUSH, TERRY L | 3370 KILMER DR | | | | TROY | MI | 48083-5081 |
| ROUDEBUSH, THOMAS B | 1265 STEWART RD | | | | PLEASANT HILL | OH | 45359-9722 |
| ROUDEZ, JOSEPH E | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ROUECH, KIM J | 911 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| ROUELLE JAMES (652470) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ROUELLE, JAMES | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ROUFBERG EDWARD | ROUFBERG, EDWARD | 485 UNDERHILL BLVD | | | SYOSSET | NY | 11791 |
| ROUFBERG EDWARD | ROUFBERG, SUSAN | 485 UNDERHILL BLVD | | | SYOSSET | NY | 11791 |
| ROUFBERG, EDWARD | ESCHEN, SETH A | 204 FEHR WAY APT A | | | BAY SHORE | NY | 11706 |
| ROUFBERG, SUSAN | ESCHEN, SETH A | 2 ROOSEVELT AVE STE 200 | | | SYOSSET | NY | 11791-3064 |
| ROUFF DOUG | 4625 STONELEIGH RD | | | | BLOOMFIELD | MI | 48302-2165 |
| ROUFF, JOHN R | 1320 SE 17TH ST | | | | CAPE CORAL | FL | 33990-4512 |
| ROUFUS, MARILYN A | 2135 W MALLORY AVE | | | | MILWAUKEE | WI | 53221 |
| ROUGE STEEL CO | 3001 MILLER RD | | | | DEARBORN | MI | 48120-1458 |
| ROUGEAU, JOSHUA J | 5234 HEATH AVE | | | | CLARKSTON | MI | 48346-3529 |
| ROUGEAU, MARY E. | 8137 FREDERICK ST | PO BOX 35 | | | SALEM | MI | 48175 |
| ROUGEAU, MORRIS W | 1260 HOLMES RD | APT 3 | | | YPSILANTI | MI | 48198-3967 |
| ROUGEAU, MORRIS W | 8774 MACARTHUR BLVD | | | | YPSILANTI | MI | 48198-3384 |
| ROUGELY, ROBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROUGEMONT, RALPH | PO BOX 1185 | | | | GRANTS | NM | 87020-1185 |
| ROUGH CREEK LODGE INC | 5165 COUNTY RD 2013 | | | | GLEN ROSE | TX | 76043 |
| ROUGH DEBORAH | 1999 CENTERPOINT PKWY | | | | PONTIAC | MI | 48341-3150 |
| ROUGH, CARL D | 6400 E 110TH TER | | | | KANSAS CITY | MO | 64134-2617 |
| ROUGH, DEBORAH A | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| ROUGH, MARGARET B | 1702 OVERHILL DR | | | | FLINT | MI | 48503-4655 |
| ROUGH, MARY P | PO BOX 140971 | | | | TOLEDO | OH | 43614-0971 |
| ROUGHLEY, DAVID R | 14399 NOLA ST | | | | LIVONIA | MI | 48154-4934 |
| ROUGHTON, DANIEL T | 4625 SALINE WATERWORKS RD | | | | SALINE | MI | 48176-8808 |
| ROUGHTON, MARTHA L | 132 E SAWDUST CORNERS | | | | LAPEER | MI | 48446-8754 |
| ROUGHTON, NORMAN E | 3250 POINT PLEASANT RD | | | | BUCHANAN | TN | 38222-3659 |
| ROUGHTON, NORMAN EDWARD | 3250 POINT PLEASANT ROAD | | | | BUCHANAN | TN | 38222-3659 |
| ROUGHTON, PEGGY L | 3250 POINT PLEASANT ROAD | | | | BUCHANAN | TN | 38222-3659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUHANI AND PARTNERS | VILLA 15 ENGINEERING ROAD | PO BOX 847 | | DOHA QATAR QATAR | | | |
| ROUHANI GHAVZINI MAHIN | 1655 MAGNOLIA COURT | | | | MENLO PARK | CA | 94025 |
| ROUHANI GHAZVINI MAHIN | 1655 MAGNOLIA COURT | | | | MENLO PARK | CA | 94025 |
| ROUHIER, LLOYD J | 5222 MAD RIVER RD | | | | DAYTON | OH | 45429-2028 |
| ROUISSI, CHERI M | 2840 BARCO | | | | GRAND PRAIRIE | TX | 75054-6763 |
| ROULANAITIS, JOHN E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROULAND, DREW N | 25062 CHAMPLAIGN DR | | | | SOUTHFIELD | MI | 48034-1224 |
| ROULAND, DREW N. | 7923 EASTERN AVE APT 302 | | | | SILVER SPRING | MD | 20910-5803 |
| ROULE MARGARET L (629108) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| ROULEAU PHILIP | 290 CASTLE ISLAND RD | | | | BELGRADE | ME | 04917-4326 |
| ROULEAU, CHARLES G | 31387 GLEN VIEW LN | NEW ADDRESS 5/26/2004 | | | FLAT ROCK | MI | 48134-1821 |
| ROULEAU, DALE A | 299 TELU RD | | | | LINWOOD | MI | 48634-9406 |
| ROULEAU, DAVID D | 3410 BRANDON ST | | | | FLINT | MI | 48503-3457 |
| ROULEAU, GERALD A | 11276 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| ROULEAU, LAURETTA L | C/O CHERRY BROOK HEALTH CARE CENTER | 102 DYER AVENUE | | | CANTON | CT | 06019 |
| ROULEAU, LAURETTA L | 102 DYER AVE | C/O CHERRY BROOK HEALTH CARE CENTER | | | COLLINSVILLE | CT | 06019-3236 |
| ROULEAU-HENSON, GRACE | 2539 HOBBS DR | | | | ALPENA | MI | 49707-4319 |
| ROULETTE DEALERSHIP GROUP OF CALIFORNIA | 3640 STEVENS CREEK BLVD | | | | SAN JOSE | CA | 95117-1292 |
| ROULETTE DEALERSHIP GROUP OF CALIFORNIA, INC. | REBECCA ROULETTE | 3640 STEVENS CREEK BLVD | | | SAN JOSE | CA | 95117-1292 |
| ROULETTE, FRANCEY D | 5060 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2136 |
| ROULETTE, WINFRED L | 5060 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2136 |
| ROULHAC RONALD (507593) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROULHAC, ALMEIDA DEVON | 3913 E SADDLE RIDGE DR | | | | LITHONIA | GA | 30038-3974 |
| ROULHAC, ROGER L | 414 WALKER AVENUE | | | | KANSAS CITY | KS | 66101-2340 |
| ROULHAC, RONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| ROULHAC, SHEILA D | 219 WARBURTON AVE # C | | | | YONKERS | NY | 10701 |
| ROULLARD, BRUCE A | 46 SCHOOL ST | | | | GORHAM | ME | 04038 |
| ROULO, DONALD A | 18956 MELVIN ST | | | | LIVONIA | MI | 48152-1929 |
| ROULO, DOROTHY H | 29961 BERMUDA LANE | | | | SOUTHFIELD | MI | 48076-1662 |
| ROULO, JOSEPH F | 6728 BANNER ST | | | | TAYLOR | MI | 48180-1678 |
| ROULS, MICHAEL W | 37264 VERNON DR | | | | STERLING HTS | MI | 48310-4075 |
| ROULT, JOHN A | 17488 RING NECK DR | | | | MACOMB | MI | 48044-1684 |
| ROULUNDS ROTREX A\S | SKELMOSEVEJ 1 | | | VALBY DK -2500 DENMARK | | | |
| ROULUNDS RUBBER A/S | HESTEHAVEN 51 | | | ODENSE DK-5260 | | | |
| ROULUNDS RUBBER A/S | HANS-CHRISTIAN HAUER | HESTEHAVEN 51 | | ODENSE DENMARK | | | |
| ROUMAN, GEORGE L | 4657 TIGER LILY TRL | | | | CLARKSTON | MI | 48346-4982 |
| ROUMAYA, MICHAEL | 4584 WALDEN DR | | | | BLOOMFIELD HILLS | MI | 48301-1149 |
| ROUMAYA, RACHEL R | 4584 WALDEN DR | | | | BLOOMFIELD HILLS | MI | 48301-1149 |
| ROUMAYAH, KENNETH J | 2915 REFLECTION AVE | | | | WATERFORD | MI | 48328-2677 |
| ROUMELL, HARRY | 5810 KARJALA RD | | | | ABERDEEN | WA | 98520-8804 |
| ROUMELL, PETER T | 11802 S LAKE SIDE DR SIDE DR | | | | JEROME | MI | 49249 |
| ROUMIE OUCHE | 306 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1740 |
| ROUMPZ, LEO J | 205 WILD ASH LN | | | | LONGWOOD | FL | 32779-4929 |
| ROUND 2, LLC | | | | | | | |
| ROUND HAUS PIZZA & PARTY | ATTN: DONALD GEORGE | 5970 BRIDGE RD | | | YPSILANTI | MI | 48197-8263 |
| ROUND JR, JACK W | 2848 W MEADOW DR | | | | WHITE LAKE | MI | 48383-1814 |
| ROUND ROCK CONSOL TAX OFFICE | 1311 ROUND ROCK AVE | | | | ROUND ROCK | TX | 78681-4941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROUND ROCK INDEPENDENT SCHOOL DISTRICT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1311 ROUND ROCK AVE | TAX OFFICE | | ROUND ROCK | TX | 78681-4941 |
| ROUND ROCK INDEPENDENT SCHOOL DISTRICT | 1311 ROUND ROCK AVE | TAX OFFICE | | | ROUND ROCK | TX | 78681-4941 |
| ROUND ROCK ISD | DIANE W. SANDERS | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 1949 SOUTH I.H. 35 (78741) | P.O. BOX 17428 | AUSTIN | TX | 78741 |
| ROUND TAMMY | 111 HICKORY HILL RD | | | | WILTON | CT | 06897-1135 |
| ROUND, BARBARA F | 4049 COLTER DRIVE | | | | KOKOMO | IN | 46902-4487 |
| ROUND, BARBARA F | 4049 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| ROUND, FLORENCE | PO BOX 935 | | | | NEWCASTLE | WY | 82701-0935 |
| ROUND, FREDERIC M | 3239 SHERIDAN RD | | | | YOUNGSTOWN | OH | 44502-3042 |
| ROUND, MARY | 43133 RIGGS RD | | | | BELLEVILLE | MI | 48111-3085 |
| ROUNDFIELD, ROYCE L | 4127 COURVILLE ST | | | | DETROIT | MI | 48224-2707 |
| ROUNDING, LINDA | 338 WILCOX ST | | | | FLUSHING | MI | 48433 |
| ROUNDING, MARGARET M | 3834 TARA DR | | | | HIGHLAND | MI | 48356-1767 |
| ROUNDPOINT, JULIA | PO BOX 64 | | | | ROOSEVELTOWN | NY | 13683-0064 |
| ROUNDPOINT, JULIA | BOX 64 | | | | ROOSEVELTOWN | NY | 13683-0064 |
| ROUNDS JR, JESSE | 5350 LOUISVILLE RD LOT 96 | | | | BOWLING GREEN | KY | 42101-7214 |
| ROUNDS, CAL | 303 S WEADOCK AVE APT 1 | | | | SAGINAW | MI | 48607-1677 |
| ROUNDS, DANIEL P | 580 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-7612 |
| ROUNDS, DARRELL X | 5608 JUSTIN CT | | | | YPSILANTI | MI | 48197-6777 |
| ROUNDS, DAVID E | 129 N ADAM ST | | | | LOCKPORT | NY | 14094 |
| ROUNDS, DOLORES M | 1060 AARON DR APT 708 | | | | DEWITT | MI | 48820-7978 |
| ROUNDS, DOLORES M | 1060 AARON DRIVE | APT# 708 | | | DEWITT | MI | 48820 |
| ROUNDS, DONALD B | 12 CAROWAY DR | | | | FREDERICKSBURG | VA | 22405-6139 |
| ROUNDS, DORIS M | 116 MORNINGSIDE DR | | | | PORT CLINTON | OH | 43452-1414 |
| ROUNDS, FRED G | 6291 LEDWIN DR | | | | TROY | MI | 48098-2033 |
| ROUNDS, GEORGE F | 665 PHILLIPS RD | | | | WARMINSTER | PA | 18974-2711 |
| ROUNDS, JOYCE U | 2217 THORNEWOOD DR | | | | ANDERSON | IN | 46012-2837 |
| ROUNDS, LEONARD H | 6429 ROUNDS RD | | | | NEWFANE | NY | 14108-9732 |
| ROUNDS, PATRICIA A | 12 CAROWAY DR | | | | FREDERICKSBURG | VA | 22405 |
| ROUNDS, RICHARD HARLAND | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ROUNDS, RICHARD K | P 0 BOX 434 | | | | LYNDONVILLE | NY | 14098 |
| ROUNDS, ROLLAND O | 1929 HOUSTON LAKE RD | | | | KATHLEEN | GA | 31047-2818 |
| ROUNDS, ROY N | 323 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449-1549 |
| ROUNDS, RUTH | 8278 LIBERTY LN | | | | CADILLAC | MI | 49601 |
| ROUNDS, SONJA | 2237 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9592 |
| ROUNDS, STEVEN E | 3753 CLARK RD | | | | BATH | MI | 48808-8417 |
| ROUNDS, VIVIAN L | 1720 MAPLEWOOD AVE | | | | LANSING | MI | 48910-1523 |
| ROUNDS, WILLIAM A | #7 A STREET | | | | PONTIAC | MI | 48055 |
| ROUNDS, WILLIE C | 12239 S ABERDEEN ST | | | | CHICAGO | IL | 60643-5526 |
| ROUNDS, WYTIKA N | 4199 MCMICHAEL AVE | | | | SHREVEPORT | LA | 71119-7517 |
| ROUNDTREE JAMES (324450) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| ROUNDTREE RICHARD & LIZ | 746 HIGHWAY UU | | | | SILEX | MO | 63377-2255 |
| ROUNDTREE, ANN M | | | | | | | |
| ROUNDTREE, GUSSIE M | 29 SUNGROVE LANE | | | | ROCHESTER | NY | 14624-1321 |
| ROUNDTREE, GUSSIE M | 29 SUNGROVE LN | | | | ROCHESTER | NY | 14624-1321 |
| ROUNDTREE, HARRY D | 868 SOMERS RD | | | | LYONS | MI | 48851-9810 |
| ROUNDTREE, HARRY L | 2215 MINSTRELS WAY | | | | FORT MILL | SC | 29707-7785 |
| ROUNDTREE, JAMES | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH ST | | | PHILADELPHIA | PA | 19102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUNDTREE, JAMES LEE | 4203 PINEHURST LM | | | | GRAND BLANC | MI | 48439-2509 |
| ROUNDTREE, JAMES W | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ROUNDTREE, JEANNIE M | 6728 PYRAMID AVE | | | | DAYTON | OH | 45414-3233 |
| ROUNDTREE, JIMMIE D | 106 ELMS COURT CIR | | | | JACKSON | MS | 39204-4325 |
| ROUNDTREE, JUANITA B | 325 LAKE OF PINES DR | | | | JACKSON | MS | 39206-3228 |
| ROUNDTREE, MARIE | 2144 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5221 |
| ROUNDTREE, MARIE | 4203 PINEHURST LN | | | | GRAND BLANC | MI | 40439-2609 |
| ROUNDTREE, MONROE | 565 W 144TH ST APT 3E | | | | NEW YORK | NY | 10031-5712 |
| ROUNDTREE, PATRICIA J | 228 AVALON LN | | | | CHESTERFIELD | IN | 46017-1306 |
| ROUNDTREE, ROBERT E | 541 DERRICK ST | | | | BROOKHAVEN | MS | 39601-4229 |
| ROUNDTREE, THOMAS S | 15245 JOSEPH DR | | | | ATHENS | AL | 35613-7556 |
| ROUNDTREE, WILLIAM | 1795 PERIMETER RD | | | | FT LAUDERDALE | FL | 33309 |
| ROUNKE, MARY LOUISE | 35950 LARCHWOOD STREET | | | | CLINTON TOWNSHIP | MI | 48035 |
| ROUNSANVILLE CHARLES (494156) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROUNSANVILLE, CHARLES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROUNSAVILLE, CHARLES E | 1381 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3757 |
| ROUNSLEY, TIMOTHY H | 4074 ADRIAN DR SE | | | | WARREN | OH | 44484-2750 |
| ROUNTREE & SOUTHER | PO BOX 1414 | | | | BRUNSWICK | GA | 31521-1414 |
| ROUNTREE JR, BENNIE | 14009 MARION | | | | REDFORD | MI | 48239-2841 |
| ROUNTREE JR, OTHA A | 2417 JOHN GLENN RD | | | | DAYTON | OH | 45420-5420 |
| ROUNTREE JR., OTHA A | 2417 JOHN GLENN RD | | | | DAYTON | OH | 45420-2526 |
| ROUNTREE MICHAEL | 3305 CARLSBAD TRL | | | | JACKSONVILLE | FL | 32223-3273 |
| ROUNTREE OLDSMOBILE-CADILLAC | 2720 FRANKLIN AVE | | | | WACO | TX | 76710-7438 |
| ROUNTREE PONTIAC-GMC TRUCK, INC. | 130 BOLLINGBROOK ST | | | | PETERSBURG | VA | 23803-3371 |
| ROUNTREE PONTIAC-GMC TRUCK, INC. | CARL DRISKILL | 130 BOLLINGBROOK ST | | | PETERSBURG | VA | 23803-3371 |
| ROUNTREE, CAROLYN F | 141 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-5377 |
| ROUNTREE, CHARLES F | 288 ALLEN HURST | | | | VANDALIA | OH | 45377 |
| ROUNTREE, DELORES | 57 BUCKEYE LN | | | | WILLINGBORO | NJ | 08046-3918 |
| ROUNTREE, ELTON J | 1317 S HOOVER AVE | | | | GLADWIN | MI | 48624-9322 |
| ROUNTREE, EVA M | 288 ALLANHURST AVE. | | | | VANDALIA | OH | 45377-5377 |
| ROUNTREE, HAROLD E | 1141 BAY LANE | | | | DAYTON | OH | 45430-1001 |
| ROUNTREE, HAROLD E | 1141 BAY LN | | | | DAYTON | OH | 45430-1001 |
| ROUNTREE, JAMES C | 2415 AURELIUS RD APT 17 | AUTUMNWOOD | | | HOLT | MI | 48842-2120 |
| ROUNTREE, JEROME L | 4420 ELMSHAVEN DR | | | | LANSING | MI | 48917-3507 |
| ROUNTREE, JONOLA T | 263 BELCROSS RD | | | | CAMDEN | NC | 27921-6997 |
| ROUNTREE, KENNETH W | 269 GEORGIA AVE SE | | | | ATLANTA | GA | 30312-3031 |
| ROUNTREE, MARJORIE E | 4005 LAKE AVE | | | | LOCKPORT | NY | 14094-1115 |
| ROUNTREE, MARY E | 5116 TANGLEWOOD WAY | | | | PALMDALE | CA | 93551-5745 |
| ROUNTREE, PHILLIP D | PO BOX 746 | | | | CORDOVA | TN | 38088-0746 |
| ROUNTREE, REGINALD | 817 FLORENCE ST | | | | WEST MONROE | LA | 71291-7243 |
| ROUNTREE, REGINALD C | 817 FLORENCE ST | | | | WEST MONROE | LA | 71291-7243 |
| ROUNTREE, SHEILA S | 482 S KILMER ST | | | | DAYTON | OH | 45408-1246 |
| ROUNTREE, SHEILA SUE | 482 S KILMER ST | | | | DAYTON | OH | 45408-1246 |
| ROUNTREE, SUZANNE R | PO BOX 1652 | | | | LOCKPORT | NY | 14095-1652 |
| ROUNTREE, TERRY L | 2583 SANIBEL HOLW | | | | HOLT | MI | 48842-8747 |
| ROUNTREE, THOMAS J | 508 MIDDLE ST | | | | BRAINTREE | MA | 02184-5811 |
| ROUP, NORMA J | 217 LOCUST ST | | | | CLINTON | MI | 49236-9563 |
| ROUPE JR, CLIFFORD C | 10655 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| ROUPE JR, CLIFFORD CLARK | 10655 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9452 |
| ROUPE, DENNIS E | 428 WHITERIVER AVE | | | | RIFLE | CO | 81650-3518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUPE, JANICE L | 5303 LONG CREEK | | | | HOUSTON | TX | 77088-4404 |
| ROUPE, PATRICIA L | 4257 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253-9725 |
| ROUPE, PAUL D | 4257 TOWNLEY HWY | | | | MANITOU BEACH | MI | 49253 |
| ROUQUKRIA RODDY | 3607 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2541 |
| ROURA IRON WORKS INC | 35355 FORTON CT | | | | CLINTON TWP | MI | 48035-3133 |
| ROURA IRON WORKS INC | INDUSTRIAL PARK | | | | HOLLY SPRINGS | MS | 38635 |
| ROURA IRON/HLY SPRNG | PO BOX 486 | HOLLY SPRINGS INDUSTRIAL PARK | | | HOLLY SPRINGS | MS | 38635-0486 |
| ROURA, DAVID | PO BOX 2223 | | | | ELLICOTT CITY | MD | 21041-2223 |
| ROURE, INC. | 900 RIVERVIEW | | | | TOTOWA | NJ | 07512 |
| ROURK JR, WILLIAM H | 2509 SW 31ST LN | | | | CAPE CORAL | FL | 33914-4747 |
| ROURK JR, WINSTON T | 770 NELSON DR | | | | MURRELLS INLET | SC | 29576-6304 |
| ROURK, BURNET M | 696 DOBESTER AVE | | | | CHARLESTON | SC | 29412-9107 |
| ROURK, MICHAEL J | 6635 WOODMERE DR | | | | CANTON | MI | 48187-1669 |
| ROURKE JENNIFER | ROURKE, JENNIFER | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| ROURKE, ANDREW P | 2446 WINDING BROOK COURT | | | | ROCHESTER HLS | MI | 48309-4731 |
| ROURKE, DALE A | 9058 SE 135TH LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| ROURKE, DAVID | | | | | | | |
| ROURKE, DAVID M | 40 WOODLAND DR | | | | MASSENA | NY | 13662-3451 |
| ROURKE, DONALD A | 1015 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1413 |
| ROURKE, DONNA | 143 N. RIVERVIEW DR. APT 208 | | | | KALAMAZOO | MI | 49004 |
| ROURKE, ERMA | 5260 LEHMAN ROAD | | | | WEST BRANCH | MI | 48661-9655 |
| ROURKE, IVA LEE R | 101 CONQUE DR | | | | LAFAYETTE | LA | 70506-6749 |
| ROURKE, JENNIFER | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| ROURKE, JOHN J | 92 HERSEY ST | | | | PORTLAND | ME | 04103-4508 |
| ROURKE, JOHN J | 13421 FOREST RIDGE DR | | | | PALOS HEIGHTS | IL | 60463-3164 |
| ROURKE, PATRICK J | 334 MAPLE LN | | | | WHITE LAKE | MI | 48383-2644 |
| ROURKE, PATRICK JAMES | 334 MAPLE LN | | | | WHITE LAKE | MI | 48383-2644 |
| ROURKE, PATRICK M | 6493 S SHERIDAN AVE | | | | DURAND | MI | 48429-9312 |
| ROURKE, RENEE | 1147 SW 16TH ST | | | | LINCOLN CITY | OR | 97367-2314 |
| ROURKE, RENEE | 1147 S.W 16TH STREET | | | | LINCOLN CITY | OR | 97367-2314 |
| ROURKE, RICK F | 5913 METAMORA RD | | | | METAMORA | MI | 48455-9200 |
| ROURKE, ROBERT D | 1900 ASH ST | | | | SAINT CLAIR | MI | 48079-5559 |
| ROURKE, ROBERT E | 1147 SW 16TH ST | | | | LINCOLN CITY | OR | 97367-2314 |
| ROURKE, ROBERT G | 4332 GREENSTOWN DR | | | | WEST BLOOMFIELD | MI | 48323-2725 |
| ROURKE, SANDRA L | PO BOX 283 | | | | HOGANSBURG | NY | 13655-0283 |
| ROURKE, SHIRLEY J | 6655 BISON ST | | | | WESTLAND | MI | 48185-2803 |
| ROURKE, SHIRLEY J | 6655 BISON | | | | WESTLAND | MI | 48185-2803 |
| ROURKE, SUSAN K | 19 ROURKE RD | | | | AKWESASNE | NY | 13655-3184 |
| ROURKE, SUSAN L | 9058 SE 135TH LOOP | | | | SUMMERFIELD | FL | 34491-7966 |
| ROURKE, TIMOTHY M | 315 E PETERSON DR | | | | BRIGHTON | MI | 48114-9647 |
| ROUSAR, RICHARD R | 553 MONROE ST | | | | OSHKOSH | WI | 54901-4644 |
| ROUSCH FRANKLIN E JR (641088) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROUSCH, CHARLES W | 1304 PRICE RD | | | | AVON | IN | 46123-9542 |
| ROUSCH, FRANKLIN E | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ROUSCULP, PATRICIA L | 223 W MAIN ST | | | | TIPP CITY | OH | 45371 |
| ROUSE & CO INTERNATIONAL LTD | ISIS BLDG THAMES QUAY | 193 MARSH WALL | E14 9SG LONDON | ENGLAND GREAT BRITAIN | | | |
| ROUSE BOBBY ESTATE OF | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| ROUSE GERALD (ESTATE OF) (489217) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSE JACK | 13550 GRAND ISLAND SHORES RD | | | | GRAND ISLAND | FL | 32735-9623 |
| ROUSE JACKIE | PO BOX 3165 | | | | WILMINGTON | NC | 28406-0165 |
| ROUSE JERRY & LAW OFFICES OF | STEVEN STANCROFF | 33900 W 8 MILE RD STE 149 | | | FARMINGTON HILLS | MI | 48335-5204 |
| ROUSE JR, AUGUSTUS H | 525 ELIZABETH AVE APT 5C | | | | NEWARK | NJ | 07112-2544 |
| ROUSE JR, DOYLE C | 18278 PENNINGTON DR | | | | DETROIT | MI | 48221-2142 |
| ROUSE RONALD J (ESTATE OF) (457445) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROUSE SR, BRINCENT A | 4190 BUCKNELL DR | | | | DECATUR | GA | 30034-6027 |
| ROUSE THOMAS | 823 W CHESTNUT ST | | | | VERMILLION | SD | 57069-2958 |
| ROUSE'S AUTO REPAIR | 211 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 |
| ROUSE, AGNES I | 237 6TH AVE APT 129 | | | | MANISTEE | MI | 49660-9491 |
| ROUSE, ALEAZE | 1350 INMAN AVE | | | | EDISON | NJ | 08820 |
| ROUSE, ALVIN L | 2009 PEARL ST | | | | ANDERSON | IN | 46016-4450 |
| ROUSE, AUGUSTUS H | 1607 BAYVIEW AVE | | | | HILLSIDE | NJ | 07205-1411 |
| ROUSE, BARBARA | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| ROUSE, BARBARA D | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| ROUSE, BETSY L | 7366 COUNTRY BROOK DR | | | | INDIANAPOLIS | IN | 46260 |
| ROUSE, BOBBY L | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| ROUSE, BONNILENE | 351 MAPLE GROVE BOX343 | | | | WHITMORE LAKE | MI | 48189-9592 |
| ROUSE, CHAD S | 9309 ORCHARD CT | | | | DAVISON | MI | 48423-8464 |
| ROUSE, CHARLES G | 8428 PAIGE AVE | | | | WARREN | MI | 48089-1726 |
| ROUSE, CYNTHIA J. | 7313 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346 |
| ROUSE, DALE A | 8333 E COURT ST | | | | DAVISON | MI | 48423-3396 |
| ROUSE, DANA E | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| ROUSE, DANA EDWARD | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| ROUSE, DAVID H | 17528 N 1180 EAST RD | | | | OAKWOOD | IL | 61858-6142 |
| ROUSE, DONALD E | 1497 ROAT CT APT 1 | | | | BURTON | MI | 48509 |
| ROUSE, DONALD R | PO BOX 44 | | | | BIRMINGHAM | MI | 48012-0044 |
| ROUSE, DONALD R | 1108 SALEM RD | | | | UNION | NJ | 07083-7022 |
| ROUSE, DORA M | 837 CLINTON ST | | | | FLINT | MI | 48507 |
| ROUSE, DOROTHY E | 6928 WINCHESTER PL | | | | FORT WORTH | TX | 76133-6125 |
| ROUSE, DOUGLAS R | 2122 CARANOME DR | | | | SWARTZ CREEK | MI | 48473-9719 |
| ROUSE, EDWARD O | 8352 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8891 |
| ROUSE, ELEANOR | 16 SAINT ANDREWS LN | | | | HOLIDAY ISLAND | AR | 72631-5334 |
| ROUSE, ELREANA | 3453 PAYTON AVE | | | | INDIANAPOLIS | IN | 46226-6362 |
| ROUSE, ERIC B | 6051 ANNAPOLIS DR | | | | LANSING | MI | 48911-5010 |
| ROUSE, ERIC G | 3940 S DETROIT AVE | | | | TOLEDO | OH | 43614-5645 |
| ROUSE, ERIC GEORGE | 3940 S DETROIT AVE | | | | TOLEDO | OH | 43614-5645 |
| ROUSE, FRANKLIN D | 1832 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902 |
| ROUSE, GARY A | 6108 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| ROUSE, GARY A | 5230 JENNIE DR | | | | WHITE LAKE | MI | 48383-2618 |
| ROUSE, GERALD E | 8671 13 MILE RD | | | | BEAR LAKE | MI | 49614-9314 |
| ROUSE, GERALD E | 14404 LIME KILN RD | | | | ALBION | NY | 14411-9508 |
| ROUSE, GREGORY K | 21214 ONTAGA ST | | | | FARMINGTON HILLS | MI | 48336-6133 |
| ROUSE, GWEN L | 05455 38TH 50TH ST | | | | BLOOMINGDALE | MI | 49026 |
| ROUSE, H D | | | | | | | |
| ROUSE, JAMES A | 1532 KING ST | | | | TILTON | IL | 61833-7538 |
| ROUSE, JAMES D | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532-2821 |
| ROUSE, JAMES M | 1157 LENROOT RD | | | | BETHEL | OH | 45106-8404 |
| ROUSE, JAMES R | 6097 SALT LICK CIR | | | | GRAND BLANC | MI | 48439-7921 |
| ROUSE, JEAN D | 100 DEKFUIF PL APT 28 G | | | | BRONX | NY | 10475-2411 |
| ROUSE, JEFFREY J | 12491 GRAND BLANC RD | | | | DURAND | MI | 48429-9319 |
| ROUSE, JO A | 120 PR 2624 | | | | KARNACK | TX | 75661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSE, JOHN A | 11451 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4389 |
| ROUSE, JOHN E | 3230 MARSHALL RD | | | | PADUCAH | KY | 42001-8782 |
| ROUSE, JOHN L | 381 PARK DR | | | | CARLISLE | OH | 45005-3125 |
| ROUSE, JOSEPH T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROUSE, JOSHUA S | 607 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2002 |
| ROUSE, JOSHUA STEVENS | 607 HASTAY BLVD | | | | EATON RAPIDS | MI | 48827-2002 |
| ROUSE, JOYCE | | | | | | | |
| ROUSE, JOYCE | 314 CHERRYWOOD DR | | | | FT MITCHELL | KY | 41011-1804 |
| ROUSE, JUDITH C | 3551 MANATEE RD | | | | TAVARES | FL | 32778-4822 |
| ROUSE, JUSTIN M | 1423 MOOSE | | | | HOLT | MI | 48842-8813 |
| ROUSE, JUSTIN M | 9133 PEMBROOK DR | | | | DAVISON | MI | 48423-8425 |
| ROUSE, KARI L | 5079 AMSTERDAM AVE | | | | HOLT | MI | 48842-9642 |
| ROUSE, KATHRYN | 27942 BELL RD | | | | NEW BOSTON | MI | 48164-9637 |
| ROUSE, KATHRYN | 27942 BELL ST | | | | WALTZ | MI | 48164-2329 |
| ROUSE, KEITH H | 1887 SWEET GUM DR | | | | AVON | IN | 46123-7424 |
| ROUSE, KENNETH | | | | | | | |
| ROUSE, KENNETH C | 206 VISTA CT | | | | SEBASTOPOL | CA | 95472-3139 |
| ROUSE, LARRY M | 120 PR 2624 | | | | KARNACK | TX | 75661 |
| ROUSE, LARRY MIKE | 120 PR 2624 | | | | KARNACK | TX | 75661 |
| ROUSE, LEOLIA P | 4205 HOLLY HILL LN | | | | WINSTON SALEM | NC | 27106-6503 |
| ROUSE, LEROY F | 5200 ROBERTS DR | | | | FLINT | MI | 48506-1554 |
| ROUSE, LILLIE M | 515 NORTH WALNUT STREET | APT 104 | | | MURFREESBORO | TN | 37130 |
| ROUSE, LOREZ K | 411 CARDINAL DRIVE | | | | MT VERNON | IL | 62864-2247 |
| ROUSE, LUETTA | 4313 MESA DRIVE | | | | NEWPORT RICHEY | FL | 34653-5822 |
| ROUSE, MARGARET F | 651 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| ROUSE, MARGARET G | 855 W JEFFERSON ST LOT 58 | | | | GRAND LEDGE | MI | 48837-1377 |
| ROUSE, MARLA M | 1024 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| ROUSE, MARLA MARIE | 1024 N CEDAR ST | | | | LANSING | MI | 48906-5211 |
| ROUSE, MARY B | 1212 SUTTON DR | | | | KINSTON | NC | 28501-2606 |
| ROUSE, MATTHEW K | 731 W BRANNAN ISLAND RD SPC 24 | | | | ISLETON | CA | 95641-9775 |
| ROUSE, MATTHEW K | 15561 STATE HIGHWAY 160 | | | | ISLETON | CA | 95641-9718 |
| ROUSE, MERVA J | 1285 RIVER FOREST DR | | | | FLINT | MI | 48532-2821 |
| ROUSE, MITCHELL A | 1664 ROUNDHOUSE CIR | | | | GREENWOOD | IN | 46143 |
| ROUSE, MYRNA C | 11645 KATHERINE ST | | | | TAYLOR | MI | 48180-4221 |
| ROUSE, NEWITT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROUSE, NORA E | 4800 W PARKER RD UNIT 222 | | | | PLANO | TX | 75093-1932 |
| ROUSE, OLGA M | 249 W TISBURY RD | | | | EDGARTOWN | MA | 02539-7197 |
| ROUSE, PATRICIA J | 225 HUDDLESTON DR N | | | | INDIANAPOLIS | IN | 46217-4278 |
| ROUSE, QUINTEN L | 1106 JAMES PL | | | | DANVILLE | IL | 61832-3427 |
| ROUSE, RICKY C | 1105 DILL AVE | | | | LINDEN | NJ | 07036-2077 |
| ROUSE, RITA F | 11396 E COLDWATER RD | | | | DAVISON | MI | 48423-8400 |
| ROUSE, ROBERT T | 317 N HENDRICKS AVE | | | | MARION | IN | 46952-3216 |
| ROUSE, ROBERTA E | 6108 NEFF RD | | | | MT MORRIS | MI | 48458-2753 |
| ROUSE, RONALD | 26274 INGRAM DR 43 | | | | ROMULUS | MI | 48174 |
| ROUSE, RONALD E | 6046 E COUNTY ROAD 660 S | | | | HARDINSBURG | IN | 47125-6628 |
| ROUSE, RONALD J | 95 SUMMIT ST | | | | LEETONIA | OH | 44431-1036 |
| ROUSE, RONALD J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ROUSE, RYAN C | 7700 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4162 |
| ROUSE, SOPHIA | 904 6TH AVESOUTH | | | | GLASGOW | MT | 59230 |
| ROUSE, TERRY D | 4670 KRENTAL ST | | | | HOLT | MI | 48842-1116 |
| ROUSE, TERRY L | 5051 WILLOUGHBY RD APT 21 | | | | HOLT | MI | 48842 |
| ROUSE, THOMAS E | 302 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSE, THOMAS L | 1020 QUAIL RIDGE WAY | | | | GREENSBORO | GA | 30642-4908 |
| ROUSE, TODD R | 5728 CLIMBING WAY CT | | | | SYLVANIA | OH | 43560-6103 |
| ROUSE, VICTOR L | 5165 KY HIGHWAY 1992 | | | | WARSAW | KY | 41095-9252 |
| ROUSE, VICTORIA E | 11423 BERKSHIRE DR | | | | CLIO | MI | 48420-1782 |
| ROUSE, VIDA V | 4742 DRESDEN CT | | | | SAGINAW | MI | 48601-6674 |
| ROUSE, VINCENT C | PO BOX 243 | | | | SOULSBYVILLE | CA | 95372-0243 |
| ROUSE, WILLIAM | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROUSE, WILLIAM J | 4726 BASSLINE BLVD | | | | ZEPHYRHILLS | FL | 33541-2669 |
| ROUSE, WILLIAM R | 736 SAN EMIDIO WAY BOX 156 | | | | FRAZIER PARK | CA | 93225 |
| ROUSE, WILLIE M | 2699 JENKINS RD | | | | WHITEVILLE | NC | 28472 |
| ROUSE, WINIFRED J | 1261 OLD COLLARD VALLEY RD | | | | ARAGON | GA | 30104 |
| ROUSE, ZELLA P | 3475 SANDBURG RD | | | | JACKSONVILLE | FL | 32277-2685 |
| ROUSELL, ANTOINETTE | 5173 BELVIDERE ST | | | | DETROIT | MI | 48213-3071 |
| ROUSELL, ESSIE J | 18932 HUBBELL ST | | | | DETROIT | MI | 48235-2756 |
| ROUSELL, GEORGE L | 19392 BELAND ST | | | | DETROIT | MI | 48234-3526 |
| ROUSELL, JASON M | 5140 STRICKLER RD | | | | CLARENCE | NY | 14031-1545 |
| ROUSELL, KAYLA A | 5140 STRICKLER RD | | | | CLARENCE | NY | 14031-1545 |
| ROUSELLE, LORI B | PO BOX 34 | | | | HOGANSBURG | NY | 13655-0034 |
| ROUSELLE, LORI BETH | PO BOX 34 | | | | HOGANSBURG | NY | 13655-0034 |
| ROUSER JR, ARTHUR | 3339 HILLVIEW AVE | | | | FLINT | MI | 48504-1213 |
| ROUSER JR, GRANT | 1113 SHARLENE DR | | | | YOUNGSTOWN | OH | 44511-1207 |
| ROUSER, BRE | PSC 94 BOX 2158 | | | | APO | AE | 09824-2101 |
| ROUSER, CHERYL D | 41 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2847 |
| ROUSER, CHRISTIAN J | 3923 LAUDERHILL CIR | | | | LANSING | MI | 48911-2526 |
| ROUSER, DARRYL C | 300 ROUSER RD | | | | RIDGELAND | MS | 39157-5022 |
| ROUSER, JAMES A | 4405 WOODWIND STREET | | | | CHARLOTTE | NC | 28213-5351 |
| ROUSER, JAMES E | 5902 OXLEY DR | | | | FLINT | MI | 48504-7077 |
| ROUSER, JAMES F | 6919 OMAHA CT | | | | FORT WAYNE | IN | 46804-5624 |
| ROUSER, KATHLEEN M | 7312 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9573 |
| ROUSER, LINDA A | 9151 SPRINGFIELD RD UNIT 1504 | | | | POLAND | OH | 44514-3185 |
| ROUSER, LINDA A | 9151 SPRINGFIELD ROAD | UNIT 1504 | | | POLAND | OH | 44514 |
| ROUSER, PATRICIA A | 6930 S PARADISE RD | BLDG 10 | APT 2040 | | LAS VEGAS | NV | 89119 |
| ROUSER, ROBIN R | 7312 SPRINGPORT RD | | | | EATON RAPIDS | MI | 48827-9573 |
| ROUSER, RONALD J | 5736 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2237 |
| ROUSER, RONALD J. | 5736 YORKTOWN LN | | | | YOUNGSTOWN | OH | 44515-2237 |
| ROUSER, THOMAS J | 5409 SAINT CLAIR ST | | | | DETROIT | MI | 48213-4302 |
| ROUSEY, CORA Z | 126 REDBUD CIR | | | | ANDERSON | IN | 46013-1035 |
| ROUSEY, CORA Z | 126 REDBUD CIRCLE | | | | ANDERSON | IN | 46013-1035 |
| ROUSEY, MARY | 726 MARIGNY STREET | | | | NEW ORLEANS | LA | 70117-8524 |
| ROUSEY, PATRICIA A | 3624 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013 |
| ROUSEY, PATRICIA B | PO BOX 38 | | | | BOWERSVILLE | GA | 30516-0038 |
| ROUSH BRANDY | ROUSH, BRANDY | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ROUSH CRUCAM, INC | 34300 W 9 MILE RD | | | | FARMINGTON | MI | 48335-4706 |
| ROUSH IND/28158 PLYM | 28158 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2382 |
| ROUSH IND/LIVONIA | 36580 COMMERCE ST | | | | LIVONIA | MI | 48150-1121 |
| ROUSH INDUSTRIES | 11800 MARKET ST | BUILDING 13 | | | LIVONIA | MI | 48150 |
| ROUSH INDUSTRIES | 11916 MARKET ST | | | | LIVONIA | MI | 48150-1125 |
| ROUSH INDUSTRIES | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| ROUSH INDUSTRIES INC | 11800 MARKET ST | BLDG 13 | | | LIVONIA | MI | 48150 |
| ROUSH INDUSTRIES INC | 333 REPUBLIC DR | | | | ALLEN PARK | MI | 48101-3650 |
| ROUSH INDUSTRIES INC | 12447 LEVAN RD BLDG 6 | | | | LIVONIA | MI | 48150 |
| ROUSH INDUSTRIES INC | 34300 W 9 MILE RD | | | | FARMINGTON | MI | 48335-4706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSH INDUSTRIES INC | 37300 W 9 MILE RD | | | | FARMINGTON | MI | 48335-4706 |
| ROUSH INDUSTRIES INC | | | | | | | |
| ROUSH INDUSTRIES INC | 12068 MARKET ST BLDG 28 | | | | LIVONIA | MI | 48150 |
| ROUSH INDUSTRIES INC | 124451 LEVAN RD. | | | | LIVONIA | MI | 48150 |
| ROUSH INDUSTRIES INC | 28158 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2382 |
| ROUSH INDUSTRIES INC | 36580 COMMERCE ST | | | | LIVONIA | MI | 48150-1121 |
| ROUSH INDUSTRIES INC | 36630 COMMERCE ST | | | | LIVONIA | MI | 48150-1121 |
| ROUSH INDUSTRIES INC | 38099 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1029 |
| ROUSH INDUSTRIES INC | 4325 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326-1532 |
| ROUSH INDUSTRIES INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| ROUSH INDUSTRIES INC | CHRIS ABELSON | 12068 MARKET STREET, BLDG 28 | | NEWMARKET ON CANADA | | | |
| ROUSH INDUSTRIES INC | CHRISTOPHER ABELSON | C/O FEBLO INTERNATIONAL | 8211 DECATUR ST | | OWENSBORO | KY | 42301 |
| ROUSH INDUSTRIES INC | 12445 LEVAN RD | | | | LIVONIA | MI | 48150-1405 |
| ROUSH INDUSTRIES, INC. | 124451 LEVAN RD. | | | | LIVONIA | MI | 48150 |
| ROUSH MANUFACTURING INC | AVE 54280 S HAGGERTY RD | | | | CANTON | MI | 48188 |
| ROUSH MANUFACTURING INC | CHRISTOPHER ABELSON | C/O FEBLO INTERNATIONAL | 8211 DECATUR ST | | OWENSBORO | KY | 42301 |
| ROUSH MANUFACTURING INC | CHRIS ABELSON | 12068 MARKET STREET, BLDG 28 | | NEWMARKET ON CANADA | | | |
| ROUSH MANUFACTURING INC | 12068 MARKET ST BLDG 28 | | | | LIVONIA | MI | 48150 |
| ROUSH MANUFACTURING INC | 7825 CAPLE BLVD | | | | NORTHWOOD | OH | 43619-1078 |
| ROUSH MANUFACTURING INC | | | | | | | |
| ROUSH RAYMOND (473129) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROUSH TECH/LIVONIA | 12249 LEVAN RD | | | | LIVONIA | MI | 48150-1403 |
| ROUSH TECHNOLOGIES INC | 12249 LEVAN RD BLDG 2 | | | | LIVONIA | MI | 48150 |
| ROUSH TECHNOLOGIES INC | 12447 LEVAN RD | | | | LIVONIA | MI | 48150-1405 |
| ROUSH, BETTY L | 1646 N GOODLET | | | | INDIANAPOLIS | IN | 46222-2718 |
| ROUSH, BRANDY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| ROUSH, DONALD C | 78 OWENS RD | | | | WEST UNION | OH | 45693-8970 |
| ROUSH, DORA L | 1330 OAK GROVE DR | | | | LOS ANGELES | CA | 90041-3116 |
| ROUSH, ELLEN R | 107 WESTLOOK CIR | | | | OAK RIDGE | TN | 37830-3821 |
| ROUSH, ERIN | | | | | | | |
| ROUSH, FRED J | 3116 MICHAEL LN | | | | ANDERSON | IN | 46011-2007 |
| ROUSH, GARY E | 5085 N OLD 102 | | | | COLUMBIA CITY | IN | 46725-9387 |
| ROUSH, GARY S | 3590 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1096 |
| ROUSH, GERRY W | PO BOX 74 | | | | AMBERG | WI | 54102 |
| ROUSH, HOMER K | 16137 DUNN RD | | | | EAST LIVERPOOL | OH | 43920-3912 |
| ROUSH, IRA L | 705 W LOUGHLIN DR | | | | CHANDLER | AZ | 85225-2123 |
| ROUSH, JAMES M | 10034 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3958 |
| ROUSH, JAMES R | 4152 SWALLOW DR | | | | FLINT | MI | 48506-1618 |
| ROUSH, JANE K | 4628 CLAYBURN DR E | | | | GROVE CITY | OH | 43123 |
| ROUSH, JOHN A | 4616 N BROOKE DR | | | | MARION | IN | 46952-9727 |
| ROUSH, JOSEPH D | 2050 E OLD 53 RD | | | | CELINA | TN | 38551-6553 |
| ROUSH, LARRY L | 2287 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4268 |
| ROUSH, LINDA D | 1283 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9315 |
| ROUSH, MARY J | 1106 MIDWEST CLUB PKWY | | | | OAK BROOK | IL | 60523-2535 |
| ROUSH, MARY M | 6818 DELAWARE ST | | | | ANDERSON | IN | 46013-3707 |
| ROUSH, MAXINE | P.O. BOX 65 | | | | BAINBRIDGE | IN | 46105-0065 |
| ROUSH, MAXINE | PO BOX 65 | | | | BAINBRIDGE | IN | 46105-0065 |
| ROUSH, MICHAEL L | 343 S HAGUE AVE | | | | COLUMBUS | OH | 43204-3005 |
| ROUSH, N L | 205 NORTH MAIN STREET | | | | NORTH SALEM | IN | 46165-9527 |
| ROUSH, NANCY | 78 OWENS RD | | | | WEST UNION | OH | 45693-8970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROUSH, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ROUSH, REBECCA | 5527 IDELLA ST | | | | ANDERSON | IN | 46013-3023 |
| ROUSH, RICHARD V | 9495 LAKESIDE DRIVE | | | | YPSILANTI | MI | 48197-6173 |
| ROUSH, RILEY W | 3015 W STATE ROUTE 29 | | | | URBANA | OH | 43078-9335 |
| ROUSH, ROBERT G | 1734 S IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46203-3827 |
| ROUSH, ROBERT J | 1612 HUNTER CREEK DR | | | | PUNTA GORDA | FL | 33982-1132 |
| ROUSH, ROBERT L | 2558 DOUGLAS RD | | | | PRINCETON | KS | 66078-9026 |
| ROUSH, RONALD A | 1345 DODGE DR NW | | | | WARREN | OH | 44485-1849 |
| ROUSH, RONALD R | 165 ROME DR | | | | MARTINSBURG | WV | 25403-1474 |
| ROUSH, RUTH | 561 15TH ST | | | | HOLLY HILL | FL | 32117-2103 |
| ROUSH, SALLY L | 1511 LOWELL ST | | | | JANESVILLE | WI | 53545-1049 |
| ROUSH, SHIRLEY D | 2287 APPLEBLOSSOM DR | | | | MIAMISBURG | OH | 45342-4268 |
| ROUSH, STEPHEN R | 142 ALDEN LN | | | | LEBANON | TN | 37087-3287 |
| ROUSH, SUSAN J | 7000 SW 15TH ST | | | | PLANTATION | FL | 33317-5044 |
| ROUSH, TIM | 844 SUNFLOWER DR | | | | GENEVA | IL | 60134-5500 |
| ROUSH, TIM | 3818 CHERRYWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1017 |
| ROUSH, WALTER L | 12208 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| ROUSOS, GREGORY | 1324 STONEBRIDGE WAY | | | | ROSEVILLE | CA | 95661-5458 |
| ROUSSE, KENNETH J | 210 PARK AVE | | | | BAY CITY | MI | 48708-6854 |
| ROUSSEAU BERNADETTE | ROUSSEAU, BERNADETTE | 90-04 161 STREET SUITE 301 | | | JAMAICA | NY | 11432 |
| ROUSSEAU CONTROLS INC | 1-345 SUPERIOR BLVD | | | MISSISSAUGA ON L5T 2L6 CANADA | | | |
| ROUSSEAU INGRID | 19818 DRIFTWOOD DRIVE | | | | CLINTON TWP | MI | 48038-6907 |
| ROUSSEAU JR, ARMOND J | 8 BIGELOW ST | | | | MALONE | NY | 12953-1208 |
| ROUSSEAU JR, JOHN W | 46 S CENTER ST | | | | BELLINGHAM | MA | 02019-1741 |
| ROUSSEAU JR, WILLIAM A | 13855 SHERIDAN RD | | | | MONTROSE | MI | 48457 |
| ROUSSEAU JR., RAYMON E | 41 TREEHAVEN LN | | | | ELMA | NY | 14059-9309 |
| ROUSSEAU JR., RAYMON EDWARD | 41 TREEHAVEN LN | | | | ELMA | NY | 14059-9309 |
| ROUSSEAU, ALFRED W | 52 LIZOTTE DR | | | | BELLINGHAM | MA | 02019-1942 |
| ROUSSEAU, ALISON | | | | | | | |
| ROUSSEAU, ALISON | HANNAH COLVIN & PIPES | 2051 SILVERSIDE DR STE 260 | | | BATON ROUGE | LA | 70808-4040 |
| ROUSSEAU, ARTHUR J | 14253 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| ROUSSEAU, BERNADETTE | BENJAMIN GEORGE BEVERLY | 90-04 161 STREET SUITE 301 | | | JAMAICA | NY | 11432 |
| ROUSSEAU, CHARLOTTE | 15152 FAIRFIELD ST | | | | LIVONIA | MI | 48154-3061 |
| ROUSSEAU, DAVID P | 6882 S STEEL RD | | | | SAINT CHARLES | MI | 48655-9732 |
| ROUSSEAU, DENNIS P | 3597 OLD STATE RD | | | | NATIONAL CITY | MI | 48748-9473 |
| ROUSSEAU, DIANE M | 8619 DONNA ST | | | | WESTLAND | MI | 48185-1776 |
| ROUSSEAU, DONALD D | 5049 RUBY DR | | | | GLADWIN | MI | 48624-7701 |
| ROUSSEAU, EDNA R | 6192 ROBERTA ST | | | | BURTON | MI | 48509-2432 |
| ROUSSEAU, ERIC J | 1933 SPENCER RD | | | | STERLING | MI | 48659-9719 |
| ROUSSEAU, FRANK H | 394 TURNER LN APT C2 | | | | HEMLOCK | MI | 48626-9711 |
| ROUSSEAU, GARY R | 1 CARRIAGE HILL DR | | | | WOLCOTT | CT | 06716-1429 |
| ROUSSEAU, HELEN | 18943 ASHTON AVE | | | | DETROIT | MI | 48219-2962 |
| ROUSSEAU, HUGH E | 2122 HILLSDALE DR | | | | DAVISON | MI | 48423-2308 |
| ROUSSEAU, INGRID A | 19818 DRIFTWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-6907 |
| ROUSSEAU, JAMES A | 549 SPRINGSIDE CT | | | | OAKLAND TWP | MI | 48306-4650 |
| ROUSSEAU, JOHN A | 6840 CINNAMON CIR | | | | MINT HILL | NC | 28227-4376 |
| ROUSSEAU, JOSEPH G | 72 GRANDVIEW AVE | | | | WOONSOCKET | RI | 02895-2607 |
| ROUSSEAU, KAREN M | 35610 CAMPISTRANO DR | | | | CLINTON TOWNSHIP | MI | 48035-2215 |
| ROUSSEAU, LISA P | 1646 SHANNON DRIVE | | | | LEWISVILLE | TX | 75077-2430 |
| ROUSSEAU, MARY E | 14253 N BRAY RD | | | | CLIO | MI | 48420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSSEAU, MARY ELLEN | 14253 N BRAY RD | | | | CLIO | MI | 48420-7943 |
| ROUSSEAU, MICHAEL J | 2166 HAGADORN RD | | | | MASON | MI | 48854-9414 |
| ROUSSEAU, PEARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROUSSEAU, RACHEL | 7241 COUNTY RD 49A | | | | CRP CHRISTI | TX | 78415-9726 |
| ROUSSEAU, ROBERT D | 4083 N CHIPMUNK TRL | | | | LINCOLN | MI | 48742-9501 |
| ROUSSEAU, ROBERT E | 316 S. HAMPTONBLVD | | | | AUBURNDALE | FL | 33823 |
| ROUSSEAU, ROBERT G | 214 FRONT ST | | | | WOONSOCKET | RI | 02895-5206 |
| ROUSSEAU, ROBERT H | 532 N LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9309 |
| ROUSSEAU, ROBERT L | 917 ORCHARD GROVE DR | | | | ROYAL OAK | MI | 48067-1426 |
| ROUSSEAU, SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROUSSEAU, TERRE H | 9740 BELL RD | | | | BIRCH RUN | MI | 48415-9041 |
| ROUSSEAU, THERESE C | 1 CARRIAGE HILL DR | | | | WOLCOTT | CT | 06716-1429 |
| ROUSSEAU, THOMAS A | 13925 MURIEL AVE | | | | HUDSON | FL | 34667-1343 |
| ROUSSEAU, THOMAS D | 3114 COURT ST | | | | SAGINAW | MI | 48602-3432 |
| ROUSSEAU, TIM J | 7925 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5377 |
| ROUSSEAU, TIMOTHY G | 1411 9TH ST SE | | | | NEW PRAGUE | MN | 56071-5402 |
| ROUSSEAU, WILFRED J | 31 FLORA AVE | | | | WOONSOCKET | RI | 02895-6613 |
| ROUSSEAU, WILLIAM A | 2286 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| ROUSSEAU, WILLIAM E | 5775 S IVA RD | | | | SAINT CHARLES | MI | 48655-8736 |
| ROUSSEAUX, ARMAND A | 427 RT 536 | PO 191 | | | RINGGOLD | PA | 15770 |
| ROUSSEAUX, CHARLES V | 32420 CLOVERDALE AVE | | | | FARMINGTON | MI | 48336-4008 |
| ROUSSEL & CLEMENT | ATTN: GEROLYN P. ROUSSEL, ESQ. | 1714 CANNES DRIVE | | | LAPLACE | LA | 70068 |
| ROUSSEL DOROTHY | ROUSSEL, CLOVIS | 8702 JEFFERSON HWY STE A | | | BATON ROUGE | LA | 70809-2409 |
| ROUSSEL DOROTHY | ROUSSEL, DOROTHY | 8281 GOODWOOD BLVD STE H | | | BATON ROUGE | LA | 70806-7742 |
| ROUSSEL MICHAEL & MELISSA POUNDS | ROUSSEL, MELISSA POUNDS | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ROUSSEL YVES | IMM LE TRANSATLANTIQUE | 152 BD CLEMENCEAU | | 76600 LE HAVRE FRANCE | | | |
| ROUSSEL YVES | 152 BD CLEMENCEAU | 76600 LE HAVRE | | | | | |
| ROUSSEL YVES | IMM. LE TRANSATLANTIQUE | 152 BD CLEMENCEAU | 76600 LE HAVRE | | | | |
| ROUSSEL, ANITA R | 7965 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9409 |
| ROUSSEL, ANITA R | 7965 DIXIE HIGHWAY | | | | BRIDGEPORT | MI | 48722-9409 |
| ROUSSEL, CLOVIS | KOEDERITZ LAW FIRM | 8702 JEFFERSON HWY STE A | | | BATON ROUGE | LA | 70809-2409 |
| ROUSSEL, DOROTHY | ROUSSEL JOSEPH M | 8281 GOODWOOD BLVD STE H | | | BATON ROUGE | LA | 70806-7742 |
| ROUSSEL, DOROTHY | 504 E SANDERS ST | | | | GONZALES | LA | 70737-3244 |
| ROUSSEL, GERARD | | | | | | | |
| ROUSSEL, LARRY D | PO BOX 6372 | | | | INCLINE VILLAGE | NV | 89450-6372 |
| ROUSSEL, LEONARD J | 419 CRANBERRY LN | | | | WEST CHESTER | PA | 19380-6506 |
| ROUSSEL, MATTHEW M | 300 STONEHAM DR | | | | HOCKESSIN | DE | 19707-1417 |
| ROUSSEL, MELISSA POUNDS | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ROUSSELET, NICOLAS | 16141 REEDMERE AVE | | | | BEVERLY HILLS | MI | 48025-5552 |
| ROUSSELL & CLEMENT | ATT: GEROLYN P ROUSSEL | ATTY FOR JEANETTE GARNETT PICHON | 1714 CANNES DRIVE | | LAPLACE | LA | 70068 |
| ROUSSELL, JERRI L | 12825 JUNE BUG CT | | | | RIVERSIDE | CA | 92503-0928 |
| ROUSSELL, LARRY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROUSSELL, ROBERT J | 1844 HWY K.K. | | | | TROY | MO | 63379 |
| ROUSSELLE, JERRY J | 2315 MATTHEW CT | | | | MONROE | GA | 30655-8466 |
| ROUSSELLE, SANDRA | 2408 SELZER AVENUE | | | | CLEVELAND | OH | 44109-2924 |
| ROUSSELO, KENNETH D | 1037 CIMARRON TRL | | | | GARDNER | KS | 66030-1582 |
| ROUSSELO, KENNETH L | 1045 SUNSHINE ACRES | LOT 10 | PO BOX 306 | | TURBEVILLE | SC | 29162 |
| ROUSSELO, MICHAEL A | 3888 HIGHCREST DR | | | | BRIGHTON | MI | 48116-9716 |
| ROUSSELO, ROBERT M | 3023 SWARTZ RD | | | | LA SALLE | MI | 48145-9727 |
| ROUSSELO, SHIRLEY ANNE | 4023 S CUSTER RD | | | | MONROE | MI | 48161-9775 |
| ROUSSEVE, RONALD J | 6512 FOLKSTONE AVE UNIT 103 | BLDG D15 | | | LAS VEGAS | NV | 89108-7077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROUSSEY, KEVIN L | 490 AARONS WAY | | | | ORTONVILLE | MI | 48462-9046 |
| ROUSSEY, LYLE J | 4190 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9712 |
| ROUSSEY, LYLE J | 2409 DELWOOD DR | | | | CLIO | MI | 48420-9112 |
| ROUSSEY, PAMELA K | 1922 CHELSEA DR | | | | MANSFIELD | OH | 44904-1792 |
| ROUSSEY, ROSEMARY M. | 508 ZIMMERMAN BLVD | | | | TONAWANDA | NY | 14223-1159 |
| ROUSSO, STEPHANIE S | 27923 VOGT ST | | | | ST CLAIR SHRS | MI | 48081-1678 |
| ROUSSON, RICHARD W | 2 GRAYSON STREET | | | NEPEAN ON K2G 0L4 CANADA | | | |
| ROUSTEMIS, CHRISTOS M | 1002 WOODS LN | | | | GROSSE POINTE WOODS | MI | 48236-1157 |
| ROUSTER, CATHERINE | 3216 BURLINGTON DR | | | | SAGINAW | MI | 48601-6912 |
| ROUT, GEORGE E | 382 BISHOP DR | | | | LONDON | OH | 43140-8588 |
| ROUTE 1 PONTIAC-BUICK-GMC, INC. | 14530 JEFFERSON DAVIS HWY | | | | WOODBRIDGE | VA | 22191-2815 |
| ROUTE 1 PONTIAC-BUICK-GMC, INC. | M PAREKH | 14530 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191-2815 |
| ROUTE 1 PONTIAC-BUICK-GMC, INC. | MEHUL PAREKH | 14530 JEFFERSON DAVIS HWY | | | WOODBRIDGE | VA | 22191-2815 |
| ROUTE 390 CHEVROLET LLC | DBA IDEAL CHEVROLET | 2780 LAKEVILLE RD | | | AVON | NY | 14414-9716 |
| ROUTE 390 CHEVROLET, LLC | ANGELO INGRASSIA | 2780 LAKEVILLE RD | | | AVON | NY | 14414-9716 |
| ROUTE 66 RACEWAY | 500 SPEEDWAY BLVD | | | | JOLIET | IL | 60433-9643 |
| ROUTE, WILLIAM D | 39467 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3465 |
| ROUTES TRANSPORTATION INTL | 4090B SLADEVIEW CRES. UNIT 1 | | | MISSISSAUGA CANADA ON L5L 5Y5 CANADA | | | |
| ROUTH CALVIN D (353848) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROUTH CRABTREE OLSEN PS | 3535 FACTORIA BLVD SE STE 200 | | | | BELLEVUE | WA | 98006-1263 |
| ROUTH JR., JONATHAN B | PO BOX 82 | | | | NORTH WEBSTER | IN | 46555-0082 |
| ROUTH, CALVIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROUTH, CHRIS T | 2509 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| ROUTH, JEFFREY D | 1430 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-2946 |
| ROUTH, KENNA D | 1794 N 300TH RD | | | | BALDWIN CITY | KS | 66006-7301 |
| ROUTH, KENNA DIANE | 1794 N 300TH RD | | | | BALDWIN CITY | KS | 66006-7301 |
| ROUTH, LESA A | 723 APACHE RD NE | | | | PIEDMONT | OK | 73078-6603 |
| ROUTH, MIRTA | 1313 4TH ST | | | | LOS OSOS | CA | 93402-1205 |
| ROUTH, RACHEL S | 2509 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| ROUTH, RACHEL SUZANNE | 2509 E 5TH ST | | | | ANDERSON | IN | 46012-3708 |
| ROUTH, ROBERT L | 1949 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218-4654 |
| ROUTH, SANDRA M | 5695 SOUTH 1000 EAS | | | | NEW ROSS | IN | 47968 |
| ROUTH, SHARI L | 4125 WILLOW GLEN DR APT B | | | | BEECH GROVE | IN | 46107-2839 |
| ROUTH, WANETA FRANCES | P.O. BOX 6 | | | | NEW ROSS | IN | 47968-0006 |
| ROUTH, WANETA FRANCES | PO BOX 6 | | | | NEW ROSS | IN | 47968-0006 |
| ROUTHIER JR, WALTER A | 2434 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| ROUTHIER JR, WALTER ALFRED | 2434 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| ROUTHIER SR, ROBERT R | 12186 HILL RD | | | | SWARTZ CREEK | MI | 48473-8580 |
| ROUTHIER, CARL L | 750 HIGHWAY 18 W | | | | BARNESVILLE | GA | 30204-4318 |
| ROUTHIER, CONSTANCE M | 32 ZAPORA DR | | | | HOOKSETT | NH | 03106-1926 |
| ROUTHIER, DOUGLAS E | 2090 CASHIN ST | | | | BURTON | MI | 48509-1138 |
| ROUTHIER, MICHAEL J | 6771 NASH RD | | | | N TONAWANDA | NY | 14120-1231 |
| ROUTHIER, RONALD C | 910 COUTANT ST | | | | FLUSHING | MI | 48433-1727 |
| ROUTHIER, RONALD E | 5015 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| ROUTHIER, RONALD E | 46 FAIRWAY DR | | | | LOCKPORT | NY | 14094-3931 |
| ROUTHOUSKA, MARILYN | 988 ROME RD | | | | ROME | ME | 04963-3305 |
| ROUTIER, COLLETTE L | 2331 WREN MEADOW RD | | | | RICHMOND | TX | 77406-2353 |
| ROUTIER, LILLIAN | 2899 MILLER COUNTY 32 | | | | DODDRIDGE | AR | 71834-1969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROUTION, EDWARD | 612 COX STREET | | | | PERRYVILLE | KY | 40468-1036 |
| ROUTLEDGE, DAVID B | 1431 CORRAL WAY | | | | FRANKFORT | KY | 40601-5346 |
| ROUTLEY, HELEN E | 2 HYDRANGEA CRT | | | | GREENSBORO | NC | 27455 |
| ROUTLEY, HELEN E | 2 HYDRANGEA CT | | | | GREENSBORO | NC | 27455-2770 |
| ROUTLY, MAGDALENE | 7035 NORMANDY CT | | | | FLINT | MI | 48506-1757 |
| ROUTLY, WILBERT E | 1300 TWIN OAK CT | | | | FORT COLLINS | CO | 80525-6202 |
| ROUTON, TROY J | 6601 GRANT ST | | | | SAINT JOSEPH | MO | 64504-1903 |
| ROUTSON, ESTHER M | 547 S MAIN ST | | | | MONROE | OH | 45050-1416 |
| ROUTSON, EUGENE A | 1662 MOONRAKER DR | | | | RUSKIN | FL | 33570-2742 |
| ROUTSONG, RUTH A | 15 WYNGATE CT | | | | NEWNAN | GA | 30265-1298 |
| ROUTT, JEAN E | 2676 CAPEHART AVE | | | | PERU | IN | 46970-8711 |
| ROUTT, LIDA | PO BOX 903 | | | | MT STERLING | KY | 40353-0903 |
| ROUTT, LIDA | P.O. BOX 903 | | | | MT. STERLING | KY | 40353-0903 |
| ROUTZAHN JR, CARL E | 7131 ELMHURST | | | | WEST BLOOMFIELD | MI | 48322-2613 |
| ROUTZAHN, RAYMOND A | 57253 MEGAN DR | | | | WASHINGTON | MI | 48094-3815 |
| ROUTZONG, SHIRLEY A | 70 HEATHERGLEN CT | | | | SPRINGBORO | OH | 45066-1583 |
| ROUWHORST, ALEX J | 220 KINGSLEY DR | | | | NEWARK | DE | 19711-6925 |
| ROUWHORST, KENNETH L | 13676 GREEN ST | | | | GRAND HAVEN | MI | 49417-9705 |
| ROUX, DANIEL J | 611 NORTH RD | | | | FENTON | MI | 48430-1887 |
| ROUX, DANIEL JOSEPH | 611 NORTH RD | | | | FENTON | MI | 48430-1887 |
| ROUX, DONALD P | 25 DEERFIELD DR | | | | NORTH SMITHFIELD | RI | 02896-8243 |
| ROUX, DUANE R | 18817 COLVIN RD | | | | SAINT CHARLES | MI | 48655-9784 |
| ROUX, EUGENE J | 8808 AVONDALE LN | | | | BAYONET POINT | FL | 34667-2617 |
| ROUX, F L | 429 S 11TH ST APT 6 | | | | PAYETTE | ID | 83661-3332 |
| ROUX, GARRY J | 1887 TWIN PINE DR | | | | ALGER | MI | 48610-9367 |
| ROUX, KIMBERLY D | 10370 JAYNE VALLEY LN | | | | FENTON | MI | 48430-3521 |
| ROUZEE RUSSELL H (402462) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROUZEE, RUSSELL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROUZER MOTOR PARTS | 319 N MAIN ST | | | | LEXINGTON | NC | 27292-3503 |
| ROUZER MOTOR PARTS | | 319 N MAIN ST | | | | NC | 27292 |
| ROUZER MOTOR PARTS CO., INC | | 330 DEPOT ST | | | | NC | 28144 |
| ROUZER MOTOR PARTS CO., INC | 330 DEPOT ST | | | | SALISBURY | NC | 28144-5032 |
| ROUZER, ANNA L | 17777 MUSH RUN RD | | | | ATHENS | OH | 45701-9490 |
| ROUZER, WILLIAM J | 100 HIGH POINT DR | THE LUTHERAN HOME | | | KANE | PA | 16735-9704 |
| ROUZZO, JOHN M | 432 BELLA VIS | | | | EDGEWATER | FL | 32141-7911 |
| ROUZZO, JOHN R | 1376 EISENHOWER AVE | | | | LEXINGTON | OH | 44904-1409 |
| ROVA, REUBEN D | 4311 W SANSON AVE | | | | SPOKANE | WA | 99205-7652 |
| ROVANSEK MICHAEL | 62 REDCAR AVE | | | TORONTO CANADA ON M9B 1K1 CANADA | | | |
| ROVANSEK, MICHAEL | 6530 DEERVIEW CRES | | | WINDSOR ONTARIO CANADA N9J-0A2 | | | |
| ROVEDA GRAZIANO | LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA N 42 | 20123 MILANO  ITALY | | | |
| ROVELL MORLOCK | 217 ANN AVE | | | | PENDLETON | IN | 46064-9111 |
| ROVELLA BUMPUS | 58718 HUNTERS COURT | | | | SOUTH LYON | MI | 48178-1778 |
| ROVELLE-QUARTZ, AUDEN E | 106 W CALENDAR CT #146 | | | | LA GRANGE | IL | 60525 |
| ROVELLI EZIO MARIO | C/O LA SCALA | STUDIO LEGALE E TRIBUTANO | CORSO MAGENTA 42 | 20123 MILANO ITALY | | | |
| ROVENA NITZ | 2085 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| ROVERE ALFONSO FORMIGLIA GIOVANNA | VIA CERETTO 20 | | | 12024 COSTIGLIOLE SALUZZO CN  ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROVERE CHRISTOPHER | FORD MOTOR COMPANY OF CANADA LIMITED | THE CANADIAN ROAD P. O. BOX 2000 | | OAKVILLE ON L6J 5E4 CANADA | | | |
| ROVERE, CONSTANCE F | 221 S LAKE ST | | | | SOUTH AMHERST | OH | 44001-3003 |
| ROVERE, CONSTANCE F | 221 SO LAKE ST | | | | SO AMHERST | OH | 44001 |
| ROVIARO, ROBERT L | 3386 HOLLYCREST BLVD | | | | ORANGE PARK | FL | 32065-6815 |
| ROVIGOBANCA CREDITO COOPERATIVO SOC COOP | VIA CASALINI 10 | ATTN BARBARA COSTA | | 45100 ROVIGO ITALY | | | |
| ROVILLO, CHRISTOPHER J | 9687 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9198 |
| ROVILLO, CHRISTOPHER J. | 9687 LAKE SHORE RD | | | | ANGOLA | NY | 14006 |
| ROVILLOS, L P | 1301 S LINCOLN AVE | APT 409 | | | VINELAND | NJ | 08361 |
| ROVINSKI, MICHAEL E | 30250 FOREST DR | | | | FRANKLIN | MI | 48025-1584 |
| ROVION INC | CHIP HUNT | 11438 CRONRIDGE DRIVE | SUITE N | | OWINGS MILLS | MD | 21117 |
| ROVION INC | CHIP HUNT | PO BOX 9 | | | REISTERSTOWN | MD | 21136-0009 |
| ROVISO, TAMMY L. | 9356 WORTENDYKE RD | | | | BATAVIA | NY | 14020-9557 |
| ROVISON, FRANK L | 21 COSTIN RD | | | | AMHERST | NY | 14226-1420 |
| ROVISON, JOHN M | 5623 BRIDGEMAN RD | | | | SANBORN | NY | 14132-9207 |
| ROVISON, RUDOLPH G | 105 TROY DEL WAY | | | | AMHERST | NY | 14221-4545 |
| ROVITO, JAMES A | 6191 JAMESTOWN DR | | | | PARMA | OH | 44134-4035 |
| ROVITO, THOMAS J | 31213 W 161ST ST | | | | EXCLSOR SPRGS | MO | 64024-5415 |
| ROVNER, JANICE E. | 944 ROBIN RD | | | | AMHERST | NY | 14228-1029 |
| ROVNY, MICHELE M | 138 S HAZEL AVE | | | | LANGHORNE | PA | 19047-2500 |
| ROVOLL, GEORGE W | 3595 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9587 |
| ROVOLL, GREGORY G | 205 CHURCH ST | | | | AUBURN | MI | 48611-9475 |
| ROVOR PRODUCTS CORP | 6012 LINDEN RD STE 13 | | | | SWARTZ CREEK | MI | 48473-8889 |
| ROVOR PRODUCTS CORPORATION | 6012 LINDEN RD STE 13 | | | | SWARTZ CREEK | MI | 48473-8889 |
| ROW, BRIAN C | 10342 E 800 S | | | | UPLAND | IN | 46989-9761 |
| ROW, CLAUD | PO BOX 128 | 3026 STATE ROUTE 103 EAST | | | NEW HAVEN | OH | 44850-0128 |
| ROW, HOBERT R | 158 BELVIEW DR | | | | MARTINSBURG | WV | 25404-9099 |
| ROW, JAMES C | 8 UNITED ZION CIR | | | | LITITZ | PA | 17543-7953 |
| ROW, MICHAEL B | 3501 WILLIAMSON RD | | | | STOW | OH | 44224-4029 |
| ROW, ROBERT E | 816 J ST | | | | BEDFORD | IN | 47421-2629 |
| ROW, SHIRLEY L | 3501 WILLIAMSON ROAD | | | | STOW | OH | 44224-4029 |
| ROWADER, DIANNE P | 29149 WESTBROOK PKWY | | | | SOUTHFIELD | MI | 48076-1722 |
| ROWAIDA TABRI | 3808 WENDY LANE | SILVER SPRING | | | SILVER SPRING | MD | 20906 |
| ROWAIDA TABRI | 3808 WENDY LANE | | | | SILVER SPRING | MD | 20906 |
| ROWAN & BLEWITT INC | 5501 MERCHANTS VIEW SQUARE #800 | | | | HAYMARKET | VA | 20169 |
| ROWAN C M (492145) - ROWAN C M | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROWAN CABARRUS COMMUNITY COLL | PO BOX 1595 | | | | SALISBURY | NC | 28145-1595 |
| ROWAN COUNTY COURTHOUSE | 627 EAST MAIN STREET | | | | MOREHEAD | KY | 40351 |
| ROWAN COUNTY TAX COLLECTOR | 402 NORTH MAIN STREET | | | | SALISBURY | NC | 28144 |
| ROWAN JOHN | PO BOX 43 | | | | WOOD RIVER | IL | 62095-0043 |
| ROWAN JOHNNY | ROWAN, JOHNNY | 4628 HAMMOCK LAKE DR | | | DOUGLASVILLE | GA | 30135 |
| ROWAN KENNETH | 279 SCOTT RD | | | | FRIERSON | LA | 71027-2020 |
| ROWAN LAWRENCE | 3 26TH ST E | | | | HASTINGS | MN | 55033-3613 |
| ROWAN PONTIAC-GMC | 15800 EUREKA RD | | | | SOUTHGATE | MI | 48195-2658 |
| ROWAN PONTIAC/GMAC BRANCH 045 | 15800 EUREKA RD | | | | SOUTHGATE | MI | 48195-2658 |
| ROWAN STEVEN | ROWAN, STEVEN | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ROWAN TECHNOLOGIES INC | | | | | | | |
| ROWAN TECHNOLOGIES INC | 32251 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 |
| ROWAN UNIVERSITY | 201 MULLICA HILL RD | | | | GLASSBORO | NJ | 08028-1700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROWAN WILLIAM DAVIES & IRWIN INC | | | | | | | |
| ROWAN WILLIAMS DAVIES & IRWIN | 650 WOODLAWN RD W | | | GUELPH ON N1K 1B8 CANADA | | | |
| ROWAN WILLIAMS DAVIES & IRWIN INC | ROWAN WILLIAMS DAVIES & IRWIN | 650 WOODLAWN RD W | GUELPH ON N1K 1B8 | CANADA | | | |
| ROWAN, BENARD | 14967 LONGACRE ST | | | | DETROIT | MI | 48227-1450 |
| ROWAN, C M | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROWAN, CATHERINE D | 14967 LONGACRE ST | | | | DETROIT | MI | 48227-1450 |
| ROWAN, CHRISTINA J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROWAN, CLAUDE N | 3944 E VINEYARD VILLAGE DR | | | | PORT CLINTON | OH | 43452-4122 |
| ROWAN, DANIEL H | 7283 VILLAGE DR | | | | MENTOR | OH | 44060-6597 |
| ROWAN, DARALEE M | 16150 LYDIA CT | | | | LINDEN | MI | 48451-8997 |
| ROWAN, EARLENE | 4056 ROSS RD | | | | MEMPHIS | TN | 38115 |
| ROWAN, ELIZABETH P | 3151 OAKWOOD TRL | | | | BROADVIEW HEIGHTS | OH | 44147 |
| ROWAN, ELMER B | 6564 N WAVERLY ST | | | | DEARBORN HTS | MI | 48127-2208 |
| ROWAN, FRANK | 3993 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9223 |
| ROWAN, GERALD W | PO BOX 2 | | | | IRONWOOD | MI | 49938-0002 |
| ROWAN, GLORIA J | 5711 N MAPLEWOOD AVE | | | | CHICAGO | IL | 60659-5117 |
| ROWAN, HERMIE | 3190 VALERIE ARMS DR APT 14 | | | | DAYTON | OH | 45405-2045 |
| ROWAN, IBERIA M | 5060 5 PHEASANT RUN DR | | | | SAGINAW | MI | 48638 |
| ROWAN, JOHN C | 337 1/2 S FLORIDA ST | | | | BUCKHANNON | WV | 26201-2454 |
| ROWAN, JOHN R | 17826 RAINBOW | | | | FRASER | MI | 48026-4619 |
| ROWAN, JOHN ROBERT | 17826 RAINBOW | | | | FRASER | MI | 48026-4619 |
| ROWAN, JOHNNY | 3939 SAINT GEORGE TER SW | | | | HIRAM | GA | 30141-6369 |
| ROWAN, JOYCELENE M | PO BOX 12982 | | | | ODESSA | TX | 79768 |
| ROWAN, KATHIE A | 1144 SURREY POINT DR SE | | | | WARREN | OH | 44484-2800 |
| ROWAN, KENNETH F | 7842 RT. 303 | | | | WINDHAM | OH | 44288 |
| ROWAN, LAVERA D | 120 SUPERIOR ST | | | | SAGINAW | MI | 48602-1921 |
| ROWAN, LISA A | 3343 NE 19TH AVE | | | | PORTLAND | OR | 97212-2406 |
| ROWAN, LISA L | 10930 WADE PARK AVE | | | | CLEVELAND | OH | 44106-1818 |
| ROWAN, LOCHA Y | 3204 WINDING RIDGE CIR | | | | MANSFIELD | TX | 76063-8836 |
| ROWAN, LYNN M | 1183 WIGGINS LAKE RD | | | | GLADWIN | MI | 48624 |
| ROWAN, MARK W | 4271 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| ROWAN, MYRNA R | 18360 HALLEY RIDGE RD | | | | PLEASANT CITY | OH | 43772-9652 |
| ROWAN, NANCY A | 1274 MOUNT BROOK CT | | | | GREENWOOD | IN | 46143-9271 |
| ROWAN, OTTO L | 1359 KENSINGTON ST NW | | | | WARREN | OH | 44485-1950 |
| ROWAN, PHYLLIS J | 3040 N RIVER RD NE APT H14 | | | | WARREN | OH | 44483-3031 |
| ROWAN, RENNA J | 6831 W ISANOGEL RD | | | | MUNCIE | IN | 47304-9312 |
| ROWAN, ROBERT D | 12080 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| ROWAN, ROBERT DAVID | 12080 FOLEY RD | | | | FENTON | MI | 48430-9400 |
| ROWAN, RUTH J | 3314 TOD AVE NW | | | | WARREN | OH | 44485-1359 |
| ROWAN, STEVEN | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ROWAN, TERRENCE P | 194 INGOMAR DR | | | | ROCHESTER | NY | 14612-1732 |
| ROWAN, WILLIAM J | 14707 ANCHOR CT | | | | HOLLAND | MI | 49424-5420 |
| ROWANA TALLEY | 6206 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 |
| ROWANA THOMMEN | 8546 NEWHOUSE ST | C/O JOHN THOMMEN | | | PORTAGE | MI | 49024-6114 |
| ROWARK, GENEVIEVE M | PO BOX 440 | | | | PUXICO | MO | 63960-0440 |
| ROWBERG JR, PHILIP W | 5390 VINCENNES DR | | | | BLOOMFIELD HILLS | MI | 48302-2558 |
| ROWBOTHAM, ALAN L | 101 QUEENS DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9222 |
| ROWBOTHAM, EDWARD H | 11609 COUNTY RD #4040 | | | | KAUFMAN | TX | 75142 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWBOTHAM, GERALD L | 5835 CAINE RD | | | | VASSAR | MI | 48768-9515 |
| ROWBOTHAM, JOHN R | 4599 LOBDELL RD | | | | MAYVILLE | MI | 48744-9627 |
| ROWBOTHAM, RICHARD M | 13410 S SOUTHPOINT AVE | | | | FLORAL CITY | FL | 34436-4557 |
| ROWBOTHAM, SUSAN G | 545 7TH ST | | | | STRUTHERS | OH | 44471-1043 |
| ROWBOTHAM, THOMAS H | 4600 LOBDELL RD | | | | MAYVILLE | MI | 48744-9627 |
| ROWBOTTOM, ROGER M | 4750 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8701 |
| ROWCHELLE YATES | | | | | | | |
| ROWDEN JR, GEORGE P | 1505 BENTBROOK CIR | | | | LANSING | MI | 48917-1402 |
| ROWDEN, CAROLINE B | 1924 E SKYVIEW DR | | | | DAYTON | OH | 45432-2435 |
| ROWDEN, CAROLINE B | 1924 EAST SKYVIEW DRIVE | | | | DAYTON | OH | 45432-2435 |
| ROWDEN, CLARENCE R | 1924 E SKYVIEW DR | | | | DAYTON | OH | 45432-2435 |
| ROWDEN, DANIEL R | 440 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8881 |
| ROWDEN, DEBORAH K | 410 S CALIFORNIA ST | | | | GALVESTON | IN | 46932-9483 |
| ROWDEN, DONALD D | 513 S SATURN DR | | | | RAYMORE | MO | 64083-8803 |
| ROWDEN, DONALD M | 7325 MIDLAND RD APT 4 | | | | FREELAND | MI | 48623-8703 |
| ROWDEN, DOROTHY M | 4115 SCENIC LAKE SHORE CT UNIT 104 | | | | TAMPA | FL | 33610-4019 |
| ROWDEN, GARY R | 393 W BEAVER RD | | | | AUBURN | MI | 48611-9754 |
| ROWDEN, GLEN C | 23007 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1923 |
| ROWDEN, GWEN | 2257 ROLLINS ST. | | | | GRAND BLANC | MI | 48439-4352 |
| ROWDEN, JAMES L | 1411 SUMMIT RIDGE DR | | | | SAINT LOUIS | MO | 63146-4335 |
| ROWDEN, JOHN W | 9080 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8672 |
| ROWDEN, MARY A | 6289 TANBARK CT | | | | FLINT | MI | 48532-2157 |
| ROWDEN, ORVILLE R | 5511 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9105 |
| ROWDEN, PATRICIA A | 1892 GARDNER DR | | | | LAPEER | MI | 48446-7725 |
| ROWDEN, RICKY E | 3636 JOSLYN RD | | | | ORION | MI | 48359-1210 |
| ROWDEN, SHIRLEY | 2628 SW 39TH ST | | | | OKLAHOMA CITY | OK | 73119-3308 |
| ROWDEN, SHIRLEY | 2628 S.W. 39TH | | | | OKLAHOMA CITY | OK | 73119-3308 |
| ROWDEN, TAMARA LYNN | 4260 52ND ST SW | | | | WYOMING | MI | 49418-8200 |
| ROWDEN, THOMAS G | 2050 WEST DUNLAP AVENUE | N-245 | | | PHOENIX | AZ | 85021 |
| ROWDEN, THOMAS M | 724 STANLEY AVE | | | | PONTIAC | MI | 48340-2471 |
| ROWDEN, VLASTA | 2615 KENTWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-3887 |
| ROWDEN, WARD W | 5728 SILVER BIRCH RD | | | | ORTONVILLE | MI | 48462-9502 |
| ROWDY HUFF | 970113 S 3540 RD | | | | SPARKS | OK | 74869-1008 |
| ROWE BARES & OLIVER LLC | 110 E KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 |
| ROWE CARLTON D (478572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWE IVAN F (439467) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWE JEANNETTE L & J EDWARD | ALLEN C/O SMITH BARNEY | 3280 PEACHTREE RD NE STE 1900 | | | ATLANTA | GA | 30305-2452 |
| ROWE JEANNETTE LITTLE | C/O SMITH BARNEY | 3280 PEACHTREE RD NE STE 1900 | | | ATLANTA | GA | 30305-2452 |
| ROWE JOHN M | 828 ADRIENNE CT | | | | OTTAWA | IL | 61350-4793 |
| ROWE JR, JOSEPH A | 340 ORANGE TREE DR APT 4 | | | | ATLANTIS | FL | 33462-1341 |
| ROWE JR, MORGAN | 4935 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2833 |
| ROWE JR, WALTER R | 1426 COOPER AV | | | | NEW CARLISLE | OH | 45344-2542 |
| ROWE JR, WALTER R | 1426 COOPER AVE | | | | NEW CARLISLE | OH | 45344-2542 |
| ROWE JR, WILLIAM A | 17089 TOWER DR | | | | MACOMB | MI | 48044-5596 |
| ROWE JR, WILLIAM E | PO BOX 417 | | | | GASPORT | NY | 14067-0417 |
| ROWE KYLE | 967 MAPLEHILL AVE SE | | | | ADA | MI | 49301-3805 |
| ROWE ROBERT O (429732) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWE SR, CHARLES L | PO BOX 3399 | | | | RIVERVIEW | FL | 33568-3399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROWE WALTER G (429733) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWE WILLIAM F | 609 KAURI ST | | | | WILMINGTON | NC | 28411-9280 |
| ROWE WILLIAM R (439468) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWE, ALAN L | 233 MARTIN RD | | | | W HENRIETTA | NY | 14586-9521 |
| ROWE, ALBERT L | 3840 WOODYHILL DR | | | | LITHONIA | GA | 30038-3657 |
| ROWE, ALBERTA D. | 20016 SWITZER RD. | | | | DEFIANCE | OH | 43512-8452 |
| ROWE, ALEXANDRA | 40 WOODSIDE DR | | | | ROCHESTER | NY | 14624-3640 |
| ROWE, ALICE M | PO BOX 371 | | | | GUILFORD | CT | 06437-0371 |
| ROWE, ALICIA G | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| ROWE, ANN B. | 1034 48TH AVE N | | | | SAINT PETERSBURG | FL | 33703-3634 |
| ROWE, ANN Z | 108 S HEINKEL ROAD | | | | MIDDLETOWN | OH | 45044-5225 |
| ROWE, ANTHONY A | 7807 W LINCOLN ST NE | | | | MASURY | OH | 44438-9745 |
| ROWE, ARGUSTER | 1720 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3977 |
| ROWE, ARLENE O | 6085 WENDY DR | | | | FLINT | MI | 48506-1068 |
| ROWE, BARBARA | 1048 W 37TH ST | | | | INDIANAPOLIS | IN | 46208-4138 |
| ROWE, BARBARA | 1048 WEST 37TH STREET | | | | INDIANAPOLIS | IN | 46208-4138 |
| ROWE, BEATRICE S | 108 OWEN HOLLOW RD | | | | BIG FLATS | NY | 14814-7923 |
| ROWE, BENJAMIN JAMES | 1019 MARLIN LAKES CIR APT 928 | | | | SARASOTA | FL | 34232 |
| ROWE, BESSIE R | PO BOX 1707 | | | | RUSKIN | FL | 33575-1707 |
| ROWE, BETTY L | 119 FAIRWAY DR | | | | SEQUIM | WA | 98382-9320 |
| ROWE, BONNIE L | 125 HARRIET AVE | | | | LANSING | MI | 48917-3427 |
| ROWE, BRENDA A | 2448 POOLES MILL RD | | | | SWANSEA | SC | 29160-9288 |
| ROWE, CARLTON D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWE, CAROLYN | 4823 WESTCHESTER DR APT 219 | | | | YOUNGSTOWN | OH | 44515-2529 |
| ROWE, CASWELL C JR | 9364 NTH. CAMPUS | 9 | | | ITHACA | NY | 14853 |
| ROWE, CECIL E | 5908 HILLGLEN DR | | | | WATAUGA | TX | 76148-1354 |
| ROWE, CEDRIC D | 101 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2813 |
| ROWE, CHARLES J | 43246 ASPEN DR | | | | STERLING HTS | MI | 48313-2102 |
| ROWE, CHARLES L | 713 ARKANSAS AVE | | | | MOUNTAIN HOME | AR | 72653-2201 |
| ROWE, CHARLES S | 29716 BRIARBANK CT | | | | SOUTHFIELD | MI | 48034-4609 |
| ROWE, CHESTER D | 1114 HAYES AVE 1331 | | | | SANDUSKY | OH | 44870 |
| ROWE, CHRISTINA JOY | 525 COLEMAN STREET SOUTHEAST | | | | GRAND RAPIDS | MI | 49548-7380 |
| ROWE, CHRISTINE D. | PO BOX 72 | | | | W MIDDLESEX | PA | 16159-0072 |
| ROWE, CHRISTOPHER E | 8975 9 MILE RD | | | | CERESCO | MI | 49033-9674 |
| ROWE, CLARENCE H | 108 S HEINKEL RD | | | | MIDDLETOWN | OH | 45044-5225 |
| ROWE, CLAUDIA J | PO BOX 417 | | | | GASPORT | NY | 14067-0417 |
| ROWE, CURTICE A | 9421 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9757 |
| ROWE, CURTICE ALLEN | 9421 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9757 |
| ROWE, CURTIS F | 13660 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-2814 |
| ROWE, DALE R | 30 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2239 |
| ROWE, DALE V | 171 DUXBURY AVE | | | | PORT CHARLOTTE | FL | 33952-8328 |
| ROWE, DANIEL A | 16269 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| ROWE, DANIEL J | 758 PASEO MONTECITO | | | | NEWBURY PARK | CA | 91320-2044 |
| ROWE, DARRELL A | 311 HAMILTON ST | | | | PLYMOUTH | MI | 48170-1670 |
| ROWE, DARRELL ALLEN | 311 HAMILTON ST | | | | PLYMOUTH | MI | 48170-1670 |
| ROWE, DAVID A | PO BOX 223 | | | | FLUSHING | MI | 48433-0223 |
| ROWE, DAVID E | 6360 WINTER RD | | | | MANITOU BEACH | MI | 49253-9634 |
| ROWE, DAVID M | 400 TYLER TER | | | | LIVERPOOL | NY | 13088-4331 |
| ROWE, DAVID T | 1401 YUMA DR | | | | FRISCO | TX | 75034-1756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWE, DENA H | 674 NORFOLK CT | | | | JOHNSTOWN | OH | 43031-9196 |
| ROWE, DENISE J | 16269 KNOBHILL DR | | | | LINDEN | MI | 48451-8787 |
| ROWE, DENNIS L | 5305 S 27TH ST | | | | PARAGOULD | AR | 72450-5064 |
| ROWE, DENNIS M | 16253 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| ROWE, DENNIS M | 4070 SWEENEY LN | | | | HILLSBORO | OH | 45133-8607 |
| ROWE, DENNIS R | 7429 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| ROWE, DIANE J | 6360 WINTER RD | | | | MANITOU BEACH | MI | 49253-9634 |
| ROWE, DOLLIE M | 29939 S GIBRALTAR | | | | GIBRALTAR | MI | 48173 |
| ROWE, DONALD | 408 30TH STREET WEST | | | | BRADENTON | FL | 34205-4227 |
| ROWE, DONALD EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ROWE, DONALD L | 5617 STEDMAN RD | | | | IONIA | MI | 48846-9643 |
| ROWE, DONNA | 1301 DUVALL DR | | | | GODFREY | IL | 62035-1634 |
| ROWE, DONNA J | 15508 CLOVERSIDE AVE | | | | CLEVELAND | OH | 44128-2103 |
| ROWE, DONNA JEAN | 11049 MAVERICK DR | | | | DADE CITY | FL | 33525-0934 |
| ROWE, DONNA R | 1396 BYNAN LANE | APT. G304 | | | PONTIAC | MI | 48340-2180 |
| ROWE, DORA E | 6427 S 500 E | | | | MONTGOMERY | IN | 47558 |
| ROWE, DOROTHY E | 794 LESCAR LN | | | | GALLOWAY | OH | 43119-8537 |
| ROWE, DOROTHY F | 309 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410-2605 |
| ROWE, DOUGLAS E | 622 LAKEWOOD LN | | | | MARQUETTE | MI | 49855-9516 |
| ROWE, DOUGLAS G | 4746 HADDINGTON DR | | | | TOLEDO | OH | 43623-3958 |
| ROWE, DWIGHT B | 2400 LAKE ROYALE DR | | | | RIVERDALE | GA | 30296-7210 |
| ROWE, DYLAN M | 9814 SHEARWATER AVE NORTHWEST | | | | CONCORD | NC | 28027-8006 |
| ROWE, EDDIE | 16621 PINEHURST ST | | | | DETROIT | MI | 48221-2898 |
| ROWE, EDNA F | 1013 GRATHWOL DR | | | | WILMINGTON | NC | 28405-1248 |
| ROWE, EDRICK | 313 CLEARLAKE DR W | | | | NASHVILLE | TN | 37217-4520 |
| ROWE, ELIZABETH | PO BOX 750961 | | | | DAYTON | OH | 45475-0961 |
| ROWE, ELIZABETH E | 419 N. WHELLER ST. | | | | SAGINAW | MI | 48602-2755 |
| ROWE, ERNEST R | 12072 BEDFORD ST | | | | CARLETON | MI | 48117-9107 |
| ROWE, EUGENE R | 6257 HASCO RD | | | | VASSAR | MI | 48768-9600 |
| ROWE, EUGENIA A | 632 MILLER AVENUE | | | | ROCHESTER | MI | 48307-2226 |
| ROWE, EVALEEN | 11206 ANAHEIM AVE NE | | | | ALBUQUERQUE | NM | 87122-1549 |
| ROWE, EVELYN M | BOX 57 | MADISON LANE | | | DECATUR | AL | 35603 |
| ROWE, EVERETT | 1165 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| ROWE, EVERETT C | 1301 DUVAL DR | | | | GODFREY | IL | 62035-1634 |
| ROWE, FLORENCE W | 3079 E 5TH AVE | | | | COLUMBUS | OH | 43219-2835 |
| ROWE, FRANCES B | 6104 MANNING AVENUE | | | | RAYTOWN | MO | 64133 |
| ROWE, FRANK E | 508 SUNDANCE DR | | | | LAWRENCEBURG | TN | 38464-8361 |
| ROWE, GARY W | 202 NORWOOD PL | | | | EAST ALTON | IL | 62024-1654 |
| ROWE, GARY W | 2270 WOOD LENHART RD | | | | LEAVITTSBURG | OH | 44430-9736 |
| ROWE, GEORGE F | 33875 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-1407 |
| ROWE, GEORGE H | 9198 N CANTON CENTER RD | | | | PLYMOUTH | MI | 48170-3981 |
| ROWE, GEORGINA P | C/O DIANE MONNIER | 5268 E. TIMROD ST | | | TUCSON | AZ | 85711 |
| ROWE, GERALD L | 3595 PENEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 |
| ROWE, GERALD V | 8415 LA SALLE BLVD | | | | DETROIT | MI | 48206-2445 |
| ROWE, GLADYS | PO BOX 346 | | | | FENTON | MI | 48430-0346 |
| ROWE, GLORIA M | 846 PATTON ST | | | | N BRUNSWICK | NJ | 08902-2222 |
| ROWE, GORDON E | 7493 S SHERIDAN AVE | | | | DURAND | MI | 48429-9301 |
| ROWE, GORDON L | 316 W PEABODY CIR | | | | AVON PARK | FL | 33825-2275 |
| ROWE, GYPSY | 7044 STATE ROUTE 101 E | | | | CLYDE | OH | 43410-9731 |
| ROWE, HAROLD L | 6018 CICERO RD | | | | HICKSVILLE | OH | 43526-9247 |
| ROWE, HAZEL L | 35750 BETTENCOURT ST #27 | | | | NEWARK | CA | 94560-1049 |
| ROWE, HOWARD N | 6070 BAER RD | | | | SANBORN | NY | 14132-9231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWE, IRWIN | 2553 SPRINGDALE RD SW | | | | ATLANTA | GA | 30315-7133 |
| ROWE, IVAN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWE, J P | 207 PLANTATION WALK | | | | CARROLLTON | GA | 30117-6213 |
| ROWE, JACK A | 11461 EAGLE RD | | | | DAVISBURG | MI | 48350-1410 |
| ROWE, JAMES D | 1163 N BUCKINGHAM CT | | | | GREENFIELD | IN | 46140-8292 |
| ROWE, JAMES F | 121 FOREST HILL DR | | | | CROSSVILLE | TN | 38558-2809 |
| ROWE, JAMES H | 4902 DRESDEN WAY | | | | SAINT PETERS | MO | 63304-7523 |
| ROWE, JAMES J | 2628 PALMRIDGE DR | | | | LAS VEGAS | NV | 89134-8879 |
| ROWE, JAMES JOSEPH | 6027 RAMBO LN | | | | TOLEDO | OH | 43623-1311 |
| ROWE, JAMES M | 308 SHANGRI LA CIR | | | | EDGEWATER | FL | 32132-2220 |
| ROWE, JAMES R | 221 WORTHINGTON ST | | | | TOLEDO | OH | 43605-1654 |
| ROWE, JAMES S | 2305 WOOD CRK | | | | BURTON | MI | 48519-1707 |
| ROWE, JAMES STEPHEN | 2305 WOOD CRK | | | | BURTON | MI | 48519-1707 |
| ROWE, JAMES T | 419 N WHEELER ST | | | | SAGINAW | MI | 48602-2755 |
| ROWE, JANET M | 62 SUMMIT CIR | | | | SHELBURNE | VT | 05482-6753 |
| ROWE, JANICE | 2649 CLARK DR | | | | GROVE CITY | OH | 43123 |
| ROWE, JASON | 4216 N FULTON PL | | | | ROYAL OAK | MI | 48073-6354 |
| ROWE, JESSIE J | 1503 BURT ST | | | | SAGINAW | MI | 48601-1969 |
| ROWE, JESSIE J | 1503 BURT | | | | SAGINAW | MI | 48601-1969 |
| ROWE, JILL | 4660 SUMMIT HILL DRIVE | | | | SCHERTZ | TX | 78154-1124 |
| ROWE, JIMMY E | 1800 FLETCHER ST | | | | ANDERSON | IN | 46016-2008 |
| ROWE, JOAN A | 28229 COUNTY ROAD 33 LOT 371C | | | | LEESBURG | FL | 34748-4690 |
| ROWE, JODI M | 6526 W HOOVER PL | | | | LITTLETON | CO | 80123-3632 |
| ROWE, JOHN | 113 WIDGEON DR | | | | ALABASTER | AL | 35007-5369 |
| ROWE, JOHN | 113 WIDGEON DRIVE | | | | ALABASTER | AL | 35007-5369 |
| ROWE, JOHN H | 1016 JOSEPH ST | | | | SHREVEPORT | LA | 71107-6720 |
| ROWE, JOHN R | 220 LIGHTHOUSE WAY S | | | | MANISTEE | MI | 49660-1500 |
| ROWE, JOHN THOMAS | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| ROWE, JOSEPH J | 169 W 10TH ST | | | | BAYONNE | NJ | 07002-1357 |
| ROWE, JUDY A | 5379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| ROWE, JULIUS L | 108 PEER AVE | | | | FLINT | MI | 48503-5706 |
| ROWE, JUNE L | 12128 BRIARLAKE MNR | | | | OKLAHOMA CITY | OK | 73170-5903 |
| ROWE, KAREN | 3207 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| ROWE, KATHERINE H | 16351 KELLY WOODS DR APT 163 | | | | FORT MYERS | FL | 33908-3125 |
| ROWE, KELLI J | 1704 E CARVER DR | | | | MUNCIE | IN | 47303-4006 |
| ROWE, KENNETH C | 5648 RACCOON RD | | | | RACCOON | KY | 41557-8706 |
| ROWE, KENNETH H | 1342 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-5234 |
| ROWE, KIRT D | 2055 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| ROWE, KIRT DOUGLAS | 2055 WILMAR ST | | | | BURTON | MI | 48509-1121 |
| ROWE, LANCE H | 7029 TERRELL ST | | | | WATERFORD | MI | 48329-1172 |
| ROWE, LANCE HARLAN | 7029 TERRELL ST | | | | WATERFORD | MI | 48329-1172 |
| ROWE, LARRY D | 5379 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| ROWE, LARRY R | 29039 STANDLEY RD | | | | DEFIANCE | OH | 43512-6919 |
| ROWE, LAURA A | 6319 LAHRING RD | | | | HOLLY | MI | 48442-9601 |
| ROWE, LAURA J | 13675 STATE ROUTE 108 | | | | WAUSEON | OH | 43567-9216 |
| ROWE, LAWRENCE | 3333 NW 27TH AVE | | | | BOCA RATON | FL | 33434-3437 |
| ROWE, LENA R | 5464 IDLEWOOD RD | | | | DAYTON | OH | 45432 |
| ROWE, LEONARD | 1609 WOODSIDE DR | | | | DANVILLE | IN | 46122-1472 |
| ROWE, LEONARD C | 4131 ANDREW JACKSON PKWY APT 433 | | | | HERMITAGE | TN | 37076-2271 |
| ROWE, LESLIE R | 13009 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWE, LILLIE T | 19251 PALMER ST | | | | MELVINDALE | MI | 48122 |
| ROWE, LINDA D | 461 MULBERRY DR | | | | COMMERCE TOWNSHIP | MI | 48390-3279 |
| ROWE, LOIS I | 15498 SW 13TH CIRCLE | | | | OCALA | FL | 34473 |
| ROWE, LORENE M | 7189 CINDY DR | | | | WEST CHESTER | OH | 45069-4316 |
| ROWE, LORENE M | 7189 CINDY DRIVE | | | | WEST CHESTER | OH | 45069-4316 |
| ROWE, LORETTA | 4301 LORIN AVE | | | | FORT WORTH | TX | 76105 |
| ROWE, LOUISE | 7429 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| ROWE, MARCEIL | 485 W WALNUT ST | | | | ALBANY | IN | 47320-1011 |
| ROWE, MARCEIL | 485 W WALNUT | | | | ALBANY | IN | 47320-1011 |
| ROWE, MARGARET D | 249 BRISTIE ST | | | | PORTLAND | MI | 48875-1643 |
| ROWE, MARILYN A | 6034 CANMOOR DR | | | | TROY | MI | 48098-1817 |
| ROWE, MARION F | 50 RUBY AVE UNIT 203 | | | | EUGENE | OR | 97404 |
| ROWE, MARK DEWAYNE | 10174 MORNING SUN CT | | | | AVON | IN | 46123-9836 |
| ROWE, MARK E | 540 BROXSON RD | | | | CHANCELLOR | AL | 36316-5507 |
| ROWE, MARY | 1800 FLETCHER ST., | | | | ANDERSON | IN | 46016 |
| ROWE, MARY F | 5301 SOUTH 27TH ST | | | | PERAGOULD | AR | 72450-5064 |
| ROWE, MARY F | 5301 S 27TH ST | | | | PARAGOULD | AR | 72450-5064 |
| ROWE, MARY J | 800 E LIBERTY ST APT 15C | | | | FARMINGTON | MO | 63640-1366 |
| ROWE, MARY J | 800 EAST LIBERTY STREET | APT 15C | | | FARMINGTON | MO | 63640 |
| ROWE, MAURICE J | 1015 W 11TH ST | | | | MARION | IN | 46953-1729 |
| ROWE, MICHAEL A | 450 TANGLEWOOD DR | | | | DAYTON | OH | 45440-3346 |
| ROWE, MICHAEL W | G 3331 HOGARTH ST | | | | FLINT | MI | 48532 |
| ROWE, MICHAEL W | 3821 ALTHORP DR  W | | | | WILSON | NC | 27893-9222 |
| ROWE, MICHAEL WALTER | 3821 ALTHORP DR W | | | | WILSON | NC | 27893-9222 |
| ROWE, NANCY H | 2652 HOLLAND DR | | | | OWENSBORO | KY | 42303-2723 |
| ROWE, NEWT B | 125 HARRIET AVE | | | | LANSING | MI | 48917-3427 |
| ROWE, NICHOLAS C | 2055 REIDSVIEW | | | | WHITE LAKE | MI | 48383-3355 |
| ROWE, NICK C | 258 ADAMS ST | | | | DUNDEE | MI | 48131-1156 |
| ROWE, NICOLE B | 418 DEEPSTREAM XING | | | | HOLLY SPRINGS | GA | 30115-4798 |
| ROWE, NICOLE BREWER | 418 DEEPSTREAM XING | | | | HOLLY SPRINGS | GA | 30115-4798 |
| ROWE, NORMAN W | 4 FORESTAL CIR | GRT CHESTER DEV | | | NEWARK | DE | 19711-2986 |
| ROWE, ODELL | 3818 WESTWIND DR | | | | DAYTON | OH | 45440-3465 |
| ROWE, ORA D | 720 MARTIN LUTHER KING JR DR | | | | JEFFERSON | GA | 30549-1374 |
| ROWE, PAMELA | 10379 NEWELL LEDGE RD. | | | | GARRETTSVILLE | OH | 44231-9416 |
| ROWE, PAMELA J | 412 KENWOOD AVE | | | | DAYTON | OH | 45406-5113 |
| ROWE, PATRICIA M | 706 WILHELM RD | | | | HERMITAGE | PA | 16148-3751 |
| ROWE, PAUL E | 3494 RAY RD | | | | HOLLY | MI | 48442-9417 |
| ROWE, PAUL W | 32A GIBBONS CT | | | | NORTH TONAWANDA | NY | 14120-2763 |
| ROWE, PHILLIP C | 12092 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| ROWE, PHILLIP R | 7429 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| ROWE, PHILLIP RAY | 7429 AFFELDT ST | | | | WESTLAND | MI | 48185-2624 |
| ROWE, PHYLLIS P | 220 WELCOME WAY BLVD W APT 209A | BUILDING 3 | | | INDIANAPOLIS | IN | 46214-2956 |
| ROWE, RALPH E | 526 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| ROWE, RANDALL W | 1539B RICHMOND RD | | | | COLUMBIA | TN | 38401-9083 |
| ROWE, RANDALL W | 2970 JACKSON RD | | | | SPRING HILL | TN | 37174-5110 |
| ROWE, REGINA S | 1013 QUAIL CREEK RD APT I | | | | SHREVEPORT | LA | 71105-2317 |
| ROWE, RICHARD | 10826 WYNGATE PARK DR | | | | SOUTH JORDAN | UT | 84095-8346 |
| ROWE, RICHARD D | 31005 LAMAR ST | | | | FARMINGTON HILLS | MI | 48336-2603 |
| ROWE, RICHARD M | 4236 RISEDORPH ST | | | | BURTON | MI | 48509-1044 |
| ROWE, RICHARD M | 610 SE 23RD TER | | | | CAPE CORAL | FL | 33990-2547 |
| ROWE, RICHARD T | 2642 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052-4012 |
| ROWE, RICHARD THOMAS | 2642 HAMILTON DR | | | | GRAND PRAIRIE | TX | 75052-4012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWE, RITA P | 3490 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9502 |
| ROWE, ROBERT D | PO BOX 50144 | | | | SPARKS | NV | 89435-0144 |
| ROWE, ROBERT E | 6829 VINEYARD HAVEN LOOP | | | | DUBLIN | OH | 43016-7369 |
| ROWE, ROBERT G | 2770 BLUEBIRD CIR | | | | DULUTH | GA | 30096-3906 |
| ROWE, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWE, ROBERT P | 7161 MARIGOLD DR | | | | NORTH TONAWANDA | NY | 14120-1262 |
| ROWE, ROBERT S | 1518 POMOTAW TRL | | | | ANNISTON | AL | 36206-1752 |
| ROWE, ROBERT V | 4 SHARON DR APT 8 | | | | MASSENA | NY | 13662-1653 |
| ROWE, ROGER L | 6555 LOVE WARNER | | | | CORTLAND | OH | 44410-4410 |
| ROWE, ROGER L | 151 HAZELNUT DRIVE | | | | UNIONVILLE | TN | 37180-8752 |
| ROWE, RON D | 3529 ESTACADO LN | | | | PLANO | TX | 75025-4433 |
| ROWE, RONALD | 609 E 5TH AVE | | | | FLINT | MI | 48503-1503 |
| ROWE, RONALD L | 409 VIRGINIA AVE | | | | TROY | OH | 45373-2162 |
| ROWE, RONALD R | 4521 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4039 |
| ROWE, RONALD R | 9790 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-9268 |
| ROWE, RONALD W | 6247 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| ROWE, ROSCOE | 339 VCR DR | | | | CLINTWOOD | VA | 24228-6849 |
| ROWE, ROSEMARY | 108 RIVERSIDE DR | | | | ROCHESTER | NY | 14623-1044 |
| ROWE, RUSSELL | 5632 N 500 W | | | | MARION | IN | 46952-9689 |
| ROWE, SAMUEL G | 4050 N KERCHEVAL DR | | | | INDIANAPOLIS | IN | 46226-5122 |
| ROWE, SHARON K | 1505 S FM 369 | | | | BURKBURNETT | TX | 76354-2843 |
| ROWE, SHERMAN W | 11544 W BERRY PL | | | | LITTLETON | CO | 80127-1823 |
| ROWE, SHERYL L | PO BOX 55005 | | | | INDIANAPOLIS | IN | 46205-0005 |
| ROWE, SHIRLEY K | 2808 MEADOWBROOK DR | | | | PLANO | TX | 75075-6431 |
| ROWE, STANLEY W | 4081 S 11 MILE RD | | | | BRECKENRIDGE | MI | 48615-9637 |
| ROWE, STELLA M | 6769 SPRINGER AVE | | | | INDIANAPOLIS | IN | 46219-4707 |
| ROWE, STEPHEN M | 8203 PARK RIDGE DR | | | | FORT WAYNE | IN | 46825-3423 |
| ROWE, STEPHEN M | 4523 MARVIN DR | | | | FORT WAYNE | IN | 46906-2599 |
| ROWE, SUSAN M | 6104 RED OAK DR 3 | | | | TOLEDO | OH | 43615 |
| ROWE, SUZANNE N | 5100 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6044 |
| ROWE, TAZEWELL S | 416 E 11TH ST APT 2A | | | | NEW YORK | NY | 10009-4559 |
| ROWE, TERRENCE J | 3207 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326-3270 |
| ROWE, TERRY L | 133 S OAKDALE AVE | | | | HERMITAGE | PA | 16148-1832 |
| ROWE, THOMAS H | 103 DEERCREEK DR | | | | CHESANING | MI | 48616-1754 |
| ROWE, VEQUIN B | 1046 MARINERS CT | | | | STONE MTN | GA | 30083-2604 |
| ROWE, VERNON B | 1374 NELMS DR | | | | DECATUR | GA | 30033-2202 |
| ROWE, VIOLA | 610 SE 23RD TER | | | | CAPE CORAL | FL | 33990-2547 |
| ROWE, VIRGINIA T | 1114 SW HUNNICUT AVE | | | | PORT ST LUCIE | FL | 34953-5331 |
| ROWE, VIVIAN I | 3513 PRESTIGE LN | | | | BAKERSFIELD | CA | 93313-2616 |
| ROWE, WALTER | 350 KESTEREL RD. | | | | LEESVILLE | SC | 29070 |
| ROWE, WALTER G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWE, WILLIAM B | 11778 ARROWHEAD RD | | | | GRAYLING | MI | 49738-8414 |
| ROWE, WILLIAM B | 5326 WILEY AVE | | | | INDIANAPOLIS | IN | 46226-1760 |
| ROWE, WILLIAM D | 520 TREASE RD | | | | WADSWORTH | OH | 44281-1050 |
| ROWE, WILLIAM D | 38025 CENTENNIAL RD | | | | DADE CITY | FL | 33525-9625 |
| ROWE, WILLIAM E | 4985 N FRANKLIN RD APT 17 | | | | INDIANAPOLIS | IN | 46226-2073 |
| ROWE, WILLIAM F | FLORENCE L ROWE | 609 KAURI ST | | | WILMINGTON | NC | 28411-9280 |
| ROWE, WILLIAM J | 1505 S FM 369 | | | | BURKBURNETT | TX | 76354-2843 |
| ROWE, WILLIAM J | 521 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| ROWE, WILLIAM J | 28136 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWE, WILLIAM J | RR 1 | | | | RUSSIAVILLE | IN | 46979 |
| ROWE, WILLIAM J | 210 BIDWELL ST | | | | TECUMSEH | MI | 49286-1409 |
| ROWE, WILLIAM JAMES | 521 SKYLINE DR | | | | BEDFORD | IN | 47421-9363 |
| ROWE, WILLIAM JOSEPH | 210 BIDWELL ST | | | | TECUMSEH | MI | 49286-1409 |
| ROWE, WILLIAM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWE, YOLAUNDA S | 100 SHADOWHAVEN WAY N | | | | HENDERSONVILLE | TN | 37075-7225 |
| ROWE-SULLIVAN, CONSTANCE S | 619 HARBOR WALK DR | | | | FORT WAYNE | IN | 46819-2620 |
| ROWEKAMP, KYLE R | 1815 VIOLA DR | | | | ORTONVILLE | MI | 48462-8847 |
| ROWELL & ROWELL AGENCY | PO BOX 615 | | | | OWOSSO | MI | 48867-0615 |
| ROWELL DAVID & CHERYL | DBA CDR PROMOTIONS | 51 LAKE FOREST CIR | | | CONROE | TX | 77384-3129 |
| ROWELL EDDIE F (352029) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWELL GILBERT R (429734) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWELL JR, FRANK | 810 S BLAIR ST | | | | FLORENCE | AL | 35630-4432 |
| ROWELL JR, JAMES F | 4169 E 186TH ST | | | | CLEVELAND | OH | 44122-6825 |
| ROWELL JR, ROBERT E | 1601 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9709 |
| ROWELL SUSAN | PO BOX 70 | | | | TOCCOA | GA | 30577 |
| ROWELL'S GARAGE | 191 E MAIN ST | | | | DOVER FOXCROFT | ME | 04426-1348 |
| ROWELL'S GARAGE | ROBERT POMEROY* | 191 E MAIN ST | | | DOVER FOXCROFT | ME | 04426-1348 |
| ROWELL, BARBARA | 100 E MORRIS AVENUE | | | | BUFFALO | NY | 14214-1827 |
| ROWELL, BILLY J | 243 LITCHFIELD ST | | | | ROCKMART | GA | 30153-2542 |
| ROWELL, CATHERINE A | 2004 NORTHEAST 39TH STREET | | | | KANSAS CITY | MO | 64116-2516 |
| ROWELL, CATHERINE A | 2004 NE 39TH ST | | | | KANSAS CITY | MO | 64116-2516 |
| ROWELL, CATHERINE L | 205 FILLMORE PL | | | | BAY CITY | MI | 48708-5564 |
| ROWELL, DEBRA A | 326 BOYD FLATT LN | | | | GAINESBORO | TN | 38562-6307 |
| ROWELL, EDDIE F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWELL, ELBERT J | 4500 STONEWALL TELL RD | | | | COLLEGE PARK | GA | 30349-1718 |
| ROWELL, ELBERT N | 1359 COUNTY ROAD 1098 | | | | CULLMAN | AL | 35057-5541 |
| ROWELL, GALE L | 3077 S TALLMAN RD # R2 | | | | FOWLER | MI | 48835 |
| ROWELL, GILBERT R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWELL, IDA M | 29849 N HILLTOP RD | | | | ORANGE VILLAGE | OH | 44022 |
| ROWELL, JAMIE P | 233 STEAMBOAT LANE | | | | BALLWIN | MO | 63011-3203 |
| ROWELL, JERRY W | 11393 WILLARD RD | | | | MONTROSE | MI | 48457-9445 |
| ROWELL, JERRY WAYNE | 11393 WILLARD RD | | | | MONTROSE | MI | 48457-9445 |
| ROWELL, JOHNNY A | 909 TERRY WHITE RD | | | | ARAGON | GA | 30104-2035 |
| ROWELL, JOYCE F | 1352 S 121ST ST | | | | WEST ALLIS | WI | 53214-2037 |
| ROWELL, JOYCE F | 1352 S. 121ST ST. | | | | WEST ALLIS | WI | 53214-2037 |
| ROWELL, KATHLEEN A | 19501 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1146 |
| ROWELL, KENNETH G | 105 COOPER RD | | | | SOCIAL CIRCLE | GA | 30025 |
| ROWELL, LEO A | 5510 W. MAPLE RAPIDS RD (RT 1) | | | | SAINT JOHNS | MI | 48879 |
| ROWELL, LLOYD J | 1375 EGGLESTON AVE | | | | FLINT | MI | 48532-4131 |
| ROWELL, LLOYD JAMES | 1375 EGGLESTON AVE | | | | FLINT | MI | 48532-4131 |
| ROWELL, LORI K | 11411 RESEARCH BLVD APT 822 | | | | AUSTIN | TX | 78759 |
| ROWELL, LYNN | PO BOX 2043 | | | | PERTH AMBOY | NJ | 08862-2043 |
| ROWELL, LYNWOOD L | 4501 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9701 |
| ROWELL, MARTHA | 835 JOHN ST | | | | DANVILLE | IL | 61832-4104 |
| ROWELL, MARY E | 390 W SEIDLERS RD | | | | KAWKAWLIN | MI | 48631-9708 |
| ROWELL, MICHAEL D | 249 N GARFIELD RD | | | | LINWOOD | MI | 48634-9818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWELL, PHILLIP F | 19501 S LAKE SHORE BLVD | | | | EUCLID | OH | 44119-1146 |
| ROWELL, PINNIE L. | 915 MOORE ST. | | | | DANVILLE | IL | 61832-3518 |
| ROWELL, PINNIE L. | 915 MOORE ST | | | | DANVILLE | IL | 61832-3518 |
| ROWELL, RAYMOND C | 1300 ROBINSON RD | | | | ELM GROVE | LA | 71051-8738 |
| ROWELL, RAYMOND CLINT | 1300 ROBINSON RD | | | | ELM GROVE | LA | 71051-8738 |
| ROWELL, RICHARD R | 103 E GARY ST | | | | BAY CITY | MI | 48706-3554 |
| ROWELL, ROBERT W | 101 OLD FERRY RD UNIT 2D | | | | SHALIMAR | FL | 32579-1233 |
| ROWELL, ROLAND | 2951 KOMOKA DR | | | | WATERFORD | MI | 48329-4415 |
| ROWELL, RONALD J | 5750 SW 9TH CT | | | | CAPE CORAL | FL | 33914-8003 |
| ROWELL, RUBY L | 4169 E 186TH ST | | | | CLEVELAND | OH | 44122-6825 |
| ROWELL, THOMAS M | 206 GREENPORT WAY | | | | GREENVILLE | SC | 29607-5063 |
| ROWELL, TIMOTHY S | 118 FRAZIER ST | | | | BROCKPORT | NY | 14420-1609 |
| ROWELL, VANESSA | 23200 HARDING ST | | | | OAK PARK | MI | 48237 |
| ROWELL, WILLIAM | 980 COUNTY ROAD 128 | | | | FLORENCE | AL | 35633-0624 |
| ROWELL, WILLIAM C | 326 BOYD FLATT LN | | | | GAINESBORO | TN | 38562-6307 |
| ROWELL, WILLIAM L | PO BOX 1808 | | | | FLORENCE | AL | 35631-1808 |
| ROWELLS, DAVID A | 12954 DE COOK DR | | | | STERLING HEIGHTS | MI | 48313-3326 |
| ROWEN FICKLE | 207 MERRYMONT DR | | | | MARTINEZ | GA | 30907-1513 |
| ROWEN NEAL | 0366 CO RD 92 | | | | ALGER | OH | 45812-9651 |
| ROWEN RUCKEL | 309 PALMETTO AVE | | | | MELBOURNE | FL | 32901-4537 |
| ROWENA BACKFISCH | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| ROWENA BAKER | 162 C. ANNON CRT #2 | | | | FOXBORO | MA | 02035 |
| ROWENA BROUGH | 105 YORKSHIRE DR | | | | LAWRENCEBURG | KY | 40342-1924 |
| ROWENA BURKE | PO BOX 577 | | | | DAVISON | MI | 48423-0577 |
| ROWENA BUSBY | 105 MAJORA LN | | | | MILLERSBURG | OH | 44654-8955 |
| ROWENA CLARK | 7041 BENT TREE BLVD APT 720 | | | | COLUMBUS | OH | 43235-3920 |
| ROWENA DOWELL | 3951 BLUE HEATHER CT | | | | FLORISSANT | MO | 63034-3219 |
| ROWENA JONES | 600 EDGEHILL PL 144 | | | | APOPKA | FL | 32703 |
| ROWENA LITTLE | 2516 KENT AVE | | | | KOKOMO | IN | 46902-3368 |
| ROWENA PATTERSON | 525 1/2 RUDDLE AVE | | | | ANDERSON | IN | 46012-3345 |
| ROWENA RADTKE | 2336 N 84TH ST | | | | WAUWATOSA | WI | 53226-1902 |
| ROWENA ROGERS | 1722 S WASHINGTON ST | | | | TILTON | IL | 61833-8228 |
| ROWENA ROLLINS | 5331 EDGEVIEW RD | | | | COLUMBUS | OH | 43207-4936 |
| ROWENA SAMUELS | PO BOX 26326 | | | | DAYTON | OH | 45426-0326 |
| ROWENA WARREN | 5412 RANDOLPH RD | | | | CHAROLETTE | NC | 28211 |
| ROWENA WILLIAMS | 4813 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1635 |
| ROWENCZUK, MARIA I | 4235 MARTIN RD | | | | WARREN | MI | 48092-2572 |
| ROWENS, ROBIN R | 625 N ASHBURY AVE | | | | BOLINGBROOK | IL | 60440-1162 |
| ROWERDINK INC | 211 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503-3658 |
| ROWETON, JERRY L | 11244 TECUMSEH PATH | | | | LAKEVIEW | OH | 43331-9247 |
| ROWETT, EDYTHE M | RR1 BOX 158E | | | | SPRINGVILLE | PA | 18844 |
| ROWIN DISTRIBUTORS | ATTN:  AL ROWNSKI | 103 E MONTCALM ST | | | PONTIAC | MI | 48342-1354 |
| ROWIN, GRACE J | 510 BARBERRY LANE | | | | EDGERTON | WI | 53534-1107 |
| ROWIN, GRACE J | 510 BARBERRY LN | | | | EDGERTON | WI | 53534-1107 |
| ROWIN, JOHN M | 2227 HAVEN LN | | | | MONROE | WI | 53566-1298 |
| ROWIN, JOHN M | 2217 SHERIDAN ST | | | | JANESVILLE | WI | 53546-5976 |
| ROWIN, MARGARET L | 1405 S WALNUT ST | | | | JANESVILLE | WI | 53546-5542 |
| ROWING, RICHARD L | PO BOX 146 | | | | TRAFALGAR | IN | 46181-0146 |
| ROWING, RICHARD L | 4181 E CLOVER ST | | | | COLUMBUS | IN | 47203-9259 |
| ROWINSKI, FELIX B | 9740 WILCOX DR | | | | BELVIDERE | IL | 61008-8848 |
| ROWINSKI, JEANNE M | 38396 JONATHAN ST | | | | CLINTON TWP | MI | 48036-1845 |
| ROWINSKI, JOSEPH J | 408 NORTHAMPTON RD #38 | | | | AMHERST | MA | 01002-2578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWINSKI, MANI | 29130 BRITTANY COURT E. | | | | ROSEVILLE | MI | 48066-2000 |
| ROWINSKI, MANI | 29130 E BRITTANY CT | | | | ROSEVILLE | MI | 48066-2000 |
| ROWINSKY CYNTHIA | ROWINSKY, CYNTHIA | P O BOX 327 | | | CHARLOTTE | TX | 78011 |
| ROWINSKY, CYNTHIA | PO BOX 327 | | | | CHARLOTTE | TX | 78011-0327 |
| ROWLAN, BETTY | 409 BAWCOM ST | | | | WEST MONROE | LA | 71292-6706 |
| ROWLAND ALFRED W (498319) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| ROWLAND BLACKLEY | 31 WOODLAWN AVE | | | | LOCKPORT | NY | 14094-2522 |
| ROWLAND CLARENCE L (429735) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWLAND CUTTER | 3619 BEEBE RD | | | | NEWFANE | NY | 14108-9619 |
| ROWLAND DYLAN | ROWLAND, DYLAN | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR - STE 475 | | BIRMINGHAM | AL | 35242 |
| ROWLAND GLENN T | C/O GOLDBERG PERSKY AND WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| ROWLAND JACOBS | # 1 | 11 WATSON AVENUE | | | MIDDLEPORT | NY | 14105-1236 |
| ROWLAND JEFFREY | ROWLAND, JEFFREY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ROWLAND JELSMA | 10485 ALPINE AVE | | | | SPARTA | MI | 49345-9356 |
| ROWLAND JR, EDGAR B | 1 HELEN DR | | | | ALEXANDRIA | KY | 41001-1007 |
| ROWLAND JR, EDGAR L | 9637 HIGH BANKS DR | | | | CHEBOYGAN | MI | 49721-8956 |
| ROWLAND JR, JOHN W | 8128 NECK RD | | | | WILLIAMSPORT | MD | 21795-2125 |
| ROWLAND JUDIE | 6702 CEDAR RIDGE LN | | | | HARRISON | TN | 37341-6958 |
| ROWLAND KLINGER | 3260 N 500 E | | | | MARION | IN | 46952-8562 |
| ROWLAND M JELSMA | 10485 ALPINE AVE | | | | SPARTA | MI | 49345-9356 |
| ROWLAND MOTOR COMPANY SALES, L.L.C. | PO BOX 481 | | | | RAVENEL | SC | 29470-0481 |
| ROWLAND P JONES | 6215 BOCA RIO DR | | | | OAK FOREST | IL | 60452-1803 |
| ROWLAND PICHEY | 5927 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| ROWLAND RICHARD | 3641 CRAZY HORSE TRL | | | | SAINT AUGUSTINE | FL | 32086-5313 |
| ROWLAND RICHARD D JR (429736) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWLAND SHORT | 3636 E NEVADA ST | | | | DETROIT | MI | 48234-1700 |
| ROWLAND SIMS | 4646 E OUTER DR | | | | DETROIT | MI | 48234-3235 |
| ROWLAND SR, STEVEN J | 1220 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1274 |
| ROWLAND SR, STEVEN JOHN | 1220 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1274 |
| ROWLAND THOMAS | 4080 KORTNI LN | | | | GLADWIN | MI | 48624-7949 |
| ROWLAND V CLARKE JR | 3600 OLD TROY PIKE | | | | DAYTON | OH | 45404 |
| ROWLAND WILLIAM LEON (352899) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWLAND WOODWARD | 1215 LONGVIEW AVE | | | | LANGHORNE | PA | 19047-5445 |
| ROWLAND ZINK SR | 5646 N JEFFERSON RD # 11 | | | | MIDLAND | MI | 48642 |
| ROWLAND'S AUTO SERVICE | 250 WALDROUP RD | | | | HAYESVILLE | NC | 28904-7148 |
| ROWLAND, ALFRED W | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| ROWLAND, ARTHUR A | 15522 FALLING WATERS RD | | | | WILLIAMSPORT | MD | 21795-2063 |
| ROWLAND, ARTHUR ART | 15522 FALLING WATERS RD | | | | WILLIAMSPORT | MD | 21795-2063 |
| ROWLAND, BETTY G | 707 W VAN BUREN | | | | ALEXANDRIA | IN | 46001-1348 |
| ROWLAND, BILLY D | 1405 CHERRY RD | | | | EADS | TN | 38028-3286 |
| ROWLAND, BLAKE W | 901 BARNEY AVE | | | | FLINT | MI | 48503-4933 |
| ROWLAND, BLAKE WILLIAM | 901 BARNEY AVE | | | | FLINT | MI | 48503-4933 |
| ROWLAND, BRIAN C | 8731 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8905 |
| ROWLAND, CARL W | 5706 HAVERHILL AVE | | | | PARMA | OH | 44129-4222 |
| ROWLAND, CHARLES D | 4549 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLAND, CHARLES E | 303 N MECCA ST APT 306 | | | | CORTLAND | OH | 44410-1084 |
| ROWLAND, CHARLES E | 303 N MECCA ST. | APT 306 | | | CORTLAND | OH | 44410-4410 |
| ROWLAND, CHARLES P | 608 N BAYBERRY DR | | | | MIAMISBURG | OH | 45342-5342 |
| ROWLAND, CHARLES R | PO BOX 536 | | | | BURLESON | TX | 76097-0536 |
| ROWLAND, CHRISTOPER E | 4514 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| ROWLAND, CLARENCE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWLAND, CORA | 5863 BAILEY ST | | | | TAYLOR | MI | 48180-1258 |
| ROWLAND, DAN R | 9054 US HIGHWAY 23 N | | | | ALPENA | MI | 49707-8832 |
| ROWLAND, DANIEL W | 112 TECUMSEH TRL | | | | HEDGESVILLE | WV | 25427-3859 |
| ROWLAND, DANIEL WALTER | 112 TECUMSEH TRL | | | | HEDGESVILLE | WV | 25427-3859 |
| ROWLAND, DAVID E | 1839 FOROUGH CIR | | | | PORT ORANGE | FL | 32128-6023 |
| ROWLAND, DEBRA S | 8600 INTERNATIONAL AVE APT 257 | | | | CANOGA PARK | CA | 91304-2674 |
| ROWLAND, DONALD | PO BOX 723 | | | | DECATUR | GA | 30031-0723 |
| ROWLAND, DONALD D | 3909 SW WASHINGTON DR | | | | BLUE SPRINGS | MO | 64014-5547 |
| ROWLAND, DONALD I | 2019 S 20TH ST | | | | KANSAS CITY | KS | 66106-3005 |
| ROWLAND, DONALD J | 4361 BUTTRICK AVE SE | | | | ADA | MI | 49301-9223 |
| ROWLAND, DOROTHY E | 160 EUGENE AVE | | | | KENMORE | NY | 14217-2644 |
| ROWLAND, DYLAN | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| ROWLAND, EDWARD B | 2539 AUBURN AVE | | | | DAYTON | OH | 45406-1930 |
| ROWLAND, EDWARD E | 71 S DAVIS ST | | | | ORCHARD PARK | NY | 14127-2661 |
| ROWLAND, EDWARD L | 1404 OAKRIDGE DR | | | | LOVELAND | OH | 45140-9412 |
| ROWLAND, ELIZABETH L | PO BOX 161227 | | | | MEMPHIS | TN | 38186-1227 |
| ROWLAND, ELLEN B | 4036 BRUCE DR | | | | WARREN | OH | 44484-4484 |
| ROWLAND, EMMA J | 724 AMBER PL NW | | | | ATLANTA | GA | 30331-3414 |
| ROWLAND, EMMA J | 724 AMBER PLACE NW | | | | ATLANTA | GA | 30331-3414 |
| ROWLAND, ESTHER L | 1 LIBERTY ST | | | | NORWALK | OH | 44857-1988 |
| ROWLAND, EVELYN | 235 GLENWOOD AVE | | | | FENTON | MI | 48430-3225 |
| ROWLAND, FLOYD W | P.O. 190432 | | | | BURTON | MI | 48519 |
| ROWLAND, FRANK W | 2488 HIGHWAY E | | | | SILEX | MO | 63377-3228 |
| ROWLAND, FRANKLIN D | 1411 FOUST RD | | | | XENIA | OH | 45385-7808 |
| ROWLAND, FRANKLIN L | 7401 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1657 |
| ROWLAND, GARY R | 116 N. CENTRAL AVE | | | | FAIRBORN | OH | 45324-5004 |
| ROWLAND, GARY R | 116 NORTH CENTRAL AVENUE | | | | FAIRBORN | OH | 45324-5004 |
| ROWLAND, GEORGE K | RD #1, BOX 325 | | | | CHESTER | WV | 26034 |
| ROWLAND, GEORGIA T | 301 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| ROWLAND, GERALD C | 1841 HICKORY BARK LN | | | | BLOOMFIELD | MI | 48304-1117 |
| ROWLAND, GERALD L | 638 NORTH MCKINLEY RD, | LOT 26 | | | FLUSHING | MI | 48433 |
| ROWLAND, GERTRUDE H | 160 HIGHLAND DR | | | | GREENWOOD | SC | 29649-8957 |
| ROWLAND, HARRY E | 509 TAMARAC DR | | | | DAVISON | MI | 48423-1941 |
| ROWLAND, HELEN I | LOT 26 | 638 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-1375 |
| ROWLAND, HENRY A | 300 PERRY ST | | | | HARBOR SPRINGS | MI | 49740 |
| ROWLAND, IVA J | 1397 NORWOOD ST NORTHWEST | | | | WARREN | OH | 44485-4485 |
| ROWLAND, IVA J | 939 UNION ST SW | | | | WARREN | OH | 44485-3676 |
| ROWLAND, JAMES A | 5175 SKYRIDGE AVE | | | | KALAMAZOO | MI | 49009-1228 |
| ROWLAND, JAMES D | 9356 BAKER RD | | | | GREENVILLE | MI | 48838-8729 |
| ROWLAND, JAMES E | 380 HILLVIEW RD | | | | HAMPTON | GA | 30228-2520 |
| ROWLAND, JAMES F | 24726 COPELAND RD | | | | ATHENS | AL | 35613-5358 |
| ROWLAND, JASON A | 7731 KENNEDY LN | | | | CINCINNATI | OH | 45242-7709 |
| ROWLAND, JEANNE C | 1734 PUEBLO DR | | | | XENIA | OH | 45385-4227 |
| ROWLAND, JEFFREY | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| ROWLAND, JEREMY B | 342 JUDY AVE | | | | CARLISLE | OH | 45005-1326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLAND, JERRY L | 18827 SANDHURST DR | | | | CLINTON TOWNSHIP | MI | 48038-4980 |
| ROWLAND, JESSE E | 7812 BLACKSHEAR DR | | | | HUBER HEIGHTS | OH | 45424-2125 |
| ROWLAND, JO A | 221 S JEFFRIES | | | | PLEASANT HILL | MO | 64080 |
| ROWLAND, JOANMARIE E | 1719 BROOK LN | | | | JAMISON | PA | 18929-1419 |
| ROWLAND, JOHN H | 3254 ROYAL BERKSHIRE LN | | | | OAKLAND | MI | 48363-2354 |
| ROWLAND, JONELLE | 14 COUNTRY LAKES LN | | | | WATERLOO | IL | 62298-2900 |
| ROWLAND, JOSEPH L | 6171 RIVER RD | | | | FLUSHING | MI | 48433 |
| ROWLAND, JR., ROGER L | 872 DONHAM DR | | | | BEAVERCREEK | OH | 45434-7133 |
| ROWLAND, JULIE L | 10956 N CASSEL RD | | | | VANDALIA | OH | 45377-9430 |
| ROWLAND, KAREN A | 3602 BELLFLOWER DR | | | | PORTAGE | MI | 49024 |
| ROWLAND, KATHY R | PO BOX 652 | | | | WARREN | OH | 44482-0652 |
| ROWLAND, KATHY S | 4514 SHADIGEE RD | | | | NEWFANE | NY | 14108-9627 |
| ROWLAND, KEITH G | 906 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| ROWLAND, KENNETH A | 4500 CLAUDINE LN | | | | KANSAS CITY | KS | 66102-1924 |
| ROWLAND, KENNETH R | RTE #1 BOX 49 | | | | FREDONIA | KY | 42411 |
| ROWLAND, KENT A | 14565 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2649 |
| ROWLAND, KENT ARTHUR | 14565 HUNTINGTON DR | | | | PLYMOUTH | MI | 48170-2649 |
| ROWLAND, LARRY D | 10956 N CASSEL RD | | | | VANDALIA | OH | 45377-9430 |
| ROWLAND, LARRY E | 1604 REID AVE | | | | XENIA | OH | 45385-2644 |
| ROWLAND, LARRY E | 1604 REID AVENUE | | | | XENIA | OH | 45385-2644 |
| ROWLAND, LARRY H | 450 RIVERBEND DR | | | | MCDONOUGH | GA | 30252 |
| ROWLAND, LARRY J | 368 PINEYWOODS DR | | | | WEDOWEE | AL | 36278-4224 |
| ROWLAND, LEE R | 510 WILSON BLVD | | | | RICHMOND | MO | 64085-2436 |
| ROWLAND, LEONA | 1089 TECUMSEH DR | | | | WATERFORD | MI | 48327-3362 |
| ROWLAND, LEONA | 1089 TECUMSEH AVE | | | | WATERFORD | MI | 48327-3362 |
| ROWLAND, LEONARD L | 8509 SNI-BAR | | | | KANSAS CITY | MO | 64129 |
| ROWLAND, LONA L | 1050 KENT ST. | APT 108 | | | LIBERTY | MO | 64068-2255 |
| ROWLAND, MAE H | 116 N. CENTRAL AVE. | | | | FAIRBORN | OH | 45324-5004 |
| ROWLAND, MAE H | 116 N CENTRAL AVE | | | | FAIRBORN | OH | 45324-5004 |
| ROWLAND, MALVERY J | 333 VINEWOOD CT | | | | YPSILANTI | MI | 48198-4019 |
| ROWLAND, MALVERY J | 333 VINEWOOD | | | | YPSILANTI | MI | 48198-4019 |
| ROWLAND, MARIE | 208 PINEBROOK ST | | | | ZWOLLE | LA | 71486-4154 |
| ROWLAND, MARK A | 1719 BROOK LN | | | | JAMISON | PA | 18929-1419 |
| ROWLAND, MARY C | 6511 N CHARLESWORTH ST | | | | DEARBORN HEIGHTS | MI | 48127-3905 |
| ROWLAND, MELVIN | 4482 SADDLE BEND TRL | | | | SNELLVILLE | GA | 30039-5980 |
| ROWLAND, MICHAEL D | 4391 4TH ST | | | | WAYNE | MI | 48184-2130 |
| ROWLAND, MICHELE L | 26629 TOM ALLEN DRIVE | | | | WARREN | MI | 48089-3525 |
| ROWLAND, MILDRED L | 1829 HAMBLETONIAN CT | | | | MIAMISBURG | OH | 45342-6376 |
| ROWLAND, N S | 4108 SCOTT DRIVE | | | | FOREST PARK | GA | 30050-1173 |
| ROWLAND, NAOMI M | 398 ACKERMAN PL | | | | XENIA | OH | 45385-2414 |
| ROWLAND, NEWTON T | 3593 22ND ST | | | | WYANDOTTE | MI | 48192-6311 |
| ROWLAND, OLIVER J | 1910 BARBARA DR | | | | FLINT | MI | 48504-3608 |
| ROWLAND, ORAN R | 1427 LASCERNE CIR S | | | | MANSFIELD | OH | 44906-2713 |
| ROWLAND, PATRICIA | 430 CARTAGENA STREET | | | | PUNTA GORDA | FL | 33983-5867 |
| ROWLAND, PATRICIA A | 430 CARTAGENA ST | | | | PUNTA GORDA | FL | 33983-5867 |
| ROWLAND, PATRICIA A | 1330 ROSS ST | | | | PLYMOUTH | MI | 48170-2193 |
| ROWLAND, PATRICIA J | 4690 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491-9709 |
| ROWLAND, PATRICIA M | 2033 OTTAWA RD | | | | BRODHEAD | KY | 40409-9070 |
| ROWLAND, PHILLIP M | 2801 MAIN ST | | | | NEWFANE | NY | 14108-1234 |
| ROWLAND, PHYLLIS | 3593 22ND ST | | | | WYANDOTTE | MI | 48192-6311 |
| ROWLAND, PHYLLIS | 3593 22ND STREET | | | | WYANDOTTE | MI | 48192-6311 |
| ROWLAND, RENEE R | 15978 AMY LN | | | | MACOMB | MI | 48042-5602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROWLAND, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWLAND, RICHARD E | 2719 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9460 |
| ROWLAND, RICKEY D | 112 WILDWOOD RD | | | | STOCKBRIDGE | GA | 30281-2633 |
| ROWLAND, ROBERT E | 5934 S WILSON RD | | | | ELIZABETHTOWN | KY | 42701-7417 |
| ROWLAND, ROBERT G | 6674 DORF ST | | | | SHELBY TOWNSHIP | MI | 48317-2224 |
| ROWLAND, ROBERT J | 312 SNIDER RD | | | | NEW CARLISLE | OH | 45344 |
| ROWLAND, ROBERT L | 13040 BLAIRS VALLEY RD | | | | CLEAR SPRING | MD | 21722-1300 |
| ROWLAND, ROBERT L | 5643 BIRCH DR | | | | KINGSTON | MI | 48741-9790 |
| ROWLAND, ROGER L | 1731 BONITA CIRCLE | | | | VENICE | FL | 34293-4293 |
| ROWLAND, ROGER L | 1731 BONITAS CIR | | | | VENICE | FL | 34293-1802 |
| ROWLAND, RONALD A | 10928 MONTICELLO RD | | | | PINCKNEY | MI | 48169-9327 |
| ROWLAND, RONALD B | 11125 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042-9436 |
| ROWLAND, RONALD W | 8136 KOLB AVE | | | | ALLEN PARK | MI | 48101-2222 |
| ROWLAND, RUBY B | 3345 EAST 296TH STREET | | | | ATLANTA | IN | 46031-8400 |
| ROWLAND, SHARI R | 906 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| ROWLAND, STEPHEN | 1623 HIGHLAND AVE # A | | | | COLUMBIA | TN | 38401-4032 |
| ROWLAND, STEPHEN | 751 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-2272 |
| ROWLAND, STEVEN R | 1323 POPLAR AVE | | | | ROYAL OAK | MI | 48073-3244 |
| ROWLAND, TERRY D | 10772 KENDIG RD | | | | NEW CARLISLE | OH | 45344-8813 |
| ROWLAND, THOMAS A | UNIT 283 | 7557 NORTH DREAMY DRAW DRIVE | | | PHOENIX | AZ | 85020-7617 |
| ROWLAND, THOMAS F | 1973 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6880 |
| ROWLAND, TIMOTHY W | 5033 CEMETARY RD | | | | EATON | OH | 45320-9692 |
| ROWLAND, TONY R | 4152 GUNTER DR | | | | FOREST PARK | GA | 30297 |
| ROWLAND, VIRGINIA N | 3448 HELSEY FUSSELMAN RD D | | | | SOUTHINGTON | OH | 44470 |
| ROWLAND, WENTON C | 301 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3825 |
| ROWLAND, WILLIAM LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWLAND, WILLIAM R | 2982 ROSEMARIE CIR | | | | NEWFANE | NY | 14108-9717 |
| ROWLAND, WOODIE P | PO BOX 158 | | | | SWEETSER | IN | 46987-0158 |
| ROWLAND, ZACHARY W | 29701 WOLF RD | | | | BAY VILLAGE | OH | 44140-1865 |
| ROWLAND,THOMAS F | 1973 HAYNES ST | | | | BIRMINGHAM | MI | 48009-6880 |
| ROWLANDA BERENDT | 397 WILHELM RD | | | | RUSSELLVILLE | KY | 42276-8872 |
| ROWLANDS, JOANNE H | 1133 MCCLELLAND DR | | | | NOVATO | CA | 94945-3307 |
| ROWLANDS, JOHN A | RM 3-220 GM BLDG | DELPHI SINGAPORE | | | DETROIT | MI | 48202 |
| ROWLANDS, JOYCE A | 1502 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4651 |
| ROWLANDS, KATHLEEN M | 4263 NEWPORT DR | | | | HERNANDO BEACH | FL | 34607-3047 |
| ROWLENE KELLY | 1522 MOHAWK AVE | | | | ROYAL OAK | MI | 48067 |
| ROWLERY, JOSEPH E | PO BOX 13566 | | | | FLINT | MI | 48501-3566 |
| ROWLERY, MATHILDA K | PO BOX 13566 | | | | FLINT | MI | 48501-3566 |
| ROWLES, ALAN | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ROWLES, CASEY | 2716 BEVERLY DR | | | | URBANDALE | IA | 50322-4252 |
| ROWLES, GEORGE E | 3624 CLEVELAND AVE | | | | KANSAS CITY | MO | 64128-2633 |
| ROWLES, JR,DARRELL C | 4207 VAN DEEMAN ST | | | | BOSSIER CITY | LA | 71112-4225 |
| ROWLES, TAMMY J | 4256 TONSING DR | | | | RAVENNA | OH | 44266-9318 |
| ROWLETT SERVICE CENTER | 5251 BOYD BLVD | | | | ROWLETT | TX | 75088 |
| ROWLETT, AUSTIN A | 496 COUGAR RD | | | | SULPHUR ROCK | AR | 72579-9577 |
| ROWLETT, BARBARA L | 311 S 1ST ST | | | | ODESSA | MO | 64076-1501 |
| ROWLETT, BILLY J | 88 DEAN RD | | | | GREENVILLE | GA | 30222-2329 |
| ROWLETT, DEWITT C | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROWLETT, DEWITT C | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLETT, DOYLE E | 116 CHURCH ST | | | | BROOKVILLE | OH | 45309-1431 |
| ROWLETT, HOBERT C | 1020 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-2264 |
| ROWLETT, JEFFERY | 5333 NW WAGON TRL | | | | HOUSTON LAKE | MO | 64151-3322 |
| ROWLETT, JERRY D | 3403 FIELDCREST DR | | | | BOWLING GREEN | KY | 42104-0205 |
| ROWLETT, JERRY DONALD | 3403 FIELDCREST DR | | | | BOWLING GREEN | KY | 42104-0205 |
| ROWLETT, LAWRENCE W | 1843 BLACKHAWK BLVD | | | | SOUTH BELOIT | IL | 61080-2409 |
| ROWLETT, MELISSA L | 5333 NW WAGON TRL | | | | HOUSTON LAKE | MO | 64151-3322 |
| ROWLETT, PATRICIA ANN | 26203 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439 |
| ROWLETT, PATRICIA ANN | 27108 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9283 |
| ROWLETT, PHIL R | 1016 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| ROWLETT, PHIL RAY | 1016 PLUM SPRINGS RD | | | | BOWLING GREEN | KY | 42101-0742 |
| ROWLETT, WADE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ROWLETTE, ALBERT T | 11640 ZIEGLER RD SE | | | | HANCOCK | MD | 21750-1447 |
| ROWLETTE, E G | 2674 MAGANO DR. | | | | CLEARWATER | FL | 33764 |
| ROWLETTE, EARL E | 1026 KELSEA CIR | | | | LADY LAKE | FL | 32159-6406 |
| ROWLETTE, JAMES A | 8566 E 700 S | | | | UPLAND | IN | 46989-9410 |
| ROWLETTE, MARC A | 1013 RENEE LYNDE DR APT D | | | | PLEASANT HILL | MO | 64080-1093 |
| ROWLETTE, MATTHEW S | 1627 NW 68TH ST | | | | KANSAS CITY | MO | 64118 |
| ROWLETTE, MICHAEL D | 19204 E 28TH ST S | | | | INDEPENDENCE | MO | 64057-1415 |
| ROWLEY BROTHERS INC | 3604 WILDER RD | | | | BAY CITY | MI | 48706-2126 |
| ROWLEY DONALD - STOCK DROP CASE | ROWLEY, DONALD | SCOTT & SCOTT | 33 RIVER STREET | | CHAGRIN FALLS | OH | 44022 |
| ROWLEY DONALD - STOCK DROP CASE | BATTENBURG, J.T. | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | COLBERT, VIRGIS W | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | DAWES, ALAN S | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | DELPHI | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | DELPHI MECHATRONIC BD OF DIRECTORS | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | FLIGSTEIN, MICHAEL S | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | GENERAL MOTORS INVESTMENT MANAGMENT | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | MCLAUGHLIN, SUSAN A | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | NAYLON, CRAIG | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | OPIER, JOHN | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | ROWLEY, DONALD | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | WHITSON, JAMES P | | | | | | |
| ROWLEY DONALD - STOCK DROP CASE | WYMAN, THOMAS H | | | | | | |
| ROWLEY ENTERPRISE INC | 1595 NW GILMAN BLVD STE 1 | | | | ISSAQUAH | WA | 98027-5329 |
| ROWLEY HARRY R | ROWLEY, HARRY R | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ROWLEY JACKLYN | 4449 MAYPOP TRL | | | | MURRELLS INLET | SC | 29576-6370 |
| ROWLEY JOANN | PO BOX 1600 | | | | SPOTSYLVANIA | VA | 22553-9500 |
| ROWLEY JR, ARTHUR N | 460 NORTHWOOD DR APT D2 | | | | CENTRE | AL | 35960-1028 |
| ROWLEY JR, CARL L | 14835 STATE ROUTE 30 | | | | MALONE | NY | 12953-4816 |
| ROWLEY JR, DONALD P | 4259 PIQUA TROY RD | | | | TROY | OH | 45373-8439 |
| ROWLEY JR, DONALD P | 4259 PIQUA-TROY RD | | | | TROY | OH | 45373-5373 |
| ROWLEY JR, ERMAN A | 4509 ATTICA RD | | | | ATTICA | MI | 48412-9651 |
| ROWLEY JR, RICHARD E | 5718 BAYONNE AVE | | | | HASLETT | MI | 48840-9527 |
| ROWLEY MICHAEL | 216 SANDZEN DR | | | | CLOVIS | NM | 88101-2311 |
| ROWLEY MITCHELL | 1212 COUNTY HIGHWAY 33 | | | | COOPERSTOWN | NY | 13326-4933 |
| ROWLEY T WHEELER | 205   N RIVERVIEW | | | | MIAMISBURG | OH | 45342-2268 |
| ROWLEY, ADA R | 104 MILLWOOD VILLAGE DR. | | | | CLAYTON | OH | 45315-9682 |
| ROWLEY, AGNES W | MEDINA MEMMORIAL HOSPITAL | 200 OHIO ST | | | MEDINA | NY | 14103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLEY, AGNES W | 200 OHIO ST | MEDINA MEMMORIAL HOSPITAL | ATTENTION DEBRORAH COOK | | MEDINA | NY | 14103-1063 |
| ROWLEY, ALFORD D | PO BOX 561077 | | | | THE COLONY | TX | 75056-6077 |
| ROWLEY, BRIAN K | 7508 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| ROWLEY, BRIAN KEITH | 7508 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| ROWLEY, CAROL B | 120 HILLVIEW DR | | | | HUBBARD | OH | 44425-1239 |
| ROWLEY, CAROL B | 120 HILLVIEW | | | | HUBBARD | OH | 44425-1239 |
| ROWLEY, CAROLYN G | 9464 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| ROWLEY, DALE A | 2470 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| ROWLEY, DALE ALLEN | 2470 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| ROWLEY, DANIEL N | 8955 STATE RD | | | | MILLINGTON | MI | 48746-9034 |
| ROWLEY, DORIS E | 2543 ANTONIA LN | | | | WARREN | MI | 48091-3910 |
| ROWLEY, DOUGLAS W | 405 WHITNEY AVE | | | | MORENCI | MI | 49256-1542 |
| ROWLEY, ELSIE | 606 EAST TUSCOLA STREET | | | | DURAND | MI | 48429-1375 |
| ROWLEY, ELVA T | 1008 S. ARNOLD | | | | MOUNT PLEASANT | MI | 48858 |
| ROWLEY, ERIC | 3900 HASKIN DR | | | | MIDLAND | MI | 48640-2264 |
| ROWLEY, ERMINA E | 5215 W OREGON RD | | | | LAPEER | MI | 48446 |
| ROWLEY, ERMINA E | 5215 WEST OREGON ROAD | | | | LAPEER | MI | 48446-8059 |
| ROWLEY, FLOYD S | 16536 FIRESTEEL RD | | | | ONTONAGON | MI | 49953-9381 |
| ROWLEY, GARY | PO BOX 1263 | | | | MANCOS | CO | 81328-1263 |
| ROWLEY, GARY R | 18446 E SIRONEN RD | | | | EWEN | MI | 49925-9070 |
| ROWLEY, GERALDINE | 9200 LAINGSBURG ROAD | | | | LAINGSBURG | MI | 48848-9316 |
| ROWLEY, GERALDINE | 9200 S LAINGSBURG RD | | | | LAINGSBURG | MI | 48848 |
| ROWLEY, GORDON F | 8FIRHILL COFT DRUIDS HEATH | BIRMINGHAM ,B145UP | | BIRMINGHAM ENGLAND | | | |
| ROWLEY, HELEN | 24 ALLIGER DR | | | | TONAWANDA | NY | 14150-5104 |
| ROWLEY, HELEN | 24 ALLIGER DRIVE | | | | TONAWANDA | NY | 14150-5104 |
| ROWLEY, HOWARD S | 1248 ARTHUR DR NW | | | | WARREN | OH | 44485-1853 |
| ROWLEY, JAMES R | 6343 MONROE CT | | | | BELLEVILLE | MI | 48111-4207 |
| ROWLEY, JANICE K | 3156 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9603 |
| ROWLEY, JOHN D | 3126 GARLAND ST | | | | LANSING | MI | 48906-2010 |
| ROWLEY, JOHN H | 305 MILMONT SHORES RD | | | | CHAPIN | SC | 29036-8275 |
| ROWLEY, JOSEPH T | 13054 S SHAFTSBURG RD | | | | SHAFTSBURG | MI | 48882 |
| ROWLEY, JUDY A | 406 JEFF DR | | | | KOKOMO | IN | 46901-3725 |
| ROWLEY, KEITH A | 5201 CR 125 B1 | | | | WILDWOOD | FL | 34785 |
| ROWLEY, KENDRA | 215 WALNUT ST APT 703 | | | | CORUNNA | MI | 48817-1071 |
| ROWLEY, KENDRA | 215 WALNUT STREET APT#703 | | | | CORUNNA | MI | 48817 |
| ROWLEY, LARRY D | 12874 CUTLER COVE ST | | | | WAYLAND | MI | 49348-8862 |
| ROWLEY, LARRY H | 828 S CARLSON ST | | | | WESTLAND | MI | 48186-4003 |
| ROWLEY, LEROY H | 16330 GIBBONEY LANE | | | | GRASS VALLEY | CA | 95949-6889 |
| ROWLEY, LOUIS D | 607 CIRCLEWOOD DR S | | | | PORTAGE | MI | 49002-0540 |
| ROWLEY, MARGARET | 65 SE 118TH ST | | | | SOUTH BEACH | OR | 97366-9731 |
| ROWLEY, MICHAEL L | PO BOX 225 | 9463 ROUND LK RD | | | LAINGSBURG | MI | 48848-0225 |
| ROWLEY, NEIL M | 165 PLEASANT ST | | | | ROMEO | MI | 48065-5143 |
| ROWLEY, NORMAN O | 1008 SOUTH ARNOLD STREET | | | | MT PLEASANT | MI | 48858-3514 |
| ROWLEY, PATRICIA L | 7508 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| ROWLEY, PAUL L | 5934 ROBINSON AVE | | | | ALLEN PARK | MI | 48101-2860 |
| ROWLEY, PAUL R | 606 E TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| ROWLEY, PAUL RAYMOND | 606 E TUSCOLA ST | | | | DURAND | MI | 48429-1375 |
| ROWLEY, RICHARD A | 51988 LILLIAN RD | | | | CHESTERFIELD | MI | 48047-3124 |
| ROWLEY, RICHARD ALLEN | 51988 LILLIAN RD | | | | CHESTERFIELD | MI | 48047-3124 |
| ROWLEY, RICHARD F | 126 RIDGEVIEW DRIVE | | | | PRUDENVILLE | MI | 48651-9786 |
| ROWLEY, ROBERT J | 1693 LINDEN TRL | | | | KALAMAZOO | MI | 49009-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROWLEY, ROBERT K | 34434 CHERRY HILL RD | | | | WESTLAND | MI | 48185-4306 |
| ROWLEY, ROBERT L | 5282 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| ROWLEY, ROBERT W | 9660 RATTALEE LAKE RD | | | | CLARKSTON | MI | 48348-1532 |
| ROWLEY, ROGER W | 4059 SAYLES RD | | | | IONIA | MI | 48846-8502 |
| ROWLEY, STEPHEN | 5207 HAROLD DR | | | | FLUSHING | MI | 48433 |
| ROWLEY, TIMOTHY A | 1415 E SECURITY RD | | | | BELOIT | WI | 53511-8854 |
| ROWLEY, TIMOTHY D | 19796 N 76TH AVE | | | | GLENDALE | AZ | 85308-6001 |
| ROWLEY, VERN F | 320 S STRONG RD | | | | IONIA | MI | 48846-7311 |
| ROWLEY, WILFORD L | 105 CABLE TOWER RD | | | | PALATKA | FL | 32177-7903 |
| ROWLEY, WILLIAM R | 25311 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1030 |
| ROWLEY, WILLOW J | 273 N MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| ROWLEY, WILLOW J | 273 NORTH MECCA ST | | | | CORTLAND | OH | 44410-1038 |
| ROWLINES AMANDA | ROWLINES, AMANDA | P.O. BOX 211 | | | MT PARK | OK | 73559 |
| ROWLINES, AMANDA | PO BOX 211 | | | | MOUNTAIN PARK | OK | 73559-0211 |
| ROWLINSON, GEORGE | 31 MEADOW DR | | | | SPENCERPORT | NY | 14559-1144 |
| ROWLINSON, JACK | 3306 WEITZEL LN | | | | CALEDONIA | NY | 14423-1124 |
| ROWLINSON, JAMES J | 1138 LINKSIDE CT | | | | APOPKA | FL | 32712-2139 |
| ROWLINSON, MARY L | 1138 LINKSIDE CT | | | | APOPKA | FL | 32712-2139 |
| ROWLISON, DELL J | 3609 PINECREST RD | | | | INDIANAPOLIS | IN | 46234-1435 |
| ROWLOFF WILLIAM T (358158) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROWLOFF, CHARLES V | 7423 S STONEY CREEK RD | | | | MONROE | MI | 48162-9409 |
| ROWLOFF, CHARLES V | 21707 DEXTER CT | | | | WARREN | MI | 48089-2826 |
| ROWLOFF, WILLIAM T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROWLS, DARRYL | 98 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2200 |
| ROWLS, MAMIE L | 197 CRYSTAL LK | | | | PONTIAC | MI | 48341-2406 |
| ROWLS, MAMIE L | 197 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2406 |
| ROWLS, OSCAR | 197 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2406 |
| ROWLSON, RALPH D | 4381 E TU AVE | | | | VICKSBURG | MI | 49097-8440 |
| ROWOLDT, GARY W | 916 MAPLEGROVE AVE | | | | ROYAL OAK | MI | 48067-1691 |
| ROWSE, ARNOLD L | 2230 ARMOND RD | | | | HOWELL | MI | 48855-8769 |
| ROWSE, RODNEY L | 2230 ARMOND RD | | | | HOWELL | MI | 48855-8769 |
| ROWSE, SCOTT C | 614 S 7TH ST | | | | SAINT CLAIR | MI | 48079-5034 |
| ROWSER JR, BERTIN | PO BOX 686 | | | | BUFFALO | NY | 14215-0686 |
| ROWSER JR., FRANK D | 1215 MEADOWBROOK ST | | | | DETROIT | MI | 48214-3619 |
| ROWSER, FRANK D | 5274 EASTLAWN ST | | | | DETROIT | MI | 48213-3710 |
| ROWSER, SIDNEY | 749 ALVISON RD | | | | TOLEDO | OH | 43612-2301 |
| ROWSEY, DAVID R | 20191 YONKA ST | | | | DETROIT | MI | 48234-1831 |
| ROWSEY, GLENN R | 21307 METROVIEW RD | | | | FARMINGTON HILLS | MI | 48335-4848 |
| ROWSEY, HELEN J | 5 MCCARTHY DR | | | | BUFFALO | NY | 14211-2657 |
| ROWSON JENNIFER | PO BOX 151 | | | | BRYANS ROAD | MD | 20616 |
| ROWSWELL | 132 VULCAN ST | | | | BUFFALO | NY | 14207-1116 |
| ROWSWELL FLORENCE | 1406 CORAL OAK LN | | | | VERO BEACH | FL | 32963-4069 |
| ROWTHORN, LAWRENCE S | 35845 MAPLE DR | | | | UNION CITY | PA | 16438-4209 |
| ROWTON, JOHNNY E | PO BOX 38 | 316 JACK ST | | | GREENWAY | AR | 72430-0038 |
| ROWTON, JOHNNY E | PO BOX 38 | | | | GREENWAY | AR | 72430-0038 |
| ROWZEE, ALFRED W | 685 HENRY BYRD RD | | | | FLORENCE | MS | 39073-9011 |
| ROX, LAURA H | 6139 WINDSOR GATE LN | | | | CHARLOTTE | NC | 28215-4205 |
| ROX, LAURA H | 2613 NORTHWOLD RD | | | | COLUMBUS | OH | 43231-5933 |
| ROX-EX CO | ATTN: MATT ANDERSON | PO BOX 431657 | | | PONTIAC | MI | 48343-1657 |
| ROXANA DALY | 6330 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROXANA E PHILLIPS | 252 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1931 |
| ROXANA L CORWIN | P    O BOX 108 | | | | LYNCHBURG | OH | 45142-0108 |
| ROXANA MOORE | 1136 LOMITA AVE | | | | FLINT | MI | 48505-3090 |
| ROXANA PHILLIPS | 252 RANDOLPH RD | | | | ROCHESTER HILLS | MI | 48309-1931 |
| ROXANDY KRAMARICH | 27157 GATEWAY DR W APT 106 | | | | FARMINGTON HILLS | MI | 48334-4981 |
| ROXANE HAWLEY | 5431 COOK RD | | | | SWARTZ CREEK | MI | 48473-9170 |
| ROXANGELA KYNARD | 23260 HALSTED RD APT 210 | | | | FARMINGTON HILLS | MI | 48335-3766 |
| ROXANN BELL | 2641 TOD AVE NW | | | | WARREN | OH | 44485-1501 |
| ROXANN BELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROXANN BESSEL | 11129 N CHARLEY BLUFF RD | | | | MILTON | WI | 53563-8948 |
| ROXANN BITTNER | 2816 BAMLET RD | | | | ROYAL OAK | MI | 48073-2981 |
| ROXANN BRADDOCK | 1314 HUGHES AVE | | | | FLINT | MI | 48503-3208 |
| ROXANN COOPER | 7448 TALLOW WIND TRL APT D | | | | FORT WORTH | TX | 76133-7310 |
| ROXANN COOPER | PO BOX 74021 | | | | ROMULUS | MI | 48174-0021 |
| ROXANN EDWARDS | 2957 CARR ST APT A11 | | | | FLINT | MI | 48506-1967 |
| ROXANN EDWARDS | 2237 CAROL CT | | | | KOKOMO | IN | 46902-6510 |
| ROXANN GORSKI | 3555 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9755 |
| ROXANN GUNSAULIS | 31101 TYER ROAD | | | | GRAIN VALLEY | MO | 64029-8318 |
| ROXANN HARKINS | PO BOX 198056 | | | | NASHVILLE | TN | 37219-8056 |
| ROXANN JENKINS | 2025 BARKS ST | | | | FLINT | MI | 48503-4305 |
| ROXANN L BELL | 2641 TOD AVE NW | | | | WARREN | OH | 44485-1501 |
| ROXANN L GORSKI | 3555 CARMEN RD | | | | MIDDLEPORT | NY | 14105-9755 |
| ROXANN M RENDON | PO BOX 344 | 145 BEVERLY CIRCLE | | | ELYSIAN FIELDS | TX | 75642-0344 |
| ROXANN MARTINEZ | 466T  GREENLEAF MEADOWS | | | | ROCHESTER | NY | 14612-4425 |
| ROXANN NORBERG | 4525 W TWAIN AVE SPC 169 | | | | LAS VEGAS | NV | 89103-1615 |
| ROXANN NORDENG | 1301 W 3RD AVE | | | | BRODHEAD | WI | 53520-1615 |
| ROXANN RENDON | PO BOX 344 | 145 BEVERLY CIRCLE | | | ELYSIAN FIELDS | TX | 75642-0344 |
| ROXANN SCHINELLA | 2759 AVONHURST DR | | | | TROY | MI | 48084-1062 |
| ROXANNA A CHILDERS | 4021 BELMORE TRACE | | | | TROTWOOD | OH | 45426 |
| ROXANNA BROGDON | 211 LANCER LN | | | | LANSING | MI | 48906-1646 |
| ROXANNA CHILDERS | 4021 BELMORE TRCE | | | | TROTWOOD | OH | 45426-3803 |
| ROXANNA HUNT | 10258 RUTLAND ROUND RD | C/O ANGELA HUNT BONITTO | | | COLUMBIA | MD | 21044-4945 |
| ROXANNA JAMES | 602 WESTVIEW DR | | | | ASHLAND | KY | 41102-3332 |
| ROXANNA KNISELY | 161 S FIJI CIR | | | | ENGLEWOOD | FL | 34223-6279 |
| ROXANNA L WATTS | 2951 FARM ROAD 1130 | | | | VERONA | MO | 65769-7503 |
| ROXANNA LUCAS | 262 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| ROXANNA OWENS | PO BOX 140615 | | | | NASHVILLE | TN | 37214-0615 |
| ROXANNA PAYTON | 1002 LEGRAND DR | | | | LANSING | MI | 48910-0316 |
| ROXANNA R ROGERS | 1176 TEMPLE AVE | | | | MOUNT MORRIS | MI | 48458-2582 |
| ROXANNA SMALL | 688 RED OAK WAY | | | | MOORESVILLE | IN | 46158-2725 |
| ROXANNA SNELL SMITH TRUSTEE | 7117 NOLAND RD | | | | SHAWNEE | KS | 66216 |
| ROXANNA W THOMPSON | 110   S MONTGOMERY ST | | | | UNION | OH | 45322-3314 |
| ROXANNE BAZYDLO | 19 BROOKDALE GDNS APT A | | | | BLOOMFIELD | NJ | 07003-6354 |
| ROXANNE BENNETT | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| ROXANNE BRALICH | 2B HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| ROXANNE CHARTER | 5544 CLINTON RIVER DR | | | | WATERFORD | MI | 48327-2522 |
| ROXANNE CLARK | 7326 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| ROXANNE COLEMAN | 435 ORCHARD BLVD | | | | DANVILLE | IN | 46122-1058 |
| ROXANNE CONNELL | 2509 WEATHERBY DR APT 218 | | | | ARLINGTON | TX | 75005-3274 |
| ROXANNE COOK | 13865 BLOCK RD | | | | BIRCH RUN | MI | 48415-9481 |
| ROXANNE DOBROWOLSKI | 331 W 700 N | | | | VALPARAISO | IN | 46385-8491 |
| ROXANNE DURHAM-MILLER | 8342 COLDWATER RD | | | | FLUSHING | MI | 48433-1191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROXANNE E STARR | 8208 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| ROXANNE FISK | 300 BOSTON RD | | | | SYRACUSE | NY | 13211-1512 |
| ROXANNE FITE | 425 N 500 E LOT 27 | | | | ANDERSON | IN | 46017-9100 |
| ROXANNE HENSLEY | C/O JEFFREY S GOLDSTEIN P A | 10320 LITTLE PATUXENT PARKWAY | SUITE 322 | | COLUMBIA | MD | 21044 |
| ROXANNE HOLLIFIELD | 4475 15TH ST | | | | DETROIT | MI | 48208-2126 |
| ROXANNE HUNER | 9611 FLICKINGER RD | | | | DEFIANCE | OH | 43512-9771 |
| ROXANNE HYDEN | 10256 E 1075 S | | | | GALVESTON | IN | 46932 |
| ROXANNE J IGO | 412 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327 |
| ROXANNE J REED | 405 WESTWOOD AVE | | | | SYRACUSE | NY | 13211-1524 |
| ROXANNE JAMES | 4376 MELISSA LN | | | | ROSCOMMON | MI | 48653-7634 |
| ROXANNE KANE | 2318 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8336 |
| ROXANNE KOOLE | 4719 CEDARCREST AVE | | | | PORTAGE | MI | 49024-9576 |
| ROXANNE KRESSMAN | 45 WESTERN PINE DR | | | | ROCHESTER | NY | 14616-5018 |
| ROXANNE L MAREK | 16031 BEECH DALY RD TRLR 59 | | | | TAYLOR | MI | 48180-5083 |
| ROXANNE LINDEMAN | PO BOX 396 | | | | FAIRACRES | NM | 88033-0396 |
| ROXANNE M BENNETT | 11403 N GENESEE RD | | | | CLIO | MI | 48420-9755 |
| ROXANNE M KOOLE | 4719 CEDARCREST AVE | | | | PORTAGE | MI | 49024-9576 |
| ROXANNE M SCHUBRING | 3800 E SELL ST | | | | WAUSAU | WI | 54403 |
| ROXANNE MAREK | 16031 BEECH DALY RD TRLR 59 | | | | TAYLOR | MI | 48180-5083 |
| ROXANNE MOORE | 13431 HARTWELL ST | | | | DETROIT | MI | 48227-3593 |
| ROXANNE O'BRIEN | 10200 BARRICKS RD | | | | LOUISVILLE | KY | 40229-2603 |
| ROXANNE PHIFER | 3907 RICHMOND ST | | | | LANSING | MI | 48911-2419 |
| ROXANNE R HUSSEY | 4331 MERRYDALE AVE | | | | DAYTON | OH | 45431 |
| ROXANNE RAPPUHN | 7250 PEBBLE PL | | | | GRAND LEDGE | MI | 48837-9126 |
| ROXANNE RHINES | 410 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1608 |
| ROXANNE RILEY | 14591 RIVER RD | | | | SOLDIER GROVE | WI | 54655-7535 |
| ROXANNE SLACKTA | 505 PINE ST | | | | CLIO | MI | 48420-1534 |
| ROXANNE SPEGEL | 3403 BANGOR RD | | | | BAY CITY | MI | 48706-1852 |
| ROXANNE SPOO | 3069 CHAPEL RD | | | | ANDERSON | IN | 46012-9412 |
| ROXANNE STARR | 8208 E BRISTOL RD | | | | DAVISON | MI | 48423-8716 |
| ROXANNE THORPE | 60 LEXINGTON AVE | | | | TORRINGTON | CT | 06790-3430 |
| ROXANNE TONY | 4348 N VASSAR RD | | | | FLINT | MI | 48506-1741 |
| ROXANNE WALKER | 335 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9321 |
| ROXANNE WENTWORTH | 730 FLINTLOCK DR | | | | DACULA | GA | 30019-1496 |
| ROXANNE WIKSTROM | 4147 TWIN LAKE RD NE | | | | MANCELONA | MI | 49659-9525 |
| ROXANNE WILLIAMS | 4233 W COURT ST APT 27 | | | | FLINT | MI | 48532-4318 |
| ROXANNE WILLIAMS | 2320 ALDERGATE DR | | | | ARLINGTON | TX | 76012 |
| ROXANNE WINICK | 1741 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2720 |
| ROXANNE WITTER | 2681 LAKESHORE DR | | | | GLADWIN | MI | 48624-7827 |
| ROXAS, AMADO A | 16804 121ST AVENUE SOUTHEAST | | | | RENTON | WA | 98058-6063 |
| ROXBERRY DONALD | ROXBERRY, DONALD | CATHCART & DOOLEY | 2807 CLASSEN BLVD. | | OKLAHOMA CITY | OK | 73106 |
| ROXBERRY, DONALD | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| ROXBERRY, DONALD | 812 N G ST | | | | HUGO | OK | 74743-2216 |
| ROXBORO AVIATION INC | PO BOX 949 | | | | ROXBORO | NC | 27573-0949 |
| ROXBOROUGH AUTO SERVICE  INC. | 4042 MITCHELL ST | | | | PHILADELPHIA | PA | 19128-3617 |
| ROXBOROUGH AUTO SERVICE INC. | 4042 MITCHELL ST | | | | PHILADELPHIA | PA | 19128-3617 |
| ROXBOROUGH, NORMA J | 11525 JOSLYN DR | | | | STERLING HTS | MI | 48312-5064 |
| ROXBOROUGH, PAMELA J | 45871 KARAM DR | | | | SHELBY TOWNSHIP | MI | 48315-6059 |
| ROXBURGH, MARION F | 31 ALAMEDA AVE | | | | CUYAHOGA FALLS | OH | 44221-1503 |
| ROXBURY, PATRICIA G | 4131 STRATFORD DRIVE | | | | NEW PORT RICHEY | FL | 34652 |
| ROXBURY, ROBERT T | 1214 SWEETWATER LANE | UNIT 2307 | | | NAPLES | FL | 34110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROXBURY, THEODORE | 1606 70TH ST | | | | BROOKLYN | NY | 11204-5116 |
| ROXCO LTD - MS | ROXCO LTD | PO BOX 23059 | | | JACKSON | MS | 39225-3059 |
| ROXEANN WELCH | 1727 ONONDAGA RD | | | | HOLT | MI | 48842-8600 |
| ROXEEN WOODARD | 55 LAPIDARY LN | | | | JANESVILLE | WI | 53548-9127 |
| ROXIE A FITTONNEVILLE | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| ROXIE BALLARD | 398 SIMS AVE | | | | SAINT PAUL | MN | 55130 |
| ROXIE BANKERT | 411 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2681 |
| ROXIE BROWN | 1138 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7106 |
| ROXIE CHANDLER | 5360 TORREY RD | | | | FLINT | MI | 48507-3808 |
| ROXIE CLEVENGER | C/O THE STANLEY LAW FIRM, LLC | 1100 MAIN STREET, SUITE 2550 | | | KANSAS CITY | MO | 64105 |
| ROXIE CLEVENGER | THE STANLEY LAW FIRM LLC | 1100 MAIN ST SUITE 2550 | | | KANSAS CITY | MO | 64105-5192 |
| ROXIE COKER | 2080 M C 7 | | | | FOUKE | AR | 71837 |
| ROXIE DANIELS | 93 BIRWOODE DR # A | | | | PONTIAC | MI | 48340 |
| ROXIE DIGGS | 2017 CANTURA DR | | | | MESQUITE | TX | 75181-4650 |
| ROXIE FITTONNEVILLE | 8143 SASHABAW RIDGE DR | | | | CLARKSTON | MI | 48348-2943 |
| ROXIE G ROLKA | 4375 S COUNTY ROAD 25A | SPRING MEADE | | | TIPP CITY | OH | 45371-2956 |
| ROXIE GREGORY | 7200 HIGHWAY 80 | | | | MANCHESTER | KY | 40962-8766 |
| ROXIE GUZMAN | 30143 WILLOW SPRINGS RD | | | | FLAT ROCK | MI | 48134-2746 |
| ROXIE HALE | 4809 LAKEWOOD HILLS CT | | | | ANDERSON | IN | 46017-9305 |
| ROXIE HARRISON | 4209 WEAVER AVE | | | | INDIANAPOLIS | IN | 46227-3718 |
| ROXIE HAUGHTON | 3699 MATTERHORN DR | | | | LANSING | MI | 48906-9273 |
| ROXIE HAWKINS | 3516 W 30TH ST | | | | MUNCIE | IN | 47302-4943 |
| ROXIE HYDER | 312 HULEN AVE | | | | ERWIN | TN | 37650-1340 |
| ROXIE JAMES | 1306 S 51ST AVE | | | | CICERO | IL | 60804-1342 |
| ROXIE JOHNSON | 3908 BORDEAUX DR | | | | SHREVEPORT | LA | 71108-4704 |
| ROXIE JOHNSON | 3005 MORGANS RUN TRL | | | | BUFORD | GA | 30519-7972 |
| ROXIE LUZADER | 910 MAPLE AVE | | | | SANDUSKY | OH | 44870-3257 |
| ROXIE MOORE | ROUTE 2 BLOCK 60 | | | | KINGFISHER | OK | 73750 |
| ROXIE OWENS | APT 104 | 4443 EAGLE CREEK PARKWAY | | | INDIANAPOLIS | IN | 46254-4371 |
| ROXIE PERTZ | 3624 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| ROXIE R BROWN | 1138 ALTA VISTA BLVD | | | | JACKSON | MS | 39209-7106 |
| ROXIE R WILLIAMS | 6260 NW 18TH PL | | | | SUNRISE | FL | 33313-4619 |
| ROXIE RAMESON-HARPER | 1318 S. SPRUCE ST | | | | VIS | CA | 93292 |
| ROXIE RAYE | 30245 W 13 MILE RD APT 219 | | | | FARMINGTON HILLS | MI | 48334-2215 |
| ROXIE REYNOLDS | 1705 SAINT LORETTO DR | | | | FLORISSANT | MO | 63033-3321 |
| ROXIE ROLKA | 1008 TTROJAN RUN DR | | | | SODDY DAISY | TN | 37379-5370 |
| ROXIE SCOTT | 9852 S ELLIS AVE | | | | CHICAGO | IL | 60628-1516 |
| ROXIE SIMS | 1402 W MYRTLE AVE | | | | FLINT | MI | 48504-2222 |
| ROXIE TALLENT | 12111 COOK RD | | | | GAINES | MI | 48436-9617 |
| ROXIE THRASHER | 2664 OLD STATE ROUTE 34 | | | | LIMESTONE | TN | 37681-3102 |
| ROXIE WILLIAMS | 3805 HERMITAGE LN | | | | SAINT PETERS | MO | 63376-6808 |
| ROXINE CARTER | 1404 ASHMAN ST | | | | MIDLAND | MI | 48640-5449 |
| ROXO, TERESA F | 127 TROTTING PARK RD | | | | TEATICKET | MA | 02536-5627 |
| ROXTON MCNEAL | 12 RONARM DR | | | | MOUNTAIN LAKES | NJ | 07046-1418 |
| ROXY ALLEN | 1199 WILDFLOWER DR | | | | HOLT | MI | 48842-8811 |
| ROXY B BILLUPS | 1807 CLINTON ST | | | | LINDEN | NJ | 07036-3424 |
| ROXY BILLUPS | 1807 CLINTON ST | | | | LINDEN | NJ | 07036-3424 |
| ROXY NYBERG | 16309 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| ROXY STEVENS | 3644 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46218-1840 |
| ROXY WALSH | 8337 STOUT AVE | | | | GROSSE ILE | MI | 48138-1341 |
| ROXYE TWINE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY & GEORGIA PROVENCAL & LORRAINE POOLEY | C/O ROY PROVENCAL | 1921 FERNDALE DR | | | HILLSDALE | MI | 49242-8411 |
| ROY 66 SERVICE | 1930 W 6000 S | | | | ROY | UT | 84067-1453 |
| ROY A ADAMS | 6539 SHIRLEY DRIVE | | | | HILLSBORO | OH | 45133 |
| ROY A ARMOLD JR | 220 S ARNOLD ST | PO BOX 178 | | | MAYTOWN | PA | 17550 |
| ROY A BECKWITH | 540 RED LICK RD | | | | BEREA | KY | 40403-8606 |
| ROY A BURROW | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROY A CHURA | 6500 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 |
| ROY A COATS | 202 MORNINGVIEW DR | | | | GADSDEN | AL | 35901-1715 |
| ROY A COLLIER | 7877 LYNN DRIVE | | | | CARLISLE | OH | 45005-4158 |
| ROY A FRANKS | 45   SURREY RD | | | | ROCHESTER | NY | 14616-3801 |
| ROY A KOUTS | 30 W DAYTON ST | | | | WEST ALEXANDRIA | OH | 45381 |
| ROY A MIZE | 2088 OXFORD RIDGE CIR | | | | LEHIGH ACRES | FL | 33973-6041 |
| ROY A MONEY | 176 MOCKINGBIRD LANE | | | | EAST BERNSTADT | KY | 40729-7417 |
| ROY A MYERS | 253 JENNY LN | | | | SCOTTSVILLE | KY | 42164-8714 |
| ROY A OWENS | 3981 FERNWALD DRIVE | | | | DAYTON | OH | 45440-3431 |
| ROY A OWENS JR | 1032 ANSEL DRIVE | | | | KETTERING | OH | 45419 |
| ROY A RENNER | 12199 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| ROY A ROWLES | 7300 MCEWEN RD APT 609-2 | | | | DAYTON | OH | 45459 |
| ROY A SMITH | 211 S WILKINSON ST | APT 602 | | | DAYTON | OH | 45402-2326 |
| ROY A TAYLOR | 1724  MONTGOMERY STREET | | | | FAIRBORN | OH | 45324-3118 |
| ROY A TAYLOR | 1724 MONTGOMERY AVE | | | | FAIRBORN | OH | 45324-3118 |
| ROY A TROUTNER | 22322 STATE HIGHWAY 34 | | | | PELICAN RAPIDS | MN | 56572 |
| ROY A WHITE III | 49 LANCE DR | | | | DAHLONEGA | GA | 30533-5813 |
| ROY ABBOTT | PO BOX 654 | | | | ATLANTA | MI | 49709-0654 |
| ROY ABBOTT JR | 7156 TWIN LAKES RD | | | | PERRYSBURG | OH | 43551-4591 |
| ROY ABERCROMBIE | 2674 COUNTY ROAD 129 | | | | WEDOWEE | AL | 36278-7206 |
| ROY ACHIMON | 1911 DARTMOUTH CT | | | | ARLINGTON | TX | 76015-3214 |
| ROY ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| ROY ADAMS | 6539 SHIRLEY DR | | | | HILLSBORO | OH | 45133-6302 |
| ROY ADAMS | 811 LEONARD AVE | | | | VALLEY PARK | MO | 63088-1917 |
| ROY ADAMS | 194 SORLEE DR | | | | VALLEY PARK | MO | 63088-1335 |
| ROY ADAMS OLSEN | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROY ADCOX | G3230 HOGARTH AVE | | | | FLINT | MI | 48532-5130 |
| ROY ADKINS | PO BOX 20331 | | | | SAGINAW | MI | 48602-0331 |
| ROY ADKINS | 3171 N CUSTER RD | | | | MONROE | MI | 48162-3595 |
| ROY ADKINS JR | 1635 W ALBAIN RD | | | | MONROE | MI | 48161-9520 |
| ROY ALBERTINI | 509 SAN BERNARDINO TRL | | | | UNION | OH | 45322-3028 |
| ROY ALBERTS | 1493 E BROWN RD | | | | MAYVILLE | MI | 48744-9337 |
| ROY ALBERTSON | 731 HIGHWAY 3 | | | | ARMSTRONG | MO | 65230-9509 |
| ROY ALEXANDER | 408 S AUBURN RD | | | | AUBURN | MI | 48611-9316 |
| ROY ALLEN | PO BOX 465 | | | | PENDERGRASS | GA | 30567-0465 |
| ROY ALLEN | 23007 STATE HIGHWAY DD | | | | GALLATIN | MO | 64640-6311 |
| ROY ALLEN | 2218 FRANCIS AVE | | | | FLINT | MI | 48505-5016 |
| ROY ALLEN | PO BOX 1331 | | | | NASH | TX | 75569-1331 |
| ROY ALLEN JR | PO BOX 243 | | | | FAIRLAND | IN | 46126-0243 |
| ROY ALONGE | 2410 GRAND AVE | | | | NIAGARA FALLS | NY | 14301-2426 |
| ROY ALVORD | 8862 RIDGE RD | | | | GASPORT | NY | 14067-9403 |
| ROY AMBER | ROY, AMBER | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| ROY AMBROSE | 886 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2399 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY ANDERSON | 2711 WRIGHT WAY | | | | ANDERSON | IN | 46011-9036 |
| ROY ANDERSON | 250 E HIGHWAY 67 APT 5103 | | | | DUNCANVILLE | TX | 75137-4442 |
| ROY ANDERSON | 8642 E BENNINGTON RD | | | | DURAND | MI | 48429-9765 |
| ROY ANDERSON | 4146 HIGHWAY 139 S | | | | MONETTE | AR | 72447-9119 |
| ROY ANDERSON CORP | PO BOX 2 | ATTN MS TINA OAKES | | | GULFPORT | MS | 39502-0002 |
| ROY ANDREWS | C/O FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| ROY ANTHONY | 14014 COLLINGHAM DR | | | | DETROIT | MI | 48205-1215 |
| ROY ARGABRIGHT | 1840 HALFORD ST | | | | ANDERSON | IN | 46016-3727 |
| ROY ARIAS | 415 WASHBURN DR | | | | FREMONT | CA | 94536-2851 |
| ROY ARNOLD GRIFFITH | C/O ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROY ARTERS | 123 W SENECA DR | | | | NEWARK | DE | 19702-1913 |
| ROY ARTLEY | 6396 WOODCREST RDG | | | | CLARKSTON | MI | 48346-3047 |
| ROY ASQUINI | 9205 KINLOCH | | | | REDFORD | MI | 48239-1887 |
| ROY AULT | 23779 FOXHOLLOW RUN | | | | NEW BOSTON | MI | 48164-8202 |
| ROY AVERY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY B BERMEJO JR | 1318 N JOHNSON ST | | | | BAY CITY | MI | 48708-6258 |
| ROY B COUSINS | 6042 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9246 |
| ROY B EVERETT | 2115 E. CHARLES RD | | | | MARION | IN | 46952 |
| ROY B LEET, II | 2329 BUSHWICK DR. | | | | DAYTON | OH | 45439 |
| ROY BADFORD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY BAILEY | 312 CENTURY BLVD | | | | KERNERSVILLE | NC | 27284-3309 |
| ROY BAILEY | 3954 N WINTERSWEET DR | | | | BLOOMINGTON | IN | 47404-1871 |
| ROY BAILEY | 1628 NORTHEAST 4TH STREET | | | | MOORE | OK | 73160-7922 |
| ROY BAILEY JR | 7225 STANKE DR | | | | EAST LANSING | MI | 48823-9452 |
| ROY BAKER | 10689 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9599 |
| ROY BAKER | 115 KISER ST | | | | DAYTON | OH | 45404-1618 |
| ROY BAKER | 2531 KEYSTONE AVE | | | | KNOXVILLE | TN | 37917-3931 |
| ROY BAKER | 67 OLIVE CIR | | | | CLARKSVILLE | TN | 37043-1897 |
| ROY BAKER | 15646 COUNTY ROAD 612 | | | | DEXTER | MO | 63841-8309 |
| ROY BAKER | 5381 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| ROY BALDWIN | 4299 JO DR | | | | SAGINAW | MI | 48601-5005 |
| ROY BALLARD | 4550 N BRETON CT SE APT 202 | | | | KENTWOOD | MI | 49508-5266 |
| ROY BANISTER | 8261 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| ROY BANKS | 2827 LOCKPORT RD | | | | SANBORN | NY | 14132-9352 |
| ROY BARBER | 27 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-3749 |
| ROY BARBER | 1001 STARKEY RD LOT 377 | | | | LARGO | FL | 33771-3195 |
| ROY BARBER SERVICES LTD. | 1063 BANK ST | | OTTAWA ON K1S 3W9 CANADA | | | | |
| ROY BARGEMAN | 13128 AZORES AVE | | | | SYLMAR | CA | 91342-4525 |
| ROY BARKAI | 25863 CONTINTAL CR | | | | TAYLOR | MI | 48180 |
| ROY BARKER | 821 CAMBRIDGE ST APT 192 | | | | MIDLAND | MI | 48642-4636 |
| ROY BARNES | 1115 KRISTA LN | | | | ROCHESTER | MI | 48307-6089 |
| ROY BARNES JR | 22191 GARDNER ST | | | | OAK PARK | MI | 48237-2685 |
| ROY BARNETT | 3645 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5437 |
| ROY BARNETT | 2553 SHELBY ST | | | | INDIANAPOLIS | IN | 46203-4253 |
| ROY BARNHART | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY BARTLETT | 430 S COCHRAN AVE APT 27 | | | | CHARLOTTE | MI | 48813-2255 |
| ROY BARTON | 632 BUCKEYE CIR SE | | | | CONYERS | GA | 30094-4402 |
| ROY BARTON | 14511 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8908 |
| ROY BARTOS | 2640 MACARTHUR RD | | | | MUSKEGON | MI | 49442-1531 |
| ROY BASS | 13060 N CENTER RD | | | | CLIO | MI | 48420-9120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY BATES | 3211 VALLEYDALE DR SW | | | | ATLANTA | GA | 30311-3065 |
| ROY BAUCOM | PO BOX 103 | | | | MC KENZIE | TN | 38201-0103 |
| ROY BAYES | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| ROY BAYES | 8198 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-2705 |
| ROY BAZAN | 6878 40TH AVE | | | | HUDSONVILLE | MI | 49426-9218 |
| ROY BEALL | 13819 WESLEY CHAPEL DR | | | | RALPH | AL | 35480-9582 |
| ROY BEAUGARD | 2117 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| ROY BECKWITH | 540 RED LICK RD | | | | BEREA | KY | 40403-9506 |
| ROY BEE | 44 TIOGA ST | | | | NEWTON FALLS | OH | 44444-1036 |
| ROY BELDEN | 3050 MCKAIG RD | | | | TROY | OH | 45373-8721 |
| ROY BENJAMIN | 5563 4 MILE RD | | | | BAY CITY | MI | 48706-9073 |
| ROY BENNETT | 11343 S COUNTY LINE RD SE | | | | FIFE LAKE | MI | 49633-8007 |
| ROY BENNETT | 13326 CENTER RD | | | | STEWARTSTOWN | PA | 17363-7829 |
| ROY BENTLEY | 9215 DIVISION RD | | | | CASCO | MI | 48064-1212 |
| ROY BERRY | 14513 N RIVER LN | | | | MILLERSBURG | MI | 49759-9678 |
| ROY BILL | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247-7503 |
| ROY BISHOP | 811 ETOWAH RIVER RD | | | | DAWSONVILLE | GA | 30534-5419 |
| ROY BISHOP | 4979 MCCARTY RD | | | | SAGINAW | MI | 48603-9313 |
| ROY BISHOP | 2895 HOSPITAL RD | | | | SAGINAW | MI | 48603-2635 |
| ROY BJORNSON | 2636 MCALPINE DR | | | | WARREN | MI | 48092-1842 |
| ROY BLACK | 28490 MOUND RD APT 5F | | | | WARREN | MI | 48092-3452 |
| ROY BLEVINS | 31628 PROPANE RD | | | | WANETTE | OK | 74878-4328 |
| ROY BLISS | 16056 RIDGE RD W | | | | ALBION | NY | 14411-9619 |
| ROY BLUNDEN | 1548 PEBBLE CREEK DR | | | | ROCHESTER | MI | 48307-1765 |
| ROY BODELL | 4719 BELL HWY | | | | EATON RAPIDS | MI | 48827-8081 |
| ROY BOIKE | 6864 SW 93RD AVE | | | | OCALA | FL | 34481-2513 |
| ROY BOISE JR | APT 6C | 7237 MAIDA LANE | | | FORT MYERS | FL | 33908-4205 |
| ROY BOLDEN | 37260 ROYALTON RD | | | | GRAFTON | OH | 44044-9176 |
| ROY BOLDEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY BOLTON | 9221 MEREDITH GRADE RD | | | | HARRISON | MI | 48625-7810 |
| ROY BOLTON | 1809 HUNTERS POINT DR APT 6 | | | | ARLINGTON | TX | 76006-3258 |
| ROY BOND | 1901 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7631 |
| ROY BOND | 24280 SUNNYPOINT DR | | | | SOUTHFIELD | MI | 48033-2910 |
| ROY BOSWELL | 1915 HAZEL GROVE RD | | | | BURLISON | TN | 38015-7425 |
| ROY BOTTORF | 35 CHEROKEE LN | | | | COLUMBIANA | OH | 44408-8429 |
| ROY BOUR | 11019 FAIRFIELD ST | | | | LIVONIA | MI | 48150-2775 |
| ROY BOURCIER | 10247 N MOHAWK BLVD | | | | WELLTON | AZ | 85356-6526 |
| ROY BOWDEN | 6455 STATE ROUTE 82 | | | | HIRAM | OH | 44234-9712 |
| ROY BOWEN | PO BOX 222 | | | | GENESEE | MI | 48437-0222 |
| ROY BOWERS | 526 ROBERTSON ST | | | | MARINE CITY | MI | 48039-3517 |
| ROY BOWLES JR | 2565 N ARAGON AVE | PO BOX 20125 | | | KETTERING | OH | 45420-3713 |
| ROY BOYD | 212 PLAINVIEW DR | | | | HURST | TX | 76054-3617 |
| ROY BOYER | 4132 ROCK HILL LOOP | | | | APOPKA | FL | 32712-4795 |
| ROY BOYETTE | 4220 MARRISON PL | C/O SHELDON BOYETT | | | INDIANAPOLIS | IN | 46226-3065 |
| ROY BOYKIN | 2345 OZARK TRL SW | | | | ATLANTA | GA | 30331-7025 |
| ROY BRADBERRY | 16625 SW 43RD TERRACE RD | | | | OCALA | FL | 34473-3691 |
| ROY BRADLEY | PO BOX 151 | | | | SEDALIA | OH | 43151-0151 |
| ROY BRADSHAW | 10298 117TH TER | | | | LARGO | FL | 33773-2331 |
| ROY BRAGG | 1712 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3249 |
| ROY BRAMELL | 326 NE 501 RD | | | | CALHOUN | MO | 65323-1812 |
| ROY BRANDON | ROY, BRANDON | 107 NORTH WASHINGTON STREET P O BOX 544 | | | MARKSVILLE | LA | 71351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY BRANDON | ROY, DANIELLE | 107 NORTH WASHINGTON STREET P O BOX 544 | | | MARKSVILLE | LA | 71351 |
| ROY BRANHAM | 85 LYNN DR | | | | WILLIAMSBURG | KY | 40769-9601 |
| ROY BREED | 3165 W CASS AVE | | | | FLINT | MI | 48504-1246 |
| ROY BREEDLOVE | 2325 N 102ND ST | | | | KANSAS CITY | KS | 66109-3612 |
| ROY BRENNER | PO BOX 521 | | | | ELYRIA | OH | 44036-0521 |
| ROY BRETERNITZ | 5365 S PINE ST | | | | BEAVERTON | MI | 48612-8581 |
| ROY BREUHAN | 4708 LORIN DR | | | | SHELBY TWP | MI | 48316-2244 |
| ROY BREWER JR | 96 S BROAD ST | | | | PENNS GROVE | NJ | 08069-1626 |
| ROY BREWINGTON | 1079 EVELYN AVE | | | | YPSILANTI | MI | 48198-6470 |
| ROY BREWINGTON | 1211 EVELYN AVE | | | | YPSILANTI | MI | 48198-6453 |
| ROY BREWSTER | 9855 BREWSTER LN NE | | | | GREENVILLE | MI | 48838-8368 |
| ROY BREWSTER JR | 904 FREESTONE CT | | | | ARLINGTON | TX | 76017-6032 |
| ROY BRICKEY | 730 WOODLAND AVE | | | | WADSWORTH | OH | 44281-1966 |
| ROY BRIDGES | 2316 SILVERBROOK LN APT 1801 | | | | ARLINGTON | TX | 76006-6211 |
| ROY BROCK | 2880 BENCH RD | | | | PIKEVILLE | TN | 37367-6405 |
| ROY BROCKMON | 5553 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8634 |
| ROY BROOKS | 10623 SHARON VALLEY RD | | | | BROOKLYN | MI | 49230-8521 |
| ROY BROOKSHIRE | 164 RABBIT LN | | | | CARNESVILLE | GA | 30521-3158 |
| ROY BROWN | 1071 W DODGE RD | | | | CLIO | MI | 48420-1654 |
| ROY BROWN | 54 S INGLEWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3924 |
| ROY BROWN | 6 DONAT DRIVE | | | | PERU | IN | 46970-1054 |
| ROY BROWN'S AUTO SERVICE | 414 MONROE AVE NE | | | | RENTON | WA | 98056-3963 |
| ROY BRUMLEY | 1172 JANICE RD | | | | LINCOLNTON | NC | 28092-8929 |
| ROY BRUNETT | 580 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9406 |
| ROY BRYANT | 4602 S 350 W | | | | HARTFORD CITY | IN | 47348-8748 |
| ROY BUCKELS JR | 973 BALLARD LN NW | | | | BROOKHAVEN | MS | 39601-8391 |
| ROY BUCKELS SR | 538 HILLTOP LN NE | | | | MC CALL CREEK | MS | 39647-5131 |
| ROY BUCOLO | 217 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 |
| ROY BUHLER | 14907 GARY LN | | | | LIVONIA | MI | 48154-5152 |
| ROY BULLARD | 260 CHARTERHOUSE DR | | | | CANTON | MI | 48188-1522 |
| ROY BUNCH | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROY BUNING | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| ROY BUNKER JR | G-1470 AUTUMN DRIVE | | | | FLINT | MI | 48532 |
| ROY BUNNELL | 221 WILLIS ST | | | | BRISTOL | CT | 06010-7223 |
| ROY BUNNING | 1298 SCHAFER DR | | | | BURTON | MI | 48509-1549 |
| ROY BURBANK | 1165 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| ROY BURDETT | 6008 STATE ROUTE 19 | | | | GALION | OH | 44833-9771 |
| ROY BURGIN | 70 KENNEDY CT | | | | LANCASTER | NY | 14086-1242 |
| ROY BURK | 850 W JACKSON ST | | | | PAULDING | OH | 45879-1356 |
| ROY BURKHOLDER | 27205 JONES LOOP RD LOT 19 | | | | PUNTA GORDA | FL | 33982-5315 |
| ROY BURLESON | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROY BURNHAM | 13981 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9732 |
| ROY BURNS | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| ROY BURNS JR | 3419 LEITH ST | | | | FLINT | MI | 48506-3156 |
| ROY BURNUM | 202 RIVER OAKS ROAD | | | | EARLY | TX | 76802 |
| ROY BURR JR | 4901 SHERWOOD RD | | | | BETHEL PARK | PA | 15102-1729 |
| ROY BURWELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY BUSHEY | 2378 E SWEDE RD | | | | SPRUCE | MI | 48762-9717 |
| ROY BUSSE | 13974 HIGHWAY 160 | | | | HARVIELL | MO | 63945-8160 |
| ROY BUTLER | 610 ORCHARD ST | | | | DANVILLE | IL | 61832-2417 |
| ROY BUTLER | 970 MEADOWBROOK LN NW | | | | CONYERS | GA | 30012-4019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY BYER | 204 SEDWICK CT | | | | NOBLESVILLE | IN | 46062-9083 |
| ROY BYRD | 6271 CATOMA ST | | | | JACKSONVILLE | FL | 32244-3011 |
| ROY BYRD | 210 W CROSS ST APT 339 | | | | YPSILANTI | MI | 48197-2835 |
| ROY C BROCK | 2880 BENCH RD | | | | PIKEVILLE | TN | 37367-6405 |
| ROY C CLONCH SR | 35 VINE STREET | | | | NEWTON FALLS | OH | 44444-1375 |
| ROY C CLONCH SR. | 43 JAY STREET NEWTON FALLS, OH 00000 | | | | ABERDEEN | OH | |
| ROY C GRANT | 7781 LOIS CIRCLE | | | | DAYTON | OH | 45459-3601 |
| ROY C HOLIDAY | PO BOX 6253 | | | | FORT WORTH | TX | 76115-0253 |
| ROY C SEVERN | 1039 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| ROY C SMALLWOOD 3RD | 490 KAANAPALI LN | | | | BASTROP | TX | 78602-5658 |
| ROY C SPINDLE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROY C STANLEY | R 2 BOX 567 | | | | PENNINGTON GAP | VA | 24277-9688 |
| ROY C STARKS | 19149 BRADFORD ST | | | | DETROIT | MI | 48205-2107 |
| ROY C VAILE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROY CAGLE | G PATTERSON KEAHEY P C | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| ROY CAGLE | 14100 COGBURN ROAD | | | | ALPHARETTA | GA | 30004 |
| ROY CALDWELL | 7401 PAUL BUCHMAN HWY | | | | PLANT CITY | FL | 33565-7140 |
| ROY CALHOUN | 19571 222ND RD | | | | HOLTON | KS | 66436-8432 |
| ROY CALVIN SIMS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROY CAMERON | 12850 WOODWARD APT 227 | | | | HIGHLAND PARK | MI | 48203 |
| ROY CAMPBELL | 36 SNEPPENLAAN | | | TERVUREN 3080 BELGIUM | | | |
| ROY CAMPBELL CHEVROLET, INC. | 206 MOULTRIE RD | | | | THOMASVILLE | GA | 31757-4854 |
| ROY CAMPBELL CHEVROLET, INC. | LEONARD CAMPBELL | 206 MOULTRIE RD | | | THOMASVILLE | GA | 31757-4854 |
| ROY CANADA | 836 CERNAN DR | | | | BELLWOOD | IL | 60104-2241 |
| ROY CANNON | 22579 CHIPPEWA ST | | | | DETROIT | MI | 48219-1179 |
| ROY CANNON | 1350 CLEMENTS RD | | | | JACKSONVILLE | FL | 32211-6352 |
| ROY CANNON | 1109 SUMMERGREEN LN | | | | LANSING | MI | 48917-9283 |
| ROY CAPEZIO | 10 PLACID BLVD | | | | YOUNGSTOWN | OH | 44515-1637 |
| ROY CARON | 451 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| ROY CARPENTER | 4661 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| ROY CARPENTER | 14871 CALHOUN RD | | | | ADDISON | MI | 49220-9545 |
| ROY CARPENTER | 2303 S 8TH ST | | | | KANSAS CITY | KS | 66103-1801 |
| ROY CARR | 2671 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| ROY CARR | 3525 E 2ND ST | | | | DAYTON | OH | 45403-1719 |
| ROY CARRIGER | 4685 WESTLAWN PKWY | | | | WATERFORD | MI | 48328-3476 |
| ROY CARROLL | PO BOX 14995 | | | | SAGINAW | MI | 48601-0995 |
| ROY CARSON | 14730 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9621 |
| ROY CARTER | 16410 U S HWY 68TH E | | | | HARDIN | KY | 42048 |
| ROY CARTER | 1807 HIGHWAY 162 | | | | BENTON | LA | 71006-4526 |
| ROY CASCIO | 9615 AMBLEWOOD LN | | | | SHREVEPORT | LA | 71118-5021 |
| ROY CASHOUR JR | 9651 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8116 |
| ROY CASTOR | 2007 S I ST | | | | ELWOOD | IN | 46036-2906 |
| ROY CAUDILL | 41 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6625 |
| ROY CAUDILL | 6143 PAULLIN DR | | | | MIDDLETOWN | OH | 45042-9542 |
| ROY CAUGHEY | 3295 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1739 |
| ROY CAUSEY | 24162 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| ROY CAUSEY | 25378 PALOMINO AVE | | | | WARREN | MI | 48089-4561 |
| ROY CHAFFIN | 1602 S R ST | | | | ELWOOD | IN | 46036-3343 |
| ROY CHAMBRY | 5203 OTSEGO STREET | | | | BURTON | MI | 48509-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY CHAMPION | 47521 BRENNAN DR | | | | MACOMB | MI | 48044-3077 |
| ROY CHAPMAN | 4325 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3074 |
| ROY CHAPMAN SR | 1077 STUBBS VINSON RD | | | | MONROE | LA | 71203-8394 |
| ROY CHARVAT JR | 19193 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9785 |
| ROY CHISHOLM | 18519 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7927 |
| ROY CHRIST | 254 TRAVERSE BLVD | | | | TONAWANDA | NY | 14223-1016 |
| ROY CHRISTIE | 3009 OLD LIBERTY SCHOOL RD | | | | BONIFAY | FL | 32425-6925 |
| ROY CHRISTISEN | 22661 DONZE RD | | | | SAINT MARY | MO | 63673-8130 |
| ROY CHUNN JR | 6680 APPLERIDGE DR | | | | YOUNGSTOWN | OH | 44512-5011 |
| ROY CLARE | 3543 BEEBE RD | | | | NEWFANE | NY | 14108-9658 |
| ROY CLARK | 101 AVALON PATH | | | | GEORGETOWN | KY | 40324-8884 |
| ROY CLARK | 714 GOLF RD | | | | LEXINGTON | MO | 64067-8296 |
| ROY CLARK | 3791 LEAMAN CT | | | | FREELAND | MI | 48623-8818 |
| ROY CLARKSON | 638 N MCKINLEY RD LOT 34 | | | | FLUSHING | MI | 48433-1376 |
| ROY CLAY | 4468 RITA ST | | | | AUSTINTOWN | OH | 44515-3826 |
| ROY CLAYTON JR | 192 W KENNETT RD | | | | PONTIAC | MI | 48340-2648 |
| ROY CLIFTON | 5 ALLISON DR | | | | LORETTO | TN | 38469-3056 |
| ROY CLINE | 20815 W 65TH TER | | | | SHAWNEE | KS | 66218-9735 |
| ROY CLONCH SR | 35 VINE STREET | | | | NEWTON FALLS | OH | 44444-1375 |
| ROY CLOSE | 165 GOETHALS DR | | | | ROCHESTER | NY | 14616-1927 |
| ROY COBBIN | 4014 W KEARSLEY ST | | | | FLINT | MI | 48532 |
| ROY COE | 500 E VAN CLEVE ST | | | | HARTFORD CITY | IN | 47348-1846 |
| ROY COFFELL | 841 WHITE FEATHER LOOP | | | | LEWISBURG | KY | 42256-8487 |
| ROY COFFELL JR | 7135 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| ROY COGSWELL | | | | | | | |
| ROY COLBRUNN | 126 E SAINT JOHNS WAY | | | | APOLLO BEACH | FL | 33572 |
| ROY COLE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROY COLE | PO BOX 33 | | | | FARMERSVILLE | OH | 45325 |
| ROY COLEMAN | 64 AMBO CIR | | | | BALTIMORE | MD | 21220-1322 |
| ROY COLEMAN | 104 MOREHEAD ST | | | | TROY | OH | 45373-3726 |
| ROY COLEMAN | 222 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| ROY COLLAR | 313 WHITNEY AVE APT 1 | | | | MORENCI | MI | 49256-1569 |
| ROY COLLETT | 10294 HILL RD | | | | SWARTZ CREEK | MI | 48473-8584 |
| ROY COLLIER | 7877 LYN DR | | | | CARLISLE | OH | 45005-4158 |
| ROY COLLINS | 13591 BIRCH RD | | | | E LIVERPOOL | OH | 43920-8701 |
| ROY COLLINS | 6115 VANDALIA AVE | | | | BROOKLYN | OH | 44144-3954 |
| ROY COLLINS | 19266 ROLANDALE ST | | | | HARPER WOODS | MI | 48225-2420 |
| ROY COMBS | 9641 N DOUGLAS RD | | | | VESTABURG | MI | 48891-9766 |
| ROY COMPTON | 1280 TIMBERCLIFF DR | | | | MANSFIELD | OH | 44907-2930 |
| ROY CONLEY | 750 SONG BIRD ST | | | | ELYRIA | OH | 44035-8481 |
| ROY CONLEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY CONLEY JR | 6357 W DODGE RD | | | | CLIO | MI | 48420-8547 |
| ROY CONN, JR | 126 KAYE DR | | | | MADISON | MS | 39110-9640 |
| ROY CONNELL | 2199 S STATE RD | | | | DAVISON | MI | 48423-8701 |
| ROY CONNER | 132 SOUTHVIEW DR | | | | MONROE | GA | 30655-3000 |
| ROY CONNER | 714 MILL ST LOT 50 | | | | LESLIE | MI | 49251-9375 |
| ROY CONRAD | 4044 FM 3136 | | | | CLEBURNE | TX | 76031-8891 |
| ROY CONSTINE | 2611 N BALDWIN RD | | | | OWOSSO | MI | 48867-9353 |
| ROY COOK | 258 KINTYRE DR | | | | OXFORD | MI | 48371-6024 |
| ROY COOLEY | 4924 PLANTATION ST | | | | ANDERSON | IN | 46013-2892 |
| ROY COOPER | 20088 STATE HIGHWAY M28 | | | | EWEN | MI | 49925-9091 |
| ROY COOPER | 939 BENJAMIN AVE NE | | | | GRAND RAPIDS | MI | 49503-1311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY COOPERSMITH | 41031 MICOL DR | | | | PLYMOUTH | MI | 48170-4471 |
| ROY COPE | PO BOX 84 | | | | BERRY | KY | 41003-0084 |
| ROY COPENING | 18486 WASHBURN ST | | | | DETROIT | MI | 48221-1930 |
| ROY CORDES JR. | 301 JACKSON STREET, SUITE 728 | | | | RICHMOND | TX | 77469 |
| ROY CORNELL | 358 E WASHINGTON AVE | | | | TULARE | CA | 93274 |
| ROY CORUM | 6330 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66102-3231 |
| ROY COSBY | 468 MICHIGAN AVE | | | | MONROE | MI | 48162-2565 |
| ROY COTTON | 2618 STATE ST | | | | ANDERSON | IN | 46012-1421 |
| ROY COURTNEY | 6664 HIGHWAY K | | | | TROY | MO | 63379-4828 |
| ROY COUSER | 26040 WOODVILLA PL | | | | LATHRUP VLG | MI | 48076-4734 |
| ROY COUSINS | 6042 ASSYRIA RD | | | | NASHVILLE | MI | 49073-9246 |
| ROY COVEY | 208 GOVERNOR PRINTZ BLVD | | | | CLAYMONT | DE | 19703-2910 |
| ROY COWARD | SEDGE POND | | | ST. PETERS BARBADOS 26030 | | | |
| ROY COWELL JR | 4352 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4453 |
| ROY COWLES | 5301 SCOTTSVILLE RD TRLR 65 | | | | BOWLING GREEN | KY | 42104-7812 |
| ROY COX | 2202 29TH ST | | | | BEDFORD | IN | 47421-5307 |
| ROY COX | 4701 SUMMERTIME DR | | | | HOLT | FL | 32564-9345 |
| ROY COX | 13012 HENCHER RD | | | | DE SOTO | MO | 63020-4555 |
| ROY COX | PO BOX 305 | | | | WELLINGTON | MO | 64097-0305 |
| ROY COX | 23524 W 73RD TER | | | | SHAWNEE | KS | 66227-5509 |
| ROY CRAMER | 5696 CHICORA DR | | | | COLORADO SPRINGS | CO | 80923 |
| ROY CREMEANS | 1025 LAURA AVE | | | | BUCYRUS | OH | 44820-3008 |
| ROY CREWS | 17310 CREWS RD | | | | WELLSVILLE | OH | 43968-9749 |
| ROY CROASTON | 5511 TOWLES MILL RD | | | | PARTLOW | VA | 22534-9504 |
| ROY CROSTHWAITE | PO BOX 9725 | | | | FORT WAYNE | IN | 46899-9725 |
| ROY CUENIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY CUEVAS | 7193 INDIGO CIR | | | | RENO | NV | 89506-1767 |
| ROY CUMMINGS | 2826 HILLSIDE DR | | | | BEDFORD | IN | 47421-5233 |
| ROY CUMMINGS | 6319 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7920 |
| ROY CUNNINGHAM | 674 PORTER ST NE | | | | WARREN | OH | 44483-5812 |
| ROY CURLEY | 761 RIVER RD | | | | YARDLEY | PA | 19067-1847 |
| ROY CURRIE | 6 SALEM CT | | | | SAGINAW | MI | 48601-6656 |
| ROY CURRY JR | 12153 NORTHLAWN ST | | | | DETROIT | MI | 48204-5400 |
| ROY CURTIS | 14126 N 152ND DR | | | | SURPRISE | AZ | 85379-8036 |
| ROY CUTLIP | 336 HOWARD ST | | | | MEDINA | OH | 44256-1738 |
| ROY CZARNOMSKI | 4642 MCKINLEY ST | | | | DEARBORN HTS | MI | 48125-2511 |
| ROY D BUNING | 16 BUZZONIA BLVD | | | | ROSCOMMON | MI | 48653-8520 |
| ROY D BUNING | 5330 COUNTY ROAD 491 | | | | LEWISTON | MI | 49756 |
| ROY D COOMBER | 259   MAPLEWOOD AVENUE | | | | ROCHESTER | NY | 14613-1248 |
| ROY D FORDHAM | 11733 15 MILE RD APT 1D | | | | STERLING HEIGHTS | MI | 48312-5129 |
| ROY D GILLUM | 35 ORCHARD | | | | GERMANTOWN | OH | 45327 |
| ROY D HARDEN | 5935 HILLARY ST | | | | TROTWOOD | OH | 45426 |
| ROY D JENNINGS | 1969  HAWES RD | | | | BEAVERCREEK | OH | 45432-- 00 |
| ROY D MONEY | 176 MOCKINGBIRD LN | | | | E BERNSTADT | KY | 40729-7417 |
| ROY D PHILLIPS | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| ROY D PIEPER | 17890 SLATER RD TRLR 9 | | | | NORTH FORT MYERS | FL | 33917-7026 |
| ROY D SEIBERT | 3310 OVERLOOK AVE S.E. | | | | WARREN | OH | 44484-3638 |
| ROY D STILLMAN | PO BOX 1663 | | | | ANDOVER | OH | 44003 |
| ROY D TESTER | 1575 ANDORA DR | | | | ROCK HILL | SC | 29732-2695 |
| ROY D UPCHURCH JR | 8787 RADNER DR | | | | STERLING HTS | MI | 48314-2521 |
| ROY D WILLIAMSON | 7848  GAYLE DR | | | | FRANKLIN | OH | 45005-3859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY D WORTHINGTON | WEITZ LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROY D WORTHINGTON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROY D WRIGHT | 107 OAK WOOD DR | | | | RAYMOND | MS | 39154-8309 |
| ROY DAIL SR | 71 THUNDERBIRD HOLLOW LN | | | | NORFORK | AR | 72658-8461 |
| ROY DALEY JR | 1848 MCKINLEY ST | | | | BAY CITY | MI | 48708-6736 |
| ROY DALTON | 2955 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8244 |
| ROY DALTON | 311 PETREL ST | | | | PANAMA CITY BEACH | FL | 32413-2917 |
| ROY DALTON | 2029 RHODE ST | | | | SANDUSKY | OH | 44870-5056 |
| ROY DALY | 7478 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5764 |
| ROY DANIELS | 2662 GAINES WATERPORT RD | | | | ALBION | NY | 14411-9044 |
| ROY DANIELS | 97 JUANITA PAKWY E | | | | NEWPORT | PA | 17074 |
| ROY DANIELS JR | 840 KENNEDY RD | | | | SHELBYVILLE | TN | 37160-5661 |
| ROY DARRAH | 3233 S DUNBAR DR | | | | MARION | IN | 46953-3833 |
| ROY DAUGHERTY | 34 QUANTOCK HILLS DR | | | | BELLA VISTA | AR | 72715-2315 |
| ROY DAVIDSON | 1616 COVINGTON DR | | | | BRENTWOOD | TN | 37027-7329 |
| ROY DAVIS | PO BOX 264 | | | | CANDLER | NC | 28715-0264 |
| ROY DAVIS | 1829 MIDDLEBOROUGH RD | | | | BALTIMORE | MD | 21221-3014 |
| ROY DAVIS | 8427 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| ROY DAVIS | 9075 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4043 |
| ROY DAVIS | 18943 MORANG DR | | | | DETROIT | MI | 48205-2963 |
| ROY DAVIS | 10183 W NORTH COUNTY LINE RD | | | | STILESVILLE | IN | 46180-9308 |
| ROY DAVIS | 4108 STATE HIGHWAY 154 | | | | MARSHALL | TX | 75670-4632 |
| ROY DAVIS | 820 E KING ST | | | | CORUNNA | MI | 48817-1523 |
| ROY DAVIS | 2048 E BERGIN AVE | | | | BURTON | MI | 48529-1702 |
| ROY DAWSON | 5072 CHAMBERS RD | | | | CUMBERLAND FURNACE | TN | 37051-9135 |
| ROY DAWSON | 7001 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2649 |
| ROY DAY | 4320 TEESDALE ST | | | | PHILADELPHIA | PA | 19136-3903 |
| ROY DAY | 72 FITZGERALD WAY | | | | FRANKLIN | OH | 45005-2364 |
| ROY DECKER | 8760 KELLY HWY | | | | VERMONTVILLE | MI | 49096-9715 |
| ROY DENNEY | 6803 N 700 W | | | | MIDDLETOWN | IN | 47356 |
| ROY DENZ | 314 FM 1234 | | | | CARTHAGE | TX | 75633-8802 |
| ROY DEREVYANIK | 900 WENTWOOD DR | | | | SOUTHLAKE | TX | 76092-8686 |
| ROY DERRINGER JR | 580 ATLANTIC RD | | | | NEW MARKET | TN | 37820-4630 |
| ROY DESHANO I I | 5152 MORRISH RD APT 106 | | | | SWARTZ CREEK | MI | 48473-1806 |
| ROY DEW | 1481 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9707 |
| ROY DEWYSE | 2920 N FRASER RD | | | | PINCONNING | MI | 48650-9429 |
| ROY DIAZ | 6991 BONAIRE CT NE | | | | ROCKFORD | MI | 49341-9646 |
| ROY DIETSCH | 1170 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| ROY DILLON | 7659 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3214 |
| ROY DINGLER | 3225 RAY RD | | | | HOLLY | MI | 48442-9301 |
| ROY DINGMAN | 2874 PRIVATE DR | | | | PLEASANT LAKE | MI | 49272-9758 |
| ROY DIXON | PO BOX 342 | | | | SKIPPERS | VA | 23879 |
| ROY DOGGANS | 7240 RUTLAND ST APT 109 | | | | DETROIT | MI | 48228-4201 |
| ROY DOMYANICH | 4335 NEWTON-BAILEY RD | | | | NEWTON FALLS | OH | 44444 |
| ROY DON SCOTT | 3929 OLD BALLINGER HWY | | | | SAN ANGELO | TX | 76905 |
| ROY DON WHITE | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROY DONALDSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY DONELSON | 256 LOGAN ST | | | | SIOUX CITY | IA | 51105-3553 |
| ROY DOREY | 29 MAXWELL AVE | | | | BATTLE CREEK | MI | 49014-5715 |
| ROY DOTSON | 6520 WHITTED RD | | | | FUQUAY VARINA | NC | 27526-8472 |
| ROY DOWDLE | 2309 HARRISON AVE | | | | FORT WORTH | TX | 76110-1109 |
| ROY DOZIER | 904 ORLANDO AVE | | | | BRADENTON | FL | 34207-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY DRAKE | 17021 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2979 |
| ROY DRAKE | 16307 E 283RD ST | | | | HARRISONVILLE | MO | 64701-8369 |
| ROY DRIVER | 240 LAKE FORREST DR | | | | CAMPBELLSVILLE | KY | 42718-8208 |
| ROY DRUCK | 7405 W MIER 27 # 27 | | | | CONVERSE | IN | 46919 |
| ROY DU FRESNE JR | 1427 LYNTON AVE | | | | FLINT | MI | 48507-3245 |
| ROY DUCKWALL | 410 ROYAL BONNET CT | | | | FORT MYERS | FL | 33908-1612 |
| ROY DUMONT | 3610 CHURCHILL AVE | | | | FLINT | MI | 48506-4733 |
| ROY DUNBAR | 14 AVE 10-51 ZONE 6 | | | CENTRAL AMERICA GUATEMALA | | | |
| ROY DUNCAN | 180 BURNHAM RD | | | | NEWNAN | GA | 30263-3907 |
| ROY DUNCAN | 16026 BIRD RD | | | | LINDEN | MI | 48451-8514 |
| ROY DURFEE | 2237 TRAMEL BRANCH RD | | | | ALEXANDRIA | TN | 37012 |
| ROY DURUSSEL | 1471 MARKEL RD | | | | MUNGER | MI | 48747-9752 |
| ROY DYE | 1565 LILLIAN RD | | | | STOW | OH | 44224-2534 |
| ROY DYER | 1840 BLUEBIRD LN | | | | ENGLEWOOD | FL | 34224-5006 |
| ROY E BAILEY | 312 CENTURY BLVD | | | | KERNERSVILLE | NC | 27284-3309 |
| ROY E BAKER | 2531 KEYSTONE AVE | | | | KNOXVILLE | TN | 37917-3931 |
| ROY E BAYES | 540 BOOKWALTER AVE. | | | | NEW CARLISLE | OH | 45344 |
| ROY E BAYES | 8198 COUNTRY CLUB DR. | | | | BROOKSVILLE | FL | 34613-2705 |
| ROY E BELDEN | 3050 MC KAIG RD | | | | TROY | OH | 45373-- 87 |
| ROY E BURNS | 3604 GLASER DR | | | | KETTERING | OH | 45429-4114 |
| ROY E COTTERMAN | 2279 UPPER BELLBROOK RD | | | | XENIA | OH | 45385 |
| ROY E DALTON | 2955 BURTONWOOD DR | | | | SPRING HILL | TN | 37174-8244 |
| ROY E DAY | 72   FITZGERALD WAY | | | | FRANKLIN | OH | 45005-2364 |
| ROY E DORRIS TRANSPORT INC | 13981 SOUTH DIXIE HIGHWAY | | | | MONROE | MI | 48161-9300 |
| ROY E EGAN JR | 2136 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45431 |
| ROY E GREER 3D | 219 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| ROY E HACKER | 1013 DEER CREEK CIR | | | | W CARROLLTON | OH | 45449 |
| ROY E HAZLETT | 4346 QUEEN AVE | | | | FRANKLIN | OH | 45005-1148 |
| ROY E HENDRIX LV TR | ROY E HENDRIX TTEE | 4408 WAKEFIELD DR | | | VIRGINIA BEACH | VA | 23455-4460 |
| ROY E HIGNITE | 3200   CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7733 |
| ROY E JAMES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROY E JONES | 123 MILLS RD | | | | WILMINGTON | OH | 45177 |
| ROY E KELLY | 518 B FRONT STREET | | | | UNION BEACH | NJ | 07735 |
| ROY E LIEBER | 1117 W LAS PALMARITAS DR | | | | PHOENIX | AZ | 85021-5570 |
| ROY E LYNN | 704 W HOME ST | | | | VANDALIA | MO | 63382-1906 |
| ROY E MILES | 514   MARLAY RD. | | | | DAYTON | OH | 45405-1949 |
| ROY E PORTER | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROY E TARR | 403 19TH ST | | | | BEDFORD | IN | 47421-4413 |
| ROY E WILSON | 201 N BECHTLE AVE | | | | SPRINGFIELD | OH | 45504-2844 |
| ROY EATON | 2000 HAWTHORNE DR | | | | PLAINFIELD | IN | 46168-1869 |
| ROY EBEL | 3206 ARNOLD CT | | | | BAY CITY | MI | 48706-3130 |
| ROY EBERSOLE | 1874 LUDGATE LN | | | | ROCHESTER HILLS | MI | 48309-2964 |
| ROY EDDY | 2359 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9442 |
| ROY EDWARD HECKE | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROY EDWARD HECKE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROY EGNOR | 759 E PERRY ST LOT 15 | | | | PAULDING | OH | 45879-9236 |
| ROY EICHELBERGER | 3501 DUPONT ST | | | | FLINT | MI | 48504-3570 |
| ROY EICHLER | 385 FEATHERBED LN | | | | HEDGESVILLE | WV | 25427-6139 |
| ROY EICHLER | 8590 JUDETH LN | | | | ESTERO | FL | 33928-3164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY ELAM | 2070 HIGHWAY 364 | | | | WEST LIBERTY | KY | 41472-8120 |
| ROY ELEE | 4683 HIGHWAY 546 | | | | EROS | LA | 71238-8353 |
| ROY ELKINS | PO BOX 51 | | | | FLEMING NEON | KY | 41840-0051 |
| ROY ELLINGTON | 5733 CRANE ST | | | | DETROIT | MI | 48213-2920 |
| ROY ELLIOTT | 2231 NORTH ST | | | | MILFORD | MI | 48380-2234 |
| ROY ELLISON | 3901 BURGESS ST | | | | FLINT | MI | 48504-3525 |
| ROY ELZERMAN | 30510 HAYES RD | | | | ROSEVILLE | MI | 48066-4030 |
| ROY EMERY | 7401 E MEMORIAL RD | | | | EDMOND | OK | 73013-8566 |
| ROY EMORY HENDRIX CHARITABLE TRUST 11-3720676 | C/O ROY E HENDRIX TTEE | 4408 WAKEFIELD DR | | | VIRGINIA BEACH | VA | 23455 |
| ROY ENEKS | 113 BRENDA AVE | | | | LINCOLN | AR | 72744-9484 |
| ROY ERDAN | 13197 MORTENVIEW DR | | | | TAYLOR | MI | 48180-4702 |
| ROY ERWIN | PO BOX 350 | | | | GORDONVILLE | TX | 76245-0350 |
| ROY ETHERTON | 2720 BAY RIDGE DRIVE | | | | LOGANVILLE | GA | 30052-3704 |
| ROY EUGENE BOND | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROY EVANS | 1130 LEWIS RIDGE CIR | | | | LAWRENCEVILLE | GA | 30045-7803 |
| ROY EVANS | 15919 PREST ST | | | | DETROIT | MI | 48227-2389 |
| ROY EVANS | 380 BEECHWOOD DR | | | | GREER | SC | 29651-5545 |
| ROY EVANS | 1704 CHIANTI WAY | | | | OAKLEY | CA | 94561-2233 |
| ROY EVANS | RR 2 BOX 49 | | | | HINTON | OK | 73047-9417 |
| ROY EVERETT | 2115 E CHARLES RD | | | | MARION | IN | 46952-9300 |
| ROY EVERHART | 8808 MEEKER RD | | | | DAYTON | OH | 45414-1946 |
| ROY EVERSOLE | 1723 WOODVILLE RD | | | | MANSFIELD | OH | 44903-9465 |
| ROY F CAREY | 7909 S WHIPPLE ST 1 | | | | CHICAGO | IL | 60652 |
| ROY F HALL | 251 WORTHINGTON DRIVE | | | | GERMANTOWN | OH | 45327 |
| ROY F POLLARD | 100 FOREST GREEN STREET | | | | BURLESON | TX | 76028-3120 |
| ROY F SHEPHERD | 8812  ORIOLE DR. | | | | CARLISLE | OH | 45005-4253 |
| ROY F WEEKS | 263 HUFF N PUFF LN | | | | HENDERSONVILLE | NC | 28792 |
| ROY F WESTON/W CHSTR | WESTON WAY, BLDG. 5-1 | | | | WEST CHESTER | PA | 19380 |
| ROY FALIN | 5025 ROBINETTE VALLEY RD | | | | DUFFIELD | VA | 24244-2995 |
| ROY FARNSWORTH | 4030 BELL RD | | | | SEVILLE | OH | 44273-9746 |
| ROY FARR I I I | 201 N CLAY ST | | | | EDINBURGH | IN | 46124-1205 |
| ROY FARR JR | 109 N BLUE RIVER DR | | | | EDINBURGH | IN | 46124-9651 |
| ROY FAULK | 715 ROSEWOOD AVE | | | | ROSELLE | NJ | 07203-1527 |
| ROY FAY | 5668 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| ROY FEDEWA | PO BOX 22 | | | | FOWLER | MI | 48835-0022 |
| ROY FEDEWA | 1826 WILLOWBROOK DR | | | | LANSING | MI | 48917-1222 |
| ROY FELDPAUSCH | 3445 N FOREST HILL RD | ROUTE 1 | | | SAINT JOHNS | MI | 48879-9724 |
| ROY FENNIG | 48409 THORNCROFT DR | | | | MACOMB | MI | 48044-5559 |
| ROY FERGUSON | 16008 ARROWOOD DR | | | | RALPH | AL | 35480-9493 |
| ROY FETZER | 9611 KENYAN LAKE CT | | | | HOLLY | MI | 48442-8554 |
| ROY FEWKES | 30974 COUNTRY RIDGE CIR | | | | FARMINGTON HILLS | MI | 48331-1122 |
| ROY FICK | 6075 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9715 |
| ROY FIELDS | 52 E WORMAN ST | | | | SHERIDAN | IN | 46069-9761 |
| ROY FIELDS | 3610 BROWNELL BLVD | | | | FLINT | MI | 48504-3732 |
| ROY FITZSIMMONS | 4090 CAMERON LN | | | | CHAPEL HILL | TN | 37034-4014 |
| ROY FLATT | 7828 WOODSON RD | | | | RAYTOWN | MO | 64138-2459 |
| ROY FLETCHER | 1298 PARKLAND RD | | | | LAKE ORION | MI | 48360-2804 |
| ROY FLETCHER | 413 S EAST ST | | | | TIPTON | IN | 46072-2017 |
| ROY FLICK | C/O RICKIE L SIPE | 2800 W MEMORIAL | | | MUNCIE | IN | 47302 |
| ROY FLORES | 9040 CARPENTER RD | | | | FLUSHING | MI | 48433-1012 |
| ROY FLORSHINGER | 12240 OAK ST | | | | BIRCH RUN | MI | 48415-9244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY FLOYD | 3321 WOODBURY HWY | | | | MANCHESTER | TN | 37355-3714 |
| ROY FLYNN | 822 COTHRAN RD | | | | DAWSONVILLE | GA | 30534-5504 |
| ROY FLYNN | 606 HAVEN PL | | | | EDGEWOOD | MD | 21040-2908 |
| ROY FORD | 5000 TOWN CTR APT 2005 | | | | SOUTHFIELD | MI | 48075-1116 |
| ROY FORDHAM | 11733 15 MILE RD APT 1D | | | | STERLING HEIGHTS | MI | 48312-5129 |
| ROY FORDHAM | 417 E GENESEE ST | | | | FLINT | MI | 48505-4225 |
| ROY FORGAR | 4172 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1723 |
| ROY FORREN | 6726 SEWELL CREEK RD | | | | MEADOW BRIDGE | WV | 25976-7648 |
| ROY FOWLER | 1011 E 8TH STREET | | | | ANDERSON | IN | 46012 |
| ROY FOWLER SR | LOT 180 | 4101 SOUTH SHERIDAN ROAD | | | LENNON | MI | 48449-9439 |
| ROY FOX | 87 E GARFIELD AVE | | | | HAZEL PARK | MI | 48030-1125 |
| ROY FOX | 6081 S 50 W | | | | PENDLETON | IN | 46064-9592 |
| ROY FRALEY | 750 S CARNEY DR | | | | SAINT CLAIR | MI | 48079-5221 |
| ROY FRALEY | 7667 WHITEHALL DR | | | | DAYTON | OH | 45459-3670 |
| ROY FRANCIS | PO BOX 11441 | | | | ROCHESTER | NY | 14611-0441 |
| ROY FRANKLIN | 51 HENDERSON ST | | | | PONTIAC | MI | 48341-1408 |
| ROY FRAZIER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY FREED | 4709 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-1178 |
| ROY FREEMAN | 19143 ROGER ST | | | | MELVINDALE | MI | 48122-1847 |
| ROY FRISTROM | 7130 GODDARD RD | | | | FAIRVIEW | TN | 37062-8231 |
| ROY FRITZ | 3755 FRANKFORD RD | | | | CARO | MI | 48723-9413 |
| ROY FROMHOLZ | 731 S MAIN ST | | | | UPLAND | IN | 46989-9102 |
| ROY FULTON | 223 MARCY ST | | | | SAINT CHARLES | MI | 48655-1426 |
| ROY FUSON | 9163 S DURAND RD | | | | DURAND | MI | 48429 |
| ROY G ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| ROY G ASHCRAFT | 5152 SAVINA AVE | | | | DAYTON | OH | 45415-1136 |
| ROY G GATICA | 3047 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| ROY G HOUSE | 1150 PINE ST | | | | WASKOM | TX | 75692-3688 |
| ROY G HOWARD | 339 E. MAIN ST. | | | | W. CARROLLTON | OH | 45449 |
| ROY G HUNTER | 5609 BURNHAM WOODS LN | | | | FORT WAYNE | IN | 46804-4309 |
| ROY G LAMOREAUX | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROY G LOFTON | 1203 LOFTON TRL NW | | | | BROOKHAVEN | MS | 39601-9432 |
| ROY G LOFTON | 1203 LOFTON TR NW | | | | BROOKHAVEN | MS | 39601-9432 |
| ROY G MATHENEY | 106 S TARRAGONA ST | | | | PENSACOLA | FL | 32502 |
| ROY G NEAL | 8171 ADAMS RD. | | | | HILLSBORO | OH | 45133-9785 |
| ROY G PHILLIPS | 6377 HILHAM ROAD | | | | COOKEVILLE | TN | 38506-7230 |
| ROY G RODGERSON JR | 4525 N SO HI BLVD | | | | GOLDEN VALLEY | AZ | 86413-9666 |
| ROY G THOMPSON | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROY G TIMMONS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROY GADDY | 24447 WAGNER AVE | | | | WARREN | MI | 48089-4363 |
| ROY GAINES | 1720 S OUTER DR | | | | SAGINAW | MI | 48601-6683 |
| ROY GAINES JR | 21466 DEQUINDRE RD | | | | WARREN | MI | 48091 |
| ROY GAMELIN | APT 8 | 706 SPRING STREET | | | OLIVET | MI | 49076-9695 |
| ROY GAMEZ | 1303 E BAYVIEW DR | | | | SANDUSKY | OH | 44870-6278 |
| ROY GARDNER | 8353 SATINWOOD DR | | | | GREENWOOD | LA | 71033-3228 |
| ROY GARLAND PUMPHREY | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROY GARLAND PUMPHREY | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROY GARNER | 8717 RAIL FENCE RD | C/O DENISE COLLEY | | | FORT WAYNE | IN | 46835-8815 |
| ROY GARRETT | 4371 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9524 |
| ROY GARRETT | 6644 GARRETT RD | | | | BUFORD | GA | 30518-1112 |
| ROY GARRETT | 3214 E MAIN ST | | | | PLAINFIELD | IN | 46168-2716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY GAUNT | 4031 SINGEL DR SW | | | | GRANDVILLE | MI | 49418-2321 |
| ROY GAYTAN | 26239 FM 803 | | | | SAN BENITO | TX | 78586-7380 |
| ROY GEARHART | 1332 EMERSON ST | | | | LANSING | MI | 48906-4714 |
| ROY GELBER | PO BOX 98 | | | | LITTLE SILVER | NJ | 07739 |
| ROY GEORGE | 15839 CHASE ST | | | | SEPULVEDA | CA | 91343-6303 |
| ROY GIACOMAZZI | 3674 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3975 |
| ROY GIBSON | 8990 JULIA MDWS | | | | INDEPENDENCE | KY | 41051-8657 |
| ROY GIBSON | 5804 PONTIAC DR APT A | | | | INDIANAPOLIS | IN | 46224-7110 |
| ROY GIBSON JR. | 213 CUMBERLAND CIR | | | | BOWLING GREEN | KY | 42103-9022 |
| ROY GILBERT | 225 SQUIRREL TRL | | | | GERRARDSTOWN | WV | 25420-3076 |
| ROY GILLESPIE STEWART | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROY GILLIAM | 4261 GRANGE HALL RD LOT 37B | | | | HOLLY | MI | 48442-1171 |
| ROY GILLIS JR | 200 BRAMBLEBUSH LN | | | | SPRINGBORO | OH | 45066-9723 |
| ROY GILLUM | 35 ORCHARD ST | | | | GERMANTOWN | OH | 45327-1232 |
| ROY GILMORE | 4079 WHEELER RD | | | | BAY CITY | MI | 48706-1833 |
| ROY GIRARD | 325 BURRWOOD AVE | | | | PORTAGE | MI | 49002-1411 |
| ROY GIRT | 3523 SLOAN AVE | | | | ANDERSON | IN | 46013-2229 |
| ROY GIVENS | 6550 S 50 W | | | | PENDLETON | IN | 46064-9072 |
| ROY GLASPELL | 738 KNOX AVE NW | | | | WARREN | OH | 44483-2131 |
| ROY GLASS JR | 1015 SATURN DR | | | | TOLEDO | OH | 43615-4344 |
| ROY GLASSBURN | PO BOX 175 | | | | RUSSIAVILLE | IN | 46979-0175 |
| ROY GOFORTH | 576 ABBYSHIRE DR | | | | BEREA | OH | 44017-1404 |
| ROY GOMILLION | 8046 WILDWOOD FARMS DRIVE | | | | INDIANAPOLIS | IN | 46239-7662 |
| ROY GONZALES | 1959 FARMINGTON CT | | | | COLUMBIA | TN | 38401-6851 |
| ROY GOOD | 5120 BAKER DAIRY RD | | | | HAINES CITY | FL | 33844-9028 |
| ROY GOODWIN | 12261 ROAD 224 | | | | CECIL | OH | 45821-9613 |
| ROY GORDON | 6400 NW 28TH ST | | | | SUNRISE | FL | 33313-1102 |
| ROY GOREE | 1406 WALTON ST | | | | ANDERSON | IN | 46016-3146 |
| ROY GORNELL | 328 STONE THROW DR | | | | MURRELLS INLET | SC | 29576-9163 |
| ROY GOUGE | 3295 DEER PATH LN | | | | WEATHERFORD | TX | 76085-8319 |
| ROY GOULD | 9180 EMILY DR | | | | DAVISON | MI | 48423-2889 |
| ROY GRACE | 8181 N STATE RD | | | | OTISVILLE | MI | 48463-9409 |
| ROY GRAHAM | 1126 S FRANKLIN AVE | | | | FLINT | MI | 48503-2820 |
| ROY GRAHAM | 152 SHAWNEE CT | | | | FRANKLIN | OH | 45005-7113 |
| ROY GRANGER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROY GRANT | 440 HICKORY LN | | | | GRIFFIN | GA | 30223-1038 |
| ROY GRAY | 1835 SUNRISE DR | | | | GREENBUSH | MI | 48738-9630 |
| ROY GRAY | 5260 HILLSBORO RD | | | | FARMINGTON | MO | 63640-7231 |
| ROY GREAVES | 26 LANDSDOWN DR | | | | MILAN | OH | 44846-9380 |
| ROY GREEN | 334 COPE LN | | | | FORSYTH | MO | 65653-5588 |
| ROY GREEN | 801 S WESTERN AVE | | | | MARION | IN | 46953-1607 |
| ROY GREEN | 726 OAK ST | | | | TIPTON | IN | 46072-1144 |
| ROY GREEN JR | 9535 WASHINGTON ST | | | | ROMULUS | MI | 48174-1546 |
| ROY GREENOE | 6315 BRADLEY AVE | | | | PARMA | OH | 44129-2221 |
| ROY GREIF | 3127 W HURON RD | | | | STANDISH | MI | 48658-9158 |
| ROY GRIFFIN | 9850 THOMAS DR E #912 | | | | PANAMA CITY BEACH | FL | 32408 |
| ROY GRUBBS | 205 OLD EAGLE TUNNEL RD | | | | GLENCOE | KY | 41046-2017 |
| ROY GUDGEON | 1602 PURVIS AVE | | | | JANESVILLE | WI | 53548-1557 |
| ROY GUERRERO JR | 11805 S FRANCIS RD | | | | DEWITT | MI | 48820-7123 |
| ROY GUEVARA | 58 S BELMORE ST | | | | LEIPSIC | OH | 45856-1207 |
| ROY GUGGISBERG | 2507 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-5603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY GUIDRY JR | 190 MASHAW DRIVE | | | | FARMERVILLE | LA | 71241-6320 |
| ROY GULCH | 2039 76TH ST SW | | | | BYRON CENTER | MI | 49315-8521 |
| ROY GURK | 1026 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-2064 |
| ROY GUSTAF CARLSON | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| ROY GUTHERY | 291 RAEBURN ST | | | | PONTIAC | MI | 48341-3049 |
| ROY GWINN | 6183 S WINDING WAY | | | | SWANTON | OH | 43558-9582 |
| ROY H BOWLES JR | 2565  N ARAGON AVE. | PO BOX 20125 | | | KETTERING | OH | 45420-3713 |
| ROY H MCGEE | 7037 PRO-AM COURT | | | | NAVARRE | FL | 32566 |
| ROY H MULLINS | 463 SPICE RIDGE RD | | | | STANFORD | KY | 40484-9186 |
| ROY H PETREY | 340S HILLTOP | | | | FAIRMOUNT | IN | 46928-9177 |
| ROY H TALLMAN JR | TERESA R TALLMAN | 50 INDIGO CIRCLE | | | SUMTER | SC | 29154 |
| ROY H VALLEY JR | 1224 DAVIS ST | | | | YPSILANTI | MI | 48198-5910 |
| ROY HACKWORTH | 143 ELAINE WAY # B | | | | BOWLING GREEN | KY | 42104-7859 |
| ROY HADDOX JR | 35303 ASH ST | | | | WAYNE | MI | 48184-1251 |
| ROY HAFNER | 719 HAMLIN PARMA T/L ROAD | | | | HILTON | NY | 14468 |
| ROY HAHN | 2094 CRANE AVE | | | | BELOIT | WI | 53511-3143 |
| ROY HALL | PO BOX 423 | | | | CLIO | MI | 48420-0423 |
| ROY HALL | PO BOX 153 | | | | HILLSBORO | IN | 47949-0153 |
| ROY HALL | 251 WORTHINGTON DR | | | | GERMANTOWN | OH | 45327-8356 |
| ROY HALL | 4020 WOODROW AVE | | | | BURTON | MI | 48509-1012 |
| ROY HALSELL | 3717 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-4212 |
| ROY HALVERSON | 7792 RANSOM AVE | | | | NEWAYGO | MI | 49337-9719 |
| ROY HALVERSON JR | 471 DUCHAMP DR | | | | NOKOMIS | FL | 34275-3509 |
| ROY HAMERSLEY | 3208 HILLTOP RD | | | | MIDWEST CITY | OK | 73110-4018 |
| ROY HAMMOND | 945 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5326 |
| ROY HAMPTON | 6013 CAYCE LN | | | | COLUMBIA | TN | 38401-7001 |
| ROY HAMRICK | 126 MAPLE ST | | | | BONNER SPRNGS | KS | 66012-1011 |
| ROY HAMRICK | 3115 3RD ST | | | | LA SALLE | MI | 48145-9617 |
| ROY HANEY | 5932 CEDAR LAKE DR | | | | INDIANAPOLIS | IN | 46254-5969 |
| ROY HANNAH | 157 S FRANCIS AVE | | | | PONTIAC | MI | 48342-3231 |
| ROY HAPPEL | 1566 WILSON AVE | | | | CHAMBERSBURG | PA | 17201-1378 |
| ROY HARDEN | 6795 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1623 |
| ROY HARDEN | 5935 HILLARY | | | | TROTWOOD | OH | 45426-1482 |
| ROY HARDESTY JR | 4398 WADSORTH RD | | | | DAYTON | OH | 45414-4777 |
| ROY HARGROVE | 3401 JERRY LN | | | | ARLINGTON | TX | 76017-3521 |
| ROY HARMON | 2179 RIVER BEND CT | PO BOX 82 | | | LAPEER | MI | 48446-9002 |
| ROY HARPER | 2548 ROCKCLIFF RD SE | | | | ATLANTA | GA | 30316-4012 |
| ROY HARPER | 9942 W 300 S | | | | SWAYZEE | IN | 46986-9749 |
| ROY HARRINGTON | 111 W SHEVLIN AVE | | | | HAZEL PARK | MI | 48030-3410 |
| ROY HARRIS | 10302 LAKESHORE DR | | | | APPLE VALLEY | CA | 92308-3367 |
| ROY HARRIS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY HARRIS JR | 9400 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4808 |
| ROY HARRISON | 7732 OLD CLINTON PIKE | | | | POWELL | TN | 37849-4135 |
| ROY HARRISON | 5777 KRAWCZYK RD | | | | PINCONNING | MI | 48650-8319 |
| ROY HARRISON | 36 VICTOR HILL DR | | | | BRANFORD | CT | 06405 |
| ROY HART | 2706 PRAIRIE ACRES CV | | | | CEDAR HILL | TX | 75104-8240 |
| ROY HART | PO BOX 67 | | | | CAPAC | MI | 48014-0067 |
| ROY HARTMAN | 800 HIGH ST | | | | WASHINGTONVLE | OH | 44490 |
| ROY HARVEY | 1507 LAWRENCE WAY | C/O CAROLYN SUE HARVEY | | | ANDERSON | IN | 46013-5603 |
| ROY HARVEY | 3718 S WASHINGTON ST | | | | MARION | IN | 46953-4875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY HARVEY | 140 STATLER ST | | | | CENTRAL CITY | PA | 15926-1420 |
| ROY HARVEY | 4111 N CONNER DR | | | | MARION | IN | 46952-9305 |
| ROY HARVEY | 28434 E LARKMOOR DR | | | | SOUTHFIELD | MI | 48076-5442 |
| ROY HARVEY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY HASKINS | 829 PEPPERMILL RUN | | | | GREENWOOD | IN | 46143-8349 |
| ROY HATCHER | 9890 REESE RD | | | | CLARKSTON | MI | 48348-1852 |
| ROY HATFIELD | 7159 VAN WAGENER RD | | | | LONDON | OH | 43140-8425 |
| ROY HATTEN | 155 BENCHWAY CT | | | | FAIRFIELD | OH | 45014-8667 |
| ROY HAVILAND | 154 NORTH GRAND BOX 902 | | | | FOWLERVILLE | MI | 48836 |
| ROY HAWTHORNE | 12472 PAMELA CT | | | | HARTLAND | MI | 48353-3046 |
| ROY HAYES | HC 59 BOX 83 | | | | CABINS | WV | 26855-9509 |
| ROY HAYES | 16 EMILIA CIR | | | | ROCHESTER | NY | 14606-4606 |
| ROY HAYES | 7053 HOLLYGLEN DR | | | | ELMIRA | MI | 49730-9296 |
| ROY HAYMAN | 4430 SAINT JAMES CT APT 6 | | | | FLINT | MI | 48532-4260 |
| ROY HAYNES | PO BOX 347 | | | | BALL GROUND | GA | 30107-0347 |
| ROY HAYNES | 2875 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-4431 |
| ROY HAYTH | 5 CEDAR RUN LN APT 10 | | | | LAKE ST LOUIS | MO | 63367-2708 |
| ROY HAZLETT | 4346 QUEEN AVE | | | | FRANKLIN | OH | 45005-1148 |
| ROY HEARN | 9713 E 77TH TER | | | | RAYTOWN | MO | 64138-1736 |
| ROY HELFENBEIN | 5090 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9709 |
| ROY HELLA | 1002 SUNSET DR | | | | TECUMSEH | MI | 49286-1240 |
| ROY HENDERSON | 1348 JOANNA CT | | | | AVON | IN | 46123-8010 |
| ROY HENDERSON | 264 DEVONSHIRE DR | | | | LAPEER | MI | 48446-4797 |
| ROY HENDERSON | 3811 SHILOH RD | | | | LAURA | OH | 45337-9798 |
| ROY HENDRICK'S MUFFLER & AUTOMOTIVE | 17000 HULL STREET RD | | | | MOSELEY | VA | 23120-1439 |
| ROY HENDRIX | 810 MURPHY RD | | | | WINDER | GA | 30680-2724 |
| ROY HENNING | 591 WOODCREEK BLVD | | | | TRAVERSE CITY | MI | 49686-5400 |
| ROY HENRY JR | 5 MILLRACE CT | | | | SAINT PETERS | MO | 63376-2606 |
| ROY HENRY JR | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROY HENSLEY | PO BOX 574 | | | | LAINGSBURG | MI | 48848-0574 |
| ROY HENSLEY | 2900 GULF TO BAY BLVD LOT 140 | | | | CLEARWATER | FL | 33759-4219 |
| ROY HERALD | 723 PARK AVE | | | | NEWPORT | KY | 41071-2055 |
| ROY HERNANDEZ | PO BOX 81 | | | | CALUMET | OK | 73014-0081 |
| ROY HERRMANN | 5308 SOUTHSHORE DR | | | | BAKERSFIELD | CA | 93312-1929 |
| ROY HESS JR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY HIATT JR | 4982 BUR OAK LN | | | | PARKER | CO | 80134-5446 |
| ROY HIBBARD | PO BOX 2245 | | | | CORBIN | KY | 40702-2245 |
| ROY HICKOK | 532 S 8TH ST | | | | MITCHELL | IN | 47446-2016 |
| ROY HICKS | 11240 HUBBARD RD | | | | KANSAS CITY | KS | 66109-4715 |
| ROY HIGGS | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROY HIGLEY | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| ROY HIGNITE | 3200 CLEAR SPRINGS RD | | | | SPRING VALLEY | OH | 45370-7733 |
| ROY HILL | 18650 CODDING ST | | | | DETROIT | MI | 48219-2215 |
| ROY HILL | 5150 PHOEBE FRK | | | | ROCKHOLDS | KY | 40759-9856 |
| ROY HILL | 126 GRAND TETON DR | | | | SAINT PETERS | MO | 63376-2076 |
| ROY HILLMAN | 3915 ROCKCREST CT | | | | CONLEY | GA | 30288-1427 |
| ROY HIXSON | 6337 ARTHUR ST | | | | WESTLAND | MI | 48185-2101 |
| ROY HOARD | 7600 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |
| ROY HODGE | 6157 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2748 |
| ROY HODGES | 1111 US HIGHWAY 84 W | | | | MULLIN | TX | 76864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY HOFMANN | 545 N 12TH RD | | | | LOSTANT | IL | 61334-9510 |
| ROY HOLCOMB | 6604 PEACHWOOD CT | | | | ARLINGTON | TX | 76016-4232 |
| ROY HOLDER | 1955 WHITNEY RD SE | | | | MONROE | GA | 30655-7447 |
| ROY HOLIDAY | PO BOX 6253 | | | | FORT WORTH | TX | 76115-0253 |
| ROY HOLLEY | 3121 RUST AVE | | | | SAGINAW | MI | 48601-3171 |
| ROY HOLLIGAN | 1195 OLD ORCHARD DR | | | | OSCODA | MI | 48750-9243 |
| ROY HOLLIS | 2866 SW ZACK WHEAT DR | | | | POLO | MO | 64671-7743 |
| ROY HOLLOWAY | 20 DONNA DR | | | | PEDRICKTOWN | NJ | 08067-3301 |
| ROY HOLMES | 300 LAKEWAY TER | | | | SPRING HILL | TN | 37174-7551 |
| ROY HOLMES | 5741 STERLING AVE | | | | RAYTOWN | MO | 64133-3454 |
| ROY HOLTON | 4759 E WEBB RD | | | | YOUNGSTOWN | OH | 44515-1220 |
| ROY HOLTZ | 114 OLD COLONY AVE | | | | TONAWANDA | NY | 14150-8522 |
| ROY HOPEWELL | 3216 WARREN DR | | | | WATERFORD | MI | 48329-3545 |
| ROY HOPKINS | | | | | | | |
| ROY HORNSBY | PO BOX 15163 | | | | HAMILTON | OH | 45015-0163 |
| ROY HOUPT | 1118 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-6952 |
| ROY HOUSE | 5340 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2109 |
| ROY HOUSE | 1150 PINE ST | | | | WASKOM | TX | 75692-3688 |
| ROY HOUSTON | PO BOX 503 | | | | PINE HILL | AL | 36769-0503 |
| ROY HOUSTON | 35215 W 159TH ST | | | | GARDNER | KS | 66030-9682 |
| ROY HOWARD | 729 S BRINKER AVE | | | | COLUMBUS | OH | 43204-1811 |
| ROY HOWARD | APT 317 | 6219 SOUTH INDEPENDENCE AVENUE | | | OKLAHOMA CITY | OK | 73159-1240 |
| ROY HOWARD | 4138 11TH ST | | | | ECORSE | MI | 48229-1221 |
| ROY HOWARD | 339 E MAIN ST | | | | WEST CARROLLTON | OH | 45449-1307 |
| ROY HOWARD JR | 8145 N STATE RD | | | | OTISVILLE | MI | 48463-9409 |
| ROY HUBER | 8375 SEDWARFT RD NE | | | | KALKASKA | MI | 49646-9588 |
| ROY HUBLER | W806 SHOREWOOD DR | | | | EAST TROY | WI | 53120-2324 |
| ROY HUDLIN | 106 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1413 |
| ROY HUDNALL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROY HUGHES III | 4012 CIBOLA VILLAGE DR NE | | | | ALBUQUERQUE | NM | 87111-4180 |
| ROY HUGHEY | 4602 MILTON DR | | | | FLINT | MI | 48507-2638 |
| ROY HULL | 3149 VAN DYKE RD | | | | DECKER | MI | 48426-9785 |
| ROY HUNTER | 8602 BERKELEY FARMS LN | | | | PARTLOW | VA | 22534-9780 |
| ROY HUNTER | 6035 SE DITTOE LN | | | | HOLT | MO | 64048-9101 |
| ROY HUNTER | 5609 BURNHAM WOODS LN | | | | FORT WAYNE | IN | 46804-4309 |
| ROY HUNTOON | 16230 SEPTO ST | | | | SEPULVEDA | CA | 91343-1307 |
| ROY HUTCHINSON | 38508 SPARROW CT | | | | DADE CITY | FL | 33525-1756 |
| ROY HUTCHINSON | 14 EDGEWOOD DR | | | | ARCANUM | OH | 45304-1432 |
| ROY I COLBRUNN | 856   WARNER ROAD | | | | BROOKFIELD | OH | 44403-9794 |
| ROY I HOSTETLER | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| ROY I I I, ROBERT C | 8016 KIMBERLY RD | | | | BALTIMORE | MD | 21222-2601 |
| ROY I MCDONALD | 1848 EAST STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8714 |
| ROY III, ERNEST | 2256 HALES WAY APT 137 | | | | WILLIAMSBURG | OH | 45176-8708 |
| ROY III, GEORGE J | 156 GARNSEY RD | | | | PITTSFORD | NY | 14534-4534 |
| ROY INOUYE | PO BOX 634 | 2901 BEVERLY BLVD | | | LOS ANGELES | CA | 90078-0634 |
| ROY IRETON | 14645 SE 12TH ST | | | | CHOCTAW | OK | 73020-7002 |
| ROY ISBELL | 12606 SHELLY HUGHES RD | | | | BUHL | AL | 35446-9163 |
| ROY ISON | 709 N SWOPE DR | | | | INDEPENDENCE | MO | 64056-1844 |
| ROY ISREAL | 1965 FISCHER DR | | | | SAGINAW | MI | 48601-5764 |
| ROY J CLAYTON JR | 192 W KENNETT RD | | | | PONTIAC | MI | 48340-2648 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY J COLLINS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROY J DUNN | 1445 EDGEWOOD ST NE | | | | WARREN | OH | 44483 |
| ROY J GAMELIN | 706 SPRING ST APT 8 | | | | OLIVET | MI | 49076-9695 |
| ROY J GIUNTA | 49 MARJORIE LN | | | | HILTON | NY | 14468-9797 |
| ROY J HENSLEY | PO BOX 574 | | | | LAINGSBURG | MI | 48848-0574 |
| ROY J JENKINS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROY J MCBRIDE | 328 S 21ST ST | | | | SAGINAW | MI | 48601-1447 |
| ROY J MULLIGER | P.O. BOX 862 | | | | LITTLE RIVER | SC | 29566-0862 |
| ROY J PRATT | 23 ROBERT STREET | | | | VIENNA | OH | 44473 |
| ROY J SMITH | C/O EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| ROY J SMITH | EMBRY & NEUSNER | PO BOX 1409 | | | GROTON | CT | 06340 |
| ROY J TRAWEEK JR | 805 PRINCETON AVE | | | | BOSSIER CITY | LA | 71112-2029 |
| ROY J WELBORN | 913 EAGLES NEST DR | | | | JACKSON | MS | 39272-5543 |
| ROY J WILLIAMSON | 1354 RUTHERFORD STREET | | | | MESQUITE | TX | 75149 |
| ROY J YOUNG JR | 202 BREMAN AVE | | | | MATTYDALE | NY | 13211-1628 |
| ROY JACKSON | 37767 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2884 |
| ROY JACKSON | 2135 CHARLES CT | | | | AVON | OH | 44011-1678 |
| ROY JACKSON | 647 SOUTHEAST JOEL AVENUE | | | | LEES SUMMIT | MO | 64063-3677 |
| ROY JACKSON | 32 EDGEMONT RD | | | | SAINT PETERS | MO | 63376-2054 |
| ROY JACKSON | 4005 HERITAGE VIEW TRL | | | | WAKE FOREST | NC | 27587-8368 |
| ROY JACOB | 8910 PREST ST | | | | DETROIT | MI | 48228-2206 |
| ROY JAMERSON | 580 S COLUMBIA ROAD 55 | | | | WALDO | AR | 71770-9018 |
| ROY JAMES | 402 SYCAMORE LN | | | | MARTINSBURG | WV | 25401-2406 |
| ROY JAMES JR | 716 CRESCENT CT | | | | GREENCASTLE | IN | 46135-1176 |
| ROY JARAMILLO | 545 COVEY LN | | | | TRACY | CA | 95376-4675 |
| ROY JARRELL JR | 7477 LATHERS ST | | | | WESTLAND | MI | 48185-2633 |
| ROY JARVIS | 6080 AUTUMN BREEZE CIR | | | | FORT WORTH | TX | 76140-9699 |
| ROY JEFFERS | 3409 MARYVALE RD | | | | BALTIMORE | MD | 21244-3664 |
| ROY JEFFES | 8317 SAGO CT | | | | ENGLEWOOD | FL | 34224-6607 |
| ROY JEFFRIES | 11045 STATE ROUTE 93 | | | | JACKSON | OH | 45640-8917 |
| ROY JENKINS | 2209 JAGUAR DR | | | | FRISCO | TX | 75034-1007 |
| ROY JENT | PO BOX 183 | | | | LITTCARR | KY | 41834-0183 |
| ROY JILES | 320 W MICHAEL DR | | | | MIDWEST CITY | OK | 73110-3320 |
| ROY JOANNE | 76 HILLSDALE DR | | | | CLAYTON | NC | 27527 |
| ROY JOHNSON | 3772 ADRIAN DR SE | | | | WARREN | OH | 44484-2951 |
| ROY JOHNSON | 3481 PORTER CENTER RD | | | | RANSOMVILLE | NY | 14131-9641 |
| ROY JOHNSON | 728 PLEASANT ST | | | | NORWOOD | MA | 02062-4606 |
| ROY JOHNSON | 3337 BEACON DR | | | | PT CHARLOTTE | FL | 33980-8589 |
| ROY JOHNSON | 316 S COUNCIL ST | | | | MUNCIE | IN | 47305-2201 |
| ROY JOHNSON | PO BOX 123 | | | | RICHLAND | MI | 49083-0123 |
| ROY JOHNSON | 11645 S OAK RD | | | | ROSCOMMON | MI | 48653-9401 |
| ROY JOHNSON | 1027 N WATERTOWN AVE | | | | JEFFERSON | WI | 53549-1141 |
| ROY JOHNSON | PO BOX 120 | | | | MELBOURNE | KY | 41059-0120 |
| ROY JOHNSON | 129 FOX AVE | | | | BATTLE CREEK | MI | 49037-2108 |
| ROY JOHNSON | PO BOX 571 | | | | BELLEVILLE | MI | 48112-0571 |
| ROY JOHNSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROY JOHNSON JR | 31719 TAFT ST | | | | WAYNE | MI | 48184-2235 |
| ROY JOHNSTON | 4785 MINGO BRANCH RD | | | | SANTA FE | TN | 38482-5301 |
| ROY JONES | 172 OAK AVE | | | | ALTAMONTE SPRINGS | FL | 32701-2809 |
| ROY JONES | 106 SAGEBRUSH CT | | | | AZLE | TX | 76020-6832 |
| ROY JONES | 2926 ALOUETTE DR APT 222 | | | | GRAND PRAIRIE | TX | 75052-8125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY JONES | 5511 MANOR DR | | | | LANSING | MI | 48911-3625 |
| ROY JONES | 9301 RIDGECREST DR | | | | NEWALLA | OK | 74857-8135 |
| ROY JONES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROY JONES JR | 9117 CANDLESTICK LN | | | | SHREVEPORT | LA | 71118-2369 |
| ROY JR, GEORGE A | 801 BRETTON RD | | | | LANSING | MI | 48917-2000 |
| ROY JR, ROBERT F | 24 SPRINGER LN | | | | ATTICA | MI | 48412-9702 |
| ROY JULIEN | 7757 COLONY DR | | | | CLAY | MI | 48001-4114 |
| ROY K CURRIE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROY K FEARS | RT 2 BOX 135F | | | | BENTONIA | MS | 39040-9802 |
| ROY K HAMMONDS | 5101 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| ROY K PRUITT | 4059 KEN KLARE DR | | | | DAYTON | OH | 45432-1950 |
| ROY K QUINN | 211 S. TIPPECANOE DR. | | | | TIPP CITY | OH | 45371 |
| ROY K SWART | 1733 HUNTERS RIDGE DRIVE | | | | TROY | OH | 45373 |
| ROY KANEDA | 301NORRISTOWN  RD, APT.F-111 | | | | AMBLER | PA | 19002 |
| ROY KAPP | 3540 MIDLAND RD | | | | SAGINAW | MI | 48603-9634 |
| ROY KAUER | 7971 VASSAR RD | | | | MILLINGTON | MI | 48746-9513 |
| ROY KAUPPILA | 15350 18 MILE RD APT A120 | | | | CLINTON TOWNSHIP | MI | 48038-5834 |
| ROY KAYWOOD | ROY KAYWOOD | 3518 WAYLAND DR | | | JACKSON | MI | 49202-1234 |
| ROY KEAHEY | 12031 RACHAEL | | | | MONTROSE | MI | 48457-8911 |
| ROY KEAHEY | 750 E YORK AVE | | | | FLINT | MI | 48505-2266 |
| ROY KECK JR | 226 N ARMSTRONG ST | | | | PLEASANT HILL | MO | 64080-1310 |
| ROY KEFFER | 370 MONROE RD | | | | WAKEMAN | OH | 44889-9439 |
| ROY KELLY | 518 B FRONT STREET | | | | UNION BEACH | NJ | 07735 |
| ROY KENNETH A | 1164 S CUMMINGS RD | | | | DAVISON | MI | 48423-8120 |
| ROY KENT | 9346 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| ROY KENT | 8489 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| ROY KEPHART | 6906 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-3272 |
| ROY KETCHUM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROY KEY | 3623 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3765 |
| ROY KIDD | | | | | | | |
| ROY KILBURG | 510 AMES PL | | | | FERGUSON | MO | 63135-2008 |
| ROY KINDRED | PO BOX 346 | | | | OAKWOOD | IL | 61858-0346 |
| ROY KIRBY JR | 5283 AL HIGHWAY 24 | | | | MOUNT HOPE | AL | 35651-2702 |
| ROY KIRCHOFF | 28961 ROAN DR | | | | WARREN | MI | 48093-7848 |
| ROY KIRKLIN | 691 ROBERT PL | | | | CARLISLE | OH | 45005-3722 |
| ROY KLINE | 556 ROCKLEDGE CT | | | | FRISCO | TX | 75034-2942 |
| ROY KLINGMAN | 718 N ROGERS ST | | | | INDEPENDENCE | MO | 64050-3217 |
| ROY KNAGGS | 10520 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9727 |
| ROY KNIGHT | 11308 BRANDON DR | | | | DENTON | TX | 76207-5600 |
| ROY KNIGHT | 735 E 49TH ST | | | | BROOKLYN | NY | 11203-5803 |
| ROY KNIGHT | 1785 CAPITOL AVE | | | | LINCOLN PARK | MI | 48146-3255 |
| ROY KNIPE | 994 BUSHKILL DR | | | | BATH | PA | 18014-9723 |
| ROY KNOBLAUCH | 4152 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8732 |
| ROY KNOTTS | 2031 HEMINGWAY LN | | | | DAVISON | MI | 48423-8318 |
| ROY KNOWLES | 1303 S 7TH ST | | | | MONROE | LA | 71202-2840 |
| ROY KOOP | 8990 GRASSMERE RD | | | | CASS CITY | MI | 48726-9675 |
| ROY KOPSTAIN JR | PO BOX 1810 | | | | MELROSE PARK | IL | 60161-1810 |
| ROY KOWALSKI | 69713 DEQUINDRE RD | | | | LEONARD | MI | 48367-4427 |
| ROY KRAMER | 5743 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8760 |
| ROY KRIEGER | 1233 11 MILE RD | | | | AUBURN | MI | 48611-9760 |
| ROY KRUPP | 116 S HIGGINS ST | | | | BANCROFT | MI | 48414-9495 |
| ROY KRZESZEWSKI | 2838 S TUSCOLA RD | | | | MUNGER | MI | 48747-9761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY KUTNER | 6456 MICHAEL DR | | | | BROOK PARK | OH | 44142-3816 |
| ROY L & SANDRA HEADLEY | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219-1331 |
| ROY L ALBERTINI | 509 SAN BERNARDINO TR | | | | UNION | OH | 45322-3028 |
| ROY L AND SANDRA HEADLEY | MCKENNA & ASSOCIATES PC | 436 BOULEVARD OF THE ALLIES STE 500 | | | PITTSBURGH | PA | 15219-1331 |
| ROY L ANDERSON | 250 E HIGHWAY 67 APT 5103 | | | | DUNCANVILLE | TX | 75137-4442 |
| ROY L BAKER | 67 OLIVE CIR | | | | CLARKSVILLE | TN | 37043-1897 |
| ROY L BEE | 44  TIOGA ST. | | | | NEWTON FALLS | OH | 44444-1036 |
| ROY L BUCKELS JR | 973 BALLARD LANE | | | | BROOKHAVEN | MS | 39601 |
| ROY L BUCKELS SR | 538 HILLTOP LN N E | | | | MCCALL CREEK | MS | 39647-5131 |
| ROY L BURGIN | 70 KENNEDY CT | | | | LANCASTER | NY | 14086-1242 |
| ROY L CLEM | 342 DANERN DR | | | | BEAVERCREEK | OH | 45430 |
| ROY L COMBS | ROUTE 1BOX 89 BUTTER ST | | | | GERMANTOWN | OH | 45327-9801 |
| ROY L COOK | 1370 CARRILON WOODS DR | | | | CENTERVILLE | OH | 45458 |
| ROY L COSBY | 468 MICHIGAN AVE | | | | MONROE | MI | 48162-2565 |
| ROY L DAVIS | 4625 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2827 |
| ROY L DICK | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROY L EMERY | 7401 E MEMORIAL RD | | | | EDMOND | OK | 73013-8566 |
| ROY L EVERHART | 8808  MEEKER RD | | | | DAYTON | OH | 45414-1946 |
| ROY L FRISTROM | 7130 GODDARD RD | | | | FAIRVIEW | TN | 37062-8231 |
| ROY L HAGGER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| ROY L HAMILTON | PO BOX 855 | | | | FRANKLIN | KY | 42135-0855 |
| ROY L HART | PO BOX 67 | | | | CAPAC | MI | 48014-0067 |
| ROY L HARVEY | 3718 S WASHINGTON ST | | | | MARION | IN | 46953-4875 |
| ROY L HOWELL | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| ROY L HUNT | 562 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| ROY L JACKSON | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROY L JEFFERS | 3409 MARYVALE RD | | | | WINDSOR MILL | MD | 21244-3664 |
| ROY L JONES | 62 EVERGREEN DR | | | | ROCHESTER | NY | 14624-3647 |
| ROY L LEWIS | 1221 SPRINGDALE DRIVE | | | | JACKSON | MS | 39211 |
| ROY L LITTLE SR | 183  WELLINGTON AVENUE | | | | ROCHESTER | NY | 14611-3019 |
| ROY L MELTON | 3269 BUCK CREEK RD | | | | WILLIAMSBURG | KY | 40769-7838 |
| ROY L MILAM | 6006 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| ROY L MORRISON | 725  ARNETT BLVD | | | | ROCHESTER | NY | 14619-1427 |
| ROY L NORRIS JR | 2739 PATRICK HENRY ST APT 102 | | | | AUBURN HILLS | MI | 48326-2249 |
| ROY L PICKLE | 14 BURSLEY CT. | | | | W. CARROLLTON | OH | 45449-1515 |
| ROY L POWELL | 6076 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| ROY L PRESSON | 8415  POST TOWN RD | | | | DAYTON | OH | 45426 |
| ROY L SHACKELFORD | P O BOX 61371 | | | | DAYTON | OH | 45406-9371 |
| ROY L SHAFFER JR | 510 DUBIE RD | | | | YPSILANTI | MI | 48198-6106 |
| ROY L SIMMONS | 8278 E COUNTY ROAD 300 S | | | | PLAINFIELD | IN | 46168-8502 |
| ROY L SMILEY | 211 W 6TH ST | | | | TILTON | IL | 61833-7801 |
| ROY L SMITH | 30MERIDIAN STREET | | | | DAYTON | OH | 45403-2925 |
| ROY L STANDAFER | 4770 ROLLING ST | | | | DAYTON | OH | 45439-2961 |
| ROY L TACKETT | 5023 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| ROY L THOMAS | 4802 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| ROY L TOWNSEND | 1145 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| ROY L TUCKER | 6716  STEWARD RD. | | | | BROOKFIELD | OH | 44403 |
| ROY L TURNER | 4033 STONEHAVEN ROAD | | | | KETTERING | OH | 45429 |
| ROY L WILLS | PO BOX 234 | | | | GRATIS | OH | 45330-0234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY LACEY MD | 20657 PROMETHIAN WAY | | | | OLYMPIA FLDS | IL | 60461-1517 |
| ROY LACHANCE | PO BOX 5 | | | | CALEDONIA | MO | 63631-0005 |
| ROY LACHANCE | 2410 BLUEJAY WAY CT | | | | FLORISSANT | MO | 63033-1763 |
| ROY LACY | 102 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8884 |
| ROY LACY | 9901 PENDLETON PIKE LOT 260 | | | | INDIANAPOLIS | IN | 46236-4793 |
| ROY LAFRAY | 7475 TITTABAWASSEE RD | | | | SAGINAW | MI | 48603-9684 |
| ROY LAMB | 221 W PINEVIEW DR | | | | SAGINAW | MI | 48609-9419 |
| ROY LANGWORTHY | 8530 CANADA RD | | | | BIRCH RUN | MI | 48415-8429 |
| ROY LANYON | 28033 BOHN ST | | | | ROSEVILLE | MI | 48066-2404 |
| ROY LAPAN | 3209 E WIRBLE RD | | | | PINCONNING | MI | 48650-9725 |
| ROY LAWSON | 3178 CARTERSBURG RD | | | | DANVILLE | IN | 46122-8532 |
| ROY LAWSON | 8140 S CALUMET AVE | | | | CHICAGO | IL | 60619-4822 |
| ROY LAWSON | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROY LAY JR | 2268 KEVIN DAVID DR | | | | FLINT | MI | 48505-1055 |
| ROY LAYER | 27 CIRCLE DR | | | | COTTAGE HILLS | IL | 62018-1120 |
| ROY LEBLANC | 527 WASHINGTON ST | | | | HAWK POINT | MO | 63349-2466 |
| ROY LEE | 703 EAST HARRINGTON ROAD | | | | PECK | MI | 48466-9553 |
| ROY LEE | 153 RAINBOW DR PMB 5357 | | | | LIVINGSTON | TX | 77399-1053 |
| ROY LEE | 7551 HIGHWAY 81 SW | | | | MONROE | GA | 30656-3843 |
| ROY LEE | | | | | | | |
| ROY LEE JR. | 17488 NORTHWOOD HWY | | | | ARCADIA | MI | 49513-9785 |
| ROY LEFAVOUR | 1132 HIGHGATE DR | | | | FLINT | MI | 48507-3740 |
| ROY LEFFEW | 279 ROLLING AVE | | | | NORTH EAST | MD | 21901-6323 |
| ROY LEGG | 14307 ALBION RD | | | | STRONGSVILLE | OH | 44136-3743 |
| ROY LEHTO JR | 21435 RIDGE RD | | | | GOBLES | MI | 49055-9226 |
| ROY LEHUKEY | 1702 JARRETTSVILLE RD | | | | JARRETTSVILLE | MD | 21084-1524 |
| ROY LEIGHLITER | 8940 BENDER RD | | | | N RIDGEVILLE | OH | 44039-3506 |
| ROY LEWIS | 50743 OTTER CREEK DR | | | | SHELBY TOWNSHIP | MI | 48317-1751 |
| ROY LEWIS | 7101 RED FOX TRL | | | | SHREVEPORT | LA | 71129-3512 |
| ROY LEWIS | 1213 THORNWOOD COURT | | | | FLINT | MI | 48532-2365 |
| ROY LEWIS | 12161 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| ROY LEWIS | 15 TAXI WAY | | | | BALTIMORE | MD | 21220-3403 |
| ROY LINDSEY | 8749 RIVERVIEW DR | | | | NEOSHO | MO | 64850-6500 |
| ROY LINSON | 3450 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8975 |
| ROY LITTLE | 325 MAPLE LN | | | | MANSFIELD | OH | 44906-2745 |
| ROY LOCKE | 5817 DEEPWOOD CT | | | | CLARKSTON | MI | 48346-3169 |
| ROY LOCKETT | 22949 VALLEY DR | | | | RICHTON PARK | IL | 60471-2338 |
| ROY LOFTON | 1203 LOFTON TRL NW | | | | BROOKHAVEN | MS | 39601-9432 |
| ROY LONG | 2170 W DRAHNER RD | | | | OXFORD | MI | 48371-4406 |
| ROY LOOP | 31351 PAGELS DR | | | | WARREN | MI | 48092-1728 |
| ROY LOPEZ | 21805 SAN MIGUEL ST | | | | WOODLAND HILLS | CA | 91364-3109 |
| ROY LOUDERMILK | 5767 BUCKWHEAT RD | | | | MILFORD | OH | 45150-2464 |
| ROY LOVELY | 8362 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9701 |
| ROY LOWELL | 4100 HACKAMORE CT | | | | GILLETTE | WY | 82718-7867 |
| ROY LUCKES JR | 276 WEST HEATHER COURT | | | | HIGHLAND | MI | 48357-3622 |
| ROY LUTTRELL | 433 MYRTLE DR | | | | HURST | TX | 76053-6629 |
| ROY LYONS | 2157 NORTHLAND AVE | | | | LAKEWOOD | OH | 44107-5728 |
| ROY M BAKER | 115 KAISER STREET | | | | DAYTON | OH | 45404 |
| ROY M BALDWIN | 4299 JO DR | | | | SAGINAW | MI | 48601-5005 |
| ROY M BALDWIN | 4115 PEGGY DR | | | | SAGINAW | MI | 48601-5013 |
| ROY M COFFELL | 7135 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| ROY M CURRY JR | PO BOX 292382 | D/B/A ELITE REPORTING SERVICE | | | NASHVILLE | TN | 37229-2382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY M EDWARDS JR | 40315 PLYMOUTH RD APT 101 | | | | PLYMOUTH | MI | 48170-4219 |
| ROY M GILBERT | 225 SQUIRREL TRL | | | | GERRARDSTOWN | WV | 25420-3076 |
| ROY M JOHNSON | 106 W 2ND ST | | | | TILTON | IL | 61833-7405 |
| ROY M JONES | 5511 MANOR DR | | | | LANSING | MI | 48911-3625 |
| ROY M MATTSON | 443   SMITH AVE | | | | HERMITAGE | PA | 16148-1978 |
| ROY M PARMER | 1715 BILLVIEW DR | | | | LANCASTER | PA | 17601 |
| ROY M REAVES | 185 GRACE AVE | | | | FITZGERALD | GA | 31750-8060 |
| ROY M RICHARDSON JR | 1715 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1333 |
| ROY M STANDISH | 579 GILL ST | | | | YPSILANTI | MI | 48198-6115 |
| ROY M WOOLEY | PO BOX 464 | | | | BOYD | TX | 76023-0464 |
| ROY MACKELBURG | 5670 CRABTREE RD | | | | BLOOMFIELD | MI | 48301-1207 |
| ROY MADIGAN | 14885 REGINA AVE | | | | ALLEN PARK | MI | 48101-1822 |
| ROY MAGGARD | 1052 JUNEAU RD | | | | YPSILANTI | MI | 48198-6369 |
| ROY MAKI | 37 BLUEBIRD HILL DR | | | | ORION | MI | 48359-1806 |
| ROY MALLARD | 215 E EMBERCREST DR | | | | ARLINGTON | TX | 76018-1435 |
| ROY MALLORY | 10505 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9352 |
| ROY MALONE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROY MALOTT | R 5 | | | | WABASH | IN | 46992 |
| ROY MALVEZZI | 4 BIRCHWOOD TER | NO.43 | | | BRISTOL | CT | 06010-9125 |
| ROY MANGER | 9192 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9603 |
| ROY MANN | 4872 WINDWOOD DR | | | | DORAVILLE | GA | 30360-1658 |
| ROY MANN SR | 5223 BIRDLAND AVE | | | | DAYTON | OH | 45427-2720 |
| ROY MANUEL | 679 NEW CHURCHMANS RD | | | | NEWARK | DE | 19702 |
| ROY MANZ | 1602 MYRA AVE | | | | JANESVILLE | WI | 53548-0197 |
| ROY MARBLE | 1355 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| ROY MARKVA | 1905 VERNON ST | | | | SAGINAW | MI | 48602-1819 |
| ROY MARRS | 9890 WOOSTER PIKE RD | | | | SEVILLE | OH | 44273-9155 |
| ROY MARSHALL | 211 ESTATES DR | | | | CENTERVILLE | OH | 45459-2837 |
| ROY MARTIN | 21 GREYSON RD | | | | ROCHESTER | NY | 14623-2009 |
| ROY MARTIN | 7132 HIGHWAY 60 | | | | GEORGETOWN | TN | 37336-4577 |
| ROY MARTIN | 223 DAVIS LN | | | | BOLINGBROOK | IL | 60440-2333 |
| ROY MARTIN | 17212 GLENDALE AVE | | | | CLEVELAND | OH | 44128-1552 |
| ROY MARTIN | 131 CHERRY HILLS MEADOWS DR | | | | WILDWOOD | MO | 63040-1649 |
| ROY MARTIN | 4249 KILLIAN ST | | | | FORT WORTH | TX | 76119-3823 |
| ROY MARTIN | 30005 SUNNYCREEK WAY | | | | KNOXVILLE | TN | 37918 |
| ROY MARTIN | 7673 GREENBORO DR | | | | WEST MELBOURNE | FL | 32904-1669 |
| ROY MARTIN | PO BOX 751 | | | | ORTONVILLE | MI | 48462-0751 |
| ROY MASON | 3424 WEDDE RD | | | | BARNHART | MO | 63012-1825 |
| ROY MASON | 7870 PICKERING ST | | | | PORTAGE | MI | 49024-4848 |
| ROY MASTERS | 5900 GRANADA ST | | | | FAIRWAY | KS | 66205-3139 |
| ROY MASTORIO | 2 BEECH CT | | | | PARLIN | NJ | 08859-1178 |
| ROY MATHESON | 602 SCATAWAY RD | | | | HIAWASSEE | GA | 30546-2755 |
| ROY MATHIEU | 229 SAXON CT | | | | ROCHESTER HILLS | MI | 48307-3161 |
| ROY MATTSON | 443 SMITH AVE | | | | HERMITAGE | PA | 16148-1978 |
| ROY MAYFIELD | 3144 WESLOCK CIR | | | | DECATUR | GA | 30034-2934 |
| ROY MAYNOR | 9630 MANDEL DR | | | | DAYTON | OH | 45458-3883 |
| ROY MAYNOR | 8340 N THORNYDALE RD | 110-442 | | | TUCSON | AZ | 85741-1152 |
| ROY MAYNOR | 8340 N THORNYDALE RD STE 110-442 | | | | TUCSON | AZ | 85741 |
| ROY MAYO | | | | | | | |
| ROY MC CLAIN | 59452 FRANKFORT RD | | | | SALESVILLE | OH | 43778-9541 |
| ROY MC CLOUD | 43 HALF MOON CT | | | | N TONAWANDA | NY | 14120-1809 |
| ROY MC CRORY | 2119 SLOAN ST | | | | FLINT | MI | 48504-3432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY MC ENTYRE | 28060 ABERDEEN ST | | | | SOUTHFIELD | MI | 48076-2916 |
| ROY MC GOWAN | 1069 EL CAMINO GRANDE | | | | WEIDMAN | MI | 48893-9671 |
| ROY MC INTOSH | 310 KALLOCK ST | | | | RICHMOND | KS | 66080 |
| ROY MC KEEVER | 1311 44TH ST SE | | | | GRAND RAPIDS | MI | 49508-4673 |
| ROY MC KNIGHT | 1946 HALE MOUNTAIN RD | | | | CLINCHCO | VA | 24226-8438 |
| ROY MC KNIGHT | 7384 POTTER RD | | | | FLUSHING | MI | 48433-9414 |
| ROY MC LEOD JR | 418 S MAGNOLIA AVE | | | | LANSING | MI | 48912-2930 |
| ROY MC VICAR | 4950 FRUITPORT RD | | | | FRUITPORT | MI | 49415-8728 |
| ROY MCBRIDE | 328 S 21ST ST | | | | SAGINAW | MI | 48601-1447 |
| ROY MCCALE | 7911 SUTTON PL NE | | | | WARREN | OH | 44484-1462 |
| ROY MCCLAIN | 7926 LINTON RD | | | | SAINT JOHNS | MI | 48879-9353 |
| ROY MCCOMBS | 299 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-9363 |
| ROY MCCULLOCH | 1723 BURNHAM ST | | | | SAGINAW | MI | 48602-1114 |
| ROY MCCULLOUGH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY MCDANIEL | 613 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-4424 |
| ROY MCDONALD | 1848 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-8714 |
| ROY MCDONALD | 27635 CAMPBELL | | | | WARREN | MI | 48093 |
| ROY MCELYA | APT 2 | 4054 STONEHENGE DRIVE | | | SYLVANIA | OH | 43560-3424 |
| ROY MCFARLAND | PO BOX 966 | | | | FOWLERVILLE | MI | 48836-0966 |
| ROY MCFARLANE | 797 SANDALWOOD RD | | | | CANTON | MI | 48188-3032 |
| ROY MCGINNIS | 1403 STATE ST | | | | FORT SCOTT | KS | 66701-2761 |
| ROY MCGLUGRITCH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY MCGUIRE | 21550 W 220TH ST | | | | SPRING HILL | KS | 66083-4000 |
| ROY MCKEE | 11928 VISGER ST | | | | DETROIT | MI | 48217-1544 |
| ROY MCKNIGHT | 409B SHUTE LN | | | | HENDERSONVILLE | TN | 37075-5839 |
| ROY MCKNIGHT | 2501 SILVERBROOK LN APT 1008 | | | | ARLINGTON | TX | 76006-6139 |
| ROY MCLELLAN JR | 2 RAINBOW PARK | | | | RANSOMVILLE | NY | 14131-9546 |
| ROY MCLINCHA | 1461 FORREST DR | | | | ROSE CITY | MI | 48654-9515 |
| ROY MCMAHON | 1210 STATE ROUTE 95 | | | | BOMBAY | NY | 12914-2408 |
| ROY MEADE | 7369 BLACKHAWK TRL | | | | SPRING HILL | FL | 34606-2523 |
| ROY MEADOR JR | 6053 KENNEDY AVE | | | | CINCINNATI | OH | 45213-1803 |
| ROY MEADOWS | PO BOX 83 | | | | METROPOLIS | IL | 62960-0083 |
| ROY MEDINA SR | 421 CHERRY ST | | | | HOLGATE | OH | 43527-9546 |
| ROY MEIDENBAUER | S46W22212 TANSDALE RD | | | | WAUKESHA | WI | 53189-8036 |
| ROY MELTON | PO BOX 110 | | | | SEVEN MILE | OH | 45062-0110 |
| ROY MELTON | 3269 BUCK CREEK RD | | | | WILLIAMSBURG | KY | 40769-7838 |
| ROY MELTON | 3606 RONALD ST | | | | LANSING | MI | 48911-2667 |
| ROY MELTON | 30238 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134 |
| ROY MERCIER | 3451 ERNEST ST | | | | SAGINAW | MI | 48604-1707 |
| ROY MERITHEW | 24 BROCTON ST 14612 | | | | ROCHESTER | NY | 14612 |
| ROY MICHAEL | 2023 S STATE ROUTE 19 | | | | GREEN SPRINGS | OH | 44836-9629 |
| ROY MIKOLAJ | 664 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4131 |
| ROY MILES | 514 MARLAY RD | | | | DAYTON | OH | 45405-1949 |
| ROY MILLER | PO BOX 268 | | | | SEVILLE | OH | 44273-0268 |
| ROY MILLER | 12188 CROSS CREEK RD | | | | BOWLING GREEN | OH | 43402-8814 |
| ROY MILLER | 1070 ROYCO DR SE | | | | ACWORTH | GA | 30101-3349 |
| ROY MILLER | 117 MEADOW BROOK DR | | | | ROCKY MOUNT | VA | 24151-3974 |
| ROY MILLER | 4504 HARRIS AVE | | | | SAINT LOUIS | MO | 63115-3131 |
| ROY MILLER | 5511 W C AVE | | | | KALAMAZOO | MI | 49009-5005 |
| ROY MILLER | 14700 CORUNNA RD | | | | CHESANING | MI | 48616-9491 |
| ROY MILLER | 821 CAMBRIDGE ST APT 170 | | | | MIDLAND | MI | 48642-4635 |
| ROY MILOW | 5139 BRIARCREST DR | | | | FLINT | MI | 48532-2304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY MIODONSKI | 7258 AUDUBON ST | | | | CLAY | MI | 48001-4100 |
| ROY MITCHELL | 25654 NEW YORK ST | | | | DEARBORN HTS | MI | 48125-1125 |
| ROY MITCHELL | 17270 MORAN ST | | | | DETROIT | MI | 48212-1146 |
| ROY MITCHELL | 3569 INGLEDALE DR SW | | | | ATLANTA | GA | 30331-2434 |
| ROY MIZE | 2088 OXFORD RIDGE CIR | | | | LEHIGH ACRES | FL | 33973-6041 |
| ROY MIZELL | 2513 MINCHEW RD | | | | AXSON | GA | 31624-5521 |
| ROY MODZELESKI | 4600 FRUIT RIDGE AVE NW | | | | GRAND RAPIDS | MI | 49544-9715 |
| ROY MOFFATT | 2303 LIBERTY LN | | | | JANESVILLE | WI | 53545-0503 |
| ROY MONETTE | 317 E PARKER AVE | | | | MADISON HEIGHTS | MI | 48071-2843 |
| ROY MONEY | 176 MOCKINGBIRD LN | | | | EAST BERNSTADT | KY | 40729-7417 |
| ROY MONHOLLEN | 19 KENDRAH LN | | | | CORBIN | KY | 40701-8702 |
| ROY MONTEMAYOR | | | | | | | |
| ROY MONTGOMERY | 36 SW 102ND ST | | | | OKLAHOMA CITY | OK | 73139-9003 |
| ROY MONTGOMERY | 5744 VAN WERT AVE | | | | BROOK PARK | OH | 44142-2574 |
| ROY MONTGOMERY | BARON & BUDD P C | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| ROY MOORE | 9905 WOODLAND DR | | | | BAY PORT | MI | 48720-9624 |
| ROY MOORE | 29550 DEMBS DR | | | | ROSEVILLE | MI | 48066-1910 |
| ROY MOORE JR | 8171 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 |
| ROY MORELAN | 3 SAVOY AVE | | | | W CARROLLTON | OH | 45449-1722 |
| ROY MORGAN | 2090 GRANTS PKWY | | | | FLORISSANT | MO | 63031-2351 |
| ROY MORMAN | 6252 EASTBROOKE | | | | WEST BLOOMFIELD | MI | 48322-1040 |
| ROY MORRIS | PO BOX 3183 | | | | MUNCIE | IN | 47307-3183 |
| ROY MOSHER | 13510 PIONEER ST | | | | BONNER SPRNGS | KS | 66012-9280 |
| ROY MOTORS, INCORPORATED | MARTIN ROY | 929 N MAIN ST | | | OPELOUSAS | LA | 70570-6401 |
| ROY MOTORS, INCORPORATED | 929 N MAIN ST | | | | OPELOUSAS | LA | 70570-6401 |
| ROY MUCCI | 50 JAMES ST | | | | MALDEN | MA | 02148-7515 |
| ROY MULLENS | 693 SCHINDEL RD | | | | CRAIGSVILLE | WV | 26205-8733 |
| ROY MULLIGER | PO BOX 862 | | | | LITTLE RIVER | SC | 29566-0862 |
| ROY MULLINS | 7320 FLAMINGO ST | | | | CLAY | MI | 48001-4132 |
| ROY MULLINS | 463 SPICE RIDGE RD | | | | STANFORD | KY | 40484 |
| ROY MULLINS | 7434 RADCLIFF CT | | | | WEST BLOOMFIELD | MI | 48322-3536 |
| ROY MUMMA JR | 108 GLENRARY RD | | | | LIMA | OH | 45805-1143 |
| ROY MUNDY | 2072 E 725 S | | | | MARKLEVILLE | IN | 46056-9713 |
| ROY MUNDY | PO BOX 7254 | | | | FLINT | MI | 48507-0254 |
| ROY MUNRO | 1010 E BEARD RD | | | | PERRY | MI | 48872-9521 |
| ROY MURDOCK | 1525 PLEASANT ST | | | | TAVARES | FL | 32778-4001 |
| ROY MURPHY | 511 FLINTLOCK DR | | | | BEL AIR | MD | 21015-4897 |
| ROY MURPHY | 8710 W 125TH PL | | | | CEDAR LAKE | IN | 46303-8686 |
| ROY MURRAY | 5 KELLY PKWY APT 301 | | | | BAYONNE | NJ | 07002-3495 |
| ROY MURRAY | 23096 MINERAL AVE | | | | PORT CHARLOTTE | FL | 33954-3547 |
| ROY MURRAY | WEXFORD DRIVE | | | | SAGINAW | MI | 48603 |
| ROY MURRAY | 2840 WEXFORD DRIVE | | | | SAGINAW | MI | 48603 |
| ROY MUTERSPAUGH | 4790 E BEAL CITY RD | | | | MT PLEASANT | MI | 48858-9217 |
| ROY MYERS | 4619 RICHWOOD DR | | | | DAYTON | OH | 45439-3037 |
| ROY MYERS | 253 JENNY LN | | | | SCOTTSVILLE | KY | 42164-8714 |
| ROY MYLES | 3401 BROMPTON CT | | | | BALTIMORE | MD | 21207-5743 |
| ROY N HARDEN | 6795 DAYTON-FARMERSVLE RD | | | | DAYTON | OH | 45418-1623 |
| ROY NAGEL | 620 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1012 |
| ROY NAPIER JR | 1231 LEON DR | | | | W ALEXANDRIA | OH | 45381-9351 |
| ROY NAPIER JR | 1231  LEON DR | | | | W ALEXANDRIA | OH | 45381-9351 |
| ROY NAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY NEAL | 8171 ADAMS RD | | | | HILLSBORO | OH | 45133-9785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY NEAL | 1614 AMHURST WAY | | | | BOURBONNAIS | IL | 60914-9768 |
| ROY NERBER | 1908 QUAKER RD | | | | BARKER | NY | 14012-9622 |
| ROY NEUBECK | C/O COONEY AND CONWAY | 120 NORTH LASALLE | 30TH FLOOR | | CHICAGO | IL | 60602 |
| ROY NEWELL | 294 MONTMORENCY DR | | | | BUNKER HILL | WV | 25413-2550 |
| ROY NEWTON | 11333 MOORISH RD | | | | BIRCH RUN | MI | 48415-8744 |
| ROY NICHOLAS | 7206 15TH AVE NW | | | | BRADENTON | FL | 34209-1107 |
| ROY NICHOLS | 2310 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7907 |
| ROY NIEVIEROWSKI | 2490 BALA DR | | | | BAY CITY | MI | 48708-8188 |
| ROY NOLAN | 925 HAMILTON RD | | | | SPRINGVILLE | TN | 38256-4492 |
| ROY NORMAN | 22110 BEVERLY ST | P.O. BOX 47578 | | | OAK PARK | MI | 48237-2575 |
| ROY NORRIS | PO BOX 70 | | | | ADAMS | TN | 37010-0070 |
| ROY NORRIS | 256 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2748 |
| ROY NORRIS JR | 2819 PATRICK HENRY ST APT 103 | | | | AUBURN HILLS | MI | 48326 |
| ROY NORTON | 1103 BROOKWOOD DR | | | | DERBY | NY | 14047-9507 |
| ROY NUNN | 834 N 80TH ST | | | | E SAINT LOUIS | IL | 62203-1823 |
| ROY NUTTER | 1060 FORMAN RD | | | | AUSTINBURG | OH | 44010-9727 |
| ROY O GWIN | 45520 CHALET DR | | | | BAY MINETTE | AL | 36507-7439 |
| ROY O'DELL | 1627 LINDY DR | | | | LANSING | MI | 48917-8635 |
| ROY O'NEILL | 5062 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| ROY OCHOA | 5020 ENGLISH VILLAGE DR | VILLAGES OF BRENTWOOD | | | NASHVILLE | TN | 37211-6262 |
| ROY ODUM | 100 SHARP MOUNTAIN PKWY | | | | JASPER | GA | 30143-4846 |
| ROY OGBURN | PO BOX 456 | | | | ANDERSON | IN | 46015-0456 |
| ROY OLIVIER | 3513 CAMPBELL ST | | | | DEARBORN | MI | 48124-3715 |
| ROY OLSON | 21 HILLTOP DR | | | | SANBORNVILLE | NH | 03872-4369 |
| ROY OLSON JR | 5415 ALDORAN RD | | | | SAGINAW | MI | 48638-5537 |
| ROY OOMEN | | | | | | | |
| ROY ORTEGO | 6979 FOX MEADOW DR NE | | | | ROCKFORD | MI | 49341-7841 |
| ROY ORTIZ | 905 EUCLID AVE | | | | ALMA | MI | 48801-1219 |
| ROY OSBORNE | 1844 E BEARDSLEE RD | | | | SHERIDAN | MI | 48884-9304 |
| ROY OSBORNE | 3802 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9795 |
| ROY OSMUNDSON | 1712 PETERSON AVE | | | | JANESVILLE | WI | 53548-1541 |
| ROY OSTERHOUT | 3487 BENMARK PL | | | | FLINT | MI | 48506-1945 |
| ROY OTT | | | | | | | |
| ROY OWENS | 3981 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| ROY P ARROYO | 1103 N MONROE ST | | | | BAY CITY | MI | 48708-5935 |
| ROY P CONLEY | 750 SONG BIRD ST | | | | ELYRIA | OH | 44035-8481 |
| ROY P OLIVER | 1408 E. 72ND PLACE | | | | CHICAGO | IL | 60619-1514 |
| ROY P SMITH | 122 CAROL DR. | | | | ROCHESTER | NY | 14617 |
| ROY PAGE | 2105 MARY AVE | | | | LANSING | MI | 48910-6232 |
| ROY PAGEL | 1104 LAKE PARK DR | | | | GRAND BLANC | MI | 48439-8074 |
| ROY PAIGE | 945 E ALMA AVE | | | | FLINT | MI | 48505-2295 |
| ROY PAIGE JR | 2125 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| ROY PAQUETTE | 7596 BURGANDY DRIVE | | | | CANTON | MI | 48187 |
| ROY PARCHER | 12801 S DOBBS RD | | | | MCLOUD | OK | 74851-8464 |
| ROY PARRISH | 13651 2ND AVE NE | | | | BRADENTON | FL | 34212-2726 |
| ROY PARTIN | 1708 SHERMAN AVE | | | | NORWOOD | OH | 45212-2514 |
| ROY PATE | 4478 MERLIN DR | | | | FLINT | MI | 48507-3442 |
| ROY PEARSON | 5059 MELLWOOD DR | | | | FLINT | MI | 48507-4549 |
| ROY PECK | 4255 N BELSAY RD | | | | FLINT | MI | 48506-1635 |
| ROY PENNINGTON | PO BOX 236 | | | | DRYFORK | WV | 26263-0236 |
| ROY PEREZ JR | 812 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1943 |
| ROY PERKINS | 3098 NIAGARA ST | | | | WAYNE | MI | 48184-1466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY PETERSEN | 3935 NORWAY PINE DR | | | | DEWITT | MI | 48820-9261 |
| ROY PETERSON | 5202 SQUIRE HILL DR | | | | FLINT | MI | 48532-2363 |
| ROY PETREY | 340S HILLTOP | | | | FAIRMOUNT | IN | 46928 |
| ROY PETZOLD | 8916 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| ROY PHILLIPS | 6377 HILHAM RD | | | | COOKEVILLE | TN | 38506-7230 |
| ROY PHILLIPS | 1821 NIKKI ANN WAY | | | | TURLOCK | CA | 95380-3779 |
| ROY PHILLIPS | 739 MOHAWK ST | | | | LEWISTON | NY | 14092-1359 |
| ROY PHILLIPS | 8346 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7614 |
| ROY PHILLIPS | 6373 DYKE RD | | | | CLAY | MI | 48001-4207 |
| ROY PHILLIPS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROY PICHEY | 4693 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| ROY PICKERELL | 114 PEER AVE | | | | FLINT | MI | 48503-5706 |
| ROY PICKLE | 14 BURSLEY CT | | | | DAYTON | OH | 45449-1515 |
| ROY PIERPOINT | 19754 DRAKE RD | | | | STRONGSVILLE | OH | 44149-6832 |
| ROY PIKUS | 111 SETTLERS DR | | | | NAPERVILLE | IL | 60565-5438 |
| ROY PINCOMB | 2655 SHIRLEY AVE | | | | KISSIMMEE | FL | 34744-6242 |
| ROY PIPES | 109 S 11TH ST | | | | FRANKTON | IN | 46044 |
| ROY PISTOR | 1136 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2562 |
| ROY PITTMAN JR | 42600 STATE ROUTE 800 | | | | WOODSFIELD | OH | 43793-9331 |
| ROY PLANTRICH | 3 FAUS RD | | | | BLUFFTON | SC | 29909-4521 |
| ROY PLOUGHMAN | 9370 STATE RD | | | | HASLETT | MI | 48840-9312 |
| ROY PLOWMAN | 7224 MEDALLION DR | | | | LANSING | MI | 48917-9601 |
| ROY POAGE | PO BOX 61 | | | | MOUNT MORRIS | MI | 48458-0061 |
| ROY POHLMAN | 4507 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9637 |
| ROY POLLARD | 115 CLAREMONT CIR | | | | BROOKLYN | MI | 49230-9704 |
| ROY POLLARD | 100 FOREST GREEN STREET | | | | BURLESON | TX | 76028-3120 |
| ROY POMEROY | 6363 E C AVE | | | | RICHLAND | MI | 49083-9434 |
| ROY POOLE | 12143 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| ROY POORE | 230 GENESIS POINT DR | | | | LAKE WALES | FL | 33859-0914 |
| ROY POPHAM | 2145 MCDUFFIE RD | | | | AUSTELL | GA | 30106-1849 |
| ROY PORTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY POSADNY | 1515 WIKEL RD | | | | ELDORADO | OH | 45321-9767 |
| ROY POTTER | 7257 N RIDGE RD | | | | NEW LOTHROP | MI | 48460-9724 |
| ROY POWELL | 4573 WHEELER RD | | | | BELDING | MI | 48809-8525 |
| ROY POWELL | 6076 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439-4843 |
| ROY POWERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY PRATER | 553 ANNA MAE DR | | | | CINCINNATI | OH | 45244-1401 |
| ROY PRATT | 23 ROBERT ST | | | | VIENNA | OH | 44473-9744 |
| ROY PRATT | 14277 N US HIGHWAY 23 | | | | SPRUCE | MI | 48762-9625 |
| ROY PRESSON | 8415 POST TOWN RD | | | | DAYTON | OH | 45426-4451 |
| ROY PRICE | 262 JEOPARDY LN | | | | CADIZ | KY | 42211-7202 |
| ROY PRICE | 4437 HOPKINS RD | | | | RICHMOND | VA | 23234-3651 |
| ROY PRIES | 33405 MULVEY | | | | FRASER | MI | 48026-3590 |
| ROY PRIESTLEY | 4330 BERKLEY PL UNIT A2 | | | | HAMBURG | NY | 14075-1351 |
| ROY PRINCE | 13657 CROSSCLIFFE PL | | | | ROSEMOUNT | MN | 55068-3558 |
| ROY PRINTUP JR | 1230 WINDY CREEK DR | | | | WATKINSVILLE | GA | 30677-1965 |
| ROY PRIOR JR | 108 DIVISION ST | | | | EATON RAPIDS | MI | 48827-1016 |
| ROY PRUETT | 3509 PINHOOK RD | | | | BEDFORD | IN | 47421-7762 |
| ROY PRUITT | 4059 KEN KLARE DR | | | | DAYTON | OH | 45432-1950 |
| ROY PUCHALSKY | 4329 KINGSTON DR | | | | MILAN | MI | 48160-9786 |
| ROY PUCKETT | 31710 MADISON ST | | | | WAYNE | MI | 48184-1983 |
| ROY QUARRELS | 11172 STEPHAN BRIDGE RD | | | | ROSCOMMON | MI | 48653-8429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY QUINN | 211 S TIPPECANOE DR | | | | TIPP CITY | OH | 45371-1178 |
| ROY QUINTON | 1310 FULTON AVE | | | | ALEXANDRIA | IN | 46001-2117 |
| ROY R BOWEN | PO BOX 222 | | | | GENESEE | MI | 48437-0222 |
| ROY R BOWEN | 8239 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8956 |
| ROY R BRADSHAW | 10298 117TH TERR. NO | | | | LARGO | FL | 33773-2331 |
| ROY R BRAGG | 1712 TERRAWENDA DR | | | | DEFIANCE | OH | 43512-3249 |
| ROY R CHAMBERLIN | 513 FLORIDA RD | | | | SYRACUSE | NY | 13211-1220 |
| ROY R GLASPELL | 738 KNOX AVE NW | | | | WARREN | OH | 44483-2131 |
| ROY R HARMON | 2179 RIVER BEND CT | | | | LAPEER | MI | 48446-9002 |
| ROY R HUNSINGER ATTORNEY | ATTN: ROY R HUNSINGER | 1857 GRONDINWOOD CT | | | MILFORD | MI | 48380-4282 |
| ROY R KIRKLIN | 691   ROBERT PL | | | | CARLISLE | OH | 45005-3722 |
| ROY R MILLER | 3841 SABLE CREEK DR | | | | MINERAL RIDGE | OH | 44440-9048 |
| ROY R OSBORNE | 3802 KESSLER-FREDRICK RD. | | | | WEST MILTON | OH | 45383 |
| ROY R PARKS | 4900 MAYS AVE | | | | MORAINE | OH | 45439-2820 |
| ROY R PELFREY | 4961   BIDDESON DRIVE | | | | DAYTON | OH | 45426-2003 |
| ROY R RASETA | 3593 WYANDOT LN | | | | YOUNGSTOWN | OH | 44502-3176 |
| ROY R REDICK | 10770  LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9714 |
| ROY R RHINE | 4286   DOROTHY AVE | | | | LEAVITTSBURG | OH | 44430-9643 |
| ROY R WENDLANDT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| ROY R WINN ATTORNEY AT LAW | ATTN: ROY R WINN | 28 N SAGINAW ST # 915 | | | PONTIAC | MI | 48342-2137 |
| ROY RACHEL | 268 WOOD RD | | | | SMITHVILLE | TN | 37166-8038 |
| ROY RADCLIFF | PO BOX 916 | | | | ELIZABETH | WV | 26143-0916 |
| ROY RAINS JR | 409 E GREEN ST | | | | MONTPELIER | IN | 47359-1311 |
| ROY RAMIREZ | 33614 ARKSEY AVE | | | | ACTON | CA | 93510-1454 |
| ROY RAMPLEY | 205 IVY CHASE LN | | | | NORCROSS | GA | 30092-4639 |
| ROY RAMSEY | 25129 CROSSTIE TRL | | | | COLUMBIA STA | OH | 44028-8704 |
| ROY RANCIVILLE | PO BOX 601 | | | | DANVILLE | IL | 61834-0601 |
| ROY RANNEY | PO BOX 2 | | | | LOCKPORT | NY | 14095-0002 |
| ROY RASETA | 621 WHIPPLE AVE | | | | CAMPBELL | OH | 44405-1537 |
| ROY RAY | 2253 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| ROY REAVES | 185 GRACE AVE | | | | FITZGERALD | GA | 31750-8060 |
| ROY REDDELL | RR 1 BOX 342 | | | | ADRIAN | MO | 64720-9725 |
| ROY REDENIUS | 2009 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5742 |
| ROY REDICK | 10770 LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9714 |
| ROY REECE | RR 2 BOX 46 | | | | WORTHINGTON | IN | 47471-9715 |
| ROY REGER | 593 W US HIGHWAY 36 | | | | PENDLETON | IN | 46064-8903 |
| ROY RELEFORD | 477921 OLD US HIGHWAY 64 | | | | MULDROW | OK | 74948-5813 |
| ROY RENNER | 12199 DODGE RD | | | | MONTROSE | MI | 48457-9119 |
| ROY RHEW JR | 26 MAPLE DR | | | | CASEYVILLE | IL | 62232-2258 |
| ROY RHINE | 4286 DOROTHY AVE | | | | LEAVITTSBURG | OH | 44430-9643 |
| ROY RHODES | HC 83 BOX 186C | | | | RAINELLE | WV | 25962-9604 |
| ROY RICH | 3810 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9781 |
| ROY RICHARD | 6258 POTTER RD | | | | BURTON | MI | 48509-1385 |
| ROY RICHARD SR | 700 BROADWAY ST | | | | BAY CITY | MI | 48708-7073 |
| ROY RICHARDSON | 279 COX RD NW | | | | MILLEDGEVILLE | GA | 31061-8076 |
| ROY RICHARDSON | 401 YORKSHIRE DR | | | | EULESS | TX | 76040-4112 |
| ROY RICHARDSON | 3406 LINDA ST | | | | SHREVEPORT | LA | 71119-5232 |
| ROY RICHARDSON | 855 BUCKWOOD DR | | | | CHOCTAW | OK | 73020-7550 |
| ROY RICHCREEK | 18407 MANDI LN | | | | GOSHEN | IN | 46528-6104 |
| ROY RICHTER | 1937 CORONADA ST | | | | ANN ARBOR | MI | 48103-5013 |
| ROY RIDDLEBERGER | 1504 BONDRIDGE RD | | | | WILMINGTON | DE | 19805-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY RIDER | 41861 STATE HIGHWAY 10 | | | | DELHI | NY | 13753-3203 |
| ROY RING | 5203 BENSON AVE | | | | HALETHORPE | MD | 21227-2511 |
| ROY RISHEL | 829 IOWA AVE | | | | MC DONALD | OH | 44437-1623 |
| ROY RITCHISON | 1422 POPLAR ST | | | | BEDFORD | IN | 47421-3016 |
| ROY RITTER | RR 3 BOX 74 | | | | COMANCHE | OK | 73529-9520 |
| ROY ROARK | 11755 MONROE PIKE | | | | BROOKLYN | MI | 49230-8466 |
| ROY ROBB | 107 TURTLE ST | | | | SHOREWOOD | IL | 60404-9269 |
| ROY ROBBINS SERVICE CENTRE | 170 THOMPSON RD | | | LONDON ON N5Z 2Y6 CANADA | | | |
| ROY ROBERTS | | | | | | | |
| ROY ROBERTS | 11 KETCHUM PL | | | | BUFFALO | NY | 14213-2662 |
| ROY ROBERTSON | 16696 SE 371 HWY | | | | FAUCETT | MO | 64448 |
| ROY ROBINSON | 5618 ALBIA TER | | | | SAINT LOUIS | MO | 63136-1225 |
| ROY ROBINSON | 1456-1107A | | | | CLEBURNE | TX | 76031 |
| ROY ROBINSON | 36 HEDGE LN | | | | LANCASTER | NY | 14086-1469 |
| ROY ROBINSON CHEVROLET | 6616 35TH AVE NE | | | | TULALIP | WA | 98271-7422 |
| ROY ROBINSON JR | 235 WEST JOLIET STREET | | | | NEWARK | IL | 60541-9373 |
| ROY ROBINSON, INC. | GORDON BJORG | 6616 35TH AVE NE | | | TULALIP | WA | 98271-7422 |
| ROY ROCHA | 7606 FALLEN ANTLER PL | | | | ARLINGTON | TX | 76002-4320 |
| ROY RODEWALD | PO BOX 1232 | | | | RUSSELLVILLE | KY | 42276-1232 |
| ROY RODGERS | 42 WESTBRIDGE RD | | | | BEAR | DE | 19701-1615 |
| ROY RODGERS | 54843 BLUE CLOUD DR | | | | SHELBY TOWNSHIP | MI | 48315-1234 |
| ROY RODGERSON | 4525 N SO HI BLVD | | | | GOLDEN VALLEY | AZ | 86413-9666 |
| ROY RODRIGUEZ | 226 HORTON ST | | | | LAPEER | MI | 48446-2240 |
| ROY ROGERS | 1337 S STEWART RD | | | | CHARLOTTE | MI | 48813-8347 |
| ROY ROGERS | 1770 PROVIDENCE PLACE DR | | | | ALPHARETTA | GA | 30009-3562 |
| ROY ROGERS RESTAURANT | 59 CENTRAL AVE | | | | CLARK | NJ | 07066-1421 |
| ROY ROLAND | 199 MERRYMONT RD | | | | CHEEKTOWAGA | NY | 14225-1015 |
| ROY ROLLINS | 15 GRAHAM ST | | | | ROCK HILL | SC | 29730-4797 |
| ROY ROMES & PAT ROMES | JTWROS | 1933 FORTSIDE CIR | | | FORT MITCHELL | KY | 41011-1846 |
| ROY ROMNEY (ESTATE OF) (627979) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROY ROSENCRANTZ | 4835 S BILL RD | | | | DURAND | MI | 48429-9787 |
| ROY ROSS | 5855 ELK DR | | | | POTTERVILLE | MI | 48876-8788 |
| ROY RUCKRIEGEL | 3512 CANTERBURY DR | | | | JEFFERSONTOWN | KY | 40299-3506 |
| ROY RUMMAGE | 11518 30TH AVE | | | | REMUS | MI | 49340-9555 |
| ROY RUPERT | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| ROY RUSH GAVIN & NANCY T GAVIN | 39 BURNSWOOD DR | | | | JACKSONS GAP | AL | 36861 |
| ROY RUSSELL | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 |
| ROY RUSSELL | 1031 WASHINGTON AVE | | | | WOODSTOCK | GA | 30188-4160 |
| ROY RUSSELL | 9191 CENTRALIA | | | | REDFORD | MI | 48239-1816 |
| ROY RUSSELL JR | 614 CORUNNA AVE | | | | OWOSSO | MI | 48867-3624 |
| ROY RUTH | 50 S EUCLID AVE | | | | VILLA PARK | IL | 60181-2624 |
| ROY S ELAM | 1992 HWY. 364 | | | | WEST LIBERTY | KY | 41472 |
| ROY S ELAM | 2070 HWY 364 | | | | WEST LIBERTY | KY | 41472-8120 |
| ROY S GULASA, SR. | 23 S MONMOUTH ST | | | | DAYTON | OH | 45403-2125 |
| ROY S GUTHRIE | 532 THOMA PL APT A | | | | VANDALIA | OH | 45377 |
| ROY S HEMBY DO | ATTN: ROY S HEMBY | 50 N PERRY ST | | | PONTIAC | MI | 48342-2217 |
| ROY S MILOW | 5139 BRIARCREST DR | | | | FLINT | MI | 48532-2304 |
| ROY S POSADNY | 1515 WIKEL RD | | | | ELDORADO | OH | 45321 |
| ROY S ROGERS | PO BOX 112 | | | | BOWERSVILLE | OH | 45307-0112 |
| ROY SABO | 16250 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY SABO | 1807 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1429 |
| ROY SAMOLIS | 39875 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9627 |
| ROY SAMS | 138 SYDNEY ST | | | | HUNTSVILLE | AL | 35811-9481 |
| ROY SAMSON | 165C CROSS ROAD | | | | DUNLAP | TN | 37327-6820 |
| ROY SANDRIDGE JR | 4408 QUAKER HILLS CT | | | | HVRE DE GRACE | MD | 21078-1514 |
| ROY SANDS | LOT 55 | 7111 142ND AVENUE | | | LARGO | FL | 33771-4650 |
| ROY SAUNDERS | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY SAVAGE JR | 5610 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2324 |
| ROY SAX | 5195 CHESTNUT RD | | | | NEWFANE | NY | 14108-9618 |
| ROY SCALF | 6169 HIGHWAY 30 W | | | | ANNVILLE | KY | 40402-9087 |
| ROY SCHALK | 1216 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| ROY SCHIMMEL | 407 W WASHINGTON ST | | | | HOWELL | MI | 48843-2139 |
| ROY SCHMIDT | 1445 HONEYSUCKLE LN | | | | FARMER CITY | IL | 61842-9477 |
| ROY SCHOENFELD | 538 BLACK PLAIN RD | | | | NORTH SMITHFIELD | RI | 02896-9568 |
| ROY SCHROCK | 7690 WEBSTER RD | | | | MIDDLEBRG HTS | OH | 44130-6603 |
| ROY SCHROEDER | 2104 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1237 |
| ROY SCHULTZ | 1050 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| ROY SCHWEITZER | 526 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1317 |
| ROY SCOTT | 119 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-3603 |
| ROY SCOTT | 13560 SAGER RD | | | | GRASS LAKE | MI | 49240-9342 |
| ROY SCOTT | 4023 MCPHERSON DR | | | | ACWORTH | GA | 30101-6368 |
| ROY SCOTT JR | 813 N UNIVERSITY AVE | | | | TOLEDO | OH | 43607-3539 |
| ROY SECOR | 1885 RALEIGH AVE APT 2 | | | | LAPEER | MI | 48446-4162 |
| ROY SEDAM | 6456 DOC WHITFIELD RD | | | | WEWAHITCHKA | FL | 32465-5827 |
| ROY SEGARS | 298 CAVINS DR | | | | CLAYTON | DE | 19938-2390 |
| ROY SEIBERT | 3310 OVERLOOK AVE SE | | | | WARREN | OH | 44484-3638 |
| ROY SEIDEL | 3467 LIBERTY PKWY | | | | DUNDALK | MD | 21222-6045 |
| ROY SEIWELL | 2789 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1007 |
| ROY SERBU | 255 W END DR UNIT 4302 | | | | PUNTA GORDA | FL | 33950-5369 |
| ROY SEWARD | 27 CARLTON PLACE LOWER | | | | LOCKPORT | NY | 14094 |
| ROY SEWELL | PO BOX 241 | | | | BASEHOR | KS | 66007-0241 |
| ROY SEWELL JR | 204 FORD ST | | | | HIGHLAND PARK | MI | 48203-3043 |
| ROY SEXTON JR | 127 RED FOX CT | | | | ROSCOMMON | MI | 48653-9328 |
| ROY SHACKELFORD | PO BOX 61371 | | | | DAYTON | OH | 45406-9371 |
| ROY SHANTANU | DEPT OF CHEMICAL ENGG | INDIAN INSTITUTE TECHNOLOGY | HAUZ KHAS | NEW DELHI 110016 INDIA | | | |
| ROY SHAW | 1194 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| ROY SHEPHERD | 1904 MAPLE ST | | | | HOLT | MI | 48842-1612 |
| ROY SHEPHERD | 8812 ORIOLE DR | | | | CARLISLE | OH | 45005-4253 |
| ROY SHEPPERD | 1842 E 600 S | | | | ANDERSON | IN | 46013-9555 |
| ROY SHIPMAN | 16808 SUNSET DR | | | | INDEPENDENCE | MO | 64057-1065 |
| ROY SHOCKLEY | 827 JEFFREY PINE DR | | | | BEAR | DE | 19701-2163 |
| ROY SHOEMAKER | 313 E CLARK ST. | | | | BROOKFIELD | MO | 64628 |
| ROY SHOUP | 2035 MENOLD DR | | | | ALLISON PARK | PA | 15101 |
| ROY SIMMER | 10542 W-M21 | | | | FOWLER | MI | 48835 |
| ROY SIMMONS | 8278 E COUNTY ROAD 300 S | | | | PLAINFIELD | IN | 46168-8502 |
| ROY SIMMONS | 2885 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4866 |
| ROY SIMMONS | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY SIMON | 10451 E KIMBALL RD | | | | PEWAMO | MI | 48873-9728 |
| ROY SIMPSON | 8 WOODBEND CT | | | | CARSON CITY | NV | 89701-5730 |
| ROY SIMS | PO BOX 2271 | | | | SEMINOLE | OK | 74818-2271 |
| ROY SINDEN | | | | | | | |
| ROY SINGLETON | 10045 ARLINGTON CIR | | | | SOUTH LYON | MI | 48178-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY SIX | 23 CROWN ST | | | | CENTRAL FALLS | RI | 02863-1103 |
| ROY SLADE | 8599 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311 |
| ROY SLAGLE | 1291 HARDISON RD | | | | COLUMBIA | TN | 38401-1352 |
| ROY SLONE | 6024 GRANNER DR | | | | INDIANAPOLIS | IN | 46221-4715 |
| ROY SMITH | 5499 MOCERI LN | | | | GRAND BLANC | MI | 48439-4369 |
| ROY SMITH | 4815 E HIGHWAY 452 | | | | EUBANK | KY | 42567-7818 |
| ROY SMITH | 18353 MOTT AVE | | | | EASTPOINTE | MI | 48021-2782 |
| ROY SMITH | 287 COUNTRY RD 212 | | | | NIOTA | TN | 37826 |
| ROY SMITH | PO BOX 142 | | | | FOWLER | MI | 48835-0142 |
| ROY SMITH | 3643 STORMONT RD | | | | DAYTON | OH | 45426-2357 |
| ROY SMITH | 1672 N LINCOLN AVE | | | | SALEM | OH | 44460-1341 |
| ROY SMITH | 89 WINONA BLVD | | | | CHILLICOTHE | OH | 45601-1748 |
| ROY SMITH | 8865 CRESTMONT DR | | | | JONESBORO | GA | 30238-4807 |
| ROY SMITH | HC 68 BOX 58 | | | | SUMMERSVILLE | MO | 65571-9202 |
| ROY SMITH JR | 1819 E TUMBLEWEED LN | | | | ALEXANDRIA | IN | 46001-8854 |
| ROY SMITH JR | 407 NORTHSIDE DR E | | | | GREENWOOD | SC | 29649-9228 |
| ROY SMOTHERMAN | 2150 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9122 |
| ROY SORG | 12531 MONROEVILLE RD | | | | MONROEVILLE | IN | 46773-9567 |
| ROY SPELLS | 6069 MACBETH WAY | | | | INDIANAPOLIS | IN | 46254-5093 |
| ROY SPENCER | 7615 BLUE SPRUCE LN | | | | LANSING | MI | 48917-7806 |
| ROY SPENCER | 4634 HIGHWAY 30 W | | | | JACKSON | KY | 41339-7879 |
| ROY SPENCER | PO BOX 87 | | | | VERNON | MI | 48476-0087 |
| ROY SPIVEY | 3755 W BURMA RD | | | | GOSPORT | IN | 47433-9587 |
| ROY SPRAGUE | 9359 VALLEY RD NW | | | | RAPID CITY | MI | 49676-9474 |
| ROY SPRANGER | 11421 MASONIC BLVD | | | | WARREN | MI | 48093-1128 |
| ROY SPRING | 409 LEGRANDE ST | | | | HOLLY | MI | 48442-1523 |
| ROY SPURLOCK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY SQUIRES | 2384 WURTZ RD | | | | HERMANN | MO | 65041-4900 |
| ROY SR, ARMAND J | PO BOX 553 | C/O DOROTHY HESTERMAN | | | SPRINGVALE | ME | 04083-0553 |
| ROY STACY | 31223 ROUTE 30 | | | | HANOVERTON | OH | 44423 |
| ROY STAMP | 838 CATALPA BOX 1251 | | | | BEECHER | IL | 60401 |
| ROY STANLEY | R 2 BOX 567 | | | | PENNINGTON GAP | VA | 24277 |
| ROY STANLEY JR. | 904 SKYLARK DR | | | | MANSFIELD | TX | 76063-1532 |
| ROY STARKS | 19149 BRADFORD ST | | | | DETROIT | MI | 48205-2107 |
| ROY STAUDENMEYER | 961 N STRONG RD | | | | IONIA | MI | 48846-8589 |
| ROY STAUFFER | 6 REYBURN CT | | | | BEAR | DE | 19701-1123 |
| ROY STEACY | 20419 FOSTER DR | | | | CLINTON TWP | MI | 48036-2218 |
| ROY STECHER | 316 LAWNDALE DR | | | | BRYAN | OH | 43506-2445 |
| ROY STEDRY | 9223 S BEYER RD | | | | BIRCH RUN | MI | 48415-8426 |
| ROY STEIN | 332 MUTTON CREEK DR | | | | SEYMOUR | IN | 47274-4042 |
| ROY STEPHENS | APT W349 | 8135 BEECHMONT AVENUE | | | CINCINNATI | OH | 45255-6161 |
| ROY STEPHENS | 3487 EAST LAKEVIEW ROAD | | | | AMELIA | OH | 45102 |
| ROY STEPHENS | 3487 E LAKEVIEW DR | | | | AMELIA | OH | 45102-1858 |
| ROY STEVENS | 1621 FRASER RD | | | | KAWKAWLIN | MI | 48631-9479 |
| ROY STEWART | 1301 E OLD 22 | | | | HARTFORD CITY | IN | 47348 |
| ROY STEWART | 324 STATE ROUTE 303 | | | | STREETSBORO | OH | 44241-5250 |
| ROY STEWART | HC 6 BOX 119 | | | | DONIPHAN | MO | 63935-9004 |
| ROY STEWART | 345 OLD HOMESTEAD | | | | TROY | IL | 62294 |
| ROY STRAIN | PO BOX 201 | | | POUCH COVE NL A0A3L0 CANADA | | | |
| ROY STRATTON | 138 NORTH ST | | | | CALEDONIA | NY | 14423-1035 |
| ROY STREETER | 11223 MAPLE LN | | | | GLADWIN | MI | 48624-8838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY STROUD | 4830 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3925 |
| ROY STUMP JR | 6844 TIPPS ST | | | | KEITHVILLE | LA | 71047-8807 |
| ROY SUDDUTH | | | | | | | |
| ROY SULLIVAN | 8227 POST RD | | | | WSHNGTN CT HS | OH | 43160-9345 |
| ROY SUMMERER | 1423 RICHARDSON ST | | | | PORT HURON | MI | 48060-3443 |
| ROY SUTTERFIELD | RT. #1 BOX 182 | BAILEY ROAD | | | WINSLOW | AR | 72959 |
| ROY SUTTON | 4325 SADDLEWOOD TRL SE | | | | RIO RANCHO | NM | 87124-8207 |
| ROY SWAN | 177 EASTBROOK RD | | | | SMOKETOWN | PA | 17576-9702 |
| ROY SWART | 1733 HUNTERS RIDGE DR | | | | TROY | OH | 45373-6659 |
| ROY SWIFT | 2476 BEALS ST | | | | DETROIT | MI | 48214-1749 |
| ROY SWINDLEHURST | PO BOX 24154 | | | | LANSING | MI | 48909-4154 |
| ROY T BARNES JR | 22191 GARDNER ST | | | | OAK PARK | MI | 48237-2685 |
| ROY T CANNON | 1350 CLEMENTS RD | | | | JACKSONVILLE | FL | 32211-6352 |
| ROY T COLEMAN | 15620 RIVERSIDE DR W APT 7A | | | | NEW YORK | NY | 10032-7017 |
| ROY T KESSLER | 5900 BRIDGE RD APT 315 | | | | YPSILANTI | MI | 48197-7010 |
| ROY T MILKULSKI | 123   FLOREN DR | | | | ROCHESTER | NY | 14612-1605 |
| ROY T WILBURN | 2073 LEHIGH PL | | | | DAYTON | OH | 45439-3011 |
| ROY T. GOODWIN CONTRACTORS, INC | | 1410 3RD AVE N | | | | TN | 37208 |
| ROY TACKETT | 5023 STATE ROUTE 121 | | | | GREENVILLE | OH | 45331-9755 |
| ROY TARR | 403 19TH ST | | | | BEDFORD | IN | 47421-4413 |
| ROY TATE | 4278 12TH ST | | | | ECORSE | MI | 48229-1226 |
| ROY TATE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROY TAYLOR | 12416 SLANT RD | | | | CARLYLE | IL | 62231-2908 |
| ROY TAYLOR | 295 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| ROY TAYLOR | 4420 S EDGEWOOD TER | | | | FORT WORTH | TX | 76119-4138 |
| ROY TAYLOR | 431 S 18TH ST | | | | KANSAS CITY | KS | 66111 |
| ROY TAYLOR JR | 37 DEEP CHANNEL DR | | | | BERLIN | MD | 21811-9624 |
| ROY TEPE | PO BOX 2406 | | | | SOUTH BEND | IN | 46680-2406 |
| ROY TERWILLIGER | 10490 W FALMOUTH RD | | | | MC BAIN | MI | 49657-9697 |
| ROY TESTER | 1575 ANDORA DR | | | | ROCK HILL | SC | 29732-2695 |
| ROY THELEN | PO BOX 145 | | | | FOWLER | MI | 48835-0145 |
| ROY THOMAS | 2405 N 45TH ST | | | | FORT PIERCE | FL | 34946-1541 |
| ROY THOMAS | 3005 E LYNN ST | | | | ANDERSON | IN | 46016-5637 |
| ROY THOMAS | 4802 CANTERBURY LN | | | | FLINT | MI | 48504-2096 |
| ROY THOMAS | 515 E 5TH ST | | | | DANVILLE | IL | 61832-7213 |
| ROY THOMAS | 412 W QUINN AVE | | | | OSCEOLA | AR | 72370-1913 |
| ROY THOMAS | 14135 MONTLE RD | | | | CLIO | MI | 48420-7957 |
| ROY THOMAS | 4400 MOATS DR | | | | KANSAS CITY | MO | 64133-2049 |
| ROY THOMAS I I | 721 MENTOR AVE | | | | DALLAS | TX | 75216-6710 |
| ROY THOMAS JR | 8004 S 700 W | | | | WILLIAMSPORT | IN | 47993-8265 |
| ROY THOMAS JR | 16220 W 131ST TER | | | | OLATHE | KS | 66062-1565 |
| ROY THOMAS ROBINSON | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| ROY THOMPSON | 8303 FOUR WORLDS DR APT 8 | | | | CINCINNATI | OH | 45231-5628 |
| ROY THOMPSON | 5073 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| ROY THOMPSON | 3811 EAST ST | | | | SAGINAW | MI | 48601-5125 |
| ROY THROWER | 520 ELLIOTT ST SE | | | | GRAND RAPIDS | MI | 49507-2628 |
| ROY TIBBETTS JR | 1902 COBBLESTONE | | | | WASHINGTON | IL | 61571-3429 |
| ROY TIBBS | 750 PEACH ORCHARD RD | | | | KETTERING | OH | 45419-2756 |
| ROY TIESLER | 5557 WHITFIELD DRIVE | | | | TROY | MI | 48098 |
| ROY TINCHER | 1413 BEAR CREEK RD | | | | LEICESTER | NC | 28748-6315 |
| ROY TODD | 1319 ROOSEVELT AVE | | | | LANSING | MI | 48915-2235 |
| ROY TOLBERT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY TOLBERT SR | 14504 LEXINGTON AVE | | | | HARVEY | IL | 60426-1229 |
| ROY TOMLIN | 6620 SUBTLE RD | | | | EDMONTON | KY | 42129-9112 |
| ROY TONEY | PO BOX 337 | | | | FRANKLIN | GA | 30217-0337 |
| ROY TOOMBS | 911 NORTH 900 WEST | | | | ANDERSON | IN | 46011-9773 |
| ROY TOWLE | PO BOX 43 | | | | SUBLETTE | IL | 61367 |
| ROY TOWNLEY | 3351 HIGHWAY 81 | | | | OXFORD | GA | 30054-3764 |
| ROY TOWNSEND | 334 W FLEMING AVE | | | | FORT WAYNE | IN | 46807-2826 |
| ROY TOWNSEND | 1145 E HARVARD AVE | | | | FLINT | MI | 48505-1523 |
| ROY TOWNSEND | 2850 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4422 |
| ROY TRAVIS | 1296 IVES AVE | | | | BURTON | MI | 48509-1551 |
| ROY TRAVIS JR | 6396 BROOKVIEW DR | | | | GRAND BLANC | MI | 48439-9740 |
| ROY TRAWEEK JR | 805 PRINCETON AVE | | | | BOSSIER CITY | LA | 71112-2029 |
| ROY TREPANIER | 1676 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1562 |
| ROY TREVINO | 105 ALLEN LAKE DR | | | | WHITE LAKE | MI | 48386-2405 |
| ROY TREVINO JR | 1200 SW 126TH ST | | | | OKLAHOMA CITY | OK | 73170-6946 |
| ROY TRUSSELL | 12290 ALBRECHT TER | | | | PORT CHARLOTTE | FL | 33981-1501 |
| ROY TUCKER | 6716 STEWARD RD. | | | | BROOKFIELD | OH | 44403 |
| ROY TUEL | 3231 SARDIS RD | | | | MOUNT OLIVET | KY | 41064-7611 |
| ROY TUERPE | 999 LINCOLN RD | | | | DAYTON | KY | 41074-1636 |
| ROY TURNER | 5435 E COMMONS DR | | | | MOORESVILLE | IN | 46158-6797 |
| ROY TURNER | 136 FOUR OAKS DR | | | | POWDER SPRINGS | GA | 30127-8626 |
| ROY TURNER | 66 DANGE CRK | | | | ALTRO | KY | 41339-8500 |
| ROY TURNER | 4033 STONEHAVEN RD | | | | KETTERING | OH | 45429-1745 |
| ROY TURNER | 66 DANGE CREEK | | | | ALTRO | KY | 41339 |
| ROY TYLER | 7930 S DURAND RD | | | | DURAND | MI | 48429-9456 |
| ROY TYLER | 560 CLARION ST | | | | CLIO | MI | 48420-1260 |
| ROY UCHIGASHIMA | 1012 GREENWOOD AVENUE | | | | LANSING | MI | 48915-1539 |
| ROY UNDERWOOD JR | 20 BEVERLY AVE | | | | UXBRIDGE | MA | 01569-1156 |
| ROY UPCHURCH | 5851 28 MILE RD | | | | WASHINGTON | MI | 48094-1204 |
| ROY UPCHURCH | 8787 RADNER DR | | | | STERLING HEIGHTS | MI | 48314-2521 |
| ROY UPCHURCH JR | 8787 RADNER DR | | | | STERLING HTS | MI | 48314-2521 |
| ROY V ADKINS | PO BOX 14503 | | | | SAGINAW | MI | 48601-0503 |
| ROY V MARTIN | 3245 TODD AVE | | | | FORT WORTH | TX | 76110-4534 |
| ROY V MORELAN | 3 SAVOY AVE. | | | | W CARROLLTON | OH | 45449-1722 |
| ROY VALLEY JR | 1224 DAVIS STREET | | | | YPSILANTI | MI | 48198-5910 |
| ROY VAN GRAAFEILAND | 130 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| ROY VARCOE | 14434 LONGVIEW DR | | | | STERLING HTS | MI | 48313-5334 |
| ROY VARGA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| ROY VATER | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| ROY VAUGHN | 8377 PLAZA | | | | GALESBURG | MI | 49053-9754 |
| ROY VERMEULEN | 21705 VIRGINIA AVE | | | | EASTPOINTE | MI | 48021-2340 |
| ROY VIARS | 927 GENTLEWINDS CT | | | | LEBANON | OH | 45036-1323 |
| ROY VINSON | 1238 LITTLE ROY LN | | | | CATAWBA | SC | 29704-7779 |
| ROY VOLZ | 4626 SHERIDAN RD | | | | VASSAR | MI | 48768-8931 |
| ROY VREELAND | 1508 LOG CABIN PT | | | | FENTON | MI | 48430-1182 |
| ROY W EVANS | RR 2 BOX 49 | | | | HINTON | OK | 73047-9417 |
| ROY W HASKINS | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DANGERFIELD | TX | 75638 |
| ROY W HUNTOON | 16230 SEPTO ST | | | | NORTH HILLS | CA | 91343-1307 |
| ROY W JOHNSTON | 4785 MINGO BRANCH RD | | | | SANTA FE | TN | 38482-5301 |
| ROY W JONES | 3845 CLIFTON RD | | | | VERSAILLES | KY | 40383 |
| ROY W MYERS | 4619 RICHWOOD DR | | | | DAYTON | OH | 45439-3037 |
| ROY W PENDERGRASS | 805 WOODFERN CV | | | | FLOWOOD | MS | 39232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY W REEVES | 2897 SHAR PEI LN SW | | | | BOGUE CHITTO | MS | 39629-5147 |
| ROY W. NELSON | 3100 85TH AVE N APT 222 | | | | BROOKLYN PARK | MN | 55443 |
| ROY W. SMITH | | | | | | | |
| ROY WADDELL | 2096 HALSTEAD AVE | | | | LAKEWOOD | OH | 44107-6209 |
| ROY WADE | 4018 GREENSPRING AVE | | | | BALTIMORE | MD | 21209-4709 |
| ROY WAGONSCHUTZ | 1770 E ALWARD RD | | | | DEWITT | MI | 48820-8435 |
| ROY WALKER | 1300 CARLA AVE | | | | ARLINGTON | TX | 76014-1403 |
| ROY WALKER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| ROY WALKOWIAK | 1411 S ERIE ST | | | | BAY CITY | MI | 48706-5125 |
| ROY WALLS | 421 BONNIE BRAE AVE SE | | | | WARREN | OH | 44484-4208 |
| ROY WARREN | 3541 CLARENCE ST | | | | MELVINDALE | MI | 48122-1152 |
| ROY WARREN | 19731 ROBSON ST | | | | DETROIT | MI | 48235-1956 |
| ROY WATSON | 1624 THOMAS DR | | | | HOSCHTON | GA | 30548-3617 |
| ROY WATT | 3433 WOODLAND CT | | | | SAGINAW | MI | 48601-5943 |
| ROY WAYMIRE | APT B14 | 230 WELCOME WAY BOULEVARD WEST | | | INDIANAPOLIS | IN | 46214-4953 |
| ROY WEAMER | 501 1/2 6TH ST | | | | STRUTHERS | OH | 44471-1062 |
| ROY WEBB | 7206 BARNSTABLE RD | | | | MEMPHIS | TN | 38125-2701 |
| ROY WEBB | 110 MORGANVILLE RD | | | | MATAWAN | NJ | 07747-6625 |
| ROY WEBBER I I I | 13192 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| ROY WEBER | 1327 DEMETREE ST SW | | | | LIVE OAK | FL | 32064-4408 |
| ROY WEHNES | 10293 WEHNES RD | | | | GRAYLING | MI | 49738-6973 |
| ROY WEIANT | 411 BENJAMIN WRIGHT DR | | | | MIDDLETOWN | DE | 19709-9273 |
| ROY WEICHNER | 2460 LEXINGTON | | | | OWOSSO | MI | 48867-1015 |
| ROY WEICKEL | 38118 WESTCHESTER RD | | | | STERLING HTS | MI | 48310-3473 |
| ROY WEIGANDT | 1932 JOY ST | | | | SAGINAW | MI | 48601-6872 |
| ROY WEINSTEIN | 4368 FIESTA LN | | | | HOUSTON | TX | 77004 |
| ROY WEISGERBER | 601 NE HANS DR | | | | BLUE SPRINGS | MO | 64014-5914 |
| ROY WELBORN | 913 EAGLES NEST DR | | | | JACKSON | MS | 39272-5543 |
| ROY WELCH | 2115 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7147 |
| ROY WELLS | 54 VINE VIEW DR | | | | CORBIN | KY | 40701-9540 |
| ROY WELLS | 950 OLD SNELLVILLE HWY | | | | LAWRENCEVILLE | GA | 30044-6220 |
| ROY WEST | 3124 HODGSON DR | | | | RAVENNA | OH | 44266-9037 |
| ROY WHATLEY | 6756 EDGETON ST | | | | DETROIT | MI | 48212-1915 |
| ROY WHITAKER | 2347 DARWIN LN | | | | SAGINAW | MI | 48603-3455 |
| ROY WHITE | 44 CHERRY AVE | | | | NILES | OH | 44446-2420 |
| ROY WHITE | 3002 FRIENDSWOOD DR | | | | ARLINGTON | TX | 76013-2032 |
| ROY WHITE | 832 GOLF DR APT 102 | | | | PONTIAC | MI | 48341-2381 |
| ROY WHITE | 6116 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 |
| ROY WHITE I I I | 49 LANCE DR | | | | DAHLONEGA | GA | 30533-5813 |
| ROY WHITEAKER | 5757 N 400 W | | | | ANDERSON | IN | 46011-9240 |
| ROY WHITEHEAD | 1A FOX RUN | | | | NORWALK | OH | 44857 |
| ROY WIDTH | 624 PLUMTREE LN | | | | FENTON | MI | 48430-4206 |
| ROY WILBURN | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| ROY WILBURN | 2073 LEHIGH PL | | | | MORAINE | OH | 45439-3011 |
| ROY WILCOX | 4691 BEECHWOOD RD | | | | ROSE CITY | MI | 48654-9794 |
| ROY WILCOX | 16519 GRIGGS ST | | | | DETROIT | MI | 48221-2807 |
| ROY WILCOX | 6147 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| ROY WILDE | C/O LAW OFFICES OF MICHAEL R BILBREY PC | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025 |
| ROY WILHOIT | 23156 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6808 |
| ROY WILLETTE | 5762 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-8716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY WILLIAMS | 1141 BRAEMAR AVE SW | | | | ATLANTA | GA | 30311-3017 |
| ROY WILLIAMS | 31566 LONNIE BLVD | | | | WESTLAND | MI | 48185-1669 |
| ROY WILLIAMS | PO BOX 107 | | | | ALVORD | TX | 76225-0107 |
| ROY WILLIAMS | 14962 STAHELIN AVE | | | | DETROIT | MI | 48223-3605 |
| ROY WILLIAMS | 1503 21ST ST | | | | WYANDOTTE | MI | 48192-3019 |
| ROY WILLIAMS JR | 3894 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2619 |
| ROY WILLIAMSON | 7848 GAYLE DR | | | | FRANKLIN | OH | 45005-3859 |
| ROY WILLIAMSON | 222 ELM ST | APT #2 | | | BEREA | KY | 40403 |
| ROY WILLS | 32 DOGWOOD LN | | | | SAINT PETERS | MO | 63376-2549 |
| ROY WILLS | PO BOX 234 | | | | GRATIS | OH | 45330-0234 |
| ROY WILSON | 7001 VILLAGE SHORE CT | | | | LAS VEGAS | NV | 89129-5766 |
| ROY WILSON | 184 TREEBARK RD | | | | STATESVILLE | NC | 28625-1234 |
| ROY WILSON | 201 N BECHTLE AVE | | | | SPRINGFIELD | OH | 45504-2844 |
| ROY WILSON | 94 MATHEL RIGHT FORK RD | | | | PINEVILLE | KY | 40977-9047 |
| ROY WILSON JR | 3447 OAK DR | | | | YPSILANTI | MI | 48197-3747 |
| ROY WILSON JR. | 20282 GREYDALE AVE | | | | DETROIT | MI | 48219-1229 |
| ROY WIMBERLY | 3798 N MEADOW CIR | | | | YOUNG HARRIS | GA | 30582-1981 |
| ROY WIMBERLY | 1587 MOZLEY PL SW | | | | ATLANTA | GA | 30314-2256 |
| ROY WINCHESTER | 3405 LOCKNER BLVD | | | | JOLIET | IL | 60431-1027 |
| ROY WINEBAUGH | G 5113 WOODHAVEN CT | | | | FLINT | MI | 48532 |
| ROY WINEKOFF | 10150 JUDD RD | | | | WILLIS | MI | 48191-9748 |
| ROY WINKLER | 830 HAROLD ST | | | | ANDERSON | IN | 46013-1628 |
| ROY WINTERS | ROUTE 1 | | | | AMSTERDAM | MO | 64723 |
| ROY WINTERS | 2288 DRUM RD | | | | MIDDLEPORT | NY | 14105-9730 |
| ROY WIREMAN | 13705 S JONES RD | | | | EAGLE | MI | 48822-9609 |
| ROY WITT | 7221 W ALLEN RD | | | | FOWLERVILLE | MI | 48836-9756 |
| ROY WOHLFERT | 2824 LEYBURN CT | | | | LANSING | MI | 48911-2945 |
| ROY WOHLSCHEID | 41742 WESTBURY LN | | | | CLINTON TWP | MI | 48038-5232 |
| ROY WOOD | 227 REECE RD SW | | | | WILLIS | VA | 24380-4050 |
| ROY WOODRUFF | 2073 HIGHBURY DR | | | | TROY | MI | 48085-3808 |
| ROY WOODWARD JR | 1972 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8646 |
| ROY WOOLEY | PO BOX 464 | | | | BOYD | TX | 76023-0464 |
| ROY WOOLEY | 300 FORREST DR | WESTFIELD ESTATES | | | COLUMBIA | TN | 38401-6511 |
| ROY WORLEY | 75 HAMILTON ST | | | | PONTIAC | MI | 48342-1335 |
| ROY WORTHY | 11729 W HARMONY LN | | | | OLATHE | KS | 66062-9018 |
| ROY WRIGHT | 578 CAMERON ST NE | | | | ALBANY | OR | 97322-4562 |
| ROY WRIGHT | 107 OAK WOOD DR | | | | RAYMOND | MS | 39154-8309 |
| ROY WRIGHT | 196 VERNON BRADLEY RD | | | | OLD FORT | NC | 28762-7832 |
| ROY WRIGHT | 4043 N BRENTWOOD DR | | | | INDIANAPOLIS | IN | 46235-1403 |
| ROY WYMAN | 5775 ROCHELLE DR | | | | GREENDALE | WI | 53129-2823 |
| ROY YARBRO | 113 MEADOWVIEW LN | | | | HOHENWALD | TN | 38462-5399 |
| ROY YATES | 6510 ETZEL AVE | | | | SAINT LOUIS | MO | 63130-2606 |
| ROY YAX | 5195 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1251 |
| ROY YEARY | PO BOX 283 | | | | NAPOLEON | MI | 49261-0283 |
| ROY YORK | 3630 HARMELING DRIVE | | | | DAYTON | OH | 45440-3567 |
| ROY YORK | 643 CHARLES LN | | | | SPRING HILL | TN | 37174-7352 |
| ROY YOUNG | 808 DAVE BISHOP SR RD | | | | FITZGERALD | GA | 31750-9216 |
| ROY YOUNG | 708 N CAMBRIDGE DR | | | | DURAND | MI | 48429-1304 |
| ROY YOUNG | PO BOX 217 | | | | HILLSBORO | AL | 35643-0217 |
| ROY YOUNG | PO BOX 428 | | | | PITTSBORO | IN | 46167-0428 |
| ROY YOUNGBLOOD | 6709 ELMRIDGE DR | | | | FLINT | MI | 48505-2479 |
| ROY ZELESNIK | 15110 W SPRAGUE RD APT H50 | | | | MIDDLEBRG HTS | OH | 44130-6992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY ZIRKLE | 6895 LAKE RD | | | | MEDINA | OH | 44256-8841 |
| ROY'S AUTO | 1609 CENTRAL AVE | | | | ESTHERVILLE | IA | 51334-2437 |
| ROY'S AUTO CARE | 13090 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-3442 |
| ROY'S AUTO REPAIR | 9 DEGGE ST | | | CHATHAM ON N7M 4X3 CANADA | | | |
| ROY'S AUTOMOTIVE CENTER | 2509 FAIRVIEW ST | | | | GREENSBORO | NC | 27405-4919 |
| ROY'S AUTOMOTIVE CLINIC | 1219 TAMIAMI TRL | | | | BRADENTON | FL | 34205-7348 |
| ROY'S FLOOR COVERING | ATTN:  ROY B BERMEJO | 1318 N JOHNSON ST | | | BAY CITY | MI | 48708-6258 |
| ROY'S KALIHI AUTOMOTIVE CENTER | 1820 HAU ST | | | | HONOLULU | HI | 96819-3253 |
| ROY'S TRANSMISSION | PO BOX 1205 STN MAIN | | | ESTEVAN SK S4A 2H8 CANADA | | | |
| ROY, ALBERT | 935 EDISON ST | | | | DAYTON | OH | 45417-2434 |
| ROY, ALICE | 1874 CROMPOND RD APT A5 BLDG 8 | | | | PEEKSKILL | NY | 10566-4137 |
| ROY, ALMA | 225 VIRGINIA AVE | | | | DAYTON | OH | 45410 |
| ROY, AMBER | LAW & KOLAKOWSKI | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| ROY, AMY E | 4350 CLIFFORD RD | | | | BRIGHTON | MI | 48116-7702 |
| ROY, ANGELA M | 28 ROXWOOD CIR | | | | ROCHESTER | NY | 14612-3026 |
| ROY, ANN H | 1175 FARMINGTON AVE | B2 APT.401 | | | BRISTOL | CT | 06010-4730 |
| ROY, ANTHONY D | 7411 W 110TH ST | | | | BLOOMINGTON | MN | 55438-2375 |
| ROY, ARLENE F | 1514 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| ROY, BARBARA S | 15130 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-7694 |
| ROY, BARBARA SUSAN | 15130 KEITHVILLE KEATCHIE RD | | | | KEITHVILLE | LA | 71047-7694 |
| ROY, BERLON D | 56 KENS WAY | | | | GLASGOW | KY | 42141-6405 |
| ROY, BERNARD F | 76125 CAPAC RD | | | | ARMADA | MI | 48005-2314 |
| ROY, BILLY V | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| ROY, BILLY V | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ROY, BRENDA S | 4049 KEELSON | | | | WEST BLOOMFIELD | MI | 48324-2852 |
| ROY, CELINE M | 99 VERMONT AVE | | | | DRACUT | MA | 01826-3731 |
| ROY, CHARLES H | 10405 BAILEY RD | | | | MANCELONA | MI | 49659-7834 |
| ROY, CHARLES L | 4021 E 52ND ST | | | | MOUNT MORRIS | MI | 48458-9456 |
| ROY, CHRIS D | 3304 HODGES RD | | | | DRYDEN | MI | 48428-9613 |
| ROY, CLIFFORD B | 2161 COUNTY LINE RD | | | | HOLLEY | NY | 14470-9217 |
| ROY, COLETTE R | 8294 STANDING PINES DR | | | | HOLLY | MI | 48442-9701 |
| ROY, COLETTE RENEE | 8294 STANDING PINES DR | | | | HOLLY | MI | 48442-9701 |
| ROY, CYNTHIA R | 11760 22 MILE RD | | | | SHELBY TWP | MI | 48315-4003 |
| ROY, CYNTHIA RUTH | 11760 22 MILE RD | | | | SHELBY TWP | MI | 48315-4003 |
| ROY, DALE F | 30350 KING RD | | | | ROMULUS | MI | 48174-9452 |
| ROY, DALLAS C | 984 PAMELA CIR | | | | MAINEVILLE | OH | 45039-8513 |
| ROY, DANIEL J | 24643 GRAND TRAVERSE AVE | | | | FLAT ROCK | MI | 48134-8054 |
| ROY, DAVID A | 736 HECK AVE | | | | DAYTON | OH | 45408-2641 |
| ROY, DAVID A | 3604 BROWN ST | | | | ANDERSON | IN | 46013-4224 |
| ROY, DAVID R | 8120 HEPLER DR | | | | NEWAYGO | MI | 49337-9557 |
| ROY, DEAN | PO BOX 247 | | | | WEST CHESTER | OH | 45071-0247 |
| ROY, DELORES | 1303 BRADY AVE | | | | BURTON | MI | 48529-2007 |
| ROY, DENNIS J | 22640 MANOR ST | | | | ST CLAIR SHRS | MI | 48081-2331 |
| ROY, DOLORES P | 10 BLACK SPRUCE CT | | | | AMHERST | NY | 14228-3456 |
| ROY, DONALD D | 1514 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| ROY, DONALD E | 6884 DESMOND RD | | | | WATERFORD | MI | 48329-2806 |
| ROY, DONNA | | | | | | | |
| ROY, DORA M | 16097 SOFTWATER LAKE DR | | | | LINDEN | MI | 48451-9638 |
| ROY, DOYLE | 2344 W HIGHWAY 80 | | | | RUSSELL SPRINGS | KY | 42642-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY, DOYLE | 2344 W. HWY 80 | | | | RUSSELL SPRINGS | KY | 42642-9317 |
| ROY, EDWARD L | 69 RIDGE ST | | | | WOONSOCKET | RI | 02895-3630 |
| ROY, ELEANORE | 17802 N 136TH CT | | | | SUN CITY WEST | AZ | 85375-5353 |
| ROY, FAYE L | 11540 TAYLOR ST NE | | | | ALLIANCE | OH | 44601-9687 |
| ROY, FREDERICK A | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| ROY, FREDERICK F | 24 FOREST OAKS DR | | | | SOUTHPORT | NC | 28461-3529 |
| ROY, GALINA | 34662 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3206 |
| ROY, GARY H | 6940 S GRANT CITY RD | | | | KNIGHTSTOWN | IN | 46148-9568 |
| ROY, GARY L | 215 HOLLANDALE CIR APT M | | | | ARLINGTON | TX | 76010-2309 |
| ROY, GARY LEE | 215 HOLLANDALE CIR APT M | | | | ARLINGTON | TX | 76010-2309 |
| ROY, GARY R | 15 OAK HILL AVE | | | | CLINTON | MA | 01510 |
| ROY, GEORGE A | 8923 SENEY DR | | | | DIMONDALE | MI | 48821-9633 |
| ROY, GERALD E | 5479 E CARPENTER RD | | | | FLINT | MI | 48506-4513 |
| ROY, GERALD L | 1334 BRADY AVE | | | | BURTON | MI | 48529-2008 |
| ROY, GERARD J | 35 WINTHROP STREET | | | | BRISTOL | CT | 06010-5676 |
| ROY, GLEN D | APT 126 | 14 LORI LANE | | | AMELIA | OH | 45102-1326 |
| ROY, GORDON D | 11542 LAKESHORE DR | RR 2 | | | LAKEVIEW | MI | 48850-9708 |
| ROY, GUY H | 11218 YELLOWWOOD LN | | | | PORT RICHEY | FL | 34668-2352 |
| ROY, HAROLD D | 7502 N STATE ROUTE 9 | | | | KANSAS CITY | MO | 64152-2968 |
| ROY, HAROLD R | 1305 SANDS RD | | | | DESHLER | OH | 43516-9681 |
| ROY, HAZEL B | PO BOX 42 | | | | RAYMONDVILLE | NY | 13678-0042 |
| ROY, IVA JEAN | 115 LILLIAN AVE | | | | ELIZABETHTOWN | KY | 42701-8015 |
| ROY, JAMES H | 2100 BENDING WILLOW DR | | | | KETTERING | OH | 45440-1102 |
| ROY, JAMES I | 3168 BEACH BLVD | | | | CICERO | IN | 46034-9600 |
| ROY, JAMES W | 2192 E PARKWOOD AVE | | | | BURTON | MI | 48529-1768 |
| ROY, JANICE E | 905 S WARREN RD | | | | OVID | MI | 48866-9594 |
| ROY, JANICE I | PO BOX 249 | | | | SARDINIA | OH | 45171-0249 |
| ROY, JEANNETTE | 412 SAINT LAURENT ST | | | SAINT JEAN RICHELIEU CANADA J3B-1H3 | | | |
| ROY, JENNIFER | 1407 VALRICO WOODLAN AVE | | | | SEFFNER | FL | 33584 |
| ROY, JEROME | 520 LENAPE PATH | | | | COLUMBIA | TN | 38401-2298 |
| ROY, JOHN H | 16 LINDSAY LANE | | | | HOT SPRINGS | AR | 71909-5114 |
| ROY, JOSHUA L | 4231 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-8923 |
| ROY, JR,GERALD L | 315 OGLETHORPE DR | | | | LAPEER | MI | 48446-2771 |
| ROY, JUDY L | 215 SPRUCE AVE | | | | MERRITT ISLAND | FL | 32953-4362 |
| ROY, JUNIOR V | RR 1 | | | | SARDINIA | OH | 45171 |
| ROY, KAREN S | 161 CAMELOT DR APT N-8 | | | | SAGINAW | MI | 48603-6425 |
| ROY, KATHLEEN A | 2604 ROCHESTER RD APT 11 | | | | ROYAL OAK | MI | 48073-5511 |
| ROY, KENNETH A | 1164 S CUMMINGS RD | | | | DAVISON | MI | 48423-8120 |
| ROY, KENNETH C | 18140 BRACKEN CIR | | | | PORT CHARLOTTE | FL | 33948-9306 |
| ROY, KENNON J | 242 NORTH AVE | | | | MOUNT CLEMENS | MI | 48043-1768 |
| ROY, KENNON J | 20 S HIGHLAND ST | | | | MOUNT CLEMENS | MI | 48043-2140 |
| ROY, LEO R | 1340 SEVER WOODS DR | | | | LAWRENCEVILLE | GA | 30043-6240 |
| ROY, LESLIE J | 6177 BUCKTAIL LN | | | | POLLOCK PINES | CA | 95726 |
| ROY, LEWIS K | 36407 RAYBURN ST | | | | LIVONIA | MI | 48154-1845 |
| ROY, LIONEL L | 140-16 ERDMAN PLACE | APT 16F | | | BRONX | NY | 10475 |
| ROY, LIONEL L | 140 ERDMAN PL APT 16F # 16 | | | | BRONX | NY | 10475-5311 |
| ROY, LLEWELLYN E | PO BOX 943 | | | | BRISTOL | CT | 06011-0943 |
| ROY, LUCIEN A | 4231 STATE ROUTE 61 S | | | | SHELBY | OH | 44875-8923 |
| ROY, LYLE A | 114 ROPER STRRET | | | | EASLEY | SC | 29640 |
| ROY, LYNETTE M | 46161 ROCKFORD DR | | | | SHELBY TOWNSHIP | MI | 48315-5610 |
| ROY, M M | 22 WHITE ST | | | | LEWISTON | ME | 04240-6728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROY, MARIA E | PO BOX 247 | | | | WEST CHESTER | OH | 45071-0247 |
| ROY, MARSHA S | 4014 WOLCOTT PL | | | | ENGLEWOOD | OH | 45322-2643 |
| ROY, MARTHA E | 402 LAKEWOOD DR | | | | MONROE | LA | 71203-3320 |
| ROY, MARY A | 11355 S 600 E | | | | LA FONTAINE | IN | 46940-9220 |
| ROY, MARY A | 2884 E EISENHOWER PKWY | | | | ANN ARBOR | MI | 48108-3219 |
| ROY, MARY E | 471 JOANNA K | | | | WHITE LAKE | MI | 48386-2212 |
| ROY, MARY ELISABETH | 471 JOANNA K | | | | WHITE LAKE | MI | 48386-2212 |
| ROY, MARY L | 1456 LEDGEWOOD DRIVE | | | | CANTON | MI | 48188-1135 |
| ROY, MARY M. | 2245 W STONE RIDGE TRL | | | | GREENFIELD | IN | 46140-9104 |
| ROY, MATTHEW | | | | | | | |
| ROY, MATTHEW J | 2682 SHADY HOLLOW DR | | | | WHITE LAKE | MI | 48383-1849 |
| ROY, MATTIE M | 6523 CRANWOOD DR | | | | FLINT | MI | 48505-1950 |
| ROY, MICHAEL A | 1155 S LAKE DR UNIT 70 | | | | NOVI | MI | 48377-1851 |
| ROY, NANTU | 1465 MUER DR | | | | TROY | MI | 48084-1515 |
| ROY, NORMA L | 1018 E. THIRD ST | | | | ROYAL OAK | MI | 48067-2845 |
| ROY, NORMA L | 1018 E 3RD ST | | | | ROYAL OAK | MI | 48067-2845 |
| ROY, OLGA P | 7001 142ND AVE LOT 229 | | | | LARGO | FL | 33771-4748 |
| ROY, PAMELA JO | 140 EMS B36 LN | | | | WARSAW | IN | 46582-6622 |
| ROY, PATRICIA D | 3036 CASHEW COURT | | | | DOVER | DE | 19901-7918 |
| ROY, PATRICK | 15130 KEITHVILLE KEATCHIE RD | RD | | | KEITHVILLE | LA | 71047-7694 |
| ROY, PATRICK J | PO BOX 332 | | | | EAGLE LAKE | ME | 04739-0332 |
| ROY, PAUL G | 169 KENNEY ST | | | | BRISTOL | CT | 06010-7021 |
| ROY, PAUL G | 10 LUCIEN RD | | | | BRISTOL | CT | 06010-7824 |
| ROY, PAUL G. | 10 LUCIEN RD | | | | BRISTOL | CT | 06010-7824 |
| ROY, R D TRANSPORT INC | 439 WASHINGTON ST N | | | | AUBURN | ME | 04210-3807 |
| ROY, RANJIT K | 3829 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4059 |
| ROY, RAYMOND | 8606 DARLENE ST | | | | WARREN | MI | 48093-4961 |
| ROY, RAYMOND G | 161 CAMELOT DR APT N8 | | | | SAGINAW | MI | 48638-6425 |
| ROY, RAYMOND V | 545 WEXFORD HOLLOW RUN | | | | ROSWELL | GA | 30075-1490 |
| ROY, RENEE M | 1038 N OAKLAND BLVD APT 12 | | | | WATERFORD | MI | 48327-1564 |
| ROY, RENEE MARIE | 1038 N OAKLAND BLVD APT 12 | | | | WATERFORD | MI | 48327-1564 |
| ROY, RICHARD T | 90 S HOSPITAL RD | | | | WATERFORD | MI | 48327-3814 |
| ROY, RICKEY | 205 PEACH AVE | | | | DUMAS | TX | 79029-3431 |
| ROY, ROBERT F | 24 SPRINGER LN | | | | ATTICA | MI | 48412-9702 |
| ROY, ROBERT G | 2320 SURREY ST | | | | OLATHE | KS | 66061-5090 |
| ROY, ROBERT H | 5815 HIGHWAY 544 | | | | SIMSBORO | LA | 71275-3332 |
| ROY, ROBERT H | 29165 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2165 |
| ROY, ROGER A | 12525 BURLINGAME DR | | | | DEWITT | MI | 48820-7905 |
| ROY, ROGER R | 864 N WOODSTOCK RD | | | | SOUTHBRIDGE | MA | 01550-2910 |
| ROY, ROLAND R | 13529 FOREST LAKE DR | | | | STERLING HEIGHTS | MI | 48312-6498 |
| ROY, ROMNEY | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| ROY, RONALD M | 11540 TAYLOR ST NE | | | | ALLIANCE | OH | 44601-9687 |
| ROY, RONALD P | 3075 DIX HWY TRLR C4 | | | | LINCOLN PARK | MI | 48146-2565 |
| ROY, RUTH I | 26 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3019 |
| ROY, RUTH I | 26 STUBBS DR | | | | TROTWOOD | OH | 45426-3019 |
| ROY, RYAN M | 1808 MORNINGTON LN 1A | | | | SNELLVILLE | GA | 30078 |
| ROY, SHIRLEY | 2228 ROSS MILLVILLE RD | | | | HAMILTON | OH | 45013-9620 |
| ROY, SHIRLEY J | 6920 OAK SPRING WAY | | | | CITRUS HEIGHTS | CA | 95621-1226 |
| ROY, STEPHEN F | 1419 52ND ST SW | | | | WYOMING | MI | 49509-9524 |
| ROY, STEPHEN G | 2237 STONE GATE DR | | | | DUPO | IL | 62239-1915 |
| ROY, STEPHEN J | 8960 CARRIAGE HILL DR | | | | SHELBY TWP | MI | 48317-1413 |
| ROY, VERA E | 333-5 E EDGEWOOD BLVD | | | | LANSING | MI | 48910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROY, VIRGINIA M | 9508 ROYALE DR | | | | FORT MYERS | FL | 33905-5307 |
| ROY, VIRGINIA M | 9508 ROYALE DR. | | | | FORT MYERS | FL | 33905-5307 |
| ROY, WALTER | 13205 W ALEPPO DR | | | | SUN CITY WEST | AZ | 85375-4901 |
| ROY, WILLIAM A | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247-7503 |
| ROY, WILLIAM ALBERT | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247-7503 |
| ROY, WILMA L. | 1902 BROOKFILLE CT | | | | MUNCIE | IN | 47302 |
| ROY, YOLANDE | 406 MACKLYN ST | | | | LAFAYETTE | LA | 70501-2029 |
| ROY-BRYANT, LAURIE R | 23477 PARKLAWN ST | | | | OAK PARK | MI | 48237-2023 |
| ROYACE SHIRLEY | 4145 COLEMERE CIR | | | | DAYTON | OH | 45415-1908 |
| ROYAL & SUN ALLIANCE INSURANCE | FINANCE LTD | LEADENHALL CRT 1 | LONDON EC3V 1PP | UNITED KINGDOM GREAT BRITAIN | | | |
| ROYAL AIR FREIGHT INC | PO BOX 88524 | | | | LOS ANGELES | CA | 90009-8524 |
| ROYAL AIR FREIGHT INC | 2141 AIRPORT RD | | | | WATERFORD | MI | 48327-1207 |
| ROYAL AIR FRIGHT INC | KELSEY LAW GROUP PC | 2395 S HURON PKWY STE 200 | | | ANN ARBOR | MI | 48104-5170 |
| ROYAL ALEXANDER | 301 E PARKWAY AVE | | | | FLINT | MI | 48505-5211 |
| ROYAL AMERICAN CHARTER | 16961 STATE ST | | | | SOUTH HOLLAND | IL | 60473-2832 |
| ROYAL AUTO PARTS | 95 BALDWIN AVE | | | | PONTIAC | MI | 48342 |
| ROYAL AUTO RENTAL, INC. | MARK MCDOWELL | 2929 W WILSHIRE BLVD | | | OKLAHOMA CITY | OK | 73116-3134 |
| ROYAL AUTO REPAIR | 15 ALMA ST S. | | | GUELPH ON N1H 5W4 CANADA | | | |
| ROYAL AUTO REPAIR | 1331 SAN MATEO AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-6511 |
| ROYAL AUTOMOTIVE | PO BOX 637 | | | | FULTON | MO | 65251-0637 |
| ROYAL AUTOMOTIVE, INC. | 3010 COLUMBIANA RD | | | | VESTAVIA HILLS | AL | 35216-3507 |
| ROYAL AUTOMOTIVE, INC. | DAVID BELCHER | 3010 COLUMBIANA RD | | | VESTAVIA HILLS | AL | 35216-3507 |
| ROYAL AUTOMOTIVE, INC. | JOHN REDDIS | PO BOX 637 | | | FULTON | MO | 65251-0537 |
| ROYAL B-P-G TURN DOWN DISPUTE | NO ADVERSE PARTY | | | | | | |
| ROYAL BANK - AUTOMOTIVE FINANCE | 180 WELLINGTON ST W 5TH FLR | | | TORONTO CANADA ON M5J 1J1 CANADA | | | |
| ROYAL BANK OF CANADA | MANGER, SELF-SERVE BANKING | RETAIL PALNNING AND NETWORK DEVELOPMENT | 20 KING ST W FLOOR 6TH | TORONTO ON M5H 1C4 CANADA | | | |
| ROYAL BANK OF CANADA | ATTN: SUPPLIER SERVICES MANAGER, SMALL BUSINESS | 180 WELLINGTON ST W | 5TH FLOOR | TORONTO ON M5J 1J1 CANADA | | | |
| ROYAL BANK OF CANADA | AS ADMINISTRATIVE AGENT | ONE LIBERTY PLAZA | 5TH FLOOR | | NEW YORK | NY | 10006 |
| ROYAL BANK OF CANADA | 200 BAY ST | | | TORONTO ON M5J 2J5 CANADA | | | |
| ROYAL BANK OF CANADA | AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 LIBERTY PLZ FL 5 | | NEW YORK | NY | 10006-1440 |
| ROYAL BANK OF CANADA EUROPE LIMITED | ATTN: MARIO CULORA, ASSOCIATE DIRECTOR | 71 QUEEN VICTORIA ST | LONDON | EC4V 4DE | | | |
| ROYAL BANK OF CANADA EUROPE LIMITED | 71 QUEEN VICTORIA STREET | | | LONDON EC4V 4DE ENGLAND | | | |
| ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 LIBERTY PLZ FL 5 | | | NEW YORK | NY | 10006-1440 |
| ROYAL BANK OF CANADA, AS ADMINISTRATIVE AGENT | ONE LIBERTY PLAZA, 5TH FLOOR | | | | NEW YORK | NY | 10006 |
| ROYAL BLACKMON | 5248 CATSPAW DR | | | | ANTIOCH | TN | 37013-4858 |
| ROYAL BOB | 1258 E VIENNA RD | | | | CLIO | MI | 48420-1853 |
| ROYAL BUICK COMPANY,INC | 4333 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712-4623 |
| ROYAL BUICK COMPANY,INC | PAUL WEITMAN | 4333 E SPEEDWAY BLVD | | | TUCSON | AZ | 85712-4623 |
| ROYAL BUICK-OLDS-PONTIAC-GMC TRUCK | 3113 HIGHLAND AVE | | | | SELMA | CA | 93662-2606 |
| ROYAL CADILLAC INC | 334 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYAL CADILLAC, INC | 334 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1296 |
| ROYAL CADILLAC, INC. | FRANK SASSI | 334 COLUMBIA TPKE | | | FLORHAM PARK | NJ | 07932-1296 |
| ROYAL CANADIAN MINT | FRAZANA MALIK | 320 SUSSEX DR. | | OTTAWA ON K1A 0G8 CANADA | | | |
| ROYAL CARIBBEAN CRUISES, LTD. | JEROME HOLSTON | 1050 CARIBBEAN WAY | | | MIAMI | FL | 33132-2028 |
| ROYAL CHEVROLET BUICK PONTIAC GMC | 1901 N STATE ROUTE 291 | | | | HARRISONVILLE | MO | 64701-1221 |
| ROYAL CHEVROLET BUICK PONTIAC GMC | 637 E CHICAGO RD | | | | COLDWATER | MI | 49036-9497 |
| ROYAL CHEVROLET BUICK PONTIAC GMC C | 801 GRAVES MILL RD | | | | LYNCHBURG | VA | 24502-4219 |
| ROYAL CHEVROLET BUICK PONTIAC GMC CADILLAC | 801 GRAVES MILL RD | | | | LYNCHBURG | VA | 24502-4219 |
| ROYAL CHEVROLET CADILLAC, INC. | 637 E CHICAGO RD | | | | COLDWATER | MI | 49036-9497 |
| ROYAL CHEVROLET CADILLAC, INC. | HOWARD GLENN WOOD | 801 GRAVES MILL RD | | | LYNCHBURG | VA | 24502-4219 |
| ROYAL CHEVROLET CADILLAC, INC. | THOMAS HARRIS | 637 E CHICAGO RD | | | COLDWATER | MI | 49036-9497 |
| ROYAL CHEVROLET COMPANY | DREW MUGFORD | 4502 W BROAD ST | | | RICHMOND | VA | 23230-3204 |
| ROYAL CHEVROLET COMPANY | 4502 W BROAD ST | | | | RICHMOND | VA | 23230-3204 |
| ROYAL CHEVROLET INC | 3115 S WALNUT ST | | | | BLOOMINGTON | IN | 47401-7338 |
| ROYAL CHEVROLET INC. | 1548 RTE 22 E | | | | BRIDGEWATER | NJ | 08807 |
| ROYAL CHEVROLET INC. | GARY STAROPOLI | 1548 RTE 22 E | | | BRIDGEWATER | NJ | 08807 |
| ROYAL CHEVROLET INC. | GLEN STAROPOLI | 1548 RTE 22 E | | | BRIDGEWATER | NJ | 08807 |
| ROYAL CHEVROLET, INC. | GLEN STAROPLI | PO BOX 6608 | | | BRIDGEWATER | NJ | 08807-0608 |
| ROYAL CHEVROLET, INC. | 476 W UNION AVE | | | | BOUND BROOK | NJ | 08805-1221 |
| ROYAL CHEVROLET, INC. | GERALD MCELHANNON | 203 HWY 41 SOUTH | | | FOREMAN | AR | 71836 |
| ROYAL CHEVROLET, INC. | 203 HWY 41 SOUTH | | | | FOREMAN | AR | 71836 |
| ROYAL CHEVROLET/CORTLAND, INC. | JOSEPH REAGAN | 3838 STATE ROUTE 281 | | | CORTLAND | NY | 13045-8857 |
| ROYAL COKER | 381 OAKLAND RD | | | | LAWRENCEVILLE | GA | 30044-3728 |
| ROYAL CRIPPS | 2037 KENT DR | | | | DAVISON | MI | 48423-2387 |
| ROYAL CROWN BEVERAGE CO | PO BOX 2870 | | | | EVANSVILLE | IN | 47728-0870 |
| ROYAL CROWN IMPORTS, INC. | | | | | | | |
| ROYAL CUP INC | PO BOX 170971 | | | | BIRMINGHAM | AL | 35217-0971 |
| ROYAL CUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 170971 | | | BIRMINGHAM | AL | 35217-0971 |
| ROYAL D MOTE | 15122 AL HIGHWAY 157 | | | | MOULTON | AL | 35650-3608 |
| ROYAL DENTAL LAB | ATTN: KIAE YOON | 3816 KETTERING BLVD | | | MORAINE | OH | 45439-2017 |
| ROYAL DESIGN & MANUFACTURING | 32401 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-5521 |
| ROYAL DESIGN & MFG INC | 32401 STEPHENSON HWY | | | | MADISON HTS | MI | 48071-5521 |
| ROYAL DESIGN/MAD HTS | 32401 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-5521 |
| ROYAL DUTCH SHELL | CARMEN LOMBARDI | 700 MILAM | | | HOUSTON | TX | 77002 |
| ROYAL DUTCH SHELL PLC | SHELL CENTRE 2 YORK RD | | | LONDON SE1 7NA GREAT BRITAIN | | | |
| ROYAL DUTCH SHELL PLC | 1100 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002-5245 |
| ROYAL DUTCH SHELL PLC | 245 MARION AVE | | | | RIVER ROUGE | MI | 48218-1695 |
| ROYAL DUTCH SHELL PLC | 910 LOUISIANA ST STE 2200 | | | | HOUSTON | TX | 77002 |
| ROYAL DUTCH SHELL PLC | 910 LOUISIANA ST STE 2200 | PO BOX 4453 | | | HOUSTON | TX | 77002 |
| ROYAL DUTCH SHELL PLC | JEFF CHORAZYCZEWSKI | 1100 LOUISIANA ST SUITE 2200 | | | LOUISVILLE | KY | |
| ROYAL DUTCH SHELL PLC | KELSEY MOORE | 155 QUAKER STATE ROAD | | | DRYDEN | MI | 48428 |
| ROYAL DUTCH SHELL PLC | KELSEY MOORE | 685 HAINING ROAD | | | CHERAW | SC | 29520 |
| ROYAL DUTCH SHELL PLC | RACHEL AGNEW | 1101 BLAIR RD | | BURLINGTON ON L7M 1T3 CANADA | | | |
| ROYAL DUTCH SHELL PLC | 1301 MCKINNEY, SUITE 5100 | FULBRIGHT TOWER | | | HOUSTON | TX | 77010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYAL DUTCH SHELL PLC | 700 MILAM  FLOOR 26 | | | | HOUSTON | TX | 77002 |
| ROYAL ENGINEERING INC | 34450 COMMERCE | | | | FRASER | MI | 48026-1649 |
| ROYAL ENVELOPE LTD | | | | | | | |
| ROYAL ENVIRONMENTAL | 720 LEXINGTON AVENUE | | | | ROCHESTER | NY | 14613 |
| ROYAL ENVIRONMENTAL, INC. | 720 LEXINGTON AVENUE | P.O. BOX 15719 | | | ROCHESTER | NY | 14615 |
| ROYAL EXPRESS INC | 6060 COLLECTION DRIVE | PO BOX 182190 | | | SHELBY TOWNSHIP | MI | 48316 |
| ROYAL FAMILY ESTATES | GRACE HALEY | PO BOX 22081 | | | LANSING | MI | 48909-2081 |
| ROYAL FAUSCETT | 1510 STOCKBRIDGE RD | | | | JONESBORO | GA | 30236-3743 |
| ROYAL FENDERSON | 95 SHIPHERD CIR | | | | OBERLIN | OH | 44074-1312 |
| ROYAL FRANK MERGELSBERG | 800 HAUSMAN RD APT 419 | | | | ALLENTOWN | PA | 18104-9399 |
| ROYAL FRANK MERGELSBERG | 800 HAUSMAN ROAD APT #419 | | | | ALLENTOWN | PA | 18104 |
| ROYAL FREIGHT LP | PO BOX 4630 | | | | MCALLEN | TX | 78502-4630 |
| ROYAL GREGORY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| ROYAL GRIFFIN | 3118 KINGSLAND AVE | | | | OAKLAND | CA | 94619-3370 |
| ROYAL H M | PO BOX 119 | | | | GRAFTON | VT | 05146-0119 |
| ROYAL HALF DIME INC | 3050 UNION LAKE RD STE 8F | | | | COMMERCE TOWNSHIP | MI | 48382-4508 |
| ROYAL HAZEL | 9356 HUBBARD RD | | | | DAVISON | MI | 48423-9370 |
| ROYAL HILL | 2840 HWY 25 W N | | | | WILLIAMSBURG | KY | 40769 |
| ROYAL HOFACKER | 18160 SWITZER RD | | | | DEFIANCE | OH | 43512-9729 |
| ROYAL HOUSE | 3470 COSEYBURN RD | | | | WATERFORD | MI | 48329-4304 |
| ROYAL HUMMER | 4333 E SPEEDWAY BLVD | | | | TUCSON | AZ | 85712-4623 |
| ROYAL HUMMER | 334 COLUMBIA TPKE | | | | FLORHAM PARK | NJ | 07932-1296 |
| ROYAL INDEMNITY COMPANY | WHITEHALL CORPORATE CTR 3 | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3600 ARCO CORPORATE DR | | CHARLOTTE | NC | 28273 |
| ROYAL INSURANCE | ATTN B MARTIN\MAIL STOP 2108 | 9300 ARROWPOINT BLVD | | | | | |
| ROYAL J DOSS/EXCLSIR | 2795 PHEASANT RD | | | | EXCELSIOR | MN | 55331-9572 |
| ROYAL JACKSON | 14360 CRUSE ST | | | | DETROIT | MI | 48227-3168 |
| ROYAL JOSEPH | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| ROYAL JR, RICHARD | 3601 S WASHINGTON ST | | | | MARION | IN | 46953-4874 |
| ROYAL JR, VICTOR W | 139 COLE BLVD | | | | SAINT CHARLES | MO | 63301-0412 |
| ROYAL LASER CORP | ROB DEBOER | 60 DISCO RD. | 0 | ETOBICOKE ON M9W 1L8 CANADA | | | |
| ROYAL LAWS | 4239 WILSHIRE LN | | | | JANESVILLE | WI | 53546-2114 |
| ROYAL LEASING INC | 476 W UNION AVE | | | | BOUND BROOK | NJ | 08805-1221 |
| ROYAL LEASING, INC. | PO BOX 6608 | | | | BRIDGEWATER | NJ | 08807-0608 |
| ROYAL LEASING, INC. | 1548 ROUTE 22 EAST | | | | BRIDGEWATER | NJ | 08807 |
| ROYAL LEASING, INC. | 476 W UNION AVE | | | | BOUND BROOK | NJ | 08805-1221 |
| ROYAL LEPAGE RELOCATION SERVICES | | | | | | | |
| ROYAL LEPAGE RELOCATION SERVICES | 39 WYNFORD DRIVE | COMMERCE COURT POSTAL STATION | | DON MILLS CANADA ON M3C 3K5 CANADA | | | |
| ROYAL MANUFACTURING CO | G-3035 S DYE RD | | | | FLINT | MI | 48507 |
| ROYAL MCQUEEN | 10522 S VANDECAR RD R#2 | | | | SHEPHERD | MI | 48883 |
| ROYAL MFG CO-FLINT CORP | 3035 S DYE RD | | | | FLINT | MI | 48507-1001 |
| ROYAL MFG CO-FLINT CORP | ANTHONY PATSY | G-3035 S.DYE ROAD | | | FLINT | MI | 48507 |
| ROYAL MFG., CO. | ANTHONY PATSY | G-3035 S.DYE ROAD | | | CRESCO | IA | 52136 |
| ROYAL MOORE BUICK-PONTIAC-GMC TRUCK | 1380 SE RIVER RD | | | | HILLSBORO | OR | 97123 |
| ROYAL MOORE BUICK-PONTIAC-GMC, INC. | 1380 SE RIVER ROAD | | | | HILLSBORO | OR | 97123 |
| ROYAL MOORE BUICK-PONTIAC-GMC, INC. | ROYAL MOORE | 1380 SE RIVER RD | | | HILLSBORO | OR | 97123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYAL MORRIS L SR (429737) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROYAL MOTE | 15122 AL HIGHWAY 157 | | | | MOULTON | AL | 35650-3608 |
| ROYAL MOTOR COMPANY | 3838 STATE ROUTE 281 | | | | CORTLAND | NY | 13045-8857 |
| ROYAL MOTOR SALES, INC D/B/A EXPRESSWAY CHEV | JONES WALLACE, LLC | ATTN PAUL J WALLACE | 420 MAIN ST, SUITE 1600 | | EVANSVILLE | IN | 47708 |
| ROYAL MOTOR SALES, INC. | RAMONA BULKLEY | PO BOX 387 | | | MOUNT VERNON | IN | 47620 |
| ROYAL MOTORS | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 |
| ROYAL MOTORS | P 0 BOX 29908 | | | | SAN JUAN | PR | 00929 |
| ROYAL MOTORS CORP. | 1150 AVE 65 INFANTRY | | | RIO PIEDRAS 00924 PUERTO RICO | | | |
| ROYAL MOTORS CORP. - PONCE | AVENIDA LAS AMERICAS NO. 35 | | | PONCE 00731 PUERTO RICO | | | |
| ROYAL MOTORS CORPORATION | AVE 65 INFANTRY KM 5 4 | | | | SAN JUAN | PR | 00924 |
| ROYAL MOTORS CORPORATION | JESUS MONTANO GOMEZ | AVE 65 INFANTRY KM 5 4 | | | SAN JUAN | PR | 00924 |
| ROYAL MOTORS CORPORATION | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| ROYAL NEHLS | 1727 VIRGINIA ST | | | | BELOIT | WI | 53511-2514 |
| ROYAL OAK CITY TAX COLLECTOR | PO BOX 64 | | | | ROYAL OAK | MI | 48068-0064 |
| ROYAL OAK NAM/RSVIL | 16560 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1944 |
| ROYAL OAK NAME PLATE CO | 16560 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1944 |
| ROYAL OAK RECYCLING | 414 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3740 |
| ROYAL OAK WASTE PAPER & METAL | 414 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3740 |
| ROYAL OAKLAND COMMUNITY CU | FOR DEPOSIT TO ACCOUNT OF | GLENN CARREATHERS 3070 NORMA | NDY RD | | ROYAL OAK | MI | 48073 |
| ROYAL OAKS CHEVROLET-CADILLAC, INC. | DANNY RENSHAW | 3417 PARK AVE | | | PADUCAH | KY | 42001-9150 |
| ROYAL OAKS CHEVROLET-OLDSMOBILE-CAD | 3417 PARK AVE | | | | PADUCAH | KY | 42001-9150 |
| ROYAL OAKS CHEVROLET-OLDSMOBILE-CADILLAC | 3417 PARK AVE | | | | PADUCAH | KY | 42001-9150 |
| ROYAL OLDSMOBILE CO INC | 1744 SCOTT BLVD | | | | DECATUR | GA | 30033-5613 |
| ROYAL OLDSMOBILE ISUZU SUZUKI | 8200 W BOARD STREET | | | | RICHMOND | VA | 23294 |
| ROYAL OTTMAR | 1800 HIGH RD | | | | ROSCOMMON | MI | 48653-7507 |
| ROYAL PAIN CENTER PC | PO BOX 212959 | | | | AUGUSTA | GA | 30917-2959 |
| ROYAL PAPERS INC | 2701 HEREFORD ST | | | | SAINT LOUIS | MO | 63139-1021 |
| ROYAL PARK HOTEL | 600 E UNIVERSITY DR | | | | ROCHESTER | MI | 48307-2111 |
| ROYAL PATTERSON | 107 ELMER AVE | | | | BUFFALO | NY | 14215-2219 |
| ROYAL PONTIAC BUICK GMC, INC. | 355 STATE RT 23 | | | | SUSSEX | NJ | 07461-3105 |
| ROYAL PONTIAC BUICK GMC, INC. | ENGLE OOSTDYK | 355 STATE RT 23 | | | SUSSEX | NJ | 07461-3105 |
| ROYAL PRODUCTIONS INC | PO BOX 4197 | | | | CHESTER | VA | 23831-8475 |
| ROYAL PUBLISHING | 4375 VENTURE DR | | | | PERU | IL | 61354-1014 |
| ROYAL PUBLISHING INC | 7620 N HARKER DR | | | | PEORIA | IL | 61615-1849 |
| ROYAL RENTAL CO. | 7250 S. TUCSON BLVD | | | | TUCSON | AZ | 85756 |
| ROYAL RESTROOMS | 8 HERITAGE LN | | | | MAGNOLIA | TX | 77354-1337 |
| ROYAL RESTROOMS OF THE CAROLINAS | PO BOX 30160 | | | | SAVANNAH | GA | 31410-0160 |
| ROYAL ROOFING COMPANY INC | 2445 BROWN RD | | | | ORION | MI | 48359-1810 |
| ROYAL SAAB OF PUERTO RICO | 65TH INFANTRY AVE KM 5 4 | | | | RIO PIEDRAS | PR | 00924 |
| ROYAL SAAB OF PUERTO RICO | MONTANO, JR., JESUS | PO BOX 29908 | | | SAN JUAN | PR | 00929-0908 |
| ROYAL SCHWALM | 6315 W MONTICELLO ST | | | | HOMOSASSA | FL | 34448-2184 |
| ROYAL SCOT OF LANSING | 4722 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROYAL SEALCOATING | ATTN: LOUIS PAGE | 165 PUTNAM AVE | | | PONTIAC | MI | 48342-1268 |
| ROYAL STARGELL | 2115 JEFFERSON ST SW | | | | WARREN | OH | 44485-3457 |
| ROYAL STARGELL | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| ROYAL STEVE JR (471039) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ROYAL STICKLES | 766 S IONIA RD | | | | VERMONTVILLE | MI | 49096-9521 |
| ROYAL TECHNOLOGIES INC | 1650 SPRUCE ST STE 303 | | | | RIVERSIDE | CA | 92507-2436 |
| ROYAL THACKER | 217 JAMES HARE RD | | | | ANDERSON | SC | 29626-6915 |
| ROYAL TRAFFIC | 450 SPEEDVALE AVE W | | | GUELPH CANADA ON L1H 7Y6 CANADA | | | |
| ROYAL TRANSPORT LTD | 2935 BUCHANAN SW | | | | GRAND RAPIDS | MI | 49548 |
| ROYAL TRANSPORTATION COMPANY | 401 SAINT JEAN ST | ADD CORR 12/26/03 PER GOI | | | DETROIT | MI | 48214-3440 |
| ROYAL TRANSPORTATION SERVICES INC | 5140 S 3RD ST | | | | MILWAUKEE | WI | 53207 |
| ROYAL TRUCK - SACRAMENTO | 4318 DUDLEY BLVD BUILDING 475F | | | | MCCLELLAN | CA | 95652 |
| ROYAL TRUCK - SACRAMENTO | | | | | | | |
| ROYAL TRUCK BODIES, INC. | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY | DUDLEY DE ZONIA | 14001 GARFIELD AVE | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY INC. - PHOENIX | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY INC. - PHOENIX | | | | | | | |
| ROYAL TRUCK BODY OF TEXAS | | | | | | | |
| ROYAL TRUCK BODY OF TEXAS | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY, INC. | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY, INC. | | | | | | | |
| ROYAL TRUCK BODY, INC. - PARAMOUNT | | | | | | | |
| ROYAL TRUCK BODY, INC. - PARAMOUNT | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY, INC/PHOENIX | 14001 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-2137 |
| ROYAL TRUCK BODY, INC/PHOENIX | | | | | | | |
| ROYAL VENTURES, INC. | LELAND ALLEGA | 1901 N STATE ROUTE 291 | | | HARRISONVILLE | MO | 64701-1221 |
| ROYAL WHITE | 18 SUNSET DR | | | | JANESVILLE | WI | 53548-3245 |
| ROYAL WILLIAMS | 2217 FAIRWAY CIR SW | | | | ATLANTA | GA | 30331-7103 |
| ROYAL, ALBERT L | 215 WELCOME WAY BLVD E APT 306B | | | | INDIANAPOLIS | IN | 46214-2978 |
| ROYAL, ALICE R | 3201 HICKORY CRES RD | | | | MARIETTA | GA | 30064 |
| ROYAL, ANDRE D | 3312 RIVERVIEW DRIVE | | | | MESQUITE | TX | 75181-1666 |
| ROYAL, BRENDA C | 12650 HAZELTON ST | | | | DETROIT | MI | 48223-3039 |
| ROYAL, BRUCE | 231 ATLANTIC ST SE | | | | WASHINGTON | DC | 20032-3043 |
| ROYAL, CAROLYN S | 4025 MOUNT MORIAH CHURCH RD | | | | CLINTON | NC | 28328-8821 |
| ROYAL, DANIEL J | 2213 WHITEHERSE DR | | | | BAY CITY | MI | 48706-9108 |
| ROYAL, DONELDA D | 13236 HARDING RD RT 5 | | | | DEFIANCE | OH | 43512 |
| ROYAL, HELEN L | 6077 W WILSON RD | | | | CLIO | MI | 48420-9417 |
| ROYAL, III, ROBERT P | 1258 E VIENNA RD | | | | CLIO | MI | 48420-1853 |
| ROYAL, III,ROBERT P | 1258 E VIENNA RD | | | | CLIO | MI | 48420-1853 |
| ROYAL, JERRY A | 1912 E 28 RD | | | | CADILLAC | MI | 49601-9163 |
| ROYAL, JERRY L | 8210 EDDINGTON DR | | | | MACHESNEY PK | IL | 61115-7908 |
| ROYAL, JOHN H | 12890 W OUTER DR APT 204 | | | | DETROIT | MI | 48223-3115 |
| ROYAL, JOHN W | 402 LEISURE DR | | | | HURON | OH | 44839-2674 |
| ROYAL, JR.,FRED | 5705 W NASH ST | | | | MILWAUKEE | WI | 53216-2858 |
| ROYAL, KENNETH C | 8877 SILVERY BLUE WAY | | | | ELK GROVE | CA | 95624-3267 |
| ROYAL, LAURA | 7225 BUFORD DR | | | | DALLAS | TX | 75241-4504 |
| ROYAL, LENERY M | 9828 FORD RD | | | | BRYCEVILLE | FL | 32009-2548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROYAL, LESLIE D | 1939 ORANGE PICKER RD | | | | JACKSONVILLE | FL | 32223-2523 |
| ROYAL, LOUIE | | | | | | | |
| ROYAL, MARIAN E | 6601 HASLER LN | | | | CINCINNATI | OH | 45216-2440 |
| ROYAL, MARY E | 4024 CLAYBORN RD | | | | LANSING | MI | 48911-2600 |
| ROYAL, MATTHEW | 239 ALDRICH RD | | | | AUSTINTOWN | OH | 44515-3908 |
| ROYAL, MERRILL D | 6305 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8818 |
| ROYAL, MERRILL DWIGHT | 6305 W MCARTHUR LN | | | | MUNCIE | IN | 47304-8818 |
| ROYAL, MICHELLE M | 46376 HULL RD | | | | BELLEVILLE | MI | 48111-3535 |
| ROYAL, MORRIS L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROYAL, PHYLLIS | 4628 ROUND LAKE RD APT E | | | | INDIANAPOLIS | IN | 46205-2376 |
| ROYAL, R S | 3122 E 51ST ST APT 94 | | | | TULSA | OK | 74105 |
| ROYAL, RALPH E | 6950 LUMLEY RD | | | | BEAR LAKE | MI | 49614-9326 |
| ROYAL, RAYMOND A | 20146 MARK TWAIN ST | | | | DETROIT | MI | 48235-1643 |
| ROYAL, RICHARD C | 41150 FOX RUN APT 605 | | | | NOVI | MI | 48377-4863 |
| ROYAL, ROBERT A | 1249 EXCALIBUR DR SW | | | | DECATUR | AL | 35603-4076 |
| ROYAL, ROBERT P | 1258 E VIENNA RD | | | | CLIO | MI | 48420-1853 |
| ROYAL, ROBIN L | 1020 S STEVENS ST | | | | TACOMA | WA | 98405-1254 |
| ROYAL, ROGER N | 12723 W TOWNLINE RD | | | | SAINT CHARLES | MI | 48655-8716 |
| ROYAL, SANDRA KAY | 1828 CRESCENT DRIVE | | | | SAGINAW | MI | 48604-1602 |
| ROYAL, STEVE | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ROYAL, TERRELL L | 2111 E SANTA FE ST | | | | OLATHE | KS | 66062-1606 |
| ROYAL, TERRELL LEE | 2111 E SANTA FE ST | | | | OLATHE | KS | 66062-1606 |
| ROYAL, THOMAS H | 1149 MOBILE STREET NORTHWEST | | | | ATLANTA | GA | 30314-2313 |
| ROYAL, THOMAS J | 2073 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| ROYAL, VIRGINIA C | 1401 APPLETREE DR | | | | TROTWOOD | OH | 45426-5004 |
| ROYAL, WELAND R | 5145 OKEMOS RD | | | | EAST LANSING | MI | 48823-7771 |
| ROYAL, WILLIAM H | PO BOX 6047 | | | | FORT WAYNE | IN | 46896-0047 |
| ROYALE LIMOUSINE | DBA CABOT COACH BUILDERS INC | 99 NEWARK ST | | | HAVERHILL | MA | 01832-1348 |
| ROYALE LIMOUSINE MANUFACTURER | 99 NEWARK ST | | | | HAVERHILL | MA | 01832-1348 |
| ROYALE, JEANE D | 1110 W NORTHRUP ST | | | | LANSING | MI | 48911-3643 |
| ROYALE, JEANNE M | 6608 CLEMSON ST | | | | BRADENTON | FL | 34207-5624 |
| ROYALITE CO | 101 BURTON ST | | | | FLINT | MI | 48503-1873 |
| ROYALITE/SAGINAW | 2857 ENTERPRISE CT | | | | SAGINAW | MI | 48603-2418 |
| ROYALL MICAH | 5905 W BROAD ST  STE 303 | | | | RICHMOND | VA | 23230-2224 |
| ROYALL MILLER | 9853 W M-21 | | | | OVID | MI | 48866 |
| ROYALL, GLENNA ANN | 8130 LEVY CO LINE RD | | | | MANSFIELD | TX | 76063 |
| ROYALS, EDWARD L | 16525 ASHTON AVE | | | | DETROIT | MI | 48219-4104 |
| ROYALS, JOSEPH E | 272-A REHOBETH RD | | | | GRIFFIN | GA | 30223 |
| ROYALS, NATHANIEL | 435 MOON RD | | | | GRIFFIN | GA | 30223-6832 |
| ROYALTEE GOLF INC | 143 CADYCENTRE STE #313 | | | | NORTHVILLE | MI | 48167 |
| ROYALTON AUTOMOTIVE | | 10050 ROYALTON RD | | | | OH | 44133 |
| ROYALTY, LARRY E | PO BOX 51 | | | | BUFFALO | IN | 47925-0051 |
| ROYALTY, NELLIE | 9246 ALPINE NW | | | | SPARTA | MI | 49345-8443 |
| ROYALTY, NELLIE | 9246 ALPINE AVE | | | | SPARTA | MI | 49345-8443 |
| ROYALTY, WILLIAM F | 11608 E 15TH ST S APT D | | | | INDEPENDENCE | MO | 64052-3979 |
| ROYANN DUNN | 6063 HOWLAND DR | | | | SWARTZ CREEK | MI | 48473-8301 |
| ROYBAL, LARI M | 4325 SAN PEDRO DR NE #G 210 | | | | ALBUQUERQUE | NM | 87109 |
| ROYCE A HELLAMS JR | 4541 LOST MOUNTAIN DR | | | | POWDER SPRINGS | GA | 30127-1011 |
| ROYCE ADKISON | 3641 LUCY TRIMBLE RD | | | | BURLESON | TX | 76028-3654 |
| ROYCE AUTRY | 2047 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| ROYCE BAILEY | 2480 FAIR LN | | | | BURTON | MI | 48509-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYCE BASSHAM | 921 DAVIS ST | | | | FLINT | MI | 48503-2608 |
| ROYCE BEESON | PO BOX 14 | | | | NORTH WEBSTER | IN | 46555-0014 |
| ROYCE BICE | 8926 S DURAND RD | | | | DURAND | MI | 48429-9469 |
| ROYCE BRASELTON | 913 S WALKERS MILL RD | | | | GRIFFIN | GA | 30224-7663 |
| ROYCE BROOKS GARAGE | 809 OAK ST | | | | ABILENE | TX | 79602-2634 |
| ROYCE BUCHANAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAR SUITE 440 | | | HOUSTON | TX | 77017 |
| ROYCE BUSBY | 4134 MELLEN DR | | | | ANDERSON | IN | 46013-5047 |
| ROYCE C TIMS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROYCE CAIN | 1843 N NATCHEZ AVE | | | | CHICAGO | IL | 60707-4027 |
| ROYCE CHAMBERS | 1600 W BUCKINGHAM DR | | | | MUNCIE | IN | 47303 |
| ROYCE CHEEK | 404 KING SPG VLG PKWY SE # 325 | | | | SMYRNA | GA | 30082-4240 |
| ROYCE CHURCH | PO BOX 1572 | | | | WINDER | GA | 30680-6572 |
| ROYCE COLE | 10613 BOND RD | | | | DEWITT | MI | 48820-9781 |
| ROYCE COLSON | 2903 E STATE ROAD 59 | | | | MILTON | WI | 53563-9145 |
| ROYCE CORP | GLEN BROWN | 23042 SHERWOOD AVE | | | WARREN | MI | 48091-2024 |
| ROYCE CORPORATION | 23042 SHERWOOD AVE | | | | WARREN | MI | 48091-2024 |
| ROYCE D MILLER | 6659 E SIDEWINDER | | | | APACHE JUNCTION | AZ | 85219-8365 |
| ROYCE DILL | 14725 PIONEER PL | | | | NORTH FORT MYERS | FL | 33917-9052 |
| ROYCE DORER | 898 LAMB RD | | | | MASON | MI | 48854-9445 |
| ROYCE DOUGLAS LETEFF | 817 GREENVIEW DR. | | | | GRAND PRAIRIE | TX | 75050 |
| ROYCE DOUGLAS LETEFF | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| ROYCE DOVER | 6030 COE DR | | | | DAVISON | MI | 48423-8919 |
| ROYCE DUBOSE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77001 |
| ROYCE E AUTRY | 2047 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| ROYCE E DILL | 14725 PIONEER PLACE | | | | NORTH FORT MYERS | FL | 33917 |
| ROYCE ELSWORTH | 643 GEETING DR | | | | ANDERSON | IN | 46012-3910 |
| ROYCE ENGLER | 36700 LAKE RD | | | | SHAWNEE | OK | 74801-2296 |
| ROYCE EVANS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROYCE EVANS HUGHES | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| ROYCE FAIN | 117 KATHRYN DR | | | | SANGER | TX | 76266-5410 |
| ROYCE FOSTER | 1409 WILLOW WOOD CT | | | | GRAHAM | TX | 76450-4349 |
| ROYCE GARMON | 4942 S APPLE VALLEY RD | | | | JEFFERSON | GA | 30549-6026 |
| ROYCE GRIFFITH | 8631 FOSTER RD | | | | CLARKSTON | MI | 48346-1962 |
| ROYCE GRIGGS | 306 W BISHOP AVE | | | | FLINT | MI | 48505-3268 |
| ROYCE H VANDERVORT | 976   W. PARK AVE. | | | | NILES | OH | 44446-1175 |
| ROYCE HELLAMS JR | 4541 LOST MOUNTAIN DR | | | | POWDER SPRINGS | GA | 30127-1011 |
| ROYCE HENDRICK | PO BOX 237 | | | | SARANAC | MI | 48881-0237 |
| ROYCE HENRY | 579 E MADISON AVE | | | | PONTIAC | MI | 48340-2933 |
| ROYCE HOLDER | 12520 N BERLING DR | | | | MOORESVILLE | IN | 46158-7833 |
| ROYCE HOOPER | 3042 YORK RD | | | | ROCHESTER HLS | MI | 48309-3941 |
| ROYCE HUTCHESON | 234 OLD COALSON RD | | | | ROCKMART | GA | 30153-5135 |
| ROYCE JORDAN | 165 PINNACLE POINTE DR | | | | SOMERSET | KY | 42503-3787 |
| ROYCE JR, BURTON G | 363 WOODGATE RD | | | | TONAWANDA | NY | 14150-7209 |
| ROYCE JR, CARL R | 550 BAYSHORE DR | | | | ELLENTON | FL | 34222-3106 |
| ROYCE KEELING | 58 THICKET LN | | | | SOUTH BELOIT | IL | 61080-2492 |
| ROYCE L RODERICK | PO BOX 2170 | | | | ROUND ROCK | TX | 78680-2170 |
| ROYCE LANCASTER | 5156 PASS CT | | | | SUGAR HILL | GA | 30518-2311 |
| ROYCE LEMKE | PO BOX 211 | | | | KEITHVILLE | LA | 71047-0211 |
| ROYCE LOLLEY | 6103 US HIGHWAY 223 | | | | PALMYRA | MI | 49268 |
| ROYCE MASHBURN | 5391 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9413 |
| ROYCE MASON | 2010 COUNTY ROAD 508 | | | | RECTOR | AR | 72461-8013 |
| ROYCE MELTON | 103 W SOUTH ST | | | | WHITESBORO | TX | 76273-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYCE MILLER | 6659 E SIDEWINDER LN | | | | APACHE JUNCTION | AZ | 85219-8365 |
| ROYCE MILLS | 817 E 27TH ST | | | | MARION | IN | 46953-3717 |
| ROYCE MOSLEY | 61 WILLIAMSON AVE | | | | HILLSIDE | NJ | 07205-1605 |
| ROYCE NEAL | 45 COVINGTON COURT | | | | ENGLEWOOD | CO | 80113-4143 |
| ROYCE OLSON | 2381 COUNTY ROAD 38 | | | | CENTRE | AL | 35960-7259 |
| ROYCE PARKER | 4308 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1156 |
| ROYCE PEEPLES | 1074 GREEN BRIAR HILLS DR | | | | O FALLON | MO | 63366-5900 |
| ROYCE PEERSON | 1817 N BRYAN AVE | | | | SHAWNEE | OK | 74804-4219 |
| ROYCE PITNEY | 177 CROWN DR | | | | LEESBURG | FL | 34748-8216 |
| ROYCE REYNOLDS | 3980 E OWENS AVE APT 226 | | | | LAS VEGAS | NV | 89110-5800 |
| ROYCE RODERICK | PO BOX 2170 | | | | ROUND ROCK | TX | 78680-2170 |
| ROYCE SANDERS | 2008 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| ROYCE SANDIFER | 301 HEREFORD RD | | | | MONROE | LA | 71202-8112 |
| ROYCE SHAFFSTALL | 94 ROSE DR | | | | MEAD | OK | 73449-6750 |
| ROYCE SNIPES | 612 BIRCH CIRCLE | | | | CARY | NC | 27511 |
| ROYCE SR., ROBERT D | 2261 SOUTHAMPTON AVE | | | | FLINT | MI | 48507-4453 |
| ROYCE SR., ROBERT DOUGLAS | 2261 SOUTHAMPTON AVE | | | | FLINT | MI | 48507-4453 |
| ROYCE STARK | 11655 COUNTY ROAD 92 | | | | ROGERSVILLE | AL | 35652-5155 |
| ROYCE THOMASON | 1107 CHARLOTTE DR | | | | MALDEN | MO | 63863-1305 |
| ROYCE VANDERVORT | 976 W PARK AVE | | | | NILES | OH | 44446-1175 |
| ROYCE WALKER | 1491 E 133RD ST | | | | E CLEVELAND | OH | 44112-2405 |
| ROYCE WARD | 139 PRENTICE PARDUE RD | | | | DOWNSVILLE | LA | 71234-5857 |
| ROYCE WILSON | 3042 S LLEWELLYN AVE | | | | DALLAS | TX | 75224-3437 |
| ROYCE YATES JR | 9832 S CHASE CIR | | | | SHREVEPORT | LA | 71118-4832 |
| ROYCE, AMY E | 1500 N CONGRESS AVE APT B48 | | | | WEST PALM BEACH | FL | 33401 |
| ROYCE, BRIAN N | 2106 VALLEY VISTA DR | | | | DAVISON | MI | 48423-8363 |
| ROYCE, CARY R | PO BOX 218 | | | | LA FONTAINE | IN | 46940-0218 |
| ROYCE, DAVID H | 9057 WILSON RD | | | | OTISVILLE | MI | 48463-9436 |
| ROYCE, DAVID L | 835 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3051 |
| ROYCE, DAVID LEE | 835 WOODSDALE AVE | | | | TOLEDO | OH | 43609-3051 |
| ROYCE, GLYNN E | PO BOX 271 | | | | SAINT REGIS FALLS | NY | 12980-0271 |
| ROYCE, IRENE A | PO BOX 141 | | | | NORWOOD | NY | 13668-0141 |
| ROYCE, JACK D | 7120 S 825 E | | | | UPLAND | IN | 46989-9718 |
| ROYCE, JAMES I | 950 ANGUS LN | | | | INDIANAPOLIS | IN | 46217-5560 |
| ROYCE, KATHERINE A | 5755 MICHAEL DR 14 | | | | SALINE | MI | 48176 |
| ROYCE, KATHERINE A | 2559 HAZEL DR | | | | JACKSONVILLE | FL | 32216-5223 |
| ROYCE, KATHERINE A | 2559 HAZEL DRIVE | | | | JACKSONVILLE | FL | 32216-5223 |
| ROYCE, LARRY L | 714 N 5TH ST | | | | GREENFIELD | OH | 45123-9720 |
| ROYCE, LESLIE P | 322 MAYBERRY ST | | | | TOLEDO | OH | 43609-1843 |
| ROYCE, LESLIE PAUL | 322 MAYBERRY ST | | | | TOLEDO | OH | 43609-1843 |
| ROYCE, LLOYD G | PO BOX 128 | | | | MONTROSE | MI | 48457-0128 |
| ROYCE, LLOYD GARTH | PO BOX 128 | | | | MONTROSE | MI | 48457-0128 |
| ROYCE, M L | | | | | | | |
| ROYCE, MARGARET J | 5443 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| ROYCE, MARK K | 243 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| ROYCE, MARK KELVIN | 243 GREEN VALLEY RD | | | | FLINT | MI | 48506-5317 |
| ROYCE, PHILLIP E | 220 WILLOW ST | | | | HURST | TX | 76053-5613 |
| ROYCE, ROBERT C | 4263 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2147 |
| ROYCE, ROBERT L | 6444 LUCAS RD | | | | FLINT | MI | 48506-1223 |
| ROYCE, ROBERT L | 1497 S GENEVIEVE ST | | | | BURTON | MI | 48509-2401 |
| ROYCE, RUSSELL D. | 5476 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9776 |
| ROYCHT, LAURA A | 1135 PARKVIEW CT | | | | WIXOM | MI | 48393-1582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROYCRAFT, JEWEL S | 22231 ORCHARD WAY | | | | BEVERLY HILLS | MI | 48025-3554 |
| ROYCROFT, BRIAN P | 11331 CHEVY CHASE DRIVE | | | | HOUSTON | TX | 77077-7077 |
| ROYDEN GROVE JR | 10 HEMPSTEAD LN | | | | STAFFORD | VA | 22554-8518 |
| ROYE COSTON G (429738) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROYE EDWARDS | 612 MITCHELL CT | | | | BOWLING GREEN | KY | 42101-1870 |
| ROYE GARY W (636602) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROYE JR, MILTON H | 4277 SEDGEMOOR LN | | | | BLOOMFIELD HILLS | MI | 48302-1650 |
| ROYE SCHOEN | PO BOX 117 | | | | INGLIS | FL | 34449-0117 |
| ROYE, COSTON G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROYE, GARY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROYER CINDY | 3248 SHERMAN RIDGE DR SW | | | | MARIETTA | GA | 30064-2456 |
| ROYER DAVID | ROYER, DAVID | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ROYER HERBERT (459306) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROYER NYLE | 13706 S 400 W | | | | ROMNEY | IN | 47981-9714 |
| ROYER, ADA B | 8616 W. TENTH ST. | APT. # 118 | | | INDIANAPOLIS | IN | 46234-2168 |
| ROYER, ADA B | 8616 W 10TH ST APT 118 | | | | INDIANAPOLIS | IN | 46234-2168 |
| ROYER, BRAD | | | | | | | |
| ROYER, BRAD TYLER | | | | | | | |
| ROYER, CINDY D | 3248 SHERMAN RIDGE DR SW | | | | MARIETTA | GA | 30064-2456 |
| ROYER, CRAIG N | 8537 W GROSS AVE | | | | TOLLESON | AZ | 85353-8702 |
| ROYER, DORIS S | PO BOX 181 | | | | EAST BEND | NC | 27018-0181 |
| ROYER, FRANK E | 810 NW SOUTH SHORE DR | | | | LAKE WAUKOMIS | MO | 64151-1446 |
| ROYER, HERBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROYER, JAMES R | 1533 BERKLEY ST SW | | | | DECATUR | AL | 35603-3176 |
| ROYER, JAMES R | 8172 POTTER RD | | | | FLUSHING | MI | 48433-9445 |
| ROYER, JO | 5717 WEST COUNTY ROAD 0 NS | | | | FRANKFORT | IN | 46041-6837 |
| ROYER, JOHN W | 3002 W CO RD 100 S | | | | GREENFIELD | IN | 46140 |
| ROYER, JOSEPH M | 3024 E 7TH ST | | | | ANDERSON | IN | 46012-3830 |
| ROYER, JOSEPH P | 32 S LANSDOWN WAY | | | | ANDERSON | IN | 46012-3227 |
| ROYER, LEO | 296 ARNEYS MOUNT RD | | | | PEMBERTON | NJ | 08068-1324 |
| ROYER, LLOYD A | PO BOX 324 | | | | OAK GROVE | MO | 64075-0324 |
| ROYER, MARC A | 1393 SUFFIELD STREET | | | | THE VILLAGES | FL | 32162-2093 |
| ROYER, MARY M | 1213 W MEMORIAL DR D | | | | MUNCIE | IN | 47302 |
| ROYER, MAYNO N | 1 COUNTRY LN APT E112 | THE VILLAS | | | BROOKVILLE | OH | 45309-8257 |
| ROYER, MICHAEL J | 533 HAMPTON LAKE DR | | | | ESSEXVILLE | MI | 48732-8612 |
| ROYER, MICHAEL L | 1718 ARLINGTON AVE | | | | FLINT | MI | 48506-3786 |
| ROYER, ROBERT J | 662 TREASURE CIRCLE | | | | WEBSTER | NY | 14580-4580 |
| ROYER, RONALD E | 685 SHELL BARK CT | | | | GRAND BLANC | MI | 48439-3306 |
| ROYER, RONALD G | 16301 SE 16TH ST | | | | VANCOUVER | WA | 98683-4454 |
| ROYER, SUSAN M | 45226 FAIR OAKS DR | | | | CANTON | MI | 48187-5008 |
| ROYER, VIRGINIA D | 846 BRICK MILL RUN | C-1 | | | WESTLAKE | OH | 44145 |
| ROYER, WILLIAM C | 1909 LITTLE AVE | | | | COLUMBUS | OH | 43223-3232 |
| ROYES, JESSIE L | 19341 DALE ST | | | | DETROIT | MI | 48219 |
| ROYES, SIDNEY A | 2255 OLD SALEM RD | | | | AUBURN HILLS | MI | 48326-3429 |
| ROYEST RICHARDSON | 305 W HOME AVE | | | | FLINT | MI | 48505-6105 |
| ROYKO, MARIA M | 147 PROSPECT ST APT 1 | | | | SOUTH RIVER | NJ | 08882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYKO, PAUL E | 3855 HARVARD DR | | | | WILLOUGHBY | OH | 44094-6329 |
| ROYKOUFF, GEORGE E | 18559 TIPSICO LAKE RD | | | | FENTON | MI | 48430-8515 |
| ROYL CRAVENS | 3724 FRANCIS FERRY RD | | | | MC MINNVILLE | TN | 37110-4159 |
| ROYLE, CHRISTOPHER J | 267 VALLEY STREAM DR | | | | HOLLY | MI | 48442-1571 |
| ROYLE, MICHAEL L | 5502 BLINDMANS CV | | | | KALAMAZOO | MI | 49009 |
| ROYLEAN DAVIS | 114 RUSTIC DR | | | | BRANDON | MS | 39047-9025 |
| ROYLEAN FRAZIER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| ROYLENE G MARTIN | 656 LOTHROP RD APT 106 | | | | DETROIT | MI | 48202-2728 |
| ROYNETIS ORTIZ | 3712 BOBBITT PL | | | | SHREVEPORT | LA | 71107-3827 |
| ROYS DANIEL | 1243 AZALEA SPRINGS CT | | | | FUQUAY VARINA | NC | 27526-5316 |
| ROYS SERVICE CENTRE LTD. | R.R. # 4 | | | ORANGEVILLE ON L9W 2Z1 CANADA | | | |
| ROYS, GENE R | 4737 22ND ST | | | | DORR | MI | 49323-9760 |
| ROYS, JUDY A | PO BOX 327 | | | | SHAFTSBURG | MI | 48882-0327 |
| ROYSDEN, HERBERT H | 2925 WELLINGTON PL | | | | MURFREESBORO | TN | 37128-4855 |
| ROYSDEN, NORMAN F | 620 N BRADNER AVE | | | | MARION | IN | 46952-2447 |
| ROYSDEN, RALPH T | 809 W 9TH ST | | | | MUNCIE | IN | 47302-3102 |
| ROYSDON, CARLA G | 56 HOLIDAY RD | | | | HORSE SHOE | NC | 28742-8524 |
| ROYSDON, JOSEPH L | 253 WITT RD | | | | BOWLING GREEN | KY | 42101-9635 |
| ROYSE GARY | 800 TIMBERLINE CT | | | | CHESAPEAKE | VA | 23320-3215 |
| ROYSE, DAVID W | 8900 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9434 |
| ROYSE, JAMES R | 2701 BENEDICT LN | | | | SHELBY TWP | MI | 48316-2011 |
| ROYSE, JOHN G | 6057 BLVD CORNERS FOUR A | PT 8 | | | GRAND BLANC | MI | 48439 |
| ROYSE, LARRY D | 1205 S. BETHLEHEM RD. | | | | MARION | IN | 46953-2712 |
| ROYSE, LARRY D | 7309 E 400 S LOT 1610 | | | | LAGRO | IN | 46941-9473 |
| ROYSE, ROBERT A | 3442 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2210 |
| ROYSE, ROBERT L | 8950 S 400 W | | | | FAIRMOUNT | IN | 46928-9767 |
| ROYSE, SEAN D | 6559 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4419 |
| ROYSE, THOMAS W | 8225 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-9471 |
| ROYSON'S BLYTHEWOOD AUTOMOTIVE | 10334 WILSON BLVD | | | | BLYTHEWOOD | SC | 29016-9007 |
| ROYSTER CHRISTI | 8928 LOD POWELL RD | | | | CORYDON | KY | 42406 |
| ROYSTER CLEO & MARY E | 1500 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| ROYSTER JR, HENRY H | 5141 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| ROYSTER JR, VAN | PO BOX 749 | | | | KEYSVILLE | VA | 23947-0749 |
| ROYSTER TED (491301) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| ROYSTER, BENJAMIN E | 639 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2906 |
| ROYSTER, BENJAMIN E. | 2830 CASSELL DR | | | | ANDERSON | IN | 46012-1506 |
| ROYSTER, CARL R | 2026 OREN AVE | | | | FLINT | MI | 48505-4688 |
| ROYSTER, CLEOPHUS | 1500 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| ROYSTER, COLUMBUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ROYSTER, CORINA M | 122 ROYSTER RD | | | | SILEX | MO | 63377-2104 |
| ROYSTER, CURTIS L | 12715 RAINBOW WAY | | | | ELKMONT | AL | 35620 |
| ROYSTER, CYNTHIA R | 21789 GLENMORRA ST | | | | SOUTHFIELD | MI | 48076-5530 |
| ROYSTER, DONNA M | 141 CASHER DR | | | | TROY | MO | 63379-4243 |
| ROYSTER, DONNA M | 803 HONEYWOOD DR | | | | LAKE ST LOUIS | MO | 63367-2640 |
| ROYSTER, DOROTHY J | 1627 MCALPINE DR | | | | MT MORRIS | MI | 48458-2356 |
| ROYSTER, EDITH LOVONIA | 3348 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| ROYSTER, GARY M | 803 HONEYWOOD DR | | | | LAKE ST LOUIS | MO | 63367-2640 |
| ROYSTER, GENEVA | 3914 COMSTOCK AVE | | | | FLINT | MI | 48504-2189 |
| ROYSTER, HELEN | 1501 E 191ST ST APT 502 | | | | EUCLID | OH | 44117-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYSTER, HELEN | 447 SO SECOND AVE | | | | MT VERNON | NY | 10550-4503 |
| ROYSTER, HELEN | 1501 E 191 ST | APT 502 | | | EUCLID | OH | 44117 |
| ROYSTER, HILTON D | 5809 GLENN AVE | | | | FLINT | MI | 48505-5105 |
| ROYSTER, JAMES H | PO BOX 2943 | | | | HENDERSON | NC | 27536-6943 |
| ROYSTER, JAMES M | 1401 PEGGY LN | | | | KENNEDALE | TX | 76060-5832 |
| ROYSTER, JON E | 4437 PRAIRIE CREEK LN | | | | MAUMEE | OH | 43537-9019 |
| ROYSTER, LACY L | APT 502 | 1501 EAST 191ST STREET | | | EUCLID | OH | 44117-1340 |
| ROYSTER, LINDA | PO BOX 44 | | | | HARRISBURG | OH | 43126-0044 |
| ROYSTER, LONNIE | PO BOX 5123 | | | | FLINT | MI | 48505-0123 |
| ROYSTER, MAC | 1324 MANTLE ST | | | | PARKVILLE | MD | 21234-6015 |
| ROYSTER, MARY J | 1500 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| ROYSTER, MARY J | 1500 TAIT RD | | | | WARREN | OH | 44481-9644 |
| ROYSTER, PATIENCE | 544 E 115TH ST 400 | | | | CLEVELAND | OH | 44108 |
| ROYSTER, PATRICIA A | 8699 SPINNAKER WAY APT A4 | | | | YPSILANTI | MI | 48197-7160 |
| ROYSTER, RAY A | 333 PARK DR | | | | DAYTON | OH | 45410-1413 |
| ROYSTER, WILLIE J | 19430 RYAN RD | | | | DETROIT | MI | 48234-1972 |
| ROYSTER, WYANNA | 9215 PREST ST | | | | DETROIT | MI | 48228 |
| ROYSTON ALEXANDER | 216 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| ROYSTON BETHUNE | 13586 GRANDMONT AVE | | | | DETROIT | MI | 48227-1332 |
| ROYSTON CHEVROLET | 5655 HIGHWAY 11W | | | | ROGERSVILLE | TN | 37857-4084 |
| ROYSTON J DUNLOP JR | 1707 MACINTOSH CIRCLE | | | | TROTWOOD | OH | 45426 |
| ROYSTON JOHN A (494157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROYSTON JR, MURPHY | 230 CONNECTICUT ST | | | | HIGHLAND PARK | MI | 48203-3557 |
| ROYSTON OF ROGERSVILLE, LLC | CLAUDE ROYSTON | 5655 HIGHWAY 11W | | | ROGERSVILLE | TN | 37857-4084 |
| ROYSTON V JENKINS | 61 NORTH EAST ISLES DRIVE | | | | NORTH EAST | MD | 21901 |
| ROYSTON, ADDIE D | 1835 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| ROYSTON, CAROLYN S | 13047 APPLE TREE LN | | | | DEWITT | MI | 48820-8173 |
| ROYSTON, DONALD R | 14006 SE 86TH CIR | | | | SUMMERFIELD | FL | 34491-9404 |
| ROYSTON, DUANE W | 4434 E M 79 HWY | | | | NASHVILLE | MI | 49073-8787 |
| ROYSTON, EMMA L | 11301 VISTA CANYON DRIVE | | | | CHARLOTTE | NC | 28226 |
| ROYSTON, GARY D | 1260 W WIELAND RD | | | | LANSING | MI | 48906-1899 |
| ROYSTON, GREGORY A | 4434 E M 79 HWY | | | | NASHVILLE | MI | 49073-8787 |
| ROYSTON, ILA M | 7730 POPPLE LN | | | | HARRISON | MI | 48625 |
| ROYSTON, ILA M | 7730 POPPELL LANE | | | | HARRISON | MI | 48625 |
| ROYSTON, JAMES L | 8839 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1613 |
| ROYSTON, JERRY E | 9745 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9509 |
| ROYSTON, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROYSTON, JOHN J | 1401 SABAL RIDGE CIR APT C | | | | PALM BEACH GARDENS | FL | 33418-8964 |
| ROYSTON, JON D | 450 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1611 |
| ROYSTON, LYLE S | 9020 ELM RD | | | | CLARKSVILLE | MI | 48815-9784 |
| ROYSTON, MARY C | 317 E GRAND RIVER AVE | APT D | | | LANSING | MI | 48906-4440 |
| ROYSTON, MARY C | 317 E GRAND RIVER AVE APT D | | | | LANSING | MI | 48906-4440 |
| ROYSTON, MARY L | 14006 SE 86TH CIR | | | | SUMMERFIELD | FL | 34491-9404 |
| ROYSTON, PAULINE L | 577 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9226 |
| ROYSTON, RAYMOND | 11301 VISTA CANYON DRIVE | | | | CHARLOTTE | NC | 28226-1612 |
| ROYSTON, RONALD R | 240 CASLER RD | | | | CHARLOTTE | MI | 48813-9360 |
| ROYSTON, RUTH A | 3446 E 121ST ST | | | | CLEVELAND | OH | 44120-4342 |
| ROYSTON, SHARLENE S | 9745 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9509 |
| ROYSTON, TERENCE C | 7790 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| ROYTEK, MARGARET A | 237 FARMDALE ST | | | | FERNDALE | MI | 48220-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROZ HAMPTON | 14860 BILTMORE ST | | | | DETROIT | MI | 48227-1412 |
| ROZ WILSON | | | | | | | |
| ROZA L MURCHISON | 813 LIDEL 813 LIDO | | | | ROCHESTER | MI | 48307 |
| ROZA MURCHISON | 813 LIDO | | | | ROCHESTER HLS | MI | 48307-6805 |
| ROZA, DELLA | 9943 KREMMLING | | | | AUSTIN | CO | 81410-8224 |
| ROZAIESKI, LOUISE A | 58 W HENRY PL | | | | ISELIN | NJ | 08830-1159 |
| ROZAIESKI, LOUISE A | 58 WEST HENRY PLACE | | | | ISELIN | NJ | 08830-1159 |
| ROZAIESKI, ROBERT M | 58 WEST HENRY PLACE | | | | ISELIN | NJ | 08830-1159 |
| ROZAK, DAVID E | 11241 N BELLEVIEW AVE | | | | KANSAS CITY | MO | 64155-3681 |
| ROZAK, JACKIE D | 6718 174TH PL APT C | | | | TINLEY PARK | IL | 60477 |
| ROZAK, JOSEPH R | 97 COLBY ST | | | | CHEEKTOWAGA | NY | 14206-2505 |
| ROZALIA MATYAS | 40 ARTHUR GLICK BLVD | | | | FRANKLIN PARK | NJ | 08823-1662 |
| ROZALIA PUPPAN | 9784 WHITMORE LAKE RD | | | | BRIGHTON | MI | 48116-8538 |
| ROZALIA ROMANO | 1225 NW 21ST ST | APT 1905 VISTA DEL LAGO | | | STUART | FL | 34994 |
| ROZALIE MOLOSKY | 24054 SPRAGUE RD | | | | OLMSTED FALLS | OH | 44138-2841 |
| ROZALIN FAKHOURY | 4408 FIRESTONE ST | | | | DEARBORN | MI | 48126-2951 |
| ROZALINA EBRAHIMIAN | 2885 LESLIE PARK CIR | | | | ANN ARBOR | MI | 48105-9254 |
| ROZANNE CAMP | 34631 SPRING VALLEY DR. #599B | | | | WESTLAND | MI | 48185 |
| ROZANSKAS, KAZYS | 6145 W 79TH PL | | | | BURBANK | IL | 60459-1901 |
| ROZANSKI, ANTHONY J | 2415 NEWELL DR | | | | WILMINGTON | DE | 19808-3327 |
| ROZANSKI, BEVERLY A | 1739 MONTGOMERY DR | | | | HARTLAND | MI | 48353-7302 |
| ROZANSKI, CHESTER W | 4350 VERNOR RD | | | | ATTICA | MI | 48412-9240 |
| ROZANSKI, DAVID S | 794 JENNIE DR | | | | SEVERN | MD | 21144-2226 |
| ROZANSKI, EDWARD D | 8799 TAMARACK DR | | | | BRIGHTON | MI | 48116-5119 |
| ROZANSKI, ELIZABETH V | 657 FLORIDA AVE | | | | OSHKOSH | WI | 54901-6570 |
| ROZANSKI, HALINA | 3922 CASMERE | | | | DETROIT | MI | 48212-2807 |
| ROZANSKI, HENRY A | 8056 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-1149 |
| ROZANSKI, JAMES R | 895 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2695 |
| ROZANSKI, JAMI A | 4198 POLLY LN | | | | HAMBURG | NY | 14075-1327 |
| ROZANSKI, JAMI ANN | 4198 POLLY LN | | | | HAMBURG | NY | 14075-1327 |
| ROZANSKI, JOSEPH J | 310 SKY BLUE CT | | | | EDGEWOOD | MD | 21040-3120 |
| ROZANSKI, JOSEPH J | 2461 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| ROZANSKI, JOSEPH JOHN | 2461 MURPHY LAKE RD | | | | SILVERWOOD | MI | 48760-9509 |
| ROZANSKI, KATHRYN M | 128 WABASH AVE | | | | KANSAS CITY | MO | 64124-1633 |
| ROZANSKI, KELAN E | 36723 AUDREY RD | | | | NEW BALTIMORE | MI | 48047-6330 |
| ROZANSKI, MARK C | 186 WIMPOLE DR | | | | ROCHESTER HILLS | MI | 48309-2146 |
| ROZANSKI, RONALD A | 31057 DURHAM DR | | | | WESTLAKE | OH | 44145-6827 |
| ROZANSKI, ROSE S | 404 KIRSCH DRIVE | | | | SYRACUSE | NY | 13211-1447 |
| ROZANSKI, VERA S | 3 LINDEN ST | | | | MIDDLETOWN | CT | 06457-4618 |
| ROZARIO, FREDERICK J | 972 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2325 |
| ROZBORIL JR, MATTHEW J | 9335 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| ROZBORIL, MICHAEL J | 4050 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| ROZBORIL, MICHAEL JOHN | 4050 E LAKE RD | | | | CLIO | MI | 48420-9121 |
| ROZCO DIVERSIFIED | 5 PLACE VILLE MARIE SUITE 1203 | MONTREAL QC | H3B 2G2 | | | | |
| ROZE, LILLIAN V | P O BOX 288 | | | | UNION LAKE | MI | 48387-0288 |
| ROZE, LILLIAN V | PO BOX 288 | | | | UNION LAKE | MI | 48387-0288 |
| ROZEBOOM GERRY | 1823 S NORWALK DR SE | | | | GRAND RAPIDS | MI | 49508-2641 |
| ROZEBOOM, MAYNARD D | 1094 BIG SKY DR | | | | FENTON | MO | 63026-5675 |
| ROZEBOOM, RONALD L | 600 W FARGO ST | | | | IONIA | MI | 48846-1131 |
| ROZEGNAL, CHARLOTTE H | 801 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4343 |
| ROZEGNAL, WALTER E | 801 KNAPP ST. N.E. | | | | GRAND RAPIDS | MI | 49505-4343 |
| ROZEGNAL, WALTER E | 801 KNAPP ST NE | | | | GRAND RAPIDS | MI | 49505-4343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROZEK GERALDINE | ROZEK, GERALDINE | 3786 ROCHESTER ST | | | PORTAGE | IN | 46368 |
| ROZEK, CATHERINE A | 404 GREEN VALLEY DR | | | | RACINE | WI | 53406-6325 |
| ROZEK, DONALD F | 128 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9773 |
| ROZEK, GEORGE F | APT 210 | 4640 FOX POINTE DRIVE | | | BAY CITY | MI | 48706-2848 |
| ROZEK, GEORGE F | 4640 FOX POINTE DR APT 210 | | | | BAY CITY | MI | 48706-2848 |
| ROZEK, GERALDINE | 3786 ROCHESTER ST | | | | PORTAGE | IN | 46368-6675 |
| ROZEK, IRENE | 8777 MAIN ST | | | | WILLIAMSVILLE | NY | 14221-7601 |
| ROZEK, JANICE R | 1905 S RAYMOND ST APT#1 | | | | BAY CITY | MI | 48706 |
| ROZEK, JOANNE E | 2208 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| ROZEK, JOHN G | 4378 JASMINE DR | | | | SAGINAW | MI | 48603-1118 |
| ROZEK, JOSEPH M | 9930 CIRCLE DR | | | | PIGEON | MI | 48755-9761 |
| ROZEK, KENNETH A | 123 BRADWOOD RD | | | | WEST SENECA | NY | 14224-4247 |
| ROZEK, LOUIS J | 2208 S VAN BUREN RD | | | | REESE | MI | 48757-9230 |
| ROZEK, MICHAEL J | 8684 CONGRESS DR | | | | CANTON | MI | 48187-2022 |
| ROZEK, ROBERT J | 5340 BRIDGE TRL W | | | | COMMERCE TWP | MI | 48382-4841 |
| ROZEK, ROCK V | 2423 KOPKA CT | | | | BAY CITY | MI | 48708-8167 |
| ROZEK, RONALD R | 2259 TAYER RD | | | | ADRIAN | MI | 49221-3646 |
| ROZEK, WILLIAM J | 4979 CANYON OAKS DR | | | | BRIGHTON | MI | 48114 |
| ROZEL GAUSE | 1950 GLENDALE ST | | | | DETROIT | MI | 48238-3635 |
| ROZELA, ESTELLE S | 6413 DARTMOUTH ROAD | | | | JACKSONVILLE | FL | 32217-2483 |
| ROZELL ANDREW K | LAW OFFICE OF ANDREW K ROZELL | 323 E JACKSON ST | | | HARLINGEN | TX | 78550-6849 |
| ROZELL BATCHELOR | 13975 RUTHERFORD ST | | | | DETROIT | MI | 48227-1744 |
| ROZELL MOOTRY | 27065 PRINCETON ST | | | | INKSTER | MI | 48141-2313 |
| ROZELL MOSLEY | 3693 BENDEMEER RD | | | | CLEVELAND HTS | OH | 44118-1955 |
| ROZELL, GLORIA J | 5600 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369-9715 |
| ROZELL, HAZEL M | 4101 CRANE RD | | | | TIPP CITY | OH | 45371-3008 |
| ROZELL, HAZEL M | 4101 S CRANE ROAD | | | | TIPP CITY | OH | 45371-3008 |
| ROZELL, HERMAN A | 1823 LYNDALE DR | | | | ODESSA | TX | 79762-5313 |
| ROZELL, INEZ I | 6317 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| ROZELL, JACK D | 624 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| ROZELL, JACK D | C/O MARTINA TYCKOSKI | 624 SOUTH GRAND TRAVERSE | | | FLINT | MI | 48502 |
| ROZELL, JAMES F | 6307 E COLDWATER RD | | | | FLINT | MI | 48506-1213 |
| ROZELL, MARK L | 1310 LEDGEWOOD LN | | | | AVON | IN | 46123-9494 |
| ROZELL, RICHARD A | 5121 BARRYVILLE RD | | | | NASHVILLE | MI | 49073-9541 |
| ROZELL, ROBERT J | 28 CHARLES E PL | | | | BATTLE CREEK | MI | 49015-3173 |
| ROZELL, STEVEN R | 536 COOKSTON AVE | | | | SPRINGFIELD | OH | 45503-2214 |
| ROZELLA BALDWIN | 1406 S 300 E | | | | ANDERSON | IN | 46017-1912 |
| ROZELLA CATON | 2913 SILVERDALE AVE | | | | CLEVELAND | OH | 44109-5530 |
| ROZELLA CONVIS | 608 LUCE AVE | | | | FLUSHING | MI | 48433-1430 |
| ROZELLA DAMM | | | | | | | |
| ROZELLA GARRETT | 320 WENDELL LN | | | | DAYTON | OH | 45431-2249 |
| ROZELLA HAMMOND | 1467 4TH ST | | | | WEST PLAINS | MO | 65775-2018 |
| ROZELLA KIMBLE | 721 E 7TH ST | | | | MUNCIE | IN | 47302-3423 |
| ROZELLA POTTER | PO BOX 9726 | | | | BOWLING GREEN | KY | 42102-9726 |
| ROZELLA RITCHISON | 717 N BROADWAY ST | | | | SEYMOUR | IN | 47274-1325 |
| ROZELLE FIELDS | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| ROZELLE LANG | PO BOX 745 | | | | MANSFIELD | OH | 44901-0745 |
| ROZELLE PETERSON JR | 23919 SANDHURST LN | | | | HARBOR CITY | CA | 90710-1532 |
| ROZELLE TASKER | 30101 MANHATTAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2619 |
| ROZELLE WARREN W (641990) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROZELLE WILLIAMS JR | 7 KROTIK PL | | | | IRVINGTON | NJ | 07111-1762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROZELLE, DAVID B | 417 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| ROZELLE, ESTHER M | 1287 WILD GOOSE WAY | | | | CENTERVILLE | OH | 45458-2776 |
| ROZELLE, KATY L | 9500 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9632 |
| ROZELLE, MARIE S | 3649 HUBAL SW | | | | WYOMING | MI | 49519-3737 |
| ROZELLE, MARIE S | 3649 HUBAL AVE SW | | | | WYOMING | MI | 49519-3737 |
| ROZELLE, NINA G | 19009 PRESTON RD | | | | CLEVELAND | OH | 44128-4307 |
| ROZELLE, RICHARD W | 31781 LITTLE RIVER RD | | | | TECUMSEH | OK | 74873-6520 |
| ROZELLE, WARREN W | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| ROZELMA WILLIAMS | 1715 ZARTMAN RD | | | | KOKOMO | IN | 46902-3258 |
| ROZELTA DRENOVSKY | PO BOX 314 | | | | BANCROFT | MI | 48414-0314 |
| ROZEMA FAMILY, BOS & GLAZIER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 |
| ROZEMA, CHRISTINE L | 6889 VINTON AVE NW | | | | COMSTOCK PARK | MI | 49321-8319 |
| ROZEMA, DALE E | 295 7 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-8245 |
| ROZEMA, EVELYN J | 8606 CEDAR LAKE DR | | | | JENISON | MI | 49428-9559 |
| ROZEN, DENISE L | 2450 KROUSE RD LOT 317 | | | | OWOSSO | MI | 48867 |
| ROZEN, MATTHEW J | 7319 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| ROZEN, MATTHEW JOSEPH | 7319 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| ROZEN, PATRICIA A | 10965  FALLOWFIELD  DR | | | | LEBANON | IL | 52254-1155 |
| ROZENBAUM, RITA | 3210 N LEISURE WORLD BLVD APT 614 | | | | SILVER SPRING | MD | 20906-7602 |
| ROZENBERG, DMITRIY | 4242 3 OAKS DR APT 4B | | | | TROY | MI | 48098-4584 |
| ROZENBLAD JULIA JR (491691) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROZENBLAD, JULIA | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROZENBLAND JAMES (494158) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROZENBLAND, JAMES | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| ROZENE HANDLEY | 1910 CASTLE LN | | | | FLINT | MI | 48504-2012 |
| ROZENKO ROBERT (451739) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ROZENKO, ROBERT | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| ROZETTA BARETTE | 1090 LEE ST | | | | ENGLEWOOD | FL | 34224-5048 |
| ROZETTA TULLOCK | 21945 HIGHWAY N | | | | WAVERLY | MO | 64096-9135 |
| ROZEWSKI, FRANK F | 1401 S JACKSON ST | | | | BAY CITY | MI | 48708-8067 |
| ROZEWSKI, LISA J | 3771 HARTLAND HILLS DR | | | | HARTLAND | MI | 48353-1108 |
| ROZEWSKI, LORETTA C | 1246 N SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732-1724 |
| ROZEWSKI, LORETTA C | 1246 N SCHEURMANN ROAD | | | | ESSEXVILLE | MI | 48732-1724 |
| ROZGOWSKI, EUGENE E | 4361 ADAM RD | | | | SIMI VALLEY | CA | 93063-2343 |
| ROZHON, JOSEPH J | 7305 WESTERN AVE | | | | DARIEN | IL | 60561-4157 |
| ROZICH, JOSEPH D | 3651 SNOW AVE SE | | | | LOWELL | MI | 49331-8921 |
| ROZICKI, WALTER A | 549 NORTH AVE | | | | N TONAWANDA | NY | 14120-1748 |
| ROZIE, TOMMY | 14917 JAMES AVE | | | | MAPLE HEIGHTS | OH | 44137-4121 |
| ROZIER JR, BUSTER | 2418 HEATHWAY LN | | | | LIMA | OH | 45801-2355 |
| ROZIER JR, JAMES W | 2115 W 22ND ST | | | | ANDERSON | IN | 46016-3615 |
| ROZIER MELVIN F (439469) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| ROZIER, ANGELA M | 24217 LATHRUP BOULEVARD | | | | SOUTHFIELD | MI | 48075-2837 |
| ROZIER, AUBURY D | 1217 DURAND ST | | | | FLINT | MI | 48503-3314 |
| ROZIER, BARBARA J | 2215 OAKRIDGE CHURCH RD | | | | BOONVILLE | NC | 27011 |
| ROZIER, BARBARA J | 2215 N OAK RIDGE CHURCH RD | | | | BOONVILLE | NC | 27011-9005 |
| ROZIER, CLIFTON | 1805 PITCARIN LN APT 132 | | | | ARLINGTON | TX | 76015-3916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROZIER, CORINE | 5016 S CLARENDON ST | | | | DETROIT | MI | 48204-2927 |
| ROZIER, EDITH M | 2585 CAVALIER DR | | | | DECATUR | GA | 30034-1313 |
| ROZIER, EDITH MAE | 2585 CAVALIER DR | | | | DECATUR | GA | 30034-1313 |
| ROZIER, GREGORY M | PO BOX 48310 | | | | OAK PARK | MI | 48237-5910 |
| ROZIER, GREGORY MARC | PO BOX 48310 | | | | OAK PARK | MI | 48237-5910 |
| ROZIER, HARRY T | 17319 WESTOVER RD | | | | SOUTHFIELD | MI | 48075-4313 |
| ROZIER, HENDRICUS F | 532 MCDUFF AVE | | | | FREMONT | CA | 94539-7540 |
| ROZIER, JACQUELINE | 27 KELSO AT PEYTON | | | | ATLANTA | GA | 30311-1721 |
| ROZIER, JESSIE W | 2115 W 22ND ST | | | | ANDERSON | IN | 46016-3615 |
| ROZIER, LA TISHA | 2585 CAVALIER DR | | | | DECATUR | GA | 30034-1313 |
| ROZIER, LARRY J | 3125 HONEYCUTT CIR | | | | DAYTON | OH | 45414-2323 |
| ROZIER, LEON | 2662 PREA AVE | APT 2 | | | CINCINNATI | OH | 45237 |
| ROZIER, LILLIAN | 532 MCDUFF AVE | | | | FREMONT | CA | 94539-7540 |
| ROZIER, LUDIE | 406 CARNEGIE ST | | | | LINDEN | NJ | 07036-2216 |
| ROZIER, MELVIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ROZIER, NORMA J | PO BOX 88002 | | | | GRAND RAPIDS | MI | 49518-0002 |
| ROZIER, RAYMOND F | 1289 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2325 |
| ROZIER, SANDY M | 3930 STUDOR RD | | | | SAGINAW | MI | 48601-5745 |
| ROZIER, SYLVIA S | 1289 FOUR SEASONS BLVD | | | | TAMPA | FL | 33613-2325 |
| ROZIER, THEOTIS | 1018 E RUSSELL AVE | | | | FLINT | MI | 48505-2202 |
| ROZIER, WILLIAM S | 715 WATER TOWER RD APT 11 | | | | BIG RAPIDS | MI | 49307-2180 |
| ROZIN, ILYA | 1711 DAWNCREST DR | | | | WEST BLOOMFIELD | MI | 48324-1113 |
| ROZINA KEAHEY | 641 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| ROZINSKI, ROGER C | 13226 W PORT ROYALE LN | | | | SURPRISE | AZ | 85379-6520 |
| ROZINSKY, FRANCIS G | 29241 BARJODE RD | | | | WILLOWICK | OH | 44095-4763 |
| ROZKOWSKI, ADAM | 7433 LAKE FOREST CIR | | | | PORT RICHEY | FL | 34668-5831 |
| ROZLYN LILLY | PO BOX 231 | | | | KENMORE | NY | 14217-0231 |
| ROZMAN, DOUGLAS M | 6250 VILLAGE PARK DR APT 204 | | | | WEST BLOOMFIELD | MI | 48322-2148 |
| ROZMAN, LAWRENCE | 484 CELESTIA DR | | | | RICHMOND HTS | OH | 44143-2742 |
| ROZMAN, MARGARET E | 62070 ARLINGTON CIR UNIT 1 | | | | SOUTH LYON | MI | 48178-1758 |
| ROZMAN, PAULETTE A | 1230 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3741 |
| ROZMANIK, CATHERINE | 2774 IOWA DR | | | | TROY | MI | 48083-4470 |
| ROZMANIK, CATHERINE | 2774 IOWA | | | | TROY | MI | 48083-4470 |
| ROZMAREK, EDWARD J | 3342 HERITAGE FARMS DR | | | | HIGHLAND | MI | 48356-1630 |
| ROZMIAREK, TERRY L | 8207 HUNTINGTON DRIVE | | | | JONESBORO | GA | 30238-3015 |
| ROZMUS, ROBERT F | 2088 MILLSTREAM CT | | | | WIXOM | MI | 48393-1742 |
| ROZMUS, STELLA A | 7057 WEST BLVD APT 170 | | | | BOARDMAN | OH | 44512-4325 |
| ROZMYS, KENNETH A | 9100 MERCEDES | | | | REDFORD | MI | 48239-2316 |
| ROZNER, CHARLOTTE | 27 PETUNIA CIR | | | | MATTESON | IL | 60443-1585 |
| ROZNER, STANLEY E | 27 PETUNIA CIR | | | | MATTESON | IL | 60443-1585 |
| ROZNOS, EUGENE M | PO BOX 112 | 2436 N MARABLE ST | | | WEST | TX | 76691-0112 |
| ROZNOWSKI FRANCIS | 1819 WILLOW CREEK DR | | | | LANSING | MI | 48917-7810 |
| ROZNOWSKI, ARTHUR | 5417 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| ROZNOWSKI, BERTHA D | 3254 E MIDLAND RD | | | | BAY CITY | MI | 48706-2835 |
| ROZNOWSKI, DAVID J | 2585 M33 | | | | COMINS | MI | 48619 |
| ROZNOWSKI, DONALD C | 2375 PINE RIVER RD | | | | STANDISH | MI | 48658-9696 |
| ROZNOWSKI, FRANCIS J | 1819 WILLOW CREEK DR | | | | LANSING | MI | 48917-7810 |
| ROZNOWSKI, GARY J | 2344 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| ROZNOWSKI, JAMES F | 3721 E BURT RD | | | | BURT | MI | 48417-9791 |
| ROZNOWSKI, JANICE M | 1904 34TH ST | | | | BAY CITY | MI | 48708-8152 |
| ROZNOWSKI, JEROME R | 895 N PERRY CREEK RD | | | | MIO | MI | 48647-9714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ROZNOWSKI, RONALD L | 3721 E BURT RD | | | | BURT | MI | 48417-9791 |
| ROZNOWSKI, RONALD LEE | 3721 E BURT RD | | | | BURT | MI | 48417-9791 |
| ROZNOWSKI, THADDEUS A | 8492 LIVERPOOL LN | | | | FRISCO | TX | 75034-8238 |
| ROZOBUENO, CARLOS J | 6309 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| ROZOF, MARJORY A | 5297 E HILL RD E | | | | GRAND BLANC | MI | 48439 |
| ROZOF, PATRICIA A | 4359 CARRIAGE HILL CT | | | | ROCHESTER | MI | 48306-4672 |
| ROZOLOSKY, FRANCES A | 3070 FIRESTONE DR | | | | STERLING HEIGHTS | MI | 48310-6024 |
| ROZSA, FRANK A | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| ROZSA, FRANK ALEXANDER | 8435 LEWIS RD | | | | BIRCH RUN | MI | 48415-9611 |
| ROZSA, FRANK E | 6159 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9070 |
| ROZSA, JAMES P | 368 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| ROZSA, JOHN W | 2228 SHERIDAN RD | | | | FLUSHING | MI | 48433-9714 |
| ROZSA, SANDOR | 3944 N LANG AVE | | | | COVINA | CA | 91722-3816 |
| ROZSENICH, JOSEF | 493 HARBOR VIEW LN | | | | PETOSKEY | MI | 49770-8615 |
| ROZUMNY, AUGUST M | 1774 LESLIE RD | | | | DECKER | MI | 48426-9751 |
| ROZUMNY, JANET E | 3322 PLAIN RD | | | | CARO | MI | 48723 |
| ROZUMNY, LOIS M | 8192 LAPEER RD | | | | MAYVILLE | MI | 48744-9305 |
| ROZYCKI, AURORA S | PO BOX 490231 | | | | LEESBURG | FL | 34749-0231 |
| ROZYCKI, DEAN A | 416 STARVIEW DR | | | | BRUNSWICK | OH | 44212-1727 |
| ROZYCKI, PATRICIA A | 364 ROSEBROCK ST | | | | N TONAWANDA | NY | 14120-4154 |
| ROZYCKI, ROGER R | 7917 N COLLEGE PARK DR | | | | BROOKLYN PARK | MN | 55445-2460 |
| ROZYCKI, RONALD J | 364 ROSEBROCK ST | | | | NORTH TONAWANDA | NY | 14120 |
| ROZYLA, EDMUND | 2077 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 |
| ROZYLA, EUGENE C | 3147 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| ROZYLA, KAZIMER | 11319 W CORUNNA RD | | | | LENNON | MI | 48449-9722 |
| ROZYLA, MARIA | 154 DUNELLEN AVE | | | | PISCATAWAY | NJ | 08854-2318 |
| ROZYLA, ROBERT J | 154 DUNELLEN AVE | | | | PISCATAWAY | NJ | 08854-2318 |
| ROZYLA, WILDA L | APT 207 | 2340 WEST SELTICE WAY | | | COEUR D ALENE | ID | 83814-8986 |
| ROZYLIN ROBERTSON | PO BOX 454 | | | | DAVISON | MI | 48423-0454 |
| ROZZELL, HAZLE I | 1963 WINFIELD PARK DR | | | | GREENFIELD | IN | 46140-2904 |
| ROZZELL, SHELBY | 2608 KING CT | | | | CHESAPEAKE | VA | 23324-3915 |
| ROZZELLE JR, RAYNES E | 1185 HARWOOD DR APT E | | | | MANSFIELD | OH | 44906-2827 |
| ROZZELLE, RAYNES E | 565 BERNHARD RD | | | | WHITEHALL | OH | 43213-2852 |
| ROZZI, ANN M | 55 BELMONT RD | | | | ROCHESTER | NY | 14612-4236 |
| ROZZI, CLAUDE R | 34 SPORTSMAN RD | | | | ROTONDA WEST | FL | 33947-1921 |
| ROZZI, EDWARD A | 37 JEPSON LN | | | | MERIDEN | CT | 06451-5040 |
| ROZZI, GABRIEL L | 310 S WASHINGTON ST | | | | BALTIMORE | MD | 21231-2706 |
| ROZZI, GIOVANNI | 2305 BANKER ST | | | | MCKEESPORT | PA | 15132-5706 |
| ROZZI, JEFFREY R | 79 S ANDERSON RD | | | | YOUNGSTOWN | OH | 44515-2602 |
| ROZZI, LOUIS F | 2517 THORNBERRY DR | | | | EDGEWOOD | MD | 21040-2829 |
| ROZZI, MICHAEL J | 5 WEDGEWOOD DR | | | | ROCHESTER | NY | 14624-2815 |
| ROZZI, MICHAEL J | 5 WEDGEWOOD DRIVE | | | | GATES | NY | 14624-2815 |
| ROZZI, RICHARD | 14 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2066 |
| ROZZI, RICHARD A | 26 BARKWOOD LN | | | | SPENCERPORT | NY | 14559 |
| ROZZI, ROBERT V | 55 BELMONT RD | | | | ROCHESTER | NY | 14612-4236 |
| ROZZO, ANTHONY R | 836 OREGON AVE | | | | MC DONALD | OH | 44437-1626 |
| ROZZO, RONALD F | 5500 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9601 |
| RP AUTOMOTIVE INC. | 47 13TH ST | | | WEYBURN SK S4H 3G6 CANADA | | | |
| RP FINANCIAL INC | ROSSLYN CENTER | 1700 N MOORE ST STE 2210 | | | ARLINGTON | VA | 22209-1923 |
| RP LEWIS & ASSOCIATES | 112 W 133RD ST STE B | | | | NEW YORK | NY | 10030-3302 |
| RP LUMBER CORP | 514 E VANDALIA ST | | | | EDWARDSVILLE | IL | 62025-1855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RP\C ALLIANCE CORPORATION | 30701 BARRINGTON ST STE 345 | | | | MADISON HEIGHTS | MI | 48071-5135 |
| RPA PROCESS TECHNOLOGIES | PO BOX 93531 | | | | CHICAGO | IL | 60673-0001 |
| RPDC SINGAPORE SING | 15 BENOI SECTOR | JURONG TOWN | | SINGAPORE 22 SINGAPORE | | | |
| RPDC SINGAPORE SING | | | | | | | |
| RPG RECEIVABLE PURCHASE GROUP | 221 LAKESHORE ROAD E SUITE 300 | | | OAKVILLE CANADA ON L6J 1H7 | | | |
| RPG RECEIVABLES PURCHASE GROUPINC | 4850 NORTH SERVICE ROAD | | | WINDSOR CANADA ON N8T 3P3 CANADA | | | |
| RPM | 9148 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1308 |
| RPM 50 PENN | PO BOX 1000 | DEPT 197-1085 | | | MEMPHIS | TN | 38148-0001 |
| RPM ALIGNMENT AND REPAIR | #3 - 2270 GARDEN STREET | | | ABBOTSFORD BC V2T 3R5 CANADA | | | |
| RPM AUTO | 1755B HARVEY AVE | | | KELOWNA BC V1Y 6G4 CANADA | | | |
| RPM AUTO | 1125 HAWKEYE DR | | | | HIAWATHA | IA | 52233-1103 |
| RPM AUTO SALES INC | PO BOX 70368 | | | | ROCHESTER | MI | 48307-0008 |
| RPM AUTO SALES INC | ATTN: GUY PARSONS | 4083 N DORT HWY | | | FLINT | MI | 48506-2319 |
| RPM AUTO SVC | ATTN:  DIANE CLARK | 1403 N JOHNSON ST | | | BAY CITY | MI | 48708-5487 |
| RPM AUTOMOTIVE | 570 MILL ST | | | | BLOOMINGTON | WI | 53804-9742 |
| RPM AUTOMOTIVE | 13657 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32225-3234 |
| RPM AUTOMOTIVE -- FLEMING ISLAND | 1807 EASTWEST PKWY | | | | FLEMING ISLAND | FL | 32003-6348 |
| RPM AUTOMOTIVE AT JULINGTON CREEK | 12608 SAN JOSE BLVD | | | | JACKSONVILLE | FL | 32223-2647 |
| RPM AUTOMOTIVE AT ORTEGA | 5431 ROOSEVELT BLVD | | | | JACKSONVILLE | FL | 32210-8423 |
| RPM AUTOMOTIVE AT SAN MARCO | 3726 SAINT AUGUSTINE RD | | | | JACKSONVILLE | FL | 32207-5529 |
| RPM AUTOMOTIVE JAX BEACH, INC. | 304 3RD ST N | | | | JACKSONVILLE BEACH | FL | 32250-6941 |
| RPM CANADA | 95 SUNRAY ST | | | WHITBY ON L1N 9C9 CANADA | | | |
| RPM COMMERCIAL | 1401 JONES ST STE 205 | | | | FORT WORTH | TX | 76102-6582 |
| RPM COURIER SERVICE INC | 2904 E STATE STREET EXT | | | | HAMILTON | NJ | 08619-4504 |
| RPM GARAGE | 466 NORTH AVE E | | | | WESTFIELD | NJ | 07090-1469 |
| RPM INC/GRAND RAPIDS | 400 36TH ST SE | | | | GRAND RAPIDS | MI | 49548-2314 |
| RPM INDUSTRIES | 3713 W ALEX BELL RD | | | | WEST CARROLLTON | OH | 45449-1920 |
| RPM INTERNATIONAL INC | C/O THOMAS P WILCZAK | PEPPER HAMILTON LLP | 100 RENAISSANCE CENTER | SUITE 3600 | DETROIT | MI | 48243 |
| RPM RACING PROMOTION MONTHLY | PO BOX 195 | | | | EDGAR | WI | 54426-0195 |
| RPM SERVICES | 1441 WOODBINE AVE | | | TORONTO ON M4C 4G8 CANADA | | | |
| RPM SOLUTIONS INC | ATTN:  JEFF CALDWELL | PO BOX 145 | | | SPRINGBORO | OH | 45066-0145 |
| RPM TRANSPORTATION INC | 12435 MCCANN DR | | | | SANTA FE SPRINGS | CA | 90670-3336 |
| RPM WHOLESALE AUTO & PARTS | ATTN: JERRY ROGERS | 1802 OWEN ST | | | SAGINAW | MI | 48601-2864 |
| RPS TECHNOLOGIES INC | PO BOX 49266 | | | | W CARROLLTON | OH | 45449-0266 |
| RPS TECHNOLOGIES INC | DOUG WAGNER | 1390 VANGUARD BLVD | | NEW MARKET ON CANADA | | | |
| RPT CORP/MADISON HGT | 30545 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1610 |
| RPTS EXPRESS INC | PO BOX 852 | | | | BRUNSWICK | OH | 44212-0852 |
| RPTS INC | 3487 CENTER RD STE 5 | | | | BRUNSWICK | OH | 44212-3624 |
| RQAW CORPORATION | 10401 N MERIDIAN ST STE 401 | | | | INDIANAPOLIS | IN | 46290-1159 |
| RR & JACQUELINE A BADOWSKI | PO BOX 1603 | | | | WICKENBURG | AZ | 85358 |
| RR DONNELLEY | 111 SOUTH WACKER DRIVE | | | | CHICAGO | IL | 60606 |
| RR DONNELLEY CANADA INC | 1100 THORNTON RD S | | | OSHAWA ON L1J 7E2 CANADA | | | |
| RR DONNELLEY RECEIVABLES INC | PO BOX 905151 | | | | CHARLOTTE | NC | 28290-5151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RR DONNELLEY RECEIVABLES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 905151 | | | CHARLOTTE | NC | 28290-5151 |
| RR FLOODY CO INC | 5065 27TH AVE | | | | ROCKFORD | IL | 61109-1710 |
| RR PARNERSHIP | ATTN: STEVEN FADER | PO BOX 70 | | | LINTHICUM | MD | 21090-0070 |
| RRC MOUNT MORRIS | 7220 N SAGINAW RD | | | | MT MORRIS | MI | 48458-2131 |
| RREEF AMERICA REIT CORP | 75 REMITTANCE DR DEPT 6762 | | | | CHICAGO | IL | 60675-6762 |
| RREEF AMERICA REIT II CORP TT | 3520 PIEDMONT RD STE 365 | | | | ATLANTA | GA | 30305 |
| RREEF AMERICA REIT II CORP. TT | 1190 KENNESTONE CIR STE 100 | | | | MARIETTA | GA | 30066-6019 |
| RREEF AMERICA REIT II CORP. TT | ACS GM LEASE ADMINISTRATION | 1190 KENNNESTONE CIR | STE 100 | | MARIETTA | GA | 30066-6019 |
| RREEF AMERICA REIT II CORP. TT . | C/O RREEF MANAGEMENT COMPANY | 3340 PEACHTREE ROAD, NE | SUITE 250 | | ATLANTA | GA | 30326 |
| RREEF AMERICA REIT III CORP | GG2 | DEPT 6310 | | | LOS ANGELES | CA | 90084-0001 |
| RREEF AMERICA REIT III CORP GG2 | ATTN:  ERIC HASSETT | 21143 HAWTHORNE BOULEVARD, #402 | | | TORRANCE | CA | 90503 |
| RRFB NOVA SCOTIA | 14 COURT ST | SUITE 305 | | TRURO NS B2N 3H7 CANADA | | | |
| RRJ METAL INC | ELIZABETH BAZINSKI | 1200 W. HAMLIN ROAD | | | LAREDO | TX | 78045 |
| RRJ METAL INC | 1200 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3359 |
| RRTG GSG | GSSDG | SGSG | SGS | SG | | | |
| RS AIR | DIV OF R SHOWERS & SON LTD | 1401 PLANK ROAD | | SARNIA CANADA ON N7T 7H9 CANADA | | | |
| RS ELEC/LIVONIA | 34443 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1316 |
| RS HARRITAN & COMPANY INC | 3280 FORMEX RD | PO BOX 24157 | | | RICHMOND | VA | 23224-6370 |
| RS HUGHES COMPANY INC | 5058 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1645 |
| RS MEDICAL | 14001 NE 1ST ST | | | | VANCOUVER | WA | 98684-3513 |
| RS TECHNOLOGIES LTD | 24350 INDOPLEX CIR | | | | FARMINGTON HILLS | MI | 48335-2524 |
| RS TECHNOLOGIES LTD | 24350 INDOPLEX CIR | PO BOX 2959 | | | FARMINGTON HILLS | MI | 48335-2524 |
| RSA INC | 602 SIDWELL CT STE A | | | | SAINT CHARLES | IL | 60174-3422 |
| RSA SOLUTIONS | 6400 MAIN ST | | | | WILLIAMSVILLE | NY | 14221 |
| RSB LOGISTICS INC | 500 RUDDER RD | | | | FENTON | MO | 63026-2011 |
| RSC & ASSOCIATES | 5750 15 MI RD STE 201 | | | | STERLING HEIGHTS | MI | 48310 |
| RSC EQUIPMENT RENTAL | 7094 TRUCK WORLD BLVD | | | | HUBBARD | OH | 44425-3253 |
| RSC EQUIPMENT RENTAL INC | 6929 E GREENWAY PKWY STE 200 | | | | SCOTTSDALE | AZ | 85254-2171 |
| RSCR CALIFORNIA INC | DBA HOME CAREGIVER SERVICES | 12900 B GARDEN GROVE | | | GARDEN GROVE | CA | 92843 |
| RSD AMERICA | ATTN: CONTRACTS ADMINISTRATOR | 300 FRANK W. BURR BLVD. | | | TEANECK | NJ | 07666 |
| RSD AMERICA | | | | | | | |
| RSD NATIONALLEASE | 128 S MAIN ST | | | | WEST LEBANON | NH | 03784-1620 |
| RSDC MASTER COIL | SARA RUEST | 1775 HOLLOWAY DR | | | HOLT | MI | 48842-9795 |
| RSDC OF MICHIGAN LLC | SARA RUEST | 1775 HOLLOWAY DR | | | HOLT | MI | 48842-9795 |
| RSDC OF MICHIGAN LLC | 1775 HOLLOWAY DR | | | | HOLT | MI | 48842-9795 |
| RSF ELEC/RANCHO CORD | 2880 GOLD TAILINGS CT | | | | RANCHO CORDOVA | CA | 95670-6106 |
| RSI COMPANY | 333 ROUTE 46 | | | | FAIRFIELD | NJ | 07004 |
| RSI PRODUCTION LLC | 22778 GLOBE AVE | | | | WARREN | MI | 48089-2551 |
| RSL MANUF/TROY | 901 WILSHIRE DR STE 490 | | | | TROY | MI | 48084-5605 |
| RSL MFG INC | 6655 NORTHWEST DR | | | MISSISSAUGA CANADA ON L4V 1L1 CANADA | | | |
| RSM MCGLADREY | 1954 GREENSPRING DR STE 400 | | | | TIMONIUM | MD | 21093-4129 |
| RSM TRANSPORTATION INC | 1400 WOERNER AVE | | | | JEFFERSONVILLE | IN | 47129-3137 |
| RSR PARTNERS INC | 8 SOUND SHORE DRIVE | | | | GREENWICH | CT | 06830 |
| RSS SOLUTIONS INC | | | | | | | |
| RSS SOLUTIONS INC | ATTN: DIRECTOR OF CLIENT SERVICES | 77 WELLINGTON ST S | | KITCHENER ON N2G 2E6 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RSS SOLUTIONS, INC. | ATTN: DIRECTOR OF CLIENT SERVICES | 77 WELLINGTON ST S | | KITCHENER ON N2G 2E6 CANADA | | | |
| RST AUTOMOTIVE | 37473 GLENMOOR DR | | | | FREMONT | CA | 94536-5731 |
| RSTR MOTORS | 8902 4TH AVE | | | | BROOKLYN | NY | 11209-5802 |
| RSTR MOTORS INC | 8902 4TH AVE | | | | BROOKLYN | NY | 11209-5802 |
| RSVP CATERERS | 4660 SALISBURY RD | | | | JACKSONVILLE | FL | 32256-6130 |
| RSVP HOSP/NASHVILLE | 26 MUSIC SQ E | MARYLAND FARMS COUNTRY CLUB | | | NASHVILLE | TN | 37203-4344 |
| RSVP INTERNATIONAL | DON HAMMING | 7091 N 12TH ST | | | KALAMAZOO | MI | 49009-9016 |
| RSVP INTERNATIONAL | DON HAMMINGS | 7091 N 12TH ST | | | KALAMAZOO | MI | 49009-9016 |
| RSVP INTERNATIONAL LLC | 7091 N 12TH ST | | | | KALAMAZOO | MI | 49009-9016 |
| RT 37 AUTO BODY | RT 37 WEST | | | | MASSENA | NY | 13662 |
| RT 80 EXPRESS INC | 123 9TH ST NW | | | | BARBERTON | OH | 44203-2455 |
| RT CLAPP CAR REPAIR CTR | 2045 E MAGNOLIA AVE | | | | KNOXVILLE | TN | 37917-8027 |
| RT CLAPP PROFESSIONAL CAR CARE | 1025 OAK RIDGE TPKE | | | | OAK RIDGE | TN | 37830-8808 |
| RT PATTERSON CO INC | 6500 INTERCHANGE RD S | | | | EVANSVILLE | IN | 47715-8210 |
| RT SYSTEMS INC | 730 WATERSHED DR | | | | ANN ARBOR | MI | 48105-2570 |
| RT SYSTEMS INC | 210 COLLINGWOOD ST STE 200 | | | | ANN ARBOR | MI | 48103-3813 |
| RT SYSTEMS INC | | | | | | | |
| RT SYSTEMS INC | ATTN: CONTRACTS ADMINISTRATOR | 210 COLLINGWOOD ST STE 200 | | | ANN ARBOR | MI | 48103-3813 |
| RT SYSTEMS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 210 COLLINGWOOD ST STE 200 | | | ANN ARBOR | MI | 48103-3813 |
| RT TRANSPORTATION | RR 5 | | | GUELPH CANADA ON N1H 6J2 CANADA | | | |
| RT&T MACHINING INC | 8195 TYLER BLVD STE 6 | | | | MENTOR | OH | 44060-4854 |
| RTC CUST IRA FBO BOBBIE JEAN BEAVERS | 2810 JOHNSTON ST | | | | LAFAYETTE | LA | 70503 |
| RTC/CITILIFT | | 600 SUTRO ST | | | | NV | 89512 |
| RTD EMBEDDED TECHNOLOGIES INC | 103 INNOVATION BLVD | | | | STATE COLLEGE | PA | 16803 |
| RTD MANUFACTURING INC | RAMSEY TOOL & DIE | 1150 S ELM AVE | | | JACKSON | MI | 49203-3306 |
| RTD MANUFACTURING INC | 1150 S ELM AVE | | | | JACKSON | MI | 49203-3306 |
| RTHC/FRASER | 34519 BENNETT | | | | FRASER | MI | 48026-1691 |
| RTI LABORATORIES INC | 31628 GLENDALE ST | | | | LIVONIA | MI | 48150-1827 |
| RTI TRANSPORT INC | 5635 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-5760 |
| RTKL DC ASSOC PC | PO BOX 402296 | | | | ATLANTA | GA | 30384-2296 |
| RTLF-HOPE LLC | JOHN LUCA | HOPE GLOBAL OF DETROIT | 1401 ABBOTT STREET | | PORT HURON | MI | 48060 |
| RTM & ASSOCIATES | 2626 E 82ND ST 220 | | | | BLOOMINGTON | MN | 55425-1381 |
| RTM & ASSOCIATES | 5513 BROOKVIEW AVE | | | | MINNEAPOLIS | MN | 55424-1637 |
| RTM PRODUCTIONS | 130 SE PARKWAY CT | | | | FRANKLIN | TN | 37064-3924 |
| RTM PRODUCTIONS INC | 130 SE PARKWAY CT | | | | FRANKLIN | TN | 37064-3924 |
| RTO AUTO REPAIR SERVICE | 28837 BUNERT RD | | | | WARREN | MI | 48088-3885 |
| RTP COMPANY | 580 E FRONT ST | | | | WINONA | MN | 55987-4256 |
| RTR AUTO PARTS | 4554 IL ROUTE 173 | | | | POPLAR GROVE | IL | 61065-9710 |
| RTR SEMINARS | PO BOX 292121 | | | | KETTERING | OH | 45429-0121 |
| RTR TRANSPORTATION SERVICES | PO BOX 100181 | | | | NASHVILLE | TN | 37224-0181 |
| RTS CUTTING TOOLS INC | 24100 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1348 |
| RTS TRANSPORTATION SYSTEMS INC | PO BOX 88067 | 7300 CLYDE PARK SW | | | GRAND RAPIDS | MI | 49518-0067 |
| RTT USA INC | 14223 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0142 |
| RTT USA INC | 423 N MAIN ST STE 300 | | | | ROYAL OAK | MI | 48067-1884 |
| RTT USA INC | 751 N FAIR OAKS AVE | | | | PASADENA | CA | 91103 |
| RTW INDUSTRIAL MAINTENANCE INC | 3141 BROADWAY AVE | | | | EVANSVILLE | IN | 47712-4611 |
| RTW INDUSTRIAL MAINTENANCE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3141 BROADWAY AVE | | | EVANSVILLE | IN | 47712-4611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RTW INSUSTRIAL MAINTENANCE INC | 3141 BROADWAY AVENUE | | | | EVANSVILLE | IN | 47712-4611 |
| RUA, HUMBERTO | 20602 COTTAGE HEATH LN | | | | RICHMOND | TX | 77407-7822 |
| RUAN AUTOMOTIVE GROUP F | 521 E 14TH ST | | | | DES MOINES | IA | 50316-3506 |
| RUANE, JAMES P | 1408 CHESTNUT BLVD | | | | CUYAHOGA FLS | OH | 44223-2345 |
| RUANE, JOSEPH J | 2400 HALLSPORT RD | | | | WELLSVILLE | NY | 14895 |
| RUANE, MARY | 148 SPRING MOUNTAIN RD | | | | CHARLOTTESVILLE | VA | 22902-8794 |
| RUANGSUN F GOECKE | 5436 OAKHAVEN CIR | | | | KETTERING | OH | 45440-2811 |
| RUARK JR, DONALD | 501 BRIDGE ST | | | | FRANKLIN | OH | 45005-1609 |
| RUARK JR, JOEL A | 194 TRACE LN | | | | COMMERCE | GA | 30530-8208 |
| RUARK ROBERT STANLEY SR (ESTATE OF) (464411) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RUARK, CONNIE A | 1265 SELMA ST | | | | WESTLAND | MI | 48186 |
| RUARK, JAMES A | 20110 100TH AVE | | | | TUSTIN | MI | 49688-8671 |
| RUARK, JAMES B | 2622 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| RUARK, JANET | 33318 W NORTHSHORE DR | | | | ECKERMAN | MI | 49728-9468 |
| RUARK, LINDA S | 7404 E 197 | | | | BELTON | MO | 64012-9540 |
| RUARK, LINDA S | 7404 E 197TH ST | | | | BELTON | MO | 64012-9540 |
| RUARK, LORAINE G | 644 LONG CIR | | | | LAWRENCEVILLE | GA | 30044-3710 |
| RUARK, LORAINE G | 644 LONG CIRCLE | | | | LAWRENCEVILLE | GA | 30044-3710 |
| RUARK, MARK D | 1233 RAHN ST | | | | WESTLAND | MI | 48186-7826 |
| RUARK, RICHARD H | 33318 W NORTH SHORE DR | | | | ECKERMAN | MI | 49728-9468 |
| RUARK, ROBERT STANLEY | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RUARK, THOMAS M | 1265 SELMA ST | | | | WESTLAND | MI | 48186-4072 |
| RUARKE, FRANK W | 23 N SKYWARD DR | | | | NEWARK | DE | 19713-2841 |
| RUARKE, NORMAN T | 1 W. MORELAND AVE. | | | | WILMINGTON | DE | 19804 |
| RUB INC | 5371 12TH AVE E | | | | SHAKOPEE | MN | 55379-1896 |
| RUB, ALEKSANDER | 17686 WESTBROOK DR | | | | LIVONIA | MI | 48152-2740 |
| RUBA DAIBES | NO ADDRESS ON FILE | | | | | | |
| RUBACH, KENTON D | 826 WOODSDALE CT | | | | WILDWOOD | MO | 63011-5417 |
| RUBADEAU, JAMES L | PO BOX 267 | | | | FORT COVINGTON | NY | 12937-0267 |
| RUBADEAU, RALPH E | 145 PIKE STREET BOX 201 | | | | FT COVINGTON | NY | 12937 |
| RUBADO, GERALD W | 114 BEACH ST | | | | MASSENA | NY | 13662-1246 |
| RUBAL, BERNARD R | 1932 LIBERTY RD | | | | STOW | OH | 44224-3426 |
| RUBAL, GEORGE A | 29414 PARKWOOD DR | | | | WICKLIFFE | OH | 44092-2151 |
| RUBALCABA, HENRY N | 18 PHEASANT LN | | | | SAINT PETERS | MO | 63376-4202 |
| RUBALCABA, ISMAEL | 2203 EL PASO ST | | | | SAN ANTONIO | TX | 78207-5328 |
| RUBALCABA, KATHLEEN P | 7230 BEAR RIDGE RD | | | | PENDLETON | NY | 14120 |
| RUBALCABA, KATHLEEN P | 203 WEST AVE | | | | LOCKPORT | NY | 14094-4240 |
| RUBALCABA, LINDA | 209 ALLEN DR | | | | O FALLON | MO | 63366-1725 |
| RUBALCADA JR, RAUL | 120 W RUDISILL BLVD | | | | FORT WAYNE | IN | 46807 |
| RUBAN JR, HENRY F | 45 BERKELEY AVE | | | | BERKELEY HTS | NJ | 07922-1021 |
| RUBANO, BETTY ANN | 1324 PEPPERTREE DR | | | | DERBY | NY | 14047-9564 |
| RUBAR, MARY E | 4125 JUANITA ST | | | | COCOA | FL | 32927-3913 |
| RUBARTH, CAROL M | 20351 MILFORD DR | | | | MACOMB | MI | 48044-3566 |
| RUBASH, ANDREA | 229 WINESAP CT | | | | JANESVILLE | WI | 53548-5810 |
| RUBBELKE, DAVID L | 2485 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-4427 |
| RUBBER & PLASTICS CO | LARRY HARDING | 3650 LAPEER ROAD | | | OWENSBORO | KY | 42301 |
| RUBBER ASSOCIATES INC | TONI BATES | 1522 WEST TURKEYFOOT LAKE RD. | | | MILTON | FL | 32598 |
| RUBBER ASSOCIATES INC | 1522 TURKEYFOOT LAKE RD | | | | BARBERTON | OH | 44203-4852 |
| RUBBER ASSOCIATES INC | 1522 WEST TURKEYFOOT LAKE RD. | | | | BARBERTON | OH | 44203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBBER ASSOCIATES, INC. | TONI BATES | 1522 WEST TURKEYFOOT LAKE RD. | | | MILTON | FL | 32598 |
| RUBBER CAL | 3013 ORANGE AVE | PO BOX 3177 | | | ANAHEIM | CA | 92804 |
| RUBBER CAL | 3012 S CRODDY WAY | | | | SANTA ANA | CA | 92704-6305 |
| RUBBER CITY MACHINERY CORP | PO BOX 2043 | | | | AKRON | OH | 44309-2043 |
| RUBBER DIVISION ACS | PO BOX 499 | | | | AKRON | OH | 44309-0499 |
| RUBBER ENTERPR/ROMEO | 2083 REEK RD | | | | IMLAY CITY | MI | 48444-9203 |
| RUBBER ENTERPRISES INC | ANDREW HASIEC | 2083 REEK RD | | | IMLAY CITY | MI | 48444-9203 |
| RUBBER ENTERPRISES INC | ANDREW HASIEC | 2083 REEK ROAD | LACALLE, QC CANADA | | | | |
| RUBBER ENTERPRISES INC | 2083 REEK RD | | | | IMLAY CITY | MI | 48444-9203 |
| RUBBERLINE PRODUCTS | 81 BLEAMS RD PO BOX 336 | | KITCHENER ONT ON N2G 3Y9 CANADA | | | | |
| RUBBERLINE PRODUCTS LTD | 343 SOVEREIGN RD | | N6M 1A6 LONDON ON CANADA | | | | |
| RUBBERT, ROBERT C | 1625 BRENTWOOD DR S | | | | PLAINFIELD | IN | 46168-2157 |
| RUBBERWORKS INC | RR #2 | 196 NORWICH TOWNLINE RD | OTTERVILLE CANADA ON N0J 1R0 CANADA | | | | |
| RUBBIE CHAMBERS | 2497 S BASSETT ST | | | | DETROIT | MI | 48217-1650 |
| RUBBIE JACKSON | 409 W GREYS RD | C/O CATHERINE ALEXANDER | | | ORO VALLEY | AZ | 85737-3707 |
| RUBBIE MORGAN | 2651 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1901 |
| RUBBO, MICHAEL G | 275 W DAVISBURG RD | | | | HOLLY | MI | 48442-8660 |
| RUBBRIGHT, BERT L | 4205 LOVE BIRD LN | | | | AUSTIN | TX | 78730-3527 |
| RUBE MITCHELL JR | PO BOX 721 | | | | CARO | MI | 48723-0721 |
| RUBE STEFFEY | 2020 W CHOLLA ESTATE DR | | | | TUCSON | AZ | 85704-1091 |
| RUBEA PERRY | 220 CEDARHURST RD | | | | LAWRENCEVILLE | GA | 30045-8573 |
| RUBECK FRANCIS (475835) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUBEL JOHN | 2030 ADAMS ST | | | | PLOVER | WI | 54467-2812 |
| RUBEL, BARBARA J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RUBEL, EVELYN M | 11075 LINDEN RD | | | | LINDEN | MI | 48451-9465 |
| RUBEL, GERALD L | 34573 GREENTREES RD | | | | STERLING HTS | MI | 48312-5514 |
| RUBEL, HELEN | 5747 64TH ST | | | | MASPETH | NY | 11378-2822 |
| RUBEL, KEITHA J | 2821 EPSILON TRL | | | | FLINT | MI | 48506-1876 |
| RUBEL, WAYMOND L | 18063 SLIGO RD | | | | FREEPORT | OH | 43973-9662 |
| RUBELLO, DAVID J | 22062 27 MILE RD | | | | RAY | MI | 48096-3801 |
| RUBELMAN JR, RAY W | 1599 N PETERSON RD | | | | MUSKEGON | MI | 49445-9616 |
| RUBELMAN, SUE | 1775 W DEWEY RD | | | | OWOSSO | MI | 48867-9110 |
| RUBEN | | | | | | | |
| RUBEN & JUSTMAN | 1925 CENTURY PARK E STE 1260 | | | | LOS ANGELES | CA | 90067-2713 |
| RUBEN & SJOLANDER | 1875 CENTURY PARK E STE 1050 | | | | LOS ANGELES | CA | 90067-2570 |
| RUBEN & SJOLANDER | DAVID N. RUBEN | 1875 CENTURY PARK E STE 1050 | | | LOS ANGELES | CA | 90067-2570 |
| RUBEN & SJOLANDER | 1875 CENTURY PARK EAST | SUITE 1050 | | | LOS ANGELES | CA | 90067 |
| RUBEN A CORDOVA | 247 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| RUBEN ACEVEDO | 832 WINCHESTER AVE | | | | HILLSIDE | NJ | 07205-3123 |
| RUBEN AGUILAR | 886 KENNARD ST | | | | DONNA | TX | 78537-5420 |
| RUBEN ANDRADE | APT E4 | 2540 CENTRAL STREET | | | DETROIT | MI | 48209-1139 |
| RUBEN ARMES | 2431 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9583 |
| RUBEN ARROYO | 206 LAURIE LN | | | | SANTA PAULA | CA | 93060-3117 |
| RUBEN BAHAR | 3/24, RAV-ASHI ST | NEVE-AVIVIM, | TEL AVIV, 69395 | | | | |
| RUBEN BARNA | 6020 RAVINE BLVD | | | | PARMA | OH | 44134-3047 |
| RUBEN BATTLE | 3622 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1433 |
| RUBEN BENAVIDES | 28860 RAINIER WAY | | | | MORENO VALLEY | CA | 92555-7027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBEN BRIGANTI-RIVERA | PO BOX 4952 PMB 182 | | | | CAGUAS | PR | 00726-4952 |
| RUBEN BROOKS JR | 758 PLANTATION DR | | | | SAGINAW | MI | 48638-7133 |
| RUBEN BURKS | 1521 WILDWOOD CT | | | | FLINT | MI | 48532-2079 |
| RUBEN CARMONA | 613 W YORK AVE | | | | FLINT | MI | 48505-2031 |
| RUBEN CARROLL | 4822 N 600 W | | | | ANDERSON | IN | 46011-9227 |
| RUBEN CASTORENA | 14904 TIARA AVE | | | | MONROE | MI | 48161-8904 |
| RUBEN CERRILLO | 934 ASHMOUNT LN | | | | ARLINGTON | TX | 76017-6475 |
| RUBEN CHAVEZ | 216 M100 | | | | POTTERVILLE | MI | 48876 |
| RUBEN CHAVEZ | 2998 SCENIC AVE | | | | CENTRAL POINT | OR | 97502-1751 |
| RUBEN CHAVEZ | 1610 W. 9TH ST. | | | | SANTA ANA | CA | 92703-2936 |
| RUBEN CORRAL | PO BOX 128471 | | | | SAN DIEGO | CA | 92112-8471 |
| RUBEN CURETON JR | 253 E EDSEL FORD FWY APT 1 | | | | DETROIT | MI | 48202-3718 |
| RUBEN CURIEL | 506 DURHAM DR | | | | ARLINGTON | TX | 76014-2114 |
| RUBEN CUTRIGHT | 7810 E LINDEN LN | | | | PARMA | OH | 44130-7701 |
| RUBEN D VAZQUEZ | 7617 LOCUST LN | | | | POLAND | OH | 44514 |
| RUBEN DAVILA | 18324 FAIRVILLE AVE | | | | CLEVELAND | OH | 44135-3910 |
| RUBEN DE GUILO, CONSTABLE | ACCT OF KAREN GESSNER | 1110 KEENELAND DR | | | WATKINSVILLE | GA | 30677 |
| RUBEN DE LOS RIOS | 913 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3475 |
| RUBEN DE LOS RIOS | 4868 JOSLYN RD | | | | ORION | MI | 48359-2232 |
| RUBEN DEJESUS | 223 WEST ST APT 101 | | | | NEWBURGH | NY | 12550-3734 |
| RUBEN DEL TORO | 1004 E SAINT CHARLES ST | | | | BROWNSVILLE | TX | 78520 |
| RUBEN DEPORTA | 3115 REMINGTON WAY | | | | SAN JOSE | CA | 95148-3037 |
| RUBEN DUNSON | 3307 HAZELPARK PL | | | | DAYTON | OH | 45406-1138 |
| RUBEN ESCALERA | 9265 CANTERBURY AVE | | | | ARLETA | CA | 91331-5504 |
| RUBEN F ZAMORA | 7043 W 71ST ST FL 1 | | | | CHICAGO | IL | 60638 |
| RUBEN FERREL | 13930 KAGEL CANYON ST | | | | ARLETA | CA | 91331-5910 |
| RUBEN FLETCHER | 41 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| RUBEN FLORES | 51 E CENTER ST | | | | SAGINAW | MI | 48601-3299 |
| RUBEN FLORES | 4023 OAK PRESERVE DR | | | | WINTER HAVEN | FL | 33880-8808 |
| RUBEN FLORES | 9064 GALE RD | | | | WHITE LAKE | MI | 48386-1411 |
| RUBEN GAMEZ | 422 ROCKWELL ST | | | | SANDUSKY | OH | 44870-4752 |
| RUBEN GARCIA | UNIT 189 | 23725 DEL MONTE DRIVE | | | VALENCIA | CA | 91355-3378 |
| RUBEN GARCIA | 509 ELK RUN DR | | | | FORT WORTH | TX | 76140-6566 |
| RUBEN GARCIA | 5627 SILVER FOX CT | | | | ANDERSON | IN | 46013-5505 |
| RUBEN GARCIA | 6308 OAKDALE DR | | | | BRIGHTON | MI | 48116-9528 |
| RUBEN GARCIA | 2944 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| RUBEN GARZA | 1703 STONYBROOK DR | | | | JENISON | MI | 49428-9553 |
| RUBEN GARZA | 2313 S WOLCOTT AVE | | | | CHICAGO | IL | 60608-4318 |
| RUBEN GAUNA | 2667 MORENO DR | | | | LANSING | MI | 48911-6453 |
| RUBEN GAUS | 2346 PALMER DR | | | | DAVISON | MI | 48423-7810 |
| RUBEN GAVIA | 5648 W FISHER FWY | | | | DETROIT | MI | 48209-3151 |
| RUBEN GIHOUL | | | | | | | |
| RUBEN GOFF JR | 100 SUMMER SKY DR | | | | ROCHESTER | NY | 14623-4234 |
| RUBEN GOMEZ | 413 ADELINE DR | | | | SMYRNA | TN | 37167-5230 |
| RUBEN GOMEZ | 24777 DEF PAULDING CO LINE RD | | | | DEFIANCE | OH | 43512-8702 |
| RUBEN GONZALES | 582 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1394 |
| RUBEN GONZALES | 18901 ROMAR STREET | | | | NORTHRIDGE | CA | 91324-1220 |
| RUBEN GONZALES | 204 W GRAHAM AVE | | | | LANSING | MI | 48910-7418 |
| RUBEN GONZALEZ | 1714 WITT WAY DR | | | | SPRING HILL | TN | 37174-2469 |
| RUBEN GONZALEZ | 3414 HEATHCLIFF DR | | | | MANSFIELD | TX | 76063-7610 |
| RUBEN GONZALEZ | 2001 EMERALD WAY | | | | MONTEREY PARK | CA | 91755-6706 |
| RUBEN GUTIERREZ | 6980 SIENNA DR SE | | | | CALEDONIA | MI | 49316-8003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBEN HALL | 3730 WOODROW AVE | | | | SHREVEPORT | LA | 71109-4434 |
| RUBEN HENDERSON | PO BOX 14640 | | | | SAGINAW | MI | 48601-0640 |
| RUBEN HERNANDEZ | 13025 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| RUBEN HOSKINS JR | 2000 OLD MINDEN RD APT 28 | | | | BOSSIER CITY | LA | 71111-4994 |
| RUBEN HUGLEY | 17336 MURRAY HILL ST | | | | DETROIT | MI | 48235-3528 |
| RUBEN J MESSER | 1622 SHERMAN ST SE | | | | DECATUR | AL | 35601-3438 |
| RUBEN JIMENEZ | 812 HUME DRIVE | | | | FILLMORE | CA | 93015-1219 |
| RUBEN JURADO | 9600 ARLETA AVE | | | | ARLETA | CA | 91331-4648 |
| RUBEN KIMBROUGH | 4785 MATTHEW ST | | | | WESTLAND | MI | 48186-5132 |
| RUBEN L EVANS | 1501 BLAIRWOOD AVE | | | | DAYTON | OH | 45417-6029 |
| RUBEN L GOFF JR | 100 SUMMER SKY DR | | | | ROCHESTER | NY | 14623-4234 |
| RUBEN L HUGLEY | 17336 MURRAY HILL ST | | | | DETROIT | MI | 48235-3528 |
| RUBEN LAGUNA | 14258 SINGER RD | | | | DEFIANCE | OH | 43512-8062 |
| RUBEN LITTLE | 45380 NORTH AVE | | | | MACOMB | MI | 48042-5230 |
| RUBEN LIVE | 2947 DENTON CT | | | | WESTCHESTER | IL | 60154-5627 |
| RUBEN LOPEZ | 11851 GLADSTONE AVE | | | | LAKE VIEW TER | CA | 91342-6062 |
| RUBEN LUNA JR | 805 ONEILL CT | | | | ROCKVALE | TN | 37153-4044 |
| RUBEN M CUTRIGHT | 7810 E LINDEN LN | | | | PARMA | OH | 44130-7701 |
| RUBEN M ORNELAS | 2233 N WOODBRIDGE ST | | | | SAGINAW | MI | 48602-5220 |
| RUBEN MACIAS | 9023 4TH AVE | | | | HESPERIA | CA | 92345-3646 |
| RUBEN MACIAS | | | | | | | |
| RUBEN MAGARIAN | 2713 ANTONIO DRIVE | #3-210 | | | CAMARILLO | CA | 93010-1449 |
| RUBEN MALDONADO | 1707 LEE AVE | | | | FORT WORTH | TX | 76164-8939 |
| RUBEN MALDONADO JR | 1105 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7063 |
| RUBEN MARTINEZ | 4237 OAKCREST DR | | | | LANSING | MI | 48917-4213 |
| RUBEN MARTINEZ | 4750 PASEO FORTUNA | | | | PALMDALE | CA | 93551-2602 |
| RUBEN MARTINEZ | 2804 S KOSTNER AVE | | | | CHICAGO | IL | 60623-4220 |
| RUBEN MARTINEZ | 3138 W FRANCES RD | | | | CLIO | MI | 48420-8530 |
| RUBEN MCGILL | 1915 S WALNUT ST | | | | JANESVILLE | WI | 53546-6051 |
| RUBEN MEJIA | 3730 BERNICE DR | | | | SAGINAW | MI | 48601-5903 |
| RUBEN MEJIA | 8 S 11TH ST | | | | KANSAS CITY | KS | 66102-5502 |
| RUBEN MENDIZABAL | PO BOX 662 | | | | HOLGATE | OH | 43527-0662 |
| RUBEN MENDOZA | 1719 W OTTAWA ST | | | | LANSING | MI | 48915-1779 |
| RUBEN MENDOZA | PO BOX 172 | | | | BANCROFT | MI | 48414-0172 |
| RUBEN MESSER | 1622 SHERMAN STREET SOUTHEAST | | | | DECATUR | AL | 35601-3438 |
| RUBEN MIDYETT | 32 WINCHESTER CIR | | | | MONROE | LA | 71203-6625 |
| RUBEN MILLER | 3232 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| RUBEN MILLER JR | 20220 BURGESS | | | | DETROIT | MI | 48219-1365 |
| RUBEN NELSON | 319 TINA ST | | | | MARION | NC | 28752-5732 |
| RUBEN NUNEZ | 3747 97TH ST | | | | CORONA | NY | 11368-1736 |
| RUBEN O FLORES | 51 E CENTER ST | | | | SAGINAW | MI | 48601-3299 |
| RUBEN ORNELAS | 1911 MERSHON ST | | | | SAGINAW | MI | 48602-4954 |
| RUBEN PEREZ | 6701 SHOAL CREEK DR | | | | ARLINGTON | TX | 76001-8310 |
| RUBEN PEREZ | 1529 CORONEL ST | | | | SAN FERNANDO | CA | 91340-3125 |
| RUBEN PEREZ | 205 PARIS AVE | | | | LANSING | MI | 48910-3063 |
| RUBEN PERKINS | 52 TAFT HWY | | | | DRY RIDGE | KY | 41035-9759 |
| RUBEN PESQUEDA | 7921 WHISPERING MEADOWS RD | | | | JOSHUA | TX | 76058-4311 |
| RUBEN PLATA | 13210 WACO ST | | | | BALDWIN PARK | CA | 91706-4728 |
| RUBEN R GARCIA | 2944 LAUREL PARK DR | | | | SAGINAW | MI | 48603-2696 |
| RUBEN R RAMIREZ | 1408 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5478 |
| RUBEN RAMIREZ | 1408 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5478 |
| RUBEN RAMON | 2871 STANDEL LN | | | | MANISTEE | MI | 49660-9265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBEN RAMOS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RUBEN RANGEL | 2005 S VALLEY AVE | | | | MARION | IN | 46953-2912 |
| RUBEN REBER | 12500 SW 5TH CT APT M108 | | | | PEMBROKE PINES | FL | 33027-6710 |
| RUBEN REYES | 326 N LAPEER ST | | | | LAKE ORION | MI | 48362-3164 |
| RUBEN REYES | 101 HINKLE AVENUE | | | | MONTPELIER | OH | 43543-9228 |
| RUBEN REYES | PO BOX 90846 | | | | BURTON | MI | 48509-0846 |
| RUBEN REYNOSO | 15041 BLEDSOE ST | | | | SYLMAR | CA | 91342-2708 |
| RUBEN RIVAS | 16113 E 28TH ST S | | | | INDEPENDENCE | MO | 64055-2212 |
| RUBEN RIZO | 10114 WOODALE AVE | | | | ARLETA | CA | 91331-5045 |
| RUBEN RODRIGUEZ | 1556 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2052 |
| RUBEN RODRIGUEZ | 141 W SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1851 |
| RUBEN RODRIGUEZ | 13631 FILMORE ST | | | | PACOIMA | CA | 91331-2908 |
| RUBEN RODRIGUEZ | 245 N LAZARD ST | | | | SAN FERNANDO | CA | 91340-2619 |
| RUBEN RODRIGUEZ | 4308 GLADYS DR | | | | LANSING | MI | 48917-3515 |
| RUBEN RODRIGUEZ | 4500 FOX HOLLOW CT | | | | ARLINGTON | TX | 76016-3401 |
| RUBEN RODRIGUEZ | 1023 S FERN CIR | | | | MESA | AZ | 85210-3470 |
| RUBEN ROMERO | 14003 HIGH ST | | | | WHITTIER | CA | 90605-1449 |
| RUBEN ROSADO | 285 CRESTMOUNT AVE APT 343 | | | | TONAWANDA | NY | 14150-6335 |
| RUBEN RUIZ | 8801 W FLAGLER ST APT 402 | | | | MIAMI | FL | 33174-2424 |
| RUBEN RUIZ | 1074 AULDRIDGE DR | | | | SPRING HILL | TN | 37174-7154 |
| RUBEN SABOGAL | 4807 RED BIRCH DR | | | | ARLINGTON | TX | 76018-5204 |
| RUBEN SAENZ | 636 PIONEER TRL | | | | SAGINAW | MI | 48604-2221 |
| RUBEN SANCHEZ | 379 WELL LN | | | | LAREDO | TX | 78045-3606 |
| RUBEN SANCHEZ | 4841 TOLEDO ST | | | | DETROIT | MI | 48209-1374 |
| RUBEN SANDERS | 100 HILLTOP DR | | | | EARLEVILLE | MD | 21919-1820 |
| RUBEN SANTOS JR | 1298 W HIGH ST | | | | DEFIANCE | OH | 43512-1321 |
| RUBEN SAUCEDA | 817 ERIEVIEW RD | | | | CURTICE | OH | 43412-9447 |
| RUBEN SELBY | 10 MELODIC DR | | | | NEWARK | DE | 19713-1910 |
| RUBEN SERVANTES | 118 S CEDAR ST | | | | OWOSSO | MI | 48867-2602 |
| RUBEN SHANNON | 1758 HOPEWELL AVE | | | | DAYTON | OH | 45418 |
| RUBEN SIMO | 2403 WATERMILL DR | | | | ORANGE PARK | FL | 32073-1636 |
| RUBEN SIMONSON | 1244 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2331 |
| RUBEN TALLEY | 114 KILLIAM DR | | | | LAPEER | MI | 48446-3510 |
| RUBEN THOMPSON | NIX, PATTERSON & ROACH, LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RUBEN TREVINO | 1614 ERIE ST | | | | SAGINAW | MI | 48601-4402 |
| RUBEN VALDIVIA | 476 S EASTERN AVE | | | | LOS ANGELES | CA | 90022-1536 |
| RUBEN VALENZUELA | 20302 E SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85242-9761 |
| RUBEN VASQUEZ | 2036 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| RUBEN VAZQUEZ | 7617 LOCUST LN | | | | POLAND | OH | 44514-2504 |
| RUBEN VIERA | 20 COUNTY PLACE LANE | | | | ROCHESTER | NY | 14612 |
| RUBEN WILLIAMS JR | 2989 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| RUBEN WILSON JR | 17535 HIGHWAY 37 N | | | | TUCKERMAN | AR | 72473-9278 |
| RUBEN ZAMORA | 9134 FAIRVIEW AVE | | | | BROOKFIELD | IL | 60513-1532 |
| RUBEN ZARATE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RUBEN ZAVALA | 8647 TANBARK DR | | | | SAN ANTONIO | TX | 78240-3711 |
| RUBEN, JUANSELYN G | 309 POLK ST | | | | COLUMBIA | TN | 38401-4453 |
| RUBEN-REVARD, BRANCY D | 115 JANA DRIVE | | | | HOHENWALD | TN | 38462-2298 |
| RUBENACKER, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RUBENACKER, JAMES W | 201 BLUEBIRD LN | | | | MAGGIE VALLEY | NC | 28751-8639 |
| RUBENACKER, JOHNNIE J | 1555 ICHABOD TRL | | | | BEAVERTON | MI | 48612-8620 |
| RUBENACKER, RICHARD W | 12301 SHAFFER RD | | | | DAVISBURG | MI | 48350-3714 |
| RUBENACKER, ROBERTA J | 201 BLUEBIRD LN | | | | MAGGIE VALLEY | NC | 28751-8639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBENACKER, ROBERTA J | 201 BLUEBIRD LANE | | | | MAGGIE VALLEY | NC | 28751-8639 |
| RUBENIA WATSON | 3920 RIVARD ST APT 720 | | | | DETROIT | MI | 48207-4749 |
| RUBENKING, CHARLES R | 6811 HENDRICKS ST | | | | ANDERSON | IN | 46013-3605 |
| RUBENKING, KATHRYN J | 3176 IROQUOIS DR | | | | LAKE HAVASU CITY | AZ | 86404-5270 |
| RUBENS AUTO REPAIR | 7210 POLAR BEAR | | | | SAN ANTONIO | TX | 78238-1258 |
| RUBENS, BETTY J | 4723 PIPER STREET | | | | FREMONT | CA | 94538-2519 |
| RUBENS, JAMES H | 2511 N LA SALLE GDNS | | | | DETROIT | MI | 48206-2506 |
| RUBENSTEIN, ANNA | 2000 PARK CREEK LN | | | | CHURCHVILLE | NY | 14428-9636 |
| RUBENSTEIN, DAVID P | 136 E ROSE HILL AVE | | | | KIRKWOOD | MO | 63122-6226 |
| RUBENSTEIN, SAM | 300 RENAISSANCE CTR | MC: 482-C34-D71 | | | DETROIT | MI | 48265-0001 |
| RUBEO, SHARON A | 204 N HIGHLAND AVE | | | | OSSINING | NY | 10562-2903 |
| RUBER, HAROLD S | 2429 PLAINFIELD AVE | | | | FLINT | MI | 48506-1860 |
| RUBERG, RICHARD W | 524 W 53RD ST APT 615 | | | | ANDERSON | IN | 46013-1563 |
| RUBERO, DANIEL | 25381 BELHAVEN ST | | | | HAYWARD | CA | 94545-2525 |
| RUBERO, DAVID | 24660 AMADOR ST APT 168 | | | | HAYWARD | CA | 94544-1331 |
| RUBERT MONTGOMERY JR | 322 STUDENT LN B | | | | MOULTON | AL | 35650 |
| RUBERT STRINGFIELD | 4401 WOLF RD | | | | DAYTON | OH | 45416-2243 |
| RUBERT WHITSON | 932 N 3RD AVE | | | | SAGINAW | MI | 48601-1006 |
| RUBERT, BETTY E | 3174 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 |
| RUBERT, JOSEPH | 6773 RAPIDS RD LOT 17 | | | | LOCKPORT | NY | 14094-9580 |
| RUBERTHA JOHNSON | PO BOX 2431 | | | | ANDERSON | IN | 46018-2431 |
| RUBERTO, A J | | | | | | | |
| RUBERTO, JANET I | 2148 SAINT CLAIR CT | | | | GIRARD | OH | 44420-1163 |
| RUBERTO, MICHAEL M | 6414 ELK RD | | | | CANFIELD | OH | 44406 |
| RUBERTO, RUTH C | 117 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| RUBESICH, BRIAN M | 277 WHEELOCK DR NE | | | | WARREN | OH | 44484-2142 |
| RUBESNE, RONALD L | 26282 CROCKER RD | | | | COLUMBIA STATION | OH | 44028-9715 |
| RUBESTELLO, NICHOLAS A | 104 LAKE MEDFORD LN | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3709 |
| RUBEY MONEY | 224 E FOREST AVE | | | | SOUTH LEBANON | OH | 45065-1312 |
| RUBEY, BYRON P | 3054 EDSON BLVD | | | | SHREVEPORT | LA | 71107-5715 |
| RUBEY, HARRIET M | 303 N LINDSAY RD LOT I95 | | | | MESA | AZ | 85213 |
| RUBEY, JOHN J | 129 WALDENWOOD CIRCLE | | | | PRUDENVILLE | MI | 48651-9577 |
| RUBEY, PAULA A | 5769 BENSON AVENUE | BOX 111 | | | OTTER LAKE | MI | 48464 |
| RUBICCO, ANTHONY T | 37 N FRENCH AVE | | | | ELMSFORD | NY | 10523-3205 |
| RUBICCO, SAL | 68 READ AVE | | | | YONKERS | NY | 10707-3208 |
| RUBICH GEORGE (345257) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RUBICH, GEORGE | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RUBICON TRAIL FOUNDATION | 4500 INGOT LANE | | | | GARDEN VALLEY | CA | 95633-9494 |
| RUBIDEAUX, PATRICIA D | PO BOX 190 PMB 18019 | | | | JEFFERSON | OR | 97352-0190 |
| RUBIDOUX MOTOR CO. | CHARLES DUTTON | 8201 AUTO DR | | | RIVERSIDE | CA | 92504-4105 |
| RUBIDOUX, LEROY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RUBIE CAIRL | 123 PAW PAW ST | | | | DAYTON | OH | 45404-2252 |
| RUBIE CAIRL | 123 PAWPAW ST | | | | DAYTON | OH | 45404-2252 |
| RUBIE CANFIELD | 57 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| RUBIE CLEMONS | RR 3 BOX 237A | | | | PRINCETON | WV | 24740-9468 |
| RUBIE GREENE | 1862 KUMQUAT DR | | | | EDGEWATER | FL | 32141-4023 |
| RUBIE HOUGHTLEN | 1100 VALLEY DR | | | | WINDSOR | CO | 80550-5716 |
| RUBIE N CANFIELD | 57 GREENFIELD DR | | | | MONROE | LA | 71202-5914 |
| RUBIE SMITH | 320 SHERINGHAM TRL | | | | ROSWELL | GA | 30076-2391 |
| RUBIE WARD | 3120 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBIN & LEVIN | 500 MAROTT CENTER | 342 MASSACHUSETTS AVENUE | | | INDIANAPOLIS | IN | 46204 |
| RUBIN & LEVIN | RE: FAST TEK GROUP LLC | 342 MASSACHUSETTS AVE | STE 500 | | INDIANAPOLIS | IN | 46204-2161 |
| RUBIN & ROTHMAN LLC | 1787 VETERANS HWY | | | | ISLANDIA | NY | 11749 |
| RUBIN ALFONSO SR | PO BOX 5322 | | | | FLINT | MI | 48505-0322 |
| RUBIN ANDREA DBA ESQ GRAPHICS | 2370 MALCOLM AVE | | | | LOS ANGELES | CA | 90064-2206 |
| RUBIN BRYANT | 613 BROAD RIVER BLVD | | | | BEAUFORT | SC | 29906-9456 |
| RUBIN CARTER | PO BOX 4136 | | | | SAGINAW | MI | 48606-4136 |
| RUBIN H SANSOM | 147 RIVENDALE LANE | | | | TELLICO PLAINS | TN | 37385 |
| RUBIN H SANSOM, JR. | 147 RIVENDELL LN | | | | TELLICO PLAINS | TN | 37385 |
| RUBIN HARE | PO BOX 405 | | | | IDLEWILD | MI | 49642-0405 |
| RUBIN HARRISON | 5360 FORTUNA PKWY | | | | CLAY | NY | 13041-8946 |
| RUBIN HENRY | 9855 BETTY LN | | | | ELYRIA | OH | 44035-8103 |
| RUBIN JONES | 6521 CYPRESS POINT DR | | | | MONROE | LA | 71203-3213 |
| RUBIN JR, JOHN | 3372 W CARPENTER RD | | | | FLINT | MI | 48504-1287 |
| RUBIN MASSEY | 1714 E TUCKER BLVD | | | | ARLINGTON | TX | 76010-5944 |
| RUBIN MICHAEL J JR (429739) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUBIN MOFFATT | 2305 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2354 |
| RUBIN NELSON | 26601 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-1135 |
| RUBIN NEMITZ | 702 W 2ND AVE | | | | BRODHEAD | WI | 53520-1218 |
| RUBIN OWENS | PO BOX 3831 | | | | CHAMPAIGN | IL | 61826-3831 |
| RUBIN RILEY JR | 18064 ARCHDALE ST | | | | DETROIT | MI | 48235-3261 |
| RUBIN ROSS | 727 BEAR CREEK RD | | | | STRUNK | KY | 42649-9305 |
| RUBIN SANSOM JR | 147 RIVENDELL LN | | | | TELLICO PLAINS | TN | 37385-5920 |
| RUBIN SR, ALFONSO | PO BOX 5322 | | | | FLINT | MI | 48505-0322 |
| RUBIN TRIBBLE | 12645 LENTZVILLE RD | | | | ATHENS | AL | 35614-4204 |
| RUBIN VEOLA | RUBIN, VEOLA | 208 S MAIN ST | | | JENNINGS | LA | 70546 |
| RUBIN WALKER | 3432 TRIMBLE AVE | | | | CINCINNATI | OH | 45207-1622 |
| RUBIN, ALAN | | | | | | | |
| RUBIN, BARRY J | 3 FAIR OAKS DR A | | | | SAINT LOUIS | MO | 63124 |
| RUBIN, BETTY M | 1440 TERRANCE DR | | | | NAPERVILLE | IL | 60565-4144 |
| RUBIN, CAROL | 388 WEGMAN RD | | | | ROCHESTER | NY | 14624-1414 |
| RUBIN, DAVID M | 112 BURNT SIENNA DR | | | | MOUNT WASHINGTON | KY | 40047 |
| RUBIN, ERIC J | 144 SHERBURN CIR | | | | WESTON | MA | 02493-1058 |
| RUBIN, FRANK D | 20080 BENCH LANE | | | | SPEARFISH | SD | 57783-4147 |
| RUBIN, FRED L | 1914 WINONA ST | | | | FLINT | MI | 48504 |
| RUBIN, FRED LEE | 1914 WINONA ST | | | | FLINT | MI | 48504 |
| RUBIN, JESSIE M | 133 W BAKER ST | | | | FLINT | MI | 48505-4137 |
| RUBIN, MARY | 3372 W. CARPENTER RD. | | | | FLINT | MI | 48504 |
| RUBIN, MICHAEL B | PO BOX 228 | | | | PARADISE | MI | 49768-0228 |
| RUBIN, MICHAEL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUBIN, NATHAN J | 2950 137TH ST APT 4F | | | | FLUSHING | NY | 11354-2028 |
| RUBIN, RAYMOND C | 9320 MERRIMAN RD | | | | LIVONIA | MI | 48150-2904 |
| RUBIN, ROGER H | 6019 BEVERLY DR | | | | TRAVERSE CITY | MI | 49684-8647 |
| RUBIN, ROSEMARY | PO BOX 19460 | | | | DETROIT | MI | 48219-0460 |
| RUBIN, SAMUEL C | 34453 RIDGEMONT CT | | | | FRASER | MI | 48026-3579 |
| RUBIN, TERRENCE G | 2980 KOMOKA DR | | | | WATERFORD | MI | 48329-4414 |
| RUBIN, VEOLA | 208 S MAIN ST | | | | JENNINGS | LA | 70546-5748 |
| RUBIN, VIRGINIA | 6198 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| RUBIN, VLADIMIR L | 2707 HENDERSON RD | | | | TUCKER | GA | 30084-2432 |
| RUBIN, VLADIMIR LEV | 2707 HENDERSON RD | | | | TUCKER | GA | 30084-2432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBINA COLLINS | 125 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615 |
| RUBINA L COLLINS | 125 ARBORWOOD CRES | | | | ROCHESTER | NY | 14615-3847 |
| RUBINCAN, CONNIE S | 16 OVERLOOK AVE | | | | WILMINGTON | DE | 19808-5828 |
| RUBINCAN, JOHN W | 2404 MAXWELLTON RD | | | | WILMINGTON | DE | 19804-3816 |
| RUBINGH, ALLEN D | 5492 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| RUBINIC, JOSEPH R | 1702 BRADFORD ST NW | | | | WARREN | OH | 44485-1854 |
| RUBINIC, JOSEPH R | 1702 BRADFORD N.W. | | | | WARREN | OH | 44485-1854 |
| RUBINO ANTHONY CHARLES | RUBINO, ANTHONY CHARLES | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | PITTSBURGH | PA | 15219 |
| RUBINO CARMINE JR (ESTATE OF) (653329) | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| RUBINO CHRISTOPHER JOHN | RUBINO, CHRISTOPHER JOHN | 2325 GRANT BUILDING 330 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RUBINO RAYMOND (460149) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUBINO THOMAS SII TO THE ESTATE OF CARMINE RUBINO AND | WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST, 3RD  FL | | SAN FRANCISCO | CA | 94111-3311 |
| RUBINO, ANTHONY CHARLES | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| RUBINO, CARMINE | HAROWITZ & TIGERMAN | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| RUBINO, DANIEL, WRONGFUL DEATH HEIR | C/O HAROWITZ & TIGERMAN LLP | 450 SANSOME ST 3RD FL | | | SAN FRANCISCO | CA | 94111-3311 |
| RUBINO, DOMENICO | 10061 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1225 |
| RUBINO, EVELYN F | 7775 CLIFTON DR | | | | SOUTH BRANCH | MI | 48761-9622 |
| RUBINO, EVELYN F | 7775 CLIFTON | | | | SOUTH BRANCH | MI | 48761-9622 |
| RUBINO, JR., JOHN A | 685 CHILTON AVENUE | | | | NIAGARA FALLS | NY | 14301-1063 |
| RUBINO, LEWIS J | 11351 193RD ST | | | | MOKENA | IL | 60448-9015 |
| RUBINO, MARY | APT 4 | 121 GROVE STREET | | | FRANKLIN | MA | 02038-3198 |
| RUBINO, NICHOLAS E | FRNT | 1553 LEXINGTON AVENUE | | | NEW YORK | NY | 10029-6257 |
| RUBINO, RAYMOND | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUBINO, ROSEMARY | 947 POND ST APT 505 | | | | SYRACUSE | NY | 13208-2202 |
| RUBINO, SALLY K | 3520 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| RUBINO, TONIMARIE C | 1103 SOUTHERN MILL CT | | | | JACKSONVILLE | FL | 32259-6258 |
| RUBINOFF, JEFF | | | | | | | |
| RUBINOFF, TAMARA L | 2623 LAKE PARK CIR E | | | | DAVIE | FL | 33328-7019 |
| RUBINSKY, LEONARD M | 180 PIONEER TRAIL | | | | GREEN COVE SP | FL | 32043-2043 |
| RUBINSKY, LEONARD M | 180 PIONEER TRL | | | | GREEN COVE SPRINGS | FL | 32043-6518 |
| RUBINSTEIN, FLORENCE | | | | | | | |
| RUBINSTEIN, ROBERT | | | | | | | |
| RUBIO JESUS | 1638 GRASSCREEK DR | | | | SAN DIMAS | CA | 91773-1314 |
| RUBIO JR, DOMINGO S | PO BOX 1703 | | | | ODEM | TX | 78370-1703 |
| RUBIO LEGUIA NORMAND & ASSOCIADOS | AVE DOS DE MAYO 1321 | SAN ISIDRO | | LIMA PERU PERU | | | |
| RUBIO LEON | RUBIO, LEON | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| RUBIO, ALBERTO S | 10134 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-6346 |
| RUBIO, AMANDO S | 2901 WESTLAKE RD | | | | OKLAHOMA CITY | OK | 73165-7339 |
| RUBIO, ANTHONY | 5570 ASHBY CT | | | | WATERFORD | MI | 48327-3095 |
| RUBIO, CESAR | 8106 YOUNG CT | | | | ARLINGTON | TX | 76002-3009 |
| RUBIO, DAWN M | 21556 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8217 |
| RUBIO, DAWN MARIE | 21556 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBIO, FERNANDO | 5523 TRABUCO CANYON DR | | | | BAKERSFIELD | CA | 93307-6943 |
| RUBIO, FRED | 1755 RUSTIC TIMBERS LN APT 105 | | | | PRESCOTT | AZ | 86303-4999 |
| RUBIO, HENRY | 367 N 4TH ST | | | | FREELAND | MI | 48623-2521 |
| RUBIO, JESSE J | PO BOX 74 | | | | XENIA | OH | 45385 |
| RUBIO, JOHN R | 760 S GENEVA RD | | | | SHEPHERD | MI | 48883-9639 |
| RUBIO, JUAN C | 1213 DIVISION ST | | | | MELROSE PARK | IL | 60160-2237 |
| RUBIO, JULIA N | 917 SE 11TH ST | | | | GRAND PRAIRIE | TX | 75051-2320 |
| RUBIO, LEON | ROOFIAN MICHAEL & ASSOCIATES | 11766 WILSHIRE BLVD FL 6 | | | LOS ANGELES | CA | 90025-6546 |
| RUBIO, LISA | 6725 BROADWAY AVE B | | | | WHITTIER | CA | 90606 |
| RUBIO, MARCO | 4304 TRADE CENTER BLVD | | | | LAREDO | TX | 78045-7940 |
| RUBIO, MARCO A | 3811 DUNLAVY DR | | | | PEARLAND | TX | 77581-4756 |
| RUBIO, QUINTIN | 399 B HERITAGE VILLIAGE | | | | SOUTHBURY | CT | 06488 |
| RUBIO, RAMONA | 7469 S SAGINAW ST | | | | NEW LOTHROP | MI | 48460-9694 |
| RUBIO, RAMONA | 7469 SAGINAW ST | | | | NEW LOTHROP | MI | 48460-9683 |
| RUBIO, RAUL | 246 WISTERIA AVE | | | | LOS BANOS | CA | 93635-2705 |
| RUBIO, RICARDO A | 2562 PALMER DRIVE | | | | DAVISON | MI | 48423-7818 |
| RUBIO, ROBERT M | 1613 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506 |
| RUBIO, ROSA M | HC 8 BOX 969 | | | | PONCE | PR | 00731-9706 |
| RUBIO, RUTH | 8106 YOUNG CT | | | | ARLINGTON | TX | 76002-3009 |
| RUBIO, SAMUEL S | 2509 W JACINTO AVE | | | | MESA | AZ | 85202-5451 |
| RUBIRD TAYLOR | 284 CEDARDALE AVE | | | | PONTIAC | MI | 48341 |
| RUBIS, BRANDON J | 2604 WILDWOOD CT | | | | LAKE ORION | MI | 48360-1758 |
| RUBIS, BRANDON JAMES | 2604 WILDWOOD CT | | | | LAKE ORION | MI | 48360-1758 |
| RUBIS, JAMES D | 515 AARONS WAY | | | | ORTONVILLE | MI | 48462-8561 |
| RUBIS, JAMES D. | 515 AARONS WAY | | | | ORTONVILLE | MI | 48462-8561 |
| RUBIS, MARK E | 2010 S FARRAGUT ST | | | | BAY CITY | MI | 48708-3809 |
| RUBISH SR, PAUL | 766 BITNER RD | | | | DUNBAR | PA | 15431-2260 |
| RUBISTELLO, ANTHONY | 156 CARRIAGE CT APT B | | | | YORKTOWN HEIGHTS | NY | 10598-5204 |
| RUBISTELLO, ANTHONY | 156 B CARRIAGE CT | | | | YORKTOWN | NY | 10598-5204 |
| RUBISTELLO, GEORGE A | 16 WILLIAM ST | | | | LAKE PEEKSKILL | NY | 10537-1222 |
| RUBLE HANKEN | APT 1106 | 210 WILSON STREET NORTHEAST | | | DECATUR | AL | 35601-1855 |
| RUBLE JR, CLIFFORD H | 783 SHIRLEY DR | | | | TIPP CITY | OH | 45371-3100 |
| RUBLE JR, JAMES G | 5547 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4146 |
| RUBLE MILTON (459307) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUBLE SIMPSON | 324 PLANTERS WAY | | | | SOMERSET | KY | 42503-6277 |
| RUBLE, ANTHONY P | 2125 MARCIA DR | | | | BELLBROOK | OH | 45305-1607 |
| RUBLE, BETTY J | 647 S MAIN ST | | | | GEORGETOWN | IL | 61846-1932 |
| RUBLE, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUBLE, COREY L | 7331 STOCK ROAD | | | | W ALEXANDRIA | OH | 45381-9507 |
| RUBLE, DEANNA M | 610 N ELLEN ST | | | | NIXA | MO | 65714-8025 |
| RUBLE, DEANNA M | 610 N. ELLEN ST | | | | NIXA | MO | 65714-8025 |
| RUBLE, GEORGE R | PO BOX 251 | | | | LAKE MILTON | OH | 44429-0251 |
| RUBLE, JACQUELYN D | 44 SANTA CLARA AVE APT B | | | | DAYTON | OH | 45405-3622 |
| RUBLE, JOANN B | 1114 SUNSET DR | | | | NEW CASTLE | IN | 47362-1971 |
| RUBLE, JOHN P | 1131 WENBROOK DR | | | | KETTERING | OH | 45429-4420 |
| RUBLE, KATHLEEN T | 18921 HEATHER RIDGE DRIVE | | | | NORTHVILLE | MI | 48168-6812 |
| RUBLE, LARRY M | 1430 W GORDON RD | | | | MOORESVILLE | IN | 46138-7024 |
| RUBLE, MARIE A | 9933 SALEM WARREN RD | C/O JEFFREY RUBLE | | | SALEM | OH | 44460-7653 |
| RUBLE, MILTON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUBLE, PEGGY J | 220 CHAUNCEY COURT | | | | MARSHALL | MI | 49068-1195 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBLE, PEGGY J | 220 CHAUNCEY CT | | | | MARSHALL | MI | 49068-1195 |
| RUBLE, R J | 756 COUNTY ROAD 608 | | | | POPLAR BLUFF | MO | 63901-5185 |
| RUBLE, TERRY L | 8133 PYRMONT RD | | | | LEWISBURG | OH | 45338-7754 |
| RUBLE, TERRY L | 8133 PYRMONT ROAD | | | | LEWISBURG | OH | 45338-5338 |
| RUBLE, THOMAS J | 1732 STONEBRIDGE DR S 44 | | | | ANN ARBOR | MI | 48108 |
| RUBLE-VANCE AUTO PLEX, INC. | 3405 US HIGHWAY 287 W | | | | VERNON | TX | 76384-3339 |
| RUBLE-VANCE AUTO PLEX, INC. | JOHN VANCE | 3405 US HIGHWAY 287 W | | | VERNON | TX | 76384-3339 |
| RUBLE-VANCE CHEVROLET BUICK PONTIAC | 520 DELAWARE ST | | | | PERRY | OK | 73077-6617 |
| RUBLE-VANCE CHEVROLET BUICK PONTIAC GMC | 520 DELAWARE ST | | | | PERRY | OK | 73077-6617 |
| RUBLE-VANCE CHEVROLET, OLDSMOBILE, GEO, INC. | JOHN VANCE | 520 DELAWARE ST | | | PERRY | OK | 73077-6617 |
| RUBLEE, JOY L | 425 NORTH LEWIS STREET | | | | COLUMBUS | WI | 53925-1142 |
| RUBLEE, JOY L | 425 N LEWIS ST | | | | COLUMBUS | WI | 53925-1142 |
| RUBLOFF INC | PO BOX 71178 | | | | CHICAGO | IL | 60694-1178 |
| RUBLY, HARRIET E | 184 JENSEN POINT DR | | | | PALACIOS | TX | 77465-6979 |
| RUBRECHT, HELEN P | 2151 N MERIDIAN RD APT 35 | | | | APACHE JUNCTION | AZ | 85120-1392 |
| RUBRICH SR, CHRISTIAN S | 19404 ELKHART ST | | | | HARPER WOODS | MI | 48225-2163 |
| RUBRIGHT JR, HOWARD C | 10152 45TH WAY SOUTH | APT. 474 | | | BOYNTON BEACH | FL | 33436 |
| RUBRITIUS, DAVID G | 560 MOREL DR | | | | WIXOM | MI | 48393 |
| RUBRITIUS, JAMES R | 13980 E ERIE RD | | | | ALBION | MI | 49224-9620 |
| RUBRITIUS, JAMES ROBERT | 13980 E ERIE RD | | | | ALBION | MI | 49224-9620 |
| RUBRITIUS, LAURA M | 811 ATLANTIC | | | | MILFORD | MI | 48381-2009 |
| RUBRITIUS, LAURA M | 811 ATLANTIC ST | | | | MILFORD | MI | 48381-2009 |
| RUBSAM, HERBERT F | 31 PARKSIDE LN | | | | ROCHESTER | NY | 14612-3231 |
| RUBSAM, STEVE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RUBSAMEN, GRACE S | 347 CITADEL CT | | | | RAEFORD | NC | 28376-5635 |
| RUBUSH, ROBERT L | 514 E CHURCH BOX 203 | | | | EATON | IN | 47338 |
| RUBY & ASSOCIATES PC | 30445 NORTHWESTERN HWY STE 310 | | | | FARMINGTON HILLS | MI | 48334-3102 |
| RUBY A BISHOP | E 459  GRANDVIEW DR | | | | LEBANON | OH | 45036 |
| RUBY A DAILEY | 1796  WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| RUBY A DEANTHONY | 853 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2676 |
| RUBY A GROSS | 701 FLORAL LANE NE | | | | PORT CHARLOTTE | FL | 33952-8338 |
| RUBY A JOHNSON TOD BENEFICIARI | RUBY A JOHNSON | 33 S. HAMPTON PKWY | | | ROCKY RIVER | OH | 44116-2387 |
| RUBY A JOHNSON TOD BENEFICIARI ACCT 40110719 | RUBY A JOHNSON | 33 S HAMPTON PKWY | | | ROCKY RIVER | OH | 44116-2387 |
| RUBY A JOHNSON TOD BENEFICIARY ACCT 40110719 | RUBY A JOHNS | 33 S HAMPTON PKWY | | | ROCKY RIVER | OH | 44116-2387 |
| RUBY A MCCORMICK | 7854 COUNTY ROUTE 115 | COLDSPRINGS RD | | | BATH | NY | 14810 |
| RUBY A MCCULLOM | PO BOX 26081 | | | | TROTWOOD | OH | 45426-0081 |
| RUBY A MCINTOSH | 9537 LINDA RIO DR | | | | SACRAMENTO | CA | 95827-1024 |
| RUBY A OBRYAN | 8613 N MAIN ST | | | | DAYTON | OH | 45415-1329 |
| RUBY A SHADE | 55 GINGHAMSBURG ROAD | | | | TIP CITY | OH | 45371 |
| RUBY A WILSON | 12084 ROSELAWN ST | | | | DETROIT | MI | 48204-1056 |
| RUBY ACKLEY | 103 E SKYLINE VW | | | | DALLAS | GA | 30157-7476 |
| RUBY ADAMS | 11381 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-8270 |
| RUBY ADAMS | 4344 SWANLAND DR | | | | EATON RAPIDS | MI | 48827-8099 |
| RUBY ADAMS | 745 N 2ND ST | | | | PARAGOULD | AR | 72450-3008 |
| RUBY ADAMS | 630 BETHANY ST | | | | SAGINAW | MI | 48601-1401 |
| RUBY ADDISON | 3216 ILLINOIS AVE | | | | MIDDLETOWN | OH | 45042-2612 |
| RUBY ADOLPH | 4103 FLEMING RD | | | | FLINT | MI | 48504-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY AHART | PO BOX 6623 | | | | YOUNGSTOWN | OH | 44501-6623 |
| RUBY ALBERTSON | 133 ANDERSON AVE | | | | CROSWELL | MI | 48422-1216 |
| RUBY ALFORD | 10805 SE 51ST AVE | | | | BELLEVIEW | FL | 34420-8302 |
| RUBY ALICE YOUNCE | 303   SUNRISE DR. | | | | BROOKVILLE | OH | 45309-1349 |
| RUBY ALLEN | 139 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| RUBY ALLEN | 905 W. TURTLE CK. UNION ROAD | | | | LEBANON | OH | 45036 |
| RUBY ALTE | 2222 NO SHORE BD | | | | ANDERSON | IN | 46011 |
| RUBY ANDERSON | 2305 35TH ST | | | | BEDFORD | IN | 47421-5518 |
| RUBY ANDERSON | 1210 MEATHOUSE FRK | | | | CANADA | KY | 41519-8210 |
| RUBY ANGEL | 235 BEAR RD W O S | | | | EUFAULA | AL | 36027 |
| RUBY ANGEL | 205 CEDAR DR | | | | WINCHESTER | KY | 40391-2909 |
| RUBY APPLEGATE | 1418 E BRENTRUP DR | | | | TEMPE | AZ | 85283-5035 |
| RUBY ARCHER | 4171 SAUK TRAIL | | | | ADRIAN | MI | 49221-9331 |
| RUBY ARLEDGE | 305 BELLE WATLIN CT | | | | DAYTON | OH | 45434-5258 |
| RUBY ASHCRAFT | 440 PARKLAND AVE | | | | SEYMOUR | IN | 47274-2486 |
| RUBY AU | PO BOX 2634 | | | | MONROE | MI | 48161-7634 |
| RUBY AVANT-POWERS | 1063 STONEMARK TRL | | | | LA VERGNE | TN | 37086-3823 |
| RUBY B ADDISON | 3216  ILLINOIS AVENUE | | | | MIDDLETOWN | OH | 45042-2612 |
| RUBY B DAVIS | 6527 CHAPARRAL LANE | | | | LITHONIA | GA | 30038-3107 |
| RUBY BAILEY | 26132 BUSTER DR | | | | WARREN | MI | 48091-1041 |
| RUBY BAKER | 3113 TRINNESS DR | | | | DURHAM | NC | 27707-4775 |
| RUBY BARKER | 1220 W SILVERBELL RD | | | | ORION | MI | 48359-1338 |
| RUBY BARNES | 922 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| RUBY BARNETT | 2270 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7659 |
| RUBY BARRON | 1121 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3426 |
| RUBY BARTOS | 140 NORTH MAPLE ST | | | | ELDORADO | OH | 45321 |
| RUBY BATES | 13214 ORMOND ST | | | | DETROIT | MI | 48217-1470 |
| RUBY BATEY | C/O MCHS EUCLID BEACH | NURSING HOME | | | CLEVELAND | OH | 44110 |
| RUBY BATTS | 334 AUTUMN LN SW | | | | DECATUR | AL | 35601-6830 |
| RUBY BAXTER | 532 JONES CIR | | | | NEWPORT | TN | 37821-3820 |
| RUBY BEASLEY | 19449 KEATING ST | | | | DETROIT | MI | 48203-4921 |
| RUBY BEATY | 1404 SE 7TH ST | | | | MOORE | OK | 73160-8247 |
| RUBY BEATY | 2590 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2097 |
| RUBY BECKHAM | 27112 YALE ST | | | | INKSTER | MI | 48141-2550 |
| RUBY BELL | 223 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| RUBY BELSHE | 815 N BROADWAY AVE | | | | SHAWNEE | OK | 74801-5038 |
| RUBY BENJAMIN | 2015 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9632 |
| RUBY BENN | 28676 CHATHAM RD | | | | GROSSE ILE | MI | 48138-2055 |
| RUBY BENNETT | 1311 N BALSAM DR | | | | MUNCIE | IN | 47304-9719 |
| RUBY BENSON | 835 MISTY GLEN LN | | | | DALLAS | TX | 75232-1607 |
| RUBY BERNSTEIN | 938 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-3308 |
| RUBY BIGGS | 1203 E WHEELER ST | | | | KOKOMO | IN | 46902-2324 |
| RUBY BLACK | 1215 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1340 |
| RUBY BLACKMON | 1017 ZEPHYR ST | | | | YPSILANTI | MI | 48198-6286 |
| RUBY BLAKELY | 11202 LAPEER RD | | | | DAVISON | MI | 48423-8118 |
| RUBY BLAZIER | PO BOX 1652 | | | | ARDEN | NC | 28704-1652 |
| RUBY BLEDSOE | 2057 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| RUBY BOLDING | 3935 MACK RD APT 44 | | | | FAIRFIELD | OH | 45014-6675 |
| RUBY BOOKER | 1040 THOMAS ST SE | | | | GRAND RAPIDS | MI | 49506-2685 |
| RUBY BOSTAIN | 36500 BIBBINS ST APT 618 | | | | ROMULUS | MI | 48174-1277 |
| RUBY BOULDING | 7337 BROOKCREST DR APT 1 | | | | CINCINNATI | OH | 45237-3407 |
| RUBY BOWMAN | 1265 SYCAMORE ST | | | | BUFFALO | NY | 14211-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY BRAGGS | 18039 HUBBELL ST | | | | DETROIT | MI | 48235-2710 |
| RUBY BRASS | 27606 CLIFFWOOD AVE | | | | HAYWARD | CA | 94545-4208 |
| RUBY BRENNER | 5125 DORENE DR | | | | LANSING | MI | 48917-3304 |
| RUBY BROTHERTON | RFD 1 | | | | PATTON | MO | 63662 |
| RUBY BROWN | 4064 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| RUBY BROWN | 1809 BARTH ST | | | | FLINT | MI | 48504-3101 |
| RUBY BROWN | 17565 SANTA ROSA DR | | | | DETROIT | MI | 48221-2644 |
| RUBY BROWN | 1818 OWEN ST | | | | FLINT | MI | 48503-4359 |
| RUBY BRUNSON | 18490 MARLOWE ST | | | | DETROIT | MI | 48235-2764 |
| RUBY BRYANT | 2315 SANTA BARBARA DR | | | | FLINT | MI | 48504-2027 |
| RUBY BUCKNER | 2878 WYNNDALE RD | | | | TERRY | MS | 39170-7761 |
| RUBY BURFORD | 520 BLOOMFIELD VILLAGE BLVD APT 21 | | | | AUBURN HILLS | MI | 48326-3589 |
| RUBY BURGESS | 13089 ALLEN CT | | | | MONTROSE | MI | 48457-9747 |
| RUBY BURKE | 1447 E NORTHSIDE DR | | | | CLINTON | MS | 39056-6104 |
| RUBY BURNELL | 4136 RANDOLPH ST | | | | SAGINAW | MI | 48601-4245 |
| RUBY BURNETT | 514 S LIBERTY HILL RD APT B | | | | MORRISTOWN | TN | 37813-5763 |
| RUBY BURNETTE | 1700 CEDARWOOD DR APT 110 | | | | FLUSHING | MI | 48433-3600 |
| RUBY BUSH | 2662 LESLIE ST | | | | DETROIT | MI | 48238-3416 |
| RUBY BUSH | 3015 DELLWOOD DR | | | | KOKOMO | IN | 46902-3771 |
| RUBY BUTLER | 6660 TRACE DR | | | | JACKSON | MS | 39213-2309 |
| RUBY BYRNE | 519 1ST AVE N | | | | BAXTER | TN | 38544-4415 |
| RUBY C GAYTEN | PO BOX 3021 | | | | BROOKHAVEN | MS | 39603-7021 |
| RUBY C HOPSON | PO BOX 6394 | | | | YOUNGSTOWN | OH | 44501-6394 |
| RUBY C LARISON | 35850 EAST WEST 1300 | | | | SEMINOLE | OK | 74868-9729 |
| RUBY C SHIPMAN | PO BOX 460 | | | | WASKOM | TX | 75692-0460 |
| RUBY C WHITE | 129 HAWKS NEST COVE | | | | BRANDON | MS | 39042-8126 |
| RUBY CADDELL | 1168 BUICK AVE | | | | YPSILANTI | MI | 48198-6276 |
| RUBY CAIN | 2647 SHARON CT SW | | | | WYOMING | MI | 49519-2315 |
| RUBY CANODE | 503 ASHWOOD RD | | | | COLUMBUS | OH | 43207-4104 |
| RUBY CAPELLA | 110 DEAN ST. | | | | MITCHELL | IN | 47445-8105 |
| RUBY CARIL | 1921 W GRAND BLVD | | | | DETROIT | MI | 48208-1007 |
| RUBY CARTER | 51 LITTLE CREEK RD | | | | FAYETTE | MS | 39069-4575 |
| RUBY CARTER | 1310 MCHENRY ST | | | | MALVERN | AR | 72104-5506 |
| RUBY CARTER | 8793 BOYCE PL | | | | SAINT LOUIS | MO | 63136-2701 |
| RUBY CARTER P | 18867 RIOPELLE ST | | | | DETROIT | MI | 48203-2157 |
| RUBY CATE | 209 CROUCH | | | | BENTON | AR | 72019-2504 |
| RUBY CATLEDGE | APT 604 | 3715 WARRENSVILLE CENTER ROAD | | | BEACHWOOD | OH | 44122-6372 |
| RUBY CAVINESS | 2814 E GENESEE AVE APT 908 | | | | SAGINAW | MI | 48601-4050 |
| RUBY CHAMBERS-ABLES | 7286 HALLE CV | | | | WALLS | MS | 38680-8316 |
| RUBY CHANEY | 1397 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |
| RUBY CHAPMAN | 5931 HARBOR GLEN DR | | | | DALLAS | TX | 75249-2828 |
| RUBY CHASTEEN | 1415 OAK MNR | | | | BEDFORD | IN | 47421-2740 |
| RUBY CHASTEEN | 1331 S COLONY DR | | | | YORKTOWN | IN | 47396-1011 |
| RUBY CHRISTIE | 2115 ALLENBY RD | | | | TOLEDO | OH | 43607-1523 |
| RUBY CINNAMON | 12 ENNISMORE DR | | | | MIDDLESBORO | KY | 40965-9435 |
| RUBY CLARK | 4055 W MICHIGAN AVE APT 38 | | | | SAGINAW | MI | 48638-6635 |
| RUBY CLARK | 8332 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9701 |
| RUBY CLARK | 243 JESI ST | | | | HARRISONVILLE | MO | 64701-3948 |
| RUBY CLARK | 100 WATER TOWER DR | | | | DELPHI | IN | 46923-9344 |
| RUBY CLINTON | 2925 SILVER PINE LANE | | | | SHREVEPORT | LA | 71108-5545 |
| RUBY COLBERT | N6110 PERCY RD | | | | SHINGLETON | MI | 49884-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY COLLINS | 1720 DALE RIDGE RD | | | | NEW CARLISLE | OH | 45344-2412 |
| RUBY COLLINS | 1920 W 58TH ST | | | | CLEVELAND | OH | 44102-3215 |
| RUBY COLLINS | 1720 DALERIDGE RD | | | | NEW CARLISLE | OH | 45344-2412 |
| RUBY COMBS | 532 DEVON ST | | | | SEYMOUR | TN | 37865-5616 |
| RUBY COMER | 4971 OGLETOWN STANTON RD | | | | NEWARK | DE | 19713-2012 |
| RUBY CONNOLLY | 26843 OUR CT | | | | BONITA SPRINGS | FL | 34135-5202 |
| RUBY COOK | 164 POMPANO DR | | | | HATTIESBURG | MS | 39402-8512 |
| RUBY COOK | 3118 MCKINLEY AVE | | | | WARREN | MI | 48091-1016 |
| RUBY COOL | 612 E 4TH ST | | | | GREENVILLE | OH | 45331-2047 |
| RUBY COON | 20747 HENNING RD | | | | DANVILLE | IL | 61834-5251 |
| RUBY COOPER | 63 WEST WASHINGTON STREET | | | | CLARKSTON | MI | 48346-1553 |
| RUBY COOPER | 308 SEWARD ST | | | | PONTIAC | MI | 48342-3356 |
| RUBY CORNETT | 6045 N MAIN ST APT 225 | | | | DAYTON | OH | 45415-3197 |
| RUBY COUCH | 1310 COLONIAL LN | | | | DANVILLE | IN | 46122-1402 |
| RUBY COUCH | 66 S TERRY ST | | | | DAYTON | OH | 45403-1810 |
| RUBY COX | 2449 STATE ROUTE #131 | | | | GOSHEN | OH | 45122 |
| RUBY CRABTREE | 960 S CHARLES G SEIVERS BLVD | | | | CLINTON | TN | 37716-3882 |
| RUBY CRAIG | APT B | 3403 SHILOH SPRINGS ROAD | | | DAYTON | OH | 45426-2263 |
| RUBY CRAIN | 2740 E DOROTHY LN | | | | KETTERING | OH | 45420-3804 |
| RUBY CRUTCHFIELD | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| RUBY CUDNEY | 9050 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| RUBY CUNNINGHAM | APT 2 | 480 EAST SHORE DRIVE | | | CLEARWATER | FL | 33767-2002 |
| RUBY CUTHBERTSON | 3289 E 128TH ST | | | | CLEVELAND | OH | 44120-3804 |
| RUBY D BARRON | 1121   BENNINGTON AVE. | | | | YOUNGSTOWN | OH | 44505-3426 |
| RUBY D DOBSON | 498   NORTH CLAYTON RD | | | | NEW LEBANON | OH | 45345-- 11 |
| RUBY D LYLE | 636S. 30TH ST. | | | | SAGINAW | MI | 48601 |
| RUBY DAILEY | 1796 WESTWOOD DR NW | | | | WARREN | OH | 44485-1840 |
| RUBY DANIEL | 3033 BROADMOOR VW | | | | OAKLAND | CA | 94605-5311 |
| RUBY DAVENPORT | 817 GREENFIELD DR | | | | ANDERSON | IN | 46013-5028 |
| RUBY DAVID D | 4594 WARWICK DR S | | | | CANFIELD | OH | 44406-9291 |
| RUBY DAVIS | 6527 CHAPARRAL LN | | | | LITHONIA | GA | 30038-3107 |
| RUBY DAVIS | 45680 TELEGRAPH RD | | | | ELYRIA | OH | 44035-4224 |
| RUBY DAY | 2044 RANDOLPH CT | | | | COLUMBIA | TN | 38401-6930 |
| RUBY DE GUISE | 8275 STANLEY RD | | | | FLUSHING | MI | 48433-1185 |
| RUBY DEAN | 139 GARDEN WALK | | | | STOCKBRIDGE | GA | 30281-7335 |
| RUBY DEANTHONY | 853 CLARERIDGE LN | | | | CENTERVILLE | OH | 45458-2676 |
| RUBY DEBRO | 1637 W 8TH ST | | | | ANDERSON | IN | 46016-2636 |
| RUBY DELPH | 20 KIM MAYS DR | C/O JUNE DELPH | | | BARBOURVILLE | KY | 40906-7445 |
| RUBY DENKINS | 11140 PHYLLIS DR | | | | CLIO | MI | 48420-1563 |
| RUBY DICKERSON | 1010 WOLFE ST APT 720 | | | | LITTLE ROCK | AR | 72202 |
| RUBY DIXON | 5372 STATE ROAD 32 W | | | | ANDERSON | IN | 46011-1580 |
| RUBY DONALD & VERNA | PO BOX 242 | | | | N JACKSON | OH | 44451-0242 |
| RUBY DONNELLY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUBY DOUGLAS | PO BOX 380 | | | | DUNEDIN | FL | 34697-0380 |
| RUBY DOWELL | 11838 E 80TH DR | | | | RAYTOWN | MO | 64138-1294 |
| RUBY DUNAWAY | 176 MARRETT FARM RD | | | | UNION | OH | 45322-3445 |
| RUBY DUNCAN | 502 MARQUETTE ST | | | | FLINT | MI | 48504-7711 |
| RUBY DUNCAN | 2382 OAKMAN BLVD | | | | DETROIT | MI | 48238-2614 |
| RUBY DUNCAN | 2614 TIFFIN AVE LOT 59 | | | | SANDUSKY | OH | 44870-5377 |
| RUBY DUNCAN | 5270 W OLIVE KNLS | | | | HASTINGS | NE | 68901-7486 |
| RUBY DUNSTON | 1929 JOFFRE AVE | | | | TOLEDO | OH | 43607-1617 |
| RUBY E BENSON | 835 MISTY GLEN LN | | | | DALLAS | TX | 75232-1607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY E BRIMMER | 313 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1639 |
| RUBY E CRUTCHFIELD | 2867 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| RUBY E LOUGHRY | 22621 OAK VIEW DR | | | | TAYLOR | MI | 48180-9294 |
| RUBY EBERHART | 866 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-2258 |
| RUBY EDMONSON | 695 BANE ST SW | | | | WARREN | OH | 44485-4007 |
| RUBY ELEY | 6403 BARRINGTON LN | | | | MOODY | AL | 35004-3242 |
| RUBY ELLIS | 5092 ROSSWAY DR | | | | FLINT | MI | 48506-1528 |
| RUBY ELLWANGER | 210 WELCOME WAY BLVD W APT 101D | | | | INDIANAPOLIS | IN | 46214-2981 |
| RUBY EMORY | 3852 60TH AVE | | | | SEARS | MI | 49679-8149 |
| RUBY ENNIS | 39 CHRISTIAN ST | | | | WALLINGFORD | CT | 06492-3601 |
| RUBY ERIC | 10741 STONINGTON ST | | | | LITTLETON | CO | 80126 |
| RUBY EVOY | 737 N WILDER RD | | | | LAPEER | MI | 48446-3430 |
| RUBY F WEST | 18403  WASHBURN | | | | DETROIT | MI | 48221-1929 |
| RUBY FARLEY | 11949 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9506 |
| RUBY FARRELL | 646 WEATHERVANE DR | | | | GALLATIN | TN | 37066-7545 |
| RUBY FARRIES | 23881 ITHACA ST | | | | OAK PARK | MI | 48237-2247 |
| RUBY FEGGANS | 275 ESSJAY RD APT 210 | | | | BUFFALO | NY | 14221-5744 |
| RUBY FERGUSON | 141 JOHN WAYNE RD | | | | BRANDON | MS | 39042-9690 |
| RUBY FIELDER | 810 BROOKS AVE APT 517 | | | | ROSENBERG | TX | 77471-4953 |
| RUBY FIELDS | 225 GREENFIELD WAY | | | | COVINGTON | GA | 30016-1180 |
| RUBY FIELDS | 46 COUNTRY CREEK DR | | | | MCLOUD | OK | 74851-8406 |
| RUBY FIELDS | 104 WEST ELKTON RD | | | | SEVEN MILE | OH | 45062 |
| RUBY FIELDS | 610 SW 17TH ST | | | | GRAND PRAIRIE | TX | 75051-1433 |
| RUBY FIFE | 1845 S 50 E | | | | BRINGHURST | IN | 46913-9629 |
| RUBY FINN | 2323 MOUNTAIN VIEW AVE | | | | LONGMONT | CO | 80503-2302 |
| RUBY FISH | 120 S CHURCH ST | | | | SPARTA | TN | 38583-2243 |
| RUBY FIZER | 6611 DARYLL DR | | | | FLINT | MI | 48505-5420 |
| RUBY FLEMING | 8492 NE LAUDERDALE LN | | | | MERIDIAN | MS | 39305-9452 |
| RUBY FLEMING | 218 SE 2 HWY | | | | LEETON | MO | 64761 |
| RUBY FLICK | 5472 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 |
| RUBY FLOYD | 4446 FLINT HILL RD | | | | AUSTELL | GA | 30106-1720 |
| RUBY FOWLER | 625 RENFREW AVE | | | | LAKE ORION | MI | 48362-2667 |
| RUBY FOX | 10300 S WESTERN AVE APT 1701 | | | | OKLAHOMA CITY | OK | 73139-2987 |
| RUBY FRANK L (488197) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUBY FREDRICK | 100 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2011 |
| RUBY FREEMAN | 2265 SETTLERS TRL | | | | VANDALIA | OH | 45377-3259 |
| RUBY FRYE | 1921 FAIRHAVEN CIR | | | | LAS VEGAS | NV | 89108-2302 |
| RUBY FULMER | DANIEL W GILBREATH | GILBREATH LAW FIRM | 605 S 21ST STREET | | FORT SMITH | AR | 72901 |
| RUBY G ISHMAEL | 3023 VALE DRIVE | | | | KETTERING | OH | 45420-3920 |
| RUBY G PENZEL | 7296 RIVER RD | | | | FLUSHING | MI | 48433-2249 |
| RUBY GAINES | 426 S 26TH ST | | | | SAGINAW | MI | 48601-6413 |
| RUBY GARDNER | 3308 SAINT JOHN RD | | | | ELIZABETHTOWN | KY | 42701-8737 |
| RUBY GARRETT | 510 KOLPING AVE | | | | DAYTON | OH | 45410-2807 |
| RUBY GARTH | 1908 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3513 |
| RUBY GARY | PO BOX 365 | | | | CARROLLTON | MI | 48724-0365 |
| RUBY GATSON | 16851 EGO AVE | | | | EASTPOINTE | MI | 48021-4526 |
| RUBY GEETING | 3410 E 10TH ST | | | | ANDERSON | IN | 46012-4661 |
| RUBY GEIGER | 1420 N 10TH ST | | | | NOBLESVILLE | IN | 46060-1505 |
| RUBY GIBBS | PO BOX 342 | | | | LOCKPORT | NY | 14095-0342 |
| RUBY GIDNEY | 930 FRANKLIN ST | | | | OGDENSBURG | NY | 13669-3311 |
| RUBY GILES | 5585 HWY 80 | | | | BOLTON | MS | 39041 |
| RUBY GILEWSKI | 2143 PALACE AVE SW | | | | GRAND RAPIDS | MI | 49507-2336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY GILLETLY | 4557 MILLER RD | | | | NEW HOLLAND | OH | 43145-9639 |
| RUBY GIPSON | 1913 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73111-3309 |
| RUBY GOFF | C/O ROBERT RICHARDSON | NHC FORT OGLETHORPE | | | FORT OGLETHORPE | GA | 30742 |
| RUBY GOSS | 6201 INDIANA AVE | | | | NEW PORT RICHEY | FL | 34653-3217 |
| RUBY GOSS | G-1158 KINGSTON AVE | | | | FLINT | MI | 48507 |
| RUBY GRAVELY | 210 W DRAHNER RD APT 132 | | | | OXFORD | MI | 48371-5087 |
| RUBY GRAVITT | 2027 CLAIRMONT TER NE | | | | ATLANTA | GA | 30345-2311 |
| RUBY GRAY | 109 COVE POINT WAY | | | | PERRYVILLE | MD | 21903-2567 |
| RUBY GREEN | 6500 WESTERN ST | | | | BELLEVILLE | MI | 48111-1056 |
| RUBY GREEN | 7337 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9620 |
| RUBY GREER | 5252 HARMONY LN | | | | WILLOUGHBY | OH | 44094-4306 |
| RUBY GREER | RR 2 BOX 201 | | | | URICH | MO | 64788-9115 |
| RUBY GRILLOT | 3706 CLEVELAND AVE | | | | DAYTON | OH | 45410-3206 |
| RUBY GROGAN | 1271 SE 8TH ST APT 202 | | | | CAPE CORAL | FL | 33990-2927 |
| RUBY GUZZI | 21825 WOODRUFF RD APT D5 | | | | ROCKWOOD | MI | 48173-1046 |
| RUBY H GUERRANT | 4083 PAFFORD ROAD | | | | DAYTON | OH | 45405-1302 |
| RUBY H MARCUM | 3628EL PASO AVENUE | | | | DAYTON | OH | 45406-1503 |
| RUBY H MITCHELL | 1612 PUEBLO DR | | | | XENIA | OH | 45385 |
| RUBY H TAYLOR | 2909 BROWN ST. | | | | JACKSON | MS | 39213-7210 |
| RUBY H TODD | 5230 SIERRA CIRCLE WEST | SUNNY ACRES MOBILE PARK | | | DAYTON | OH | 45414-3692 |
| RUBY HADDING | 1480 MARK ST NE | | | | GRAND RAPIDS | MI | 49525-2329 |
| RUBY HAGAN | 2727 CROWN POINTE CIR | | | | ANDERSON | IN | 46012-3263 |
| RUBY HAIRSTON | 1655 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1158 |
| RUBY HALE | 4303 SHERWOOD OAKS DR | | | | DECATUR | GA | 30034-5475 |
| RUBY HALE | 9632 ELM ST | | | | TAYLOR | MI | 48180-3426 |
| RUBY HALE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUBY HALL | PO BOX 431908 | | | | PONTIAC | MI | 48343-1908 |
| RUBY HALL | 279 PERRY ST APT 2D | | | | BUFFALO | NY | 14204 |
| RUBY HALTOM | 15432 DOBSON AVE | | | | DOLTON | IL | 60419-2707 |
| RUBY HAMM | 860 PIN OAK LN | | | | FRANKLIN | IN | 46131-7794 |
| RUBY HAMPTON | 712 WEBBER CT | | | | LINDEN | MI | 48451-8601 |
| RUBY HAMPTON | PO BOX 110093 | | | | NASHVILLE | TN | 37222 |
| RUBY HANES | 4434 HIDDEN OAKS DR | | | | FLOWERY BRANCH | GA | 30542-3639 |
| RUBY HARBISON | 12695 IRENE ST | | | | SOUTHGATE | MI | 48195-1764 |
| RUBY HARE | PO BOX 752355 | | | | DAYTON | OH | 45475-2355 |
| RUBY HARPER | 60 WARDER ST | | | | DAYTON | OH | 45405-4301 |
| RUBY HARPER | 76 GOODMAN DR | | | | SALISBURY | NC | 28147-7860 |
| RUBY HARRIS | 2535 SHERER AVE | | | | DAYTON | OH | 45414-4927 |
| RUBY HASERODT | 9418 STATE ROUTE 19 | | | | GALION | OH | 44833-9087 |
| RUBY HAWTHORNE | 219 S CHAMPLAIN AVE | | | | GLENWOOD | IL | 60425-1809 |
| RUBY HEAD | 1740 ESTES RD | RT 1 | | | RUTLEDGE | GA | 30663-2838 |
| RUBY HEARD | 2096 VERBENA ST NW | | | | ATLANTA | GA | 30314-1558 |
| RUBY HEATLEY | 3653 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2177 |
| RUBY HEBESTREIT | 19157 PINE LEDGE DR | | | | BROWNSTOWN | MI | 48193-7588 |
| RUBY HENDERSON | 279 E GLENARM ST APT 2 | | | | PASADENA | CA | 91106-4275 |
| RUBY HENSLEY | 5152 MORRISH RD APT 28 | | | | SWARTZ CREEK | MI | 48473-1801 |
| RUBY HENSON | 20 LAWRENCE ROAD 549 | | | | ALICIA | AR | 72410-8916 |
| RUBY HERNANDEZ INDIVIDUALLY AND AS NEXT FRIEND OF SELENA HERNANDEZ | A MINOR | C/O CLAY LEWIS JENKINS, JENKINS AND KENKINS | 516 WEST MAIN ST | | WAXAHACHIE | TX | 75165 |
| RUBY HESS | 1236 PEACHWOOD DR | | | | FLINT | MI | 48507-3750 |
| RUBY HEY | 5019 REEDER ST | | | | INDIANAPOLIS | IN | 46203-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY HICKS | 17421 ARLINGTON ST | | | | DETROIT | MI | 48212-1007 |
| RUBY HICKS | 321 FOSTER AVE | | | | ELYRIA | OH | 44035-3568 |
| RUBY HICKS | 93 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1839 |
| RUBY HICKS | 15854 WASHBURN ST | | | | DETROIT | MI | 48238-1066 |
| RUBY HIGGINS | 30 HIGGINS DR BOX 6 | | | | DECATUR | AL | 35603 |
| RUBY HILL | 459 LANIER ST | | | | DETROIT | MI | 48202-4157 |
| RUBY HILL LLC | ATTN  WENDY W SMITH ESQ | BINDER & MALTER LLP | 2775 PARK AVENUE | | SANTA CLARA | CA | 95050 |
| RUBY HILL LLC | C/O  WENDY W. SMITH, ESQ. | BINDER & MALTER, LLP | 2775 PARK AVENUE | | SANTA CLARA | CA | 95050 |
| RUBY HILLESHIEM | 4106 BROOKE RD | | | | KOKOMO | IN | 46902-7510 |
| RUBY HODGES | 1977 ARLENE AVENUE | | | | DAYTON | OH | 45406-3204 |
| RUBY HODO | 4224 TABERNACLE RD | | | | ETHELSVILLE | AL | 35461-2710 |
| RUBY HOHN | PO BOX 8104 | | | | FLINT | MI | 48501-8104 |
| RUBY HOKE | 4189 WILLOW CREEK DR | | | | DAYTON | OH | 45415-1937 |
| RUBY HOLLIDAY | HC 40 BOX 24 | | | | CRAWLEY | WV | 24931-8821 |
| RUBY HOLT | 1535 SHELLEY DR | | | | DAYTON | OH | 45406-4243 |
| RUBY HOPSON | PO BOX 6394 | | | | YOUNGSTOWN | OH | 44501-6394 |
| RUBY HORN | 56 RICE ST | | | | IRVINE | KY | 40336-1326 |
| RUBY HOSKINS | 46 BRIARWOOD LN | | | | MANCHESTER | TN | 37355-8408 |
| RUBY HOUSE | 2818 BRIDGESIDE DR SE | | | | CALEDONIA | MI | 49316-8925 |
| RUBY HOUSTON | 24700 SENECA ST | | | | OAK PARK | MI | 48237-1776 |
| RUBY HOUSTON | 13639 W ROVEY AVE | | | | LITCHFIELD PK | AZ | 85340-5369 |
| RUBY HOWZE-WARD | 2624 WOODWARD AVE | | | | DETROIT | MI | 48201-3029 |
| RUBY HUBLER | 6114 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2042 |
| RUBY HUDDLESTON | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| RUBY HUMMEL | 3819 E LYNN ST | | | | ANDERSON | IN | 46013-5381 |
| RUBY HUMMEL | 24901 ROSALIND AVE | | | | EAST DETROIT | MI | 48021-4204 |
| RUBY HUMPHREY | 4009 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| RUBY HUNT | 5889 N GLOBE ST | | | | WESTLAND | MI | 48185-2250 |
| RUBY HURD | 5380 GROUSE CT | | | | BEAVERTON | MI | 48612-8533 |
| RUBY HURT | 79 UNION ST APT 31 | | | | CAMDEN | ME | 04843-2038 |
| RUBY I ARLEDGE | 305 BELLE WATLIN CT | | | | BEAVERCREEK | OH | 45434-6268 |
| RUBY I MC WILLIAMS | 3707 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| RUBY I STRAUSBAUGH | 117   RUPOLO STREET | | | | ST PARIS | OH | 43072-9544 |
| RUBY INFANTE | 502 RUSSELL AVE | | | | NILES | OH | 44446-3734 |
| RUBY INGLES | 6511 JUNIOR CT | | | | CARLISLE | OH | 45005-4145 |
| RUBY INMAN | 2220 M30 | | | | ALGER | MI | 48610 |
| RUBY IRONS | 656 HAWTHORNE AVE | | | | FRANKFORT | IN | 46041-1539 |
| RUBY ISHMAEL | 3023 VALE DR | | | | KETTERING | OH | 45420-3920 |
| RUBY ISLE TIRE & SERVICE | 11137 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53225-3135 |
| RUBY ISRAEL | 402 SAM PARKER RD | | | | GRAY | KY | 40734-6776 |
| RUBY IVEY | 470 S HIGH KNOB RD | | | | LA FOLLETTE | TN | 37766-8022 |
| RUBY IVEY | 1010 ARROW AVE | | | | ANDERSON | IN | 46016-2733 |
| RUBY J BURKE | 1461 EAST NORTHSIDE DRIVE | APT. A1 | | | CLINTON | MS | 39056 |
| RUBY J DIX | 3817 NECCO AVE | | | | DAYTON | OH | 45406 |
| RUBY J FARLEY | 11949 JACKSONBURG ROAD | | | | MIDDLETOWN | OH | 45042-9506 |
| RUBY J JOHNSON | 9731 OLDE PARK DR | | | | TIPP CITY | OH | 45371 |
| RUBY J SMITH | 524 GILES DR | | | | MADISON | MS | 39110 |
| RUBY JACKSON | 628 WEST HOLMES ROAD | | | | LANSING | MI | 48910-4456 |
| RUBY JACKSON | 3307 MADISON 217 | | | | FREDERICKTOWN | MO | 63645-7872 |
| RUBY JACKSON | 2423 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| RUBY JACKSON | 791 EDGEMONT AVE | | | | DAYTON | OH | 45408-2638 |
| RUBY JAMISON | 3241 ROCK CREEK DR | | | | REX | GA | 30273-2450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY JANES | 510 SLONAKER LN | | | | MARTINSBURG | WV | 25405-3967 |
| RUBY JARVIS | 7355 MORRIS RD | | | | HAMILTON | OH | 45011-8004 |
| RUBY JEFFERY | 1903 9TH ST | | | | PORT HURON | MI | 48060-6334 |
| RUBY JOHNSON | PO BOX 2775 | | | | ANDERSON | IN | 46018-2775 |
| RUBY JOHNSON | RR 2 BOX 2387 | | | | JONESVILLE | VA | 24263-9492 |
| RUBY JOHNSON | 19498 MANOR ST | | | | DETROIT | MI | 48221-1406 |
| RUBY JOHNSON | 2729 HIGHWAY 32 | | | | LOUISA | KY | 41230-7573 |
| RUBY JOHNSON | 10113 E 191ST ST | | | | NOBLESVILLE | IN | 46060-9264 |
| RUBY JOHNSON | 13 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| RUBY JOHNSON | 307 3RD AVE | | | | COLUMBIA | TN | 38401-2917 |
| RUBY JOHNSON | 105 ASH ST | | | | BRISTOL | TN | 37620-3601 |
| RUBY JOHNSON | 1099 SAN MARCOS DR | | | | HEMET | CA | 92543-6987 |
| RUBY JOHNSON | 404 FAIRWOOD ST | | | | INKSTER | MI | 48141-4000 |
| RUBY JONES | 559 MONTANA AVE | | | | PONTIAC | MI | 48341-2537 |
| RUBY JONES | 3071 PARKER ST | | | | DETROIT | MI | 48214-1851 |
| RUBY JONES | 9701 OHIO ST | | | | DETROIT | MI | 48204-4132 |
| RUBY JORDAN | 2828 FAIR AVE | | | | COLUMBUS | OH | 43209-2212 |
| RUBY JOSHU | 614 W FIR ST | | | | PIEDMONT | MO | 63957-1431 |
| RUBY JOSLIN | PO BOX 324 | | | | TRINITY | NC | 27370-0324 |
| RUBY K ELLIS | 308 N WILLIAMS STREET | | | | DAYTON | OH | 45402 |
| RUBY K JAMISON | 3241 ROCK CREEK DR | | | | REX | GA | 30273-2450 |
| RUBY K JORDAN | 1119  GARDEN AVE | | | | HAMILTON | OH | 45011-3109 |
| RUBY K WALLING | 2252 NOBLE AVE APT 25 | | | | FLINT | MI | 48532-3933 |
| RUBY KALISH | 100 DALY BLVD #1801 | | | | OCEANSIDE | NY | 11572-6000 |
| RUBY KARIM | 785 WEBB PL | | | | CEDAR HILL | TX | 75104-3173 |
| RUBY KEEN | 313 DOG CREEK LN | | | | JACKSBORO | TN | 37757-2436 |
| RUBY KENDALL | 5676 W 80 S | | | | KOKOMO | IN | 46901-8711 |
| RUBY KERNER | 1228 TULANE DR | | | | DENTON | TX | 76201-1723 |
| RUBY KERSTEN | PO BOX 56 | | | | FOOTVILLE | WI | 53537-0056 |
| RUBY KETCHUM | 43681 WESTMINISTER WAY | | | | CANTON | MI | 48187-3158 |
| RUBY KEY-JACKSON | 1521 N JENISON AVE | | | | LANSING | MI | 48915-1524 |
| RUBY KING | 19435 GRIGGS ST | | | | DETROIT | MI | 48221-1441 |
| RUBY KING | 1548 WARD DR | | | | FLINT | MI | 48532-4350 |
| RUBY KIRBY | 39 BUCKHORN DR | | | | TEMPLE | GA | 30179-4574 |
| RUBY KIRVAN | PO BOX 42 | | | | BARRYTON | MI | 49305-0042 |
| RUBY KOENIG | 1037 N 750 E | | | | GREENTOWN | IN | 46936-9400 |
| RUBY KORTH | 4637 6 MILE POND RD | | | | ZEPHYRHILLS | FL | 33541-2122 |
| RUBY KRAMER | PO BOX 45 | | | | MONTELLO | NV | 89830-0045 |
| RUBY KREITZER | 108 HILLTOP DR | | | | GREENVILLE | OH | 45331-2823 |
| RUBY L CARROLL | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RUBY L CLINTON | 2925 SILVER PINE LANE | | | | SHREVEPORT | LA | 71108-5545 |
| RUBY L COPELAND | 584 GREENSPORT RD | | | | OHATCHEE | AL | 36271-7371 |
| RUBY L CUDNEY | 9050 MURPHY RD | | | | LYONS | MI | 48851-9777 |
| RUBY L DAY | 2044 RANDOLPH CT | | | | COLUMBIA | TN | 38401-6930 |
| RUBY L DUNAWAY | 176 MARRETT FARM RD | | | | UNION | OH | 45322-3445 |
| RUBY L FREEMAN | 2265 SETTLERS TRAIL | | | | VANDALIA | OH | 45377-3259 |
| RUBY L GILES | 5585 HWY 80 | | | | BOLTON | MS | 39041 |
| RUBY L HALE | 4303 SHERWOOD OAKS DR | | | | DECATUR | GA | 30034-5475 |
| RUBY L JACOBS | 755 KENSINGTON PL | | | | JACKSON | MS | 39206 |
| RUBY L PEYTON | 13909 TAM O SHANTER DR | | | | VICTORVILLE | CA | 92395-4983 |
| RUBY L SCOTT | APT A10 | 3202 WESTERN ROAD | | | FLINT | MI | 48506-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBY L SELLARS | 8361 W NORTHSIDE DR | | | | BOLTON | MS | 39041 |
| RUBY L SWEENEY | 3165 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| RUBY L WALTERS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RUBY L WALTON-PLUMP | 69 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2517 |
| RUBY LACKEY | 57 BIRCHWOOD DR APT A | | | | BRISTOL | CT | 06010-2880 |
| RUBY LADON CHADWICK | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RUBY LAKEY | PO BOX 313 | | | | COLLINWOOD | TN | 38450-0313 |
| RUBY LANGSTON | 5066 JAMIESON DR APT I7 | | | | TOLEDO | OH | 43613-2864 |
| RUBY LARISON | 35850 EAST WEST 1300 | | | | SEMINOLE | OK | 74868 |
| RUBY LARSON | 8760 GENESEE RD | | | | LITCHFIELD | MI | 49252-9763 |
| RUBY LAY | PO BOX 11 | | | | AZALIA | MI | 48110-0011 |
| RUBY LAYNE | 3283 NORMANDY AVE | | | | KALAMAZOO | MI | 49048-1031 |
| RUBY LEADINGHAM | 3656 SPANGLER RD | | | | MEDWAY | OH | 45341-9752 |
| RUBY LEE | 8464 CLIFFVIEW DR | | | | MACEDONIA | OH | 44056-2073 |
| RUBY LEE | 2300 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6019 |
| RUBY LEETCH | 16549 HI LAND TRL | | | | LINDEN | MI | 48451-9089 |
| RUBY LEISURE | 1266 GLOVER DR | | | | XENIA | OH | 45385-2514 |
| RUBY LEONA BRANUM | 1008 BANDERA TRAIL IH | | | | GRANBURY | TX | 76048 |
| RUBY LINDSEY | 158 LINDSEY LN | | | | ALMO | KY | 42020-9518 |
| RUBY LINER | 134 ROSE ST | | | | SIMSBORO | LA | 71275-3016 |
| RUBY LIPSCOMB | 308 HIRES AVE | | | | SALEM | NJ | 08079 |
| RUBY LITTLE | 6493 GRISWOLD DR | | | | MOUNT MORRIS | MI | 48458-9438 |
| RUBY LONG | 5151 APPLEWOOD DR | | | | YPSILANTI | MI | 48197-8352 |
| RUBY LONGSHORE | 2690 LAKESHORE DR NE | | | | CONYERS | GA | 30012-2485 |
| RUBY LOUGHRY | 22621 OAK VIEW DR | | | | TAYLOR | MI | 48180-9294 |
| RUBY LOWE | 1023 CLUB HOUSE DR | | | | ANDERSON | IN | 46013-6024 |
| RUBY LOWERY | 3769 STANTON RD | | | | LAKE ORION | MI | 48362-1053 |
| RUBY LOWRY | 2345 EVENINGVIEW DR | | | | MEMPHIS | TN | 38134 |
| RUBY LUCAS | 516 ELK AVE | | | | STONEWOOD | WV | 26301-4749 |
| RUBY LUTTRELL | 3361 E STATE ROAD 28 | | | | TIPTON | IN | 46072-9226 |
| RUBY LYLE | 636 S 30TH ST | | | | SAGINAW | MI | 48601-6550 |
| RUBY LYNCH | 1200 LEXINGTON DR | | | | CORSICANA | TX | 75110-2018 |
| RUBY LYTLE | 608 N FARLOOK DR | C/O WILLIAM LYTLE | | | MARION | IN | 46952-2421 |
| RUBY M EDMONSON | 695   BANE ST. S.W. | | | | WARREN | OH | 44485-4007 |
| RUBY M EWING | 145 E SIERRA MADRE BLVD | | | | SIERRA MADRE | CA | 91024-- 25 |
| RUBY M MULLANIX | 523 DREAM ST | | | | ANDERSON | IN | 46013-1162 |
| RUBY M MYERS | 6665 ST RT 40 | | | | TIPP CITY | OH | 45371 |
| RUBY M NOBLE | 15744 FM RD 16 W | | | | LINDALE | TX | 75771 |
| RUBY M PAYTON | 107 WHIRLWIND CIR | | | | HUNTSVILLE | AL | 35811-8666 |
| RUBY M PRESSON | 1145 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| RUBY M SANDERS | PO BOX 13358 | | | | FLINT | MI | 48501-3358 |
| RUBY MACKEY | 6519 TELLEA ST | | | | HUBER HEIGHTS | OH | 45424-3352 |
| RUBY MAE SMITH | 66 CUSTER ST APT 254 | | | | BUFFALO | NY | 14214-1179 |
| RUBY MAJORS | 1822 WINWOOD DR | | | | BEDFORD | IN | 47421 |
| RUBY MARIANNE | 30 E BUTLER AVE | | | | AMBLER | PA | 19002-4514 |
| RUBY MARTIN | 5311 NELSON BROGDON BLVD | | | | SUGAR HILL | GA | 30518-6905 |
| RUBY MASSEY | 800 MADONNA BLVD. | | | | ST PETERSBURG | FL | 33715 |
| RUBY MATHIS | 8893 MONSANTO DR | | | | CINCINNATI | OH | 45231-4641 |
| RUBY MATLOCK | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| RUBY MATTHEWS | 734 E ALMA AVE | | | | FLINT | MI | 48505-2224 |
| RUBY MAY | 1626 W 20TH ST | | | | ANDERSON | IN | 46016-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBY MAYES | 13336 BRYSON RD | | | | COLUMBUS | OH | 43224 |
| RUBY MC BRIDE | PO BOX 214316 | | | | AUBURN HILLS | MI | 48321-4316 |
| RUBY MC DOUGALL | 4020 GLORIA ST | | | | WAYNE | MI | 48184-1970 |
| RUBY MC LEOD | 1721 CHELSEA CIR | | | | FLINT | MI | 48503-4705 |
| RUBY MC MASTER | 2481 S BUHL RD | | | | MIKADO | MI | 48745-9707 |
| RUBY MCCANT | 210 CREST DR | | | | EXCELSIOR SPRINGS | MO | 64024-1604 |
| RUBY MCCLAIN | 10021 OAK ST | | | | BERNIE | MO | 63822-8116 |
| RUBY MCCORMICK | 7854 COUNTY ROUTE 115 | COLDSPRINGS RD | | | BATH | NY | 14810 |
| RUBY MCCOURTNEY | 3375 CHERRY BLOSSOM CT | | | | DAVISON | MI | 48423-1183 |
| RUBY MCCOY | 1935 TAYLOR ST | | | | DETROIT | MI | 48206-2033 |
| RUBY MCCRAY | 15833 MONTE VISTA ST | | | | DETROIT | MI | 48238-1011 |
| RUBY MCCULLOUGH | 1051 HARBOR HEIGHTS DR UNIT A | | | | HARBOR CITY | CA | 90710-3097 |
| RUBY MCCUNE | 4351 S CANAL DR | | | | HARRISON | MI | 48625-9622 |
| RUBY MCCUTCHEN | 3833 WINDSWEST CT | | | | OKLAHOMA CITY | OK | 73179-3851 |
| RUBY MCDANIEL | 6104 LIVE OAK DR | | | | FLOWERY BRANCH | GA | 30542-7503 |
| RUBY MCGHEE-GREER | 2720 PATRICK HENRY ST APT 102 | | | | LAKE ANGELUS | MI | 48326-2244 |
| RUBY MCGRAW | 7052 CALKINS RD | | | | FLINT | MI | 48532-3001 |
| RUBY MCGUIGAN | 610 NUNLEY DR | | | | JOHNSON CITY | TN | 37604-5945 |
| RUBY MCHUGH | 1830 OLD FOUNTAIN RD | | | | LAWRENCEVILLE | GA | 30043-3929 |
| RUBY MCINTOSH | 9537 LINDA RIO DR | | | | SACRAMENTO | CA | 95827-1024 |
| RUBY MCINTYRE | 2435 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3125 |
| RUBY MCKINNEY | 14940 LAUDER ST | | | | DETROIT | MI | 48227-2692 |
| RUBY MCLAUGHLIN NEFF | 4603 E MAM DR | | | | MARTINSVILLE | IN | 46151-9368 |
| RUBY MCRAE | 4284 W BEND DR | | | | WILLOUGHBY | OH | 44094-7943 |
| RUBY MCWILLIAMS | 3707 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| RUBY MEANS | 6792 LAKEVIEW BLVD APT 18306 | | | | WESTLAND | MI | 48185-6612 |
| RUBY MEMS | 7050 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| RUBY METSKER | 16955 HAZEL DELL RD | | | | NOBLESVILLE | IN | 46062-6913 |
| RUBY MILLER | PO BOX 443 | | | | MARENGO | OH | 43334-0443 |
| RUBY MILLER | 11705 ERWIN AVE | | | | CLEVELAND | OH | 44135-3539 |
| RUBY MILLER | 3601 GRAPE CREEK RD | | | | SAN ANGELO | TX | 76903-2023 |
| RUBY MILLER | 698 S 400 E | | | | KOKOMO | IN | 46902-9321 |
| RUBY MILLER | 4209 MOUNDS RD | | | | ANDERSON | IN | 46017-1836 |
| RUBY MISIAK | 30316 AUSTIN DR | | | | WARREN | MI | 48092-1897 |
| RUBY MITCHELL | 1851 W 400 S | | | | ANDERSON | IN | 46013-9406 |
| RUBY MITCHELL | 1612 PUEBLO DR | | | | XENIA | OH | 45385-4225 |
| RUBY MITCHELL | 1004 OXFORD MIDDLETOWN RD | | | | HAMILTON | OH | 45013-9745 |
| RUBY MITCHELL | 713 MACKOW DR | | | | TOLEDO | OH | 43607-3160 |
| RUBY MITCHELL-COLEMAN | 2915 BEAU JARDIN DRIVE | | | | LANSING | MI | 48910-5809 |
| RUBY MONTGOMERY | 299 ALPHONSE ST | | | | ROCHESTER | NY | 14621-4818 |
| RUBY MOONEY | 601 NORTHLAND DR APT 4 | | | | CAMERON | MO | 64429-1310 |
| RUBY MOORE | 3506 SENECA ST | | | | FLINT | MI | 48504-3702 |
| RUBY MOORE | 810 CARRIAGE LN | | | | TRENTON | OH | 45067-1198 |
| RUBY MOORE | 2307 WARFIELD DR | | | | FOREST HILL | MD | 21050-1337 |
| RUBY MORRIS | 22385 COUNTY ROAD 18 | | | | GOSHEN | IN | 46528-8485 |
| RUBY MOSES | 854 BUFFALO AVE | | | | CALUMET CITY | IL | 60409-4404 |
| RUBY MOWRY | 717 W CABILLO WAY | | | | MUSTANG | OK | 73064-3869 |
| RUBY MULLINS | 1001 WEST ADAMS DRIVE | | | | KIRKSVILLE | MO | 63501-1388 |
| RUBY MUMFORD | 787 E 90TH ST | | | | CLEVELAND | OH | 44108-1230 |
| RUBY N BARNES | 238 FRANKLIN RD | | | | BRAXTON | MS | 39044 |
| RUBY N PAUL | 105 PINEWOOD DR | | | | DEFUNIAK SPRINGS | FL | 32433-4500 |
| RUBY N WEBB | 1703 EMERALD CREEK DR | | | | FLORISSANT | MO | 63031-2049 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY NAPIER | 6156 CARNATION ROAD | | | | DAYTON | OH | 45449-3062 |
| RUBY NEELY | 3983 18TH ST | | | | ECORSE | MI | 48229-1311 |
| RUBY NETTER | 718 PROSPECT AVE | | | | BUFFALO | NY | 14213-2423 |
| RUBY NEVELS | 3824 BUSHNELL RD | | | | UNIVERSITY HT | OH | 44118-3112 |
| RUBY NEWMAN | 3838 DUNDEE DR | | | | INDIANAPOLIS | IN | 46237-1322 |
| RUBY NICELY | 150 BETTS BRANCH RD | | | | CAMPTON | KY | 41301-9775 |
| RUBY NICHOLS | 300 PARK AVE APT 444 | | | | CALUMET CITY | IL | 60409-5028 |
| RUBY NICKOLS | 315 E SUSAN DR | | | | OAK CREEK | WI | 53154-3005 |
| RUBY NIDAY | 1643 MEADOW RUN DR | | | | MORRISTOWN | TN | 37814-6438 |
| RUBY NOBLE | 10 S MONUMANT STREET | APT 407 | | | HAMILTON | OH | 45011 |
| RUBY O SAULS | 12127 E BENTON RD | | | | TICKFAW | LA | 70466 |
| RUBY O'FARRELL | PO BOX 324 | | | | UNION | WV | 24983-0324 |
| RUBY OKOPSKI | 30 GREENVIEW CIR | | | | BOLIVAR | TN | 38008-8335 |
| RUBY OLDEN | 19444 KLINGER ST | | | | DETRIOT | MI | 48234-1771 |
| RUBY OLIPHANT | 646 HAYES ST | | | | LEXINGTON | TN | 38351-1614 |
| RUBY OLLIE | 981 HIGHWAY 12 | | | | TCHULA | MS | 39169-4724 |
| RUBY ONKES | 1619 WARHAWK RD | | | | PERU | IN | 46970-8737 |
| RUBY ORR | 2121 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9366 |
| RUBY OSBORNE | 12444 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| RUBY OSBORNE | 535 HIGH ST | | | | HARROGATE | TN | 37752-7113 |
| RUBY OSBORNE | 22 S EDITH ST | | | | PONTIAC | MI | 48342-2937 |
| RUBY OWENS | 715 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1634 |
| RUBY OWENS | 1107 TROGDON LN | | | | BEDFORD | IN | 47421-8151 |
| RUBY OWENS | 1916 KING AVE | | | | HAMILTON | OH | 45015-1326 |
| RUBY P HARPER | 60 WARDER ST | | | | DAYTON | OH | 45405-4301 |
| RUBY P HOLT | 1535  SHELLEY DR | | | | DAYTON | OH | 45406-4243 |
| RUBY P PENSON | 4020 HILLMAN WAY | APT #5 | | | BOARDMAN | OH | 44512 |
| RUBY PACHLA | PO BOX 1768 | | | | AVA | MO | 65608-1768 |
| RUBY PARHAM | 913 E TAYLOR ST | | | | KOKOMO | IN | 46901-4787 |
| RUBY PARR | 6816 HILO ST | | | | DIAMONDHEAD | MS | 39525-3534 |
| RUBY PARRIS | 35225 TALL OAKS DR | | | | STERLING HTS | MI | 48312-3629 |
| RUBY PASS | 980 WILMINGTON AVE APT 509 | | | | DAYTON | OH | 45420-1621 |
| RUBY PATE | 525 ANDERSON ST | | | | MORRISTOWN | TN | 37814-4819 |
| RUBY PATTERSON | 3027 S CENTRAL WAY | | | | ANDERSON | IN | 46011-4530 |
| RUBY PAUL | 105 PINEWOOD DR | | | | DEFUNIAK SPRINGS | FL | 32433-4500 |
| RUBY PAYTON | 107 WHIRLWIND CIR | | | | HUNTSVILLE | AL | 35811-8666 |
| RUBY PELFREY | 1221 WATERBURY PL | | | | TROY | OH | 45373-4607 |
| RUBY PENZEL | 7296 RIVER RD | | | | FLUSHING | MI | 48433-2249 |
| RUBY PERRY | 3150 YORK LANDING RD | | | | WOODLAWN | TN | 37191-9105 |
| RUBY PERSAILS | 5493 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| RUBY PERSING | 1207 WEST VOTAW STREET | | | | PORTLAND | IN | 47371-9590 |
| RUBY PETERS | RR 1 | | | CHARLOTTETOWN PE C1A7J6 CANADA | | | |
| RUBY PETTY | 25298 ANDOVER DR | | | | DEARBORN HEIGHTS | MI | 48125-1606 |
| RUBY PEYTON | 13909 TAM OSHANTNER DR. | | | | VICTORVILLE | CA | 92395 |
| RUBY PICKETT | PO BOX 181124 | | | | FAIRFIELD | OH | 45018-1124 |
| RUBY PICKETT | 107 MAYFIELD PLZ APT A | | | | GLASGOW | KY | 42141-2324 |
| RUBY PITCHER | 4762A W 137TH ST | | | | HAWTHORNE | CA | 90250-6804 |
| RUBY PITTMAN | | | | | | | |
| RUBY POLK | 5917 NW LISTON CT | | | | KANSAS CITY | MO | 64151-2887 |
| RUBY POSEY | 810 BIGGS TER | | | | ARLINGTON | TX | 76010-4435 |
| RUBY POSTON | 1115 ROSEBERRY LN | | | | CLIO | MI | 48420-1726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUBY POTTER | 3808 ROBERTANN DR | | | | KETTERING | OH | 45420-1053 |
| RUBY POWELL | 7040 SHARE CROP LN | | | | REMBERT | SC | 29128-8597 |
| RUBY PRATER | 1015 S CLINTON ST | | | | DEFIANCE | OH | 43512-2761 |
| RUBY PRATT | 316 DELZINGRO DR | | | | DAVISON | MI | 48423-1720 |
| RUBY PRESSON | 1145 E KURTZ AVE | | | | FLINT | MI | 48505-1527 |
| RUBY PRICE | 10631 SWAN CT | | | | INDIANAPOLIS | IN | 46231-1015 |
| RUBY PRINCE | 1078 CAVE SPRINGS RD | | | | DOUGLASVILLE | GA | 30134-3609 |
| RUBY PRITCHETT | 202046 PLAZA DR | | | | BEDFORD | IN | 47421-3555 |
| RUBY PROFFITT | 105 WINOVA CIR | | | | AUBURNDALE | FL | 33823-2076 |
| RUBY PRUETT | 17831 MOBILE RD | | | | GEORGIANA | AL | 36033-6021 |
| RUBY PRUITT | 300 NORTH PLEASANT VALLEY | | | | RIVERSIDE | OH | 45404 |
| RUBY PUCKETT | 1729 JONES FLORER RD | | | | BETHEL | OH | 45106-8524 |
| RUBY PULLIAM | 14 MORGAN LN | | | | COLUMBUS | MS | 39705-5500 |
| RUBY QUINN | 5152 LORIN DR | | | | SHELBY TOWNSHIP | MI | 48316-2320 |
| RUBY QUIST | 8213 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| RUBY R ISRAEL | 402 SAM PORKER RD | | | | GRAY | KY | 40734-6776 |
| RUBY RADCLIFFE | 13295 S LAKESHORE DR | | | | OLATHE | KS | 66061-5008 |
| RUBY RAMEY | 304 HUNTER RD | | | | MANSFIELD | LA | 71052-6064 |
| RUBY RATLIFF | 950 PRATER RIDGE RD | | | | WELLINGTON | KY | 40387-8278 |
| RUBY RAY | 1403 DONOVAN ST | | | | BURTON | MI | 48529-1223 |
| RUBY RAY | 210 SWEETWATER DR | | | | FAYETTEVILLE | GA | 30214-7415 |
| RUBY RAYL | 128 DOHI AMA LANE | | | | ANDERSON | SC | 29624-6274 |
| RUBY RAYMER | APT 107 | 305 EAST PEACHTREE DRIVE | | | NIXA | MO | 65714-8984 |
| RUBY REAM | 11526 DAVIS ST | | | | GRAND BLANC | MI | 48439-1357 |
| RUBY REDFIELD | 2839 BRENTWOOD DR | | | | ANDERSON | IN | 46011-4044 |
| RUBY REDIC | 1237 DREXEL CT NE | | | | GRAND RAPIDS | MI | 49505-5450 |
| RUBY REED | 4823 EBB TIDE | | | | PORT RICHEY | FL | 34668 |
| RUBY REYNOLDS | 843 VICTORIA AVE | | | | FLINT | MI | 48507-1734 |
| RUBY RICE | 24867 BRENTWOOD DR | | | | TRENTON | MI | 48183-5443 |
| RUBY RICHARDSON | 2716 BELT AVE | | | | SAINT LOUIS | MO | 63112-4406 |
| RUBY RIDDLE | 36211 GLEN WESTLAND P O | | | | WESTLAND | MI | 48185 |
| RUBY RIEGER | 401 N BUTTER ST APT 107 | | | | GERMANTOWN | OH | 45327-8373 |
| RUBY RIFE | 118 ATHERTON WAY | | | | GREER | SC | 29650-4142 |
| RUBY ROARK | 305 PARK HILLS RD | | | | CORBIN | KY | 40701-2583 |
| RUBY ROBERTS | 2119 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4558 |
| RUBY ROBERTSON | 4511 PACKARD ST | | | | ANN ARBOR | MI | 48108-1513 |
| RUBY ROBERTSON | 321 TROOK CT | | | | MARION | IN | 46952-3243 |
| RUBY ROBINSON | 2615 N WATERFORD DR | | | | FLORISSANT | MO | 63033-2521 |
| RUBY ROBINSON | 4420 OWENS DR | | | | DAYTON | OH | 45406-1425 |
| RUBY RODGERS | 1408 BRYN MAWR DR | | | | DAYTON | OH | 45406-5901 |
| RUBY RODGERS | 1408 BRYN MAUR | | | | DAYTON | OH | 45406-5901 |
| RUBY RODMAN | PO BOX 114 | | | | FREDERICKSBRG | VA | 22404-0114 |
| RUBY ROEBEN | APT 201 | 111 WOLFE STREET | | | OREGON | WI | 53575-3657 |
| RUBY ROOKS | 7420 MAPLE DR APT 205 | | | | RAYTOWN | MO | 64133-6586 |
| RUBY ROPER | PO BOX 13165 | | | | LANSING | MI | 48901-3165 |
| RUBY ROSE | 507 EMMETT ST APT 21 | | | | BRISTOL | CT | 06010-8221 |
| RUBY ROSS | 721 GLEN OAKS DR | | | | FRANKLIN | TN | 37067-1317 |
| RUBY ROWELL | 4169 E 186TH ST | | | | CLEVELAND | OH | 44122-6825 |
| RUBY RUSH | 19660 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1713 |
| RUBY RUSSELL | 4206 EAST ROBINSON DRIVE | | | | HAINES CITY | FL | 33844-9147 |
| RUBY RUTHERFORD | 2117 HIGHWAY 1760 | | | | LOUISA | KY | 41230-7990 |
| RUBY S HARRIS | 1537 7TH ST SW | | | | WARREN | OH | 44485 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY S INFANTE | 502   RUSSELL AVE. | | | | NILES | OH | 44446-3734 |
| RUBY S JENKINS | 11233 GETTYSBURG-DARKE RD | | | | NEW PARIS | OH | 45347 |
| RUBY SAMPLE | 15844 SANDBURG ST | | | | ROMULUS | MI | 48174-3145 |
| RUBY SANDERS | PO BOX 13358 | | | | FLINT | MI | 48501-3358 |
| RUBY SAPP | 1309 S MAIN ST | | | | INDEPENDENCE | MO | 64055-1235 |
| RUBY SAULS | 12127 E BENTON RD | | | | TICKFAW | LA | 70466-3119 |
| RUBY SAVILLE | STE 1008 | 101 SUMMIT AVENUE | | | FORT WORTH | TX | 76102-2617 |
| RUBY SAWYER | 149 MILL CREEK RD | | | | ROBBINSVILLE | NC | 28771-7202 |
| RUBY SCHMIDT | 30307 VALENTI DR | | | | WARREN | MI | 48088-5969 |
| RUBY SCHWIETERMAN | PO BOX 1137 | | | | COLUMBUS | NM | 88029-1137 |
| RUBY SCOTT | 19478 PENNINGTON DR | | | | DETROIT | MI | 48221-1617 |
| RUBY SEAMSTER | PO BOX 985 | | | | MINDEN | LA | 71058-0985 |
| RUBY SEARS | 5261 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6075 |
| RUBY SELLARS | 8361 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9416 |
| RUBY SEVIER | 3821 W MCCARTY ST | | | | INDIANAPOLIS | IN | 46241-2638 |
| RUBY SHADE | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| RUBY SHAFER | 275 RHODES DR | | | | MARIETTA | GA | 30068-3675 |
| RUBY SHARP | 2630 FOREST VIEW ST | | | | POPLAR BLUFF | MO | 63901-2312 |
| RUBY SHAW | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RUBY SHELTON | 888 E 6TH ST | | | | ENGLEWOOD | FL | 34223-4413 |
| RUBY SHEPHERD | 5228 BOEHM DR | | | | FAIRFIELD | OH | 45014-4102 |
| RUBY SHERIDAN | 2501 COOLIDGE ST | | | | MONROE | LA | 71201-7905 |
| RUBY SHERIFF | 5687 HIGHWAY 212 | | | | COVINGTON | GA | 30015-4424 |
| RUBY SHERRY | 15698 COUNTY ROAD 169 | | | | DEFIANCE | OH | 43512-8359 |
| RUBY SHIKLES | 330 N PERSIMMON DR | | | | OLATHE | KS | 66061-5041 |
| RUBY SHIMKO | 15735 MULBERRY STREET | | | | SOUTHGATE | MI | 48195-3801 |
| RUBY SHIPMAN | PO BOX 460 | | | | WASKOM | TX | 75692-0460 |
| RUBY SIGGERS | 4878 IVANHOE ST | | | | DETROIT | MI | 48204-3674 |
| RUBY SIMMONS | 1131 CABOT DR | | | | FLINT | MI | 48532-2672 |
| RUBY SIMS | 3210 WEBBER ST | | | | SAGINAW | MI | 48601-4024 |
| RUBY SINKFIELD | 2073 CHERRYBROOK DR | | | | DECATUR | GA | 30032-6159 |
| RUBY SLAGLE | 295 DRY FORK RD | | | | BRUSH CREEK | TN | 38547-2072 |
| RUBY SMITH | 5214 WAVERLY ST | | | | FAIRBORN | OH | 45324-1831 |
| RUBY SMITH | 32554 BARCLAY SQ | | | | WARREN | MI | 48093-1215 |
| RUBY SMITH | PO BOX 4772 | | | | DETROIT | MI | 48204-0772 |
| RUBY SMITH | 2101 RIDGE VIEW DR | | | | CLEBURNE | TX | 76033-6922 |
| RUBY SMITH | 3383 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9401 |
| RUBY SMITH | 6315 NE 48TH CT | | | | KANSAS CITY | MO | 64119-3972 |
| RUBY SMITH | 36 SANDRA LN | | | | ATHENS | AL | 35611-4865 |
| RUBY SMITH-WHITE | 1528 N LEAMINGTON AVE | | | | CHICAGO | IL | 60651-1428 |
| RUBY SNEED | 3293 MILLS ACRES ST | | | | FLINT | MI | 48506-2130 |
| RUBY SORCI | 712 VALLEY VIEW DR APT 3 | | | | COUNCIL BLUFFS | IA | 51503-8499 |
| RUBY SPARLING | 1410 RUBY ANN DR | | | | SAGINAW | MI | 48601-9762 |
| RUBY SPEARS | 616 W 10TH AVE | | | | FLINT | MI | 48503-1252 |
| RUBY SPENCER | 5087 ALVA AVE NW | | | | WARREN | OH | 44483-1207 |
| RUBY SPRINGFIELD | 3513 GEORGIA AVE | | | | MUSKOGEE | OK | 74403-7717 |
| RUBY STALLING | 1632 N MAYFLOWER CT | | | | MILWAUKEE | WI | 53205-2265 |
| RUBY STANTON | 6729 W CO RD 90 S | | | | KOKOMO | IN | 46901 |
| RUBY STEFKA | 610 DESHONG DR | | | | PARIS | TX | 75460-9316 |
| RUBY STENQUIST | 26 FULLER RD | | | | WAYLAND | MA | 01778-4704 |
| RUBY STEWART | 5434 N WAYNESVILLE RD LOT 32 | | | | OREGONIA | OH | 45054-9601 |
| RUBY STONEMAN | 937 KINWAT AVE | | | | BALTIMORE | MD | 21221-5217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY STRBENAC | 204 MEADOW LANE CIR | | | | ROCHESTER HILLS | MI | 48307-3064 |
| RUBY STROUP | 23009 E BLUE MILLS RD | | | | INDEPENDENCE | MO | 64058-2079 |
| RUBY STRUDWICK | 2709 ATTENBROUGH CL | | | | LANSING | MI | 48917 |
| RUBY SUFFEL | 2341 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| RUBY SULLIVAN | 65 COUNTY ROAD 427 APT A | | | | KILLEN | AL | 35645-7026 |
| RUBY SWEENEY | 3165 HOSMER RD | | | | GASPORT | NY | 14067-9423 |
| RUBY SYLVESTER | 2248 N 200 E | | | | ANDERSON | IN | 46012-9603 |
| RUBY SZELES | 7717 S KATHERINE DR | | | | INDIANAPOLIS | IN | 46217-4105 |
| RUBY T DONALD | 4121 PARKWAY AVE | | | | JACKSON | MS | 39213 |
| RUBY T IVEY | 1010 ARROW AVE | | | | ANDERSON | IN | 46016-2733 |
| RUBY TATE | 1326 QUEENS DR | | | | OXFORD | MI | 48371-5918 |
| RUBY TAYLOR | 3405 CLOVERTREE LN | | | | FLINT | MI | 48532-4706 |
| RUBY TAYLOR | 4315 ILLINOIS AVE SW | | | | GRAND RAPIDS | MI | 49509-4452 |
| RUBY TAYLOR | 2909 BROWN ST | | | | JACKSON | MS | 39213-7210 |
| RUBY TERRELL | 311 E PENDLETON ST | | | | STANTON | KY | 40380-9076 |
| RUBY THOMAS | 1830 LYNN DR | | | | MARTINSVILLE | IN | 46151-8450 |
| RUBY THURBER | 1125 SUNSET DR | | | | GREGORY | MI | 48137-9741 |
| RUBY TODD | 5230 SIERRA CIR W | SUNNY ACRES MOBILE PARK | | | DAYTON | OH | 45414-3692 |
| RUBY TOTH | 1426 GREENCROFT DR | | | | GOSHEN | IN | 46526-5138 |
| RUBY TOWE | 173 ELIZABETH LN | | | | BARBOURVILLE | KY | 40906-7217 |
| RUBY TOWNSEND | 2321 NE 68TH ST | | | | GLADSTONE | MO | 64118-3688 |
| RUBY TRENT | 816 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6305 |
| RUBY TRIPP | 16498 VINTAGE DR | | | | FENTON | MI | 48430-8986 |
| RUBY TURNER | 1427 ROSEDALE DR | | | | DAYTON | OH | 45406-4743 |
| RUBY TURNER | PO BOX 1242 | 603 BRIDGE ST | | | MURPHYSBORO | IL | 62966-1242 |
| RUBY TYTRAN | 27327 PRINCETON ST | | | | SAINT CLAIR SHORES | MI | 48081-1718 |
| RUBY ULSHAFER | 4050 MANDY AVE SE | | | | SALEM | OR | 97302-1700 |
| RUBY UNDERWOOD | 904 N ROMINE ST | | | | URBANA | IL | 61801-1441 |
| RUBY USHERY | 3497 INGLEDALE DR SW | | | | ATLANTA | GA | 30331-2415 |
| RUBY V HOLALY | 1143 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| RUBY VALENTINE | 2812 E WALLINGS RD | | | | CLEVELAND | OH | 44147-1379 |
| RUBY VAN DYKEN | 448 BLAKE ST | | | | EDWARDSVILLE | KS | 66111-3813 |
| RUBY VICKREY | 3204 MINOT AVE | | | | FORT WORTH | TX | 76133-3121 |
| RUBY VIVERETTE | 1307 SPRINGBORROW DR | | | | FLINT | MI | 48532-2172 |
| RUBY VOGEL | 2124 S ADAMS ST | | | | MARION | IN | 46953-3223 |
| RUBY VRANCKEN | 1336 BRYSON RD | | | | COLUMBUS | OH | 43224-2011 |
| RUBY W BAKER | 3113 TRINNESS DR | | | | DURHAM | NC | 27707-4775 |
| RUBY W CROSS | 3105 PEERLESS RD NW | | | | CLEVELAND | TN | 37312-3746 |
| RUBY W FERGUSON | 141 JOHN WAYNE RD | | | | BRANDON | MS | 39042-9690 |
| RUBY W HALL | 10832 SHEEHAN ROAD | | | | CENTERVILLE | OH | 45458-4504 |
| RUBY W PARR | 6816 HILO ST | | | | DIAMONDHEAD | MS | 39525-3534 |
| RUBY WADE | 1120 E ROBERT ST | | | | FORT WORTH | TX | 76104-6830 |
| RUBY WADE | 4600 TONI DR | | | | DAYTON | OH | 45418-2438 |
| RUBY WAGNER | 8958 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8704 |
| RUBY WALBURN | 908 N 2ND ST | | | | PRINCETON | IN | 47670-1229 |
| RUBY WALKER | 16233 HILTON ST | | | | SOUTHFIELD | MI | 48075-2055 |
| RUBY WALKER | 824 FALL WHEAT DR | | | | DESOTO | TX | 75115-6072 |
| RUBY WALKER | 1655 E HAZELHURST ST | | | | FERNDALE | MI | 48220-2847 |
| RUBY WALLING | 2252 NOBLE AVE APT 25 | | | | FLINT | MI | 48532-3933 |
| RUBY WALSH | 1627 W MOUNT VERNON LN | | | | NAPLES | FL | 34110-8316 |
| RUBY WARNER | 1613 SUNRISE DR | | | | SEBRING | FL | 33872-2029 |
| RUBY WARREN | APT 325 | 13911 HEDGEWOOD DRIVE | | | WOODBRIDGE | VA | 22193-7912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY WARWICK | PO BOX 294 | | | | BRONSON | FL | 32621-0294 |
| RUBY WATSON | 19519 NADOL DR | | | | SOUTHFIELD | MI | 48075-3918 |
| RUBY WATTS | 3041 COURTFIELD DR | | | | ROCHESTER HLS | MI | 48309-4802 |
| RUBY WEBB | 1703 EMERALD CREEK DR | | | | FLORISSANT | MO | 63031-2049 |
| RUBY WEEMS | PO BOX 4331 | | | | SAGINAW | MI | 48606-4331 |
| RUBY WELSH | 99 CHURCH ST | | | | BROOKVILLE | OH | 45309-1430 |
| RUBY WEST | 18403 WASHBURN ST | | | | DETROIT | MI | 48221-1929 |
| RUBY WHALEY | 2080 S WASHINGTON RD APT 2000 | | | | HOLT | MI | 48842 |
| RUBY WHALEY | 11258 E CO RD - 300 S | | | | GREENTOWN | IN | 46936 |
| RUBY WHEELER | 402 N MILLER RD | | | | VALRICO | FL | 33594-3220 |
| RUBY WHEELER | 8558 GREENLAWN ST | | | | DETROIT | MI | 48204-3206 |
| RUBY WHITE | 8320 SPIVEY RD | | | | JONESBORO | GA | 30236-4116 |
| RUBY WHITE | 129 HAWKS NEST CV | | | | BRANDON | MS | 39042-8126 |
| RUBY WHITE | 2280 SUNSHINE LN | | | | BELOIT | WI | 53511-2656 |
| RUBY WHITFIELD | 921 FORTKORT DR | | | | REYNOLDSBURG | OH | 43068-6762 |
| RUBY WHITT | 12226 DUCHESS ST | | | | DETROIT | MI | 48224-1598 |
| RUBY WILBOURN | 510 ANDERSON ST | | | | DANVILLE | IL | 61832-4804 |
| RUBY WILLIAMS | 8998 TEAL LN | | | | JONESBORO | GA | 30236-5081 |
| RUBY WILLIAMS | 18810 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1221 |
| RUBY WILLIAMS | 19496 TRACEY ST | | | | DETROIT | MI | 48235 |
| RUBY WILLIAMS | 2238 W 80TH PL | | | | CHICAGO | IL | 60620-5905 |
| RUBY WILLIAMS | 1105 MORRIS AVE | | | | LANSING | MI | 48917-2332 |
| RUBY WILLIAMS | 13101 BURTON ST | | | | OAK PARK | MI | 48237-1685 |
| RUBY WILLIAMS | 1734 NORTH BLVD | | | | FAIRBORN | OH | 45324-3124 |
| RUBY WILLIAMS | 2605 KELLAR AVE | | | | FLINT | MI | 48504-2761 |
| RUBY WILLIAMS | 11702 DYAR ST | | | | HAMTRAMCK | MI | 48212-2928 |
| RUBY WILLIAMS | 638 BENSON ST | | | | PONTIAC | MI | 48342-2504 |
| RUBY WILLIAMS | 4422 MELDRUM ST | | | | DETROIT | MI | 48207-1778 |
| RUBY WILLIS | 2301 E RAUCH RD | | | | ERIE | MI | 48133-9794 |
| RUBY WILSON | 600 ORTMAN ST | | | | SAGINAW | MI | 48601-3711 |
| RUBY WILSON | 12084 ROSELAWN ST | | | | DETROIT | MI | 48204-1056 |
| RUBY WINFORD | 2312 W 15TH ST | | | | ANDERSON | IN | 46016-3104 |
| RUBY WINTON | 6345 N 100 W | | | | ALEXANDRIA | IN | 46001-8221 |
| RUBY WOLFENBARGER | PO BOX 355 | | | | GALVESTON | IN | 46932-0355 |
| RUBY WOMACK | 413 HARRISON ST | | | | GREENVILLE | AL | 36037-2907 |
| RUBY WOOD | 4174 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1549 |
| RUBY WOODALL | 110 W ELM ST | | | | JAMESTOWN | IN | 46147-9207 |
| RUBY WOODIN | 4427 BALDWIN RD | | | | METAMORA | MI | 48455-8976 |
| RUBY WOODWARD | 1151 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2431 |
| RUBY WOOLSON | 15 PRICE DR | | | | PULASKI | NY | 13142-4113 |
| RUBY WRIGHT | 3459 W DANCER LN | | | | QUEEN CREEK | AZ | 85242-3108 |
| RUBY YEARGAN | 2427 SUMMER CITY RD | | | | PIKEVILLE | TN | 37367-8421 |
| RUBY YOUNCE | 303 SUNRISE AVE | | | | BROOKVILLE | OH | 45309-1349 |
| RUBY YOUNG | 1644 EUCLID AVE | | | | FLINT | MI | 48503-1119 |
| RUBY ZIARNIAK | 160 PARKHURST BLVD | | | | TONAWANDA | NY | 14223-2858 |
| RUBY, BERNARD E | 571 RED BEECH DRIVE | | | | FLINT | MI | 48506-5202 |
| RUBY, BILLIE P | 22 SAND LAND DR | | | | ATTICA | MI | 48412-9102 |
| RUBY, BRENDA | | | | | | | |
| RUBY, BRENT J | 4594 WARWICK DR S | | | | CANFIELD | OH | 44406-9291 |
| RUBY, CARL C | 4000 DABISH DR | | | | LAKE ORION | MI | 48362-1074 |
| RUBY, CHARLES K | 2977 WARREN AVE | | | | MC DONALD | OH | 44437-1406 |
| RUBY, CHARLES L | 201 ROSEMONT AVE | | | | YOUNGSTOWN | OH | 44515-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUBY, D L | 2554 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| RUBY, DAN G | 6204 LAKE DR | | | | MECOSTA | MI | 49332-9651 |
| RUBY, DAVID D | 4594 WARWICK DR S | | | | CANFIELD | OH | 44406-9291 |
| RUBY, DEAN H | N 1386 BINGHAN RD | | | | EDGERTON | WI | 53534 |
| RUBY, DONNA M | 432 E. CLARK ST. | APT 12 | | | DAVISON | MI | 48423 |
| RUBY, ELVIN R | 5640 FOREST AVE | BOX 155 | | | OTTER LAKE | MI | 48464 |
| RUBY, EUGENIA R. | 6607 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-1466 |
| RUBY, FRANK L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUBY, HARRY M | 6528 LAKEVIEW BLVD APT 13115 | | | | WESTLAND | MI | 48185-5876 |
| RUBY, HELEN | 931 ELLENDALE DRIVE | | | | BALTIMORE | MD | 21286-1511 |
| RUBY, JAMES L | 53 TIMBERLEA DR | | | | MERIDEN | CT | 06450-6640 |
| RUBY, JAMES N | 242 N HAWKINS AVE | | | | AKRON | OH | 44313-6429 |
| RUBY, JAMES R | 3952 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8709 |
| RUBY, JEANNIE L | 2021 N 39TH DR | | | | PHOENIX | AZ | 85009-2140 |
| RUBY, JOHN M | 5014 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-9416 |
| RUBY, KATHLEEN S | PO BOX 1686 | | | | MARION | IN | 46952-8086 |
| RUBY, KENNETH E | 2531 WALNUT ST | | | | GIRARD | OH | 44420-3154 |
| RUBY, KENNETH W | 15701 HOUGH RD | | | | ALLENTON | MI | 48002-3521 |
| RUBY, KEVIN MICHAEL | 860 LAGUNA DR | | | | WOLVERINE LAKE | MI | 48390-2017 |
| RUBY, LANIA L | 343 N GENESEE ST | | | | MONTROSE | MI | 48457-9755 |
| RUBY, LINDA K | 500 SUNSET DR | | | | HUBBARD | OH | 44425-1413 |
| RUBY, MARILEE | 16101 N EL MIRAGE RD LOT 377 | | | | EL MIRAGE | AZ | 85335-2995 |
| RUBY, MARK E | 1200 W LAKE RD | | | | CLIO | MI | 48420-8881 |
| RUBY, MARK ELDON | 1200 W LAKE RD | | | | CLIO | MI | 48420-8881 |
| RUBY, MATTHEW T | 139 DEHOFF DR | | | | AUSTINTOWN | OH | 44515-2405 |
| RUBY, MICHAEL P | 10400 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| RUBY, MICHAEL PAUL | 10400 OAKHURST RD | | | | HOLLY | MI | 48442-8662 |
| RUBY, MICHAEL W | 11373 GODFREY RD | | | | MORRICE | MI | 48857-9742 |
| RUBY, RICHARD A | 2002 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9744 |
| RUBY, RICHARD L | PO BOX 242 | | | | NORTH JACKSON | OH | 44451-0242 |
| RUBY, ROBERT J | 115 LINDEN TREE LN | | | | NEWARK | DE | 19711-7201 |
| RUBY, RONALD C | 4402 WARD RD | | | | NORTH BRANCH | MI | 48461-8905 |
| RUBY, THOMAS M | 27550 T F HICKS | | | | NEW HUDSON | MI | 48165-9395 |
| RUBY, VIOLET | 167 ROBERTSON ST APT 1 | | | | MOUNT CLEMENS | MI | 48043 |
| RUBY, WALTER L | 31 BELLFALLS WAY | | | | NOTTINGHAM | MD | 21236-4792 |
| RUBY, WILLIAM H | 791 BARBARA DRIVE | | | | TALBOTT | TN | 37877-8631 |
| RUBY, WILLIAM H | 791 BARBARA DR | | | | TALBOTT | TN | 37877-8631 |
| RUBYE BROWN | 734 VERNON ST | | | | COLUMBIA | SC | 29203-4637 |
| RUBYE CATES | 2290 STOCKTON WALK LN | | | | SNELLVILLE | GA | 30078-2384 |
| RUBYE DIEU | 1079 S AVENUE B LOT 65 | | | | YUMA | AZ | 85364-3437 |
| RUBYE E MADIGAN | 86 CHERRY CREEK LANE | | | | ROCHESTER | NY | 14626-4202 |
| RUBYE MADIGAN | 86 CHERRY CREEK LN | | | | ROCHESTER | NY | 14626-4202 |
| RUBYE STEPHENS | 3876 E 61ST ST | | | | KANSAS CITY | MO | 64130-4432 |
| RUBYE TURNER | 3438 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-1307 |
| RUBYETTA N STAPLETON | 1550 WILLIAMSBURG | | | | BEAUMONT | TX | 77706-3443 |
| RUCANO, FRANK P | PO BOX 318 | | | | FORT MONTGOMERY | NY | 10922-0318 |
| RUCCI FRANCIS | 102 OLD FARM RD | | | | WHITE HSE | NJ | 08889-3561 |
| RUCCI, FAITH A | 7009 IROQUOIS DR | | | | LOCKPORT | NY | 14094-7981 |
| RUCCI, INGEBORG | 544 48TH ST | | | | BALTIMORE | MD | 21224-3114 |
| RUCCI, NICOLETTA | 14945 ABELIA CT | | | | SWAN POINT | MD | 20645-2200 |
| RUCH JACQUELINE A | 208 BOOKER AVE | | | | EGG HARBOR TOWNSHIP | NJ | 08234-8202 |
| RUCH SERVICE | 401 N HIGBEE ST | | | | MILFORD | IN | 46542-9147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUCH, DAVID E | 5676 VIA SALERNO | | | | GOLETA | CA | 93117-1803 |
| RUCH, DIANNE K | 1606 IDLEWILD DR | | | | ROCHESTER | IN | 46975-8934 |
| RUCH, JAMES P | 122 BROOKSIDE TER W | | | | TONAWANDA | NY | 14150-5906 |
| RUCH, MAREN A | 306 GARLAND ST | | | | YPSILANTI | MI | 48198-4008 |
| RUCH, ROBERT M | 5120 W STATE ROAD 38 | | | | MULBERRY | IN | 46058-9551 |
| RUCH, ROBERT M | | | | | | | |
| RUCHALA II, EDWARD P | 23095 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-3664 |
| RUCHALA II, EDWARD PETER | 23095 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-3664 |
| RUCHALA, CARLA L | G-6051 E PIERSON RD | | | | FLINT | MI | 48506-2249 |
| RUCHALSKI, BRUCE G | 170 PEARL ST | | | | WEST SENECA | NY | 14224-1725 |
| RUCHALSKI, BRUCE GERARD | 170 PEARL ST | | | | WEST SENECA | NY | 14224-1725 |
| RUCHALSKI, JOSEPH J | 96 MILSOM AVE | | | | CHEEKTOWAGA | NY | 14227-1218 |
| RUCHITA SAINI | 27718 W ECHO VLY UNIT 117 | | | | FARMINGTON HILLS | MI | 48334-4455 |
| RUCHTI, HELEN M | 229 N WILLARD AVE | | | | JANESVILLE | WI | 53548-3363 |
| RUCHTI, HELEN M | 229 NORTH WILLARD | | | | JANESVILLE | WI | 53548-3363 |
| RUCINS, ERIK H | 12250 GLASGOW DR | | | | BRUCE TWP | MI | 48065-4476 |
| RUCINS, LAUREN W | 52427 PAPPY LN | | | | SHELBY TWP | MI | 48316-3070 |
| RUCINSKI, ANDREW E | 5671 EAGLEBROOK RD | | | | TOLEDO | OH | 43615-7355 |
| RUCINSKI, CHERYL D | 217 E SUNNYBROOK DR | | | | ROYAL OAK | MI | 48073-2675 |
| RUCINSKI, DANIEL P | 242 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9478 |
| RUCINSKI, DANIEL PETER | 242 BLACK DIAMOND RD | | | | SMYRNA | DE | 19977-9478 |
| RUCINSKI, EUGENE T | 32240 PARKER CIR | | | | WARREN | MI | 48088-2971 |
| RUCINSKI, JANET | 40816 NEWPORT DR | | | | PLYMOUTH | MI | 48170-4746 |
| RUCINSKI, JOSEPH | 55655 OMNI DR | | | | SHELBY TOWNSHIP | MI | 48315-6644 |
| RUCINSKI, MARY ANN | 5001 W FLORIDA AVE SPC 360 | | | | HEMET | CA | 92545-3843 |
| RUCINSKI, RAYMOND D | 33235 WARREN RD APT 424 | | | | WESTLAND | MI | 48185-2927 |
| RUCINSKI, RHONDA | 225 SAINT ANDREWS DR | | | | SCHERERVILLE | IN | 46375 |
| RUCINSKI, SYLVIA A | 3361 S 7TH ST | | | | MILWAUKEE | WI | 53215-5103 |
| RUCK GRAHAM | 40 COLLEGE HILL RD | | | | CANAAN | CT | 06018-2312 |
| RUCK II, DENNIS | 1479 COUNTY ROAD #288 | | | | BELLEVUE | OH | 44811 |
| RUCK JR, CLEO | 3810 KINGS CT | | | | OKLAHOMA CITY | OK | 73121-2045 |
| RUCK, DELORES A | 1612 W GREEN ST | | | | CONNELLSVILLE | PA | 15425-2354 |
| RUCK, DENNIS M | 4813 STATE ROUTE 18 | | | | WAKEMAN | OH | 44889-9336 |
| RUCK, JOSEPH M | 39 CHESTNUT DR | | | | MATAWAN | NJ | 07747-2901 |
| RUCK, ROBERT H | 12013 WESKEN LN | | | | CINCINNATI | OH | 45241-1720 |
| RUCK, ROBERT J | 50295 HELFER BLVD | | | | WIXOM | MI | 48393-3235 |
| RUCK, WILLIAM J | PO BOX 2 | | | | MILLER CITY | OH | 45864-0002 |
| RUCKA, MARY | 18707 MATCH POINT CIR | | | | HUMBLE | TX | 77346-8189 |
| RUCKAUF, MARY ANN | 11A KINGERY QUARTER APT 103 | | | | WILLOWBROOK | IL | 60527-6538 |
| RUCKDESCHEL LAW FIRM | RE: KOWCHECK REGIS F | 3645 CRAGSMOOR ROAD | | | ELLICOTT CITY | MD | 21042 |
| RUCKDESCHEL LAW FIRM | RE: NEFF EDWARD | 3645 CRAGSMOOR ROAD | | | ELLICOTT CITY | MD | 21042 |
| RUCKDESCHEL LAW FIRM | RE: PEELER GRADY L | 3645 CRAGSMOOR ROAD | | | ELLICOTT CITY | MD | 21042 |
| RUCKDESCHEL, BARBARA A | 2988 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| RUCKDESCHEL, BRIAN R | 183 SURREY LN | | | | CANFIELD | OH | 44406-1539 |
| RUCKDESCHEL, HOWARD E | 2988 EWINGS RD | | | | NEWFANE | NY | 14108-9636 |
| RUCKEL, KENNETH | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| RUCKEL, ROWEN | 309 PALMETTO AVE | | | | MELBOURNE | FL | 32901-4537 |
| RUCKEL, SUSAN | POWER & ASSOCIATES | 1790 WILMINGTON PIKE STE 200 | | | GLEN MILLS | PA | 19342-8121 |
| RUCKER DARLENE | RUCKER, DARLENE | PO BOX 17221 | | | WARREN | OH | 44482 |
| RUCKER FLUID/MADHTS | 1210 E WHITCOMB AVE | DIVISION OF RUCKER FLUID POWER | | | MADISON HEIGHTS | MI | 48071-5615 |
| RUCKER GERHARD | NEBELHORNWEG 18 | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUCKER I I I, BEN E | PO BOX 13043 | | | | ARLINGTON | TX | 76094-0043 |
| RUCKER JOANNA | 429 NORFOLK ST UNIT 13 | | | | SOMERVILLE | MA | 02143 |
| RUCKER JR, GEORGE N | 6001 GRAYTON ST | | | | DETROIT | MI | 48224-3829 |
| RUCKER JR, GRIFFIN | HURSTBOURNE CROSSING | 4201 HIGH STONE WAY APT 216 | | | LOUISVILLE | KY | 40299 |
| RUCKER JR, JAMES C | 46831 PICKFORD ST | | | | NORTHVILLE | MI | 48168-3510 |
| RUCKER JR, SAMMY | PO BOX 1065 | | | | DEFIANCE | OH | 43512-1065 |
| RUCKER MICHAEL A (460152) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUCKER SPRUILL JR | 207 GORDON AVE | | | | MATTYDALE | NY | 13211-1819 |
| RUCKER, ANNA L | 129 SOUTH F ST | | | | HAMILTON | OH | 45013-4709 |
| RUCKER, ANNA L | 129 S F ST | | | | HAMILTON | OH | 45013-4709 |
| RUCKER, ARTHUR L | 11922 W 49TH TER | | | | SHAWNEE | KS | 66216-1361 |
| RUCKER, BEN | PO BOX 875 | | | | COLUMBIA | TN | 38402-0875 |
| RUCKER, BERNICE A | 1936 PIONEER RD. | | | | TALENT | OR | 97540-6711 |
| RUCKER, CAMMA C | 9414 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2550 |
| RUCKER, CHICO D | 3366 DELBROOK DR | | | | DAYTON | OH | 45405-1129 |
| RUCKER, CHRISTINE | 26710 JOY RD APT 3 | | | | REDFORD | MI | 48239-1945 |
| RUCKER, COLUMBUS D | 130 WOODBINE ST | | | | COMMERCE | GA | 30529-1427 |
| RUCKER, DARLENE | PO BOX 17221 | | | | WARREN | OH | 44482 |
| RUCKER, DARREN | APT D5 | 1500 HAMPSHIRE PIKE | | | COLUMBIA | TN | 38401-5602 |
| RUCKER, DIANE | 8924 MANOR ST | | | | DETROIT | MI | 48204 |
| RUCKER, DIANE | 10305 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6129 |
| RUCKER, DONALD J | 4313 HERBERT AVE | | | | SAINT LOUIS | MO | 63134-3655 |
| RUCKER, DORRIS E | 3450 POLKVILLE RD | | | | SHELBY | NC | 28150-8683 |
| RUCKER, EDWARD N | 2299 S 700 E | | | | GREENFIELD | IN | 46140-9774 |
| RUCKER, ELIZABETH F | 6 KILMARNOK WAY | | | | CHARLESTON | SC | 29414-7341 |
| RUCKER, ELNORA | 7430 PILGRIM | | | | DETROIT | MI | 48238-1257 |
| RUCKER, EMATA C | 2900 WESTSIDE DR NW | | | | CLEVELAND | TN | 37312-3506 |
| RUCKER, ERNEST D | 8609 E 99TH ST | | | | KANSAS CITY | MO | 64134-1877 |
| RUCKER, ESTELLE J | 4420 DAYTON LIBERTY ROAD | | | | DAYTON | OH | 45418-1904 |
| RUCKER, EUGENE P | 3177 LEE ELLEN PL | | | | COLUMBUS | OH | 43207-3728 |
| RUCKER, FERNARDO | 12798 HAMPSHIRE ST F-1 | | | | DETROIT | MI | 48213 |
| RUCKER, GARLAND | | | | | | | |
| RUCKER, GARNETT | 157 MACK THOMPSON RD | | | | PERRY | GA | 31069 |
| RUCKER, GARY L | 15164 HIGHWAY NN | | | | ELDRIDGE | MO | 65463-8109 |
| RUCKER, GERALDEAN | 124 E 12TH ST | | | | RUSHVILLE | IN | 46173-1243 |
| RUCKER, HELEN W | 1400 BEECHCREST NW | | | | WARREN | OH | 44485-4485 |
| RUCKER, IOLA | 1070 CHEYENNE DR | | | | FLORISSANT | MO | 63033-5729 |
| RUCKER, ISAIAH L | 1091 RUTHERFORD RD | | | | CLEVELAND HTS | OH | 44112-3652 |
| RUCKER, JACK L | 2214 W KIRBY FLATS RD | | | | ASHLAND | KY | 41102-8085 |
| RUCKER, JAMES B | 12317 GLENFIELD ST | | | | DETROIT | MI | 48213-1481 |
| RUCKER, JAMES M | 1541 CUTTERS RUN LANE | | | | KNOXVILLE | TN | 37932-2496 |
| RUCKER, JAY E | 10454 W POLK RD | | | | LEXINGTON | IN | 47138 |
| RUCKER, JESSE E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RUCKER, JOAN L | 608 KAMMER AVE | | | | DAYTON | OH | 45417-2330 |
| RUCKER, JORDEN | 1548 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4240 |
| RUCKER, JUSTUS | 2497 400 AVENUE | | | | HERINGTON | KS | 67449 |
| RUCKER, KANDY A | 2794 SAINT JAMES PL | | | | ALTADENA | CA | 91001-1931 |
| RUCKER, KATHERINE B | 7405 ROYALE LANE | | | | RIVERDALE | GA | 30296-7224 |
| RUCKER, KATHERINE B | 7405 ROYALE LN | | | | RIVERDALE | GA | 30296-7224 |
| RUCKER, KATHY | 25 DALE RIDGE DR | | | | CENTERVILLE | OH | 45458-2357 |
| RUCKER, KENNETH R | 536 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUCKER, KULUVA O | 1129 HARRISON AVE | | | | BELOIT | WI | 53511-5443 |
| RUCKER, LAMAR Q | 2123 ABERDEEN CT | | | | OAKLAND TWP | MI | 48306-4929 |
| RUCKER, LARRY G | 29 NORTHFIELD RD | | | | NEWARK | DE | 19713-2714 |
| RUCKER, LENEE' M | 350 E NOTTINGHAM RD | | | | DAYTON | OH | 45405-2350 |
| RUCKER, LEONARD D | 1128 E 79TH ST | | | | KANSAS CITY | MO | 64131-1967 |
| RUCKER, LEONARD E | PO BOX 892 | | | | WAYNE | MI | 48184-0892 |
| RUCKER, LOUISE | 50147 HELFER BLVD | | | | WIXOM | MI | 48393-3227 |
| RUCKER, MARY B | 2221 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| RUCKER, MARY L | 1129 HARRISON AVE | | | | BELOIT | WI | 53511-5443 |
| RUCKER, MARY S | 126 CARDINAL DR | | | | BEECHER | IL | 60401-9501 |
| RUCKER, MELVA D | 3177 LEE ELLEN PLACE | | | | COLUMBUS | OH | 43207-3728 |
| RUCKER, MICHAEL A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUCKER, MICHAEL D | 5109 THEODORE ST | | | | MAPLE HEIGHTS | OH | 44137-1329 |
| RUCKER, PEGGY H | 1518 COSTELLO DR | | | | ANDERSON | IN | 46011-3107 |
| RUCKER, PHALON L | 2114 MORGAN WOODWARD WAY | | | | ARLINGTON | TX | 76006-2671 |
| RUCKER, PHALON L | 11536 CEDARBROOK RD | | | | ROSCOE | IL | 61073-8614 |
| RUCKER, RANDALL D | 711 N YOUNGS RD | | | | ATTICA | MI | 48412-9602 |
| RUCKER, RECO L | 532 LUDWELL PL | | | | DAYTON | OH | 45449 |
| RUCKER, RUBEN R | 319 E GENEVA DR | | | | TEMPE | AZ | 85282-3728 |
| RUCKER, SAPHRONIA | 1102 PRINCETON DR | | | | RICHARDSON | TX | 75081 |
| RUCKER, SONDRA C | 1541 CUTTERS RUN LANE | | | | KNOXVILLE | TN | 37932-2496 |
| RUCKER, STEPHANIE W | 224 OCEAN DR APT 109 | | | | BATON ROUGE | LA | 70806-4646 |
| RUCKER, THELMA J | 536 E MONROE ST | | | | WHITE CLOUD | MI | 49349-9404 |
| RUCKER, THEODORE J | 801 ACCENT PARK DR | | | | DAYTON | OH | 45427-2711 |
| RUCKER, TOMMIE G | 1129 HARRISON AVE | | | | BELOIT | WI | 53511-5443 |
| RUCKER, ULYSES N | 2272 BOTT ST. | | | | YOUNGSTOWN | OH | 44505-3616 |
| RUCKER, ULYSES N | 2272 BOTT ST | | | | YOUNGSTOWN | OH | 44505-3616 |
| RUCKER, WAYNE J | 6040 BEECHWOOD ST | | | | DETROIT | MI | 48210-1202 |
| RUCKER, WEST | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RUCKER, WILBERT H | 4420 DAYTON LIBERTY RD. | | | | DAYTON | OH | 45418-1904 |
| RUCKER, WILLIAM H | 8112 INDEPENDENCE DR | | | | STERLING HTS | MI | 48313-3826 |
| RUCKER, WILLIAM J | 10613 DELBARTON AVE | | | | MIAMISBURG | OH | 45342-4839 |
| RUCKER, WILLIAM J | 1405 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3665 |
| RUCKER, WILLIAM R | 5288 WHITE PINES DR | | | | GRAND BLANC | MI | 48439-8673 |
| RUCKER, WILLIAM R | 1611 PRINCETON DR | | | | DAYTON | OH | 45406-4738 |
| RUCKER-WOLFLEY, DEMETRIA G | PO BOX 214232 | | | | AUBURN HILLS | MI | 48321-4232 |
| RUCKERT, CHARLES R | 1754 ORIOLE CT.-CARDINAL HILL | | | | MORRISTOWN | TN | 37814 |
| RUCKERT, ROBERT E | 10055 N 142ND ST UNIT 2200 | | | | SCOTTSDALE | AZ | 85259-5537 |
| RUCKEY ALLAN M | 4381 S SHORE ST | | | | WATERFORD | MI | 48328-1169 |
| RUCKI, BYRON A | 3255 RIDGELAWN AVE SE | | | | WARREN | OH | 44484-3645 |
| RUCKI, DANUTA | 1100 SALEM AVE | | | | HILLSIDE | NJ | 07205-2835 |
| RUCKI, DANUTA | 1100 SALEM AVENUE | | | | HILLSIDE | NJ | 07205-2835 |
| RUCKI, HARRIET J | 182 EASTLAND PARKWAY | | | | CHEEKTOWAGA | NY | 14225-3113 |
| RUCKI, HARRIET J | 182 EASTLAND PKWY | | | | CHEEKTOWAGA | NY | 14225-3113 |
| RUCKLE, DAVID P | 2600 N MAIN ST | | | | ROYAL OAK | MI | 48073-3413 |
| RUCKLE, DEANNA R | 608 LEES BRIDGE RD | | | | NOTTINGHAM | PA | 19362-9116 |
| RUCKLE, FRANK | 2203 SHERMAN AVE | | | | WILMINGTON | DE | 19804-3623 |
| RUCKLE, GLORIA | PO BOX 328 | 4304 MARTIN DR | | | FREDERIC | MI | 49733-0328 |
| RUCKLE, RALPH M | 19950 PINE ECHO RD | | | | N FT MYERS | FL | 33917-4846 |
| RUCKMAN ERIC | 140-65 BEECH AVE APT 6 S | | | | FLUSHING | NY | 11355 |
| RUCKMAN, BETTY M | 19 W GAYLORD AVE | | | | SHELBY | OH | 44875-1605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUCKMAN, DAVID F | 130 E TEN MILE RD | | | | PENSACOLA | FL | 32534-9730 |
| RUCKMAN, GARY K | 2713 NORTH TWYMAN ROAD | | | | INDEPENDENCE | MO | 64058-3206 |
| RUCKMAN, LORETTA JANE | 460 WHITESTONE CIR | | | | WADSWORTH | OH | 44281-2286 |
| RUCKMAN, MARJORIE L | 40 GARDEN ST. 4TH FL. | | | | POUGHKEEPSIE | NY | 12601 |
| RUCKMAN, MARY | | | | | | | |
| RUCKMAN, PATRICIA M | 1325 STONE RUN DRIVE | | | | BALLWIN | MO | 63021-7733 |
| RUCKMAN, RONALD L | 2595 TUSCALDOSA TR. | | | | MAITLAND | FL | 32751 |
| RUCKMAN, STEPHEN M | 2210 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1408 |
| RUCKNER, DESSIE L | 11600 LITTLEFIELD, APT 12 | | | | DETROIT | MI | 48227 |
| RUCKRIEGEL, ROY A | 3512 CANTERBURY DR | | | | JEFFERSONTOWN | KY | 40299-3506 |
| RUCKS, CARL L | 207 BENTON ST | | | | CAMBRIDGE | WI | 53523-9438 |
| RUCKS, CARL L | 207 BENTON STREET | | | | CAMBRIDGE | WI | 53523-9438 |
| RUCKS, DANNY L | N6137 BISSON RD | | | | GLEN FLORA | WI | 54526-9720 |
| RUCKS, DONALD L | 2323 FAWN LANE | | | | JANESVILLE | WI | 53548-8538 |
| RUCKS, FLOYD R | 35 MILLBROOK CT | | | | SPRINGBORO | OH | 45066-8534 |
| RUCKS, GERALDEAN | PO BOX 1473 | | | | CHAMPAIGN | IL | 61824-1473 |
| RUCKS, GREG A | 1310 E 600 N | | | | COLUMBIA CITY | IN | 46725-8944 |
| RUCKS, JOANNE B | N6137 BISSON RD | | | | GLEN FLORA | WI | 54526-9720 |
| RUCKS, MARTHA J | 521 NEVADA AVE | | | | PONTIAC | MI | 48341-2552 |
| RUCKS, MARTHA J | 521 NEVADA STREET | | | | PONTIAC | MI | 48341-2552 |
| RUCKS, MORGAN M | 8425 N BIRDIE LN | | | | EVANSVILLE | WI | 53536-9300 |
| RUCKS, ROBERT J | 8106 CLEVELAND ST | | | | SHREVEPORT | LA | 71106-5320 |
| RUCKS, ROBERT JAMES | 8106 CLEVELAND ST | | | | SHREVEPORT | LA | 71106-5320 |
| RUCKS, SHARON | 1210 PINE RIDGE RD | | | | PHILLIPS | WI | 54555-1548 |
| RUCKS, SHIRLEY B | 1310 E 600 N | | | | COLUMBIA CITY | IN | 46725-8944 |
| RUCKUS ROD AND KUSTOM | | | | | | | |
| RUCYNSKI RICHARD (660212) | BELLUCK & FOX LLP | 546 5TH AVE # 4 | | | NEW YORK | NY | 10036-5000 |
| RUCYNSKI, RICHARD | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| RUCZYNSKI, HELEN B | 3267 MYSTIC VALLEY DRIVE | | | | WHITE LAKE | MI | 48383-3295 |
| RUD WOODS | 26 APPLE LN | | | | PONTIAC | MI | 48340-1600 |
| RUD, KATHERINE J | 105 HACKETT ST | | | | BELOIT | WI | 53511-6081 |
| RUDA CHEVROLET-TOYOTA | 104 8TH ST | | | | MONROE | WI | 53566-1050 |
| RUDA ENTERPRISES, INC. | WILLIAM RUDA | 104 8TH ST | | | MONROE | WI | 53566-1050 |
| RUDA, EDWARD T | 7305 BELLFLOWER RD | | | | MENTOR | OH | 44060-3985 |
| RUDA, GOLDIE | 9616 COOPER LANE | | | | CINCINNATI | OH | 45242-7004 |
| RUDA, STEVE E | 3246 W 112TH ST | | | | CLEVELAND | OH | 44111-2719 |
| RUDAFORD STERRETT | 1035 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-9743 |
| RUDAITIS, COLLEEN | 32965 CEDAR RIDGE COURT | | | | WARREN | MI | 48093-1129 |
| RUDAITIS, VINCENT G | PO BOX 928 | | | | LK PANASOFFKE | FL | 33538-0928 |
| RUDAITIS, WILLIAM G | 5368 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| RUDALPH MCDANIEL | PO BOX 763093 | | | | DALLAS | TX | 75376-3093 |
| RUDARY, ROBERT F | 8409 EMERALD DUNES RD | | | | WILMINGTON | NC | 28411-8118 |
| RUDAWSON MASON | 4101 PASADENA ST | | | | DETROIT | MI | 48238-2631 |
| RUDBECK, BRET A | 1305 S BURLINGTON DR | | | | MUNCIE | IN | 47302-2706 |
| RUDBECK, KENT A | 11821 E STANLEY RD | | | | SELMA | IN | 47383-9375 |
| RUDCO TRANSPORT INC | 8000 NE PARKWAY DR STE 300 | | | | VANCOUVER | WA | 98662-6737 |
| RUDD BARE | 43 FULLERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21236-4109 |
| RUDD PAUL (ESTATE OF) (489218) - RUDD PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUDD PAUL H (439470) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUDD, ANGELA K | 21902 DOVE LN | | | | CARLYLE | IL | 62231-4716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDD, ANN C | 6501 17TH AVE W LOT 103 | | | | BRADENTON | FL | 34209 |
| RUDD, ARNOLD J | 3029 BLUSH NOISETTE AVE | | | | NORTH LAS VEGAS | NV | 89081-6443 |
| RUDD, BARBARA L | 1818 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6716 |
| RUDD, BEVERLY J | 131 LAKESHORE DR | | | | CLARKSTON | MI | 48348-1487 |
| RUDD, BILLY R | 142 CIRCLE DR | | | | WAVERLY | TN | 37185-1331 |
| RUDD, CHARLIE J | 10106 CROCUSLAWN ST | | | | DETROIT | MI | 48204-2593 |
| RUDD, DANIEL P | 11108 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8915 |
| RUDD, DONIVON D | 3001 JESSIE RD 49 | | | | LOUISVILLE | KY | 40216 |
| RUDD, DORIS A. | 5440 FORT RD RT 9 | | | | SAGINAW | MI | 48601-9342 |
| RUDD, DOUGLAS L | 1800 WOLF LAKE DR | | | | BALDWIN | MI | 49304-8585 |
| RUDD, E. J | 1125 S ADAMS ST APT 1204 | | | | FREDERICKSBURG | TX | 78624-5192 |
| RUDD, EDWARD L | 140 CIRCLE DR | | | | WAVERLY | TN | 37185-1331 |
| RUDD, EUGENE | 1465 LENROOT RD | | | | BETHEL | OH | 45106-8402 |
| RUDD, GAIL M | 103 S VISTA | UNIT 19 | | | AUBURN HILLS | MI | 48326 |
| RUDD, GAIL M | 103 S VISTA 19 | | | | AUBURN HILLS | MI | 48326 |
| RUDD, GEORGE E | 16318 KIPKER RD | | | | THREE RIVERS | MI | 49093-9667 |
| RUDD, GLENN W | 704 RIO GRANDE LOOP | | | | GEORGETOWN | TX | 78633-5057 |
| RUDD, GLENNA L | 905 JOSEPHINE | | | | NEWPORT | AR | 72112-2803 |
| RUDD, HARLOW R | 6396 SHEPPARD DR | | | | WESTLAND | MI | 48185-7764 |
| RUDD, JAMES W | 1581 LUDEAN DR | | | | HIGHLAND | MI | 48356-1750 |
| RUDD, JANINE A | 38 LINDEN PARK | | | | BUFFALO | NY | 14208-2501 |
| RUDD, JANINE A | 32 DIGNITY CIR | | | | BUFFALO | NY | 14211 |
| RUDD, JUDY L | 2462 GRACES RUN ROAD | | | | WINCHESTER | OH | 45697-5697 |
| RUDD, LARRY F | 707 MEADOWLARK DR | | | | RAYMORE | MO | 64083-8264 |
| RUDD, LUCY | 1897 RANKIN MILL RD | | | | FALMOUTH | KY | 41040-8044 |
| RUDD, MARY J | 106 E SHEFFIELD | | | | PONTIAC | MI | 48340-1966 |
| RUDD, MELVIN C | 3676 MCLEAN RD | | | | FRANKLIN | OH | 45005-4760 |
| RUDD, MICHAEL L | 5848 STATE ROUTE 3 WEST | | | | WILMINGTON | OH | 45177-7634 |
| RUDD, MICHAEL L | 5848 W US HIGHWAY 22 3 | | | | WILMINGTON | OH | 45177-7634 |
| RUDD, NANCY S | 1581 LUDEAN DR | | | | HIGHLAND | MI | 48356-1750 |
| RUDD, ODUS G | 9169 MCGUIRE LN | | | | FRANKLIN | OH | 45005-1439 |
| RUDD, ODUS G | 9169 MCQUIRE LANE | | | | FRANKLIN | OH | 45005-1439 |
| RUDD, PATRICIA A | 1918 EDISON ST | | | | DANVILLE | IL | 61832-1829 |
| RUDD, PAUL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUDD, PHILLIP R | 111 SE 1ST ST APT 109 | | | | DANIA BEACH | FL | 33004-3659 |
| RUDD, RALPH | 905 JOSEPHINE ST | | | | NEWPORT | AR | 72112-2803 |
| RUDD, RALPH G | 6417 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| RUDD, RALPH GREGORY | 6417 PORTER RD | | | | GRAND BLANC | MI | 48439-8556 |
| RUDD, RICHARD D | 1818 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6716 |
| RUDD, ROGER L | 4 WARRIOR CT | | | | JOHNSON CITY | TN | 37604-9603 |
| RUDD, WILLIAM J | 5437 IDLEWOOD RD | | | | DAYTON | OH | 45432-3538 |
| RUDD, WILLIAM L | 20 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| RUDD, ZELL I | 15401 WILLIAMS ST. 104 | | | | TUSTIN | CA | 92780 |
| RUDD-YAKLIN, LAURA J | 52878 WINSOME LN | | | | CHESTERFIELD | MI | 48051-3723 |
| RUDDELL AUTO MALL | 110 S GOLF COURSE RD | | | | PORT ANGELES | WA | 98362-4933 |
| RUDDELL DENNIS (664241) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUDDELL JR, MARSHALL H | 2265 CAMBERLING DR | | | | LEXINGTON | KY | 40515-1619 |
| RUDDELL LEASE-SALES, INC. | HOWARD RUDDELL | 110 S GOLF COURSE RD | | | PORT ANGELES | WA | 98362-4933 |
| RUDDELL, DENNIS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUDDELL, JAMES D | 481 PIEDMONT RD | | | | MARIETTA | GA | 30066-3654 |
| RUDDELL, KENNETH W | 115 COTTONWOOD DR | | | | TUTTLE | OK | 73089-8505 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDDELL, KENNETH W | 10632 N WESTLAKES DR | | | | FORT WAYNE | IN | 46804-8603 |
| RUDDELL, LORINE S | 481 PIEDMONT RD NE | | | | MARIETTA | GA | 30066 |
| RUDDELL, MARY C | 4395 S CO RD 600 E | | | | KOKOMO | IN | 46902 |
| RUDDER, DANIEL T | 11050 R AY ROAD | | | | GAINES | MI | 48436 |
| RUDDER, DOLORES H | 9265 STAR CT | | | | SWARTZ CREEK | MI | 48473-8533 |
| RUDDER, HAROLD C | 4652 PENROSE ST | | | | SAINT LOUIS | MO | 63115-2433 |
| RUDDER, JAMES E | 516 KELLEY BLVD | | | | N ATTLEBORO | MA | 02760-4118 |
| RUDDER, LAURA D | 8013 WARNER RD | | | | BRENTWOOD | TN | 37027-7043 |
| RUDDER, WANDA L | 13610 SPRUCE AVE | | | | GRANDVIEW | MO | 64030 |
| RUDDER, WILLIAM J | 2713 S CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75052-5019 |
| RUDDICK, DONNIE L | 2312 E 23RD ST | | | | MUNCIE | IN | 47302-4638 |
| RUDDICK, DOROTHA | 3006 S MEEKER AVE | | | | MUNCIE | IN | 47302-5954 |
| RUDDICK, GEORGE R | PO BOX 2336 | | | | MUNCIE | IN | 47307-0336 |
| RUDDICK, MICHAEL R | 4436 T U AVE | | | | VICKSBURG | MI | 49097 |
| RUDDICK, ROBERT A | 3006 S MEEKER AVE | | | | MUNCIE | IN | 47302-5954 |
| RUDDIGORE LLC | 3850 N CAUSEWAY BLVD STE 1970 | C/O GULF SOUTH MANAGEMENT | | | METAIRIE | LA | 70002-8103 |
| RUDDLE WALLACE D (357507) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUDDLE, DANIEL W | 8119 BULLNECK RD | | | | BALTIMORE | MD | 21222-6030 |
| RUDDLE, DOLORES J | 511 SAVAGE ST | | | | BALTIMORE | MD | 21224 |
| RUDDLE, EDWIN S | 33887 BARTOLA DR | | | | STERLING HEIGHTS | MI | 48312-5794 |
| RUDDLE, WALLACE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUDDOCK, KENNETH K | 9870 CROOKED LAKE RD | | | | LAKE CITY | MI | 49651-8692 |
| RUDDOCK, MAXINE I | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| RUDDOCK, NORMAN K | N6666 UPPER SHOREWOOD HILLS RD | | | | LAKE MILLS | WI | 53551-9722 |
| RUDDOCK, WILLIAM A | 6412 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1008 |
| RUDDS, SYLVIA A | 15811 ROSSINI DR | | | | DETROIT | MI | 48205-2058 |
| RUDDS, WALTER L | 6251 ROHNS ST | | | | DETROIT | MI | 48213-2654 |
| RUDDUCK, CHARLES S | 5460 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3510 |
| RUDDUCK, HELEN K | 3013 GREENTREE DRIVE | | | | JAMESTOWN | OH | 45335-5335 |
| RUDDUCK, MARCUS K | 2265 MURILLO CT | | | | FAIRBORN | OH | 45324-8565 |
| RUDDY JOHN | 5410 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-4050 |
| RUDDY JR, FRANCIS J | 326 S CLARK ST | | | | CHESANING | MI | 48616-1321 |
| RUDDY, ALAN L | 3608 BABYLON RD | | | | ALLEGAN | MI | 49010-8907 |
| RUDDY, AUDREY S | 3039 DRAPER AVE SE | | | | WARREN | OH | 44484-3320 |
| RUDDY, AUDREY S | 3039 DRAPER ST SE | | | | WARREN | OH | 44484-3320 |
| RUDDY, BERNARD C | 14089 DUFFIELD RD | | | | MONTROSE | MI | 48457-9409 |
| RUDDY, BETTY M | 1358 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| RUDDY, BRYAN | 24324 HELENE DRIVE | | | | TRENTON | MI | 48183-2577 |
| RUDDY, DANIEL J | 1110 PINE ST | | | | CHESANING | MI | 48616-1033 |
| RUDDY, DAVID A | 10010 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| RUDDY, DAVID ARTHUR | 10010 MCKINLEY RD | | | | MONTROSE | MI | 48457-9187 |
| RUDDY, FRANCIS L | 18917 HENRY ST | | | | MELVINDALE | MI | 48122-1463 |
| RUDDY, JAMES W | 5977 ROLLING RIDGE DRIVE | | | | TRENTON | MI | 48183-5815 |
| RUDDY, JOHN J | 48 WALTHAM ST | | | | PAWTUCKET | RI | 02860-5639 |
| RUDDY, KATHARINE M | 7683 SE 27TH ST #228 | | | | MERCER ISLAND | WA | 98040 |
| RUDDY, LARRY J | 104 TORQUOSIE DR | | | | COURTLAND | OH | 44410-4410 |
| RUDDY, LARRY J | 165 TORTUGA LANE | | | | SUMMRLND KEY | FL | 33042-4233 |
| RUDDY, LEO W | 14760 BRIGGS RD | | | | CHESANING | MI | 48616-8430 |
| RUDDY, MARY V | P O BOX 572 | | | | GENESEE | MI | 48437-0572 |
| RUDDY, MARY V | PO BOX 572 | | | | GENESEE | MI | 48437-0572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDDY, MICHAEL A | 15630 BUECHE RD | | | | CHESANING | MI | 48616-9769 |
| RUDDY, MICHAEL J | 804 LAKE ST APT 1 | | | | PETOSKEY | MI | 49770 |
| RUDDY, PATRICK R | 44622 KALI CT | | | | NOVI | MI | 48375-1571 |
| RUDDY, RALPH L | 1358 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| RUDDY, THOMAS A | 734 REGINA PKWY | | | | TOLEDO | OH | 43612-3352 |
| RUDE CHARLES E (439471) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUDE, BETTY A | 2121 W ALVINA AVE | | | | MILWAUKEE | WI | 53221-5165 |
| RUDE, BEVERLY | 1830 W JEFFRAS AVENUE | | | | MARION | IN | 46952-3311 |
| RUDE, CHARLES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUDE, CHRISTINE | 10 HIGHLAND TERR | | | | WHITE LAKE | MI | 48386 |
| RUDE, DANIEL G | 5106 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| RUDE, DANIEL GEORGE | 5106 E WILSON RD | | | | CLIO | MI | 48420-9712 |
| RUDE, DORIS E | C/O BRENDA RUDE | 2240 M-28 EAST | | | MARQUETTE | MI | 49855 |
| RUDE, EDWARD M CARRIER CORP | PO BOX 1150 | | | | FALLING WATERS | WV | 25419-1150 |
| RUDE, FRANCIS M | 48544 SUGARBUSH CT | | | | SHELBY TWP | MI | 48315-4285 |
| RUDE, GLEN J | 2240 STATE HWY M28 E | | | | MARQUETTE | MI | 49855-9547 |
| RUDE, GLENN A | 15 STOCKTON LN | LAKE SHORE VILLAGE | | | DOVER | DE | 19904-3903 |
| RUDE, GRADY O | 1020 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4729 |
| RUDE, JAMES M | 9649 STATE RD | | | | MILLINGTON | MI | 48746-9482 |
| RUDE, JOYCE V | 1020 COUNTY ROAD 2375 | | | | ALBA | TX | 75410-4729 |
| RUDE, LARRY A | LOT 90 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356 |
| RUDE, LARRY ARNOLD | LOT 90 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356 |
| RUDE, NED L | 13675 S DEER CREEK AVE | | | | KOKOMO | IN | 46901-9431 |
| RUDE, NEIL H | 6626 LADOGA RD | | | | NORTH SALEM | IN | 46165-9483 |
| RUDE, RICHARD E | 4069 S PACIFIC HWY SPC 116 | | | | MEDFORD | OR | 97501-9003 |
| RUDE, RONNIE L | 274 ALMOND CT | | | | DAVISON | MI | 48423-9193 |
| RUDEAN WADE | 327 TROUP ST | | | | ROCHESTER | NY | 14608-2043 |
| RUDEL/CHARLOTTE | PO BOX 240901 | | | | CHARLOTTE | NC | 28224-0901 |
| RUDELICH ANINA | C/O ODISHAW & ODISHAW | 2200 SUN LIFE PLACE 10123 - 99 STREET | EDMONTON AB T5J 3H1 CANADA | | | | |
| RUDELICH ANINA | RUDELICH, JOHN | 2600 MANULIFE PLACE 10180 - 101 STREET | EDMONTON AB T5J 3Y2 CANADA | | | | |
| RUDELICH ANINA | 2200 SUN LIFE PLACE 10123 - 99 STREET | | EDMONTON AB T5J 3H1 CANADA | | | | |
| RUDELICH ANINA | RUDELICH, KRISTINA IVANA | 2600 MANULIFE PLACE 10180 - 101 STREET | EDMONTON AB T5J 3Y2 CANADA | | | | |
| RUDELICH, ANINA | | | | | | | |
| RUDELICH, ANINA | ODISHAW & ODISHAW | 2200 SUN LIFE PLACE 10123 - 99 STREET | EDMONTON AB T5J 3H1 CANADA | | | | |
| RUDELICH, JOHN | BRYAN & COMPANY | 2600 MANULIFE PLACE 10180 - 101 STREET | EDMONTON AB T5J 3Y2 CANADA | | | | |
| RUDELICH, KRISTINA IVANA | BRYAN & COMPANY | 2600 MANULIFE PLACE 10180 - 101 STREET | EDMONTON AB T5J 3Y2 CANADA | | | | |
| RUDELIK, MILAN | 713 PENDLEY RD | | | | WILLOWICK | OH | 44095-4230 |
| RUDELL DUNIGAN | 2216 GEORGELAND DR | | | | WATERFORD | MI | 48329-3739 |
| RUDELL ROARK JR | 2506 PINEGROVE DR | | | | DAYTON | OH | 45449-- 33 |
| RUDELL SANDLIN | 7548 KATY DRIVE | | | | DAYTON | OH | 45459-3617 |
| RUDELL SANDLIN | 7548 KATY DR | | | | DAYTON | OH | 45459-3617 |
| RUDELL, GORDON M | 2034 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3479 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDEN MCCLOSKEY SMITH SCHUSTER& RUSSELL PA | 200 E BROWARD BLVD | | | | FORT LAUDERDALE | FL | 33301 |
| RUDEN MCCLOSKY SMITH SCHUSTER & RUSSELL PA | 200 E BROWARD BLVD STE 1500 | | | | FORT LAUDERDALE | FL | 33301-1874 |
| RUDEN PAULA | 4151 NE 17TH AVE | | | | POMPANO BEACH | FL | 33064-6007 |
| RUDENBORG, MARK E | 8630 NEW HARMONY RD | | | | MARTINSVILLE | IN | 46151-8254 |
| RUDENKO, NICKOLAS | 2551 WEXFORD BAYNE RD | | | | SEWICKLEY | PA | 15143-8609 |
| RUDER CHERYL | 15034 WHEATCROFT LN | | | | EVANSVILLE | IN | 47725-8750 |
| RUDER, JOSEPH R | 4373 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8884 |
| RUDERT, MARIE L | 1209 HEARTHSIDE DR | | | | SAINT CHARLES | MO | 63304-4524 |
| RUDESAL, MARGIE | 305 GOLDEN RD | | | | MONTICELLO | GA | 31064 |
| RUDESEAL, HEYWARD H | 364 COBB MOUNTAIN RD | | | | CEDARTOWN | GA | 30125-5988 |
| RUDESEAL, JOHN R | 777 CAMPBELL RD | | | | CEDARTOWN | GA | 30125-5517 |
| RUDESINDA MARTIN | PO BOX 93203 | C/O MARTIN | | | LOS ANGELES | CA | 90093-0203 |
| RUDGALVIS, PETER | 119B SE 12TH TER | | | | CAPE CORAL | FL | 33990-2029 |
| RUDGE, CHRISTIN K | 592 CAMELOT DR | | | | SEYMOUR | IN | 47274 |
| RUDGE, JOHN R | 219 GOLF DRIVE | | | | CORTLAND | OH | 44410-4410 |
| RUDGE, JOHN R | 219 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| RUDGE, THOMAS L | 4286 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9407 |
| RUDI DE GROOT | | | | | | | |
| RUDI G RINAS | 345   ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| RUDI GLAESER | 1373 N SKYLINE DR | | | | SEVEN HILLS | OH | 44131-1649 |
| RUDI MICHIELS | ST SEBASTIAANSSTRAAT 26 | | | 1600 SINT PIETERS LEEUW BELGIUM | | | |
| RUDI OU MICHEL OU MARTINE BANNA | BEMO LUXEMBOURG | 16 BOULEVARD ROYAL | | L-2449 LUXEMBOURG | | | |
| RUDI R WERWICK | 5178 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3679 |
| RUDI RINAS | 345 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| RUDI WERWICK | 5178 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3679 |
| RUDI WIEGEL | ALBRECHT-D▪RER-STR. 4C | | | | KULMBACH | DE | 95326 |
| RUDI WIEGEL | ALBRECHT-DUERER-STR. 4C | | | | KULMBACH | DE | 95326 |
| RUDI, ARNOLD J | S6209 SPORTSMAN RD | | | | VIOLA | WI | 54664-8546 |
| RUDI, HENRY C | 5278 MOCERI LN | | | | GRAND BLANC | MI | 48439-4339 |
| RUDICEL, ELDEN F | 3916 E ALLEN RD | | | | HOWELL | MI | 48855-8224 |
| RUDICEL, TIMOTHY L | PO BOX 902098 | | | | KANSAS CITY | MO | 64190-2098 |
| RUDICEL, TIMOTHY LEE | PO BOX 902098 | | | | KANSAS CITY | MO | 64190-2098 |
| RUDICH, THOMAS G | 412 CRESTVIEW ST | | | | FLUSHING | MI | 48433-1465 |
| RUDICIL, RODNEY J | | | | | | | |
| RUDICK JR, JOHN D | 5385 ERNEST RD | | | | LOCKPORT | NY | 14094-5406 |
| RUDICK, DOLORES M | PO BOX 1451 | | | | LABELLE | FL | 33975-1451 |
| RUDICK, HELEN C | 418 SHALLOWFORD CIR | | | | AUGUSTA | GA | 30907-3618 |
| RUDIE MC GREGOR | 2629 CATERHAM DR | | | | WATERFORD | MI | 48329-2611 |
| RUDIE PORTIER | 4863 SAGASTI AVE | | | | SAN DIEGO | CA | 92117-3244 |
| RUDIES, THERESA | 214 81ST AVE N | | | | MYRTLE BEACH | SC | 29572-4340 |
| RUDIG, DEAN A | PO BOX 435 | | | | ALEXANDRIA | IN | 46001-0435 |
| RUDIG, FREDERICK H | 3168 N RANGELINE RD | | | | HUNTINGTON | IN | 46750-9009 |
| R▪DIGER HAGEN | MARTIN-LUTHER-STRASSE 11 A | | | | | | |
| R▪DIGER KATZ | FRANZ-STOCK-STR. 33 | | | | DELBR▪CK | | 33129 |
| R▪DIGER WINTER | GR▪NER WEG 38 | 48329 HAVIXBECK | | | | | |
| R▪DIGER ZURA | ROGGENKAMP 47 | 49393 LOHNE | | | | | |
| RUDIGER, STANLEY H | 429 WYOMING AVE | | | | MILLBURN | NJ | 07041-2130 |
| RUDIN JOSEPH P | 31286 E 900 NORTH RD | | | | CHATSWORTH | IL | 60921-8064 |
| RUDIN RICHARD | PO BOX 51022 | | | | LIVONIA | MI | 48151-5022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDIN, RICHARD A | PO BOX 51022 | | | | LIVONIA | MI | 48151-5022 |
| RUDIN, RICHARD ALLEN | PO BOX 51022 | | | | LIVONIA | MI | 48151-5022 |
| RUDINE WALTERS | 1229 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1711 |
| RUDINOFF, PAUL J | 155 CANAL ST | | | | MARSHFIELD | MA | 02050-4247 |
| RUDISELL NESBIT CHUNN (472155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUDISELL, NESBIT CHUNN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUDISILL, STEVEN R | 6646 NEFF RD | | | | MEDINA | OH | 44256-9451 |
| RUDISILL, VIRGINIA R | 145 ACADEMY CT APT 214 | | | | ELYRIA | OH | 44035-8708 |
| RUDISILL, WHITE & KAPLAN,LLC | 212 S TRYON ST STE 1440 | | | | CHARLOTTE | NC | 28281-0106 |
| RUDISON, CLIFFORD D | 85 MOUNT ZION RD SW APT 170 | | | | ATLANTA | GA | 30354-2332 |
| RUDISUHLI MONICA | RUDISUHLI, MONICA | 20923 LAKEVIEW CIR | | | CORNELIUS | NC | 28031-6679 |
| RUDISUHLI, MONICA | 20923 LAKEVIEW CIR | | | | CORNELIUS | NC | 28031-6679 |
| RUDITYS, JAMES T | PO BOX 71836 | | | | MADISON HTS | MI | 48071-0836 |
| RUDKIN RUDY | 510 MILAM ST | | | | CLIFTON HILL | MO | 65244-1020 |
| RUDLER, DANNIE D | 5582 LONDON DR | | | | AUSTINTOWN | OH | 44515-4149 |
| RUDLOFF & RUDLOFF | ATTN:  WILLIAM J. RUDLOFF | 553 EAST MAIN STREET | | | BOWLING GREEN | KY | 42101 |
| RUDLOFF JAMES AND PATRICK | 52 N MAIN ST | | | | MAHANOY CITY | PA | 17948 |
| RUDLOFF, ANNA M | 3864 TANBARK DRIVE | | | | SWANSEA | IL | 62226-1945 |
| RUDLOFF, GEORGE L | 401 BECKER AVE | | | | WILMINGTON | DE | 19804-2101 |
| RUDLOFF, LAURIE L | 703 TOMAHAWK COURT | | | | SMITHVILLE | MO | 64089-9404 |
| RUDLOFF, RICHARD D | 1740 W MCCORD ST | C/O BROOKSIDE MANOR | | | CENTRALIA | IL | 62801-5808 |
| RUDLOFF, RUTH M | 38174 BEACHWOOD CT  UNIT 16 | | | | FRANKFORD | DE | 19945-4271 |
| RUDLOFF, THOMAS W | 411 S MARYLAND AVE | | | | WILMINGTON | DE | 19804-1627 |
| RUDMAN, DEBORAH L | 321 EDGECREEK TRL | | | | ROCHESTER | NY | 14609-1873 |
| RUDMAN, GERALDINE E | 1000 TARPON CENTER DR APT 202 | | | | VENICE | FL | 34285-1230 |
| RUDMAN, JONATHAN D | 31 JULY HOUND CT | | | | DOVER | DE | 19904-1459 |
| RUDMAN, JONATHAN D | 32 LOUISE RD | | | | NEW CASTLE | DE | 19720-1720 |
| RUDMAN, MARK E | 1000 TARPON CENTER DR APT 202 | | | | VENICE | FL | 34285-1230 |
| RUDMAN, MATTHEW | 849 WINTER PARK DR | | | | NEW LENOX | IL | 60451-3106 |
| RUDMAN, WINIFRED J | APT 1218 | 22680 CEDAR LANE COURT | | | LEONARDTOWN | MD | 20650-3902 |
| RUDMAN, WINIFRED J | 22680 CEDAR LN CT #3204 | | | | LEONARDTOWN | MD | 20650-3931 |
| RUDNAY, RICHARD W | 17490 SNYDER RD | | | | CHAGRIN FALLS | OH | 44023-2726 |
| RUDNICK, A F | 306 S WALNUT ST APT 509 | | | | BAY CITY | MI | 48706 |
| RUDNICK, HANS F | 58 TRENT DR | | | | TOMS RIVER | NJ | 08757-6551 |
| RUDNICK, LEONARD | | | | | | | |
| RUDNICK, MATTHEW E | 1860 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1992 |
| RUDNICK, PATRICIA A | 3401 MAUMEE AVE | | | | DAYTON | OH | 45414-5169 |
| RUDNICK, RONALD R | 8440 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 |
| RUDNICK, SAMUEL N | 368 RIVER WOODS DR | | | | FLUSHING | MI | 48433-2100 |
| RUDNICKI, ALEXANDRA M | 32039 MACKENZIE DR | | | | WESTLAND | MI | 48185-1501 |
| RUDNICKI, CHESTER | 37131 ALMONT DR E | | | | STERLING HTS | MI | 48310-4018 |
| RUDNICKI, DENNIS A | 7059 OFFSHORE DR | | | | MAUMEE | OH | 43537 |
| RUDNICKI, IRENE S | 42600 TERRY ST | | | | CLINTON TOWNSHIP | MI | 48038-1799 |
| RUDNICKI, JOHN F | 15298 EVERLY ST | | | | ROSEVILLE | MI | 48066-4012 |
| RUDNICKI, JOHN J | 81 GROVE AVE APT 104 | | | | BRISTOL | CT | 06010-5545 |
| RUDNICKI, JOHN S | 6708 STEVEN ST | | | | WINDSOR | CO | 80550-2506 |
| RUDNICKI, RAYMOND S | 3297 PLEASANT AVE | | | | HAMBURG | NY | 14075-3616 |
| RUDNICKI, SUSAN | PO BOX 8450 | | | | GOLETA | CA | 93118-8450 |
| RUDNIK, ROBERT L | 212 RUSSEL STREET EXT | | | | CONNELLSVILLE | PA | 15425-1993 |
| RUDNIK, RUTH M | 36430 LADYWOOD ST | | | | LIVONIA | MI | 48154-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDNISKI, DOROTHY | 98 SHOREHAM PKWY | | | | BUFFALO | NY | 14216-2203 |
| RUDNISKI, DOROTHY | 98 SHOREHAM PARKWAY | | | | BUFFALO | NY | 14216-2203 |
| RUDNITSKY LAW FIRM | RE: TERRY WAYNE DUCKWORTH | 615 CRESCENT EXECUTIVE COURT | SUITE 130 | | LAKE MARY | FL | 32746 |
| RUDNITSKY LAW FIRM | RE: THOMAS B DUCKWORTH | 615 CRESCENT EXECUTIVE COURT | SUITE 130 | | LAKE MARY | FL | 32746 |
| RUDNITSKY LAW FIRM | RE: LAVERNE R WOLFE | 615 CRESCENT EXECUTIVE COURT | SUITE 130 | | LAKE MARY | FL | 32746 |
| RUDNITSKY, TARAS S | 3383 OAKMONT TER | | | | LONGWOOD | FL | 32779-3151 |
| RUDNITZKI, DAVID | 2026 GARDEN DR | | | | JANESVILLE | WI | 53546-5632 |
| RUDNITZKI, JAMES J | 245 GRAF RD | | | | EDGERTON | WI | 53534-9341 |
| RUDNITZKI, JAMISON R | 601 PARKVIEW DR | | | | MILTON | WI | 53563-1712 |
| RUDNITZKI, RICHARD | 373 WOODCREST LN | | | | MILTON | WI | 53563-1728 |
| RUDNITZKI, ROBERT | 747 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3102 |
| RUDNY, BRONISLAW | 1126 JOHN R RD | | | | ROCHESTER HLS | MI | 48307-3208 |
| RUDNYAI, JOHN J | 196 BOX 17 TORRINGTON ROAD | | | | GOSHEN | CT | 06756 |
| RUDOCK, JAMES | 206 KINSEYVILLE RD | | | | NOTTINGHAM | PA | 19362-9006 |
| RUDOLCHICK, HARRY E | 1741 NW 2ND ST APT C2 | | | | DEERFIELD BEACH | FL | 33442-1557 |
| RUDOLF & MARIANNE FISCHLI | C/O AARGAUSCHE KANTONALBANK | ISFS / ERICH BUSER | BAHNHOFSTRASSE 58 | CH-5000 AARAU SWITZERLAND | | | |
| RUDOLF + CHRISTA LOTZ | HEIMSTRASSE 10 | D - 82131 STOCKDORF | | | | | |
| RUDOLF ACKERMANN | 31756 BRETTON SPRG VLY | | | | LIVONIA | MI | 48152 |
| RUDOLF ADLHOCH | KREITSTR. 1 | 86926 GREIFENBERG | | | | | |
| RUDOLF ADLHOCH | KREITSTR. 11 | 86926 GREIFENBERG | | | | | |
| RUDOLF ADLHOCH | KREITSTR. 11 | | | 86926 GREIFENBERG GERMANY | | | |
| RUDOLF ADLHOCH | KREITSTR. 11 | 86926  GREIFENBERG | 00498192380 | RE.ADLHOCH@DE | | | |
| RUDOLF ALBRECHT | 448 GIRARD AVE | | | | ROYAL OAK | MI | 48073-3616 |
| RUDOLF BACK | 239 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1660 |
| RUDOLF BANASIK | AM GECKSBACH 70 | D-46286 DORSTEN | | RUDOLF.BANASIK@T-ONLINE.DE | | | |
| RUDOLF BANASIK | AM GECKSBACH 70 | | | D-46286 DORSTEN GERMANY | | | |
| RUDOLF BARNEY | 5355 MARSALA LN | | | | JACKSONVILLE | FL | 32244-6983 |
| RUDOLF BAUERLE | LEHARWEG 6 | | | 88284 WOLPERTSWENDE GERMANY | | | |
| RUDOLF BIBOW | 2087 WEIGL RD | | | | SAGINAW | MI | 48609-7054 |
| RUDOLF BISCHOFF | ROBERT-STOLZ-STRA■E 9 | 40470 D■SSELDORF | | | | | |
| RUDOLF BISCHOFF | ROBERT-STOLZ-STRASSE 9 | 40470 DUESSELDORF | | | | | |
| RUDOLF BISCHOFF | ROBERT-STOLZ-STRA■E 9 | | | | DUESSELDORF | | |
| RUDOLF BISCHOFF | ROBERT - STOLZ- STRA■E 9 | 40470 D■SSELDORF | GERMANY | | | | |
| RUDOLF BOHNERT | GEROLSHEIMER STR 59 | | | 67240 HESSHEIM GERMANY | | | |
| RUDOLF BORNEMANN | HAUPTSTRASSE 61 | | | DULMEN D-48249 GERMANY | | | |
| RUDOLF BRIECHLE FRG | 376 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1946 |
| RUDOLF BRUECKEL | | | | | | | |
| RUDOLF CERNY | EMMENRIED 1A | | | 87487 WIGGENSBACH GERMANY | | | |
| RUDOLF DITTRICH | DIESTELWEG 30 | | | 28816 STUHR GERMANY | | | |
| RUDOLF DUKEK | SILBERDISTELWEG 10 | D-89150 LAICHINGEN | | | | | |
| RUDOLF ENSMINGER | HC 77 BOX 999 | | | | PITTSBURG | MO | 65724-9711 |
| RUDOLF EXPRESS CO | SLOT 303127 | 1650 ARMOUR RD | | | BOURBONNAIS | IL | 60914 |
| RUDOLF F ROGLER | 660 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2102 |
| RUDOLF FICEK | 8731 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLF FREISLEBEN | HOHENZOLLERNSTRASSE 7 | | | 89134 BLAUSTEIN, GERMANY | | | |
| RUDOLF FUCHS | KIRNER STR. 25 | | | 55606 HOCHSTETTEN-DHAUN GERMANY | | | |
| RUDOLF GOBEL | STADTWALDGURTEL 48 | | | D 50931 KOLN GERMANY | | | |
| RUDOLF GROVEJAHN | WIEDHAGEN 24 | | | 31246 LAHSTEDT GERMANY | | | |
| RUDOLF GRUNDEL | 138 NIVEN ST | | | | SYRACUSE | NY | 13224-1554 |
| RUDOLF HAHN | 23936 GREVESM■HLEN | BRINCKMANSTR.18 | | | | | |
| RUDOLF HAHN | JOHN-BRINCKMAN-STR. 18 | | | | GREVESMUEHLEN | DE | 23936 |
| RUDOLF HAHN | BRINCKMANSTR 18 | | | 23936 GREVESMUHLEN GERMANY | | | |
| RUDOLF HANSUT JR | 1950 W HIBBARD RD | | | | OWOSSO | MI | 48867-9222 |
| RUDOLF HEI■ | GARTENALLEE 16 | | | 83329 WAGING GERMANY | | | |
| RUDOLF HERDIN | BREITWEG 3 | 86830 SCHWABM■NCHEN | | | | | |
| RUDOLF HERDIN | BREITWEG 3 | 86830 SCHWABMUENCHEN | | | | | |
| RUDOLF HERMANNS | LANDHAUSSTR.19 | 10717 BERLIN | GERMANY | RUDOLF.HERMANNS@ONLINE.DE | BERLIN | | |
| RUDOLF HERMANNS | LANDHAUSSTR 19 | | | 10717 BERLIN GERMANY | | | |
| RUDOLF HERRMANN | 1715 SEMINOLE LN | | | | SAGINAW | MI | 48638-4441 |
| RUDOLF HUTTARY | | | | | | | |
| RUDOLF ISLER | 342 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| RUDOLF JUNGWIRTH | DR STEINHUBEL & V BUTTLAR RECHTSANWALTE | L■FFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| RUDOLF KARIS | 1805 EASTWOOD CT | | | | SAGINAW | MI | 48601-9789 |
| RUDOLF KIESEL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RUDOLF KRAMER | ODENWALDWEG 13 | | | D 42349 WUPPERTAL GERMANY | | | |
| RUDOLF LANGNER | 1578 CAPE COD DR | | | | MANSFIELD | OH | 44904-2141 |
| RUDOLF LATZKO | 33302 SHAGBARK DR | | | | CHESTERFIELD | MI | 48047-1447 |
| RUDOLF LEEFLANG | 2072 WOODGLEN ST | | | | SIMI VALLEY | CA | 93065-1133 |
| RUDOLF LUBEK | TRAKEHNERSTR 43 | | | 33104 PADERBORN, GERMANY | | | |
| RUDOLF MARCOZZI | KLENZESTR 11 | | | 80469 MUNCHEN | | | |
| RUDOLF OBERLOJER | | | | | | | |
| RUDOLF PEINER | HAINBUCHENWEG 12 | 53894 MECHERNICH | | | | | |
| RUDOLF PEINER | HERRN | HEINBUCKENWEG 12 | | 53894 MECHERNICH GERMANY | | | |
| RUDOLF PITTL | 6800 GROVEVELLE DRIVE | | | | DAYTON | OH | 45424 |
| RUDOLF RAFFLENBEUL | SR. BIDERMANN | STAHLWARENFABRIK | EILPER STR 126-128 | WANJU-GUN JHOLLABUK KOREA (REP) | | | |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | EILPER STR 126-128 | | | HAGEN NW 58091 GERMANY | | | |
| RUDOLF RAFFLENBEUL STAHLWARENFABRIK | SR. BIDERMANN | STAHLWARENFABRIK | EILPER STR 126-128 | WANJU-GUN JHOLLABUK KOREA (REP) | | | |
| RUDOLF REDLER | IMMENHOF 30 | | | 21217 SEEVETAL GERMANY | | | |
| RUDOLF ROGLER | 660 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2102 |
| RUDOLF SCHAEFER JR. | 2280 DODGE RD | | | | EAST AMHERST | NY | 14051-1338 |
| RUDOLF SCHAUB | RUCHACKERWEG 8 | CH-8405 WINTERTHUR | | | | | |
| RUDOLF SCHAUB | RUCHACKERWEG 8 | | | CH-8405 WINTERTHUR SWITZERLAND | | | |
| RUDOLF SCHIMON | 315 W SNELL RD | | | | ROCHESTER | MI | 48306-1726 |
| RUDOLF SCHLAEGER | PARKSTR. 1 | | | | BAYREUTH | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLF SCHLAEGER | PARKSTR. 1 | BAYREUTH | | | | | |
| RUDOLF SCHREINER | IN DER KEHRT 30 | | | | | DE | |
| RUDOLF SEUFERT | 20123 SHADOW ISLAND DR | | | | CANYON COUNTRY | CA | 91351-5809 |
| RUDOLF TESCH | 26118 SAN ROSA DR | | | | SAINT CLAIR SHORES | MI | 48081-3832 |
| RUDOLF WAGENMANN | 4785 SW 191ST AVE | | | | ALOHA | OR | 97007-2422 |
| RUDOLF WEHR | OTTO-FINSCH-STR.17 | D28217-BREMEN | | | | | |
| RUDOLF WILLI WEHR | OTTO-FINSCH STRASSE 17 | | | | BREMEN | DE | 28217 |
| RUDOLF ZERNACK | D■RENSTR. 17 | D-53173 BONN | | | | | |
| RUDOLF ZYZIK | 4 RANDALL DR | | | | MASSENA | NY | 13662-2409 |
| RUDOLF+BIANCA STOCK | ISOLDENSTR. 28 | | | | M■NCHEN | DE | 80804 |
| RUDOLF+BIANCA STOCK | ISOLDENSTR. 28 | TEL. ++49 89 365549 | | E-MAIL | M■NCHEN | DE | 80804 |
| RUDOLF, ALFRED A | 828 MAPLE ST | | | | MANSFIELD | OH | 44906-3052 |
| RUDOLF, DAVID E | 3968 E 150 S | | | | ANDERSON | IN | 46017-9581 |
| RUDOLF, EDWARD J | 2111 OAKLAND RD | | | | BALTIMORE | MD | 21220-4717 |
| RUDOLF, ELAINE P | 3968 E 150 S | | | | ANDERSON | IN | 46017-9581 |
| RUDOLF, HELENA J | 243 N 15TH AVE | | | | BEECH GROVE | IN | 46107-1119 |
| RUDOLF, MARY | 151 ELKHORN CT | | | | FRANKFORT | KY | 40601-3203 |
| RUDOLF, RONALD | 1999 NW 111TH LOOP | | | | OCALA | FL | 34475-1332 |
| RUDOLF, STEVEN E | 4870 W 150 N | | | | GREENFIELD | IN | 46140-9622 |
| RUDOLFINE HENDRIX | 35506 SMITH RD | | | | ROMULUS | MI | 48174-4106 |
| RUDOLFO AVILA | 2046 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| RUDOLFO BARAJAS | 3116 DALE AVE | | | | FLINT | MI | 48506-3059 |
| RUDOLFO MARTINEZ III | 19002 29 1/2 MILE RD | | | | SPRINGPORT | MI | 49284-9459 |
| RUDOLFO MARTINEZ JR | 3406 ESTERBROOK DR | | | | HOUSTON | TX | 77082-1421 |
| RUDOLFO ORTEGA | 619 TONOPAH AVE | | | | LA PUENTE | CA | 91744-2457 |
| RUDOLFO ORTIZ | 15169 NURMI ST | | | | SYLMAR | CA | 91342-3718 |
| RUDOLFO PEREZ | 5740 W CENTINELA AVE APT 202 | | | | LOS ANGELES | CA | 90045-8817 |
| RUDOLFO REYES | 1984 S STEWART RD | | | | CHARLOTTE | MI | 48813-9391 |
| RUDOLFO VENEGAS | PO BOX 204 | | | | GRAY SUMMIT | MO | 63039-0204 |
| RUDOLPH & ROSE VONDRLIK | FL TRAUFENBERGER STR 22 | | | A-3002 AUSTRIA | | | |
| RUDOLPH A SIMON | 124 TREMAINE AVE | | | | KENMORE | NY | 14217-2618 |
| RUDOLPH ADAMS | 4467 COLONY COURT | | | | SWARTZ CREEK | MI | 48473-1482 |
| RUDOLPH ALLEN | 15 JAMES ST APT A8 | | | | OSSINING | NY | 10562-5418 |
| RUDOLPH ALMAGUER JR | 10317 HICKORY HILL DR | | | | PORT RICHEY | FL | 34668-3279 |
| RUDOLPH ANDERSON | 11219 KENMOOR ST | | | | DETROIT | MI | 48205-3219 |
| RUDOLPH ANTONIC | 5649 GREENTON WAY | | | | SAINT LOUIS | MO | 63128-3907 |
| RUDOLPH ARMSTRONG | 5163 N LINDEN RD | | | | FLINT | MI | 48504-1151 |
| RUDOLPH BAKER | 518 MAIN STREET | | | | GROVEPORT | OH | 43125-1417 |
| RUDOLPH BAKER | 1151 OVERLAND DR | | | | SPRING HILL | FL | 34608-7473 |
| RUDOLPH BALLARD | 2740 STONEBURY DR | | | | ROCHESTER HLS | MI | 48307-4566 |
| RUDOLPH BANAS | 620 142ND ST R 1 | | | | WAYLAND | MI | 49348 |
| RUDOLPH BARBOZA | 4338 LATONA AVE | | | | LOS ANGELES | CA | 90031-1426 |
| RUDOLPH BELL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUDOLPH BENNETT | 3248 CENTENNIAL RD | | | | FOREST HILL | TX | 76119-7103 |
| RUDOLPH BLACK | 15294 STATE ROUTE 249 | | | | NEY | OH | 43549-9741 |
| RUDOLPH BOHONEY | 4611 290TH ST | | | | TOLEDO | OH | 43611-1935 |
| RUDOLPH BRACKETT | 1220 PERSIMMON WAY | | | | MCDONOUGH | GA | 30252-8436 |
| RUDOLPH BRANDENBURG | 3880 MAGNOLIA DR | | | | AMELIA | OH | 45102-1057 |
| RUDOLPH BRECHTL | 334 CLARANNA AVE | | | | DAYTON | OH | 45419-1738 |
| RUDOLPH BREUKERS | 101 PRESTWICK CT | | | | VALLEJO | CA | 94591-4312 |
| RUDOLPH BROTHERS & CO INC | 6550 OLEY SPEAKS WAY | PO BOX 425 | | | CANAL WINCHESTER | OH | 43110-8272 |
| RUDOLPH BYRON | 6397 TORREY RD | | | | FLINT | MI | 48507-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH C HART | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RUDOLPH CAMPEOTTO | 49331 MACKINAW CT | | | | SHELBY TWP | MI | 48315-3955 |
| RUDOLPH CAPOBIANCO | 1742 W 9TH ST | | | | BROOKLYN | NY | 11223-1239 |
| RUDOLPH CARDWELL JR | PO BOX 310844 | | | | FLINT | MI | 48531-0844 |
| RUDOLPH CASAS | 15132 E AVENUE Q7 | | | | PALMDALE | CA | 93591-2931 |
| RUDOLPH CERNIA | 4156 WHITE PINE DR | | | | DORR | MI | 49323-9301 |
| RUDOLPH CHAMARRO | 2648 WILDWOOD CT | | | | LAKE ORION | MI | 48360-1758 |
| RUDOLPH CHAMBERS | 52167 BURSLEY RD | | | | NEW LONDON | OH | 44851-9255 |
| RUDOLPH CHAMBERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RUDOLPH CHARLES | 150 S HAWLEY ST | | | | LYONS | MI | 48851-9688 |
| RUDOLPH CHEVROLET, LP | DENNIS NEESSEN | 5625 S DESERT BLVD | | | EL PASO | TX | 79932-1158 |
| RUDOLPH CHEVROLET, LP | 5625 S DESERT BLVD | | | | EL PASO | TX | 79932-1158 |
| RUDOLPH COHEN AND | GENIA B TISHMAN JTWROS | 3109 OLD POST DR | | | BALTIMORE | MD | 21208 |
| RUDOLPH COLEMAN | 4775 HESS RD | | | | SAGINAW | MI | 48601-6924 |
| RUDOLPH COLUNGA | 3445 LINCOLN ST | | | | DEARBORN | MI | 48124-3561 |
| RUDOLPH CONGO | 17 VERSAILLES CT | | | | NEWARK | DE | 19702-5502 |
| RUDOLPH DALE | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RUDOLPH DALE (507054) | (NO OPPOSING COUNSEL) | | | | | | |
| RUDOLPH DEJAEGHER | 10087 LAKESIDE DR | | | | PERRINTON | MI | 48871-9645 |
| RUDOLPH DIMARTINO | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| RUDOLPH DUGAN | 1808 PERKINS ST | | | | SAGINAW | MI | 48601-2027 |
| RUDOLPH ECKEARD | 2871 JUDITH RD | | | | HARTLY | DE | 19953-3015 |
| RUDOLPH EDMUNDSON SR | 722 ROUNDVIEW RD | | | | BALTIMORE | MD | 21225-1431 |
| RUDOLPH EDWIN | 112 WYNWOOD DR | | | | CENTRE HALL | PA | 16828-8519 |
| RUDOLPH ESPINOZA | 14293 E STREET RD | | | | MONTROSE | MI | 48457-9369 |
| RUDOLPH ESTRADA JR | 365 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3311 |
| RUDOLPH FAVORS | 1131 HIDDEN RIDGE DR | | | | MESQUITE | TX | 75181-4260 |
| RUDOLPH FELDMAN | 2205 DOWNING LN | | | | WILMINGTON | DE | 19804-3645 |
| RUDOLPH FERRARA | 502 WELTY ST | | | | GREENSBURG | PA | 15601-4014 |
| RUDOLPH FISHER | 1064 E MAGNOLIA AVE | | | | FORT WORTH | TX | 76104-5220 |
| RUDOLPH FLOREK | 5438 E 975 S | | | | LA FONTAINE | IN | 46940-9135 |
| RUDOLPH FREDA | 110 OLIVE DR | | | | TRAFFORD | PA | 15085-1331 |
| RUDOLPH FREDA | 110   OLIVE DR | | | | TRAFFORD | PA | 15085-1331 |
| RUDOLPH G DUNAI | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RUDOLPH G HANKE | 403 CHERRYVIEW DR | | | | MIDLAND | MI | 48640-5914 |
| RUDOLPH GALLO | 74 VERNON WAY | | | | PORT READING | NJ | 07064-1312 |
| RUDOLPH GAMROTH | N34111 POKER COULEE RD | | | | WHITEHALL | WI | 54773-9628 |
| RUDOLPH GASPAREK | 5824 CALICO LN | | | | CANFIELD | OH | 44406-9708 |
| RUDOLPH GERBER | PO BOX 15 | | | | WALTERSBURG | PA | 15488-0015 |
| RUDOLPH GERBER | N7952 COUNTY RD N | | | | NEW GLARUS | WI | 53574-9714 |
| RUDOLPH GNEITING | 910 W NORTHRUP ST | | | | LANSING | MI | 48911-3639 |
| RUDOLPH GORI | 540 HALCOMB AVE | | | | CLAIRTON | PA | 15025-1405 |
| RUDOLPH GRAHAM | | | | | | | |
| RUDOLPH GREEN | PO BOX 606 | | | | SHEPHERDSTOWN | WV | 25443-0606 |
| RUDOLPH GRIFFIN JR | 920 VINE ST | | | | LANSING | MI | 48912-1528 |
| RUDOLPH GROSS | 11715 W ATLANTIC BLVD | BLDG #18 APT 22 | | | CORAL SPRINGS | FL | 33071 |
| RUDOLPH H HORNER | 17264 MT EVEREST CT | | | | SONORA | CA | 95370-8926 |
| RUDOLPH HANKE | 403 CHERRYVIEW DR | | | | MIDLAND | MI | 48640-5914 |
| RUDOLPH HARRISON | 4640 LUCERNE LAKE BLVD UNIT 206 | | | | LAKE WORTH | FL | 33467 |
| RUDOLPH HELPAP | 2624 S NIAGARA ST | | | | SAGINAW | MI | 48602-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDOLPH HEMPEL | 4884 TYLER OAKS DR | | | | HUDSONVILLE | MI | 49426-9795 |
| RUDOLPH HERNANDEZ | 4342 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9701 |
| RUDOLPH HERNANDEZ JR | PO BOX 981 | | | | SAGINAW | MI | 48606-0981 |
| RUDOLPH HETCEL | PO BOX 16985 | | | | FERNANDINA BEACH | FL | 32035-3134 |
| RUDOLPH HILL | 18218 KILBIRNIE AVE | | | | LATHRUP VILLAGE | MI | 48076-4552 |
| RUDOLPH HINES | 64 GRESHAM DR | | | | BUFFALO | NY | 14226-2946 |
| RUDOLPH HOMRICH JR | 3635 144TH AVENUE R R 1 | | | | HAMILTON | MI | 49419 |
| RUDOLPH HORNER | 17264 MOUNT EVEREST CT | | | | SONORA | CA | 95370-8926 |
| RUDOLPH HOWARD | PO BOX 506 | | | | INKSTER | MI | 48141-0506 |
| RUDOLPH HOWELL | 141 MARK ST | | | | DEARBORN HTS | MI | 48127-1983 |
| RUDOLPH HUBERT | 2100 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9200 |
| RUDOLPH J KLECZY | BOX 244 EAST ORWELL | | | | WAYNE | OH | 43466-0244 |
| RUDOLPH J KOOS | 845   WALDRUN AVE | | | | DAYTON | OH | 45404-1462 |
| RUDOLPH J MOSER | 1152 E RIVER ST | | | | ELYRIA | OH | 44035-6056 |
| RUDOLPH J OSWALD | 1860 FAIROAK RD | | | | NAPERVILLE | IL | 60565 |
| RUDOLPH J YOUNGMAN | 2   COVENTRY DR | | | | SPENCERPORT | NY | 14559-2301 |
| RUDOLPH JACK (447444) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RUDOLPH JAKOBCIC | 1530 S NEVINS RD | | | | SIDNEY | MI | 48885-9755 |
| RUDOLPH JENSSEN | 90 WINDING WAY | | | | YARDVILLE | NJ | 08620-2629 |
| RUDOLPH JOHNSON | PO BOX 40957 | | | | REDFORD | MI | 48240-0957 |
| RUDOLPH JONES | 1005 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1827 |
| RUDOLPH JR, HAROLD C | PO BOX 19194 | | | | COLORADO CITY | CO | 81019-0194 |
| RUDOLPH JR, PAUL H | 1129 RANSOM DR | | | | FLINT | MI | 48507-4217 |
| RUDOLPH JR, WILLIE | 442 MEADOW DR | | | | WEST SENECA | NY | 14224-1559 |
| RUDOLPH KARST JR | 7270 E FRUMIN CT | | | | WESTLAND | MI | 48185-5553 |
| RUDOLPH KASSIN | PO BOX 331 | | | | LAKE GEORGE | MI | 48633-0331 |
| RUDOLPH KASTELIC | 14620 GRANGER RD | | | | MAPLE HEIGHTS | OH | 44137-1024 |
| RUDOLPH KATSCH | 5 BISHOP LN | | | | EPSOM | NH | 03234-4202 |
| RUDOLPH KEISLER | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RUDOLPH KENNETH CHILDRESS | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| RUDOLPH KERN | 5000 JOE RAMSEY BLVD E APT 2209 | | | | GREENVILLE | TX | 75401-7875 |
| RUDOLPH KEZELE | 1200 OAKLAND AVE | | | | JOLIET | IL | 60435-4245 |
| RUDOLPH KOCH | 319 CEDAR AVE | | | | SHARON | PA | 16146-2609 |
| RUDOLPH KOHLER | 26700 CROCKER BLVD. | AHEPA 371-1 APT#123 | | | HARRISON TOWNSHIP | MI | 48045 |
| RUDOLPH KOLENCIK | 109 WARREN ST | | | | PERRYOPOLIS | PA | 15473-9324 |
| RUDOLPH KOMON | 5558 FENWICK DR | | | | TOLEDO | OH | 43623-1754 |
| RUDOLPH KOOS | 845 WALDRUN AVE | | | | DAYTON | OH | 45404-1462 |
| RUDOLPH KOPINSKI | 29822 CLARITA ST | | | | LIVONIA | MI | 48152-1952 |
| RUDOLPH L HUBERT | 2100 SCHMIDT ROAD | | | | KAWKAWLIN | MI | 48631-9200 |
| RUDOLPH L MONTFORD | 132   CEDARBROOK AVE | | | | SO PLAINFIELD | NJ | 07080-4609 |
| RUDOLPH LARA | 128 S PLANTATION PL | | | | ANAHEIM | CA | 92806-3231 |
| RUDOLPH LASTER | 296 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1227 |
| RUDOLPH LOCKOVICH | 1053 PAIGE AVE NE | | | | WARREN | OH | 44483-3835 |
| RUDOLPH LORETITSCH | 2091 FAIRVIEW ST | | | | MONROE | MI | 48162-4361 |
| RUDOLPH LOUIS BOST | RUDOLPH L BOST & HELEN I BOST | JOINT TENANCY | 2439 SHIELDS ST | | LA CRESCENTA | CA | 91214-1544 |
| RUDOLPH LOWERY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RUDOLPH M MATOLA | 5678 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425 |
| RUDOLPH M MUNDAY | PO BOX 82576 | | | | CONYERS | GA | 30013-9438 |
| RUDOLPH M PARKINSON | 8961 NEW HOPE CT | | | | ROYAL PALM BEACH | FL | 33411-4511 |
| RUDOLPH MAAR | 10025 BRYANT DR | | | | COLUMBIA STA | OH | 44028-9658 |
| RUDOLPH MADISON JR | 1036 LAKEMONT RD | | | | BALTIMORE | MD | 21228-1249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH MALDONADO | 239 S COVINGTON ST | | | | HILLSBORO | TX | 76645-3215 |
| RUDOLPH MALYS | 2645 KINSMAN RD. | | | | N. BLOOMFIELD | OH | 44450 |
| RUDOLPH MAMAY | 99 W PALOMINO DR APT 176 | | | | CHANDLER | AZ | 85225-7712 |
| RUDOLPH MANN | 620 INDIANA ST | | | | MONONGAHELA | PA | 15063-2029 |
| RUDOLPH MAREK | 3753 CEDAR LOOP | | | | CLARKSTON | MI | 48348-1327 |
| RUDOLPH MAROLT | 230 DENNIS ST | | | | ELIZABETH | PA | 15037-2510 |
| RUDOLPH MARTINEZ | 1119 COLUMBUS AVE | | | | LEHIGH ACRES | FL | 33972-3539 |
| RUDOLPH MARTINEZ | 40893 CAMELLIA DR | | | | HEMET | CA | 92544-7498 |
| RUDOLPH MASARIK | 200 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1048 |
| RUDOLPH MATULA | 399 WINTHROP DR | | | | SPRING HILL | FL | 34609-2067 |
| RUDOLPH MC CARTY | 3463 ERHARDT DR | | | | MOUNT MORRIS | MI | 48458-9404 |
| RUDOLPH MICULKA JR | 6456 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9104 |
| RUDOLPH MILLER | 4845 SQUIRE DR | | | | GREENDALE | WI | 53129-2010 |
| RUDOLPH MINOR | 308 MANSION DR APT 12 | | | | PERRYVILLE | MD | 21903-2648 |
| RUDOLPH MIXON | 5745 CADILLAC | | | | DETROIT | MI | 48213-3125 |
| RUDOLPH MOSER | 1152 E RIVER ST | | | | ELYRIA | OH | 44035-6056 |
| RUDOLPH MOSER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUDOLPH MOSHER | 1600 SEMINOLE TRL | | | | WAYCROSS | GA | 31501-4128 |
| RUDOLPH NERIO | 726 WEDGE DR | | | | GRAND JUNCTION | CO | 81506-1867 |
| RUDOLPH OSAN JR | 8204 PETTYSVILLE RD | | | | PINCKNEY | MI | 48169-9168 |
| RUDOLPH PAIGE JR | 4877 E 250 N | | | | ANDERSON | IN | 46012-9292 |
| RUDOLPH PALENSKI | 411 BENTLEY PL | | | | TUCKER | GA | 30084-2180 |
| RUDOLPH PARATCHEK | 2913 SPENCER RD | | | | GLENNIE | MI | 48737-9793 |
| RUDOLPH PARKINSON | 8961 NEW HOPE CT | | | | ROYAL PALM BEACH | FL | 33411-4511 |
| RUDOLPH PATTERSON | 1823 HANDLEY ST | | | | SAGINAW | MI | 48602-3611 |
| RUDOLPH PAVKOVICH | 3220 VINSETTA BLVD | | | | ROYAL OAK | MI | 48073-3346 |
| RUDOLPH PAYTON | 1758 MACK RD | | | | SAGINAW | MI | 48601-6834 |
| RUDOLPH PERRY | 113 APPLEWOOD DR | | | | OREGON | OH | 43616-2303 |
| RUDOLPH POMPER | 1853 SPICEWAY DR | | | | TROY | MI | 48098-4384 |
| RUDOLPH RANGEL | 7939 S BYRON RD | | | | DURAND | MI | 48429-9443 |
| RUDOLPH REJCEK | 4920 EDEN RD S | | | | MANSFIELD | TX | 76063-5256 |
| RUDOLPH RIEMER | 60 TAYLOR JAMES BLVD | C/O LAURA A. SADEGHI | | | WADSWORTH | OH | 44281-8595 |
| RUDOLPH ROBLES | 7221 NEWTON DR | | | | OVERLAND PARK | KS | 66204-1845 |
| RUDOLPH ROCHA | PO BOX 269 | | | | ENCINAL | TX | 78019-0269 |
| RUDOLPH RODRIGUEZ | APT 2040 | 5067 MADRE MESA DRIVE | | | LAS VEGAS | NV | 89108-3593 |
| RUDOLPH RODRIGUEZ | 6574 CARRIAGE HILLS DR | | | | CANTON | MI | 48187-3042 |
| RUDOLPH ROGERS | 2449 PINEHURST LN | | | | ORANGE PARK | FL | 32003-6359 |
| RUDOLPH ROLLINS II | 1921 W 10TH ST | | | | ANDERSON | IN | 46016-2714 |
| RUDOLPH ROVISON | 105 TROY DEL WAY | | | | AMHERST | NY | 14221-4545 |
| RUDOLPH RUZICH | 8846 ASCOT CT | | | | ORLAND PARK | IL | 60462-7766 |
| RUDOLPH SAIN | 211 MATECUMBE LN | | | | NAPLES | FL | 34114-8423 |
| RUDOLPH SAMMER | 243 HARLEM RD | | | | RIVIERA BEACH | MD | 21122-2936 |
| RUDOLPH SCOVILLE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUDOLPH SEMERAD | 1116 MANOR DR | | | | JANESVILLE | WI | 53548-6805 |
| RUDOLPH SIMMONS | 19484 SPENCER ST | | | | DETROIT | MI | 48234-4600 |
| RUDOLPH SIMON | 124 TREMAINE AVE | | | | KENMORE | NY | 14217-2618 |
| RUDOLPH SLADEK | 1694 PRADO CORTE | | | | RIO RICO | AZ | 85648 |
| RUDOLPH SLAPAR | 51 STITES ST | | | | WEST WYOMING | PA | 18644-1317 |
| RUDOLPH SMITH | 1907 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203-2902 |
| RUDOLPH SNABLE | 3875 UTAH DR | | | | BAY CITY | MI | 48706-1708 |
| RUDOLPH STEPHANIE | PO BOX 157 | | | | STRATFORD | NJ | 08084 |
| RUDOLPH SUGGS | 46 9TH AVE W | | | | NEWARK | NJ | 07107-1510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDOLPH TAVARES | 194 CANTERBURY LN | | | | TOMS RIVER | NJ | 08757-6577 |
| RUDOLPH TESTA | PO BOX 64 | | | | GLEN SPEY | NY | 12737-0064 |
| RUDOLPH THOMPSON | 2930 YULE TREE DR | | | | EDGEWATER | FL | 32141-5524 |
| RUDOLPH THOMPSON | 638 W PALM DR | | | | GLENWOOD | IL | 60425-1119 |
| RUDOLPH TIMOTHY | 29390 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-1642 |
| RUDOLPH TOCK | 25 E UNION ST | | | | GREENWICH | OH | 44837-1116 |
| RUDOLPH TOWNS | 1800 SLATER AVE | | | | FAYETTEVILLE | NC | 28301 |
| RUDOLPH TRECHA | 5134 ELM ST | | | | GLENNIE | MI | 48737-9788 |
| RUDOLPH TYCE | PO BOX 181 | | | | PINCONNING | MI | 48650-0181 |
| RUDOLPH UND ROSA VONDRLIK | TRAUTENBERGER STR 22 | | | A-3002 PURKERSDORF AUSTRIA | | | |
| RUDOLPH V GRIFFIN JR | 920 VINE STREET APT 2 | | | | LANSING | MI | 48912 |
| RUDOLPH V GRIFFIN JR | 920 VINE ST. APT. 2 | | | | LANSING | MI | 48912 |
| RUDOLPH VAN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RUDOLPH VERDUSCO | 809N E GULLIVER LAKE RD | | | | GULLIVER | MI | 49840-9001 |
| RUDOLPH VERNON | 1450 RIVER RD UNIT 22 | | | | SAINT CLAIR | MI | 48079-2811 |
| RUDOLPH VIOLA | 937 BRISTOL RD | | | | SAN DIMAS | CA | 91773-3858 |
| RUDOLPH VIOLA JR | 4435 DANCING MOON CT | | | | SPARKS | NV | 89436-8609 |
| RUDOLPH WALLEY JR | PO BOX 346 | 52134 B AVE | | | HUBBELL | MI | 49934-0346 |
| RUDOLPH WATSON JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RUDOLPH WEEKS | 15978 TOWNSHIP RD 37. | | | | ARLINGTON | OH | 45814-- 97 |
| RUDOLPH WENZLICK | 24931 ROAD R | | | | FORT JENNINGS | OH | 45844-9595 |
| RUDOLPH WILLIAMS | 22313 LA SEINE ST APT 216 | | | | SOUTHFIELD | MI | 48075-4041 |
| RUDOLPH WILLIAMS | 20406 HUMMINGBIRD LN | | | | MACOMB | MI | 48044-2830 |
| RUDOLPH WILLIAMS | 7515 W DREXEL AVE | APT 103 | | | FRANKLIN | WI | 53132 |
| RUDOLPH WILLIAMS | 205 WEST ASTON CT | UNIT 7 | | | OAKCREEK | WI | 53154 |
| RUDOLPH WILLIS | 1743 N LARRABEE ST | | | | CHICAGO | IL | 60614-5621 |
| RUDOLPH WOODS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUDOLPH YANIS | 3398 S 600 E | | | | MARION | IN | 46953-9595 |
| RUDOLPH YOUNGER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RUDOLPH YOUNGMAN | 2 COVENTRY DR | | | | SPENCERPORT | NY | 14559-2301 |
| RUDOLPH ZARUBA | 74 GREENLEAF AVE | | | | TONAWANDA | NY | 14150-8313 |
| RUDOLPH ZUBRICKY | 3 FRIENDSHIP DR | | | | CHARLEROI | PA | 15022-3101 |
| RUDOLPH ZYLKA | 4922 NORTH BARTLETT AVENUE | | | | MILWAUKEE | WI | 53217-6018 |
| RUDOLPH, ADOLF C | 1432 OAKBROOK E | | | | ROCHESTER HLS | MI | 48307-1126 |
| RUDOLPH, ALAN | 5011 BRONCO DR | | | | CLARKSTON | MI | 48346-2602 |
| RUDOLPH, AMY A | 1906 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| RUDOLPH, AMY A. | 1906 SAINT LOUIS DR | | | | KOKOMO | IN | 46902-5994 |
| RUDOLPH, ANGELA C | 652 CINNABAR LANE | | | | CASTLE ROCK | CO | 80108-3089 |
| RUDOLPH, ANNA | 122 E BLVD | | | | KOKOMO | IN | 46902 |
| RUDOLPH, ANNA J | 4095 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| RUDOLPH, ANNA J | 4095 COOK RD | | | | SWARTZ CREEK | MI | 48473-9138 |
| RUDOLPH, ANNIE M | 498 MONTANA AVE | | | | PONTIAC | MI | 48341-2533 |
| RUDOLPH, ARLINE | 3984 E 2259TH RD | | | | SERENA | IL | 60549-9775 |
| RUDOLPH, ARTHUR J | 52338 THORNEBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3338 |
| RUDOLPH, BENNIE | 343 ROSLYN ST | | | | BUFFALO | NY | 14215-3520 |
| RUDOLPH, BETTY L | 705 SUNNY PINE WAY APT F | | | | GREENACRES | FL | 33415-8961 |
| RUDOLPH, BETTY L | 705 F SUNNY PINE WAY | | | | W PALM BEACH | FL | 33415-8961 |
| RUDOLPH, BRENDA A | 20434 HANNA ST | | | | DETROIT | MI | 48203-1228 |
| RUDOLPH, BRIAN R | 11203 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH, CARL W | 114 ZINFANDEL DRIVE | | | | UNION | OH | 45322-5322 |
| RUDOLPH, CHARLES E | 396 ENCHANTED DRIVE | | | | ANDERSON | IN | 46013-6013 |
| RUDOLPH, CONNIE | 1750 N WALNUT RD | #SP36 | | | LAS VEGAS | NV | 89115 |
| RUDOLPH, CONSTANCE E | 7901 ROSEWOOD DR | | | | PRAIRIE VILLAGE | KS | 66208 |
| RUDOLPH, DALE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RUDOLPH, DALE L | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RUDOLPH, DAVID A | 5453 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| RUDOLPH, DAVID A | 202 VIEW POINT LN | | | | MANCHESTER | TN | 37355-3007 |
| RUDOLPH, DAVID ANSEL | 5453 AMENO LN | | | | SWARTZ CREEK | MI | 48473-8884 |
| RUDOLPH, DONNA M | 3467 HICKORY NUT HOLW | | | | HOWELL | MI | 48843-5421 |
| RUDOLPH, DORIS G | PO BOX 625 | C/O JO MCCART | | | KENNEDALE | TX | 76060-0625 |
| RUDOLPH, DORIS G | C/O JO MCCART | PO BOX 625 | | | KENNEDALE | TX | 76060-0625 |
| RUDOLPH, DORIS K | APT 3 | 13129 BROADHURST LOOP | | | FORT MYERS | FL | 33919-8104 |
| RUDOLPH, ELBERT | 4637 E HENRIETTA RD | | | | HENRIETTA | NY | 14467-9745 |
| RUDOLPH, ELENA N | 1831 HICKORY HILL DRIVE | | | | COLUMBUS | OH | 43228 |
| RUDOLPH, ELOISE A | 6059 MADEIRA | | | | LANSING | MI | 48917-3099 |
| RUDOLPH, ELOISE A | 6059 MADEIRA DR | | | | LANSING | MI | 48917-3099 |
| RUDOLPH, EMMA J | 1032 MARIONS COVE | | | | LAKE ST.LOUIS | MO | 63367 |
| RUDOLPH, FLORENCE RENEE | 1234 SHARON ST | | | | WESTLAND | MI | 48186-5046 |
| RUDOLPH, FRANK | 2603 HILLSIDE AVE | | | | INDIANAPOLIS | IN | 46218-2757 |
| RUDOLPH, FRED | 6210 ARROWWOOD DR | | | | ARLINGTON | TX | 76001-5738 |
| RUDOLPH, GLEN J | 6425 DIVERSEY ST | | | | DETROIT | MI | 48210-1151 |
| RUDOLPH, GUENTER J | 12730 TULIP CT SPC 12 | | | | SONORA | CA | 95370-6201 |
| RUDOLPH, HUGH | 1005 ORCHID PL | | | | PERU | IN | 46970-3013 |
| RUDOLPH, JACK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| RUDOLPH, JACQUELYN | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| RUDOLPH, JEFFREY T | 4045 EDMUND ST | | | | WAYNE | MI | 48184-1723 |
| RUDOLPH, JERRY L | 13545 KENTUCKY ST | | | | DETROIT | MI | 48238-2311 |
| RUDOLPH, JESSIE M | 721 BRADLEY AVENUE | | | | MATTESON | IL | 60443-1604 |
| RUDOLPH, JEWEL | PO BOX 1761 | | | | TUSCALOOSA | AL | 35403-1761 |
| RUDOLPH, JOHN A | 2818 N HARRIS RD | | | | YPSILANTI | MI | 48198-9608 |
| RUDOLPH, JOHN W | 16645 S 38TH ST | | | | PHOENIX | AZ | 85048-7949 |
| RUDOLPH, JOSEPH A | 1117 2ND ST | | | | SANDUSKY | OH | 44870-3833 |
| RUDOLPH, KARI D | 4909 BRIARWOOD AVE APT 7 | | | | ROYAL OAK | MI | 49073-1319 |
| RUDOLPH, KENNETH D | 1782 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| RUDOLPH, LARRY T | APT 1A | 4353 MILL VIEW COURT | | | INDIANAPOLIS | IN | 46226-7325 |
| RUDOLPH, LINDA C | 8047 DOVER DR | | | | GRAND BLANC | MI | 48439 |
| RUDOLPH, LOLA B | 4721 HILLSIDE AVE | | | | GARFIELD HTS | OH | 44125-1841 |
| RUDOLPH, MARY J | 4488 WOODCREEK SE | C/O MARCIA SCOLLON | | | GRAND RAPIDS | MI | 49546-7912 |
| RUDOLPH, MERLIN A | 4347 PHEASANT RUN | | | | JANESVILLE | WI | 53546-9324 |
| RUDOLPH, NANCY L | 135 EASTMAN CT | | | | MARSHALL | MI | 49068-3110 |
| RUDOLPH, R J | 3105 S 53RD ST | | | | MILWAUKEE | WI | 53219-4521 |
| RUDOLPH, RICARDO L | 1234 SHARON ST | | | | WESTLAND | MI | 48186-5046 |
| RUDOLPH, RICHARD A | 704 E FISHER ST | | | | PENSACOLA | FL | 32503-3540 |
| RUDOLPH, RICHARD L | PO BOX 709 | | | | CAYUGA | IN | 47928-0709 |
| RUDOLPH, ROBERT | 7351 NETT ST | | | | DETROIT | MI | 48213-1076 |
| RUDOLPH, ROBERT H | 3302 PARK HAVEN BLVD | | | | DANVILLE | IL | 61832-1201 |
| RUDOLPH, ROBERT K | 1915 CHATHAM DR | | | | WHEATON | IL | 60189-5813 |
| RUDOLPH, RONALD A | 501 N WHITTAKER ST APT 23 | | | | NEW BUFFALO | MI | 49117 |
| RUDOLPH, RONALD E | 6607 OAKVIEW SOUTH DR | | | | INDIANAPOLIS | IN | 46278-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDOLPH, RONALD L | 2671 CHELTENHAM RD | | | | TOLEDO | OH | 43606-3036 |
| RUDOLPH, SHANE M | 1404 SPORTSMANS CT | | | | O FALLON | MO | 63366-4494 |
| RUDOLPH, SON CHA | 2688 LAFEUILLE CIR APT 3 | | | | CINCINNATI | OH | 45211-8231 |
| RUDOLPH, SON CHA | 2688 LAFUEILLE CIR | APT 3 | | | CINCINNATTI | OH | 45211-8231 |
| RUDOLPH, TOM | 146 BOUTWELL ST | | | | GREENVILLE | AL | 36037-1331 |
| RUDOLPH, WALTER R | 8681 KATELLA AVE SPC 887 | | | | STANTON | CA | 90680-6829 |
| RUDOLPH, WARREN A | ROCKHAVEN NURSING HOME | P O BOX 351 | | | JANESVILLE | WI | 53547-0351 |
| RUDOLPH, WARREN A | PO BOX 351 | ROCKHAVEN NURSING HOME | | | JANESVILLE | WI | 53547-0351 |
| RUDOLPH, WAYNE A | 33162 FRONTIER AVE | | | | CAMP DOUGLAS | WI | 54618-8076 |
| RUDOLPH, WAYNE A | 13417 RED FOX CT | | | | LEMONT | IL | 60439-8177 |
| RUDOLPH, WILLIE | 22339 LA LOIRE | | | | SOUTHFIELD | MI | 48075 |
| RUDOLPH, WILLIE J | 8211 COUNTY ROAD 22 | | | | EVERGREEN | AL | 36401-6168 |
| RUDOLPH,PAUL E | 441 MORRIS RD | | | | HARLEYSVILLE | PA | 19438 |
| RUDOLPH-HILL, ROSA M | PO BOX 210623 | | | | MONTGOMERY | AL | 36121-0623 |
| RUDOLPHE DROLET | 35 BRADLEY ST | | | | WOONSOCKET | RI | 02895-5901 |
| RUDOLPHE E MARTELL | 1021  YORKSHIRE PLACE | | | | DAYTON | OH | 45419-3730 |
| RUDOLPHE MARTELL | 1021 YORKSHIRE PL | | | | DAYTON | OH | 45419-3730 |
| RUDOLPHI, ALBERT N | 901 E LIBERTY ST | | | | GIRARD | OH | 44420-2405 |
| RUDOLPHI, CAROL Q | 15 HAMPSHIRE WOODS CT | | | | BALTIMORE | MD | 21204-4303 |
| RUDOLPHO NEGRETE | 484 BROAD MEADOW BLVD | | | | OXFORD | MI | 48371-4122 |
| RUDOLPHS BUICK PONTIAC GMC | 502 B ST | | | | LEWISTON | ID | 83501 |
| RUDOLPHS BUICK PONTIAC GMC | DANIEL RUDOLPH | 502 B ST | | | LEWISTON | ID | 83501 |
| RUDOLPHS EXPRESS | PO BOX 528 | | | | HOLLAND | OH | 43528-0528 |
| RUDOLPHUS MURRAY | 4211 E 39TH ST | | | | KANSAS CITY | MO | 64128-2730 |
| RUDOLPHUS PATTERSON | 314 S ANDRE ST APT 4 | | | | SAGINAW | MI | 48602-2563 |
| RUDOW, JUDITH A | 11184 NAVES DR | | | | SHELBY TOWNSHIP | MI | 48316-3751 |
| RUDOW, RONALD E | 2705 LEGISLATIVE LN | | | | BUFORD | GA | 30519-8037 |
| RUDOW, TIMOTHY T | 25041 CASHEL BAY RD R | | | | MANHATTAN | IL | 60442 |
| RUDOWICZ, ALBERT J | 12244 HILARY DR W | | | | N ROYALTON | OH | 44133-3014 |
| RUDOWICZ, DORIS H | 10540 NOTABENE DR | | | | PARMA HTS | OH | 44130-1925 |
| RUDOWICZ, ERIC M | 15477 ALBION RD | | | | STRONGSVILLE | OH | 44136-3645 |
| RUDOWICZ, MARK J | 399 COUNTRYSIDE DR | | | | BROADVIEW HTS | OH | 44147-3417 |
| RUDOWICZ, THOMAS J | 15477 ALBION RD | | | | STRONGSVILLE | OH | 44136-3645 |
| RUDOWYJ, JERRY | 7377 WOODS CT | | | | W BLOOMFIELD | MI | 48322-3135 |
| RUDROW, DREAMA Y | 156 DOBBS DR | | | | SOMERDALE | NJ | 08083-2922 |
| RUDROW, SHARON M | 5363 LORRAINE CT | | | | BAY CITY | MI | 48706-9740 |
| RUDROW, WALLACE G | 34 WEATHERLY RD | | | | DELRAN | NJ | 08075-2880 |
| RUDSER, SELMER E | E4562 STATE HIGHWAY 56 | | | | VIROQUA | WI | 54665-8044 |
| RUDSER, SIGURD R | 1041 KRISTY WAY | | | | ONALASKA | WI | 54650-4507 |
| RUDY ADAMS JR | 50560 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-4230 |
| RUDY AGUIRRE | 3731 ACKERMAN DR | | | | LOS ANGELES | CA | 90065-3505 |
| RUDY BALL | 56 CRAWFORD ST APT 3B | | | | OXFORD | MI | 48371-4901 |
| RUDY BATORA | 777 W ALLAN RD | | | | HENDERSON | MI | 48841-9717 |
| RUDY BEARD | 1016 COUNTY ROAD 701 | | | | CLEBURNE | TX | 76031-7821 |
| RUDY BONE | 5863 S AYLESBURY DR | | | | WATERFORD | MI | 48327-2604 |
| RUDY BORR | 5955 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| RUDY BROWN | 5870 BARBANNA LN | | | | DAYTON | OH | 45415-2415 |
| RUDY BUCHANAN | 12220 WINROCK DR | | | | SAINT LOUIS | MO | 63141-6642 |
| RUDY C WESTRAY SR | 65 ANTLER CV | | | | OAKLAND | TN | 38060-4101 |
| RUDY CASIANO | 13560 ROAD 27B | | | | ANTWERP | OH | 45813-8468 |
| RUDY CLELLAND | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUDY CONAWAY | 22001 ROUGEWOOD DR | | | | SOUTHFIELD | MI | 48033-5925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDY CRYER | 1111 BROWN AVE | | | | STILLWATER | OK | 74075-1110 |
| RUDY D WEBER | 2050  W STROOP RD | | | | DAYTON | OH | 45439-- 25 |
| RUDY DANIEL SR | 4 BRIDGEPORT CT APT 102 | | | | OWINGS MILLS | MD | 21117-5367 |
| RUDY DARLING | 9056 S MORRICE RD | | | | MORRICE | MI | 48857-9769 |
| RUDY DELAPENA | 4529 GARDINER RD | | | | WICHITA FALLS | TX | 76308-4743 |
| RUDY DELGADO SR | 819 B ST | | | | SAGINAW | MI | 48602-1941 |
| RUDY DEMEO | 1911 LEISHMAN AVENUE | | | | ARNOLD | PA | 15068 |
| RUDY DIXON | 1335 FEEMAN CT | | | | ADRIAN | MI | 49221-1366 |
| RUDY DLEON | | | | | | | |
| RUDY DOMYANICH | 2650 RANDALL DR | | | | NEWTON FALLS | OH | 44444-9454 |
| RUDY DUKOVICH | 2775 OHIO ST | | | | BETHEL PARK | PA | 15102-2759 |
| RUDY E GRIMALDO | 11518 ACALA AVE | | | | SAN FERNANDO | CA | 91340-4104 |
| RUDY E GROLICH | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RUDY ESCALERA JR | 1628 NE 8TH ST | | | | MOORE | OK | 73160-7986 |
| RUDY ESTAVILLO | 901 1ST ST | | | | WASCO | CA | 93280-1325 |
| RUDY FERGER | 8693 STATE ROUTE 314 | | | | LEXINGTON | OH | 44904-9603 |
| RUDY FORTUNA | | | | | | | |
| RUDY FROLKA | 713 ISHAM ST | | | | OWOSSO | MI | 48867-3376 |
| RUDY G YBANEZ | 3505 S FENMORE RD | | | | MERRILL | MI | 48637-9770 |
| RUDY GARCIA | 415 CAMPBELL ST | | | | BAY CITY | MI | 48708-5416 |
| RUDY GAWLITTA | S70W12852 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150-3426 |
| RUDY GILL | 728 CHASE AVENUE | | | | HAMILTON | OH | 45015-1813 |
| RUDY GONZALES JR | 916 SPARROW AVE | | | | LANSING | MI | 48910-1366 |
| RUDY GREEN | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RUDY GREEN | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RUDY GRIMALDO | 18740 VICCI ST | | | | CANYON COUNTRY | CA | 91351-3423 |
| RUDY GUERRA | 1285 KILLIAN SHOALS WAY SW | | | | LILBURN | GA | 30047-7607 |
| RUDY HAMRIC | 1302 MABEL AVE | | | | FLINT | MI | 48506-3262 |
| RUDY HIEBERT | 122, 32583 LANDEAU PLACE, ABBOTSFORD BC V2S 6S6 | CANADA | | ABBOTSFORD BC V2S 6S6 CANADA | | | |
| RUDY HILTON | 32 HAWKINS HWY | | | | BROOKLYN | MI | 49230 |
| RUDY HOLZER | 108 CONCORD DR | | | | COLUMBIA | TN | 38401-7200 |
| RUDY HOPKINS | 1321 ISLAND AVE NW | | | | PALM BAY | FL | 32907-7810 |
| RUDY IKEMIRE | 800 BONNIE BRAE CT | | | | BOLINGBROOK | IL | 60440-1128 |
| RUDY ISABELL | 12400 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4093 |
| RUDY J DOMYANICH | 2650 RANDALL DR | | | | NEWTON FALLS | OH | 44444-9454 |
| RUDY J GAWLITTA | S70 W12852 FLINTLOCK TRL | | | | MUSKEGO | WI | 53150 |
| RUDY JONES | 5627 ELGIN ROOF ROAD | | | | TROTWOOD | OH | 45426 |
| RUDY KEEFER | 5165 COUNTY ROAD 5 | | | | DELTA | OH | 43515-9667 |
| RUDY KELLERMAN | | | | | | | |
| RUDY KOGELNIK | 11610 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9733 |
| RUDY KRAKEEL | 2103 GAMBREL WAY | | | | MONROE | NC | 28112-6196 |
| RUDY L RODGERS | 2145 FALMOUTH AVE. | | | | DAYTON | OH | 45406 |
| RUDY LARUE | 735 E WALLUM LAKE RD | | | | PASCOAG | RI | 02859-1807 |
| RUDY LOFTON | 350 W FREMONT RD | | | | MELVIN | MI | 48454-9765 |
| RUDY M BROWN | 5870 BARBANNA LANE | | | | DAYTON | OH | 45415 |
| RUDY M CONAWAY | 7350 NETT ST | | | | DETROIT | MI | 48213-1007 |
| RUDY M ORNELAS | 2424 JULIUS  ST | | | | SAGINAW | MI | 48601-3449 |
| RUDY M REINHOLZ | 1225 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1642 |
| RUDY MARTIN TYLER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RUDY MARTINEZ | 4320 HARDY ST | | | | FORT WORTH | TX | 76106-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUDY MEDINA | 1930 HUDSON ST | | | | SAGINAW | MI | 48602-5042 |
| RUDY MENDEZ | 1812 HIGHWAY P | | | | O FALLON | MO | 63366-4607 |
| RUDY MIL | 996 TREYMONT WAY | | | | LAWRENCEVILLE | GA | 30045-7812 |
| RUDY MILLS | 524 LONSVALE DR | | | | ANDERSON | IN | 46013-3213 |
| RUDY MOSQUEDA | 9825 S. M-52 | | | | SAINT CHARLES | MI | 48655 |
| RUDY MUNIZ | 4492 FOXCROFT AVE NW | | | | COMSTOCK PARK | MI | 49321-9341 |
| RUDY NAVARRO | 9517 RICHFIELD RD | | | | FAIRVIEW HEIGHTS | IL | 62208-1531 |
| RUDY NELSON | 396 MORGAN CT | | | | SALEM | OH | 44460-1149 |
| RUDY ORNELAS | 2203 FORDNEY ST | | | | SAGINAW | MI | 48601-4811 |
| RUDY ORTEZ | 3216 VARJO CT | | | | KEEGO HARBOR | MI | 48320-1322 |
| RUDY PAVLINAC JR | 8805 BAILEY RD | | | | BROWN CITY | MI | 48416-9528 |
| RUDY PERDUE | APT 724 | 1802 ENNIS JOSLIN ROAD | | | CRP CHRISTI | TX | 78412-4348 |
| RUDY PETTY | M-13 LAKE SHORE DR | | | | LAKE LOTAWANA | MO | 64086 |
| RUDY POLANCO | 11440 BRINK AVE | | | | NORWALK | CA | 90650 |
| RUDY PONTIAC | 2200 ROGUE RIVER RD NE | | | | BELMONT | MI | 49306-9498 |
| RUDY PRTENJAK | 244 BOSTON RD | | | | HINCKLEY | OH | 44233-9461 |
| RUDY R SCOTT | 18694 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2150 |
| RUDY REINHOLZ | 1225 N SHIAWASSEE ST | | | | OWOSSO | MI | 48867-1642 |
| RUDY RENTERIA | 270 QUARTERHORSE LN | | | | PASO ROBLES | CA | 93446-2934 |
| RUDY REYES | 227 VALLEY DR | | | | COLUMBIA | TN | 38401-4961 |
| RUDY RICHMOND | PO BOX 1325 | | | | FLINT | MI | 48501-1325 |
| RUDY RIVERA | PO BOX 6794 | | | | TOLEDO | OH | 43612-0794 |
| RUDY RODGERS | 2145 FALMOUTH AVE | | | | DAYTON | OH | 45406-2514 |
| RUDY RODRIGUEZ | 3150 HANCOCK PL | | | | FREMONT | CA | 94538-3531 |
| RUDY ROSSETTI | C/O BEVAN  & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUDY SANCHEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RUDY SANTOS | 129 BELLWOOD DR | | | | LIMA | OH | 45805-1601 |
| RUDY SECIC | 23110 RUSHMORE DR | | | | CLEVELAND | OH | 44143-2565 |
| RUDY STACKHOUSE | | | | | | | |
| RUDY STONE | 908 KENNEDY ST | | | | PARAGOULD | AR | 72450-5654 |
| RUDY TAYLOR | 5643 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3246 |
| RUDY URIVE | 4821 FAIRFIELD AVE | | | | FORT WAYNE | IN | 46807-2757 |
| RUDY UTT | 821 STETSON DR | | | | MARYVILLE | TN | 37801 |
| RUDY VICAN | 270 DERBY LN | | | | OXFORD | MI | 48371-6703 |
| RUDY WARD | 2604 INDIAN BOW TRL | | | | FLINT | MI | 48507-1832 |
| RUDY WARREN | 11545 E HERMOSA VISTA DR | | | | APACHE JCT | AZ | 85220-9066 |
| RUDY WEDENOJA | 1143 DEVONSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1418 |
| RUDY WEIR | 1822 SOUTH WEBSTER STREET | | | | KOKOMO | IN | 46902-2039 |
| RUDY WESTRAY SR | 65 ANTLER CV | | | | OAKLAND | TN | 38060-4101 |
| RUDY YAPO | 3679 LORENA DR | | | | WATERFORD | MI | 48329-4239 |
| RUDY YBANEZ | 3505 S FENMORE RD | | | | MERRILL | MI | 48637-9770 |
| RUDY YOUNG | 915 REESE AVE | | | | LANCASTER | OH | 43130-4551 |
| RUDY ZOPPELT | 8600 N PALMYRA RD | | | | CANFIELD | OH | 44406-9791 |
| RUDY'S AUTO ELECTRIC | 106 S 5TH ST | | | | DONNA | TX | 78537-3065 |
| RUDY'S AUTO SERVICE INC. | 1992 RAHNCLIFF CT | | | | EAGAN | MN | 55122-3370 |
| RUDY'S AUTOMOTIVE | 202 N FRANCIS ST | | | | PORT ANGELES | WA | 98362-3506 |
| RUDY'S LIMOUSINE SERVICE INC | RAY LASCZAK | PO BOX 183 | | | COS COB | CT | 06807-0183 |
| RUDY, AUSTIN R | 106 ELLIS ST | | | | MARTINSBURG | WV | 25404-4748 |
| RUDY, BRIAN M | 19685 OLD CREEK RD | | | | HIDDEN VALLEY LAKE | CA | 95467-8579 |
| RUDY, CLAYTON P | 802 E 1700 N | | | | SUMMITVILLE | IN | 46070-9160 |
| RUDY, CULLEN D | 1731 E 1200 S | | | | FAIRMOUNT | IN | 46928-9555 |
| RUDY, DALE A | 904 W FIFTH ST | | | | MC DONALD | OH | 44437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUDY, ELMO F | 13 CANDY COURT | | | | EATON | OH | 45320-1559 |
| RUDY, JACK A | 29081 US HIGHWAY 19 N LOT 202 | | | | CLEARWATER | FL | 33761-2440 |
| RUDY, JANICE B | 6554 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9544 |
| RUDY, JEFFREY L | 2290 W 5TH ST | | | | MC DONALD | OH | 44437-1574 |
| RUDY, LARRY J | 1309 BUCHANAN ST | | | | PLAINFIELD | IN | 46168-1728 |
| RUDY, LUCILLE A | 182 THOMAS MILL RD | | | | PATTON | PA | 16668-8400 |
| RUDY, MAUDIE B | 5409 BYRD AVE | | | | RACINE | WI | 53406-4805 |
| RUDY, MONTE J | 510 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1729 |
| RUDY, NANNETTE M | 19685 OLD CREEK RD | | | | HIDDEN VALLEY LAKE | CA | 95467-8579 |
| RUDY, RANDY L | 3511 TOBE ROBERTSON RD | | | | COLUMBIA | TN | 38401-7506 |
| RUDY, ROBERT R | 2028 GREENWOOD DR | | | | GRANT | MI | 49327-8459 |
| RUDY, SANDRA G | 400 MILL ST | | | | PARK HILLS | MO | 63601-3728 |
| RUDY, SANDRA G | 400 MILL STREET | | | | PARK HILLS | MO | 63601-3728 |
| RUDY, SCOTT ALLEN | 3520 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1114 |
| RUDY, STUART A | PO BOX 191 | | | | PETERSBURG | TN | 37144-0191 |
| RUDY, WARD G | 41 BORDER AVE | | | | HEDGESVILLE | WV | 25427-5817 |
| RUDY, WAYNE L | PO BOX 671 | | | | CARMEL | IN | 46082-0671 |
| RUDY, WILLIAM | 182 THOMAS MILL RD | | | | PATTON | PA | 16668-8400 |
| RUDY, WILLIAM | 314 RESERVE CT | | | | BALTIMORE | MD | 21228-5939 |
| RUDYARD CALENDINE | 3683 KINGS CORNERS RD W | | | | LEXINGTON | OH | 44904-9219 |
| RUDYS PONTIAC | 36394 ABRAMS ST | | | | WHITEHALL | WI | 54773-8414 |
| RUDZAVICE, ROBERT D | 226 CLEVELAND ST | | | | CLEBURNE | TX | 76031 |
| RUDZIEWICZ, MARYANN | 12 CANDLEWYCK WAY | | | | CHERRY HILL | NJ | 08003-1227 |
| RUDZIEWICZ, MARYANN D | 24 THORNBURY PLACE | | | | SOUTHAMPTON | NJ | 08088 |
| RUDZIEWICZ, MARYANN D | 12 CANDLEWYCK WAY | | | | CHERRY HILL | NJ | 08003-1227 |
| RUDZINSKI, ALAN S | 17339 FAULMAN RD | | | | CLINTON TOWNSHIP | MI | 48035-2351 |
| RUDZINSKI, ALFRED N | 828 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 |
| RUDZINSKI, ANTHONY M | 2161 KNOLLWOOD DR | | | | CANTON | MI | 48188-2250 |
| RUDZINSKI, ANTHONY MICHAEL | 2161 KNOLLWOOD DR | | | | CANTON | MI | 48188-2250 |
| RUDZINSKI, HELEN V | 9533 HAWLEY CT | | | | DAYTON | OH | 45458-9504 |
| RUDZINSKI, MARCIA E | 36 HIGH RIDGE RD | | | | EASTON | CT | 06612-2021 |
| RUDZINSKI, NORMAN T | 17339 FAULMAN RD | | | | CLINTON TWP | MI | 48035-2351 |
| RUDZINSKI, ROBERT E | 33847 SOMERSET DR | | | | STERLING HTS | MI | 48312-6073 |
| RUDZINSKI, TERESA E | 828 SOUTHVIEW DR | | | | ENGLEWOOD | OH | 45322-2213 |
| RUDZINSKI, THOMAS | 982 N FARMS RD | | | | WALLINGFORD | CT | 06492-1808 |
| RUDZKI, JOSEPH E | 643 OLEANDER DR | | | | HALLANDALE BEACH | FL | 33009-6531 |
| RUE H STOKES | 144 NORTH TRENTON STREET | | | | DAYTON | OH | 45417-1726 |
| RUE III, BOBBY L | 3717 LYON RD | | | | MASON | MI | 48854-9708 |
| RUE JR, BOBBY L | 5927 SUPERIOR ST | | | | LANSING | MI | 48911-4634 |
| RUE JR, RUSSELL L | 7235 CHARLESWORTH DR | | | | DAYTON | OH | 45424-3201 |
| RUE JR, TEDDIE B | 1959 HULING RD | | | | SANGER | TX | 76266-3301 |
| RUE JR, WALTER | 16262 MENDOTA ST | | | | DETROIT | MI | 48221-2818 |
| RUE TIM | DBA TRUE PHOTO | 6201 E BAY SHORE WALK | | | LONG BEACH | CA | 90803-5665 |
| RUE VIRGIL (490918) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUE, BEVERLY J | 192 BLUE ROUND RD. | | | | GEORGIANA | AL | 36033-4101 |
| RUE, BLANCHE E | 110 LAKELAND DRIVE | | | | CONTINENTAL | OH | 45831 |
| RUE, CHARLES E | 15731 ARCHDALE ST | | | | DETROIT | MI | 48227-1507 |
| RUE, CHARLES L | 927 WAYNE AVENUE | | | | GREENVILLE | OH | 45331-5331 |
| RUE, CHARLES L | 927 WAYNE AVE | | | | GREENVILLE | OH | 45331-1138 |
| RUE, CHRISTINE R | 220 E SMITHFIELD ST | | | | BRADFORD | OH | 45308-5308 |
| RUE, CLYDE | 2431 HIGHLAND ST | | | | DETROIT | MI | 48206-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUE, DONNA P | 5901 PENNYWELL DRIVE | | | | DAYTON | OH | 45424-5446 |
| RUE, ELBERT M | 110 LAKELAND DR | | | | CONTINENTAL | OH | 45831-9565 |
| RUE, GARY W | 3809 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4411 |
| RUE, JEREMY J | 10324 EDGEWATER TRL | | | | HOLLY | MI | 48442-9336 |
| RUE, JEREMY J. | 10324 EDGEWATER TRL | | | | HOLLY | MI | 48442-9336 |
| RUE, JUDITH M | 516 3RD AVE APT 209 | | | | BOWLING GREEN | KY | 42101-1773 |
| RUE, JUDY I | 5927 SUPERIOR ST | | | | LANSING | MI | 48911-4634 |
| RUE, LESTER | PO BOX 40565 | | | | REDFORD | MI | 48240-0565 |
| RUE, NANCY A | 1115 WAYNE AVE | | | | GREENVILLE | OH | 45331-1142 |
| RUE, REGINA | 26430 LEHNER ST | | | | ROSEVILLE | MI | 48066-3278 |
| RUE, RONALD W | 643 GAIRLOCH PL | | | | BEL AIR | MD | 21015-5727 |
| RUE, S D | 1116 BURKHART AVE | | | | SAN LEANDRO | CA | 94579-2123 |
| RUE, SAMUEL S | 108 S 5TH ST | | | | OAKWOOD | OH | 45873-9683 |
| RUE, STACEY M | 108 S 5TH ST | | | | OAKWOOD | OH | 45873-9683 |
| RUE, SUSIE D | 203 E WEAVER ST | | | | NEW LEBANON | OH | 45345 |
| RUE, THOMAS E | PO BOX 56 | | | | GROVER HILL | OH | 45849-0056 |
| RUE, VIRGIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUE, VIRGIL E | 39094 ROUTE 303 | | | | GRAFTON | OH | 44044 |
| RUE, WILLIAM E | 608 KENTON ST | | | | PARIS | IL | 61944-1948 |
| RUEBEL, FLORENCE A | 7900 DIANE DR | | | | BILOXI | MS | 39532-7347 |
| RUEBEL, FLORENCE A | 7900 DIANE DRIVE | | | | BOLOXI | MS | 39532 |
| RUEBEN BENTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUEBEN RUFFIN | PO BOX 16283 | | | | LANSING | MI | 48901-6283 |
| RUEBUSCH, THOMAS F | 4769 BONNIE RD | | | | KETTERING | OH | 45440-2122 |
| RUECKER ENGR/WARREN | 30800 VAN DYKE AVE STE 201 | | | | WARREN | MI | 48093-8704 |
| RUECKER GERHARD | NEBELHORNWEG 18 | | | IMMENSTADT STEIN 87509 GERMANY | | | |
| RUECKERT SHANE, MILDRED J | 1119 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| RUECKERT WILLIAM | 8154 MAIN ST | | | | BIRCH RUN | MI | 48415-9295 |
| RUECKERT, BARBARA E | 11361 WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| RUECKERT, BARBARA E | 11361 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |
| RUECKERT, CHARLES F | 1419 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9652 |
| RUECKERT, ELENORE I | 119 MCMILLAN ST | | | | GRAND LEDGE | MI | 48837-1121 |
| RUECKERT, EUGENE A | 706 OAK HILLS DR | | | | BROOKLYN | MI | 49230-9018 |
| RUECKERT, JERRY D | 3328 GINGERSNAP LN | | | | LANSING | MI | 48911-1512 |
| RUECKERT, LYLE | 6555 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319 |
| RUECKERT, ROGER D | 9640 W HERBISON RD | | | | EAGLE | MI | 48822-9785 |
| RUECKERT, WALTER H | 838 DANWOOD AVE | | | | MANSFIELD | OH | 44907-2132 |
| RUECKL CARS IMPORT & VERTRIEBS GMBH | HORSTSTRASSE 1 | | | ERDING 85435 GERMANY | | | |
| RUECKWALD, MARJORIE E | 89 TELEGRAPH RD APT 102 | | | | MIDDLEPORT | NY | 14105-9652 |
| RUED, LYNDA S | 14710 CANTER LN NE | | | | PRIOR LAKE | MN | 55372-1144 |
| RUEDA JAIME & MINERVA | 689 E LA COSTA DR | | | | CHANDLER | AZ | 85249-6943 |
| RUEDA JOHN (453230) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RUEDA MARIA | RUEDA, MARIA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| RUEDA, JAMES T | 6046 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| RUEDA, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RUEDA, JUAN M | 323 CALLE MORENO | | | | SAN DIMAS | CA | 91773-3991 |
| RUEDA, JUANITA | 1701 BUHRER AVE | | | | CLEVELAND | OH | 44109-1748 |
| RUEDA, MARIA D | 342 SOUTH 25TH STREET | | | | SAGINAW | MI | 48601-6336 |
| RUEDA, MARIA D | 342 S 25TH ST | | | | SAGINAW | MI | 48601-6336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUEDA, ROBERT | 1221 S CORNELL AVE | | | | FLINT | MI | 48505-1311 |
| RUEDAS/VALENCIA | AV BRANGER C / AV HENRY FORD | ZONA INDUSTRIAL SUR | | VALENCIA 2003 VENEZUELA | | | |
| RUEDENE YANCEY | 20 YANCEY RD | | | | NEWARK | DE | 19702-3812 |
| RUEDIGER HAGEN | MARTIN-LUTHER-STRASSE 11 A | 45549 SPROCKHOEVEL | | | | | |
| RUEDIGER HAGEN | MARTIN-LUTHER-STR.  11 A | | | D-45549 SPROCKHOEVEL GERMANY | | | |
| RUEDIGER HAGEN | MARTIN-LUTHER-STR. 11 A | D - 45549  SPROCKHOEVEL | GERMANY | | | | |
| RUEDIGER KATZ | FRANZ-STOCK-STR. 33 | | | | DELBRUECK | | 33129 |
| RUEDIGER WALLNER | NORDSTR. 30 | | | | HERNE | DE | 44629 |
| RUEDIGER WALLNER | NORDSTR. 30 | 44629 HERNE | | | | | |
| RUEDIGER WINTER | GRUENER WEG 38 | 48329 HAVIXBECK | GERMANY | | | | |
| RUEDIGER WINTER | GHERG | | | | | | |
| RUEDIGER ZURA | ROGGENKAMP 47 | | | 49393 LOHNE GERMANY | | | |
| RUEDIGER, ADRIENNE | 15076 EATON PIKE | | | | NEW LEBANON | OH | 45345-9718 |
| RUEDIGER, AUDLEY C | 2660 S STEEL RD | | | | MERRILL | MI | 48637-9523 |
| RUEDIGER, IRENE M | 14778 RING RD | | | | SAINT CHARLES | MI | 48655-9576 |
| RUEDIGER, IRENE M | 14778 RING RD. | | | | ST CHARLES | MI | 48655-9517 |
| RUEDIGER, JAMES N | 6556 MACARDY RD | | | | SAGINAW | MI | 48603 |
| RUEDIGER, ROSE M | 187 LARDINTOWN RD | | | | SARVER | PA | 16055-1209 |
| RUEDLIN, ALIENE M | 145 S EAGLE ST | | | | BELLE PLAINE | MN | 56011 |
| RUEF, DUANE G | 6219 S US HIGHWAY 51 LOT 1139 | | | | JANESVILLE | WI | 53546-9429 |
| RUEF, HERMAN J | 5004 MAYS AVE | | | | MORAINE | OH | 45439-2931 |
| RUEF, JOSEPH J | 1128 WINDSONG TRAIL | | | | FAIRBORN | OH | 45324-9487 |
| RUEFENACHT, LOI PAN | 10 CHARTER RIDGE DR | | | | SANDY HOOK | CT | 06482-1577 |
| RUEFENACHT, SALLY SANDERS | 8831 WOODMONT LN | | | | PORT RICHEY | FL | 34668-2467 |
| RUEFER JR, JEROME A | 12 124 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783 |
| RUEFER, FORREST J | 12124 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9667 |
| RUEFF, MARTIN J | 9524 CARTER DR | | | | OVERLAND PARK | KS | 66212-5010 |
| RUEGER JR, ELDEN P | 392 GRANGE HALL RD | | | | DAYTON | OH | 45430-2024 |
| RUEGER, ELDOR A | 7080 7 MILE RD | | | | FREELAND | MI | 48623-8907 |
| RUEGER, GEORGE F | 1424 AMELITH RD | | | | BAY CITY | MI | 48706-9382 |
| RUEGER, HAROLD H | 4949 BARNES RD | | | | MILLINGTON | MI | 48746-9664 |
| RUEGER, HERBERT W | 19290 NELSON RD | | | | SAINT CHARLES | MI | 48655-9729 |
| RUEGER, JOANN W | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| RUEGER, PATRICIA A | 918 CHELSEA AVE | | | | DAYTON | OH | 45420-2725 |
| RUEGER, RICHARD E | 1584 ROCKLEIGH RD | | | | CENTERVILLE | OH | 45458-6036 |
| RUEGER, WAYNE W | 61 GOHR LN | | | | BAY CITY | MI | 48708-9116 |
| RUEGSEGGER, CALVIN L | 10100 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| RUEGSEGGER, ERIC A | 3725 S CREEK LN | | | | DRYDEN | MI | 48428-9661 |
| RUEGSEGGER, GARY L | 6901 WEMBLEY CIR | | | | CENTERVILLE | OH | 45459-6210 |
| RUEGSEGGER, ISABELLE | 102 E IONIA ST | | | | BAY CITY | MI | 48706-5064 |
| RUEGSEGGER, MARK A | 2227 SATKOWIAK DR | | | | BAY CITY | MI | 48706-9106 |
| RUEGSEGGER, MERRIE K | 10100 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| RUEHL JR, WILLIAM F | 2409 10TH AVE APT 217 | | | | SOUTH MILWAUKEE | WI | 53172-2577 |
| RUEHL JR, WILLIAM F | 2409 10TH AVE # 217 | | | | SO. MILWAUKEE | WI | 53172-2577 |
| RUEHL, DAVID C | 4517 BADER AVE | | | | CLEVELAND | OH | 44109-5239 |
| RUEHL, JAMES F | 1574 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8944 |
| RUEHL, JOAN K | 5107 N 87TH ST | | | | MILWAUKEE | WI | 53225-4214 |
| RUEHL, LULA B | 19425 MAIN ST | C/O DARLENE F HINER | | | BUCHANAN | VA | 24066-5103 |
| RUEHL, MARY C | 3121 N KNOLL TER | | | | WAUWATOSA | WI | 53222-3364 |
| RUEHL, WILLIAM C | 127 SHOMATE DR | | | | LONGWOOD | FL | 32750-3040 |
| RUEHLE DESIGN INC | 166 CROUSE ST | | | | MANSFIELD | OH | 44902-2110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUEHLE, BRION D | RR 2 405 RICH RD | | | | ALMA | MI | 48801 |
| RUEHLE, HAZEL | 7232 COOLIDGE | | | | CENTERLINE | MI | 48015-1003 |
| RUEHLE, JERRY C | 4200 PRIMERO DR | | | | BULLHEAD CITY | AZ | 86429-7774 |
| RUEHLE, MICHAEL A | 306 S MORTON ST | | | | SAINT JOHNS | MI | 48879 |
| RUEHLE, REX J | 4102 HARMON ST | | | | SAINT JOHNS | MI | 48879-9340 |
| RUEHLE, RICHARD A | 5403 POINTE DR | | | | EAST CHINA | MI | 48054-4162 |
| RUEHLE, ROSS H | 5873 SLATE DR | | | | TROY | MI | 48085-3833 |
| RUEHLEN II, LARRY L | 23768 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1926 |
| RUEHLEN LARRY | 23768 ROXANA AVE | | | | EASTPOINTE | MI | 48021-1926 |
| RUEHLES TOWING & WRECKER SERVICE | 205 NORTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043-5732 |
| RUEHS, DALE A | 2457 E US HIGHWAY 223 APT 6 | | | | ADRIAN | MI | 49221-9152 |
| RUEHS, PAUL R | 4150 NICKLEPLATE RD | | | | IONIA | MI | 48846-8706 |
| RUEL | | | | | | | |
| RUEL GARRETT | 193 SUBURBAN DR | | | | ANDERSON | IN | 46017-9691 |
| RUEL GRANT | 10305 MEADOW CROSSING DR. | | | | TAMPA | FL | 33647-3181 |
| RUEL MCGARITY JR | 1219 LEBANON LOOP | | | | SARDIS | TN | 38371-4055 |
| RUEL PIERCE | 13430 E 179TH ST | | | | NOBLESVILLE | IN | 46060-8871 |
| RUEL RAMEY | 1723 MELBOURNE RD | | | | BALTIMORE | MD | 21222-4822 |
| RUEL TEAGUE MOTOR CO. OF BURNS | 82 S HARNEY AVE | | | | BURNS | OR | 97720-1912 |
| RUEL WRIGHT | 641 CORRINE PL | | | | WASKOM | TX | 75692-5011 |
| RUEL, ARTHUR K | 9324 HARTEL ST | | | | LIVONIA | MI | 48150-3112 |
| RUEL, AUDREY D | 321 CAMBORNE DR | | | | ENGLEWOOD | OH | 45322-1211 |
| RUEL, DAISY LEE | 572 BROOK ST APT A1 | | | | BRISTOL | CT | 06010-4543 |
| RUEL, KAREN K | 9663 S POPLAR AVE | | | | NEWAYGO | MI | 49337-8603 |
| RUEL, REGINALD A | 56 DUNCAN ST | | | | BRISTOL | CT | 06010-4821 |
| RUELALENE T SUPAN | 151 THORNAPPLE RD | | | | NEW LEBANON | OH | 45345 |
| RUELAS JR., JUAN JOSE | 650 LOUNSBURY AVE | | | | PONTIAC | MI | 48340-2447 |
| RUELAS, CAROL | PO BOX 21711 | | | | BAKERSFIELD | CA | 93390-1711 |
| RUELAS, EVA | 88 N ROSELAWN ST | | | | PONTIAC | MI | 48342-2748 |
| RUELAS, EVA | 88 N ROSELAWN | | | | PONTIAC | MI | 48342-2748 |
| RUELAS, HERMINNIA | 1252 GALLOWAY CIRCLE | LOT #78 | | | PONTIAC | MI | 48340 |
| RUELAS, JOSE D | 108 E ONEIDA ST | | | | CHULA VISTA | CA | 91911-3612 |
| RUELAS, JUAN J | 492 YOLANDA ST | | | | MERCEDES | TX | 78570-9210 |
| RUELING, PETER M | 3299 E KINGBIRD DR | | | | GILBERT | AZ | 85297-8222 |
| RUELL, MARY F | 9638 LARAMIE AVE | | | | CHATSWORTH | CA | 91311-5438 |
| RUELLE ALFRED (422268) | JENSEN ZAMLER MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| RUELLE, ALFRED | JENSEN ZAMLER MELLEN & SHIFFMAN | ADVANCE BUILDING, 23077 GREENFIELD ROAD STE 557 | | | SOUTHFIELD | MI | 48075 |
| RUELLE, ARTHUR B | 5137 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| RUELLE, DAVID | 1100 ALHI STREET | | | | WATERFORD | MI | 48328-1502 |
| RUELLE, DOROTHY | 1804 RUBY AVE | | | | ROCHESTER HILLS | MI | 48309 |
| RUELLE, FRANCES M | 5137 FARM RD | | | | WATERFORD | MI | 48327 |
| RUELLE, PATRICIA W | 1465 BLOOMINGDALE DR | | | | TROY | MI | 48085-5050 |
| RUELLE, PATRICK A | 42115 RIVEROAKS DR NBR202 | | | | PLYMOUTH | MI | 48170 |
| RUELLE, PATRICK F | 3107 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4362 |
| RUELLE, RALPH D | 3790 RED BUD LN | | | | CLARKSTON | MI | 48348-1453 |
| RUELLE, TRUDY | 4325 E CULLUMBER ST | | | | GILBERT | AZ | 85234-0722 |
| RUEMENAPP, CHARLES J | 37461 STONEGATE CIR | | | | CLINTON TWP | MI | 48036-2966 |
| RUEMLER, CARL J | 1831 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| RUEPPEL SHIRLEY (452109) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RUEPPEL, SHIRLEY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RUES, AARON M | 6473 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUES, JAMES P | 9122 W 61ST ST | | | | MERRIAM | KS | 66202 |
| RUES, JEANNE O | 6473 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-1634 |
| RUES, NATHAN G | 419 S SUNBLEST BLVD | | | | FISHERS | IN | 46038-1390 |
| RUESCH, JOANNE | 3473 S 44TH ST | | | | GREENFIELD | WI | 53219-4814 |
| RUESCH, PATRICIA L | 33 KNIGHTON DR | | | | BELLA VISTA | AR | 72715-5397 |
| RUESINK, MARK W | 315 BELLA VISTA DR | | | | GRAND BLANC | MI | 48439-1506 |
| RUESSELHEIM ASSEMBLY PLANT | RUESSELSHEIM | | RUESSELSHEIM GERMANY | | | | |
| RUESSMAN, EDWIN F | 11482 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2106 |
| RUESSMAN, HUBERT A | 11914 JASMINE CT | | | | SHELBY TWP | MI | 48315-3355 |
| RUESSMAN, LEONA | 11482 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2106 |
| RUESSMAN, NORMA J | 3035 COUNTRYSIDE BLVD APT 22 | | | | CLEARWATER | FL | 33761-2732 |
| RUESSMAN, WALTER J | 9213 STONEWALL RD | | | | MANASSAS | VA | 20110-2544 |
| RUESTER, ALMA JANE | 103 WESTCOTT LN | | | | DELAND | FL | 32724-7321 |
| RUETER, LINDA | 93 PRESCOTT COURT | | | | BOWLING GREEN | KY | 42101-0576 |
| RUETER, LINDA | 93 PRESCOTT CT | | | | BOWLING GREEN | KY | 42101 |
| RUETHER, PETER | 1197 ROLLING ACRES DR | | | | BLOOMFIELD HILLS | MI | 48302-2837 |
| RUETSCHILLING, ELSIE M | 146 REDDER AVE | | | | DAYTON | OH | 45405-2224 |
| RUETTIMANN, ERHARDT F | PO BOX 1735 | | | | AMHERST | NY | 14226-7735 |
| RUETTIMANN, URSULA | P.O. 1735 | | | | AMHERST | NY | 14226 |
| RUETTINGER | 8623 N TELEGRAPIC RD STE 1 | | | | DEARBORN HTS | MI | 48127 |
| RUETZ NANCY | RUETZ, NANCY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| RUETZ, KERRIE | | | | | | | |
| RUEY BREWER | 4032 INFIRMARY RD | | | | MIAMISBURG | OH | 45342 |
| RUEY COUCH | 2900 BIG WILLARD RD. | | | | BUSY | KY | 41723 |
| RUEY E SLONE | 1517 MELBURN AVE. | | | | DAYTON | OH | 45404-1673 |
| RUEY FLOWERS | 1810 W CROSS ST | | | | ANDERSON | IN | 46011-9587 |
| RUEY RODRIGUEZ | 1206 BRADFIELD STREET | | | | BAY CITY | MI | 48706-4005 |
| RUF, BIDDY JUNE | 4213 VERNE AVE | | | | CINCINNATI | OH | 45209-1219 |
| RUF, CHARLES E | 7130 MEEKER RD | | | | DAYTON | OH | 45414-2036 |
| RUF, E H | 22126 NE 78TH ST | | | | REDMOND | WA | 98053-5931 |
| RUF, JOHN A | 6890 HATTER RD | | | | NEWFANE | NY | 14108-9768 |
| RUF, JOHN T | 7130 MEEKER RD | | | | DAYTON | OH | 45414-2036 |
| RUF, MARK E | 7529 LEDGEWOOD DR | | | | FENTON | MI | 48430-9225 |
| RUF, MARY L | 9299 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9416 |
| RUF, MATTHEW E | 1449 W JEFFERSON ST | | | | SPRINGFIELD | OH | 45506-1221 |
| RUF, NORMAN F | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| RUF, PATSY C | 22333 MONTEREY DR | | | | ATHENS | AL | 35613-2420 |
| RUFA | 610 CEDAR ST | | | | OGDENSBURG | NY | 13669-3016 |
| RUFENCACHT, MARY M | 1235 CHERRY ST | | | | JANESVILLE | WI | 53546-2430 |
| RUFENCACHT, MARY M | 6219 S US HIGHWAY 51 LOT 14 | | | | JANESVILLE | WI | 53546-9503 |
| RUFENER, ANNA M | 4651 KYLE STATION RD | | | | HAMILTON | OH | 45011-2327 |
| RUFENER, ANNA M | 4651 KYLES STATION RD | | | | LIBERTY TWP | OH | 45011-2327 |
| RUFENER, EDITH G | 2709 FOREST KNOLL DR | | | | SARASOTA | FL | 34232-3835 |
| RUFENER, PATRICIA L | 5190 NILES AVE | | | | NEWTON FALLS | OH | 44444-1842 |
| RUFENER, RALPH L | 209 S MECCA ST | | | | CORTLAND | OH | 44410-1439 |
| RUFENER, ROBERT L | 5190 NILES AVE | | | | NEWTON FALLS | OH | 44444-1842 |
| RUFENER, ROGER L | 6337 STATE ROUTE 7 7 | | | | KINSMAN | OH | 44428 |
| RUFENER, RUTH E | 6121 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3229 |
| RUFENER, THERESA Q | 6337 STATE ROUTE 7 7 | | | | KINSMAN | OH | 44428 |
| RUFENER, WILLIAM E | 7401 STATELINE RD | | | | ORANGEVILLE | OH | 44453-9800 |
| RUFER, DONALD G | 924 8TH ST | | | | BELOIT | WI | 53511-5127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFER, HAROLD V | 2950 AIRPORT RD SPC 25 | | | | CARSON CITY | NV | 89706-1122 |
| RUFER, VICTOR H | 3408 HAMPSHIRE RD | | | | JANESVILLE | WI | 53546-2220 |
| RUFF CHARLES (447447) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUFF GEORGE THOMAS (439472) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUFF JOHN F (495633) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RUFF JR, WILLIAM D | 1640 DELTA DR | | | | SAGINAW | MI | 48603 |
| RUFF JR, WILLIAM D | 1640 DELTA DR. | | | | SAGINAW | MI | 48638 |
| RUFF MARILYN | 328 E LA DIOSA DR | | | | TEMPE | AZ | 85282-2234 |
| RUFF, BARBARA | 173 COUTRY BAY DR | | | | PIGEON | MI | 48755 |
| RUFF, BARBARA | 173 COUNTRY BAY DR | | | | PIGEON | MI | 48755-9577 |
| RUFF, BEATRICE L | 3515 CHESTNUT AVE | | | | KANSAS CITY | MO | 64128-2414 |
| RUFF, BRADLEY T | 16543 TOEPFER DR | | | | EASTPOINTE | MI | 48021-2467 |
| RUFF, CARL R | PO BOX 633 | | | | FORT FAIRFIELD | ME | 04742-0633 |
| RUFF, CHARLES A | 15 FORD AVE | | | | BAYVILLE | NJ | 08721-1814 |
| RUFF, CLARE A | 4971 SHORE LN | | | | PERRINTON | MI | 48871-9621 |
| RUFF, DAN H | 1234 W MICHIGAN AVE | | | | LANSING | MI | 48915-1724 |
| RUFF, DAVID W | 5289 OAKVIEW DR | | | | SWARTZ CREEK | MI | 48473-1168 |
| RUFF, DONALD F | 301 CASS ST | | | | LAKE ORION | MI | 48362-3315 |
| RUFF, EDWARD B | 12620 W HANK CT E | | | | HOMER GLEN | IL | 60491-9294 |
| RUFF, EDWARD C | 6451 LAVON CT | | | | DAYTON | OH | 45415-1921 |
| RUFF, ELISTEEN | 8072 MOLENA ST | | | | DETROIT | MI | 48234-4013 |
| RUFF, ELIZA E | 2427 CORTLAND ST | | | | DETROIT | MI | 48206-1229 |
| RUFF, ERNEST J | 173 COUNTRY BAY DR | | | | PIGEON | MI | 48755-9577 |
| RUFF, FREDDIE G | BOX 76A | RT 1 | | | FORREST CITY | AR | 72336 |
| RUFF, GARY F | 5562 CATHEDRAL DR | | | | SAGINAW | MI | 48603-2801 |
| RUFF, GARY N | 940 LYNNWOOD DR | | | | MINERVA | OH | 44657-1230 |
| RUFF, GEORGE M | 3505 W WILSON RD | | | | CLIO | MI | 48420-1955 |
| RUFF, GEORGE THOMAS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUFF, GLENDA J | 3510 GLENBROOK DR | | | | LANSING | MI | 48911-2107 |
| RUFF, HAROLD E | 8328 RIDGE RD | | | | HIRAM | GA | 30141-4836 |
| RUFF, HAROLD L | 3801 SCHLEE ST | | | | LANSING | MI | 48910-4434 |
| RUFF, HERBERT C | 12030 YELLOW FINCH LN | | | | TRINITY | FL | 34655-7174 |
| RUFF, JACK W SR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| RUFF, JAMES H | 1327 LEVONA ST | | | | YPSILANTI | MI | 48198-6412 |
| RUFF, JESSE | 3238 S OAK RD | | | | DAVISON | MI | 48423-9141 |
| RUFF, JIMMY F | 5302 VICAR LN | | | | MADISON | WI | 53714-3442 |
| RUFF, JOAN F | 3249 DALE LN SW | | | | ATLANTA | GA | 30311-5352 |
| RUFF, JOAN FOSTER | 3249 DALE LN SW | | | | ATLANTA | GA | 30311-5352 |
| RUFF, JOHN F | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RUFF, JOHN H | 135 SNYDER DR | | | | OVID | MI | 48866-9553 |
| RUFF, KENNETH E | 32551 BARCLAY SQ | | | | WARREN | MI | 48093-1214 |
| RUFF, KENNETH E | 2207 BIRCH TRACE DR | | | | AUSTINTOWN | OH | 44515-4910 |
| RUFF, KENNETH J | 183 E LAKESHORE DR | | | | HOPE | MI | 48628-9312 |
| RUFF, KEVIN A | 3130 VILLAGE CT APT 7 | | | | JANESVILLE | WI | 53546-1571 |
| RUFF, LARRY D | 421 CLOVER LN | | | | BOSSIER CITY | LA | 71112-9748 |
| RUFF, MARGARET | 2512 ELLIOTT RD | | | | JACKSON | MI | 49201-9504 |
| RUFF, MARY ANN | 1401 31ST ST ENSLEY | | | | BIRMINGHAM | AL | 35218-3313 |
| RUFF, MARY ANN | 1401 31ST STREET ENSLEY | | | | BIRMINGHAM | AL | 35218-3313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUFF, MELVIN E | 7501 BUCKS DR | | | | GRAND BLANC | MI | 48439-8558 |
| RUFF, NATHAN E | 86 TENTH AVE | | | BRANTFORD ON CANADA N3S-1G4 | | | |
| RUFF, NELSON R | 709 WEST ST | | | | HARRISONVILLE | MO | 64701-2148 |
| RUFF, PAULINE | 18969 RUNYON ST | | | | DETROIT | MI | 48234-3750 |
| RUFF, REINHART C | 221 NW 361ST RD | | | | WARRENSBURG | MO | 64093-7613 |
| RUFF, RIVEA O | 2766 RIDERS RIDGE WAY | | | | SNELLVILLE | GA | 30039-8586 |
| RUFF, RONALD A | 17411 E CHEYENNE DR | | | | INDEPENDENCE | MO | 64056-1805 |
| RUFF, RONALD D | 13418 NORTH RD | | | | FENTON | MI | 48430-1073 |
| RUFF, RONALD DALE | 13418 NORTH RD | | | | FENTON | MI | 48430-1073 |
| RUFF, RUTH A | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 |
| RUFF, SAMUEL | 18 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| RUFF, SHELVA | PO BOX 374 | | | | ROCKMART | GA | 30153-0374 |
| RUFF, SHELVA | P O BOX 374 | | | | ROCKMART | GA | 30153-0374 |
| RUFF, STEPHANIE M | 5052 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8749 |
| RUFF, STEPHEN L | 18 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| RUFF, TERRENCE D | 1485 AUSTIN FARMS DR | | | | ORTONVILLE | MI | 48462-9057 |
| RUFF, THOMAS W & CO | 3201 COMMERCE PKWY | | | | MIRAMAR | FL | 33025-3908 |
| RUFF, THOMAS W & CO OF FLORIDA | 3201 COMMERCE PKWY | | | | MIRAMAR | FL | 33025-3908 |
| RUFF, TOMMIE L | 8072 MOLENA ST | | | | DETROIT | MI | 48234-4013 |
| RUFF, TROY F | 1310 OLD SUMMERVILLE RD NW | | | | ROME | GA | 30165-7734 |
| RUFF, VELMA A | PO BOX 2092 | | | | SULPHUR SPRINGS | TX | 75483-2092 |
| RUFF, VICKY L | 1244 E COURT STREET | | | | JANESVILLE | WI | 53545-2565 |
| RUFF, VON M | 1600 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4964 |
| RUFF, WILBUR F | 7960 FAIR OAK DRIVE | | | | WHITMORE LAKE | MI | 48189-9786 |
| RUFF, WILLIAM I | 102 LITTLE KILLARNEY BCH | | | | BAY CITY | MI | 48706-1114 |
| RUFFATTO, RONALD E | 5447 WINESAP DR | | | | ROANOKE | VA | 24019-6002 |
| RUFFENACH JEFFREY | RUFFENACH, JEFFREY | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| RUFFENACH, JEFFREY | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| RUFFER, RAYMOND A | 1936 SUNNYSIDE AVE | | | | WESTCHESTER | IL | 60154-4258 |
| RUFFIN HAROLD (ESTATE OF) (474489) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUFFIN JR, CLARENCE C | 2042 BARKS ST | | | | FLINT | MI | 48503-4306 |
| RUFFIN JR, EARL | 8018 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8822 |
| RUFFIN JR, JAMES | 15957 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-6914 |
| RUFFIN MCDUFFIE | 50 TAYLOR ST | | | | DETROIT | MI | 48202-1720 |
| RUFFIN, ARTHUR | 3320 LAUREL AVE SW | | | | BIRMINGHAM | AL | 35221-1422 |
| RUFFIN, BARBARA | 6613 DONALD ST | | | | SAINT LOUIS | MO | 63121-3203 |
| RUFFIN, BARBARA | 6613 DONALD STREET | | | | ST LOUIS | MO | 63121-3203 |
| RUFFIN, CALVIN | 2507 KATHERINE ST | | | | MARSHALL | TX | 75670-2819 |
| RUFFIN, CARL E | 45 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3928 |
| RUFFIN, CATHERINE | 5702 SUSAN ST | | | | FLINT | MI | 48505-2595 |
| RUFFIN, CHRISTELLA | 4388 GUILFORD | | | | DETROIT | MI | 48224-2205 |
| RUFFIN, CHRISTELLA | 4388 GUILFORD ST | | | | DETROIT | MI | 48224-2205 |
| RUFFIN, CLARENCE | 2606 DEPEW DR | | | | WEST BLOOMFIELD | MI | 48324-1729 |
| RUFFIN, CLARENCE | 26387 FORBES RD | | | | OAKWOOD VILLAGE | OH | 44146-5957 |
| RUFFIN, CLAUDELL | 1607 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458 |
| RUFFIN, CORDON M | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| RUFFIN, CORDON MARTEL | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| RUFFIN, DARLENE | 3219 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| RUFFIN, DELLA C | 875 WILLIAM BLVD APT 1010 | | | | RIDGELAND | MS | 39157-1524 |
| RUFFIN, DORIS | 14582 GRANDMONT | | | | DETROIT | MI | 48227-1427 |
| RUFFIN, EMMA A | 29 HILLCREST AVE | | | | TRENTON | NJ | 08618-3436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFFIN, EUGENE C | 933 E HOLBROOK AVE | | | | FLINT | MI | 48505-6000 |
| RUFFIN, GEORGE E | 1736 VERONICA AVE | | | | SAINT LOUIS | MO | 63147-1444 |
| RUFFIN, GLADYS M | 7239 MILBURY CT | | | | OAKWOOD VILLAGE | OH | 44146-5954 |
| RUFFIN, GLADYS M | 7239 MILLBURY COURT | | | | OAKWOOD VILLAGE | OH | 44146-5954 |
| RUFFIN, GLORIA D | 1110 MCINTOSH DRIVE | | | | BENTON HARBOR | MI | 49022-7828 |
| RUFFIN, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUFFIN, HENDERSON | 2645 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2516 |
| RUFFIN, HILDA L | PO BOX 153 | 517 VELOCE TRAIL | | | FORT MILL | SC | 29716-0153 |
| RUFFIN, HILDRED R | 1492 FIELD ST | | | | DETROIT | MI | 48214-2322 |
| RUFFIN, JAMES C | 13962 GARFIELD | | | | REDFORD | MI | 48239-2833 |
| RUFFIN, JANICE D | 1000 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| RUFFIN, JEANETTE | 536 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44511-3262 |
| RUFFIN, JEFFREY J | # 2 | 1327 EAST 224TH STREET | | | BRONX | NY | 10466-5864 |
| RUFFIN, JENNIFER D | 13552 PINEHURST ST | | | | DETROIT | MI | 48238-2234 |
| RUFFIN, JERRY | 4005 ORKNEY AVE | | | | ORLANDO | FL | 32809-4534 |
| RUFFIN, JERRY L | 3775 CRESTON DR | | | | INDIANAPOLIS | IN | 46222-5915 |
| RUFFIN, KING S | 107 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2033 |
| RUFFIN, LAWRENCE | 310 E LOUISIANA AVE | | | | HAMMOND | LA | 70403-5117 |
| RUFFIN, LORENZO | 20410 S 105TH PL | | | | QUEEN CREEK | AZ | 85142-3513 |
| RUFFIN, LORENZO | 4043 SOUTH VINEYARD AVENUE | | | | GILBERT | AZ | 85297-9714 |
| RUFFIN, LOUISE M | 7 PENN PL APT E | | | | ROCKY HILL | CT | 06067-3307 |
| RUFFIN, ODELL | 33 CRESCENT DR | | | | KALAMAZOO | MI | 49001-6132 |
| RUFFIN, OLLIE | 1026 E RUSSELL | | | | FLINT | MI | 48505-2202 |
| RUFFIN, OMMIE L | 209 W DEWEY ST | | | | FLINT | MI | 48505-6608 |
| RUFFIN, OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUFFIN, PATRINA L | 1301 KENTUCKY AVE | | | | GADSDEN | AL | 35903-3109 |
| RUFFIN, RAMON Q | 49839 LABAERE DR | | | | MACOMB | MI | 48044-1257 |
| RUFFIN, RAMON QUENTIN | 49839 LABAERE DR | | | | MACOMB | MI | 48044-1257 |
| RUFFIN, ROSE    LEE | 3320 LAUREL AVENUE SW | | | | BIRMINGHAM | AL | 35221-1422 |
| RUFFIN, ROSE LEE | 3320 LAUREL AVE SW | | | | BIRMINGHAM | AL | 35221-1422 |
| RUFFIN, RUEBEN T | PO BOX 16283 | | | | LANSING | MI | 48901-6283 |
| RUFFIN, SHANEKIA KIARA | APT D | 7584 KINGSPORT ROAD | | | INDIANAPOLIS | IN | 46256-2514 |
| RUFFIN, SHARLENE | 1626 INVERNESS AVE | | | | LANSING | MI | 48915-1241 |
| RUFFIN, THELMA O | 539 THIRD STREET S.W. | | | | WARREN | OH | 44483-6419 |
| RUFFIN, THELMA O | 539 3RD ST SW | | | | WARREN | OH | 44483-6419 |
| RUFFIN, THOMAS | 3104 VOLD CT APT 7 | | | | JANESVILLE | WI | 53546-1534 |
| RUFFIN, TIMOTHY J | 1493 BARNHART RD | | | | TROY | OH | 45373-8707 |
| RUFFIN, TREVIS M | 901 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| RUFFIN, TREVIS MAURICE | 901 S AIRPORT RD | | | | SAGINAW | MI | 48601-9481 |
| RUFFIN, VAUNCILLE | 11583 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3790 |
| RUFFIN, VERDEL | 3710 WORCHESTER ST | | | | FLINT | MI | 48503-4557 |
| RUFFIN, WILLIE D | 13614 PINEHURST ST | | | | DETROIT | MI | 48238-2274 |
| RUFFIN, WINSTON | 11486 DEXTER ST APT 3 | | | | CLIO | MI | 48420-1582 |
| RUFFIN-HOBSON, INA J | 8257 PENROD ST | | | | DETROIT | MI | 48228-3112 |
| RUFFING GREG | LOWR | 4202 WHITMAN AVENUE | | | CLEVELAND | OH | 44113-3243 |
| RUFFING, BLAINE R | 212 WOODLAND BLVD | | | | PORTAGE | PA | 15946-1445 |
| RUFFING, EUGENE E | SUNRISE ASSISTED LIVING | 16100 HAGGERTY ROAD | | | PLYMOUTH | MI | 48170 |
| RUFFING, LESTER J | 1115 LINCOLN DR | | | | PORTAGE | PA | 15946-1250 |
| RUFFING, LINDA F | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| RUFFING, PETER W | 1146 VALLEY HIGH AVE | | | | THOUSAND OAKS | CA | 91362-2318 |
| RUFFING, RICHARD O | 619 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| RUFFING, RICHARD W | 100 W RUTHERFORD DR | | | | NEWARK | DE | 19713-2032 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFFINI, ALEXANDER C | 8201 RITZ PINE DR NE | | | | ROCKFORD | MI | 49341-8253 |
| RUFFINI, ELIZABETH J | 8151 WARREN BLVD | | | | CENTER LINE | MI | 48015-1446 |
| RUFFINI, NICHOLAS A | 8151 WARREN BLVD | | | | CENTER LINE | MI | 48015-1446 |
| RUFFINI, ROSIE M | 1770 N TRENTON DR | | | | LINCOLN PARK | MI | 48183-1851 |
| RUFFINI, ROSIE M | 1418 MICHIGAN AVE | | | | LINCOLN PARK | MI | 48146-3918 |
| RUFFINO III, FARO S | 111 E 3RD ST | | | | DES MOINES | IA | 50309-4805 |
| RUFFINO, BARBARA A | 777 GRAND PARKE DR | | | | JACKSONVILLE | FL | 32259-4282 |
| RUFFINO, BENNY | 6930 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9717 |
| RUFFINO, GERALD J | 1469 PARKER BLVD | | | | BUFFALO | NY | 14223-1622 |
| RUFFINO, JEAN | 2519 JUNIPER DR | | | | EDGEWATER | FL | 32141-5011 |
| RUFFINO, JOSEPH A | 6490 TAYLOR RD LOT 18 | | | | HAMBURG | NY | 14075-6565 |
| RUFFINO, RICO B | 5554 COUNTRY CLUB LN | | | | HAMBURG | NY | 14075 |
| RUFFINO, SAMUEL D | 84 WOODGATE RD | | | | TONAWANDA | NY | 14150-8132 |
| RUFFINS, JULIETTA | 1136 LINDALE CT | | | | CINCINNATI | OH | 45215-2401 |
| RUFFINS, JULIETTA | 1136 LINDALE COURT | | | | LINCOLN HEIGHTS | OH | 45215-2401 |
| RUFFINS, WILLIE M | 18668 LAUDER ST | | | | DETROIT | MI | 48235-2758 |
| RUFFLE, LARRY L | 355 WINTHROP LN | | | | SAGINAW | MI | 48638-6260 |
| RUFFLES, GEORGE H | 590 AINSWORTH PKWY | | | | ANGOLA | NY | 14006-9767 |
| RUFFLES, GEORGINA | 50 STAHL RD APT 117 | | | | GETZVILLE | NY | 14068-1551 |
| RUFFLES, THOMAS J | 2385 KENSINGTON AVE | | | | AMHERST | NY | 14226-4926 |
| RUFFLO, THOMAS | 3120 MAPLE VALLEY DR APT 203 | | | | MADISON | WI | 53719-4321 |
| RUFFNER JR, CHARLES J | 2267 CHANEY CIR | | | | YOUNGSTOWN | OH | 44509-2213 |
| RUFFNER, ARTHUR H | PO BOX 321 | | | | NASHVILLE | MI | 49073-0321 |
| RUFFNER, EDWINA G | 565 82ND ST | | | | NIAGARA FALLS | NY | 14304-2374 |
| RUFFNER, MARY J | 10593 MAIN ST | | | | NEW MIDDLETOWN | OH | 44442 |
| RUFFNER, MELVIN G | 3050 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1822 |
| RUFFNER, WILLIAM E | 565 82ND ST | | | | NIAGARA FALLS | NY | 14304-2374 |
| RUFFRAGE, STEVEN J | 1382 MILL ST | | | | LINCOLN PARK | MI | 48146-2357 |
| RUFFUS THOMAS | 2148 KING RD APT 2 | | | | SAGINAW | MI | 48601-7323 |
| RUFFUS, MARIE | PO BOX 328 | 505 EAST VALLEY RD | | | RYDAL | GA | 30171-0328 |
| RUFIN, LAWRENCE R | 3563 KEATS BLVD | | | | BRUNSWICK | OH | 44212-4936 |
| RUFINA SEAL | 1403 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7736 |
| RUFINA TORRES | 1644 S CARMELINA AVE | | | | WEST LOS ANGELES | CA | 90025-3624 |
| RUFINO ARTEAGA | 240 BURLINGTON AVE APT 27 | | | | BRISTOL | CT | 06010-3600 |
| RUFINO GARCIA | 234 N LAKE ST APT 101 | | | | LOS ANGELES | CA | 90026-5354 |
| RUFINO PAGAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUFINO RIVERA | 2326 HAZELWOOD AVE | | | | SAGINAW | MI | 48601-3627 |
| RUFINO SANCHEZ | 2727 MCCORMACK DR | | | | EDINBURG | TX | 78542-2194 |
| RUFINO ZAMORA JR | 7460 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2624 |
| RUFINO, CRISTOBAL | | | | | | | |
| RUFLIN, GERARD T | 2234 DOVE HOLLOW DR | | | | SPRING HILL | FL | 34606-3269 |
| RUFLOFF, RAYMOND H | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| RUFO REYES | 3562 SHAWNEE LN | | | | MELBOURNE | FL | 32901-8180 |
| RUFO, ANTONIO | 208 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805-3328 |
| RUFO, GILBERT J | 12075 STATE ROUTE 88 | | | | GARRETTSVILLE | OH | 44231-9117 |
| RUFO, RYAN | 22601 SEABROOKE AVE | | | | EUCLID | OH | 44123-1632 |
| RUFO, SALVADOR | 4986 LAKE BLUFF RD | | | | WEST BLOOMFIELD | MI | 48323-2431 |
| RUFORD BROWN | 4882 BALFOUR RD | | | | DETROIT | MI | 48224-3404 |
| RUFORD JAMES | 7362 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-8400 |
| RUFUS A PARKER | 1688  DRAKE DR | | | | XENIA | OH | 45385-3908 |
| RUFUS AGNEW | APT 3 | 19684 EASTLAND VILLAGE DRIVE | | | HARPER WOODS | MI | 48225-1559 |
| RUFUS ALEXANDER | 1817 CHILTON ST | | | | BALTIMORE | MD | 21218-3739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFUS B ACTON | C/O WILLIAMS KHERKHER HART AND BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| RUFUS B KEITH | 2056 MONTREAT CIR | | | | VESTAVIA HILLS | AL | 35216-3902 |
| RUFUS BAKER | 30 TERRON CT | | | | BALTIMORE | MD | 21234-5930 |
| RUFUS BARNES JR | 50 ARTHUR ST | | | | CHEEKTOWAGA | NY | 14225-3518 |
| RUFUS BARNES JR | 50 ARTHUR STREET | | | | CHEEKTOWAGA | NY | 14225-3518 |
| RUFUS BARNETT | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| RUFUS BOWERS | 19619 SPENCER ST | | | | DETROIT | MI | 48234-3133 |
| RUFUS BRANDON | PO BOX 275 | | | | WHITTAKER | MI | 48190-0275 |
| RUFUS BREWINGTON | 1410 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| RUFUS BREWINGTON | 1937 BURR BLVD | | | | FLINT | MI | 48503-4243 |
| RUFUS BROOKS JR | 501   15TH AVE | | | | MIDDLETOWN | OH | 45044-5614 |
| RUFUS BROOKS JR | 501 15TH AVE | | | | MIDDLETOWN | OH | 45044-5614 |
| RUFUS BUCHANAN | 2071 STONEPATH ST | | | | LORAIN | OH | 44052-1188 |
| RUFUS CAFFEE | 20040 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| RUFUS CAMP JR | 6163 W COLDWATER RD | | | | FLUSHING | MI | 48433-9015 |
| RUFUS CASTILLO | 6725 FLEETWOOD DR | | | | FLINT | MI | 48504-1656 |
| RUFUS CHADWELL | 3752 MARBURG AVE | | | | CINCINNATI | OH | 45209-2379 |
| RUFUS COLEMAN | 15762 ASHTON RD | | | | DETROIT | MI | 48223-1304 |
| RUFUS COLLINS | 4414 MILL POND RD | | | | MYRTLE BEACH | SC | 29588-8611 |
| RUFUS DAVIS | 247 E YORK AVE | | | | FLINT | MI | 48505-2146 |
| RUFUS DAVIS JR | 2848 ROBINSON RD NE | | | | MARIETTA | GA | 30068-2258 |
| RUFUS DAY | PO BOX 641 | | | | SPRING HILL | TN | 37174-0641 |
| RUFUS DELONEY JR | 1263 FOREST HILL AVE | | | | FLINT | MI | 48504-3350 |
| RUFUS DILLARD | 78 PINE LAKE RD | | | | SUMMERTOWN | TN | 38483-7364 |
| RUFUS DUCKETT JR | 2118 S DYE RD | | | | FLINT | MI | 48532-4124 |
| RUFUS DUNCAN | PO BOX 1315 | | | | FLINT | MI | 48501-1315 |
| RUFUS EDWARDS | 1234 MAPLEKREST DR | | | | FLINT | MI | 48532-2231 |
| RUFUS ENDICOTT | 16 RAINBOW CIR | | | | BRISTOL | VA | 24201-4977 |
| RUFUS FERGUSON | 920 PLEASANT ST | | | | SAGINAW | MI | 48602-5719 |
| RUFUS FLUKER | 4784 BALDWIN ST | | | | DETROIT | MI | 48214-1006 |
| RUFUS FREEMAN | 514 EDGEKNOLL LN | | | | FORT WAYNE | IN | 46816-1053 |
| RUFUS FUGATE | 611 HUFFMAN AVE | | | | DAYTON | OH | 45403 |
| RUFUS GAGE | 30 FREEDOM PATH | | | | COUNCE | TN | 38326-3493 |
| RUFUS GIBSON | 641 W YORKE ST | | | | FLINT | MI | 48505 |
| RUFUS GIBSON | 70 MANCHESTER PKWY APT 102 | | | | HIGHLAND PARK | MI | 48203-3670 |
| RUFUS GORE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUFUS GOREE | 254 CEDAR ST | | | | BUFFALO | NY | 14204-1555 |
| RUFUS GRANT JR | 3612 SALEM GLEN RD | | | | LITHONIA | GA | 30038-4815 |
| RUFUS GUNN | 3042 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| RUFUS HALL | PO BOX 792 | | | | MIO | MI | 48647-0792 |
| RUFUS HANNAH | 68 N MARSHALL ST | | | | PONTIAC | MI | 48342-2950 |
| RUFUS HARRIS | 1115 E 145TH ST | | | | CLEVELAND | OH | 44110-3605 |
| RUFUS HATCHER | 9601 MCQUADE STREET | | | | DETROIT | MI | 48206-1801 |
| RUFUS HAWKINS | 824 S 25TH ST | | | | SAGINAW | MI | 48601-6522 |
| RUFUS HOWARD JR | 14773 ROSEMARY ST | | | | DETROIT | MI | 48213-1539 |
| RUFUS HUGHES | 4728 BLU IVY RD | | | | DULUTH | GA | 30096 |
| RUFUS HUMPHREY | 287 COUNTY ROAD 147 | | | | WYNNE | AR | 72396-7427 |
| RUFUS HUNLEY | 3217 MALLERY ST | | | | FLINT | MI | 48504-2929 |
| RUFUS JESSIE | 16833 N 150 E | | | | SUMMITVILLE | IN | 46070-9117 |
| RUFUS JOHNSON | 2105 BRIERFIELD DR | | | | MONROE | LA | 71201-3077 |
| RUFUS JOHNSON | PO BOX 8504 | | | | WESTLAND | MI | 48185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFUS JOHNSON | PO BOX 66 | 35333 MICRO RACETRACK RD | | | FRUITLAND PARK | FL | 34731-0066 |
| RUFUS JONES | 2088 BRANNEN RD SE | | | | ATLANTA | GA | 30316-3624 |
| RUFUS JONES | 1508 DUBLIN RD | | | | OKLAHOMA CITY | OK | 73120-4008 |
| RUFUS JONES | 11328 HARTWELL ST | | | | DETROIT | MI | 48227-3443 |
| RUFUS JR HANNAH | 1633 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| RUFUS KEITH | 2056 MONTREAT CIR | | | | VESTAVIA HILLS | AL | 35216-3902 |
| RUFUS KNOX | 139 STUBBS DR | | | | TROTWOOD | OH | 45426-3048 |
| RUFUS L FILES | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| RUFUS L SHARPE | 3623 FAIR LANE DR | | | | DAYTON | OH | 45416-1209 |
| RUFUS LANIER | 141 CRYSTAL RUN DR | | | | MIDDLETOWN | DE | 19709-6009 |
| RUFUS LASTER | 311 OLD BRENT | | | | FORSYTH | GA | 31029 |
| RUFUS LEGREE JR | 413   NORTH ST | | | | ROCHESTER | NY | 14605-2536 |
| RUFUS LEWIS | 28414 FRANKLIN RIVER DR APT 105 | | | | SOUTHFIELD | MI | 48034-5413 |
| RUFUS LIGGANS SR | PO BOX 173 | | | | BUFFALO | NY | 14215-0173 |
| RUFUS LINK JR | 2422 FAIRWAY CT | | | | BURTON | MI | 48509-1311 |
| RUFUS LLOYD | 1116 ALIMINGO DR | | | | INDIANAPOLIS | IN | 46260-4053 |
| RUFUS LOVE | 667 SLATER DURRANCE RD | | | | GLENNVILLE | GA | 30427-5935 |
| RUFUS MADRID | 7215 GEIGER RD | | | | TEMPERANCE | MI | 48182-9782 |
| RUFUS MANUEL | 901 PALLISTER ST APT 1115 | | | | DETROIT | MI | 48202-2676 |
| RUFUS MC BRIDE | 7246 KILTIE LN | | | | NORTHFIELD | OH | 44067-2580 |
| RUFUS MCCALL | 817 CHURCHILL DR | | | | FREDERICKSBURG | VA | 22407-6810 |
| RUFUS MORELAND | 1033 W GRAND AVE | | | | DAYTON | OH | 45402-6123 |
| RUFUS MORTON | PO BOX 124 | | | | CEDARCREEK | MO | 65627-0124 |
| RUFUS MULLINS | 4639 CAMARGO RD | | | | MOUNT STERLING | KY | 40353-8879 |
| RUFUS NATHANIEL SMITH | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| RUFUS NEWTON | 2140 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2610 |
| RUFUS OATMAN | 10 HAMPSHIRE LN | | | | WILLINGBORO | NJ | 08046-1706 |
| RUFUS PARKER | 1688 DRAKE DR | | | | XENIA | OH | 45385-3908 |
| RUFUS PAYTON | 10844 JESSIE CT | | | | INDIANAPOLIS | IN | 46236-7719 |
| RUFUS PENN | 123 EVERGREEN RD | | | | DANVILLE | AL | 35619-6903 |
| RUFUS PEYTON | 5571 HIGHWAY 587 ROBINWOOD RD | | | | MONTICELLO | MS | 39654-9223 |
| RUFUS POLK | 1603 W MOTT AVE | | | | FLINT | MI | 48504-7054 |
| RUFUS POPIELARZ | 2800 E ROBIN DR | | | | SAGINAW | MI | 48601-9250 |
| RUFUS R ROBINSON JR | 195 W KENNETT RD APT 210 | | | | PONTIAC | MI | 48340-2682 |
| RUFUS RILEY JR | 3201 RAYBORN DR | | | | LANSING | MI | 48911-1473 |
| RUFUS ROBERTS | 324 STONE ST | | | | OXFORD | GA | 30054-2422 |
| RUFUS SANDERS | 3701 VAN DYKE ST | | | | DETROIT | MI | 48214-5103 |
| RUFUS SCOTT | 560 SHEFFEY SCHOOL RD | | | | MAX MEADOWS | VA | 24360-3668 |
| RUFUS SHARPE | 3623 FAIR LANE DR | | | | DAYTON | OH | 45416 |
| RUFUS SMITH | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RUFUS SPICER | 1041 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4502 |
| RUFUS STONE | 4703 HAYES ST | | | | MERRIAM | KS | 66203-5406 |
| RUFUS STRONG JR | 518 SPENCER ST | | | | FLINT | MI | 48505-4258 |
| RUFUS T HARDNETT | 64 E NORMAN AVE | | | | DAYTON | OH | 45405-3508 |
| RUFUS WALKER | 6610 SALLY CT | | | | FLINT | MI | 48505-1935 |
| RUFUS WALKER | 3231 BIRCH LANE DR | | | | FLINT | MI | 48504-1203 |
| RUFUS WALKER JR | 2365 CASEY CT | | | | BELOIT | WI | 53511-9563 |
| RUFUS WALTER | 402 EDDY RD APT 4 | | | | CLEVELAND | OH | 44108-1781 |
| RUFUS WASHINGTON | G6296 DETROIT ST | | | | MOUNT MORRIS | MI | 48458 |
| RUFUS WASSON | 9 GREGORY DR | | | | ANDERSON | IN | 46016-5811 |
| RUFUS WATTS | 7336 E RED HAWK ST | | | | MESA | AZ | 85207-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUFUS WHITE | 1290 FAIRVIEW RD | | | | ELLENWOOD | GA | 30294-2537 |
| RUFUS WILLIAMS | 303 VICTORY ST | | | | DANVILLE | IL | 61832-7015 |
| RUFUS WILLIAMS | 20633 CENTURYWAY RD | | | | MAPLE HEIGHTS | OH | 44137-3116 |
| RUFUS WILLIAMS | 1771 SAW MILL RD | | | | AILEY | GA | 30410 |
| RUFUS WILLIAMS | 16800 WYOMING ST APT 229 | | | | DETROIT | MI | 48221-2870 |
| RUFUS WILLIAMS | 1075 LORI ST | | | | YPSILANTI | MI | 48198-6267 |
| RUFUS WILSON | 3532 N DENNY ST | | | | INDIANAPOLIS | IN | 46218-1418 |
| RUFUS WORKMAN | 17047 BAY VIEW DR | | | | PRESQUE ISLE | MI | 49777-8375 |
| RUFUS, ENNIS E | 2085 NORVAL AVE | | | | LIMA | OH | 45804-2250 |
| RUFUS, HARRY J | 482 LEROY AVE | | | | BUFFALO | NY | 14215-2141 |
| RUFUS, JESSE | 120 COACHMAN CT APT D | | | | BOWLING GREEN | KY | 42103-8529 |
| RUG RATS RESALE | 36 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| RUGE'S GMC | 7916 ROUTE 22 | | | | COPAKE FALLS | NY | 12517 |
| RUGE'S GMC | | | | | RED HOOK | NY | 12571 |
| RUGE'S GMC | 7293 S BROADWAY | | | | RED HOOK | NY | 12571-1621 |
| RUGE'S OLDSMOBILE, INC. | LEWIS RUGE | 7916 ROUTE 22 | | | COPAKE FALLS | NY | 12517 |
| RUGE, CHERI N | 3630 ELMVIEW ST | | | | WEST BLOOMFIELD | MI | 48324-2618 |
| RUGENSTEIN, ALAN C | 804 BRADFIELD ST | | | | BAY CITY | MI | 48706-4049 |
| RUGENSTEIN, BERNARD P | 5224 SHERMAN RD | | | | SAGINAW | MI | 48604-1147 |
| RUGENSTEIN, DELPHINE M | 313 E MURPHY ST | | | | BAY CITY | MI | 48706-3976 |
| RUGENSTEIN, EUGENE H | 1814 HANCHETT ST | | | | SAGINAW | MI | 48602-5526 |
| RUGENSTEIN, GREG | 1053 AMELITH RD | | | | BAY CITY | MI | 48706-9335 |
| RUGENSTEIN, H | 977 MILLER | | | | LAKE ORION | MI | 48362-1939 |
| RUGENSTEIN, HARVEY F | 7380 MACKINAW RD | | | | SAGINAW | MI | 48604-9757 |
| RUGENSTEIN, JAMES M | 5235 JON PAUL DRIVE | | | | WHITE LAKE | MI | 48383-2626 |
| RUGENSTEIN, JANE M | 3081 N EUCLID AVE. | | | | BAY CITY | MI | 48706-1309 |
| RUGENSTEIN, SANDRA E | 164 WESTWAY ST | | | | PONTIAC | MI | 48342 |
| RUGENSTEIN, TOMMY E | 1077 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2937 |
| RUGENSTEIN, WALTER T | 5130 SWEET RIVER WAY | | | | INDIANAPOLIS | IN | 46221-4681 |
| RUGENSTEIN, WILLIAM F | 1444 SOUTHVIEW DR | | | | INDIANAPOLIS | IN | 46227-5028 |
| RUGER, PATRICIA A | 41588 GLOCA MORA ST | | | | HARRISON TOWNSHIP | MI | 48045-1449 |
| RUGER, PATRICIA W | 229 DEER PARK CIRCLE | | | | NASHVILLE | TN | 37205-3324 |
| RUGER, WILLIAM L | 253 BORLAND CT | | | | SAGINAW | MI | 48602-3130 |
| RUGES PARTS CENTER | 7293 S BROADWAY | | | | RED HOOK | NY | 12571-1621 |
| RUGG JR, ROBERT L | 528 WHIMS LN | | | | ROCHESTER | MI | 48306-2669 |
| RUGG, ARTHUR D | PO BOX 97 | | | | MORRICE | MI | 48857-0097 |
| RUGG, DAVID F | 11485 CALENDER RD | | | | BATTLE CREEK | MI | 49014-8147 |
| RUGG, EDWARD L | 6152 BALFOUR DR | | | | LANSING | MI | 48911-5436 |
| RUGG, EDWIN | 555 S MARTIN RD | | | | HASTINGS | MI | 49058-9113 |
| RUGG, FREDERICK | 8219 HALL RD | | | | BELLEVUE | MI | 49021-9455 |
| RUGG, GARRICK A | 13457 SHAFTSBURG RD | | | | SHAFTSBURG | MI | 48882 |
| RUGG, GENEVIEVE H | 834 MALIBU LANE | | | | INDIALANTIC | FL | 32903-3616 |
| RUGG, HAROLD J | 29 MILL RD | | | | BATTLE CREEK | MI | 49014-5717 |
| RUGG, HARRIET J | 8219 HALL RD | | | | BELLEVUE | MI | 49021-9455 |
| RUGG, JEANNE M | 596 CLAY RUN RD | | | | MILL RUN | PA | 15464 |
| RUGG, KENNETH G | 708 E MAPLE ST | | | | HOLLY | MI | 48442-1726 |
| RUGG, ROBERT J | 3990 E BAKER RD | | | | MIDLAND | MI | 48642-8407 |
| RUGG, VAUGHN L | 1333 N 38TH DR | | | | PHOENIX | AZ | 85009-3243 |
| RUGGE, VALERIE E | 875 E GUNN RD | | | | ROCHESTER | MI | 48306-1908 |
| RUGGERI, DINO J | 38353 CAMERON DR | | | | STERLING HTS | MI | 48310-3009 |
| RUGGERI, JOHN F | 202 E VIRGINIA AVE | | | | WEST CHESTER | PA | 19380-2347 |
| RUGGERI, LOUIS F | 410 SOUTH TRANSIT STREET | | | | LOCKPORT | NY | 14094-5509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUGGERI, PAUL J | 6382 E AVON LIMA RD | | | | AVON | NY | 14414-9414 |
| RUGGERIO, ROBERT | RR 5 BOX 948 | | | | ALTOONA | PA | 16601-9612 |
| RUGGIE, GREGORY | 804 KARENS CT | | | | NORTH WALES | PA | 19454-2040 |
| RUGGIE, W T | 17 WASHINGTON SQ | | | | DOYLESTOWN | PA | 18901-2259 |
| RUGGIERI LORETTA | VIA AUGUSTO GENGA, N 12 | | | 61121  PESARO (PU) ITALY | | | |
| RUGGIERI, BARBARA R | 454 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6331 |
| RUGGIERI, JOHN A | 7077 BRISTLEWOOD DR UNIT 1 | | | | YOUNGSTOWN | OH | 44512-5120 |
| RUGGIERI, JOHN A | 7077 BRISTLE WOOD DRIVE | UNIT 1 | | | YOUNGSTOWN | OH | 44512-4512 |
| RUGGIERO MIMMO | RUGGIERO, MIMMO | 3 MT RAINIER AVE | | | FARMINGVILLE | NY | 11738 |
| RUGGIERO, ALFONSE J | 48 CALIFORNIA ST | | | | BUFFALO | NY | 14213-1750 |
| RUGGIERO, ANNINA | 63 PRIMROSE LN | | | | KINGS PARK | NY | 11754-3932 |
| RUGGIERO, BARBARA A | 3 HATHAWAY CT | | | | NEW CASTLE | DE | 19720-8862 |
| RUGGIERO, DONALD F | PO BOX 908 | | | | PUT IN BAY | OH | 43456-0908 |
| RUGGIERO, FRANCES M | 35 MORSE PL | | | | NEW HAVEN | CT | 06512-3614 |
| RUGGIERO, FRANK A | 19 MARKIE DR E | | | | ROCHESTER | NY | 14606-4508 |
| RUGGIERO, GUY J | 24 CHESTERFIELD ST | | | | READTVILLE | MA | 02136-2006 |
| RUGGIERO, LAN C | 1115 LAKE BLUFF CIR | | | | LOUISVILLE | KY | 40245-5239 |
| RUGGIERO, MIMMO | 3 MT RAINIER AVE | | | | FARMINGVILLE | NY | 11738 |
| RUGGIERO, MIMMO | 3 MOUNT RAINIER AVE | | | | FARMINGVILLE | NY | 11738-2125 |
| RUGGIERO, PASQUALE | 9 DRAKE LN | | | | WHITE PLAINS | NY | 10607-2215 |
| RUGGIERO, RALPH A | 15 WOODSIDE DR | | | | SCHENECTADY | NY | 12302 |
| RUGGIERO, RICHARD | 10 PERCHERON WAY | | | | WEST BARNSTABLE | MA | 02668-1800 |
| RUGGIRELLO GIUSEPPE | VIA TRENTO N. 1 | | | | ERICE | | |
| RUGGIRELLO, ANTHONY | 800 PARK VW | PARK PLACE COMMUNITY | | | CLIO | MI | 48420-2306 |
| RUGGIRELLO, ANTHONY J | 379 EVANS ST | | | | N TONAWANDA | NY | 14120-4106 |
| RUGGIRELLO, LINDY J | 419 COLIN CIR | | | | ANN ARBOR | MI | 48103-6610 |
| RUGGIRELLO, LINDY JON | 419 COLIN CIR | | | | ANN ARBOR | MI | 48103-6610 |
| RUGGIRELLO, PATRICK J | 3817 DELAWARE AVE | | | | FLINT | MI | 48506-3110 |
| RUGGIRELLO, STEVEN J | 2389 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| RUGGIRELLO, STEVEN JOHN | 2389 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| RUGGIRELLO, THOMAS A | 5522 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| RUGGIRELLO, VITO | 2537 FINNEY RD | | | | MODESTO | CA | 95358-9765 |
| RUGGLES ANNIE | 8470 FLOWER PLACE | | | | ARVADA | CO | 80005 |
| RUGGLES EARL F & WANDA E | 10750 BLOTT RD | | | | NORTH JACKSON | OH | 44451-9915 |
| RUGGLES JEFFREY D | 2864 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-9738 |
| RUGGLES LEONARD (473130) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUGGLES, ANNIE L | 8740 FLOWER PL | | | | ARVADA | CO | 80005-1564 |
| RUGGLES, CLARENCE J | 4553 N ISLAND DR | | | | SANFORD | MI | 48657-9571 |
| RUGGLES, CLARENCE J | 4553 ISLAND DR | | | | SANFORD | MI | 48657-9571 |
| RUGGLES, DONALD L | 4986 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| RUGGLES, GLENN L | 3096 RIVERSHYRE PKWY | | | | DAVISON | MI | 48423-8623 |
| RUGGLES, HAROLD L | 234 JACKSON AVE | | | | DEFIANCE | OH | 43512-2159 |
| RUGGLES, HUGH S | 3305 SKYVIEW DR LOT 24 | | | | LAKELAND | FL | 33801-6978 |
| RUGGLES, JAMES A | PO BOX 382 | | | | GARDEN CITY | UT | 84028-0382 |
| RUGGLES, JAMES H | 3722 DARCEY LN | | | | FLINT | MI | 48506-2694 |
| RUGGLES, JAMES R | 4681 NEWCROFT ST | | | | COMMERCE TWP | MI | 48382-3825 |
| RUGGLES, JULEEN A | 3305 SKYVIEW DR LOT 24 | | | | LAKELAND | FL | 33801-6978 |
| RUGGLES, KATHY L | 700 N SHELDON RD | | | | PLYMOUTH | MI | 48170-1047 |
| RUGGLES, KATHY L | 8370 RUSTIC TRL | | | | LINDEN | MI | 48451-9752 |
| RUGGLES, KIM A | 13501 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9342 |
| RUGGLES, KIM ALLEN | 13501 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUGGLES, LEONARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUGGLES, LEONARD W | 34 HIGHVIEW CIRCLE | | | | BROCKPORT | NY | 14420-4420 |
| RUGGLES, LESLIE J | 7025 MOUNTAINSIDE DR | | | | CITRUS HEIGHTS | CA | 95621-0216 |
| RUGGLES, MARK S | 8740 FLOWER PL | | | | ARVADA | CO | 80005-1564 |
| RUGGLES, MERLE W | 5457 NE MAYBROOK RD | | | | LEES SUMMIT | MO | 64064-1125 |
| RUGGLES, NORMAN D | 189 SNOW APPLE LN | | | | DAVISON | MI | 48423-9139 |
| RUGGLES, PATRICIA A | 16261 W SILVER FALLS DR | | | | SURPRISE | AZ | 85374-6360 |
| RUGGLES, PAUL E | 584 JUDY LN | | | | BRUNSWICK | OH | 44212-2148 |
| RUGGLES, RICHARD W | 6015 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9137 |
| RUGGLES, ROBERT R | 498-7 CONCORD DOWNS CIR | | | | AURORA | OH | 44202-9128 |
| RUGGLES, RUTH | 5150 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1329 |
| RUGGLES, SHARON L | 5228 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| RUGGLES, SUSAN L | 4873 N SHORELAND AVE | | | | WHITEFISH BAY | WI | 53217-5822 |
| RUGGS, HARRIET | 205 FAIRWAY TRL | | | | COVINGTON | GA | 30014-3970 |
| RUGH, CHARLES T | 1375 SANTA RITA RD | | | | TEMPLETON | CA | 93465 |
| RUGIENIUS, AL J | 3620 BURNING TREE DR | | | | BLOOMFIELD | MI | 48302-1511 |
| RUGLIO, OLGA | 10-15 4TH ST | | | | FAIR LAWN | NJ | 07410-1482 |
| RUGNETTA, VINCENT C | 2971 DUNSARY LN | | | | BRIGHTON | MI | 48114 |
| RUH, ANTHONY L | 3417 LAKE CREEK TRL | | | | MANSFIELD | TX | 76063-5490 |
| RUH, GEORGE B | PO BOX 533 | | | | KETCHUM | OK | 74349-0533 |
| RUH, JOHN A | 44551 2ND ST E | | | | LANCASTER | CA | 93535 |
| RUH, STEPHAN L | 2322 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| RUH, VIRGINIA | 2322 JANET CT | | | | ANDERSON | IN | 46012-9637 |
| RUHA, EMIL J | 472 VIOLA AVE | | | | HUBBARD | OH | 44425-2248 |
| RUHALA, FREDERICK B | 863 CRESTMOOR DR | | | | OXFORD | MI | 48371-4871 |
| RUHALA, FREDERICK S | 7494 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8605 |
| RUHALA, JOSEPH D | 6572 AMY DR | | | | CLARKSTON | MI | 48348-4504 |
| RUHALA, RICHARD J | 5735 FOREST AVE | | | | EVANSVILLE | IN | 47712 |
| RUHALA, SUSAN M | 225 RENWICK DR | | | | SENOIA | GA | 30276 |
| RUHANA, LEO M | 5620 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| RUHE MOTOR CORPORATION | 1501 SUMNER AVE # 2A | | | | ALLENTOWN | PA | 18102-1239 |
| RUHE MOTOR CORPORATION | ANDREW SCOTT | 3333 LEHIGH ST | | | ALLENTOWN | PA | 18103-7036 |
| RUHE MOTOR CORPORATION | ATTN: ANDREW SCOTT | 3333 LEHIGH STREET | | | ALLENTOWN | PA | 18103 |
| RUHE PONTIAC | 1501 SUMNER AVE # 2A | | | | ALLENTOWN | PA | 18102-1239 |
| RUHE, ALLEN P | 1254 E MAIN ST | | | | OTTAWA | OH | 45875-2037 |
| RUHE, BRIAN M | 3653 ROAD 13 | | | | LEIPSIC | OH | 45856-9477 |
| RUHGE, JUSTIN M | 525 BROOKSIDE DR | | | | LOMPOC | CA | 93436-8120 |
| RUHIG, KERRY F | 41545 HUNTINGTON CT | | | | CLINTON TWP | MI | 48038-2168 |
| RUHL, ALAN L | 3748 S WRIGHT RD | | | | FOWLER | MI | 48835-9244 |
| RUHL, BRIAN D | 23871 WINGED FOOT WAY | | | | SOUTH LYON | MI | 48178 |
| RUHL, CHARLES F | 22671 KYES RD | | | | HILLMAN | MI | 49746-9558 |
| RUHL, CHARLES M | 1213 SHEFFIELD DRIVE | | | | SOMERSET CTR | MI | 49282-9505 |
| RUHL, DONALD P | 2517 OLD PEACHTREE RD | | | | DULUTH | GA | 30097-5145 |
| RUHL, DONALD W | 5843 GUSHING SPRING AVE | | | | LAS VEGAS | NV | 89131-2186 |
| RUHL, EUGENE H | 17041 CORUNNA RD | | | | CHESANING | MI | 48616-9701 |
| RUHL, JOHN B | 20 PALISADE PARK | | | | ROCHESTER | NY | 14620-1637 |
| RUHL, JOHN B | 174 GOODMAN ST N # 4 | | | | ROCHESTER | NY | 14607-1126 |
| RUHL, MICHAEL R | 2894 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| RUHL, MICHAEL ROBERT | 2894 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8901 |
| RUHL, RALPH W | 3486 LINDSEY RD | | | | LEXINGTON | OH | 44904-9339 |
| RUHL, RICHARD A | 17827 WATERFORD RD | | | | FREDERICKTOWN | OH | 43019-9558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUHL, RICHARD R | 95 YORKSHIRE RD | | | | LEXINGTON | OH | 44904-9773 |
| RUHL, WALTER H | 5450 SCHOOL RD | | | | PETERSBURG | MI | 49270-9407 |
| RUHL, WILLIAM E | 7115 AVONDALE DR | | | | AVON | IN | 46123-9707 |
| RUHLAND, MARK R | 1166 SHORE WAY CT SW | | | | BYRON CENTER | MI | 49315-7925 |
| RUHLAND, RICHARD C | 226 ELVIN CT | | | | LANSING | MI | 48912-2802 |
| RUHLAND, RICHARD P | 33610 DONNELLY ST | | | | GARDEN CITY | MI | 48135-1146 |
| RUHLAND, RORY P | 72 DELTON ST | | | | TONAWANDA | NY | 14150-5311 |
| RUHLANDT, LOU M | 29485 MILTON AVE | | | | MADISON HTS | MI | 48071-2550 |
| RUHLE, ROY A | 2322 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3797 |
| RUHLIG JR, WALTER G | 9250 OAKLEY RD | | | | SAINT CHARLES | MI | 48655-9528 |
| RUHLIG, EMIL C | 2016 HOLT RD | | | | WILLIAMSTON | MI | 48895-9458 |
| RUHLIG, JOSEPH H | 3263 APPLETREE RD | | | | FARWELL | MI | 48622 |
| RUHLIG, LINDA K | 3263 APPLETREE RD | | | | FARWELL | MI | 48622-9769 |
| RUHLIG, MARCIA L | 467 E 625 N | | | | SHARPSVILLE | IN | 46068-9056 |
| RUHLIG, ROGER M | 2951 CONTINENTAL DR | | | | BAY CITY | MI | 48706-3107 |
| RUHLING, JOYCE M | PO BOX 1259 | 01815 S ADVANCE RD | | | EAST JORDAN | MI | 49727-1259 |
| RUHLMAN, BERNARD J | 4592 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8567 |
| RUHLMAN, HAROLD W | 8318 E SCARLET | | | | MESA | AZ | 85207-9779 |
| RUHLMAN, SHIRLEY J | 1531 BUFFALO RD LOT 39 | | | | ROCHESTER | NY | 14624-1847 |
| RUHLMANN, JOSEPH L | 20 E TOULON DR | | | | CHEEKTOWAGA | NY | 14227-3110 |
| RUHLMANN, RACHEL M | 18 MAPLE ST | | | | LOCKPORT | NY | 14094-4914 |
| RUHLMANN, THOMAS E | 465 BEECHWOOD DR | | | | CEDARBURG | WI | 53012-9006 |
| RUHMATE WILKINS | 807 E CHARLES ST | | | | MUNCIE | IN | 47305-2617 |
| RUHMEL, WILLIAM F | 4194 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1167 |
| RUHNAU, FRANK N | 43 N BAKER RD | | | | MIDLAND | MI | 48640-9028 |
| RUHNAU, MARY E | 318 LAKESHORE BLVD | | | | MASSAPEQUA PARK | NY | 11762-3007 |
| RUHNKE BROTHERS FULL SERVICE | 319 E STATE ST | | | | ALGONA | IA | 50511-2739 |
| RUHNKE, HENRY E | 7803 NW LYNNS LN | | | | KANSAS CITY | MO | 64152-1559 |
| RUHS, BONNIE J | 4320 VERMONT | | | | KANSAS CITY | MO | 64133 |
| RUHSTORFER, ELMER J | 5152 E BUCHANAN RD | | | | HESPERIA | MI | 49421-9520 |
| RUHSTORFER, PATRICIA J | 15501 FORT CUSTER DR | | | | AUGUSTA | MI | 49012-9200 |
| RUHSTORFER, THOMAS A | 6666 TAMARACK TRL | | | | LAKE | MI | 48632-9247 |
| RUHSTORFER, WESLEY A | 7810 ASH ST | | | | BIRCH RUN | MI | 48415-9292 |
| RUHSTORFER, WILLIAM M | 208 ROMAIN RD APT 104 | | | | CARO | MI | 48723 |
| RUI BEATO | 3820 LAKEHEATH DR | | | | CUMMING | GA | 30041-8329 |
| RUI LEAL | 5116 KENDAL ST | | | | DEARBORN | MI | 48126-3156 |
| RUI MANUEL ANTUNES GONCALVES ROSA | RUA FRANCISCO MARTINS NO11 | | | 2815-676 SOBREDA PORTUGAL | | | |
| RUI VIDA | 5 BARNES DR | | | | WAPPINGERS FALLS | NY | 12590-6005 |
| RUIC, ELIZABETH A | 209 FAWN DR | C/O LYNN M SHOLL | | | JEFFERSON HILLS | PA | 15025-3258 |
| RUICHUN JIANG | 125 E SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623-1849 |
| RUIDIAZ JESUS | RUIDIAZ, JESUS | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| RUIDIAZ, JESUS | KAHN & ASSOCIATES LLC | 101  NE 3RD AVE STE  1500 | | | FT  LAUDERDALE | FL | 33301-1181 |
| RUIE ARNETT | 3134 DONALD AVE | | | | INDIANAPOLIS | IN | 46224-2419 |
| RUIHLEY, GERALD W | 2905 WHITFIELD DR | | | | SAGINAW | MI | 48603-3271 |
| RUIHUA HAN | 6688 GRANGER DR | | | | TROY | MI | 48098-1716 |
| RUIS, ERNEST G | PO BOX 96 | | | | MEARS | MI | 49436-0096 |
| RUIS, MARGIE A | 6297 W HARRISON RD | | | | MEARS | MI | 49436-9323 |
| RUISI, FANNY A | 186 FISHERMANS CV | | | | ROCHESTER | NY | 14626-4858 |
| RUISI, FANNY A | 186 FISHERMAN'S COVE | | | | ROCHESTER | NY | 14626-4858 |
| RUISSEN, JAMES | 7214 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-8752 |
| RUITER, BEATRIX F | 4785 BOSTON POST RD | C/O CHERYL R LEACH | | | ENOSBURG FALLS | VT | 05450-5745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUITER, CAROL P | 1428 WINGFOOT LOOP | | | | LAREDO | TX | 78045-1912 |
| RUITER, DAVID E | 558 HALL ST NW | | | | WARREN | OH | 44483-3349 |
| RUITER, DENNIS L | 6735 E F AVE | | | | RICHLAND | MI | 49083-9469 |
| RUIVO, ANTONIO | 301 9TH AVE N | | | | LAKE WORTH | FL | 33460-2739 |
| RUIVO, MARIA H | 301 9TH AVE N | | | | LAKE WORTH | FL | 33460-2739 |
| RUIZ | 8822M TIMBERCROSS | | | | SAN ANTONIO | TX | 78250 |
| RUIZ ALFONSO N (494159) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUIZ AMANDO | RUIZ, AMANDO | 2413 SOUTH SPALDING | | | CHICAGO | IL | 00000 |
| RUIZ ARIK ANTONIO | RUIZ, AILEENA | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ ARIK ANTONIO | RUIZ, ALEX | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ ARIK ANTONIO | RUIZ, ALYSSA | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ ARIK ANTONIO | RUIZ, ARIK ANTONIO | 537 RALSTON ST | | | RENO | NV | 89503 |
| RUIZ ARIK ANTONIO | RUIZ, LISA | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ ARIK ANTONIO | RUIZ, REYNALDO | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ ARIK ANTONIO | SAVAGE, TONNIE | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ FILIBERTO | RUIZ, FILIBERTO | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| RUIZ FRANCISCA | RUIZ, FRANCISCA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RUIZ HENRY (429740) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUIZ JR, IGNACIO | 551 S CRANBROOK CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301-3434 |
| RUIZ LETICIA | CHAVEZ, SANTOS | | | | | | |
| RUIZ LETICIA | RUIZ, LETICIA | | | | | | |
| RUIZ MANUEL RIVERA | BENITEZ BUICK PONTIAC GMC | | | | | | |
| RUIZ MANUEL RIVERA | RUIZ, MANUEL RIVERA | | | | | | |
| RUIZ MARCO A | 12345 FORT CUMMINGS RD | | | | LAS CRUCES | NM | 88007-7127 |
| RUIZ MAXIMO VISCARRA | RUIZ, MAXIMO VISCARRA | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1720 |
| RUIZ MAXIMO VISCARRA | SOLIS, ELSA RAMIREZ | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1720 |
| RUIZ PATRICIA | RUIZ, PATRICIA | 509 DARK ST | | | BRENHAM | TX | 77833-4228 |
| RUIZ, ADAM P | 7541 GOLD COIN DR | | | | AVON | IN | 46123-7794 |
| RUIZ, ADMINDA E | PO BOX 360747 | | | | SAN JUAN | PR | 00936-0747 |
| RUIZ, AILEENA | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, ALEJANDRO | 9128 ERIN CT | | | | DAVISBURG | MI | 48350-1340 |
| RUIZ, ALEX | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, ALFONSO N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUIZ, ALICIA | HC 2 BOX 6861 | | | | UTUADO | PR | 00641 |
| RUIZ, ALYSSA | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, AMANDO | 2413 S SPAULDING AVE | | | | CHICAGO | IL | 60623-4018 |
| RUIZ, ANA | PO BOX 88684 | | | | CAROL STREAM | IL | 60188-0684 |
| RUIZ, ANITA | 220 DRESDEN AVE | | | | PONTIAC | MI | 48340-2519 |
| RUIZ, ANTHONY | 38444 LYNWOOD CT | | | | FARMINGTON HILLS | MI | 48331-3749 |
| RUIZ, ANTONIO | PO BOX 494073 | | | | PORT CHARLOTTE | FL | 33949-4073 |
| RUIZ, ANTONIO M | 306 N AVALON ST | | | | WEST MEMPHIS | AR | 72301-2945 |
| RUIZ, ARACELI | 8418 PAINTED WAGON | | | | SAN ANTONIO | TX | 78254-1867 |
| RUIZ, ARIK | 3380 BENTGRASS CT | | | | SPARKS | NV | 89431-1293 |
| RUIZ, ARIK ANTONIO | CALVIN DUNLAP | 537 RALSTON ST | | | SPARKS | NV | 89503 |
| RUIZ, ASTORFO O | 5101 SW 104TH AVE | | | | MIAMI | FL | 33165-6247 |
| RUIZ, BENITA T | 17100 S PARK LN APT 203 | | | | GARDENA | CA | 90247 |
| RUIZ, CANDIDA | | | | | | | |
| RUIZ, CARLOS J | 2446 BELLEVIEW AVE | | | | WESTCHESTER | IL | 60154-5302 |
| RUIZ, CARMEN | APT 307 | 7810 CALLAGHAN ROAD | | | SAN ANTONIO | TX | 78229-2305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUIZ, CARMEN C | 6924 CORTE MONTEREY | | | | PLEASANTON | CA | 94566-5784 |
| RUIZ, CHRIS A | 2030 PARADISE DR | | | | LEWISBURG | TN | 37091-4534 |
| RUIZ, CONNIE | 2533 TANDI TRL | | | | ROUND ROCK | TX | 78664-6233 |
| RUIZ, DANIEL J | 1508 SE 8TH ST | | | | MOORE | OK | 73160-8208 |
| RUIZ, DAVID A | 49956 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6420 |
| RUIZ, DAVID E | 1116 GRAND PRE AVE | | | | KALAMAZOO | MI | 49006-2131 |
| RUIZ, DAWN E | 14030 NEFF RD | | | | CLIO | MI | 48420-8806 |
| RUIZ, DENNIS M | 5912 N WESTMINSTER RD | | | | ARCADIA | OK | 73007-8900 |
| RUIZ, DENNIS M | 1008 N LOTUS AVE | | | | MIDWEST CITY | OK | 73130-2625 |
| RUIZ, DENNIS M | 5912 NW MINISTER RD | | | | ARCADIA | OK | 73007 |
| RUIZ, DIANE M | 15570 PROMENADE AVE | | | | ALLEN PARK | MI | 48101-1123 |
| RUIZ, EDILCE B | 2651 CLARK TOWERS CT APT 230 | THE VERSAILLES | | | LAS VEGAS | NV | 89102-5887 |
| RUIZ, EDWARD | 3518 ARBOR DR | | | | FENTON | MI | 48430-3124 |
| RUIZ, EFRAIN | 10910 WYATT ST | | | | DALLAS | TX | 75218-2329 |
| RUIZ, EFREN | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| RUIZ, ENRIQUE | 33 ZYGMENT ST | | | | ROCHESTER | NY | 14621-2442 |
| RUIZ, EUNICE | 1109 DEL RIO CT | | | | FRANKLIN | TN | 37069-2117 |
| RUIZ, EVA N | 13020 W. SEGOVIA DR. | #8 | | | LITCHFIELD PARK | AZ | 85340-5174 |
| RUIZ, EVERARDO B | 810 HARWOOD RD | | | | WILMINGTON | DE | 19804-2661 |
| RUIZ, FLAVIO R | 261 W RIVERWOOD DR | | | | HOUSTON | TX | 77076-2034 |
| RUIZ, FLORENCE L | 32273 JAMES ST | | | | GARDEN CITY | MI | 48135-1777 |
| RUIZ, FRANCISCA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| RUIZ, FRANK | 800 DE HAVEN ST | | | | SAN FERNANDO | CA | 91340-2127 |
| RUIZ, FRANK M | 2486 BANDON DR | | | | GRAND BLANC | MI | 48439-8154 |
| RUIZ, FRANKIE S | 16352 FARMINGTON RD | | | | LIVONIA | MI | 48154-2945 |
| RUIZ, GABINO P | 326 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| RUIZ, GABRIEL G | 2883 PLEASANT CT F | | | | RIALTO | CA | 92376 |
| RUIZ, GARY W | 1204 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2810 |
| RUIZ, GEORGE | PO BOX 463 | | | | MANNSVILLE | OK | 73447-0463 |
| RUIZ, GEORGE R | 4533 N LOCUST ST | | | | KANSAS CITY | MO | 64116-1853 |
| RUIZ, GEORGE ROLAND | 4533 N LOCUST ST | | | | KANSAS CITY | MO | 64116-1853 |
| RUIZ, GERARDO | 1109 DEL RIO CT | | | | FRANKLIN | TN | 37069-2117 |
| RUIZ, GILBERT | 2518 DOUGLASS ST | | | | SAGINAW | MI | 48601-3253 |
| RUIZ, GONZALO | FITZHUGH EDWARD D LAW OFFICE OF | PO BOX 24238 | | | TEMPE | AZ | 85285-4238 |
| RUIZ, GUADALUPE | 3907 WILLIAM DEHAES DR APT 1175 | | | | IRVING | TX | 75038-8582 |
| RUIZ, GUADALUPE | 9510 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7380 |
| RUIZ, GUSTAVO G | 7528 ARBOR DR | | | | FORT WORTH | TX | 76123-1086 |
| RUIZ, GUSTAVO GERARDO | 7528 ARBOR DR | | | | FORT WORTH | TX | 76123-1086 |
| RUIZ, HELEN A | 4934 CENTER STREET | P.O. BOX 44 | | | FAIRGROVE | MI | 48733-9607 |
| RUIZ, HELEN J. | PO BOX 324 | 217 RAILROAD ST | | | BARNESVILLE | OH | 43713-0324 |
| RUIZ, HELEN J. | P O BOX 324 | 217 RAILROAD ST | | | BARNESVILLE | OH | 43713 |
| RUIZ, HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUIZ, HERMINIA R | 1914 LOCUST ST | | | | TOLEDO | OH | 43608-2814 |
| RUIZ, HOMER | 4810 JARVIS ST | | | | CORPUS CHRISTI | TX | 78412-2341 |
| RUIZ, JAMES C | 16216 HONNINGTON ST | | | | WHITTIER | CA | 90603-1650 |
| RUIZ, JENNIFER YVONNE | 710 ORMSBY ST B | | | | ADRIAN | MI | 49221 |
| RUIZ, JESSE | 1938 ELMORE AVE | | | | DOWNERS GROVE | IL | 60515-4426 |
| RUIZ, JESSE F | 12580 AIRPORT RD | | | | DEWITT | MI | 48820-9280 |
| RUIZ, JESUS | PO BOX 44 | | | | FAIRGROVE | MI | 48733-0044 |
| RUIZ, JOE | 1238 GRIFFITH ST APT A | | | | SAN FERNANDO | CA | 91340-3904 |
| RUIZ, JOSE A | 11582 LIMBAUGH RD | | | | DEFIANCE | OH | 43512-8052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUIZ, JOSE A | 108 BIRCH LN | | | | EAST STROUDSBURG | PA | 18301-9591 |
| RUIZ, JOSE ANTONIO | | | | | | | |
| RUIZ, JOSE ANTONIO | 1822 WEST ASTOLAT ROAD | | | | TUCSON | AZ | 85713-4508 |
| RUIZ, JOSE J | 3624 COLCHESTER RD | | | | LANSING | MI | 48906-3416 |
| RUIZ, JOSE R | 7289 ROCKDALE | | | | DETROIT | MI | 48239-1016 |
| RUIZ, JOSE R | 1212 VERMONT AVE | | | | LANSING | MI | 48906-4955 |
| RUIZ, JOSEPH B | 55944 SERENE DR | | | | MACOMB | MI | 48042-6162 |
| RUIZ, JUAN | 3404 BOONE AVE SW | | | | WYOMING | MI | 49519-3214 |
| RUIZ, JUAN E | 3300 SW 87TH CT | | | | MIAMI | FL | 33165-4213 |
| RUIZ, JUAN Y | 1601 S AIRPORT DR LOT 218 | | | | WESLACO | TX | 78596-7271 |
| RUIZ, JUANITA | 1559 PINGREE AVE | | | | LINCOLN PARK | MI | 48146-2144 |
| RUIZ, JUDY L | 4314 RED ARROW RD APT 2 | | | | FLINT | MI | 48507-5400 |
| RUIZ, KEVIN | CALIFORNIA LEMON LAWYERS | 1400 COLEMAN AVE STE F21 | | | SANTA CLARA | CA | 95050-4359 |
| RUIZ, KRISTOPHER G | 4533 N LOCUST ST | | | | KANSAS CITY | MO | 64116-1853 |
| RUIZ, LAURA E | 5852 N VERA LN | | | | AU GRES | MI | 48703-9755 |
| RUIZ, LAURA J | 1209 DE LA VINA ST | | | | SANTA BARBARA | CA | 93101 |
| RUIZ, LAURENCIO | 6462 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9603 |
| RUIZ, LAURO A | 4717 SW 144TH CT | | | | MIAMI | FL | 33175 |
| RUIZ, LAZARO | 410 BRITISH WOODS DR #410 | | | | NASHVILLE | TN | 37217 |
| RUIZ, LAZARO | PO BOX 653752 | | | | MIAMI | FL | 33265-3752 |
| RUIZ, LEONARD A | 602 WOLFSKILL ST | | | | SAN FERNANDO | CA | 91340-4025 |
| RUIZ, LEONCIO | 2308 YORKTOWN DR | | | | PLANO | TX | 75074-5030 |
| RUIZ, LEONCIO | E TODD TRACEY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| RUIZ, LETICIA | 13951 FENTON AVE | | | | SYLMAR | CA | 91342-1653 |
| RUIZ, LISA | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, LORI G | 737 FILLMORE DR APT 32H | | | | ARLINGTON | TX | 76011-0807 |
| RUIZ, LUISA | 1301 NW 57TH TERRACE | | | | KANSAS CITY | MO | 64118 |
| RUIZ, LUISA M | 4221 SW 133RD AVE | | | | MIAMI | FL | 33175-3915 |
| RUIZ, MANUEL S | 1031 MOTT ST | | | | SAN FERNANDO | CA | 91340-4221 |
| RUIZ, MARCUS ANTHONY | 3147 ADRIAN | | | | ADRIAN | MI | 49221 |
| RUIZ, MARIA A | 114 NORTH CAROLINA | | | | SAGINAW | MI | 48602-4022 |
| RUIZ, MARIA A | 114 N CAROLINA ST | | | | SAGINAW | MI | 48602-4022 |
| RUIZ, MARIA D | 3744 HUBAL AVE SW | | | | WYOMING | MI | 49519-3740 |
| RUIZ, MARIA D | 24759 EMILY DR | | | | BROWNSTOWN | MI | 48183-5424 |
| RUIZ, MARIA TERESA | AMMONS & AMMONS LAW FIRM LLP | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| RUIZ, MARIA TERESA | GAGE & KENNEDY LLP | 6044 GATEWAY BLVD E STE 715 | | | EL PASO | TX | 79905-2016 |
| RUIZ, MARIBEL | | | | | | | |
| RUIZ, MARILYNE | | | | | | | |
| RUIZ, MARIO | 12603 GARBER ST | | | | PACOIMA | CA | 91331-2048 |
| RUIZ, MARK G | 5701 BROOKNEAL CT | | | | ARLINGTON | TX | 76018-5339 |
| RUIZ, MARK R | 119 COUNTY ROAD 887 | | | | ETOWAH | TN | 37331-5016 |
| RUIZ, MARY | 11466 LAUREL CANYON | | | | SAN FERNANDO | CA | 91340-4176 |
| RUIZ, MICHAEL R | PO BOX 321262 | | | | FLINT | MI | 48532 |
| RUIZ, MIGDALIA | URB EXT COSTA SUR I12 CALLE E | | | | YAUCO | PR | 00698 |
| RUIZ, MIGUEL T | 1404 WARREN ST | | | | SAN FERNANDO | CA | 91340-1718 |
| RUIZ, MIGUEL T | 1404 WARREN STREET | | | | SAN FERNANDO | CA | 91340-1718 |
| RUIZ, MONICA | 13013 BUTTERCUP CT | | | | LOCKPORT | IL | 60491-9030 |
| RUIZ, OMAR | 2032 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8542 |
| RUIZ, ORLANDO | 876 AUGUSTA BLVD | | | | OXFORD | MI | 48371-5095 |
| RUIZ, OSCAR A | 13353 LOWELL RD | | | | DEWITT | MI | 48820-9215 |
| RUIZ, PATRICIA | 509 DARK ST | | | | BRENHAM | TX | 77833-4228 |
| RUIZ, PAULA C | 600 SW 134TH ST TRLR 24 | | | | OKLAHOMA CITY | OK | 73170-7305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUIZ, PETER R | 1588 S HUBBARD ST | | | | WESTLAND | MI | 48186-4960 |
| RUIZ, RAMON | 711 OLD CANYON RD SPC 22 | | | | FREMONT | CA | 94536-1763 |
| RUIZ, RAMON | 55 CALLE MANUEL CORCHADO | | | | MAYAGUEZ | PR | 00682-5706 |
| RUIZ, RAMON | 535 GREENBAY AVE | | | | CALUMET CITY | IL | 60409-3431 |
| RUIZ, RANDY | 7645 TRENTON TRAIL | | | | CLEVELAND | OH | 44130-6821 |
| RUIZ, RAUL R | 2318 W ARGYLE ST | | | | CHICAGO | IL | 60625-1808 |
| RUIZ, RAUL V | 2001 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1611 |
| RUIZ, RAY | 28061 GALLINA | | | | MISSION VIEJO | CA | 92692-2619 |
| RUIZ, RAYMOND R | PO BOX 2852 | | | | OVERGAARD | AZ | 85933 |
| RUIZ, REGINA | 1425 TAHOE DR | | | | FLORISSANT | MO | 63031-7340 |
| RUIZ, REYNALDO | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| RUIZ, RICHARD P | 1303 CASTLE CREEK ST | | | | SHAWNEE | OK | 74804-2346 |
| RUIZ, ROBERT | 1526 OWEN ST | | | | SAGINAW | MI | 48601-2850 |
| RUIZ, ROBERT E | 1425 TAHOE DR | | | | FLORISSANT | MO | 63031-7340 |
| RUIZ, ROBERT ERIC | 2260 W RATHBUN RD | | | | BURT | MI | 48417-9763 |
| RUIZ, ROBERT M | 2260 W RATHBUN RD | | | | BURT | MI | 48417-9763 |
| RUIZ, ROBERT V | 5299 KENTFIELD DR | | | | SAN JOSE | CA | 95124-5524 |
| RUIZ, ROBERTO V | 1823 VERMONT AVENUE | | | | LANSING | MI | 48906-4642 |
| RUIZ, RONALD M | 2211 W MALLORY AVE | | | | MILWAUKEE | WI | 53221-4262 |
| RUIZ, RUBEN | 8801 W FLAGLER ST APT 402 | | | | MIAMI | FL | 33174-2424 |
| RUIZ, RUBEN | 1074 AULDRIDGE DR | | | | SPRING HILL | TN | 37174-7154 |
| RUIZ, RUSSELLI | 3009 SAGANASHKEE LN | | | | NAPERVILLE | IL | 60564 |
| RUIZ, SANTIAGO C | 1904 18TH ST | | | | BAY CITY | MI | 48708-7515 |
| RUIZ, SHIRLEY V | PO BOX 494073 | | | | PORT CHARLOTTE | FL | 33949-4073 |
| RUIZ, TERESA M | 6255 TELEGRAPH RD LOT 84 | | | | ERIE | MI | 48133-9423 |
| RUIZ, THOMAS R | PO BOX 850 | | | | LAPEER | MI | 48446-0850 |
| RUIZ, THOMAS T | 1301 NW 57TH TER | | | | KANSAS CITY | MO | 64118-3186 |
| RUIZ, URQUIZA CIA, S.C. | AV SAN PEDRO NO 100 NTE | DE VALLE | SAN PEDRO GARZA GARCIA | 66220 NUEVO LEON MEX MEXICO | | | |
| RUIZ, VENANCIO HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 WEST STREET,17TH FLOOR | | | WILMINGTON | DE | 19899 |
| RUIZ, VENANCIO HERNANDEZ | YOUNG CONAWAY STARGATT & TAYLOR LLP | 1000 N WEST ST FL 17 | | | WILMINGTON | DE | 19801-1053 |
| RUIZ, VICTOR F | PO BOX 8482 | | | | WAUKEGAN | IL | 60079-8482 |
| RUIZ, VICTOR S | 1816 CHASTAIN WAY | | | | BAKERSFIELD | CA | 93304-7111 |
| RUIZ, VICTORIANO | 5961 HARTFORD WAY | | | | BRIGHTON | MI | 48116-7810 |
| RUIZ, WILLIAM | 5800 LAURENT DR APT 726 | | | | PARMA | OH | 44129-5986 |
| RUIZ, WILLIAM | VALLE ARRIBA HTS | CK11 CALLE 138 | | | CAROLINA | PR | 00983-3305 |
| RUIZ, WILLIAM E | 236 DARLINGTON DR | | | | BUFFALO | NY | 14223-2107 |
| RUIZ, YOLANDA S. | 326 N CATHERINE ST | | | | LANSING | MI | 48917-2930 |
| RUIZ-MARTINEZ, VERONICA | 520 JAN MOR CT | | | | SUN VALLEY | NV | 89433-7219 |
| RUIZ-ORTEGA, YOLANDA M | 1022 BROCKWAY ST | | | | SAGINAW | MI | 48602-2259 |
| RUJAS TRUCKING | 1650 S HUNTINGTON ST | | | | POMONA | CA | 91766-5037 |
| RUJAWITZ, DANIEL J | 4936 OLD ALTON RD | | | | GRANITE CITY | IL | 62040-2635 |
| RUKAB MUSA | RUKAB, MUSA T | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| RUKAB MUSA | RUKAB, RULA K | 8270 WOODLAND CENTER BLVD | | | TAMPA | FL | 33614-2401 |
| RUKAB MUSA T | RUKAB, MUSA T | 14652 STACEY RD | | | JACKSONVILLE | FL | 32250-2121 |
| RUKAB MUSA T | RUKAB, RULA K | 14652 STACEY RD | | | JACKSONVILLE | FL | 32250-2121 |
| RUKAIYAH GILLUM | 215 CASSANDRA DR | | | | NILES | OH | 44446-2036 |
| RUKAJ, MARIA | PO BOX 1133 | | | | YORKTOWN HTS | NY | 10598-8133 |
| RUKAT, LORETTA P | 73 NEWMAN AVENUE | | | | BAYONNE | NJ | 07002 |
| RUKAVINA, LANA K | 13405 TIMBER PARK DR | | | | PLATTE CITY | MO | 64079-9618 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUKAVINA, LANA KAY | 13405 TIMBER PARK DR | | | | PLATTE CITY | MO | 64079-9618 |
| RUKENBROD, CHRISTOPHER J | 2657 LANTERN LN APT 104 | | | | AUBURN HILLS | MI | 48326-4219 |
| RUKES, ETHEL M | 1830 STATE ROUTE 725 LOT 95 | | | | SPRING VALLEY | OH | 45370-9746 |
| RUKES, ETHEL M | 95 PARK AVE | | | | SPRING VALLEY | OH | 45370-9758 |
| RUKIYA STUBBLEFIELD | 3459 EDISON ST | | | | DETROIT | MI | 48206-1817 |
| RUKKILA, RODNEY L | 4030 E CLYDE RD | | | | HOWELL | MI | 48855-9722 |
| RUKMANGADHAN.K | #04, SRI SHARADI KRIPA COMP3RDFLRSHESHADRIPURAM | | | | BANGALORE | IN | 56040 |
| RUKOWICZ, RAYMOND R | 3119 FLEET ST | | | | BALTIMORE | MD | 21224-3930 |
| RUKS, HARRY | 1042 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6055 |
| RUKS, JANICE M | 4243 BERKSHIRE DR | | | | STERLING HEIGHTS | MI | 48314-1215 |
| RUKS, MARTIN J. | 20564 EDINBERG DR | | | | MACOMB | MI | 48044-2146 |
| RUKS, SHERRY E | 3111 SANTORINI CT | | | | NAPLES | FL | 34119-7708 |
| RUKSTELO, ROBERT A | 133 N VERNON ST | | | | DEARBORN | MI | 48128-1539 |
| RULAND FRANK (439473) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RULAND, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RULAND, ROGER J | 633 E PAGOSA DR | | | | GRAND JUNCTION | CO | 81506-3818 |
| RULAPAUGH JAMES (ESTATE OF) (636954) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RULAPAUGH, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| RULASON, BONITA | 1610 N FLORIDA AVE | | | | ALAMOGORDO | NM | 88310-6310 |
| RULASON, DENNIS A | 332 LAKE ST | | | | LAKE ORION | MI | 48362-3047 |
| RULASON, FLOYD W | 1686 SARLES RD | | | | SILVERWOOD | MI | 48760-9519 |
| RULASON, LEONARD L | 19080 E VIA PARK ST | | | | QUEEN CREEK | AZ | 85242-9745 |
| RULASON, WILLIAM D | 4557 LENTZ RD | | | | STANDISH | MI | 48658-9758 |
| RULE CHARLES | PO BOX 245 | | | | BETHANY | IL | 61914 |
| RULE EILEEN (517431) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| RULE JACK H (429741) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RULE JR, JAMES D | 16301 HIDDEN VALLEY RD | | | | MINNETONKA | MN | 55345-1820 |
| RULE NANCY | 115 MINER ST | | | | MIDDLETOWN | CT | 06457-1797 |
| RULE ROBERT | RULE, ROBERT | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RULE, BARRY G | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169-9351 |
| RULE, DAVID L | 3503 LYNWOOD DR NW | | | | WARREN | OH | 44485-1316 |
| RULE, DAVID S | 3744 KAREN PKWY APT 302 | | | | WATERFORD | MI | 48328-4683 |
| RULE, DIANE L | 15905 RYLAND | | | | REDFORD | MI | 48239-3950 |
| RULE, DUANE L | 1141 SASSAFRAS LANE | | | | NILES | MI | 49120-3026 |
| RULE, EILEEN C | 1845 STONEHENGE AVE NE | | | | WARREN | OH | 44483-2947 |
| RULE, ELIZABETH J | 88 WHEAL ROSE | PORTHLEVEN | HELSTON CORNWALL TR 13 9AT GREAT BRITAIN | | | | |
| RULE, ELIZABETH J | 9 REEVES CLOSE | PORTHLEVEN | HELSTON UNITED KINGDOM TR13 9PB | | | | |
| RULE, ESLEY C | 2015 S 14TH AVE | | | | BROADVIEW | IL | 60155-3137 |
| RULE, FRANK R | 3201 W BONAIRE AVE | | | | MUNCIE | IN | 47302-9137 |
| RULE, GLENVILLE K | 1306 GREENBAY AVE | | | | CALUMET CITY | IL | 60409-5925 |
| RULE, HENRY G | 7362 AUGUSTA DRIVE | | | | WASHINGTON | MI | 48094-1482 |
| RULE, JACK H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RULE, JAMES R | 3438 S GLENCOE ST | | | | DENVER | CO | 80222-7522 |
| RULE, JANET E | 2918 SEEBALDT AVENUE | | | | WATERFORD | MI | 48329-4143 |
| RULE, JOANN B | 2733 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1429 |
| RULE, JOE N | 1315 AMARELLO DR | | | | CLINTON | MS | 39056-2008 |
| RULE, JOLENE A | 1014 EASTCREST DR | | | | GREENTOWN | IN | 46936-1611 |
| RULE, KENNETH C | 2701 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1709 |
| RULE, MARK | 1714 YOSEMITE BLVD | | | | BIRMINGHAM | MI | 48009-5203 |
| RULE, ROBERT E | 15905 RYLAND | | | | REDFORD | MI | 48239-3950 |
| RULE, ROBERT EDWIN | 15905 RYLAND | | | | REDFORD | MI | 48239-3950 |
| RULE, RONALD D | 11539 N HOLLY RD | | | | HOLLY | MI | 48442-9517 |
| RULE, RONALD G | 5701 S ARROW RD | | | | YORKTOWN | IN | 47396-9720 |
| RULE, ROYCE R | 2882 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-7126 |
| RULE, STANLEY E | 2015 S 14TH AVE | | | | BROADVIEW | IL | 60155-3137 |
| RULE, YVONNE | 7362 AUGUSTA DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1482 |
| RULEMAN, JACQUELINE B | 6427 E CAMBERLEY CT | | | | MEMPHIS | TN | 38119-5415 |
| RULER, WAYNE L | 183 ROBIN HOOD CIR | | | | MOUNTAIN HOME | AR | 72653-8847 |
| RULESTEAD, RALPH H | 18 SOUTH LEXINGTON DRIVE | | | | JANESVILLE | WI | 53545-2139 |
| RULETTA STACKMAN | 48 SPINLEY CT | | | | ROCHESTER | NY | 14626-1514 |
| RULEWICZ FAMILY LLC | 1200 WOODY CREEK CT | | | | EDMOND | OK | 73034 |
| RULEY, DONALD K | 169 S MAIN ST | | | | MINSTER | OH | 45865-1350 |
| RULEY, JAMES A | 6730 WHEELING PIKE | | | | JONESBORO | IN | 46938-9703 |
| RULIFFSON GREGORY & DEBRA | 2820 JANE LN | | | | LINCOLN | NE | 68516-2746 |
| RULISON JR, ROBERT H | 6067 ZIMMER RD | | | | HASLETT | MI | 48840-9106 |
| RULKA JR, WALTER J | 1801 COLORADO AVE | | | | FLINT | MI | 48506-4635 |
| RULKA, EDWARD W | 11691 W PARKWAY ST | | | | DETROIT | MI | 48239-1363 |
| RULLAN, JOANNE | 40 EDGEWOOD AVE | | | | YONKERS | NY | 10704-2439 |
| RULLEBOR AB | 271 SAVANORIU AVE | | | KAUNAS LITHUANIA LT 50131 LITHUANIA | | | |
| RULLEBOR AB | FREDRIK JONSSON | SAVANORIU PR. 271 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| RULLEBOR AB | REGEMENTSGATAN 4 | | | VANERSBORG SE 46233 SWEDEN | | | |
| RULLI, FRED R | 112 BANNING AVE | | | | CONNELLSVILLE | PA | 15425-2424 |
| RULLI, MARY E | 55824 ALVERSTONE DRIVE EAST | | | | MIDDLEBURY | IN | 46540-8617 |
| RULLIE, FRANCES C | 4535 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1629 |
| RULLIE, PENNY J | 114 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| RULLIE, RONALD B | 4535 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1629 |
| RULLO FRED | 4 ROBERTS ROAD | | | | NEWTOWN SQ | PA | 19073-2012 |
| RULLO, BESSIE K | 75 S MILFORD DR | | | | FRANKLIN | IN | 46131 |
| RULLO, BESSIE K | # 134 | 3177 MERIDIAN PARKE DRIVE | | | GREENWOOD | IN | 46142-9629 |
| RULLO, DANA M | 620 NICOLE DR APT A | | | | GREENWOOD | IN | 46143-2021 |
| RULLO, WILMA M | 698 S TROY ST | | | | AURORA | CO | 80012-3510 |
| RULO, JOHN R | 1360 S OCEAN BLVD APT 804 | | | | POMPANO BEACH | FL | 33062-7155 |
| RULONG, GLENNA R | 1141 WESTWOOD DR NW | | | | WARREN | OH | 44485-1979 |
| RULONG, MICHAEL L | 3219 N 52ND ST | | | | KANSAS CITY | KS | 66104-1624 |
| RULONG, NEIL E | 585 POTIC DR | | | | LEAVITTSBURG | OH | 44430-9456 |
| RULONG, NEIL E | 585 POTIC DRIVE | | | | LEAVITTSBURG | OH | 44430-9456 |
| RUMA, VINCENT L | 6317 HERON CT | | | | CLARKSTON | MI | 48346-2299 |
| RUMALDA HERRERA | 5520 CRIPPLE BROOK CT | | | | HOUSTON | TX | 77017-5959 |
| RUMALDA MINCY | 636 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| RUMALDO SEPEDA JR | 508 EDGEHILL RD | | | | JOSHUA | TX | 76058-6132 |
| RUMAN PIONTKOWSKI, DEBORA | 5475 JENDEAN LN | | | | ROCHESTER | MI | 48306-2524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUMAN, RICHARD | 4266 WARREN SHARON RD | | | | VIENNA | OH | 44473-9511 |
| RUMAN, STEVE T | 1850 PLEASANT VALLEY RD | | | | GIRARD | OH | 44420-1263 |
| RUMAN, WILLIAM S | 1698 BURNETT ST | | | | MINERAL RIDGE | OH | 44440-9731 |
| RUMANCIK, VIRGINIA F | 4135 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| RUMBARGER, BONNIE R | 2669 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| RUMBARGER, TODD A | 2908 O NEALL RD | | | | WAYNESVILLE | OH | 45068-8676 |
| RUMBARGER,TODD A | 2908 O NEALL RD | | | | WAYNESVILLE | OH | 45068-8676 |
| RUMBAUGH, EDNA F | 1918 N WHITCOMB | | | | SPEEDWAY | IN | 46224-5541 |
| RUMBAUGH, HELEN B. | 3598 WELTY RD | | | | LUCAS | OH | 44843-9561 |
| RUMBAUGH, JOHN A | 223 BRICKER RD | | | | SHILOH | OH | 44878-8876 |
| RUMBAUGH, LARRY R | 2377 LITTLE CYPRESS DRIVE | | | | LAKELAND | FL | 33810-2321 |
| RUMBAUGH, NANCY L | 10867 W 200 N | | | | KOKOMO | IN | 46901-9642 |
| RUMBEL, KATHRYN F | 7098 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| RUMBEL, KATHRYN FRANCES | 7098 SHERWOOD LN | | | | DAVISON | MI | 48423-2370 |
| RUMBELL, HAROLD E | 29824 MINTON ST | | | | LIVONIA | MI | 48150-3023 |
| RUMBERGER KIRK & CALDWELL PA | PO BOX 1873 | | | | ORLANDO | FL | 32802-1873 |
| RUMBERGER KIRK & CALDWELL PA | SIGNATURE PLAZA | SUITE 300 | 201 SOUTH ORANGE AVENUE | | ORLANDO | FL | 32801 |
| RUMBERGER, DALE A | 9094 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4044 |
| RUMBERGER, KIRK & CALDWELL P.A. | ERNEST H. EUBANKS, JR. | 300 S ORANGE AVE STE 1400 | | | ORLANDO | FL | 32801-3380 |
| RUMBERGER, KIRK & CALDWELL, PA | | | | | | | |
| RUMBERGER, KIRK, AND CALDWELL | J. RICHARD CALDWELL, ESQ. | 100 N TAMPA ST | STE 2000 | | TAMPA | FL | 33602-5853 |
| RUMBERGER, LILLIAN K | 4856 CARRINGTON DRIVE | | | | ROCHESTER | MI | 48306-1496 |
| RUMBERGER, VIRGINIA K | 9094 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4044 |
| RUMBERGER, VIRGINIA KAY | 9094 NORTHERN AVE | | | | PLYMOUTH | MI | 48170-4044 |
| RUMBERGS, BARBARA A | 12832 COBB LAKE RD | | | | WAYLAND | MI | 49348-8837 |
| RUMBLE TRUCKING & LOGISTICS INC | JULIE FAGAN | 205 N RIDGE ST | | | PORT SANILAC | MI | 48469-9716 |
| RUMBLE TRUCKING & LOGISTICS INC | JULIE FAGAN | 4012 DECKERVILLE RD | | | DECKERVILLE | MI | 48427-9214 |
| RUMBLE, BARBARA | 242 LONGVIEW DR NE | | | | ROCKFORD | MI | 49341-1133 |
| RUMBLE, EMORY P | 8749 WHEELER RD | | | | UBLY | MI | 48475-8790 |
| RUMBLE, GEORGE V | 1788 ALSDORF AVE | | | | ROCHESTER HILLS | MI | 48309-4221 |
| RUMBLE, HUBERT W | 544 N TIMBER TRL | | | | GREENWOOD | IN | 46142-4802 |
| RUMBLE, ISABELLE | 7157 VIGO RD | | | | BAGDAD | KY | 40003-8019 |
| RUMBLE, JAMES F | 358 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| RUMBLE, JAMES F | 1940 LAKEVILLE RD LOT 358 | | | | OXFORD | MI | 48371-5346 |
| RUMBLE, LAWRENCE R | 30046 WARNER AVE | | | | WARREN | MI | 48092-1848 |
| RUMBLE, ORACE L | 8920 W 52ND ST | | | | INDIANAPOLIS | IN | 46234-2803 |
| RUMBLE, PRENTISS M | 242 LONGVIEW DR | | | | ROCKFORD | MI | 49341-1133 |
| RUMBLE, RONALD J | 1817 N AUBURN ST | | | | INDIANAPOLIS | IN | 46224-5712 |
| RUMBLE, THELMA A | 1940 LAKEVILLE RD | LOT 358 | | | OXFORD | MI | 48371-5346 |
| RUMBLE, THELMA A | 358 SHIN BR | | | | OXFORD | MI | 48371-6364 |
| RUMBLES, TODD W | 11321 OLDE WOOD TRL | | | | FENTON | MI | 48430-4012 |
| RUMBLEY, ISAIAH | 3385 RICHTON ST APT B6 | | | | DETROIT | MI | 48206-1079 |
| RUMBLEY, JOHN T | 18624 BURGESS | | | | DETROIT | MI | 48219-2470 |
| RUMBLEY, ROBERT A | 11350 MARK TWAIN ST | | | | DETROIT | MI | 48227-3052 |
| RUMBOLD DON | 1448 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| RUMBOLD, CARRIE L | 5375 W COURT ST | | | | FLINT | MI | 48532-3344 |
| RUMBOLD, DON K | 1448 S HOLLY RD | | | | FENTON | MI | 48430-8525 |
| RUMBOLD, GERALD P | 1407 HURON AVE | | | | ROYAL OAK | MI | 48073-2032 |
| RUMBOLD, PHILIP R | 12614 MEDINA RD | | | | HUDSON | MI | 49247-9506 |
| RUMBURGER KIRK & CALDWELL P A | PO BOX 1873 | | | | ORLANDO | FL | 32802-1873 |
| RUMEL, MARTIN A | PO BOX 2418 | | | | ANDREWS | NC | 28901-2418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUMELDA MILLER | 6470 W SUNRISE LN | | | | HOMOSASSA | FL | 34446-2763 |
| RUMENAPP, KETRA A | 702 STONEYBROOK DR | | | | WYLIE | TX | 75098-4050 |
| RUMENAPP, WILLIAM J | 8401 TUMBLEWOOD TRL | APT 1008 | | | FORT WORTH | TX | 76108 |
| RUMER JR, JAMES M | 2217 W WILSON RD | | | | CLIO | MI | 48420-1645 |
| RUMER, EDWARD B | 5141 N SHORE DR | | | | LAPEER | MI | 48446-8069 |
| RUMER, MARY A | 1304 KATHY LN SW | | | | DECATUR | AL | 35601-3608 |
| RUMER, WARREN M | 2209 WATERVALE RD | | | | FALLSTON | MD | 21047-1915 |
| RUMERY, DAVID C | 6365 BOSKER LN | | | | IMLAY CITY | MI | 48444-8913 |
| RUMERY, FRED J | 40 STATE ROUTE 603 | | | | GREENWICH | OH | 44837-9631 |
| RUMERY, FREDRICK | 5375 BRADEN RD | | | | BYRON | MI | 48418-9758 |
| RUMFELT, CHRISTINA P | 1701 E OSAGE RD APT 215 | | | | DERBY | KS | 67037-2089 |
| RUMFELT, FERNE | 3238 E HEMPHILL RD | | | | BURTON | MI | 48529-1435 |
| RUMFELT, LYNDON L | 1050 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8686 |
| RUMFELT, RICHARD A | 315 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 |
| RUMFELT, RICHARD ALAN | 315 N HOLLAND ST | | | | MUNCIE | IN | 47303-5162 |
| RUMFELT, RODNEY | 7400 S EQUESTRIAN PL | | | | MUNCIE | IN | 47302-9636 |
| RUMFELT, STEVEN T | 3104 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5638 |
| RUMFELT, STEVEN TODD | 3104 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5638 |
| RUMFELT, THOMAS C | 919 E COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8713 |
| RUMFIELD JR, VERD | 12948 TOWNSEND DR APT 611 | | | | GRAND LEDGE | MI | 48837-8729 |
| RUMFIELD, TIMOTHY A | 6887 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9736 |
| RUMFORD JR, JOSEPH D | 450 E HURST DR | | | | TROY | MI | 48085-1560 |
| RUMIERZ, BERNICE E | 144 DEVONSHIRE ST | | | | DEARBORN | MI | 48124-1025 |
| RUMINER JOEL DOUGLAS | RUMINER, JOEL DOUGLAS | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 72116 |
| RUMINER, JOEL DOUGLAS | TURNER & ASSOCIATES | 4705 SOMERS AVENUE - SUITE 100 | | | NORTH LITTLE ROCK | AR | 73116 |
| RUMINSKI CHESTER | RUMINSKI, CHESTER | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| RUMINSKI CHESTER | RUMINSKI, KIMBERLY | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| RUMINSKI, CHESTER | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| RUMINSKI, EVELYN J | PO BOX 319 | | | | SEAVIEW | WA | 98644-0319 |
| RUMINSKI, JOSEPH | 56 FAIRVIEW CT | | | | GRAND ISLAND | NY | 14072 |
| RUMINSKI, KIMBERLY | KROHN & MOSS - FL | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| RUMISEK, GEORGE J | 15305 CORUNNA RD | | | | CHESANING | MI | 48616-9493 |
| RUMLER, JOHN D | 4924 S 50 W | | | | ANDERSON | IN | 46013-3800 |
| RUMLER, MERRITT F | 2638 N 300 E | | | | ANDERSON | IN | 46012-9405 |
| RUMLER, PHILLIP L | 6443 N 1000 E | | | | WILKINSON | IN | 46186-9700 |
| RUMLER, STEVEN L | 11145 SILBERHORN HWY | | | | BLISSFIELD | MI | 49228-9710 |
| RUMLER, TIMOTHY D | 3826 MCNEIL DR | | | | PETERSBURG | MI | 49270-9759 |
| RUMLER, TIMOTHY DEAN | 3826 MCNEIL DR | | | | PETERSBURG | MI | 49270-9759 |
| RUMLER, WILLIAM A | 2812 ARTHURS WAY | | | | ANDERSON | IN | 46011-9050 |
| RUMLEY DONNIE W (350127) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| RUMLEY, DONNIE W | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| RUMLEY, HOWARD | 600 CRIPPLE CREEK RD | | | | WATAUGA | TN | 37694-4115 |
| RUMLEY, MELISSA D | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-2400 |
| RUMLEY, MICHAEL L | 6 KENTWOOD DR | | | | GREENCASTLE | IN | 46135-2400 |
| RUMLEY, WANDA I | 120 ASHCRAFT CV | | | | HENDERSON | TN | 38340-7440 |
| RUMLEY, WILLIAM A | 18 LILAC LN | | | | RENO | NV | 89512-2606 |
| RUMMAGE, ROY J | 11518 30TH AVE | | | | REMUS | MI | 49340-9555 |
| RUMMAGE, TONY | 1163 CRANFORD HOLLOW RD | | | | COLUMBIA | TN | 38401-7645 |
| RUMMAGE, TONY L. | 1163 CRANFORD HOLLOW ROAD | | | | COLUMBIA | TN | 38401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUMMEL, BETTYE M | PO BOX 372 | | | | ROSCOMMON | MI | 48653-0372 |
| RUMMEL, CARL G | 522 SUNBURST DR | | | | FRANKENMUTH | MI | 48734-1239 |
| RUMMEL, CHARLES E | 18 GOSHEN ST | | | | PATERSON | NJ | 07503-2202 |
| RUMMEL, CHRISTOPHER M | 405 GILMOR RD | | | | JOPPA | MD | 21085-4218 |
| RUMMEL, DANNY L | 559 STATE ROUTE 170 | | | | EAST PALESTINE | OH | 44413-9726 |
| RUMMEL, GEORGE C | 30 SHARON DR | | | | RICHBORO | PA | 18954-1054 |
| RUMMEL, LESTER G | 17168 ROAD 6 | | | | MONTPELIER | OH | 43543 |
| RUMMEL, NAOMI G | 12680 VINCENT RD | | | | MT VERNON | OH | 43050-8269 |
| RUMMEL, STEPHEN P | 5346 N LATSON RD | | | | HOWELL | MI | 48855-9716 |
| RUMMELL BRIAN P | 4011 LOCERBIE CIR | | | | SPRING HILL | TN | 37174-2680 |
| RUMMELL WILLIAM G (456460) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| RUMMELL, BRIAN P | 4011 LOCERBIE CIR | | | | SPRING HILL | TN | 37174-2680 |
| RUMMELL, LARRY E | 5130 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1217 |
| RUMMELL, MARY K | 1164 SOLOMON RUN RD | | | | JOHNSTOWN | PA | 15904-7105 |
| RUMMELL, PAUL B | 4011 LOCERBIE CIR | | | | SPRING HILL | TN | 37174-2680 |
| RUMMELL, ROBERT L | 4175 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9760 |
| RUMMELL, WILLIAM G | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| RUMMER, ROBERT W | 240 E BUCHANAN RD | | | | ITHACA | MI | 48847-9503 |
| RUMMINGS, LESLIE D | 3821 ARMITAGE DR | | | | CHARLOTTE | NC | 28269-8315 |
| RUMMINS JR., GORDON E | PO BOX 403 | | | | NASHVILLE | MI | 49073-0403 |
| RUMMINS JR., GORDON E | P O BOX 403 | | | | NASHVILLE | MI | 49073-0403 |
| RUMMINS, BESSIE J | 35 HUDNUT BOX 247 | | | | BARRYTON | MI | 49305 |
| RUMMINS, HARRY J | PO BOX 247 | 35 HUDNUT | | | BARRYTON | MI | 49305-0247 |
| RUMMINS, JOANNE L | 2298 N CEDAR ST | | | | HOLT | MI | 48842-1201 |
| RUMMINS, JOANNE L | 2298 CEDAR ST | | | | HOLT | MI | 48842-1201 |
| RUMMINS, JOHN E | 799 SUMMERWOOD DR | | | | ROCK HILL | SC | 29732-2003 |
| RUMMINS, LESLIE E | 3621 GLENBROOK DR | | | | LANSING | MI | 48911-2110 |
| RUMMINS, RICHARD H | 13725 LITEWOOD DR | | | | HUSON | FL | 34669-3922 |
| RUMMLER, CLARENCE J | 3808 N TERM ST | | | | FLINT | MI | 48506-2628 |
| RUMMLER, RONALD J | 6142 E CARPENTER RD | | | | FLINT | MI | 48506-1258 |
| RUMOHR, CLIFFORD | 132 THURSTON STREET SOUTHWEST | | | | GRAND RAPIDS | MI | 49548-3165 |
| RUMOHR, DAVID W | 39116 E ARCHER DR | | | | HARRISON TWP | MI | 48045-1806 |
| RUMOHR, GARY R | 418 SUMMIT ST | | | | HOWELL | MI | 48843-1638 |
| RUMORA, FRANK N | 216 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 |
| RUMORA, PATRICIA J | 216 BRIARWOOD LN | | | | SCOTTSVILLE | NY | 14546-1243 |
| RUMORS BAR & GRILL | ATTN: TIM SAYLOR | 72 AUBURN AVE | | | PONTIAC | MI | 48342-3004 |
| RUMORS HAIR & NAIL SALON | ATTN: HEATHER PATTERSON | G4255 S SAGINAW ST | | | BURTON | MI | 48529-1607 |
| RUMOVICZ, MILDRED M | 23266 BILLINGS AVE | | | | PORT CHARLOTTE | FL | 33954-3621 |
| RUMP ANDREW | 104 SLATE DRIVE | | | | BEREA | OH | 44017-3131 |
| RUMP, MICHAEL U | 4740 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1994 |
| RUMPANS, AINA | PO BOX 2071 | | | | JANESVILLE | WI | 53547-2071 |
| RUMPANS, AINA | P.O. BOX 2071 | | | | JANESVILLE | WI | 53547-2071 |
| RUMPEL, NELSON G | 31068 FAIRFIELD DR | | | | WARREN | MI | 48088-1820 |
| RUMPEL, TERRY L | 13565 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8708 |
| RUMPF, BERNICE | 165 BENJAMIN AVE | | | | ROCHESTER | NY | 14616-2924 |
| RUMPF, DONALD S | 714 N GREECE RD | | | | ROCHESTER | NY | 14626-1073 |
| RUMPF, FRANCES J | 61 KATHY DR | | | | WILMINGTON | DE | 19808 |
| RUMPF, RICHARD O | 341 BIRDSONG DR | | | | VANDALIA | OH | 45377-2709 |
| RUMPFF, DAWN M | 3133 VERONICA AVENUE | | | | MIDDLEBURG | FL | 32068-6472 |
| RUMPFF, LAWRENCE F | 3133 VERONICA AVE | | | | MIDDLEBURG | FL | 32068-6472 |
| RUMPH, BARBARA J | 1544 VAN GEISEN #7 | | | | CARO | MI | 48723 |
| RUMPH, CHARLIE J | 1405 ORLANDO AVE | | | | AKRON | OH | 44320-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUMPH, GARY R | 1283 ANDRUS ST | | | | AKRON | OH | 44301-1425 |
| RUMPH, JOHN B | 19834 US HIGHWAY 67 | | | | STEPHENVILLE | TX | 76401-1423 |
| RUMPH, JOHN B | 707 BRENTFORD PL | | | | ARLINGTON | TX | 76006 |
| RUMPH, NORMAN J | 14403 27 MILE RD | | | | WASHINGTON | MI | 48094-2505 |
| RUMPH, WADELL | APT 212 | 4241 BURLINGAME STREET | | | DETROIT | MI | 48204-3911 |
| RUMPH, WADELL | 4241 BURLINGAME | APT 212 | | | DETROIT | MI | 48204 |
| RUMPKE | PO BOX 538708 | | | | CINCINNATI | OH | 45253-8708 |
| RUMPLE JR, WILLIAM B | 873 VALLEY VIEW DR | | | | BROOKFIELD | OH | 44403-9654 |
| RUMPLE, BARBARA E | 107 SW 10TH TER | | | | CAPE CORAL | FL | 33991-2550 |
| RUMPLE, DEBORAH K | 2201 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4844 |
| RUMPLE, EUGENE H | 1503 S LEAVITT RD SW | | | | WARREN | OH | 44481-9163 |
| RUMPLE, GARY A | 407 PARKMAN RD NW | | | | WARREN | OH | 44485-2945 |
| RUMPLE, JON R | 5829 E 300 S | | | | MARION | IN | 46953-9182 |
| RUMPLE, LORRAINE A | 1418 W SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6115 |
| RUMPLE, NOREEN E | 4505 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9512 |
| RUMPLE, NORMAN L | 557 E SHERMAN ST | | | | MARION | IN | 46952-2815 |
| RUMPLE, O DARLENE | 378 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| RUMPLE, PAUL E | 1686 DEN JEAN DR NE | | | | WARREN | OH | 44483 |
| RUMPLE, PAUL E | 9705 LAKE BESS RD LOT 825 | | | | WINTER HAVEN | FL | 33884 |
| RUMPLE, PAUL E | 111 GREENFIELD OVAL NW | | | | WARREN | OH | 44483-4483 |
| RUMPLE, RICHARD A | 659 E WASHINGTON ST | | | | UPLAND | IN | 46989-9245 |
| RUMPLE, RUSSELL O | 311 E WOODYARD AVE | BOX # 286 | | | RIDGE FARM | IL | 61870 |
| RUMPLE, STANLEY R | 8032 EDGEWOOD CT | | | | PLAINFIELD | IN | 46168-8004 |
| RUMPLE, TERRY E | 825 E NORTH D ST | | | | GAS CITY | IN | 46933-1223 |
| RUMPLER DONALD E (626745) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUMPLER HAROLD (447451) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUMPLER, DONALD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUMPLIK, EUGENE K | 6837 NE CUBITIS ST #346 | RV PARK | | | ARCADIA | FL | 34266 |
| RUMPS, MARY J | 7213 OWL WAY | | | | CARY | IL | 60013-6031 |
| RUMPTZ, DEBORAH | 10729 E SUGAR CREEK DR | | | | GOLD CANYON | AZ | 85218-4609 |
| RUMPTZ, DEBORAH K | 10729 E SUGAR CREEK DR | | | | GOLD CANYON | AZ | 85218-4609 |
| RUMREICH, PATRICIA | 13191 BRIARWOOD TRCE | | | | CARMEL | IN | 46033-4650 |
| RUMRILL, DANIEL M | 2087 SOUTH CAVALIER DRIVE | | | | CANTON | MI | 48188-1828 |
| RUMRILL, SCOTT D | 4684 LYTLE RD | | | | CORUNNA | MI | 48817-9592 |
| RUMRILL, SCOTT DANIEL | 4684 LYTLE RD | | | | CORUNNA | MI | 48817-9592 |
| RUMRILL, VIRGINIA M | 19368 MACARTHUR | | | | DETROIT | MI | 48240-2608 |
| RUMSCHLAG, GREGORY A | 2585 W COUNTY ROAD 90 | | | | TIFFIN | OH | 44883-8512 |
| RUMSCHLAG, GREGORY ALLEN | 2585 W COUNTY ROAD 90 | | | | TIFFIN | OH | 44883-8512 |
| RUMSCHLAG, WILLIAM R | 207 CRESTVIEW LN | | | | TIFFIN | OH | 44883-3414 |
| RUMSCHLAG, WILLIAM RONALD | 207 CRESTVIEW LN | | | | TIFFIN | OH | 44883-3414 |
| RUMSEY ELECTRIC CO INC | 15 COLWELL LN | | | | CONSHOHOCKEN | PA | 19428-1805 |
| RUMSEY ELECTRIC CO INC | 15 COLWELL LN | PO BOX 807 | | | CONSHOHOCKEN | PA | 19428-1805 |
| RUMSEY PATSY C | 11021 S 85TH E AVE, STE A | | | | TULSA | OK | 74133-5051 |
| RUMSEY, ARTHUR L | 61295 KLINGER LAKE RD | | | | CENTREVILLE | MI | 49032-9742 |
| RUMSEY, ELIZABETH | | | | | | | |
| RUMSEY, GLORIA M | 415 WEEPING WILLOW | LOT 415 | | | FLINT | MI | 48506 |
| RUMSEY, JACK H | 27329 PLEASANT DR | | | | WARREN | MI | 48088-4847 |
| RUMSEY, JANET | 1022 KELLY BLVD | | | | SPRINGFIELD | OR | 97477-3742 |
| RUMSEY, JOHN E | 540 SPRING LN | | | | FLUSHING | MI | 48433-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUMSEY, JOHN EDWARD | 540 SPRING LN | | | | FLUSHING | MI | 48433-1902 |
| RUMSEY, LYNN D | 4384 ASHLAWN DR | | | | FLINT | MI | 48507-5600 |
| RUMSEY, MILDRED T | 165 REGENCY PARK DRIVE | BLDG 18 | | | AGAWAM | MA | 01001 |
| RUMSEY, NELSON R | 4840 LAKESIDE DR | | | | PERRINTON | MI | 48871-9744 |
| RUMSEY, PATSY C | 11021 S 85TH E AVE, STE A | | | | TULSA | OK | 74133-5051 |
| RUMSEY, ROGER D | PO BOX 26 | 204 E MARKET STREET | | | CENTREVILLE | MI | 49032-0026 |
| RUMZEK, DAN L | 442 S ROSEMARY ST | | | | LANSING | MI | 48917-3858 |
| RUMZEK, SHARON M. | 5195 SW 152ND CT | | | | BEAVERTON | OR | 97007-2666 |
| RUN DENVER LLC | DBA DENVER MARATHON | 100 STATE ST FL 11 | | | BOSTON | MA | 02109-2410 |
| RUN RITE-DRIVE RITE SERVICE CENTER | 101 SHELBY AVE | | | | RADCLIFF | KY | 40160-9622 |
| RUNAAS, DALE R | PO BOX 345 | | | | ORFORDVILLE | WI | 53576-0345 |
| RUNAWAY PENSIOEN B V DE HEER F L M VAN CLEEF | POSTBUS 35 | | | 2360 AA  WARMOND NETHERLANDS | | | |
| RUNCHEY, GERALD P | 190 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5982 |
| RUNCI, BESSIE | 155 BOSTON MILLS RD | | | | HUDSON | OH | 44236-2113 |
| RUNCI, ROBERT J | 10103 LAINGTREE DR | | | | DALLAS | TX | 75243-2610 |
| RUNCI, TONI C | 35 FOXWOOD LN | | | | UXBRIDGE | MA | 01569-2063 |
| RUNCK, FRANK L | 8421 N 108TH LN | | | | PEORIA | AZ | 85345 |
| RUNCK, KENNETH RAY J | 227 E LORAIN ST | | | | MONROE | MI | 48162-2924 |
| RUNCK, KENNETH RAY JR | 227 E LORAIN ST | | | | MONROE | MI | 48162-2924 |
| RUNCKEL, BARBARA | 457 S TEMPLE DR | | | | MILPITAS | CA | 95035-6037 |
| RUNCO TIMOTHY | 1451 GLENCOE AVE | | | | PITTSBURGH | PA | 15205-4339 |
| RUNCO, JESSICA | 515 WEST MERRILL STREET | | | | BIRMINGHAM | MI | 48009-1442 |
| RUND, BONNIE L. | 5379 E. 400 N. | | | | WINDFALL | IN | 46076-9413 |
| RUND, BONNIE L. | 5379 E 400 N | | | | WINDFALL | IN | 46076-9413 |
| RUND, CHERYL L | 32 AUTUMN WOOD | | | | ROCHESTER | NY | 14624-5345 |
| RUND, DORIS M | 184 WESTERN AVE | | | | HUME | IL | 61932 |
| RUNDALL ANN | 940 EL PAJODO PL | | | | VISTA | CA | 92084-7036 |
| RUNDALL, KAY F | 4252 CARMANWOOD DR. | | | | FLINT | MI | 48507-5506 |
| RUNDE AUTO GROUP | 780 RT-35 N | | | | EAST DUBUQUE | IL | 61025 |
| RUNDE BUICK | 2496 STATE ROAD 80 | | | | CUBA CITY | WI | 53807-9309 |
| RUNDE CHEVROLET, INC | 780 IL ROUTE 35 N | | | | EAST DUBUQUE | IL | 61025-9692 |
| RUNDE CHEVROLET, INC | TIMOTHY RUNDE | 780 IL ROUTE 35 N | | | EAST DUBUQUE | IL | 61025-9692 |
| RUNDE CHEVROLET, INC. | TIMOTHY RUNDE | 2496 STATE ROAD 80 | | | CUBA CITY | WI | 53807-9309 |
| RUNDE, JEFFREY K | 10454 BRIXTON LN | | | | FISHERS | IN | 46037-8700 |
| RUNDEK, DOLORES J | 48873 PALMYRA DR | | | | SHELBY TWP | MI | 48317-2539 |
| RUNDEK, MIRKO | 48873 PALMYRA DR | | | | SHELBY TOWNSHIP | MI | 48317-2539 |
| RUNDEL, CATHERINE S | 6220 WATERFRONT DR | | | | WATERFORD | MI | 48329-1456 |
| RUNDEL, DANIEL W | PO BOX 961 | | | | LOUISBURG | KS | 66053-0961 |
| RUNDEL, KURT | 1169 W SUTTON RD | | | | METAMORA | MI | 48455-9738 |
| RUNDEL, LARRY T | 40132 STREAMWOOD CT | | | | STERLING HEIGHTS | MI | 48310-7808 |
| RUNDEL, MELVIN C | 35366 DODGE PARK | APT 1A | | | STERLING HGT'S | MI | 48312 |
| RUNDEL, MELVIN C | 35366 DODGE PARK RD APT 1A | | | | STERLING HTS | MI | 48312-3973 |
| RUNDEL, SUSAN I | 537 ECKSCHTAY ST | | | | NOVI | MI | 48374-1103 |
| RUNDEL, WILLIAM R | 12884 SALEM | | | | REDFORD | MI | 48239-2655 |
| RUNDELL JR, HARRY F | 2161 ALANSON ST | | | | WESTLAND | MI | 48186-4674 |
| RUNDELL JR, HARRY F | 2161 ALANSON ST | | | | WESTLAND | MI | 48186-4674 |
| RUNDELL JR, HARRY FRANK | 2161 ALANSON ST | | | | WESTLAND | MI | 48186-4674 |
| RUNDELL JR, HOWARD F | 21773 N CENTER ST | | | | NORTHVILLE | MI | 48167-2113 |
| RUNDELL, ALAN J | 1654 RIDGE RD | | | | SEBEWAING | MI | 48759-9760 |
| RUNDELL, ANITA A | 9600 N CAMPBELL DR | | | | KANSAS CITY | MO | 64155-2012 |
| RUNDELL, C R | 1377 LYONHURST ST | | | | BIRMINGHAM | MI | 48009-1096 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUNDELL, CATHERINE T | 10020 DREW AVE S | | | | BLOOMINGTON | MN | 55431-2728 |
| RUNDELL, DELBERT A | 9600 N CAMPBELL DR | | | | KANSAS CITY | MO | 64155-2012 |
| RUNDELL, DELBERT ANTHONY | 9600 N CAMPBELL DR | | | | KANSAS CITY | MO | 64155-2012 |
| RUNDELL, GARY L | 6221 ASCENSION ST | | | | CLARKSTON | MI | 48348-4705 |
| RUNDELL, JOSEPH D | 6198 W FRANCES RD | | | | CLIO | MI | 48420-8548 |
| RUNDELL, JOSEPH S | 5043 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| RUNDELL, MARY | 5483 WEISS ST | | | | SAGINAW | MI | 48603-3758 |
| RUNDELL, NANCY J | 6768 SHULL RD | | | | TECUMSEH | MI | 49286-9528 |
| RUNDELL, ROBERT E | 5483 WEISS STREET | | | | SAGINAW | MI | 48603-3758 |
| RUNDELL, SCOTT | 6775 S MORRICE RD | | | | OWOSSO | MI | 48867-9722 |
| RUNDELL, WILLIAM A | 103 6TH ST NW APT 6 | | | | LITTLE FALLS | MN | 56345-1348 |
| RUNDIO JR, JOSEPH C | 9085 LAKESHORE DR | | | | BARKER | NY | 14012-9652 |
| RUNDIO, JOSEPH C | 4959 SUNSET DR | | | | LOCKPORT | NY | 14094 |
| RUNDLE JONATHAN | 67 CARRIAGE LAKE DRIVE | | | | BROWNSBURG | IN | 46112-8065 |
| RUNDLE, CLIFTON A | N7838 1185TH ST | | | | RIVER FALLS | WI | 54022-4767 |
| RUNDLE, HELEN F | PO BOX 978 | | | PORT PERRY ON CANADA L9L-1A8 | | | |
| RUNDLE, JEFFREY | 15 SCENIC DR APT B | | | | CROTON ON HUDSON | NY | 10520 |
| RUNDLE, JONATHAN L | 67 CARRIAGE LAKE DR | | | | BROWNSBURG | IN | 46112-8065 |
| RUNDLE, MICHAEL | | | | | | | |
| RUNDLE, RAYMOND J | 25254 HOOVER RD | | | | WARREN | MI | 48089 |
| RUNDLE, TANGIE | 1624 CHRISTA COURT | | | | SAINT CLOUD | FL | 34772-9149 |
| RUNDLE, WILLIAM J | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| RUNDLES, H S | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP | MI | 48316-2133 |
| RUNDLES, LINDA | 2998 KINGSVIEW LN | | | | SHELBY TOWNSHIP | MI | 48316-2133 |
| RUNDLETT, ELOISE J | 10818 EAST M-42 | | | | MANTON | MI | 49663-9437 |
| RUNDLETT, LARRY R | 3322 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2045 |
| RUNDLETT, NANCY | 1063 LEISURE DRIVE | | | | FLINT | MI | 48507-4058 |
| RUNDQUIST, SHIRLEY D | N2339 E ROCKDALE RD | | | | CAMBRIDGE | WI | 53523-9789 |
| RUNDQUIST, VINCENT C | 5636 S COUNTY ROAD 350 E 350 | | | | MIDDLETOWN | IN | 47356 |
| RUNE JACOBSON | RUNE JACOBSON & CAROLYN JACOBSON JTWROS | 1 SAMANTHA LN | | | REHOBOTH | MA | 02769 |
| RUNELL JAMES | 208 LEXINGTON DR | | | | ALBANY | GA | 31705-2515 |
| RUNELS, PHILIP | 5104 SE 56TH ST | | | | OKLAHOMA CITY | OK | 73135-4409 |
| RUNETTE F RAY | 2600 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1642 |
| RUNFELDT, THEODORE R | 3655 HILLSITE DR | | | | OXFORD | MI | 48371-4183 |
| RUNFELT, MRS | 521 S 11TH ST | | | | INDEPENDENCE | KS | 67301-4214 |
| RUNFOLA, JOSEPH J | 28 BETTIE AVE | | | | LOCKPORT | NY | 14094 |
| RUNFOLA, JOSEPH J | 28 BEATTIE AVE | | | | LOCKPORT | NY | 14094 |
| RUNFOLA, JOSEPH J | 5913 COLLINS DR | | | | LOCKPORT | NY | 14094 |
| RUNFT, BETTY | 12600 N PORT WASHINGTON RD APT 2308 | | | | MEQUON | WI | 53092-3471 |
| RUNG JR, JEROME A | 101 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7729 |
| RUNG, DANIEL J | 23 FALLWOOD CT | | | | BUFFALO | NY | 14223-1153 |
| RUNG, DANIEL JOSEPH | 23 FALLWOOD CT | | | | BUFFALO | NY | 14223-1153 |
| RUNG, RUSSELL F | 256 CRESTVIEW WAY | | | | MURPHY | NC | 28906-3714 |
| RUNG, RUSSELL L | 726 BROOKMONT AVE | | | | SALISBURY | NC | 28146-7293 |
| RUNGE JEFFREY W MD | 8000 GREENWICH WOODS DR | | | | MCLEAN | VA | 22102-1332 |
| RUNGE TRUCKING INC | 701 NORTH 30TH STREET | | | | HERRIN | IL | 62948 |
| RUNGE, ADA | 7707 GULF HIGHLAND DR | | | | PORT RICHEY | FL | 34668-1110 |
| RUNGE, GUY A | 52 COVE RD | | | | LINCOLN | ME | 04457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUNGE, HELEN L | 25 FOREST AVE | | | | ERLANGER | KY | 41018-1647 |
| RUNGTA RAVINDRA | 41672 SUDBURY CT | | | | NOVI | MI | 48375-4786 |
| RUNHILD REGLIND REINHARD-PROBST | BURGSTALLSTR 43 | | | 70199 STUTTGART GERMANY | | | |
| RUNIE, KAREN L | 11425 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| RUNIE, RICHARD R | 11425 N MASON RD | | | | WHEELER | MI | 48662-9716 |
| RUNIMAS RICARDO (507594) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RUNIMAS, RICARDO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| RUNIMAS, RICARDO | 8534 S KEELER AVE | | | | CHICAGO | IL | 60652-3612 |
| RUNION FRED (ESTATE OF) (641089) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUNION, CLIFFORD K | 1431 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-1628 |
| RUNION, DAVID L | 532 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1668 |
| RUNION, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUNION, IRENE | 5250 SOUTHVIEW | | | | FAIRFIELD | OH | 45014-2752 |
| RUNION, ROBERT G | 563 W GEORGIA AVE | | | | SEBRING | OH | 44672-1814 |
| RUNION, STEVE T | 152 BRISTOL LN | | | | MARIETTA | GA | 30066-5118 |
| RUNIONS RONALD L | RUNIONS, RONALD L | 7 E CONGRESS ST STE 1001 | | | SAVANNAH | GA | 31401-3357 |
| RUNIONS, CAROLYN | 12 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1059 |
| RUNIONS, GERALD L | 4931 STARR AVE | | | | LANSING | MI | 48910-5001 |
| RUNIONS, GERALD T | 4633 NEWCOMB AVE | | | | ZEPHYRHILLS | FL | 33541-2120 |
| RUNIONS, GUADALUPE | 2320 REED ST | | | | LANSING | MI | 48911-7204 |
| RUNIONS, LILLIAN B | 1515 PUMP HOLLOW RD | | | | SPEEDWELL | TN | 37870-7352 |
| RUNIONS, LINDSEY H | 6801 HIGH GROVE BLVD | BRIGHTON GARDENS #134 | | | BURR RIDGE | IL | 60527-5174 |
| RUNIONS, ROY F | 232 MCCADAMS RD | | | | MC KENZIE | TN | 38201-7174 |
| RUNIONS, RUTH H | 7621 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |
| RUNJUN GANDHI | 1759 WYNGATE DR | | | | TROY | MI | 48098-6545 |
| RUNK ARTHUR JR | 296 LAS OLAS ROAD | | | | ST AUGUSTINE | FL | 32084-5767 |
| RUNK JACK | 235 S MATANZAS BLVD | | | | SAINT AUGUSTINE | FL | 32080-4541 |
| RUNK, LORI H | 6377 OCONNOR DR | | | | LOCKPORT | NY | 14094 |
| RUNK, NELLIE I | 209 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322-2449 |
| RUNK, NELLIE I | 209 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| RUNK, ROBERT M | RM 3-220 GM BLDG | LUXEMBOURG | | | DETROIT | MI | 48202 |
| RUNKE, SCOT A | 5580 MARTELL DR | | | | TROY | MI | 48085-3117 |
| RUNKEL I I I, ALFRED E | 59 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3311 |
| RUNKEL III, ALFRED E | 59 RUNNING BROOK DR | | | | LANCASTER | NY | 14086-3311 |
| RUNKEL, DAVID L | 7685 E 500 S | | | | WABASH | IN | 46992-8587 |
| RUNKEL, GEORGE E | 7624 W 600 N | | | | ANDREWS | IN | 46702-9507 |
| RUNKEL, PATRICK | 5795 E STATE ROAD 124 | | | | BLUFFTON | IN | 46714-9340 |
| RUNKIS, ALLEN R | 14651 MERRIMAN RD | | | | LIVONIA | MI | 48154-3563 |
| RUNKLE JR., RICHARD A | 129 ASPEN DR | | | | NEWARK | DE | 19702-2865 |
| RUNKLE JR., RICHARD ALLEN | 129 ASPEN DR | | | | NEWARK | DE | 19702-2865 |
| RUNKLE, ANTONIA G | 580 EUCLID AVE | | | | ASHVILLE | OH | 43103-2512 |
| RUNKLE, CHARLES N | 11200 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9797 |
| RUNKLE, DALE G | 10455 SE JEFF RD | | | | MONTPELIER | IN | 47359-9521 |
| RUNKLE, DAVID C | 7118 BOWIE HOLLOW RD | | | | FAIRVIEW | TN | 37062-9152 |
| RUNKLE, DIANE | 25824 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113-9423 |
| RUNKLE, DONNA | 7327 W 1000 SOUTH 90 | | | | WARREN | IN | 46792 |
| RUNKLE, GEORGE E | 25824 SHOEMAKER RD | | | | CIRCLEVILLE | OH | 43113-9423 |
| RUNKLE, JIMMY | 998 BOAL AVE | | | | PIQUA | OH | 45356-3318 |
| RUNKLE, SALLY A | 114 DUNMORE RD | | | | CIRCLEVILLE | OH | 43113-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUNKLE, VIRGINIA A | 2692 W LONG LAKE RD | | | | W BLOOMFIELD | MI | 48323-1830 |
| RUNNALS, NELLIE E | 8155 E RICHFIELD RD | | | | DAVISON | MI | 48423-8591 |
| RUNNALS, NELLIE E | 8155 RICHFIELD RD | | | | FLINT | MI | 48423-8591 |
| RUNNEBAUM, VINCENT L | 617 MOUNT CALVARY RD | | | | LANSING | KS | 66043-6505 |
| RUNNELL LAY | 7054 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| RUNNELLE RICHARDSON | 2305 HANOVER DR | | | | INDIANAPOLIS | IN | 46227-4305 |
| RUNNELLS, CECIL F | 1705 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3032 |
| RUNNELLS, CHARLES R | PO BOX 261 | | | | CONVOY | OH | 45832-0261 |
| RUNNELLS, MONTE L | PO BOX 8602 | | | | BACLIFF | TX | 77518-8602 |
| RUNNELS COUNTY TAX OFFICE | PO BOX 517 | | | | BALLINGER | TX | 76821-0517 |
| RUNNELS, FRANKLIN E | 1525 ACADEMY RD | | | | ADRIAN | MI | 49221-9194 |
| RUNNELS, JAMES R | 5120 MARSHALL LN | | | | WHITE LAKE | MI | 48383-3348 |
| RUNNELS, JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUNNELS, LARRY | 7503 ALLY CV | | | | WALLS | MS | 38680-9101 |
| RUNNELS, LARRY R | 10183 OXLEY RD | | | | MINERAL POINT | MO | 63660-9640 |
| RUNNELS, M I | 4129 MESA LN | | | | LIVERPOOL | NY | 13090-1615 |
| RUNNELS, MARY E | 1635 SMOKE HILL DR | | | | HOSCHTON | GA | 30548-1765 |
| RUNNELS, MICHAEL D | 9041 MANSFIELD RD APT 1706 | | | | SHREVEPORT | LA | 71118 |
| RUNNELS, RANDY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RUNNELS, SHEILA A | 120 S KENARD ST | | | | BRAIDWOOD | IL | 60408-1841 |
| RUNNER, DALLAS A | 1251 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9616 |
| RUNNER, DALLAS D | 1071 NILES VIENNA RD | | | | VIENNA | OH | 44473-9503 |
| RUNNER, DONNA E | 1326 CRANBROOK DR NE | | | | WARREN | OH | 44484-1566 |
| RUNNER, EMMA | 8304 BADGER ST | | | | DETROIT | MI | 48213-2141 |
| RUNNER, EMMA | 8304 BADGER | | | | DETROIT | MI | 48213-2141 |
| RUNNER, FREEMAN WILLIARD SR | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| RUNNER, JUDITH A | 1102 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1558 |
| RUNNER, JUDITH A | 1102 LANGDALE | | | | NEW CARLISLE | OH | 45344-1558 |
| RUNNEY BERRY | 2191 SURREY CT SE | | | | MARIETTA | GA | 30067-6667 |
| RUNNIE HALL | 1843 LOTUSHILL DR | | | | CINCINNATI | OH | 45240-3313 |
| RUNNINBEAR, BOBBY J | PO BOX 7 | | | | EIDSON | TN | 37731-0007 |
| RUNNING SPRINGS APARTMENTS | 4325 MADISON AVE | | | | ANDERSON | IN | 46013-1438 |
| RUNNING, ALLEN W | 3210 LAWNDALE ROAD | | | | ROANOKE | VA | 24018-3112 |
| RUNNING, DANIELLE M | 1022 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4174 |
| RUNNING, DENNIS C | 1410 WILLMOR ST | | | | RACINE | WI | 53402-3967 |
| RUNNING, ERIN S | 5025 N LISTER AVE | | | | KANSAS CITY | MO | 64119-3759 |
| RUNNING, HAROLD L | 164 W SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8738 |
| RUNNING, JEANIE L | 3210 LAWN DALE RD. | | | | ROANOKE | VA | 24018 |
| RUNNING, JEANIE L | 3210 LAWNDALE ROAD | | | | ROANOKE | VA | 24018-3112 |
| RUNNING, LOREN D | 88 W SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8738 |
| RUNNING, LOUISE F | 230 E OREGON ST | | | | LAPEER | MI | 48446-2322 |
| RUNNING, RALPH W | 420 FLETCHER DR | | | | SMITHVILLE | MO | 64089-9613 |
| RUNNING, RALPH WILLIAM | 420 FLETCHER DR | | | | SMITHVILLE | MO | 64089-9613 |
| RUNNING, ROBERT L | 3729 N LAPEER RD | | | | LAPEER | MI | 48446-8617 |
| RUNNING, ROBERT LEROY | 3729 N LAPEER RD | | | | LAPEER | MI | 48446-8617 |
| RUNNING, ROCKY D | 3595 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| RUNNING, SCOTT R | 14155 W RODMELL CT | | | | LIBERTYVILLE | IL | 60048-4841 |
| RUNNING, STANLEY W | 173 PINE LAKES DR W | | | | LAPEER | MI | 48446-4502 |
| RUNNING, WILLIAM E | 1713 ARIZONA AVE | | | | FLINT | MI | 48506-4628 |
| RUNNINGS AUTO | 876 STONE ST. N | | GANANOQUE ON K7G 1Z6 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUNNION, BILLY E | 101 SPUR ST | | | | STEPHENVILLE | TX | 76401-9416 |
| RUNNONG HUAN | 1085 OLYMPIA DR | | | | ROCHESTER HILLS | MI | 48306-3785 |
| RUNO PATRICK H | RUNO, PATRICK H | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| RUNO, EDWARD | 2766 STRANG BLVD | | | | YORKTOWN HEIGHTS | NY | 10598-2912 |
| RUNO, MARIE | 1866 WALLACE AVE APT 1B | | | | BRONX | NY | 10462-3645 |
| RUNSKE JR, JAMES J | 533 10TH AVE | | | | PROSPECT PARK | PA | 19076-1301 |
| RUNSTROM, DAWN | 150 WOODLAND DR | | | | CADILLAC | MI | 49601 |
| RUNSTROM, DONALD V | 6476 WATERS EDGE WAY | | | | CLARKSTON | MI | 48346-3486 |
| RUNSTROM, RICHARD J | 150 WOODLAND DR | | | | CADILLAC | MI | 49601-9396 |
| RUNTAS, GLORIA K | 3789 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| RUNTAS, MABEL H | 1540 NORWOOD ST NW | | | | WARREN | OH | 44485-2149 |
| RUNTAS, RICHARD L | 3789 KIBLER TOOT RD SW | | | | WARREN | OH | 44481-9107 |
| RUNTAS, RONALD D | 2363 ANNA ST NW | | | | WARREN | OH | 44481-9400 |
| RUNYAN H RICHARDSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RUNYAN JR, JOHN E | 6206 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2615 |
| RUNYAN JR., WARREN L | 13868 99TH ST SE | | | | HAVANA | ND | 58043-9728 |
| RUNYAN JR., WARREN L | 13968 99TH ST SE | | | | HAVANA | ND | 58043-9728 |
| RUNYAN ROBERT & LOIS | PO BOX 398 | | | | ANDOVER | OH | 44003-0398 |
| RUNYAN RONALD RAY | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| RUNYAN, ARDEN O | 301 JENNETT ST | | | | OWOSSO | MI | 48867-1725 |
| RUNYAN, AUDREY E | 456 N. OAKLAND AVE. | | | | SHARON | PA | 16146-6146 |
| RUNYAN, AUDREY E | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 |
| RUNYAN, BEATRICE | 108 N GREENFIELD RD APT 1207 | | | | MESA | AZ | 85205-7814 |
| RUNYAN, BILLY F | PO BOX 615 | | | | BLACK ROCK | AR | 72415-0615 |
| RUNYAN, BRENDA K | 300 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| RUNYAN, BRENDA KAY | 300 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| RUNYAN, CARL L | 59 OHIO AVE | | | | W JEFFERSON | OH | 43162-1129 |
| RUNYAN, CORRINE T | 2542 DAVISTA DR | | | | HIGHLAND | MI | 48356 |
| RUNYAN, DAN D | 300 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| RUNYAN, DAVID C | 2066 KRATAGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-3264 |
| RUNYAN, DIANE J | # 5A | 3838 LAKE WASHINGTON BLVD SE | | | BELLEVUE | WA | 98006-1126 |
| RUNYAN, DONALD E | 456 N OAKLAND AVE | | | | SHARON | PA | 16146-2392 |
| RUNYAN, DONALD W | 10648 BRIDLEPATH LN | | | | CINCINNATI | OH | 45241-2912 |
| RUNYAN, DONNA D | 49 N 600 E | | | | GREENTOWN | IN | 46936-8772 |
| RUNYAN, DOROTHY G | 316 N COLLEGE ST APT 228 | PIQUA SENIOR APTS | | | PIQUA | OH | 45356-1969 |
| RUNYAN, GAYLORD D | 2627 W. M21 | LOT 4 | | | OWOSSO | MI | 48867 |
| RUNYAN, GWENDOLYN | 1924 WINTER PASS TRL | | | | ARLINGTON | TX | 76002-3611 |
| RUNYAN, JACK D | 5600 COOK RD | | | | BENZONIA | MI | 49616-9719 |
| RUNYAN, JERRY D | 2113 BELLAIRE DR | | | | MOORE | OK | 73160-4206 |
| RUNYAN, JOHANNA K. | 118 EAST MAIN STREET | | | | COLUMBUS | OH | 43215-5208 |
| RUNYAN, JOHN E | 3070 N DOW RD | | | | WEST BRANCH | MI | 48661-9420 |
| RUNYAN, JOHN E | 12906 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1546 |
| RUNYAN, JOHN W | 705 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-7540 |
| RUNYAN, JOSEPH A | 1555 S CENTER ST | | | | PLAINFIELD | IN | 46168-8949 |
| RUNYAN, KAREN | 325 COUNTRY MEADOWS LANE | | | | BAY CITY | MI | 48706-2280 |
| RUNYAN, KATHRYN D | 5965 SOUTHWARD AVE | | | | WATERFORD | MI | 48329 |
| RUNYAN, KENNETH R | 2223 NANTUCKET DR | | | | SUN CITY CENTER | FL | 33573-7159 |
| RUNYAN, LARRY E | 3310 S 1000 W | | | | ANDERSON | IN | 46012-9315 |
| RUNYAN, LARRY EARL | 1233 LOUISE STREET | | | | CORUNNA | MI | 48817-1544 |
| RUNYAN, LONA C | 3535 KIRBY RD APT K215 | | | | MEMPHIS | TN | 38115-7743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUNYAN, MARK E | 1777 E COUNTY ROAD 400 S | | | | CLAYTON | IN | 46118 |
| RUNYAN, MARTHA A | 2194 N 100 E | | | | KOKOMO | IN | 46901-8595 |
| RUNYAN, MARTHA D | 2927 N 200 W | | | | ANDERSON | IN | 46011-9259 |
| RUNYAN, MARY L | 2114 E LYNN ST | | | | ANDERSON | IN | 46016-4633 |
| RUNYAN, MELVIN | 13896 FINEVIEW BLUFF DR | | | | BATTLE CREEK | MI | 49017-8277 |
| RUNYAN, MICHAEL P | 4352 WHITE BIRCH DR | | | | GRAND BLANC | MI | 48439-8681 |
| RUNYAN, MYRTLE A | 252 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1238 |
| RUNYAN, PATRICIA K | 533 W TAYLOR ST APT 1 | | | | KOKOMO | IN | 46901-4495 |
| RUNYAN, PAUL A | 10664 181ST RD | | | | LIVE OAK | FL | 32060-0912 |
| RUNYAN, PAUL D | 5310 HIGHLAND SHORE DR | | | | FLUSHING | MI | 48433-2407 |
| RUNYAN, PEGGY A | 10734 GLENWOOD ST APT E | | | | OVERLAND PARK | KS | 66211-1127 |
| RUNYAN, RICHARD | 2114 E LYNN ST | | | | ANDERSON | IN | 46016-4633 |
| RUNYAN, RICHARD E | 2927 N 200 W | | | | ANDERSON | IN | 46011-9259 |
| RUNYAN, ROBERT A | 7112 BAY VIEW DR | | | | INDIANAPOLIS | IN | 46214-1365 |
| RUNYAN, ROBERT C | 3944 EMMAUS LN | | | | HOWELL | MI | 48855-7317 |
| RUNYAN, ROBERT DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RUNYAN, ROGER D | | | | | | | |
| RUNYAN, RONALD T | 1836 N D ST | | | | ELWOOD | IN | 46036-1630 |
| RUNYAN, RUSSELL N | 3081 VALACAMP AVE SE | | | | WARREN | OH | 44484-3257 |
| RUNYAN, SHELBA J | PO BOX 314 | | | | GALLATIN | MO | 64640-0314 |
| RUNYAN, SHELBA J | BOX 314 | | | | GALLATIN | MO | 64640-0314 |
| RUNYAN, STEVEN M | 9470 62ND ST | | | | NEWAYGO | MI | 49337-9529 |
| RUNYAN, STEVEN O | 29970 AUGUSTA CT | | | | CHESTERFIELD | MI | 48051 |
| RUNYAN, SUSAN F | 1777 E COUNTY ROAD 400 S | | | | CLAYTON | IN | 46118-9429 |
| RUNYAN, THOMAS J | 149 QUINCY ST | | | | MANISTEE | MI | 49660-1248 |
| RUNYAN, TIMOTHY W | 15055 N 200 W | | | | SUMMITVILLE | IN | 46070-9368 |
| RUNYAN, TINA M | 786 SOUTH MCCOY DRIVE | | | | PUEBLO | CO | 81007-1779 |
| RUNYAN, WALTER C | 4445 GREENWOOD DR | | | | OKEMOS | MI | 48864-3043 |
| RUNYAN, WARREN L | 8666 BANKERS RD | | | | READING | MI | 49274-9651 |
| RUNYAN, WILLIAM H | 3372 W FRANCES RD | | | | CLIO | MI | 48420-8569 |
| RUNYAN JOHN & MISTY & | ALEX SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| RUNYON JR, GORDON D | 11967 HANOVER RD | | | | HANOVER | MI | 49241-9723 |
| RUNYON LARRY | 1281 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| RUNYON TIRE & AUTO SERVICE | 445 W MAIN ST | | | | MORRISTOWN | IN | 46161-9745 |
| RUNYON, BALLARD I | PO BOX 970346 | | | | YPSILANTI | MI | 48197-0806 |
| RUNYON, BENJAMIN S | 7821 ARENDT RD | | | | BROCKWAY | MI | 48097-3103 |
| RUNYON, BOBBY R | 5041 GARRETT DR | | | | N RIDGEVILLE | OH | 44039-2013 |
| RUNYON, CARL E | 14886 FARNSWORTH ST | | | | SAN LEANDRO | CA | 94579-1466 |
| RUNYON, CHAD A | 2150 KERSHNER RD | | | | DAYTON | OH | 45414-1210 |
| RUNYON, CHARLES D | 23640 JOY ST | | | | SAINT CLAIR SHORES | MI | 48082-2531 |
| RUNYON, DARREL L | G 6455 N DORT | | | | MOUNT MORRIS | MI | 48458 |
| RUNYON, DAVID D-L | 1281 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| RUNYON, DOUGLAS L | 13485 HONOLULU CT | | | | HARTLAND | MI | 48353-3746 |
| RUNYON, FORREST G | 9605 SPORTSMAN DR | | | | INDIANAPOLIS | IN | 46239-9773 |
| RUNYON, FRANK D | 11728 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9142 |
| RUNYON, GORDON D | 50197 EXPRESSWAY | | | | BELLEVILLE | MI | 48111 |
| RUNYON, INA M | 7218 BYJO ST | | | | CONCORD | NC | 28027-2908 |
| RUNYON, JANET M. | 13748 MARTIN RD | | | | WARREN | MI | 48088-4365 |
| RUNYON, JANET M. | 13748 MARTIN ROAD | | | | WARREN | MI | 48088-4365 |
| RUNYON, JERRY W | PO BOX 321184 | | | | FLINT | MI | 48532-0021 |
| RUNYON, JIMMY G | 457 TAYLOR FRK | | | | BELFRY | KY | 41514-7813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUNYON, JOHN M | 1445 AUKERMAN STREET | | | | EATON | OH | 45320-1126 |
| RUNYON, KENNETH D | 2563 CHESTNUT LICK ROAD | | | | NORMANTOWN | WV | 25267-7020 |
| RUNYON, LARRY C | 1281 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| RUNYON, LILLIAN D | 473 TURQUOISE LOT 473 | | | | WHITMORE LAKE | MI | 48189-8277 |
| RUNYON, LINDA L | 503 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7818 |
| RUNYON, LUISA R | 700 W WALNUT AVE APT 36 | | | | ORANGE | CA | 92868-2246 |
| RUNYON, LYNDA RUTH | 6570 MARJEAN DR. | | | | TIPP CITY | OH | 45371-2338 |
| RUNYON, MARK A | 2451 TANDY DR | | | | FLINT | MI | 48532-4961 |
| RUNYON, MARY | 784 HAWICK CIR | | | | MT MORRIS | MI | 48458 |
| RUNYON, MARY A | 4007 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4917 |
| RUNYON, MICHAEL B | 10180 MCCRONE RD | | | | MILAN | MI | 48160-9801 |
| RUNYON, MICHAEL G | 215 NORTH DIXON STREET | | | | YATES CITY | IL | 61572-9349 |
| RUNYON, NORMA | 2023 MORROW RD | | | | MARION | IN | 46952-1513 |
| RUNYON, PAMELA R | 5208 DONNELLY RD | | | | ANDERSON | IN | 46011 |
| RUNYON, PATRICIA ANN | 4843 RATTEK ROAD | | | | CLARKSTON | MI | 48346-4072 |
| RUNYON, PATRICIA ANN | 4843 RATTEK RD | | | | CLARKSTON | MI | 48346-4072 |
| RUNYON, RICHARD D | 10660 WILSON RD | | | | BROWNSBURG | IN | 46112-8478 |
| RUNYON, RICHARD W | 354 HALCYON AVE | | | | VANDALIA | OH | 45377-2207 |
| RUNYON, RICK G | 5875 MALL VIEW CT | | | | COLUMBUS | OH | 43231 |
| RUNYON, RITA J | 1301 EVELYN LN | | | | ANDERSON | IN | 46017-9558 |
| RUNYON, SHIRLEY A | 11728 INDIAN HOLLOW RD | | | | GRAFTON | OH | 44044-9142 |
| RUNYON, SYLVIA M | 5870 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-9768 |
| RUNYON, TONY R | 4775 SANDPIT RD | | | | BEDFORD | IN | 47421-5544 |
| RUNYON, VICKI | 12942 E 107TH AVE | | | | COMMERCE CITY | CO | 80022-8891 |
| RUNYON, VICKY S | 2201 MARQUETTE AVE | | | | SANFORD | FL | 32773-6667 |
| RUNYON, WENDELL | 2201 MARQUETTE AVE | | | | SANFORD | FL | 32773-6667 |
| RUNYON-HILL, D | 2837 COUTNY ROAD 940 | | | | CULLMAN | AL | 35057 |
| RUNYONS, PRENTICE | 87 S EUREKA AVE | | | | COLUMBUS | OH | 43204 |
| RUNZHEIMER INTERNATONAL | RUNZHEIMER PARK | | | | ROCHESTER | WI | 53167 |
| RUNZHEIMER/ROCHESTER | RUNZHEIMER PARK | | | | ROCHESTER | WI | 53148 |
| RUOBAI ZHANG | 3103 CEDARBROOK RD | | | | ANN ARBOR | MI | 48105-3407 |
| RUOFF ALBERT | APT 106 | 245 EAST STREET | | | HONEOYE FALLS | NY | 14472-1235 |
| RUOFF CHARLES | PO BOX 856 | | | | EXTON | PA | 19341-0856 |
| RUOFF JR, RALPH C | 2678 GEYERWOOD CT | | | | GROVE CITY | OH | 43123-3612 |
| RUOFF, ALBERT D | 245 EAST ST APT 106 | | | | HONEOYE FALLS | NY | 14472-1235 |
| RUOFF, MICHAEL | AVENUE V. GILSOUL 110 | | 1200 BRUSSELLS BELGIUM | | | | |
| RUOFF, RAYMOND E | 3327 BURR OAK DR | | | | GROVE CITY | OH | 43123-2208 |
| RUOKOLAINEN, OSWALD | 15229 E HUNTERS POINTE DR | | | | MACOMB | MI | 48042-5687 |
| RUOKOLAINEN, ROBERT B | 11426 ARDEN ST | | | | LIVONIA | MI | 48150-2878 |
| RUOMEI LI | 1589 FOUR SEASONS DR | | | | HOWELL | MI | 48843-6116 |
| RUONAVAARA, LINDA J | 6411 PINE REST DR | | | | SPRING | TX | 77389 |
| RUOSS ERIC | 1501 BARLEY MILL RD | | | | WILMINGTON | DE | 19807-2231 |
| RUOSS, RICHARD A | 3726 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-9713 |
| RUOTOLO ANTHONY | RUOTOLO, ANTHONY | 8960 N HIGHWAY #66 | | | AVERILL PARK | NY | 12018 |
| RUOTOLO, ANTHONY | 8960 N HIGHWAY #66 | | | | AVERILL PARK | NY | 12018 |
| RUP, CARL | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RUP, LARRY D | 5633 BASSWOOD AVE | | | | NEWAYGO | MI | 49337-8949 |
| RUP, MICHAEL C | 732 STRAWBERRY | PO BOX 635 | | | SAINT HELEN | MI | 48656 |
| RUPARD, ARLIN C | 1513 HICKORY RD | | | | WILMINGTON | DE | 19805-1242 |
| RUPARD, DENNIS | 50372 AUGUST DR | | | | MACOMB | MI | 48044-6314 |
| RUPARD, ELIZABETH C | 605 E HILLCREST ST | C/O JANICE D CAGLE | | | STOCKTON | MO | 65785-9441 |
| RUPARD, ELIZABETH C | C/O JANICE D CAGLE | 605 E HILL CREST | | | STOCKTON | MO | 65785 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUPARD, JAMES D | 2690 BRISTOL RD | | | | IMLAY CITY | MI | 48444-9770 |
| RUPARD, JAMES DAVID | 2690 BRISTOL RD | | | | IMLAY CITY | MI | 48444-9770 |
| RUPAREL SHARMILA | 14 AUGUSTA AVE | | | | FT WRIGHT | KY | 41011-3604 |
| RUPE, KEITH | 2841 AUDUBON DR APT C | | | | MIDDLETOWN | OH | 45044-7264 |
| RUPE, KEITH | APT C | 2841 AUDUBON DRIVE | | | MIDDLETOWN | OH | 45044-7264 |
| RUPE, NORMAN P | 1704 SPRING VILLAGE LN | | | | MANSFIELD | OH | 44906-3227 |
| RUPE, RICHARD N | 1202 W 700 N | | | | ALEXANDRIA | IN | 46001-8226 |
| RUPE, ROBERT L | 10390 WELLINGTON RD | | | | STREETSBORO | OH | 44241-5157 |
| RUPE, ROGER P | 413 HIDDEN KNOLL DR | | | | BURLESON | TX | 76028-6026 |
| RUPE, WILLIAM P | 46551 BARTLETT DR | | | | CANTON | MI | 48187-1519 |
| RUPE, WILLIAM PAUL | 46551 BARTLETT DR | | | | CANTON | MI | 48187-1519 |
| RUPEIKA, EDWARD A | 2370 OAKBROOK DR | | | | O FALLON | MO | 63368-6551 |
| RUPER, DOROTHY E | 16175 KINGSTON | | | | FRASER | MI | 48026-3221 |
| RUPER, ROSEMARY | 28 HARDING RD | | | | BUFFALO | NY | 14220-2210 |
| RUPER, ROSEMARY | 28 HARDING RD. | | | | BUFFALO | NY | 14220-2210 |
| RUPERT BIGGS | 61471 TAYBERRY CIR | | | | SOUTH LYON | MI | 48178-9213 |
| RUPERT CHIN | 1120 PAJARO HILLS LN | | | | WATSONVILLE | CA | 95076-9358 |
| RUPERT FRANKLIN JR | 6154 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46228-1268 |
| RUPERT GARCIA | 17603 N BUNTLINE DR | | | | SUN CITY WEST | AZ | 85375-5147 |
| RUPERT HUGHES | 4927 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| RUPERT III, GEORGE H | 3506 BRENTWOOD DR | | | | FLINT | MI | 48503-2354 |
| RUPERT JR, KENNETH B | 725 TOUBY LN | | | | MANSFIELD | OH | 44903-9133 |
| RUPERT JR, PAUL M | 500 SHELLBOURNE DR | | | | ROCHESTER HILLS | MI | 48309-1027 |
| RUPERT KARRIE JO | 677 HILLSIDE DR | | | | CORUNNA | MI | 48817-2203 |
| RUPERT KLITZKE | 4529 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8404 |
| RUPERT MOUNT | 5716 WINDY GORGE ST | | | | LAS VEGAS | NV | 89149-4924 |
| RUPERT NESSELHAUF | SCHEFFELSTR 22 | | 22301 HAMBURG | | | | |
| RUPERT NESSELHAUF | SCHEFFELSTR. 22 | | 22301 HAMBURG | | | | |
| RUPERT NUNN | 271 NW 76TH AVE APT 102 | | | | MARGATE | FL | 33063-4831 |
| RUPERT O'BRIEN JR | 54 N JOHNSON ST | | | | PONTIAC | MI | 48341-1326 |
| RUPERT PETER | VOGLHOF1 | | | | HEMAU | DE | |
| RUPERT RAMIREZ | 13890 VAUGHN ST | | | | PACOIMA | CA | 91331-2742 |
| RUPERT SHOOK JR | 1321 N HAWTHORNE LN | | | | INDIANAPOLIS | IN | 46219-2943 |
| RUPERT SMITH | 400 ABBEY SPRINGS WAY | | | | MCDONOUGH | GA | 30253-4002 |
| RUPERT SR, DONALD E | 4716 DAMON AVE NW | | | | WARREN | OH | 44483-1363 |
| RUPERT STROBEL | | | | | | | |
| RUPERT WILLIE (415495) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RUPERT'S B & K ROOT BEER | ATTN: DENNIS RUPERT | 168 N 820 W | | | KOKOMO | IN | 46901-9788 |
| RUPERT, BELEN N | 17117 SE 59TH ST | | | | CHOCTAW | OK | 73020-5434 |
| RUPERT, CARRIE Y | 260 W SHARON RD | | | | CINCINNATI | OH | 45246 |
| RUPERT, DAN | | | | | | | |
| RUPERT, DANIEL T | 1947 VINTAGE DR | | | | EASTON | PA | 18045 |
| RUPERT, DAVID | | | | | | | |
| RUPERT, DENISE L | 11525 ELMS RD | | | | BIRCH RUN | MI | 48415-8462 |
| RUPERT, DIANE L | 11522 STEUBENVILLE PIKE | | | | LISBON | OH | 44432-9707 |
| RUPERT, DONALD E | 12333 BUTTERNUT RD | | | | NEWBURY | OH | 44065-9509 |
| RUPERT, DONALD L | 103 GRACE ST | | | | BUFFALO | NY | 14207-2009 |
| RUPERT, GARY E | 22689 W STATE ROUTE 579 | | | | CURTICE | OH | 43412-9676 |
| RUPERT, GEORGE T | 11 DAVISON AVE | | | | E BRUNSWICK | NJ | 08816-2372 |
| RUPERT, GLADYS P | 7244 LOOP RD | | | | HUNTINGDON | PA | 16652-4360 |
| RUPERT, GLADYS P | 7244 LOOPE RD | | | | HUNTINGDON | PA | 16652 |
| RUPERT, GUY R | 17117 SE 59TH ST | | | | CHOCTAW | OK | 73020-5434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUPERT, HAROLD E | 4251 W CANDY APPLE CT | | | | NEW MIDDLETOWN | OH | 44442-7715 |
| RUPERT, HARRY R | 1018 HEARTHSTONE WAY | | | | LEWISBURG | PA | 17837-9013 |
| RUPERT, JACOB D | 10720 SOUTH 400 EAST - 92 | | | | ROANOKE | IN | 46783 |
| RUPERT, JAMES D | 8420 DAYTON GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9337 |
| RUPERT, JAMES R | 9329 LISA ST | | | | ROMULUS | MI | 48174-1574 |
| RUPERT, JAMES R | 2317 S TUTTLE RD | | | | SCOTTVILLE | MI | 49454-9759 |
| RUPERT, JOHN H | PO BOX 05117 | | | | DETROIT | MI | 48205-0117 |
| RUPERT, JUANITA S | 489 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| RUPERT, LAWRENCE E | 247 ROTHERHAM DR | | | | CROSSVILLE | TN | 38558-2602 |
| RUPERT, LENORE J | 701 MAKRET ST APT 35 | | | | OXFORD | MI | 48371-3571 |
| RUPERT, LESLIE D | 7172 MIDDLEBURY DR | | | | LAMBERTVILLE | MI | 48144-9521 |
| RUPERT, LINDA | 12630 63RD PL N | | | | MAPLE GROVE | MN | 55369-6027 |
| RUPERT, LOIS D | 4690 KATHY LEE CT | | | | TROTWOOD | OH | 45416 |
| RUPERT, MARA | 12333 BUTTERNUT RD | | | | NEWBURY | OH | 44065-9509 |
| RUPERT, MARION D | 1013 CALLE ROSA PL | | | | RUSKIN | FL | 33573-6602 |
| RUPERT, MARY M | 8840 WELLS SPRING PT | | | | CENTERVILLE | OH | 45458-2856 |
| RUPERT, MARY M | 8840 WELL SPRING POINT | | | | CENTERVILLE | OH | 45458-5458 |
| RUPERT, MARY S | 980 WILMINGTON AVE #628 | | | | DAYTON | OH | 45420-1622 |
| RUPERT, MERLE A | 260 W SHARON RD | | | | SPRINGDALE | OH | 45246-5246 |
| RUPERT, MERLE A | 260 WEST SHARON ROAD | | | | CINCINNATI | OH | 45246-4137 |
| RUPERT, MICHAEL E | PO BOX 1705 | | | | FRAMINGHAM | MA | 01701-1705 |
| RUPERT, NANCY J | 2121 MCDONALD AVE | | | | ROYAL OAK | MI | 48073 |
| RUPERT, PAUL G | 10720 S 400 E-92 | | | | ROANOKE | IN | 46783-9219 |
| RUPERT, RANDY ROLAND | 4447 W WILSON RD | | | | CLIO | MI | 48420-9405 |
| RUPERT, RAYMOND P | 128 DEER RIDGE LN | | | | BROOKLYN | MI | 49230-9596 |
| RUPERT, RICHARD C | 2264 HAZELTON AVE | | | | DAYTON | OH | 45431-1914 |
| RUPERT, RICHARD M | 5324 WELLESLY LN | | | | HOLLY | MI | 48442 |
| RUPERT, STEVEN E | 7718 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-2452 |
| RUPERT, SYLVIA A | PO BOX 283 | | | | S CASCO | ME | 04077-0283 |
| RUPERT, VIRGINIA L | 963 HIGHWAY 107 | | | | JONESBOROUGH | TN | 37659-7220 |
| RUPERT, WANDA | 2474 S ETHEL ST | | | | DETROIT | MI | 48217-1657 |
| RUPERT, WILLIAM J | 423 FIDDLEHEAD AVE | | | | LAS VEGAS | NV | 89183-4653 |
| RUPERT, WILLIE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RUPERT, WILLIE F | 920 S BUTLER AVE | | | | MARION | IN | 46953-1405 |
| RUPERTO GARCIA | PO BOX 954 | | | | GREENFIELD | IN | 46140-0954 |
| RUPERTO GARCIA JR | 4714 SUMMER DR | | | | ANDERSON | IN | 46012-9547 |
| RUPERTO S GARCIA | WIGINTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| RUPERTO, JAIME | 1014 S PENNSYLVANIA AVE | | | | LANSING | MI | 48912-1633 |
| RUPHARD, COSPER | 3838 ROSEMARY LN | | | | GLENNIE | MI | 48737-9422 |
| RUPINO, MICHAEL | 261 WALL ST | | | | METUCHEN | NJ | 08840-2945 |
| RUPKEY, CAROL A | 169 STREAMVIEW DR | | | | TROY | MI | 48085-4763 |
| RUPKEY, RONALD L | 35215 BRIGHTON DR | | | | STERLING HTS | MI | 48310-7410 |
| RUPKUS, ANTHONY J | 6588 BASSWOOD DR | | | | TROY | MI | 48098-2088 |
| RUPLE, ALICE M | 2467 WINKLEMAN DR | | | | WATERFORD | MI | 48329-4451 |
| RUPLE, DERRELL A | 1907 LOVA DR APT 112 | | | | VICTORIA | TX | 77901-7557 |
| RUPLE, HERMAN G | 4440 HOMESITE DR | | | | ORION | MI | 48359-2030 |
| RUPLE, JAMES C | 9406 EAGLE HILL DR | | | | CLARKSTON | MI | 48346-1828 |
| RUPLE, JOHN W | 2928 OLDEWICK DR | | | | SAINT LOUIS | MO | 63129-5315 |
| RUPLENAS, URSULA | 8006 BUCKINGHAM | | | | ALLEN PARK | MI | 48101-2234 |
| RUPLEY, KATHY M | 179 N SCOTT ST | | | | ADRIAN | MI | 49221-1945 |
| RUPLEY, STEPHEN E | 179 N SCOTT ST | | | | ADRIAN | MI | 49221-1945 |
| RUPLEY, THOMAS M | 7630 FORRISTER RD | | | | ADRIAN | MI | 49221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUPLINGER, SANDRA | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| RUPNICK, GAIL M | 1724 ORCHARD RD | | | | HOOD RIVER | OR | 97031 |
| RUPNIK, ARLENE H | 3841 W MIDDLETOWN RD | | | | COLUMBIANA | OH | 44408-9351 |
| RUPNIK, DONALD F | 3841 W MIDDLETOWN RD | | | | COLUMBIANA | OH | 44408-9351 |
| RUPNIK, JEREMY W | 780 WENGLER AVE | | | | SHARON | PA | 16146-2975 |
| RUPNIK, WILLIAM B | 185 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-3512 |
| RUPNOW, BRUCE M | 5566 N SABLE DR | | | | MILTON | WI | 53563-8812 |
| RUPNOW, WAYNE W | 7423 E COUNTY RD N | | | | MILTON | WI | 53563-9307 |
| RUPP BRAKE & ALIGNMENT | 2201 RIVER RD | | | | FARMINGTON | NM | 87401-2244 |
| RUPP CHARLES (ESTATE OF) (478541) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUPP CLAUDIA | SPEYERER STRA■E 16 | 68519 VIERNHEIM | GERMANY | | | | |
| RUPP CLAUDIA | C/O BRIGITTE SYKORA | SPEYERERSTR. 16 | 68519 VIERNHEIM | | | | |
| RUPP DONALD L (429742) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUPP HARRY E (350155) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUPP INDUSTRIES INC | ONE RUPP PLAZA | 3700 W PRESERVE BLVD | | | BURNSVILLE | MN | 55337-7746 |
| RUPP JACK & LINDA | PO BOX 102 | | | | ELBOW LAKE | MN | 56531-0102 |
| RUPP JON | 3622 ELDER RD S | | | | WEST BLOOMFIELD | MI | 48324-2530 |
| RUPP JR, JOHN C | 3622 ELDER RD S | | | | W BLOOMFIELD | MI | 48324-2530 |
| RUPP OIL CO | 3865 E WILDER RD | PO BOX 457 | | | BAY CITY | MI | 48706 |
| RUPP OIL CO INC | 741 MARTIN ST | PO BOX 457 | | | BAY CITY | MI | 48706-4143 |
| RUPP, ALBERT E | 147 4TH AVE | | | | LANCASTER | NY | 14086-3038 |
| RUPP, ALTON R | 9982 COLBY RD | | | | CORFU | NY | 14036-9555 |
| RUPP, BRYAN J | 923 GREENLEAF DR | | | | ROYAL OAK | MI | 48067-1259 |
| RUPP, CHARLES | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUPP, CHARLES H | 16372 OAK HILL DR | | | | FENTON | MI | 48430-9091 |
| RUPP, CHARLES R | 4452 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4425 |
| RUPP, CHESTER J | 4314 SHADY HILL LN | | | | LANSING | MI | 48917-1660 |
| RUPP, CLARENCE J | 2650 FORUM DR APT 2107 | | | | GRAND PRAIRIE | TX | 75052 |
| RUPP, CLAUDIA | C/O BRIGITTE SYKORA | SPEYERER STRASSE 16 | | D-68519 VIERNHEIM GERMANY | | | |
| RUPP, DANIEL R | 391 HINMAN AVE | | | | BUFFALO | NY | 14216-1016 |
| RUPP, DANNY M | 6200 WADSWORTH RD | | | | SAGINAW | MI | 48601-9666 |
| RUPP, DARLENE M | 6200 WADSWORTH RD | | | | SAGINAW | MI | 48601-9666 |
| RUPP, DAVID S | 2202 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| RUPP, DAVID STANTON | 2202 MCLAREN ST | | | | BURTON | MI | 48529-2155 |
| RUPP, DAVID W | 9881 COLBY RD | | | | CORFU | NY | 14036-9554 |
| RUPP, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUPP, DONALD S | 5337 GREENLEAF DR | | | | SWARTZ CREEK | MI | 48473-1135 |
| RUPP, EDWARD C | 7714 HARLEY HILLS DR | | | | NORTH ROYALTON | OH | 44133-3662 |
| RUPP, FRANK A | 14030 LAKESIDE BLVD NORTH | APT C118 | | | SHELBY TOWNSHIP | MI | 48315 |
| RUPP, FREDERICK R | 109 THOMAS RD | | | | GLEN BURNIE | MD | 21060-7230 |
| RUPP, GARY M | 1730 N DEHMEL RD | | | | REESE | MI | 48757-9313 |
| RUPP, HARRY E | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUPP, JACK L | 22 KINGSLEY | | | | SWARTZ CREEK | MI | 48473-1179 |
| RUPP, JACK W | 415 HIGHWAY 411 | | | | NEWPORT | TN | 37821-9423 |
| RUPP, JAMES F | 239 HEIM RD | | | | WILLIAMSVILLE | NY | 14221-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUPP, JEFFREY M | 5309 ELIZABETH ANN CT | | | | SAINT PARIS | OH | 43072-9534 |
| RUPP, JILL S | 3795 PLEASANT LAKE RD | | | | ANN ARBOR | MI | 48103-9628 |
| RUPP, JOYCE | 2481 EAST LAKE DRIVE | | | | DELAND | FL | 32724-3287 |
| RUPP, JUDY | 1027 WINNEBAGO AVE | | | | SANDUSKY | OH | 44870 |
| RUPP, KARL T | 13985 BILLETTE DRIVE | | | | STERLING HTS | MI | 48313-2717 |
| RUPP, LARRY P | 575 FOREST RIDGE DR | | | | BOARDMAN | OH | 44512-3509 |
| RUPP, LORETTA A | 9975 MARILYN ST | | | | REESE | MI | 48757-9548 |
| RUPP, MICHAEL G | 10401 E MILLER RD | | | | DURAND | MI | 48429-9423 |
| RUPP, MICHAEL L | 10871 KRISTIRIDGE DR | | | | CINCINNATI | OH | 45252 |
| RUPP, PATRICK J | 11423 DELMAR DR | | | | FENTON | MI | 48430-9018 |
| RUPP, PAUL E | 328 INGALTON AVE | | | | WEST CHICAGO | IL | 60185-2212 |
| RUPP, RICHARD A | 10486 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9244 |
| RUPP, ROBERT F | 17141 HIGHLAND PINES RD | | | | PRESQUE ISLE | MI | 49777-8647 |
| RUPP, RONALD C | 1005 MEADOW DR | | | | DAVISON | MI | 48423-1032 |
| RUPP, ROSA M | 13428 PROVIDENCE CT | | | | HARTLAND | MI | 48353-3762 |
| RUPP, SANDRA | 7 ROCKLEIGH DR | | | | CHEEKTOWAGA | NY | 14225-2538 |
| RUPP, SANDRA | 7 ROCKLEIGH DRIVE | | | | CHEEKTOWAGA | NY | 14225-2538 |
| RUPP, SANDRA I | 4750 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1990 |
| RUPP, SANDRA M | PO BOX 2367 | | | | ARLINGTON | TX | 76004-2367 |
| RUPP, SANDRA M. | PO BOX 2367 | | | | ARLINGTON | TX | 76004-2367 |
| RUPP, STEPHEN D | 2125 DEER MEADOW DRIVE | | | | CINCINNATI | OH | 45240-1061 |
| RUPP, STEPHEN D | 818 CLARK RD | | | | SPENCER | IN | 47460-7018 |
| RUPP, STEVEN M | APT 11G | 2901 SOUTH BAYSHORE DRIVE | | | MIAMI | FL | 33133-6014 |
| RUPP, STEVEN M | 4350 MAYFAIR DR | | | | COCONUT GROVE | FL | 33133-6710 |
| RUPP, THOMAS J | 11536 DELMAR DR | | | | FENTON | MI | 48430-8929 |
| RUPP, THOMAS R | 11710 EAGLE LAKE CT | | | | FORT WAYNE | IN | 46814-3246 |
| RUPP, VERNON | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| RUPP, VERNON M | 2874 MOUNT STERLING RD | | | | BLAND | MO | 65014-2011 |
| RUPP, WALTER H | 360 CENTRAL AVENUE | | | | SALAMANCA | NY | 14779-1106 |
| RUPP, WILBERT N | 8988 SE 140TH PLACE RD | | | | SUMMERFIELD | FL | 34491-7949 |
| RUPP, WILBUR L | 96 SWINGLE DR | | | | PRAIRIE DU CHIEN | WI | 53821-8061 |
| RUPP, WILLIAM E | 3145 HOSPERS ST | | | | GRAND BLANC | MI | 48439-8137 |
| RUPP-GYORI, LAURA J | 28155 GREENING ST | | | | FARMINGTON HILLS | MI | 48334-3720 |
| RUPPAL, RICHARD D | PO BOX 90323 | | | | BURTON | MI | 48509-0323 |
| RUPPAL, VICKY J | PO BOX 90323 | | | | BURTON | MI | 48509-0323 |
| RUPPE JAMES | RUPPE, JAMES | 109 VALLEY CT | | | STOCKBRIDGE | GA | 30281 |
| RUPPE, JAMES | 109 VALLEY CT | | | | STOCKBRIDGE | GA | 30281 |
| RUPPEE, MILDRED A. | P O BOX 753 | | | | WARTBURG | TN | 37887-0753 |
| RUPPEE, MILDRED A. | PO BOX 753 | | | | WARTBURG | TN | 37887-0753 |
| RUPPEL GARY | RUPPEL, GARY | 750 LINDARO STREET SUITE 140 | | | SAN RAFAEL | CA | 94901 |
| RUPPEL JR., GREGORY M | 3193 ELNOR DRIVE | | | | GLADWIN | MI | 48624-8366 |
| RUPPEL, CAROL L | 9307 MCAFEE RD | | | | MONTROSE | MI | 48457-9024 |
| RUPPEL, DONALD A | 6772 S ORR RD | | | | SAINT CHARLES | MI | 48655-9569 |
| RUPPEL, EDWIN J | 615 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1432 |
| RUPPEL, GARY | PARTON SELL RHOADES PC | 750 LINDARO STREET SUITE 140 | | | SAN RAFAEL | CA | 94901 |
| RUPPEL, GREGORY M | 3193 ELNOR DR | | | | GLADWIN | MI | 48624-8355 |
| RUPPEL, HENRY | 2595 LUELLA AVE | | | | SAGINAW | MI | 48603-3039 |
| RUPPEL, HENRY A | 7922 BONNY DR | | | | SAGINAW | MI | 48609-4911 |
| RUPPEL, JEFFREY A | 249 E GLOUCESTER DR | | | | SAGINAW | MI | 48609-9428 |
| RUPPEL, JERRY D | 3145 WEIGL RD | | | | SAGINAW | MI | 48609-9791 |
| RUPPEL, JOSEPHINE H | 17 STURGIS RD | | | | KENDALL PARK | NJ | 08824-1245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUPPEL, JOSEPHINE H | 17 STURGIS ROAD | | | | KENDALL PARK | NJ | 08824-1245 |
| RUPPEL, MILDRED | 2595 LUELLA | | | | SAGINAW | MI | 48603-3039 |
| RUPPEL, REINHOLD H | 16 5 OAKS DRIVE | | | | SAGINAW | MI | 48638-5953 |
| RUPPEL, RICHARD E | 600 BATES RD | | | | MEDINA | NY | 14103-9706 |
| RUPPEL, ROBERT D | 5685 HACIENDA CT | | | | SAGINAW | MI | 48638-4464 |
| RUPPEL, ROBERT F | 1416 DOVER PL | | | | SAGINAW | MI | 48638-5543 |
| RUPPEL, ROBERT J | 1118 JANET DR | | | | SAGINAW | MI | 48609 |
| RUPPEL, STEPHEN C | W301N2923 WINDRUSH CIR | | | | PEWAUKEE | WI | 53072-4271 |
| RUPPEL, VITA A | 10378 RENE DRIVE | | | | CLIO | MI | 48420-1982 |
| RUPPEL, VITA A | 10378 RENE DR | | | | CLIO | MI | 48420-1982 |
| RUPPEL, WILLIAM R | 33514 HAYLOFT ST. | | | | WILDOMAR | CA | 92595-2595 |
| RUPPELIUS, DEEN A | 73428 CYCLONE HOLLOW RD | | | | WAGONER | OK | 74467-3658 |
| RUPPENTHAL, BENTON V | 2137 PROVIDENCE CHURCH RD | | | | HEDGESVILLE | WV | 25427-5208 |
| RUPPENTHAL, MEDFORD C | 170 LAVENDER LN | | | | HEDGESVILLE | WV | 25427-5240 |
| RUPPENTHAL, PAUL G | 534 E LAKESHORE DR | | | | SUNRISE BEACH | TX | 78643-9365 |
| RUPPERSBERGER DUTCH | 10 HIGHFIELD CT | | | | COCKEYSVILLE | MD | 21030-3023 |
| RUPPERT & SCHAEFER PC | 2910 E 96TH ST STE D | | | | INDIANAPOLIS | IN | 46240-0017 |
| RUPPERT JR, KONRAD | 9062 ADAM LN | | | | WAYNESVILLE | OH | 45068-8392 |
| RUPPERT, ANNA D | 10312 MILE RD | | | | NEW LEBANON | OH | 45345-9665 |
| RUPPERT, DAVID E | 4244 E JOPPA RD | | | | BALTIMORE | MD | 21236-1098 |
| RUPPERT, EMMA J | PO BOX 577 | | | | BELLEVUE | OH | 44811-0577 |
| RUPPERT, GERALD O | 53598 FRANKLIN DR | | | | SHELBY TWP | MI | 48316-2304 |
| RUPPERT, GORDON J | 16508 W AVON NORTH TOWNLINE RD | | | | BRODHEAD | WI | 53520-8912 |
| RUPPERT, JAMES R | 6630 S OLD BALD HILL RD | | | | SPRINGWATER | NY | 14560-9602 |
| RUPPERT, JEROME J | 475 BRIGHTMORE DOWNS | | | | ALPHARETTA | GA | 30005-6704 |
| RUPPERT, LESLIE F | 402-A RT 523 N | | | | WHITEHOUSE STATION | NJ | 08889 |
| RUPPERT, MADONNA G | 5790 DENLINGER RD | | | | DAYTON | OH | 45426-1838 |
| RUPPERT, MARK A | 1691 FORESTDALE AVE | | | | BEAVERCREEK | OH | 45432-3958 |
| RUPPERT, MARY THERESA | 2960 BETHEL CHURCH RD APT 312 | | | | BETHEL PARK | PA | 15102 |
| RUPPERT, MATTHEW | 4448 MANCHESTER RD | | | | MOUND | MN | 55364-9175 |
| RUPPERT, RICHARD A | 7780 VAN GEISEN RD | | | | REESE | MI | 48757-9529 |
| RUPPERT, RICHARD A | 2804 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3087 |
| RUPPERT, RUDOLPH P | 41 BLUE GRASS LN | | | | ROCHESTER | NY | 14626-1736 |
| RUPPERT, TARA L | 6169 GREENFIELD WAY | | | | DAYTON | OH | 45424 |
| RUPPERT, TELMA G | 2804 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3087 |
| RUPPERT, TELMA GARZA | 2804 BENJAMIN AVE | | | | ROYAL OAK | MI | 48073-3087 |
| RUPPERT, VIRGINIA TREAT | 2321 WOODRIDGE ROAD | | | | JACKSONVILLE | FL | 32210-3935 |
| RUPPIEKO, DARRYL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| RUPPLE, DAVID J | 17856 HARRIS RD | | | | DEFIANCE | OH | 43512-8093 |
| RUPPLE, DUANE B | 103 IRVING ST | | | | LOCKPORT | NY | 14094-2541 |
| RUPPLE, JUDITH A | 3714 KNOWLESVILLE ROAD | | | | ALBION | NY | 14411-9180 |
| RUPPMAN NAT/PEORIA | PO BOX 1410 | | | | PEORIA | IL | 61655-1410 |
| RUPPRECHT, ALVIN L | 2413 EMERALD LAKE DR APT 107 | | | | SUN CITY CENTER | FL | 33573-4891 |
| RUPPRECHT, FRANK L | PO BOX 1847 | | | | VENICE | FL | 34284-1847 |
| RUPPRECHT, GERALD L | 251 NW 135TH CT | | | | OCALA | FL | 34482-7009 |
| RUPPRECHT, JOHN T | 619 PADDOCK RD | | | | SOUTHAMPTON | PA | 18966-3516 |
| RUPPRECHT, KATHRYN M | 6344 W HOUGHTON LAKE DR UNIT 5 | | | | HOUGHTON LAKE | MI | 48629-8616 |
| RUPPRECHT, MELVIN H | 9990 WATERMAN RD | | | | FRANKENMUTH | MI | 48734-9605 |
| RUPRECHT, RUSSEL J | 42075 BAY CT | | | | STERLING HTS | MI | 48313-3401 |
| RUPRIGHT, DANIEL M | 1690 DAVID PL | | | | ENGLEWOOD | FL | 34223-4306 |
| RUPRIGHT, HAROLD J | 10289 BAKER DR | | | | CLIO | MI | 48420-7709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUPRIGHT, JEFFERY H | 2107 GENEVA DR | | | | THOMPSONS STN | TN | 37179-5316 |
| RUPRIGHT, RHODA L | 1155 LANE 280 HAMILTON LK | | | | HAMILTON | IN | 46742-9438 |
| RUPRIGHT, RUSSELL L | 415 N SPENCER RD | | | | MEARS | MI | 49436-8657 |
| RUPRIGHT, SETH | 1263 W JULIAH AVE | | | | FLINT | MI | 48505-1409 |
| RUPRIGHT, TIMOTHY L | 13620 ROMFORD AVE | | | | PORT CHARLOTTE | FL | 33981-6150 |
| RUPRIGHT, VERNON R | 4714 TOTE RD | | | | COMINS | MI | 48619-9756 |
| RURADE JR, EDWARD A | 9326 CASA GRANDE AVENUE | | | | ENGLEWOOD | FL | 34224-8153 |
| RURADE, ARLENE L | 9326 CASA GRANDE AVE | | | | ENGLEWOOD | FL | 34224-8153 |
| RURADE, MARTIN A | 9326 CASA GRANDE AVE | | | | ENGLEWOOD | FL | 34224-8153 |
| RURADE, MARTIN A | 7256 HOLSUM ST | | | | ENGLEWOOD | FL | 34224-6718 |
| RURAL METRO AMBULANCE SERVICE | | 835 VIRGINIA RUN CV | | | | TN | 38122 |
| RURAL METRO MEDICAL SERVICES | | 488 WESY ONONDAGA ST. | | | | NY | 13201 |
| RURAL MULLINS | 272 DEAN HOLLOW RD | | | | NICKELSVILLE | VA | 24271-3454 |
| RURAL PLUMBING & HEATING INC. | | 706 E SIX FORKS RD | | | | NC | 27609 |
| RURAL TELEPHONE SERVICE COMPANY, INC. | CHARLEY KAISER | 145 N. MAIN | | | LENORA | KS | |
| RURAL/METRO MEDICAL SERVICES | 811 WEST AVENUE | | | | ROCHESTER | NY | 14611-2413 |
| RUREK, EVELINA A | 342 N ALICE AVE | | | | ROCHESTER | MI | 48307-1813 |
| RURKA, SHIRLEY A | 7000 VILLA DR APT 4 | | | | WATERFORD | MI | 48327-4032 |
| RURODE, HUGH H | 649 SNEDSTED DR | | | | EATON | OH | 45320 |
| RURYCZ, MARIE | 6230 YORKTOWN DR | | | | PARMA | OH | 44134-4064 |
| RURYCZ, WILLIAM | 6230 YORKTOWN DR | | | | PARMA | OH | 44134-4064 |
| RURYK, RICHARD | 824 WOODVILLE HWY | | | | CRAWFORDVILLE | FL | 32327-0607 |
| RUS HARRIS I I I | 6720 WOODSON RD | | | | RAYTOWN | MO | 64133-6102 |
| RUS, RONALD H | 8608 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-6398 |
| RUSAK, ALBERT J | 87 E NEWPORT ST | | | | HANOVER TOWNSHIP | PA | 18706-3021 |
| RUSAKI, PAUL N | 42118 TONQUISH CT | | | | CANTON | MI | 48187-2492 |
| RUSANDA SABO | 4408 W WALTON BLVD | | | | WATERFORD | MI | 48329-4073 |
| RUSAW, MICHAEL J | 1612 STATE HIGHWAY 420 | | | | NORFOLK | NY | 13667-3250 |
| RUSAW, MICHAEL W | 9330 SE 173RD HYACINTH ST | | | | THE VILLAGES | FL | 32162-1807 |
| RUSAW, ROBERT S | 9330 SE 173RD HYACINTH ST | | | | THE VILLAGES | FL | 32162-1807 |
| RUSBACKY JR, JOHN M | PO BOX 143 | | | | MASURY | OH | 44438-0143 |
| RUSCANSKY, MARY J | 99 RAINWATER LN | | | | DALLAS | GA | 30157-1096 |
| RUSCH JR, ROBERT J | 3813 EAST HUETT LANE | | | | PHOENIX | AZ | 85050-8378 |
| RUSCH PATRICK | 635 TOLDT FOREST CT | | | | BROOKFIELD | WI | 53045 |
| RUSCH, ARNOLD H | 7777 W 130TH ST | | | | PARMA | OH | 44130-7161 |
| RUSCH, BRIAN R | 43690 FALLEN TREE DR | | | | STERLING HEIGHTS | MI | 48314-2051 |
| RUSCH, DOROTHY H | 11287 OAKRIDGE TRAIL DR | | | | SEMINOLE | FL | 33772-7234 |
| RUSCH, DOUGLAS J | 510 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5215 |
| RUSCH, FRANCIS J | 1902 VALLEY LN | | | | ORION | MI | 48360-1870 |
| RUSCH, GLORIA P | 14067 YAMA WAY | | | | GRASS VALLEY | CA | 95945-8462 |
| RUSCH, GORDON P | 590 UNION RD | | | | WEST SENECA | NY | 14224-3934 |
| RUSCH, GORDON PAUL | 590 UNION RD | | | | WEST SENECA | NY | 14224-3934 |
| RUSCH, HAZEL B | 6380 EGRET DR APT 8 | | | | LAKELAND | FL | 33809-4645 |
| RUSCH, LOIS H | 217 CECIL ST | | | | BUCHANAN | MI | 49107-1703 |
| RUSCH, LONDA R | 3202 GREENWOOD DR | | | | JANESVILLE | WI | 53546-1128 |
| RUSCH, NORMAN F | 1116 E MALLWOOD DR | | | | EDGERTON | WI | 53534-8714 |
| RUSCH, OTTO J | 1322 MATHESON ST | | | | JANESVILLE | WI | 53545-1819 |
| RUSCH, ROBERT S | # 137 | 872 EAST STATE ROAD 59 | | | MILTON | WI | 53563-8919 |
| RUSCH, RUSSELL J | 782 HILLSIDE RD | | | | EDGERTON | WI | 53534 |
| RUSCH, RUTH L | 101 HAMPTON PKWY | | | | KENMORE | NY | 14217-1243 |
| RUSCH, RUTH L | 101 HAMPTON PARKWAY | | | | KENMORE | NY | 14217-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSCH, RYLAND D | 12580 BLUEBERRY LN | | | | DAVISBURG | MI | 48350-2944 |
| RUSCH, SAMUEL | 8882 SE ELDORADO WAY | | | | HOBE SOUND | FL | 33455-8918 |
| RUSCH, STEPHEN J | 1505 ADAMS ST | | | | DANSVILLE | MI | 48819-9695 |
| RUSCH, SUSAN | 6590 DELCROSS CT | | | | BRIGHTON | MI | 48114-7418 |
| RUSCH, THOMAS J | 586 SNOWBIRD CIR W | | | | SAINT CLAIR | MI | 48079-5588 |
| RUSCH, TONI E | 510 BUTTERCUP DR | | | | ROCHESTER HILLS | MI | 48307-5215 |
| RUSCH, VERLA J | 28703 DOVER ST | | | | LIVONIA | MI | 48150-4024 |
| RUSCH, WALLACE E | 782 HILLSIDE RD | | | | EDGERTON | WI | 53534-9356 |
| RUSCHAK GEORGE JR & | RUSCHAK MIKE | 4654 TOD AVE SW | | | WARREN | OH | 44481-9750 |
| RUSCHAU, HELEN M | 3627 CLEVELAND AVE | | | | DAYTON | OH | 45410-3203 |
| RUSCHAUPT, WILLIAM H | 505 MICHIGAN AVE | | | | JEANNETTE | PA | 15644-2430 |
| RUSCHE, SANDRA K | 1508 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4053 |
| RUSCHELLE SMITH | 5051  WELLFLEET DRIVE | | | | TROTWOOD | OH | 45426-1417 |
| RUSCHELLE SMITH | 5051 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| RUSCHER, RICHARD A | S73W31310 SPRING LAKE DR | | | | MUKWONAGO | WI | 53149 |
| RUSCHER, RICHARD A | 73W31310 SPRING LAKE DR | | | | MUKWONAGO | WI | 53149 |
| RUSCHHAUPT, ROBERT D | 7107 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8995 |
| RUSCHKE, RICHARD L | 11600 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8740 |
| RUSCHKEWICZ, JAMES L | 8727 AMBLE RD | | | | HOWARD CITY | MI | 49329-9590 |
| RUSCHMAN, DONALD C | 1758 SPIRIT WALKER DRIVE | | | | SAINT GEORGE | UT | 84790-4688 |
| RUSCHMAN, VIOLET | 224 VITMAR PL | | | | PARK RIDGE | NJ | 07656-2407 |
| RUSCILLO, ERRICO D | 73 B LINN DR | | | | VERONA | NJ | 07044 |
| RUSCIN, GEORGE | 1598 RIDGEWOOD AVE | | | | LAKEWOOD | OH | 44107-5039 |
| RUSCIN, NAN K | APT 202 | 33010 KARIN DRIVE | | | STERLING HTS | MI | 48310-6205 |
| RUSCIO JOSEPH (361291) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSCIO, JOSEPH | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSCITTI, ANDREW N | 70 PRINCESS ST | | | | CAMPBELL | OH | 44405-1919 |
| RUSCITTI, THOMAS F | 738 ELM STREET EXT | | | | ITHACA | NY | 14850-8783 |
| RUSCITTO, ALBERT A | 6221 CENTER ST APT 202 | | | | MENTOR | OH | 44060-8646 |
| RUSCO, GEORGE A | 775 BEHLER RD | | | | BAILEY | MI | 49303-9760 |
| RUSCO, GEORGE ALAN | 775 BEHLER RD | | | | BAILEY | MI | 49303-9760 |
| RUSCOE, BRIAN G | 3162 RITCHIE RD | | | | METAMORA | MI | 48455-9718 |
| RUSCZYK, IRENE T | 1623 HAWLEY AVE | | | | SYRACUSE | NY | 13206-3540 |
| RUSCZYK, MICHAEL S | 1623 HAWLEY AVENUE | | | | SYRACUSE | NY | 13206-3540 |
| RUSE, CAROLE F | 27 HOLLAWAY BLVD | | | | BROWNSBURG | IN | 46112-8356 |
| RUSE, DANIEL B | 8989 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| RUSE, DANIEL B. | 8989 W CHADWICK RD | | | | DEWITT | MI | 48820-9119 |
| RUSE, FRANK W | 4024 DOGWOOD TRL | | | | DAYTON | OH | 45429-1261 |
| RUSE, HOWARD R | 3218 PARK HILL RD | | | | MURFREESBORO | TN | 37129-5822 |
| RUSE, LOIS Y | 4024 DOGWOOD TRL | | | | KETTERING | OH | 45429-1261 |
| RUSE, SHIRLEY | 1425 DILL AVE | APT 402 | | | LINDEN | NJ | 07036 |
| RUSE, SHIRLEY | 1425 DILL AVE APT 402 | | | | LINDEN | NJ | 07036-1791 |
| RUSEK, DANIEL L | 39388 LAKESHORE DR | | | | HARRISON TWP | MI | 48045-1860 |
| RUSEK, JOHN J | 6780 TOBIK TRL | | | | PARMA HEIGHTS | OH | 44130-4509 |
| RUSEK, PEGGY | 70300 CHAUCER DR | | | | RICHMOND | MI | 48062-1086 |
| RUSELOWSKI, GREGORY J | 3341 CRAIG RD | | | | ANN ARBOR | MI | 48103-1707 |
| RUSETZKE, FREDERICK E | 11067 E MOUNT MORRIS RD LOT 58 | | | | DAVISON | MI | 48423-9357 |
| RUSETZKE, JESSICA | 224 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| RUSGROVE, JAMES C | 43 REEF RUN RD | | | | PAWLEYS ISLAND | SC | 29585-7146 |
| RUSH ADDAIR | 7151 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSH ALBERT | 4400 BRIAR HILL ST SOUTHWEST | | | | MASSILLON | OH | 44646-9327 |
| RUSH CECIL | 4704 LEEWARD AVENUE | | | | NORTHPORT | AL | 35473-1991 |
| RUSH CHARLES H (630860) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RUSH COLEMAN | 229 PERCHERON DR | | | | RICHMOND | KY | 40475-8664 |
| RUSH COLLISION INC | ATTN: ROBERT STRASSER | 1304 BALDWIN AVE | | | PONTIAC | MI | 48340-1914 |
| RUSH COMMUNICATIONS OF NYC INC | 512 SEVENTH AVE 43RD FL | | | | NEW YORK | NY | 10018 |
| RUSH COUNTY CLERK | FAMILY SUPPORT FOR ACCOUNT OF | 101   E  2ND  ST  RM  209 | | | RUSHVILLE | IN | 46173-1800 |
| RUSH COUNTY TRUCKING INC | 2740 E 300 N | | | | RUSHVILLE | IN | 46173-7301 |
| RUSH DORENE | RUSH, DORENE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| RUSH E FLETCHER | 2057 MT HOREB RD | | | | STREET | MD | 21154 |
| RUSH ENTERPRISES | LYNN CORNELIUS | 5555 IH 35 SOUTH %TH FLOOR | | | NEW BRAUNFELS | TX | |
| RUSH ENTERPRISES INC | PO BOX 34630 | | | | SAN ANTONIO | TX | 78265-4630 |
| RUSH GMC TRUCK CENTER OF EL PASO, INC. | 12253 GATEWAY BLVD W | | | | EL PASO | TX | 79936-7837 |
| RUSH GMC TRUCK CENTER OF EL PASO, INC. | WILLIAM RUSH | 12253 GATEWAY BLVD W | | | EL PASO | TX | 79936-7837 |
| RUSH GMC TRUCK CENTER OF PHOENIX, INC. | WILLIAM RUSH | 2600 W MCDOWELL RD | | | PHOENIX | AZ | 85009-2905 |
| RUSH GMC TRUCK CENTER OF PHOENIX, INC. | 2600 W MCDOWELL RD | | | | PHOENIX | AZ | 85009-2905 |
| RUSH GMC TRUCK CENTER OF SAN DIEGO, INC. | 8464 MIRAMAR RD | | | | SAN DIEGO | CA | 92126-4324 |
| RUSH GMC TRUCK CENTER OF SAN DIEGO, INC. | WILLIAM RUSH | 8464 MIRAMAR RD | | | SAN DIEGO | CA | 92126-4324 |
| RUSH GMC TRUCK CENTER OF TUCSON, INC. | WILLIAM RUSH | 755 E 44TH ST | | | TUCSON | AZ | 85713-5003 |
| RUSH GMC TRUCK CENTER OF TUCSON, INC. | 755 E 44TH ST | | | | TUCSON | AZ | 85713-5003 |
| RUSH HIGBIE, LISA M | 1901 APPLE ST | | | | GREENFIELD | IN | 46140-8987 |
| RUSH II, WILLIAM B | 42905 N SHERIDAN OAKS DR | | | | ANTIOCH | IL | 60002-9352 |
| RUSH INTERNATIONAL | 2160 HWY #7 UNIT #6 | | | CONCORD CANADA ON L4K 1W6 CANADA | | | |
| RUSH JAMES (464268) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUSH JASON | RUSH, PATSY | KAHN & ASSOCIATES | 55 PUBLIC SQUARE, SUITE 650 | | CLEVELAND | OH | 44113 |
| RUSH JASON | RUSH, JASON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RUSH JOHNNIE | RUSH, JOHNNIE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RUSH JR | PO BOX 44912 | 4950 LEFFERSON ROAD | | | MIDDLETOWN | OH | 45044-0912 |
| RUSH LARRY T | 1803 CHARLES ST | | | | AVON | IN | 46123-8529 |
| RUSH MARSHALL JONES & KELLY PA | 109 E CHURCH ST 5TH FL | | | | ORLANDO | FL | 32801 |
| RUSH MEDIUM DUTY TRUCK CENTER, ATLA | 2120 ATLANTA RD SE | | | | SMYRNA | GA | 30080-1518 |
| RUSH MEDIUM DUTY TRUCK CENTER, ATLANTA | 2120 ATLANTA RD SE | | | | SMYRNA | GA | 30080-1518 |
| RUSH MEDIUM DUTY TRUCK CENTER, DALL | 4200 IRVING BLVD | | | | DALLAS | TX | 75247-5820 |
| RUSH MEDIUM DUTY TRUCK CENTER, DALLAS | 4200 IRVING BLVD | | | | DALLAS | TX | 75247-5820 |
| RUSH MEDIUM DUTY TRUCK CENTER, FONT | 15463 VALLEY BLVD | | | | FONTANA | CA | 92335-6347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSH MEDIUM DUTY TRUCK CENTER, FONTANA | 15463 VALLEY BLVD | | | | FONTANA | CA | 92335-6347 |
| RUSH MEDIUM DUTY TRUCK CENTER, WACO | 3200 S I-35 | | | | WACO | TX | 76706 |
| RUSH MICHAEL | 5347 NORTHVIEW DRIVE | | | | WICHITA FALLS | TX | 76306-1459 |
| RUSH MILES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RUSH MILTON A (355008) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSH MOORER | PO BOX 28573 | | | | CLEVELAND | OH | 44128-0573 |
| RUSH OFFICE OUTFITTERS | ATTN:  MARY BLEAU | 1313 N JOHNSON ST | | | BAY CITY | MI | 48708-6257 |
| RUSH PACKAGE DELIVERY INC | PO BOX 2810 | | | | DAYTON | OH | 45401-2810 |
| RUSH PEGGY | PO BOX 396 | | | | PELL CITY | AL | 35125-0396 |
| RUSH PETER (ESTATE OF) (493101) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUSH POWELL | 3967 W 162ND ST | | | | CLEVELAND | OH | 44111-4207 |
| RUSH POWELL JR | 22792 NEWPORT LN | | | | CLEVELAND | OH | 44128-6043 |
| RUSH PULLIUM | 100 LA SALLE ST APT 18D | | | | NEW YORK | NY | 10027-4731 |
| RUSH RENEE | 4704 LEEWARD AVENUE | | | | NORTHPORT | AL | 35473-1991 |
| RUSH STUMBO | 2886 MYERS RD | | | | SHELBY | OH | 44875-9401 |
| RUSH TED L (667814) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSH TRUCK CENTER OF ARIZONA DBA RUSH TRUCK CENTER PHOENIX | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2600 W MCDOWELL RD | | | PHOENIX | AZ | 85009-2905 |
| RUSH TRUCK CENTER, AUSTIN | 16870 S INTERSTATE 35 | | | | BUDA | TX | 78610-3523 |
| RUSH TRUCK CENTER, HOUSTON | 10200 NORTH LOOP E | | | | HOUSTON | TX | 77029-1414 |
| RUSH TRUCK CENTER, OKLAHOMA CITY | 5200 I-40 W | | | | OKLAHOMA CITY | OK | 73128 |
| RUSH TRUCK CENTER, SAN ANTONIO | 8810 IH-10 E | | | | SAN ANTONIO | TX | 78219 |
| RUSH TRUCK CENTER, TEXARKANA | 605 N KINGS HWY | | | | NASH | TX | 75569-2103 |
| RUSH TRUCK CENTER, TULSA | 6015 S 49TH WEST AVE | | | | TULSA | OK | 74107-8824 |
| RUSH TRUCK CENTER, WINTER GARDEN | 12475 W COLONIAL DR | | | | WINTER GARDEN | FL | 34787-4128 |
| RUSH TRUCK CENTERS OF CALIFORNIA, INC. | WILLIAM RUSH | 15463 VALLEY BLVD | | | FONTANA | CA | 92335-6347 |
| RUSH TRUCK CENTERS OF FLORIDA, INC. | WILLIAM RUSH | 12475 W COLONIAL DR | | | WINTER GARDEN | FL | 34787-4128 |
| RUSH TRUCK CENTERS OF GEORGIA, INC. | WILLIAM RUSH | 2120 ATLANTA RD SE | | | SMYRNA | GA | 30080-1518 |
| RUSH TRUCK CENTERS OF OKLAHOMA, INC | WILLIAM RUSH | 5200 I-40 W | | | OKLAHOMA CITY | OK | 73128 |
| RUSH TRUCK CENTERS OF OKLAHOMA, INC | WILLIAM RUSH | 6015 S 49TH WEST AVE | | | TULSA | OK | 74107-8824 |
| RUSH TRUCK CENTERS OF TEXAS, L.P. | WILLIAM RUSH | 3200 S I-35 | | | WACO | TX | 76706 |
| RUSH TRUCK CENTERS OF TEXAS, LP | WILLIAM RUSH | 605 N KINGS HWY | | | NASH | TX | 75569-2103 |
| RUSH TRUCK CENTERS OF TEXAS, LP | WILLIAM RUSH | 4200 IRVING BLVD | | | DALLAS | TX | 75247-5820 |
| RUSH TRUCK CENTERS OF TEXAS, LP | WILLIAM RUSH | 10200 NORTH LOOP E | | | HOUSTON | TX | 77029-1414 |
| RUSH TRUCK CENTERS OF TEXAS, LP | WILLIAM RUSH | 16870 S INTERSTATE 35 | | | BUDA | TX | 78610-3523 |
| RUSH TRUCK CENTERS OF TEXAS, LP | WILLIAM RUSH | 8810 IH-10 E | | | SAN ANTONIO | TX | 78219 |
| RUSH TRUCKING | ANDRA RUSH | 35160 E MICHIGAN AVE | | | WAYNE | MI | 48184-3698 |
| RUSH TRUCKING | DIANE HEFFNER | 35160 E MICHIGAN AVE | | | WAYNE | MI | 48184-3698 |
| RUSH TRUCKING CORP | 4290 HANNAN RD | | | | CANTON | MI | 48188-2941 |
| RUSH TRUCKING CORP | DIANE HEFFNER | 35160 E MICHIGAN AVE | | | WAYNE | MI | 48184-3698 |
| RUSH UNIVERSITY MEDI | DEPARTMENT 4565 | | | | CAROL STREAM | IL | 60122-0001 |
| RUSH YARNELL JR | 21607 CENTENNIAL STREET | | | | ST CLAIR SHRS | MI | 48081 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSH, ALBERT R | 10376 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| RUSH, ALLEN F | 1819 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3343 |
| RUSH, ALLEN F | 68 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3242 |
| RUSH, ALLEN FRANCIS | 68 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3242 |
| RUSH, AMANDA | 893 N STATE ROAD 341 | | | | MELLOTT | IN | 47958-8005 |
| RUSH, AMELIA M | 2114 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7410 |
| RUSH, ANN R | PO BOX 72 | | | | BURT | MI | 48417-0072 |
| RUSH, ANN ROSALINE | PO BOX 72 | | | | BURT | MI | 48417-0072 |
| RUSH, ANNE M | 3706 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9214 |
| RUSH, ARTHUR M | 4765 RONALD DR | | | | N RIDGEVILLE | OH | 44039-1767 |
| RUSH, BARBARA A | 1671 GOSHEN RD APT K1 | | | | AUGUSTA | GA | 30906-8209 |
| RUSH, BETTY | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2012 |
| RUSH, BETTY | BARON & BUDD PC | 9015  BLUEBINNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| RUSH, BETTY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| RUSH, BETTY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RUSH, BETTY A | 452 6TH ST | | | | WAYNESVILLE | OH | 45068-9474 |
| RUSH, BETTY SUE | 213 HILLSIDE CIR | | | | WEST MONROE | LA | 71291-8725 |
| RUSH, BEVERLY M | P O BOX 76 | | | | BISMARK | IL | 61814-0076 |
| RUSH, BEVERLY M | PO BOX 76 | | | | BISMARCK | IL | 61814-0076 |
| RUSH, BOBBY L | 4285 MORGAN RD | | | | ORION | MI | 48359-1919 |
| RUSH, BRIAN D | 1717 SE EMBASSY DR | | | | LEES SUMMIT | MO | 64081-2785 |
| RUSH, CARL E | 750 W VINCENNES ST | | | | ORLEANS | IN | 47452-9248 |
| RUSH, CARL EDWARD | 750 W VINCENNES ST | | | | ORLEANS | IN | 47452-9248 |
| RUSH, CAROLYN S | 945 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2731 |
| RUSH, CASANDRA D | 2316 HENDRICKS ST | | | | ANDERSON | IN | 46016-4925 |
| RUSH, CHARLES E | 2355 W MICHIGAN AVE APT CV8 | | | | PENSACOLA | FL | 32526-2364 |
| RUSH, CHARLES H | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| RUSH, CHARLES T | 260 N COUNTY ROAD 800 E | | | | LOGANSPORT | IN | 46947-7838 |
| RUSH, CHARLOTTE F | 3424 FOXBOROUGH CIR | C/O KAREN HUTCHISON | | | SAINT CHARLES | MO | 63301-4102 |
| RUSH, CHARLOTTE G | P.O. BOX 852 | | | | BRISTOL | TN | 37621-0852 |
| RUSH, CHARLOTTE G | PO BOX 852 | | | | BRISTOL | TN | 37621-0852 |
| RUSH, CHRISTINA M | 42905 N SHERIDAN OAKS DR | | | | ANTIOCH | IL | 60002-9352 |
| RUSH, CLIFTON M | 11011 ROAD 286 | | | | UNION | MS | 39365-2463 |
| RUSH, CONNIE L | 3624 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| RUSH, CONNIE LOU | 3624 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| RUSH, CORNEL R | 1028 STANLEY RD | | | | PLAINFIELD | IN | 46168-2351 |
| RUSH, CURTIS E | 1565 STIRLING AVE | | | | PONTIAC | MI | 48340-1335 |
| RUSH, CYNETHA ARMECA | 26601 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-5624 |
| RUSH, DALE F | 4701 E 300 N | | | | WINDFALL | IN | 46076-9449 |
| RUSH, DANA | 1266 10TH AVE N | | | | NAPLES | FL | 34102-5428 |
| RUSH, DANIEL W | 602 S SANDUSKY ST | | | | CATLIN | IL | 61817-9725 |
| RUSH, DANNY J | 1006 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1104 |
| RUSH, DARL L | 5381 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9322 |
| RUSH, DAVID R | 34127 HARLOWSHIRE ST | | | | FARMINGTON HILLS | MI | 48335-5355 |
| RUSH, DERRICK L | 29200 BEECHNUT ST | | | | INKSTER | MI | 48141-1192 |
| RUSH, DON D | 13120 S HARRIS RD | | | | GREENWOOD | MO | 64034-9731 |
| RUSH, EARL W | 3433 PINEMEADOW CT | | | | DAVISON | MI | 48423-8421 |
| RUSH, EDWARD | 3433 PINEMEADOW COURT | | | | DAVISON | MI | 48423-8421 |
| RUSH, EDWARD G | 4399 LAUGHLIN CT NW | | | | KENNESAW | GA | 30144-1322 |
| RUSH, EDYTH M | 814 TAYLORSVILLE MACEDONIA RD | | | | TAYLORSVILLE | GA | 30178-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSH, ELBERT C | 3624 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| RUSH, ELBERT CLIFTON | 3624 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8723 |
| RUSH, ELIZABETH | 6400 PINE DR | | | | PANAMA CITY | FL | 32408-3933 |
| RUSH, ETHEL J | 8941 MANOR AVE | | | | ALLEN PARK | MI | 48101-1421 |
| RUSH, ETHEL M | 1310 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2967 |
| RUSH, ETHEL M | 1310 PRARIE DEPOT | | | | INDIANAPOLIS | IN | 46241-2967 |
| RUSH, EUNICE M | 9339 S 500 W | | | | BUNKER HILL | IN | 46914-9478 |
| RUSH, EVELYN L | 2406 S 300 W | | | | KOKOMO | IN | 46902-4674 |
| RUSH, FRED M | 1963 NEW MARKET DR | | | | GROVE CITY | OH | 43123-1657 |
| RUSH, G D | 3628 VARWIG LN | | | | BRIDETON | MO | 63044-2908 |
| RUSH, GERALDINE | 3216 WOODBRIDGE CIR | | | | KOKOMO | IN | 46902-4546 |
| RUSH, GLEN D | 4795 DRESDEN CT | | | | SAGINAW | MI | 48601-6607 |
| RUSH, GLORIA H | 4146 ALLEN ST | | | | INKSTER | MI | 48141-3039 |
| RUSH, GLORIA HELEN | 4146 ALLEN ST | | | | INKSTER | MI | 48141-3039 |
| RUSH, HELEN L | 464 PEARSALL AVE | | | | PONTIAC | MI | 48341-2659 |
| RUSH, HELEN M | 464 COATS RR1 | | | | LAKE ORION | MI | 48362-1013 |
| RUSH, HERB L | 5652 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 |
| RUSH, HOLINER | 3180 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2208 |
| RUSH, HOLLINER | 3180 BROOKSHEAR CIR | | | | AUBURN HILLS | MI | 48326-2208 |
| RUSH, JACKLYN M | 2606 DAVIS PECK RD | | | | CORTLAND | OH | 44410-4410 |
| RUSH, JACKYLN M | 2606 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9620 |
| RUSH, JAMES A | 2605 PIN OAK RD | | | | EDGEWOOD | MD | 21040-1013 |
| RUSH, JAMES E | 6294 GAMBLE RD | | | | LISBON | OH | 44432-9457 |
| RUSH, JAMES R | 33250 FREEDOM RD APT 1 | | | | FARMINGTON | MI | 48336-4675 |
| RUSH, JAMES R | APT 1 | 33250 FREEDOM ROAD | | | FARMINGTON | MI | 48336-4675 |
| RUSH, JANET L | 6634 ERVIN ST | | | | MARLETTE | MI | 48453 |
| RUSH, JASON | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RUSH, JEANETTE A | 521 STATE ROAD BB | | | | PRESTON | MO | 65732-9604 |
| RUSH, JESSE B | 23 COBBLESTONE BLVD | | | | GAS CITY | IN | 46933-1651 |
| RUSH, JESSIE W | 109 ALPINE CT | | | | BOWLING GREEN | KY | 42104-5301 |
| RUSH, JESSIE WARREN | 109 ALPINE CT | | | | BOWLING GREEN | KY | 42104-5301 |
| RUSH, JIM E | 378 DALE HOLLOW MANOR RD | | | | ALBANY | KY | 42602-5006 |
| RUSH, JOHN A | 445 7TH AVE N | | | | NAPLES | FL | 34102-5356 |
| RUSH, JOHN H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| RUSH, JOHN P | 1805 W BRANDON AVE | | | | MARION | IN | 46952-1501 |
| RUSH, JOHN P | 719 OREGON AVE | | | | MC DONALD | OH | 44437-1625 |
| RUSH, JOHNNIE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RUSH, JOSEPH J | 15857 ARCHDALE ST | | | | DETROIT | MI | 48227-1509 |
| RUSH, JOYCE A | 109 BLUE DIAMOND PT | | | | SHARPS CHAPEL | TN | 37866-1773 |
| RUSH, KENNETH | 1482 NOTTINGHAM RD. | | | | WARREN | OH | 44485-2020 |
| RUSH, KENNETH H | 125 SW 7TH ST | | | | MOORE | OK | 73160-5309 |
| RUSH, KENNETH L | 515 DRY RIDGE RD | | | | SCOTTSVILLE | KY | 42164-9632 |
| RUSH, LANELLE D | | | | | | | |
| RUSH, LARRY L | 217 AMBLER LN | | | | FALLING WATERS | WV | 25419-3980 |
| RUSH, LARRY T | 1803 CHARLES ST | | | | AVON | IN | 46123-8529 |
| RUSH, LAWRENCE R | 1135 GRANDIFLORA DR | | | | LELAND | NC | 28451-9517 |
| RUSH, LELAND C | 2406 S 300 W | | | | KOKOMO | IN | 46902-4674 |
| RUSH, LESLIE J | 5312 BROWN RD | | | | LAKE ODESSA | MI | 48849-9609 |
| RUSH, LIDDIE L | 378 DALE HOLLOW MANOR RD | | | | ALBANY | KY | 42602-5006 |
| RUSH, LIDDIE L | RT 2 BOX 152 | | | | ALBANY | KY | 42602-9519 |
| RUSH, LINDA F | 2316 HENDRICKS ST | | | | ANDERSON | IN | 46016-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSH, LOIS M | 1103 SW STONECREEK DR | | | | BLUE SPRINGS | MO | 64015-6784 |
| RUSH, LORENE | 6113 28TH ST | | | | DETROIT | MI | 48210-1405 |
| RUSH, LORENE | 6113 28TH STREET | | | | DETROIT | MI | 48210-1405 |
| RUSH, LOUIS E | 2511 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| RUSH, LOUIS EVERETT | 2511 N IRISH RD | | | | DAVISON | MI | 48423-9507 |
| RUSH, LOUISE K | 910 WEST ST | | | | LANSING | MI | 48915-1039 |
| RUSH, MARGARETANN | 8400 S 475 W | | | | WINAMAC | IN | 46996-8322 |
| RUSH, MARIE J | 2013 N W VALKYNE LN | | | | POULSBO | WA | 98370 |
| RUSH, MARINA K | 1803 CHARLES ST | | | | AVON | IN | 46123-8529 |
| RUSH, MARION | | | | | | | |
| RUSH, MARION L | 11700 SE 74TH ST | | | | OKLAHOMA CITY | OK | 73150-6426 |
| RUSH, MARTIN A | PO BOX 34112 | | | | BERKELEY | MO | 63134-0112 |
| RUSH, MARY J | 316 N COLLEGE ST APT 225 | | | | PIQUA | OH | 45346 |
| RUSH, MARY LOU | 3768 VINEYARDS LAKE CIR NW | | | | KENNESAW | GA | 30144-7407 |
| RUSH, MARY S | 5286 KIRK ROAD | | | | COLUMBIANA | OH | 44408 |
| RUSH, MICHAEL | 5347 NORTHVIEW DR | | | | WICHITA FALLS | TX | 76306 |
| RUSH, MICHAEL | 6171 BERT KOUNS INDUSTRIAL LOOP APT K207 | | | | SHREVEPORT | LA | 71129-5071 |
| RUSH, MICHAEL L | 4265 E PAGE AVE | | | | GILBERT | AZ | 85234-0737 |
| RUSH, MICHAEL S | 7492 THORNSBY CT | | | | LAS VEGAS | NV | 89120-3126 |
| RUSH, MILDRED L | 4954 W CEDAR COVE DR | | | | NEW PALESTINE | IN | 46163-8702 |
| RUSH, MILLARD E | 934 ANDREW AVE | | | | SALEM | OH | 44460-3539 |
| RUSH, MILTON A | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSH, MURIEL V | 1837 GENEVA HILLS DR | | | | GROVE CITY | OH | 43123-4714 |
| RUSH, NANCY N | 226 MEDLEY | | | | NEWTON FALLS | OH | 44444-1427 |
| RUSH, NANCY N | 226 MEDLEY AVE | | | | NEWTON FALLS | OH | 44444-1427 |
| RUSH, NATHANIEL | 5970 NEFF AVE | | | | DETROIT | MI | 48224-2062 |
| RUSH, O C | 19660 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1713 |
| RUSH, PATSY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RUSH, PETER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUSH, RAYMOND J | PO BOX 721 | | | | JIGGER | LA | 71249-0721 |
| RUSH, RICHARD A | 46410 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5330 |
| RUSH, RICHARD D | 15897 WHEELER RD | | | | LAGRANGE | OH | 44050-9565 |
| RUSH, RICHARD S | 3903 LINK AVE | | | | BALTIMORE | MD | 21236-2711 |
| RUSH, RICKY | 279 E BORT ST | | | | LONG BEACH | CA | 90805-2234 |
| RUSH, ROBERT | 117 WOODRINGS RD | | | | JEFFERSON | PA | 15344-4215 |
| RUSH, ROBERT D | 2101 PALO DURO BLVD | | | | N FORT MYERS | FL | 33917-6766 |
| RUSH, ROBERT J | 428 DELAWARE ST | | | | ANDERSON | IN | 46016-1131 |
| RUSH, ROBERT S | 890 LAKE DR | | | | SNELLVILLE | GA | 30039-6638 |
| RUSH, RONALD R | 1801 CATALPA DR | | | | DAYTON | OH | 45406 |
| RUSH, RUBY | 19660 GOLDWIN ST | | | | SOUTHFIELD | MI | 48075-1713 |
| RUSH, SAMUEL E | 3345 E ELM ST | | | | BREA | CA | 92823-6316 |
| RUSH, SANDRA J | 1508 W 9TH ST | | | | ANDERSON | IN | 46016-2802 |
| RUSH, SCOTT A | 12016 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| RUSH, SHERRI A | 1645 NE 6TH ST | | | | MOORE | OK | 73160-7983 |
| RUSH, SHIRLEY | 3737 EL JOBEAN RD B-3 | | | | PORT CHARLOTTE | FL | 33953-5611 |
| RUSH, SHIRLEY A | 33019 RICHARD O DR | | | | STERLING HEIGHTS | MI | 48310-6117 |
| RUSH, SHIRLEY O | 913 SIKES MILL RD | | | | MONROE | NC | 28110-9761 |
| RUSH, STEPHANIE M | 261 PARK RD | | | | LEAVITTSBURG | OH | 44430-9502 |
| RUSH, STEVEN W | 383 TAYLOR RD | | | | MANSFIELD | OH | 44903-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSH, TED L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSH, TERESA | BOX 31B1 HCR-1 | | | | TIONESTA | PA | 16353-9510 |
| RUSH, TERRY L | 1223 NORTH RD APT 14 | | | | NILES | OH | 44446 |
| RUSH, THOMAS | 24183 GRAND TRAVERSE AVE | | | | BROWNSTOWN | MI | 48134-8050 |
| RUSH, THOMAS C | 5911 MARION DR | | | | LOCKPORT | NY | 14094-6624 |
| RUSH, THOMAS D | 3908 MEADOWVIEW DR | | | | OKLAHOMA CITY | OK | 73115-2034 |
| RUSH, THOMAS J | 5907 TWIN LAKES DR | | | | PARMA | OH | 44129-3507 |
| RUSH, VAGEL L | PO BOX 300 | BEACH TREE MANOR NURSING | | | JELLICO | TN | 37762-0300 |
| RUSH, VIOLET L | 1482 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2020 |
| RUSH, VIRGINIA L | PO BOX 262 | | | | WALTON | IN | 46994-0262 |
| RUSH, WANDA F | 4462 E RD - 100 N | | | | KOKOMO | IN | 46901 |
| RUSH, WENDALL | PO BOX 35 | | | | TEMPLE | GA | 30179-0035 |
| RUSH, WILBUR | 17818 MARX ST | | | | DETROIT | MI | 48203-2418 |
| RUSH, WILLIAM A | 11459 E PETRA AVE | | | | MESA | AZ | 85212-1966 |
| RUSH, WILLIAM L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RUSH, WILLIAM R | 167 MCCARTY RD | | | | JACKSON | MS | 39212-9674 |
| RUSH-HENRIETTA CENTRAL SCHOOL DISTRICT | | 1133 LEHIGH STATION RD | | | | NY | 14467 |
| RUSHAK, ELMER R | 4211 CHAPEL VIEW CIR | | | | BRIGHTON | MI | 48114-8659 |
| RUSHAK, JAMES N | 408 CURZON ST APT 104 | | | | HOWELL | MI | 48843-1181 |
| RUSHCE, CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSHCO SERVICES INC | 196 LEICESTER ST | | | | NORTH OXFORD | MA | 01537-1000 |
| RUSHELL DAVIS | 1207 SIGSBEE ST SE | | | | GRAND RAPIDS | MI | 49506-2555 |
| RUSHELL MARSHALL | 21420 CAMBRIDGE AVE | | | | DETROIT | MI | 48219-1950 |
| RUSHEN, LOYCE J | 801 S KICKAPOO AVE | | | | SPRINGFIELD | MO | 65804-0011 |
| RUSHEN, MARY H | 748 THELMA DR | | | | WADSWORTH | OH | 44281 |
| RUSHEN, WILLIAM S | 827 TEXAS AVE | | | | MC DONALD | OH | 44437-1631 |
| RUSHER FLOYD G (402229) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSHER, CAROLE | 2412 ROSELAWN | | | | WALLED LAKE | MI | 48390-1943 |
| RUSHER, CAROLE | 2412 ROSELAWN ST | | | | WOLVERINE LAKE | MI | 48390-1943 |
| RUSHER, CHARLES L | 8500 W RED BUD LN | | | | MUNCIE | IN | 47304-9324 |
| RUSHER, CHARLES W | 13659 LITTLE RICHMOND RD | | | | BROOKVILLE | OH | 45309-9794 |
| RUSHER, FLOYD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSHER, GLORIA MAXINE | 220 WENDY LANE | | | | LEBANON | IN | 46052-1148 |
| RUSHER, NORMAN O | 182 ABNER CREEK PKWY | | | | DANVILLE | IN | 46122 |
| RUSHER, TED T | 4516 E LYNN ST | | | | ANDERSON | IN | 46013-2435 |
| RUSHFORD FAMILY TRUST | ROSEMARY RUSHFORD TTEE | 1820 VALENCIA | | | PEKIN | IL | 61554 |
| RUSHFORD, WILLIAM A | 1675 LINCOLN AVE R3 | | | | IONIA | MI | 48846 |
| RUSHIA CHAMBERS | 43 CHAMPIONSHIP CT | | | | FAYETTEVILLE | GA | 30215-8009 |
| RUSHIA HOLLON | 8083 MORNINGSTAR RD | | | | FRANKLIN | OH | 45005-4069 |
| RUSHIN, ALBERT D | 3110 GREENLY STREET | | | | FLINT | MI | 48503-5703 |
| RUSHIN, ALBERT DOUGLAS | 3110 GREENLY STREET | | | | FLINT | MI | 48503-5703 |
| RUSHIN, CONSTANCE D | 14500 GRANDMONT ST | | | | DETROIT | MI | 48227-1427 |
| RUSHIN, JAMES E | 601 UDELL ST | | | | INDIANAPOLIS | IN | 46208-5024 |
| RUSHIN, KENNETH V | 484 S VELVA CIR | | | | AVON PARK | FL | 33825-3421 |
| RUSHIN, MARK K | 10546 DEER LN | | | | PORTLAND | MI | 48875-9544 |
| RUSHIN, MARY G | 34258 PEMBROKE AVE | | | | LIVONIA | MI | 48152-1297 |
| RUSHIN, MARY J | 8232 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| RUSHIN, NAOMI V | 6157 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSHIN, PEGGY L | 484 S VELVA CIR | | | | AVON PARK | FL | 33825-3421 |
| RUSHING EARL J (348143) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSHING ERIC | RUSHING, ERIC | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209-3811 |
| RUSHING JOHN C (415496) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RUSHING JR, CHARLES | 3245 PINGREE ST | | | | DETROIT | MI | 48206-2103 |
| RUSHING JR, THEODORE | 5 PARKVIEW TER | | | | CHEEKTOWAGA | NY | 14225-4009 |
| RUSHING LACY (470172) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| RUSHING RETA | 629 PAR DR | | | | GILLETTE | WY | 82718-7623 |
| RUSHING ROY (464269) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSHING ROY (468743) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSHING, ALGIE R | BOX 495 COOLEY FORD RD. | | | | TENNESSEE RDG | TN | 37178 |
| RUSHING, ALICE D | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| RUSHING, ANDREW | 4346 S DOGAN DR | | | | MARTINSVILLE | IN | 46151-6281 |
| RUSHING, ANTHONY G | 2400 FALLWOOD DR. APT# 518 | | | | GRAND PRAIRIE | TX | 76014 |
| RUSHING, ANTHONY G | 108 LYNN CIRCLE | | | | MIDDLETOWN | DE | 19709-9250 |
| RUSHING, AUSTIN W | 7800 DAYTON SPRINGFIELD RD  APT A12 | | | | FAIRBORN | OH | 45324-1982 |
| RUSHING, CARRIE J | 3022 DEARBORN ST | | | | YOUNGSTOWN | OH | 44510-1018 |
| RUSHING, CASSIE L | 24795 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-7034 |
| RUSHING, CATHERINE M | 4056 LANG RD | | | | BEAVERTON | MI | 48612 |
| RUSHING, CHARLES L | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| RUSHING, DANA E | 326 COOK CREEK RD | | | | GRAND CANE | LA | 71032-2612 |
| RUSHING, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSHING, DENNIS A | 2225 FRANCIS AVE | | | | FLINT | MI | 48505-5015 |
| RUSHING, DENNIS ALEXANDER | 2225 FRANCIS AVE | | | | FLINT | MI | 48505-5015 |
| RUSHING, DEREK | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RUSHING, DONALD L | 72 LAS CASITAS | | | | FORT PIERCE | FL | 34951-2886 |
| RUSHING, DOROTHY M | 5925 DEVONSHIRE RD | | | | DETROIT | MI | 48224-3238 |
| RUSHING, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSHING, EARLINE | 16909 MANOR | | | | DETROIT | MI | 48221-2888 |
| RUSHING, EARLINE | 16909 MANOR ST | | | | DETROIT | MI | 48221-2888 |
| RUSHING, ELISEA | P O BOX 74 | | | | PONCE DE LEON | FL | 32455-0074 |
| RUSHING, ERIC | ROMANO MARK LAW OFFICES OF | 6045 N GREEN BAY AVE | | | GLENDALE | WI | 53209-3811 |
| RUSHING, EULALIA M | 1910 CHERRYLAWN DR | | | | FLINT | MI | 48504-2095 |
| RUSHING, EVA A | 6160 MASELES RD | | | | MORTON | MS | 39117 |
| RUSHING, FLOYD R | 314 CLARK RD | | | | SCOTTS HILL | TN | 38374-6619 |
| RUSHING, FRANCIS | | | | | | | |
| RUSHING, FRANK H | 8040 BEAVERLAND | | | | DETROIT | MI | 48239-1102 |
| RUSHING, HAYWARD J | 5738 FERRELL DR | | | | SHREVEPORT | LA | 71129-5130 |
| RUSHING, HOSIE | 6131 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| RUSHING, JAMES D | PO BOX 965 | | | | BOAZ | AL | 35957-0965 |
| RUSHING, JEFFREY D | 2403 HERRINGTON LN SE | | | | RUTH | MS | 39662-9403 |
| RUSHING, JOHN C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| RUSHING, JOHN L | 3522 DELLWIN CT | | | | COLUMBUS | OH | 43231-6164 |
| RUSHING, JOHN W | 24795 THORNDYKE | | | | SOUTHFIELD | MI | 48033-7034 |
| RUSHING, KENYA M | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| RUSHING, KENYA MENASASLA | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| RUSHING, LACY | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSHING, LILLIE A | 4095 AMELIA ST | | | | SAGINAW | MI | 48601-5002 |
| RUSHING, LILLIE A | 4095 AMELIA DR | | | | SAGINAW | MI | 48601-5002 |
| RUSHING, LONZIE | 1818 MCPHAIL ST | | | | FLINT | MI | 48503-4367 |
| RUSHING, LYNDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RUSHING, M JEAN | 625 CHARLES LN | | | | SPRING HILL | TN | 37174-7346 |
| RUSHING, MARK A | 4346 S DOGAN DR | | | | MARTINSVILLE | IN | 46151-6281 |
| RUSHING, MARLON | 8360 WOODSTOCK DR | | | | GREENWOOD | LA | 71033-3342 |
| RUSHING, NORMA J | 10450 6 MILE RD LOT 26 | | | | BATTLE CREEK | MI | 49014-9538 |
| RUSHING, PAUL D | 250 MT SINAI RD | | | | PURYEAR | TN | 38251-4113 |
| RUSHING, RAY D | G 5475 WEBSTER RD | | | | FLINT | MI | 48504 |
| RUSHING, RAYMOND C | 9605 HIGHWAY 114 W | | | | SCOTTS HILL | TN | 38374-6025 |
| RUSHING, ROBERT T | 8023 CORBIN CT | | | | MOUNT MORRIS | MI | 48458-9370 |
| RUSHING, RONALD A | 357 SANDY LN | | | | ARDMORE | OK | 73401-6972 |
| RUSHING, ROSE M | 1850 N BALDWIN | | | | OXFORD | MI | 48371-3016 |
| RUSHING, ROY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSHING, TERRY W | 4920 TRACY LN | | | | OAKWOOD | GA | 30566 |
| RUSHING, VICKIE | 4346 S DOGAN DR | | | | MARTINSVILLE | IN | 46151-6281 |
| RUSHING, VICKIE M | 4346 S DOGAN DR | | | | MARTINSVILLE | IN | 46151-6281 |
| RUSHING, WILLIE C | 14413 CHAPEL ST | | | | DETROIT | MI | 48223-2676 |
| RUSHING, WILLIE C | 12759 KELLY RD | | | | DETROIT | MI | 48224 |
| RUSHKA JR, ALEXANDER T | 11675 COPAS RD | | | | LENNON | MI | 48449-9652 |
| RUSHLOW GREG | 72344 OMO RD | | | | RICHMOND | MI | 48062-4427 |
| RUSHLOW JR, GORDON O | 9755 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4157 |
| RUSHLOW JR., CHARLES L | 4492 ATLAS RD | | | | DAVISON | MI | 48423-8707 |
| RUSHLOW, CHARLES L | 1244 S BELSAY RD | | | | BURTON | MI | 48509-1918 |
| RUSHLOW, DANIEL C | 718 FITZNER DR | | | | DAVISON | MI | 48423-1954 |
| RUSHLOW, DEBORAH J | 9755 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348-4157 |
| RUSHLOW, DUANE J | 1595 BAUMAN RD | | | | COLUMBUS | MI | 48063-2901 |
| RUSHLOW, GREGORY J | 72344 OMO RD | | | | RICHMOND | MI | 48062-4427 |
| RUSHLOW, RODNEY E | 6690 E GILFORD RD | | | | DEFORD | MI | 48729-9724 |
| RUSHLOW, WILLIAM G | 26613 OAKLAND ST | | | | INKSTER | MI | 48141-1801 |
| RUSHMAN JOHN F (429743) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSHMAN, CHARLES L | W331N6040 COUNTY ROAD C | | | | NASHOTAH | WI | 53058-9439 |
| RUSHMAN, JOHN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSHMAN, THOMAS L | 689 5TH ST | | | | WYANDOTTE | MI | 48192-2603 |
| RUSHMORE DRIVE | 11215 RUSHMORE DR | | | | CHARLOTTE | NC | 28277-3439 |
| RUSHNOCK, DOROTHY J | 3317 FREELAND ST | | | | MCKEESPORT | PA | 15132-1908 |
| RUSHNOCK, DOROTHY J | 3317 FREELAND AVE | | | | MC KEESPORT | PA | 15132-1908 |
| RUSHO, RODNEY W | 1106 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| RUSHON BROOKS | 12 SLATE MILLS CT | | | | BALTIMORE | MD | 21228-2542 |
| RUSHTON ERNEST | 6405 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9725 |
| RUSHTON JEARL | MANNING, BRANDI | 401 MARKET ST STE 240 | | | SHREVEPORT | LA | 71101-6904 |
| RUSHTON JEARL | RUSHTON, JEARL | 401 MARKET ST STE 240 | | | SHREVEPORT | LA | 71101-6904 |
| RUSHTON JR., ROBERT P | 393 MAPLEWOOD DRIVE NORTHWEST | | | | CALABASH | NC | 28467-1831 |
| RUSHTON STAKELY JOHNSTON & | 184 COMMERCE ST | GARRETT PA | | | MONTGOMERY | AL | 36104-2538 |
| RUSHTON STAKELY JOHNSTON & GARRETT | PO BOX 270 | | | | MONTGOMERY | AL | 36101-0270 |
| RUSHTON W ENGLAND | 9847 JOAN CIR | | | | YPSILANTI | MI | 48197-8296 |
| RUSHTON, CARL W | 12267 N SAGINAW RD | | | | CLIO | MI | 48420-1073 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSHTON, CAROL H | PO BOX 364 | 510 E SOUTH STREET | | | ARCADIA | IN | 46030-0364 |
| RUSHTON, ERNEST M | 6405 BIRCH RUN ROAD | | | | MILLINGTON | MI | 48746-9725 |
| RUSHTON, GARY J | 28114 DOWLAND CT | | | | WARREN | MI | 48092-5620 |
| RUSHTON, HELEN P | 157 HAZY LANE | | | | GREENWOOD | IN | 46142 |
| RUSHTON, JACKSON M | 5591 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| RUSHTON, JAMES C | 15357 HARTWELL ST | | | | DETROIT | MI | 48227 |
| RUSHTON, JAMES E | 1727 HIGHWAY 171 | | | | STONEWALL | LA | 71078-9411 |
| RUSHTON, JAMES E | 6855 S HARMONY RD | | | | BLOOMINGTON | IN | 47403-9530 |
| RUSHTON, JEFFREY W | 18 SYLVAN AVE | | | | TERRYVILLE | CT | 06786-6310 |
| RUSHTON, KATHARINE L | 3033 WITHEM AVENUE | | | | SPIENCER | IN | 47460 |
| RUSHTON, LAWRENCE M | PO BOX 271 | | | | VONORE | TN | 37885-0271 |
| RUSHTON, LLOYD T | 1036E EVANS ST | | | | SPRINGFIELD | MO | 65810 |
| RUSHTON, NANCY R | 4674 W 180 S | | | | RUSSIAVILLE | IN | 46979 |
| RUSHTON, NORMAN L | 1690 E BURT RD | | | | BURT | MI | 48417-9453 |
| RUSHTON, NORMAN M | 630 LANSING ST | | | | CHESANING | MI | 48616-1128 |
| RUSHTON, RALPH M | 2292 S TERM ST | | | | BURTON | MI | 48519-1031 |
| RUSHTON, REX M | PO BOX 292 | 13385 PETERS RD | | | WOLVERINE | MI | 49799-0292 |
| RUSHTON, RICHARD G | 7182 W WALKER LANE | | | | ELLETTSVILLE | IN | 47429-9569 |
| RUSHTON, RONALD C | 11204 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| RUSHTON, RONALD CARL | 11204 N JENNINGS RD | | | | CLIO | MI | 48420-1540 |
| RUSHTON, STEVEN P | 4674 W 180 S | | | | RUSSIAVILLE | IN | 46979 |
| RUSHTON, STEWART | 2905 WALSH DR | | | | ROCHESTER HLS | MI | 48309-4328 |
| RUSHTON, TIMOTHY L | 10347 FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| RUSHTON, TRACEY L | 4735 N KENYON DR | | | | INDIANAPOLIS | IN | 46226 |
| RUSHTON, WILLIAM C | 4851 S LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9599 |
| RUSHTON, WILLIAM D | 2920 FAIRVIEW ST | | | | ANDERSON | IN | 46016-5926 |
| RUSHTON, WILLIE L | PO BOX 480009 | | | | NEW HAVEN | MI | 48048-0009 |
| RUSHUS WILLIAMS JR | 3022 NICHOL AVE | | | | ANDERSON | IN | 46011-3146 |
| RUSHWIN JR, JOSEPH T | 94 BOARDMAN BLVD APT 1 | | | | BOARDMAN | OH | 44512-6058 |
| RUSHWIN, RICHARD R | 664 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1144 |
| RUSHWIN, ROBERT J | 1602 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1040 |
| RUSICKA JR, STEPHEN P | 11006 W CIMARRON DR | | | | SUN CITY | AZ | 85373-4307 |
| RUSIE, KEITH | 7711 SUMMERLIN BLVD | | | | LIBERTY TOWNSHIP | OH | 45044-9375 |
| RUSIE, MARK A | 3304 N MEXICO RD | | | | PERU | IN | 46970-9013 |
| RUSIN JR, PETER | 1393 AVATAR DR | | | | POWHATAN | VA | 23139-7734 |
| RUSIN, EDWIN J | 20837 W CHINABERRY CT | | | | PLAINFIELD | IL | 60544-7792 |
| RUSIN, JAMES P | 15318 OROGRANDE DR | | | | OAK FOREST | IL | 60452-1736 |
| RUSIN, JOHN | 3344 WESSON ST | | | | DETROIT | MI | 48210-3230 |
| RUSIN, JOHN D | 36 HOOK LN | | | | PORT ROYAL | PA | 17082-7220 |
| RUSIN, MATHEW S | 115 14TH AVE | | | | N TONAWANDA | NY | 14120-3207 |
| RUSIN, TRACY A | 5016 SPEDALE COURT | #175 | | | SPRING HILL | TN | 37174 |
| RUSIN, TRACY ANN | 5016 SPEDALE COURT | #175 | | | SPRING HILL | TN | 37174 |
| RUSIN, WILLIAM R | 1110 BASIN DR | | | | LOCKPORT | IL | 60441-2202 |
| RUSINAS, KAY | 7911 ALGONQUIN | | | | PORTAGE | MI | 49024-4811 |
| RUSINEK, EUGENE | 5094 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| RUSINEK, FRANK J | 50 PEORIA ST | | | | BUFFALO | NY | 14207-2054 |
| RUSINEK, FRANK JOSEPH | 50 PEORIA ST | | | | BUFFALO | NY | 14207-2054 |
| RUSINEK, JOHN F | 6107 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7805 |
| RUSINEK, RICHARD | 608 S SHIELDS DR | | | | ANAHEIM | CA | 92804-3206 |
| RUSING, DAVID E | 1425 BRADBURY DR | | | | TROY | MI | 48098-6317 |
| RUSING, JOHN A | 3896 LAWSON DR | | | | TROY | MI | 48084-1765 |
| RUSINKO, ANDREW W | 231 KAREN DR | | | | ELIZABETH | PA | 15037-2406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSINKO, GREGORY P | 6230 S MARTIN DR | | | | DURAND | MI | 48429-1748 |
| RUSINKOVICH, ANNA M | 144 MAPLE ST | | | | PORT CLINTON | OH | 43452-1326 |
| RUSINKOVICH, ANNA M | 144 MAPLE STREET | | | | PORT CLINTON | OH | 43452-1326 |
| RUSINSKA, REGINA | 21 PLUMB CREEK TRL | | | | LANCASTER | NY | 14085-2339 |
| RUSINSKI, DAVID R | 10 ROLLING GREEN LN | | | | ELMA | NY | 14059-9223 |
| RUSINSKI, DAVID R. | 10 ROLLING GREEN LN | | | | ELMA | NY | 14059-9223 |
| RUSK AUTO SERVICE | 202 N SECTION ST | | | | SULLIVAN | IN | 47882-1237 |
| RUSK COUNTY TAX COLLECTOR | PO BOX 988 | | | | HENDERSON | TX | 75653-0988 |
| RUSK JR, THOMAS N | 5740 FREEMAN DR | | | | CUMMING | GA | 30028-3392 |
| RUSK, ALBERT L | 2251 LA SALLE AVE | | | | NIAGARA FALLS | NY | 14301-1415 |
| RUSK, DONALD L | 1249 MISTY LAKE LN | | | | BATAVIA | OH | 45103-1183 |
| RUSK, JAMES G | 10065 S WARWICK DR | | | | OAK CREEK | WI | 53154 |
| RUSK, JAMES L | 331 BARTMER DR | | | | BETHALTO | IL | 62010-1006 |
| RUSK, JAMES LESLIE | 331 BARTMER DR | | | | BETHALTO | IL | 62010-1006 |
| RUSK, JOHN J | 2433 MONTE CARLO DR | | | | HOWELL | MI | 48843-8604 |
| RUSK, LEONARD | 42221 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2254 |
| RUSK, LOREN F | 35580 SOUTHAMPTON ST | | | | LIVONIA | MI | 48154-2216 |
| RUSK, MICHAEL L | 363 DAMA VIEW CT | | | | HOWELL | MI | 48855-7335 |
| RUSK, ROGER A | 2624 PATRICK HENRY CT | CT# 2 | | | AUBURN HILLS | MI | 48326-2323 |
| RUSK, WILLIAM L | 1619 GRIFFIN AVE | | | | OWOSSO | MI | 48867-3815 |
| RUSK-WARD, FAITH A | 302 E SHAW ST | | | | CHARLOTTE | MI | 48813-1951 |
| RUSKAS, BARBARA | 6206 MICHAELJON WAY | | | | CICERO | NY | 13039-8333 |
| RUSKEY, DOUG E | 3108 SYCAMORE TER APT 6 | | | | SIOUX CITY | IA | 51104-1764 |
| RUSKEY, DOUG E | 7329 CHRISTY RD | | | | DEFIANCE | OH | 43512-9612 |
| RUSKEY, MATTHEW D | ABBOO AVE | APT | | | DALLAS | TX | 75205 |
| RUSKIN MOSCOU FALTISCHEK PC | 1425 RECKSON PLAZA EAST TOWER | 15TH FLOOR | | | UNIONDALE | NY | 11556 |
| RUSKIN, PAUL A | 1726 LAKE STREET | | | | GLENDALE | CA | 91201-2832 |
| RUSKO, MICHAEL A | 14678 FORD AVE | | | | ALLEN PARK | MI | 48101-1000 |
| RUSKOVIC, MARY A | 703 DOWNER AVENUE | | | | LANSING | MI | 48912-4301 |
| RUSKOWSKI, JOHN | 14346 HILLSDALE DR | | | | STERLING HTS | MI | 48313-3546 |
| RUSLAN AKHMETOV | | | | | | | |
| RUSLAN MOSKOVKIN | | | | | | | |
| RUSLI, RIZAL | 2032 KRATAGE COURT | | | | COMMERCE TWP | MI | 48382-3264 |
| RUSMISEL, KENNETH M | 1391 ERSKINE RD | | | | HEMLOCK | MI | 48626-9774 |
| RUSMISEL, ROBERT | PO BOX 761 | | | | HOUGHTON LAKE | MI | 48629-0761 |
| RUSNACK, VICTOR A | 1779 LITTLESTONE RD | | | | GROSSE POINTE WOODS | MI | 48236-1956 |
| RUSNAK SR, JOHN A | 806 LOST CREEK CIR | | | | STONE MTN | GA | 30088-2107 |
| RUSNAK, ANNA L | 27 FAIRWAY DR | | | | YARDLEY | PA | 19067-1646 |
| RUSNAK, GEORGENE L | 2198 MAXWELL AVE | | | | LEWIS CENTER | OH | 43035-9170 |
| RUSNAK, JOHN | 2205 VINEWOOD ST | | | | WYANDOTTE | MI | 48192-4829 |
| RUSNAK, JOHN J | 1754 N TRENTON DR | | | | TRENTON | MI | 48183-1851 |
| RUSNAK, JOSEPHINE C | 5889 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9025 |
| RUSNAK, KATHERINE | 22 AMSTERDAM RD | | | | YARDVILLE | NJ | 08620-1902 |
| RUSNAK, MARIAN E | 37 BALMORAL AVE | | | | MATAWAN | NJ | 07747-3530 |
| RUSNAK, RICHARD C | 44 W 30TH ST | | | | BAYONNE | NJ | 07002-3902 |
| RUSNAK, ROBERT M | PO BOX 2131 | | | | EDISON | NJ | 08818-2131 |
| RUSNAK, SANDRA B | 5669 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404-9742 |
| RUSNAK, SHIRLEY A | 4848 FOREST LN | | | | TRENTON | MI | 48183-4510 |
| RUSNAK, STEPHEN D | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RUSNAK, STEPHEN W | 3087 TARRYWOOD TERRECE | | | | PUNTA GORDA | FL | 33983 |
| RUSNELL, DOUGLAS L | 1379 FORELAND DR | | | | OXFORD | MI | 48371-6009 |
| RUSNELL, JAMES F | 123 BRYNFORD AVE | | | | LANSING | MI | 48917-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSNELL, RICHARD L | 3435 PASADENA | | | | ORION | MI | 48359-2058 |
| RUSNICA, ANNETTE M. | 25981 CNTNTAL CRCL | BLDG 4 APT 3 | | | TAYLOR | MI | 48180-3197 |
| RUSNICA, JOSEPH A | 3659 PENINSULAR SHORES DRIVE | | | | GRAWN | MI | 49637-9720 |
| RUSNOCK, STEVE | 733 VILLAGE DR | | | | FOWLERVILLE | MI | 48836-7930 |
| RUSO, GLENNA | 4831 CENTER ST | P.O. BOX 126 | | | MILLINGTON | MI | 48746-9666 |
| RUSOFF, S LAWRENCE | 20 COTSWOLD WAY | | | | SCARSDALE | NY | 10583-3520 |
| RUSOW JR, GEORGE E | 13506 E PRAIRIE DR | | | | PECULIAR | MO | 64078-9435 |
| RUSOW, JERRY D | RR 2 BOX 175 | | | | ADRIAN | MO | 64720 |
| RUSPUS, WANDA C | 658 JOSLYN AVE | | | | PONTIAC | MI | 48342-1577 |
| RUSS | | | | | | | |
| RUSS  STEARNS | | | | | | | |
| RUSS & FIONA JASPER | RR #2 COCHRANE AB | | | STN MAIN T4C-1A2 CANADA | | | |
| RUSS & RON'S AUTO SERVICE  INC. | 2145 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49544-1964 |
| RUSS & RON'S AUTO SERVICE INC. | 2145 ALPINE AVE NW | | | | GRAND RAPIDS | MI | 49544-1964 |
| RUSS A KAKOS | 1031 TIMBER TRL | | | | GRAFTON | OH | 44044-1280 |
| RUSS AHEJEW | 4285 S BEYER RD | | | | FRANKENMUTH | MI | 48734-9722 |
| RUSS BALLARD | | | | | | | |
| RUSS BARNES | 431 SMILEY RD | | | | TONGANOXIE | KS | 66086-9206 |
| RUSS BRAUNECKER OLDS, CADILLAC, GMC | 2309 S BANKER ST | | | | EFFINGHAM | IL | 62401-2832 |
| RUSS BRAUNECKER OLDS, CADILLAC, GMC TRUCK, INC. | RUSSELL BRAUNECKER | 2309 S BANKER ST | | | EFFINGHAM | IL | 62401-2832 |
| RUSS BRAUNECKER OLDS, CADILLAC, GMC TRUCK, INC. | 2309 S BANKER ST | | | | EFFINGHAM | IL | 62401-2832 |
| RUSS CHEVROLET COMPANY | 11880 SW PACIFIC HWY | | | | TIGARD | OR | 97223-8478 |
| RUSS CHEVROLET COMPANY | RUSSELL HUMBERSTON | 11880 SW PACIFIC HWY | | | TIGARD | OR | 97223-8478 |
| RUSS DARROW CADILLAC | MICHAEL DARROW | W133N8569 EXECUTIVE PKWY | | | MENOMONEE FLS | WI | 53051-3344 |
| RUSS DARROW CADILLAC, GMC | W133N8569 EXECUTIVE PARKWAY | | | | MENOMONEE FLS | WI | 53051-3344 |
| RUSS DARROW WAUKESHA, LLC | MICHAEL DARROW | W133N8569 EXECUTIVE PKWY | | | MENOMONEE FLS | WI | 53051-3344 |
| RUSS DETTERICH | 2515 GREENTREE LN | | | | KOKOMO | IN | 46902 |
| RUSS ERMAN MD INC | PO BOX 7001 | | | | TARZANA | CA | 91357-7001 |
| RUSS FARR | 12 IRONSIDE PLACE | | | | BELLA VISTA | AR | 72715 |
| RUSS HAYDEN | 3201 FAIRFAX TRFY | MC 661-320-100 | | | KANSAS CITY | KS | 66115-1307 |
| RUSS HAYDEN | | | | | | | |
| RUSS HENDERSON | | | | | | | |
| RUSS HOLMES | | | | | | | |
| RUSS HOUSER | 5686 RADCLIFFE AVE | | | | YOUNGSTOWN | OH | 44515-4126 |
| RUSS HOWARD | | | | | | | |
| RUSS JOHNSON | PO BOX 423 | | | | ALEXANDER CITY | AL | 35011 |
| RUSS JR, JOHN L | 390 E MAIN ST | | | | THOMASTON | CT | 06787-1613 |
| RUSS JR., ROBERT E | 1706 ONEIDA TRL | | | | LAKE ORION | MI | 48362-1248 |
| RUSS KAKOS | 1031 TIMBER TRL | | | | GRAFTON | OH | 44044-1280 |
| RUSS LONGHURST | 838 BRENTWOOD POINTE | | | | BRENTWOOD | TN | 37027 |
| RUSS LOVELL | | | | | | | |
| RUSS MIZE | | | | | | | |
| RUSS OSBORNE | 2164 W GARFIELD RD | | | | COLUMBIANA | OH | 44408-9786 |
| RUSS POOLE | 14224 E BUFFALO ST | | | | GILBERT | AZ | 85295-5904 |
| RUSS RAMSEY | 35906 SOMERSET ST | | | | WESTLAND | MI | 48186-4115 |
| RUSS ROGERS CHEVROLET COMPANY, INC. | PO BOX 1397 | | | | BARTLESVILLE | OK | 74005-1397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSS ROGERS CHEVROLET COMPANY, INC. | RUSSELL ROGERS | PO BOX 1397 | | | BARTLESVILLE | OK | 74005-1397 |
| RUSS SCHUEPBACH | R J SCHUEPBACH | 247 STALEY HOLLOW | | | SUNRISE BEACH | MO | 65079 |
| RUSS SIMMS | 812 COUNTRYSIDE DR | | | | OSSIAN | IN | 46777-9390 |
| RUSS TILLER | 10941 FERNHILL DR | | | | CINCINNATI | OH | 45241-2722 |
| RUSS TILLMAN | | | | | | | |
| RUSS TOWNER | 204 S CREEDMOOR WAY | | | | ANDERSON | IN | 46011-9018 |
| RUSS VANDERWILDE | | | | | | | |
| RUSS WITHERS | 5061 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| RUSS' AUTOMOTIVE | 21300 DEVONSHIRE ST | | | | CHATSWORTH | CA | 91311 |
| RUSS' TIRE & AUTO SERVICE | 7146 MOUNT HOLLY RD | | | | CHARLOTTE | NC | 28214-1758 |
| RUSS, ALAN J | 6029 EMERALD ST | | | | NORTH RIDGEVILLE | OH | 44039-2045 |
| RUSS, ANNIE B | PO BOX 312 | | | | LAKE CHARLES | LA | 70602-0312 |
| RUSS, ARMON J | 11985 DUNHAM RD | | | | SAGAMORE HILLS | OH | 44067-1015 |
| RUSS, BARTON B | 4012 HILLBORN LN | | | | LANSING | MI | 48911-2182 |
| RUSS, BRUCE | 1315 ARBOR CREST BLVD | | | | ANTIOCH | TN | 37013 |
| RUSS, CARNELLA J | 310 JESSES RUN RD | | | | FAIRVIEW | WV | 26570 |
| RUSS, CAROL A | 1406 GREENFIELD RD NW | | | | SUPPLY | NC | 28462-3730 |
| RUSS, CHARLENE | 2218 CHENE ST | | | | DETROIT | MI | 48207-5108 |
| RUSS, CHARLES D | 323 NORTH RD SE | | | | WARREN | OH | 44484-4838 |
| RUSS, CLARA S | 320 W SEVENTH ST | | | | FLINT | MI | 48502-1006 |
| RUSS, COLEMAN | 2172 BANTRY CT | | | | CHESTERFIELD | MO | 63017-8101 |
| RUSS, CRAIG A | PO BOX 9022 | C/O ADAM OPEL IPC 42-04 | | | WARREN | MI | 48090-9022 |
| RUSS, DANIEL A | 7055 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| RUSS, DANIEL D | 5315 CONESTOGA DR | | | | FLUSHING | MI | 48433-1250 |
| RUSS, DANIEL J | 11070 HORTON RD | | | | DWIGHT | IL | 60420 |
| RUSS, DELMER R | 1406 GREENFIELD RD NW | | | | SUPPLY | NC | 28462-3730 |
| RUSS, DOUGLAS W | 21095 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-3713 |
| RUSS, EDWARD MARCELLUS | 2412 ALPINE DR | | | | SAGINAW | MI | 48601-5220 |
| RUSS, ELIZABETH | 1139 DONNA MARIE LOOP | | | | BEAR | DE | 19701-1383 |
| RUSS, FRANK C | 1764 BLOOMINGDALE RD | | | | GLENDALE HTS | IL | 60139-2142 |
| RUSS, FRANK E | PO BOX 2963 | | | | FARMINGTON HILLS | MI | 48333-2963 |
| RUSS, GARY J | 17702 SMITH RD | | | | YODER | IN | 46798-9704 |
| RUSS, GENEVA | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| RUSS, GERALD H | 3595 OBSERVATORY LN | | | | HOLT | MI | 48842-9429 |
| RUSS, JAMES C | 6880 NIGHTJAR CT | | | | VALLEY VIEW | OH | 44125-5513 |
| RUSS, JAMES L | PO BOX 14532 | | | | SAGINAW | MI | 48601-0532 |
| RUSS, JOAN G | 1082 MARYLAND AVENUE | | | | SPARTANBURG | SC | 29307 |
| RUSS, JOSEPHEUS A | 6336 ERNWOOD CIR | | | | SHREVEPORT | LA | 71119-6229 |
| RUSS, JOSEPHINE | 2707 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9276 |
| RUSS, KATHLEEN D | 5975 HANCOCK DR | | | | BELLEVILLE | MI | 48111-1024 |
| RUSS, LARRY S | 2352 CARVER RUSS RD | | | | WILLACOOCHEE | GA | 31650-6525 |
| RUSS, LEE A | 586 N AINGER RD # BOX PO | | | | CHARLOTTE | MI | 48813 |
| RUSS, LEWIE B | 13210 AUDREY LN | | | | GRAND LEDGE | MI | 48837-9334 |
| RUSS, MARIE Q | 170 PHEASANT RUN RD SOUTHEAST | | | | WARREN | OH | 44484-2317 |
| RUSS, PETER | 2407 COLLIER ST | | | | INDIANAPOLIS | IN | 46241-5213 |
| RUSS, RAYMOND J | 11573 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2545 |
| RUSS, REBECCA K | 4096 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| RUSS, RICHARD A | 2283 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4219 |
| RUSS, RICHARD K | 2283 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4219 |
| RUSS, ROBERT A | 5975 HANCOCK DR | | | | BELLEVILLE | MI | 48111-1024 |
| RUSS, ROBERT S | 12074 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSS, SHIRLEY A | 11573 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2545 |
| RUSS, SUSAN B | 5675 PARVIEW DR APT 209 | | | | CLARKSTON | MI | 48346-2856 |
| RUSS, VIRGINIA E | 32983 CEDAR RIDGE CT | | | | WARREN | MI | 48093-1129 |
| RUSS, WALTER A | 6170 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| RUSS, WALTER ALLEN | 6170 WILLARD RD | | | | BIRCH RUN | MI | 48415-8771 |
| RUSS-DARROW-WAUKESHA, INC. | DAVID JACOBS | W 226 S 1700 HWY 164 | | | WAUKESHA | WI | 53186 |
| RUSS-DARROW-WAUKESHA, INC. | ATTN: DAVID JACOBS | W 226 S 1700 HIGHWAY 164 | | | WAUKESHA | WI | 53186 |
| RUSSAK RICHARD | 159 HAWTHORNE AVE APT 8G | | | | YONKERS | NY | 10705-1004 |
| RUSSAK, FELIX | 5217 LEW ST | | | | FINLEYVILLE | PA | 15332-1123 |
| RUSSAU, JOHN | 1132 SHERMAN S E | | | | GRAND RAPIDS | MI | 49506 |
| RUSSAW ESTERVELL | 442 E WESTWOOD DR | | | | ADRIAN | MI | 49221-1347 |
| RUSSAW JR, ESTERVELL | 442 E WESTWOOD DR | | | | ADRIAN | MI | 49221-1347 |
| RUSSAW, DOROTHY M | 18425 WESTHAMPTON AVE | | | | SOUTHFIELD | MI | 48075-4181 |
| RUSSAW, DU-SHAW L | 370 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1152 |
| RUSSAW, DU-SHAW L. | 370 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1152 |
| RUSSAW, EDDIE L | 18940 HAMPSHIRE ST | | | | LATHRUP VILLAGE | MI | 48076-4412 |
| RUSSAW, EDDIE LEE | 18940 HAMPSHIRE ST | | | | LATHRUP VILLAGE | MI | 48076-4412 |
| RUSSAW, JOYCE B | 4296 CAVEAT CT | | | | FAIRBURN | GA | 30213-4328 |
| RUSSAW, RODRICK O | 1054 MARIA DR | | | | MCDONOUGH | GA | 30253 |
| RUSSAW, TERRENCE L | 370 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1152 |
| RUSSE C CREAGH | 741 PALLISTER ST | | | | DETROIT | MI | 48202-2418 |
| RUSSEAU, ANGELA B | 1425 CREST DRIVE | | | | ENGLEWOOD | FL | 34223-1601 |
| RUSSEAU, ANGELA B | 1425 CREST DR | | | | ENGLEWOOD | FL | 34223-1601 |
| RUSSEAU, DIANE C | 7800 W 250 S | | | | RUSSIAVILLE | IN | 46979-9718 |
| RUSSEL ACKELS | 1201 JEWELL DR | | | | COLUMBIA | TN | 38401-5328 |
| RUSSEL ATKINS | 3301 ROLLING LN | | | | MIDWEST CITY | OK | 73110-1330 |
| RUSSEL BEACH | 28675 MAIN ST | | | | MILLBURY | OH | 43447-9831 |
| RUSSEL BENJAMIN | 29 ELLISH PKWY | | | | SPRING VALLEY | NY | 10977-3810 |
| RUSSEL BIRD | 20 EMS B66W LN | | | | WARSAW | IN | 46582-6671 |
| RUSSEL BOWER | 37526 DAYBRIGHT LN. LOT 83 | | | | ZEPHYRHILLS | FL | 33541 |
| RUSSEL BRANDT | 1039 RILEY ST | | | | HUDSONVILLE | MI | 49426-9636 |
| RUSSEL BUCKEL | 2089 POINTER RD | | | | WEST BRANCH | MI | 48661-9164 |
| RUSSEL BUNGER IV | 54822 FRANKLIN DR | | | | SHELBY TOWNSHIP | MI | 48316-1625 |
| RUSSEL CHILDERS | PO BOX 163 | | | | AMASA | MI | 49903-0163 |
| RUSSEL COOPER | 1190 84TH ST SE | | | | BYRON CENTER | MI | 49315-8788 |
| RUSSEL DAHLSTROM | 11694 TOMPKINS RD | | | | RIVES JCT | MI | 49277-9777 |
| RUSSEL DE LISLE | 5070 MCLAIN ST | | | | SWARTZ CREEK | MI | 48473-1259 |
| RUSSEL DOSCOTCH | E19812 EAGLE DR | | | | WATERSMEET | MI | 49969-9794 |
| RUSSEL E LAYFIELD | 5419  S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| RUSSEL EDWARDS | PO BOX 131 | | | | FORTVILLE | IN | 46040-0131 |
| RUSSEL F KING JR | 1421 SLEEPY HOLLOW RD | | | | EDMOND | OK | 73034 |
| RUSSEL FRAUENKNECHT | 99 ROUGH WAY UNIT 9 | | | | LEBANON | OH | 45036-8188 |
| RUSSEL GARRISON | PO BOX 102 | | | | ALEXANDRIA | IN | 46001-0102 |
| RUSSEL GEERTS | 7310 SUNSET AVE | | | | JENISON | MI | 49428-8962 |
| RUSSEL GEESKIE | 8701 S 800 W | | | | DALEVILLE | IN | 47334 |
| RUSSEL GILLESPIE | 1533 POPLAR ST | | | | HUNTINGTON | IN | 46750-1331 |
| RUSSEL GLENN | PO BOX 3 | 184 W MAIN | | | TARLTON | OH | 43156-0003 |
| RUSSEL HALSTEAD | 3813 W KIPP RD | | | | MASON | MI | 48854-9777 |
| RUSSEL HARRIS | 104 LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| RUSSEL HAYES | 2745 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9789 |
| RUSSEL HEATH | 104 ASHTON DR | | | | CAMPBELLSVILLE | KY | 42718-8247 |
| RUSSEL HOPE | 1260 SUTTON AVE | | | | FLINT | MI | 48504-3244 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSEL J SCHUCHASKIE | 5737 BRADLEY RD | | | | GREGORY | MI | 48137 |
| RUSSEL JONES | 6386 RED OAK DR | | | | AVON | IN | 46123-9459 |
| RUSSEL KALB | 1513 VERMEERSCH RD | | | | CENTRAL LAKE | MI | 49622-9593 |
| RUSSEL L HARRIS | 104   LEDBETTER RD | | | | XENIA | OH | 45385-5327 |
| RUSSEL LAYFIELD | 5419 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4074 |
| RUSSEL LINEBERRY | 342 FARMHOUSE LOOP | | | | LEXINGTON | SC | 29072 |
| RUSSEL LYNN | 10932 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8519 |
| RUSSEL MANGIAPANE | 6650 JAMES RD | | | | CASEVILLE | MI | 48725-9781 |
| RUSSEL MC CARLEY | 3824 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8536 |
| RUSSEL METALS INC | 175 SHAW ST | PO BOX 2233 LCD 1 | | HAMILTON CANADA ON L8N 3R5 CANADA | | | |
| RUSSEL METALS INC | 1900 MINNESOTA CRT STE 210 | | | MISSISSAUGA ON L5N 3C9 CANADA | | | |
| RUSSEL MILLER | 11191 RIVERVIEW DR | | | | GRAND BLANC | MI | 48439-1046 |
| RUSSEL MOORE | 2023 S B ST | | | | ELWOOD | IN | 46036-2139 |
| RUSSEL NIEMAN | 7725 LANGWOOD DR | | | | INDIANAPOLIS | IN | 46268-4795 |
| RUSSEL OUILLETTE | 6655 E SENECA ST | | | | INVERNESS | FL | 34452-8263 |
| RUSSEL PALMER | 1224 W COURT ST | | | | FLINT | MI | 48503-5006 |
| RUSSEL RANNEY JR | 9464 LAINGSBURG RD | | | | LAINGSBURG | MI | 48848-9328 |
| RUSSEL RHODES | 12386 DUFFIELD RD | | | | GAINES | MI | 48436-9739 |
| RUSSEL RIENAS | 1935 N ENGLEHART RD | | | | DEFORD | MI | 48729-9648 |
| RUSSEL ROBACK | 11685 MONTCALM RD | | | | GREENVILLE | MI | 48838-9036 |
| RUSSEL ROGERS | 6795 WEST ST | | | | NORTH BRANCH | MI | 48461-8050 |
| RUSSEL ROMACK | 917 STUMPMIER RD | | | | MONROE | MI | 48162-9478 |
| RUSSEL RUPRECHT | 42075 BAY CT | | | | STERLING HTS | MI | 48313-3401 |
| RUSSEL S HATHAWAY 3D | 8514 ARTHUR AVE | | | | YPSILANTI | MI | 48197-9330 |
| RUSSEL S SLATE | 1000 SHOSHONE TRL | | | | JAMESTOWN | OH | 45335-1449 |
| RUSSEL SANFORD | 2367 SADDLE DRIVE | | | | SHELBYVILLE | IN | 46176-8434 |
| RUSSEL SCHROEDL | N2398 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9038 |
| RUSSEL SLATE | 1000 SHOSHONE TRL | | | | JAMESTOWN | OH | 45335-1449 |
| RUSSEL SMITH | 499 N RECHOW AVE | | | | BOLIVAR | MO | 65613-1396 |
| RUSSEL STANTON FLOYD | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| RUSSEL STARK | 11553 LAKESHORE DR | | | | LAKEVIEW | MI | 48850-9708 |
| RUSSEL STEELE | 14342 MCCAVIT RD | C/O LE ANN FRITCH | | | NEY | OH | 43549-9788 |
| RUSSEL STREET | 6088 BUNKER HILL ST | | | | FLINT | MI | 48506-1641 |
| RUSSEL T REIS | 67 E. NORMAN AVE | | | | DAYTON | OH | 45405 |
| RUSSEL TERRELL | PO BOX 13286 | | | | DAYTON | OH | 45413-0286 |
| RUSSEL TROMBLY | 7349 ULMERTON RD LOT 155 | | | | LARGO | FL | 33771-4857 |
| RUSSEL W BURRELL | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| RUSSEL WEIK | 6625 COUNTRY DAY TRL | | | | BENBROOK | TX | 76132-1000 |
| RUSSEL WELCH | 1367 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| RUSSEL WHITE | 492 FOREST HILL RD | | | | MANSFIELD | OH | 44907-1529 |
| RUSSEL, CAROL L | 2232 N TRIPLE SSS RD | | | | CAMPBELLSPORT | WI | 53010 |
| RUSSEL, VIRGINIA | 1521 ROBERTSON AVE | | | | LANSING | MI | 48915-1550 |
| RUSSEL-OLSON, DOUGLAS R | 6700 CROSBY LAKE CT | | | | WHITE LAKE | MI | 48383-4013 |
| RUSSELBURG, PAULINE | | | | | | | |
| RUSSELL | | | | | | | |
| RUSSELL & DUMOULIN IN TRUST | ATTN B VANDERBURGH | 2100 1075 W GEORGIA ST | | VANCOUVER BC V6E 3G2 CANADA | | | |
| RUSSELL & MARY BLAKE | 5731 N. 25TH DR. | MYADDRESS2 | MYADDRESS | MYADDRESS | PHOENIX | AZ | 85017 |
| RUSSELL & MARY BLAKE | 5731 N. 25TH DR. | | | | PHOENIX | AZ | 85017 |
| RUSSELL ( ABERNATHY | 1237  STALEY AVE | | | | DAYTON | OH | 45408-1931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL 20-20 ASSOCIATION | 909 A ST | | | | TACOMA | WA | 98402-5111 |
| RUSSELL A ANDREWS | 101 BRINY AVE APT 2803 | | | | POMPANO BEACH | FL | 33062 |
| RUSSELL A ATKINSON | 301 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| RUSSELL A CROSS | 687 DYERLY ST | | | | OWOSSO | MI | 48867-3870 |
| RUSSELL A CURL SR | 1347 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1782 |
| RUSSELL A GRAVITT | 2101 CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| RUSSELL A HARDY | 45023 TILLOTSON DR | | | | CANTON | MI | 48187-1718 |
| RUSSELL A JENNINGS | 1942 WESTON AVE | | | | YOUNGSTOWN | OH | 44514 |
| RUSSELL A LAROCHELLE | 1162 CLOVIS AVE | | | | MOUNT MORRIS | MI | 48458-2505 |
| RUSSELL A LARSON | 110 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| RUSSELL A PHILIPP | 407 S CENTRAL BLVD | | | | BROOMALL | PA | 19008 |
| RUSSELL A RINE | 35 SEA PINES DR. | | | | ST. HELENA | SC | 29920 |
| RUSSELL A SMITH | PO BOX 335 | | | | LEAVITTSBURG | OH | 44430-0335 |
| RUSSELL A TOMKOSKI | 93   PRENTICE AVE | | | | SOUTH RIVER | NJ | 08882-2207 |
| RUSSELL A WILSON | 8787 MARDI GRAS DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| RUSSELL ABATE | 7290 HEWITT RD | | | | GRANT TOWNSHIP | MI | 48032-3003 |
| RUSSELL ABRAHAM | 610 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3103 |
| RUSSELL ABRAMS | 5550 ELLIS RD | | | | YPSILANTI | MI | 48197-8945 |
| RUSSELL ABRAMS | 445 N SPOON LN | | | | BEAN STATION | TN | 37708-6816 |
| RUSSELL ABRANTES | 194 MAPLE ST | | | | MASSENA | NY | 13662-1005 |
| RUSSELL ACKER | 3809 FALL BLUFF DR SW | | | | DECATUR | AL | 35603-4057 |
| RUSSELL ADAIR JR | PO BOX 105 | | | | HEMLOCK | IN | 46937-0105 |
| RUSSELL ADAMS | 1151 TEAKWOOD CIR | | | | HASLETT | MI | 48840-9734 |
| RUSSELL ADAMS | 70 CHIPPEWA ST | | | | CLAWSON | MI | 48017-2037 |
| RUSSELL ADAMS | 417 MARHSALL DR | | | | XENIA | OH | 45385-1736 |
| RUSSELL ADAMS | 355 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1042 |
| RUSSELL ADAMS | C/O COONEY AND CONWAY | 120 SOUTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RUSSELL ADKINS | 96 CHAPEL RD | | | | LOUISA | KY | 41230-8030 |
| RUSSELL ADKISSON | 132 WILLOW RUN DR | | | | BUTLER | PA | 16001-1240 |
| RUSSELL AHERN | 3260 BENNETT ST | | | | DEARBORN | MI | 48124-3574 |
| RUSSELL AKERS | 745 W DEXTER TRL | | | | MASON | MI | 48854-8606 |
| RUSSELL ALLEN | 14259 METTETAL ST | | | | DETROIT | MI | 48227-1874 |
| RUSSELL ALLEN | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| RUSSELL ALLEN | 12063 JENNINGS RD | | | | LINDEN | MI | 48451-9475 |
| RUSSELL ALLEN | 208 S ENGLISH ST | | | | MOORE | OK | 73160-7106 |
| RUSSELL ALLEN II | 1928 HIGHWAY 546 | | | | WEST MONROE | LA | 71292-0421 |
| RUSSELL ALLIE | 4095 E CARPENTER RD | | | | FLINT | MI | 48506-1085 |
| RUSSELL ALLMAN | 2575 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9529 |
| RUSSELL ALLPHIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUSSELL ALMAND | PO BOX 1691 | | | | SPRING HILL | TN | 37174-1691 |
| RUSSELL ALVIN WOLLAND | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES &  BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| RUSSELL ANDERSON | 4103 SCENICVIEW COURT | | | | POTTERVILLE | MI | 48876-8600 |
| RUSSELL ANDERSON | 34306 ROCKVILLE RD | | | | LOUISBURG | KS | 66053-8139 |
| RUSSELL ANDREW | 1001 ROWE RD | | | | MILFORD | MI | 48380-2523 |
| RUSSELL ANNABAL | 4047 N VASSAR RD | | | | FLINT | MI | 48506-1734 |
| RUSSELL ANTONCZAK | 235 HAZEL ST | | | | NILES | OH | 44446-4012 |
| RUSSELL ARCHIE | 104 TALFORD DR | | | | ATLANTIC BEACH | NC | 28512-7227 |
| RUSSELL ATKINSON | 301 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| RUSSELL AUGUSTYNIAK | 215 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1625 |
| RUSSELL AULISIO | 517 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL AUTO | 28010-1826 CORONATION BLVD BOX 28010 | | | CAMBRIDGE ON N3H 3R9 CANADA | | | |
| RUSSELL AUTOMOTIVE INC | 2500 PEMBERTON DR | | | | APOPKA | FL | 32703-9408 |
| RUSSELL AVERY | 17003 E LARKSPUR LN APT 3 | | | | INDEPENDENCE | MO | 64055-2130 |
| RUSSELL B BAUGH | ACCT OF THOMAS TINSLEY | | | | | | |
| RUSSELL B GREEN | 3925 NEW HAVEN DR | | | | RIVERSIDE | CA | 92505-3522 |
| RUSSELL BABER | 410 N 56TH PL | | | | MESA | AZ | 85205-7401 |
| RUSSELL BACH | 3601 NW SEWARD RD | | | | VANCOUVER | WA | 98685-1148 |
| RUSSELL BADDER | PO BOX 394 | | | | FLUSHING | MI | 48433-0394 |
| RUSSELL BAIRD | | | | | | | |
| RUSSELL BAKER | 417 W AVONDALE-NEW LONDON RD | | | | WEST GROVE | PA | 19390 |
| RUSSELL BAKER | 4676 MACEACHEN BLVD | | | | SARASOTA | FL | 34233-1701 |
| RUSSELL BAKKE SR | 3248 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3029 |
| RUSSELL BAKKEN | 908 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| RUSSELL BALLMER | 4131 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7902 |
| RUSSELL BARKMAN | 1750 SW FOREST RIDGE AVE | | | | BEND | OR | 97702-1921 |
| RUSSELL BARNARD | 1471 E ROSEDALE RD | | | | ROSEDALE | IN | 47874-7201 |
| RUSSELL BARR | 5933 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9450 |
| RUSSELL BATEMAN | 5138 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| RUSSELL BATES | 200 EARL DR NW | | | | WARREN | OH | 44483-1112 |
| RUSSELL BATTAGLIA | 609 LINDEN AVE | | | | BUFFALO | NY | 14216-2716 |
| RUSSELL BAUGHMAN | 15946 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9436 |
| RUSSELL BAXTER | 4614 ROSY DR | | | | LEONARD | MI | 48367-1746 |
| RUSSELL BAYLISS | 4603 HANNAFORD DR | | | | TOLEDO | OH | 43623-3922 |
| RUSSELL BAZZELL | 2128 E SHUMAKER | | | | BURTON | MI | 48529 |
| RUSSELL BEALS JR | 2850 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-8835 |
| RUSSELL BEARD | 175 WILBANKS ST | | | | BUFORD | GA | 30518-2735 |
| RUSSELL BEATY | | | | | | | |
| RUSSELL BEAVER | 1390 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2818 |
| RUSSELL BECKER | 8222 HARRIS RD | | | | MILLINGTON | MI | 48746-9238 |
| RUSSELL BECKLEY | 8357 FAIR RD | | | | STRONGSVILLE | OH | 44149-1135 |
| RUSSELL BECKLEY | 2380 E TOBIAS RD | | | | CLIO | MI | 48420-7904 |
| RUSSELL BECKMAN | 16210 W 81ST TER | | | | LENEXA | KS | 66219-1650 |
| RUSSELL BECKNER SR | 4 BRANCH ST | | | | BALTIMORE | MD | 21221-2201 |
| RUSSELL BEDFORD | 4520 N STETSON TER | | | | HERNANDO | FL | 34442-3010 |
| RUSSELL BEEMAN | 20953 RICE LN | | | | HOWARD CITY | MI | 49329-9010 |
| RUSSELL BEHRNS | 5450 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8724 |
| RUSSELL BELL | 6350 WELLESLEY DR | | | | RIVERDALE | GA | 30296-2973 |
| RUSSELL BELL | 67 KIRKPATRICK ST | | | | BUFFALO | NY | 14215-3832 |
| RUSSELL BELLEBA | 7398 KINGSBRIDGE RD | | | | CANTON | MI | 48187-2412 |
| RUSSELL BENNETT | 4487 E M 71 | | | | CORUNNA | MI | 48817-9570 |
| RUSSELL BENNETT | 2718 BAY MIDLAND LINE | | | | RHODES | MI | 48652 |
| RUSSELL BENNETT | 285 COUNTRYSIDE LN APT 2 | | | | ORCHARD PARK | NY | 14127-1333 |
| RUSSELL BERGER | 12118 W WAGON PASS ST | | | | BOISE | ID | 83709-8131 |
| RUSSELL BERGERON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RUSSELL BERK | 907 NE WINDROSE DR APT B | | | | KANSAS CITY | MO | 64155-3230 |
| RUSSELL BERNARD | 1202 SMITH ST | | | | ESSEXVILLE | MI | 48732-1352 |
| RUSSELL BERRY | 1005 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1640 |
| RUSSELL BETHAY JR | 5211 WOODHAVEN DR | | | | FLINT | MI | 48504-1264 |
| RUSSELL BEVINGTON | 2365 COVINGTON AVE | | | | SPRING HILL | FL | 34608-4506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL BEY | C/O MARC D MICELI ESQ | CARELLA BYRNE BAIN GILFILLAN ET AL | 5 BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| RUSSELL BIETTNER | 4445 HINESVILLE RD | | | | SHELBY | OH | 44875-9051 |
| RUSSELL BILDERBECK | 246 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |
| RUSSELL BINION | 1642 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9715 |
| RUSSELL BIRKES | 4624 E RENFRO ST | | | | ALVARADO | TX | 76009-6034 |
| RUSSELL BISHOP | 3454 RIO CHICO CIR | | | | WILLIAMSTON | MI | 48895-9102 |
| RUSSELL BLACK | 7227 MOELLER RD LOT 75 | | | | FORT WAYNE | IN | 46806-1681 |
| RUSSELL BLACK | 110 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2916 |
| RUSSELL BLACKSHER | PO BOX 266 | | | | CRYSTAL RIVER | FL | 34423-0266 |
| RUSSELL BLAKE | 5731 N. 25TH DR. | MYADDRESS2 | MYADDRESS | MYADDRESS | PHOENIX | AZ | 85017 |
| RUSSELL BLAKE | 5731 N. 25TH DR. | | | | PHOENIX | AZ | 85017 |
| RUSSELL BLANDING | 18045 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| RUSSELL BLANTON | 242 LABETTE RD | | | | QUENEMO | KS | 66528-8118 |
| RUSSELL BLOSSER | 309 LOCUST AVE | | | | BALTIMORE | MD | 21221-3044 |
| RUSSELL BLOSSER JR | 6830 HOPKINS RD | | | | BALTIMORE | MD | 21220-1031 |
| RUSSELL BLOSSOM | PO BOX 577 | | | | SAINT HELEN | MI | 48656-0577 |
| RUSSELL BOBB | 1688 MAPLE LN | | | | DAYTON | OH | 45432-2416 |
| RUSSELL BOBSON | 505 W 12TH ST | | | | MARION | IN | 46953-2147 |
| RUSSELL BOCK | 826 MARENGO DR | | | | TROY | MI | 48085-1633 |
| RUSSELL BOGNER | 2824 WOODEN LANE | | | | TROY | OH | 45373-7607 |
| RUSSELL BOGUE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUSSELL BOLINGER | 6921 DOROTHY LN | | | | CELINA | OH | 45822-7129 |
| RUSSELL BOLITHO | 6251 OHLS DR | | | | WEIDMAN | MI | 48893-9291 |
| RUSSELL BOLMEYER | 4450 OUTLOOK DR | | | | BROOKLYN | OH | 44144-2437 |
| RUSSELL BOLTHOUSE | 1938 66TH ST | | | | FENNVILLE | MI | 49408-9449 |
| RUSSELL BOUNDS | 2133 RIDGEVIEW RUN | | | | LYNCHBURG | TN | 37352-5988 |
| RUSSELL BOWERS JR | 6949 W MARY JANE LN | | | | PEORIA | AZ | 85382-4538 |
| RUSSELL BOWIE | 2855 NW PLOTSKY AVE | | | | PLATTSBURG | MO | 64477-9505 |
| RUSSELL BOWKER | 1592 JOSLYN AVE | | | | PONTIAC | MI | 48340-1315 |
| RUSSELL BOWMAN | 550 MAIN ST | | | | CICERO | IN | 46034-9430 |
| RUSSELL BRACE | 8122 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9653 |
| RUSSELL BRADFORD | 121 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6527 |
| RUSSELL BRADLEY | 3941 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381-9340 |
| RUSSELL BRAMAN | 7002 ONEIDA RD | | | | CHARLOTTE | MI | 48813-8743 |
| RUSSELL BRANCH | 871 NW 1371ST RD | | | | HOLDEN | MO | 64040-8410 |
| RUSSELL BRANNON JR | 2296 UTLEY RD | | | | FLINT | MI | 48532-4962 |
| RUSSELL BRATLEY | 6355 THURBER RD | | | | BLOOMFIELD | MI | 48301-1526 |
| RUSSELL BREWSTER | 7552 QUAIL RIDGE DR | | | | DEXTER | MI | 48130-9340 |
| RUSSELL BRIAN | 4710 COMMON VIEW CIR | | | | INDIANAPOLIS | IN | 46220-6301 |
| RUSSELL BRICKER | 2070 MILLSBORO RD | | | | MANSFIELD | OH | 44906-3329 |
| RUSSELL BRICKLER | 317 HC 4431 | | | | ITASCA | TX | 76055 |
| RUSSELL BRIEL | 21 RIVERSIDE DR | | | | LOGAN | UT | 84321-4929 |
| RUSSELL BROADWATER | 9870 PINE KNOB RD | | | | CLARKSTON | MI | 48348-2144 |
| RUSSELL BROWER | 272 MEADOW LN | | | | HASTINGS | MI | 49058-8836 |
| RUSSELL BROWN | 8599 RIDGEDALE RD | | | | N ROYALTON | OH | 44133-1841 |
| RUSSELL BROWN | 2068 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 |
| RUSSELL BROWN | 1594 LAKE DR | | | | HUBBARD | OH | 44425-2844 |
| RUSSELL BROWN | PO BOX 22 | | | | LEASBURG | MO | 65535-0022 |
| RUSSELL BROWN | 913 THREE OAKS DR | | | | CORUNNA | MI | 48817-1081 |
| RUSSELL BROWN | 3459 CHURCH ST | | | | SAGINAW | MI | 48604-2166 |
| RUSSELL BROWN | 18200 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL BROWN | 1777 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9100 |
| RUSSELL BROWN | 6521 NADETTE | | | | CLARKSTON | MI | 48346-1120 |
| RUSSELL BROWN | 1441 SALTZ CT | | | | CANTON | MI | 48187-4903 |
| RUSSELL BROWNFIELD | PO BOX 197 | | | | LECKRONE | PA | 15454-0197 |
| RUSSELL BRUNING | 287 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2035 |
| RUSSELL BRUNT | PO BOX 718 | | | | CAVE CITY | KY | 42127-0718 |
| RUSSELL BUCCI | 20118 N PAINTED SKY DR | | | | SURPRISE | AZ | 85374-4505 |
| RUSSELL BUCCI | BARON & BUDD PC | THE CENTRUM  STE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-1281 |
| RUSSELL BUIS | 279 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7677 |
| RUSSELL BURCHFIELD | 728 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-2105 |
| RUSSELL BURDETTE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUSSELL BURESCH | 1021 RICE RD | | | | ELMA | NY | 14059-9584 |
| RUSSELL BURGESS JR | 13314 SUMAC RD | | | | SOUTH LYON | MI | 48178-8114 |
| RUSSELL BURKETT | 2121 WOLF LAKE DR | | | | BALDWIN | MI | 49304-9165 |
| RUSSELL BURNS | 1305 KING ST | | | | JANESVILLE | WI | 53546-6073 |
| RUSSELL BURNS | 1716 PATRICK WAY APT C | | | | BOWLING GREEN | KY | 42104-4150 |
| RUSSELL BURRELL | 4506 SAINT THOMAS AVE | | | | BALTIMORE | MD | 21206-6500 |
| RUSSELL BURTON JR | 463 PETTIT RD | | | | LUPTON | MI | 48635-9756 |
| RUSSELL BUSHONG | PO BOX 66 | | | | EAST TAWAS | MI | 48730-0066 |
| RUSSELL BUSICK | 284 SAINT CHARLES ST | | | | JASPER | IN | 47546-9053 |
| RUSSELL BUTLER | 15806 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| RUSSELL BUTLER | 2902 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1253 |
| RUSSELL BUZA | 5305 FERN DR | | | | FENTON | MI | 48430-9233 |
| RUSSELL C AND ALLANA S MELLO | RUSSELL C MELLO | 2320 DELINA DR | | | LAS VEGAS | NV | 89134 |
| RUSSELL C ATER | 181   BEACONVIEW CT | | | | ROCHESTER | NY | 14617-1403 |
| RUSSELL C BELL | 67 KIRKPATRICK ST | | | | BUFFALO | NY | 14215-3832 |
| RUSSELL C HILTZ | 1501 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8750 |
| RUSSELL C KRENCIPROCK | 2023 NORFOLK ST | | | | KILL DEVIL HILLS | NC | 27948 |
| RUSSELL C MECHLER | 50 SELYE TER. | | | | ROCHESTER | NY | 14613 |
| RUSSELL C SIMON | CHAPTER 13 TRUSTEE | PO BOX 1898 | | | MEMPHIS | TN | 38101-1898 |
| RUSSELL C STOGER | 2519 CORONADO DR | | | | FULLERTON | CA | 92835 |
| RUSSELL C WESTBERG | JUDITH A WESTBERG | 337 REDTAIL RD | | | BONNER | MT | 59823 |
| RUSSELL C WORRELL | 8 BIRCHALL DR | | | | HADDONFIELD | NJ | 08033 |
| RUSSELL CABINESS | 491 ORION DR | | | | BASTROP | LA | 71220-3405 |
| RUSSELL CADY | 12461 FARR RD | | | | RAVENNA | MI | 49451-9418 |
| RUSSELL CALDWELL | 5901 LOTUS AVE | | | | SAINT LOUIS | MO | 63112-3609 |
| RUSSELL CALLISON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RUSSELL CALVIN | 5402 LELAND ST | | | | BRIGHTON | MI | 48116-1937 |
| RUSSELL CAMERON | 2712 CHESTNUTBURG RD | | | | VICTOR | WV | 25938-7788 |
| RUSSELL CAMERON JR | 21482 MIDDLETOWN RD | | | | ALLIANCE | OH | 44601-9231 |
| RUSSELL CAMMARATA | 3841 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2923 |
| RUSSELL CAMP | 6103 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| RUSSELL CAMPBELL | 507 E CHESTNUT ST | | | | RICH HILL | MO | 64779-1125 |
| RUSSELL CAMPBELL | 275 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| RUSSELL CAMPBELL | 3707 E 400 N | | | | ANDERSON | IN | 46012-9534 |
| RUSSELL CANDLENA | 2 SPRINGFIELD AVE | | | | TONAWANDA | NY | 14150-9116 |
| RUSSELL CANNON | 1130 CHARLES ST | | | | SHARON | PA | 16146-2833 |
| RUSSELL CARMONY | 3912 ELMWAY DR | | | | ANDERSON | IN | 46013-4046 |
| RUSSELL CARNEY JR | 13334 ELMS RD | | | | BIRCH RUN | MI | 48415-8769 |
| RUSSELL CARROLL | 3408 BELFORD RD | | | | HOLLY | MI | 48442-9503 |
| RUSSELL CARTER | 349 BRIDGE ST | | | | MORLEY | MI | 49336-9449 |
| RUSSELL CARTER | 5214 HENDRICKSON ROAD | | | | FRANKLIN | OH | 45005-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL CASH | THE MAKESHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| RUSSELL CECIL (ESTATE OF) (442327) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RUSSELL CERNY | 6140 ROUND LAKE RD | | | | VERMONTVILLE | MI | 49096-9721 |
| RUSSELL CHANDLER | 14448 REYNOLDS LN | | | | RAYVILLE | MO | 64084-8286 |
| RUSSELL CHANEY | 12665 MELODY RD | | | | GRAND LEDGE | MI | 48837-8940 |
| RUSSELL CHAPMAN | 924 110TH AVE | | | | PLAINWELL | MI | 49080-9515 |
| RUSSELL CHAPPLE JR | 1265 W 300 N | | | | ANDERSON | IN | 46011-9265 |
| RUSSELL CHARLIE (493495) | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| RUSSELL CHASE JR | 12 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1230 |
| RUSSELL CHEEVER | 5991 ERIN LEIGH DR | | | | GLOUCESTER | VA | 23061-4358 |
| RUSSELL CHEVROLET COMPANY | 6100 LANDERS RD | | | | NORTH LITTLE ROCK | AR | 72117-1940 |
| RUSSELL CHEVROLET COMPANY | | | | | SHERWOOD | AR | 72117-1940 |
| RUSSELL CHEVROLET COMPANY | BOB RUSSELL | 6100 LANDERS RD | | | NORTH LITTLE ROCK | AR | 72117-1940 |
| RUSSELL CHEVROLET COMPANY | 6100 LANDER RD | | | | SHERWOOD | AR | 72117 |
| RUSSELL CHEVROLET MOTORS, INC. | 1055 POST RD. | | | | FAIRFIELD | CT | 06824 |
| RUSSELL CHINAVARE JR | 254 NEPTUNE DR | | | | WALLED LAKE | MI | 48390-3661 |
| RUSSELL CHISHOLM | 66 E LORRAINE ST | | | | PECK | MI | 48466-9657 |
| RUSSELL CILIBRAISE | 15094 99TH ST N | | | | WEST PALM BEACH | FL | 33412-1789 |
| RUSSELL CIRAOLO | 56 KNOLLWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2619 |
| RUSSELL CLAIR | 314 NESBIT LN | | | | ROCHESTER HILLS | MI | 48309-2176 |
| RUSSELL CLARK | PO BOX 14 | | | | SINKING SPRING | OH | 45172-0014 |
| RUSSELL CLARK | 518 PARKVIEW DR | | | | MILTON | WI | 53563-1711 |
| RUSSELL CLARK | 601 N GLENGARRY RD | | | | BLOOMFIELD HILLS | MI | 48301-2603 |
| RUSSELL CLARK I I I | PO BOX 504 | | | | CANNONSBURG | MI | 49317-0504 |
| RUSSELL CLAXTON | 2204 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1472 |
| RUSSELL CLEASBY | N6180 COUNTY RD E | | | | ALBANY | WI | 53502-9524 |
| RUSSELL CLENCH | 844 CHESTNUT PL | | | | NIAGARA FALLS | NY | 14304-1954 |
| RUSSELL CLIFTON | 26157 MATILDA AVE | | | | FLAT ROCK | MI | 48134-1071 |
| RUSSELL CLIFTON | 11925 CLARK RD | | | | DAVISBURG | MI | 48350-2611 |
| RUSSELL COBB | 33 MILL RACE PL | | | | GLEN MILLS | PA | 19342-1334 |
| RUSSELL COBB | 830 ROCKY CREEK RD | | | | MANSFIELD | GA | 30055-5127 |
| RUSSELL COE | 5137 W PREAKNESS CT | | | | MUNCIE | IN | 47304-5327 |
| RUSSELL COIL | 12327 BUCKEYE DR | | | | PAULDING | OH | 45879-8872 |
| RUSSELL COLEMAN | 1286 W ROOSEVELT RD | | | | PERRINTON | MI | 48871-9712 |
| RUSSELL COLLIER | 9425 E WATERLOO RD | | | | ARCADIA | OK | 73007-9514 |
| RUSSELL COLLINS | 10662 LAKE VIEW RD E | | | | JACKSONVILLE | FL | 32225-8362 |
| RUSSELL COLLINS | 11 MOYERS ST | | | | OXFORD | MI | 48371-4831 |
| RUSSELL COLSTON | 6743 KINCHELOE AVE | | | | BALTIMORE | MD | 21207-4343 |
| RUSSELL COMBS | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RUSSELL COMPTON | 1709 WESLEY AVE | | | | EL CERRITO | CA | 94530-1920 |
| RUSSELL CONKLIN | 613 81ST ST | | | | NIAGARA FALLS | NY | 14304-2366 |
| RUSSELL COOK | 4329 N CENTER RD | | | | FLINT | MI | 48506-1441 |
| RUSSELL COOK | 2255 TRENTON ST | | | | SAGINAW | MI | 48602-3557 |
| RUSSELL COOL | 4178 S BELSAY RD | | | | BURTON | MI | 48519-1731 |
| RUSSELL COOLEY | 5356 KINGS WAY | | | | GLADWIN | MI | 48624-8213 |
| RUSSELL COON | 1487 S VERNON RD | | | | CORUNNA | MI | 48817-9555 |
| RUSSELL COONES | 3253 W ACKERMAN RD | | | | UNIONVILLE | MI | 48767-9735 |
| RUSSELL CORBITT | 13829 WINDING WAY | | | | KEITHVILLE | LA | 71047-7139 |
| RUSSELL CORBITT | 4520 MOUNT SHARON RD | | | | GREENBRIER | TN | 37073-5133 |
| RUSSELL CORRELL | 4527 WASHINGTON ST | | | | KANSAS CITY | MO | 64111-3320 |
| RUSSELL CORRY | 3919 MOSS OAK DR | | | | JACKSONVILLE | FL | 32277-1325 |
| RUSSELL COUNTRYMAN | 7791 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL COUNTY | STE 109 | 410 MONUMENT SQUARE | | | JAMESTOWN | KY | 42629-2266 |
| RUSSELL COWIC JR | 10 LARETA ST | | | | TROTWOOD | OH | 45426-3007 |
| RUSSELL COX | 12247 LACEY DR | | | | NEW PORT RICHEY | FL | 34654-4730 |
| RUSSELL CRAIN | 885 COOPER CREEK SPUR RD | | | | RUSSELL SPRINGS | KY | 42642 |
| RUSSELL CRAMER | 311 OLD OAK DR | | | | CORTLAND | OH | 44410-1123 |
| RUSSELL CRANE | 1212 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| RUSSELL CRAVEN | 300 HIGHLAND DR | | | | ROSCOMMON | MI | 48653-8147 |
| RUSSELL CRAWFORD JR | 4629 COLLEGE VIEW DR | | | | DAYTON | OH | 45427-2815 |
| RUSSELL CREE | 405 S 35TH ST | | | | BILLINGS | MT | 59101-3735 |
| RUSSELL CRISWELL | P O 323 | | | | DAYTON | OH | 45449 |
| RUSSELL CROMWELL | 417 W ROBINSON ST | | | | BAY | AR | 72411-9414 |
| RUSSELL CROUCH | 6200 LILLIAN LN | | | | NEWALLA | OK | 74857-8304 |
| RUSSELL CULPEPPER | 1546 ABERDEEN DR | | | | LANCASTER | TX | 75134-4135 |
| RUSSELL CUMMER II | G7040 N. DORT HWY | | | | MOUNT MORRIS | MI | 48458 |
| RUSSELL CUMMINS | 2475 N GENESEE RD | | | | BURTON | MI | 48509-1133 |
| RUSSELL CUNNINGHAM | 14670 W COLONY RD # 1 | | | | PEWAMO | MI | 48873 |
| RUSSELL CUPAN | 1056 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9317 |
| RUSSELL CURRIE | 34103 INDEPENDENCE ST | | | | SHAWNEE | OK | 74804-8903 |
| RUSSELL D BRUNING | 287 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2035 |
| RUSSELL D ELFORD | 23031 W KENDAVILLE RD | | | | PIERSON | MI | 49339 |
| RUSSELL D GILCHRIST | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RUSSELL D GRAHAM | 268   HAWKER ST | | | | DAYTON | OH | 45410-1618 |
| RUSSELL D HAMIEL | 144 REVERE AVE #201 | | | | DAYTON | OH | 45420 |
| RUSSELL D HAWKES | 171 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1976 |
| RUSSELL D JOHNSON | 2920 STATE RT.7 N.E. | | | | FOWLER | OH | 44418-9773 |
| RUSSELL D SHERMAN | 1486 IVES AVE | | | | BURTON | MI | 48509-1533 |
| RUSSELL D STOUT | 3221 GREENLAND AVE | | | | ROANOKE | VA | 24012 |
| RUSSELL D WILLIAMS | 3300 RICHARDSON RD. | | | | NANCY | KY | 42544-4406 |
| RUSSELL DAINES | RUSSELL DAINES | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | CHICAGO | IL | 60607 |
| RUSSELL DAINES | CASCINO MICHAEL P | 220 SOUTH ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RUSSELL DANCE | 1108 LINDA DR | | | | KOKOMO | IN | 46902-4327 |
| RUSSELL DANIELS | 6923 APPALOOSA CT | | | | LAKELAND | FL | 33811-2161 |
| RUSSELL DANIELS | 2536 S CANAL ST | | | | NEWTON FALLS | OH | 44444-9461 |
| RUSSELL DANIELS | 14048 E LIME ISLAND RD | | | | GOETZVILLE | MI | 49736-9361 |
| RUSSELL DANT | 307 TIMBER LANE | | | | ANDERSON | IN | 46017-9693 |
| RUSSELL DARLING | 157 N 6TH ST | | | | MIDDLETOWN | IN | 47356-1409 |
| RUSSELL DAVEY | 21842 W 220TH ST | | | | SPRING HILL | KS | 66083-4003 |
| RUSSELL DAVID | RUSSELL, DAVID | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RUSSELL DAVID | RUSSELL, ELIZABETH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RUSSELL DAVIDSON | 1311 WOODLEDGE DR | | | | MINERAL RIDGE | OH | 44440-9422 |
| RUSSELL DAVIS | 1812 W 9TH ST | | | | ANDERSON | IN | 46016-2705 |
| RUSSELL DAVIS | 8221 GEDMAN RD | | | | MANCELONA | MI | 49659-8878 |
| RUSSELL DAVIS | 2424 JACKSON ST | | | | BELOIT | WI | 53511-5741 |
| RUSSELL DAVIS | 523 RUSSELL ST | | | | NEWTON FALLS | OH | 44444-1448 |
| RUSSELL DAVIS | 4111 PINES RD UNIT 63 | | | | SHREVEPORT | LA | 71119-7323 |
| RUSSELL DAVIS | 3737 PITKIN AVE | | | | FLINT | MI | 48506-4220 |
| RUSSELL DAVIS | 1304 ROCKWOOD DR | | | | BRANDON | FL | 33510-2234 |
| RUSSELL DAVIS | 6601 SOHN RD | | | | VASSAR | MI | 48768-9490 |
| RUSSELL DAVIS | 117 BULLOCK ST | | | | SAGINAW | MI | 48602-1625 |
| RUSSELL DAVIS I I | 7788 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL DE BOER | 2350 W SHORE DR | | | | SAND LAKE | MI | 49343-9714 |
| RUSSELL DEARING | 2506 COUNTRYWOOD LN | | | | EDMOND | OK | 73012-6433 |
| RUSSELL DEBEAUMONT | 1434 KNOLLWOOD AVE | | | | LANSING | MI | 48906-4726 |
| RUSSELL DECK | 5340 W N 950 | | | | MIDDLETOWN | IN | 47356 |
| RUSSELL DECKER | 247 MAPLE ST | | | | PORTLAND | MI | 48875-1461 |
| RUSSELL DECKMAN | 148 E LOWELL ST | | | | KANSAS CITY | MO | 64119-1737 |
| RUSSELL DEE | 46264 MEADOWVIEW DR | | | | SHELBY TWP | MI | 48317-4145 |
| RUSSELL DEEHR JR | 143 COUNTRY WALK DR | | | | WALBRIDGE | OH | 43465-6401 |
| RUSSELL DEGLER | 210 N MARION ST | | | | HAMLER | OH | 43524 |
| RUSSELL DEHART | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| RUSSELL DELONG | 612 W MARSHALL RD | | | | MC DONALD | OH | 44437-1658 |
| RUSSELL DEMARS | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| RUSSELL DENEWELLIS | 4124 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3459 |
| RUSSELL DENISE | 2386 KINGS MILL RD | | | | LAPEER | MI | 48446-8746 |
| RUSSELL DENNIS | 3151 CLINTON DR | | | | LEWISTON | MI | 49756-8628 |
| RUSSELL DENSMORE | 1720 REO RD | | | | LANSING | MI | 48910-5118 |
| RUSSELL DIAN | 12433 TEAL RUN CT | | | | JACKSONVILLE | FL | 32258 |
| RUSSELL DICE | 22850 COHOON RD | | | | HILLMAN | MI | 49746-9180 |
| RUSSELL DICK | PO BOX 1284 | | | | FRANKLIN | WV | 26807-1284 |
| RUSSELL DIETER | 823 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| RUSSELL DILLEHAY | 2505 BARREN PLAINS RD | | | | ADAIRVILLE | KY | 42202-8903 |
| RUSSELL DILLINDER | 705 RAINBOW DRIVE | | | | MILTON | WI | 53563-1649 |
| RUSSELL DINSMORE | 4801 PERRY AVENUE | | | | SHAWNEE | KS | 66203-1281 |
| RUSSELL DITTMAR | PO BOX 543 | | | | BUELLTON | CA | 93427-0543 |
| RUSSELL DOAK | 7781 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327-3684 |
| RUSSELL DOBSON | 16400 30 MILE RD | | | | RAY | MI | 48096-1010 |
| RUSSELL DOLLAR | 9529 W 500 N | | | | ELWOOD | IN | 46036-9076 |
| RUSSELL DONALD (460156) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSSELL DONEGAN | 26145 ANDOVER ST | | | | INKSTER | MI | 48141-3240 |
| RUSSELL DORMAN | 904 CHESTNUT ST | | | | GREENWOOD | MO | 64034-8693 |
| RUSSELL DORN | 1518 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| RUSSELL DOROSHENKO | 48509 PENROSE LN | | | | MACOMB | MI | 48044-5551 |
| RUSSELL DOSTER | 134 ARNOLD RD SE | | | | STATHAM | GA | 30666-2206 |
| RUSSELL DOTY | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUSSELL DOUGHERTY | 5641 MAYVILLE DR | | | | DAYTON | OH | 45432-1762 |
| RUSSELL DOUGLAS | 5801 E OAK TRL | | | | MILTON | WI | 53563-9376 |
| RUSSELL DOWNEY JR | 5117 WAGON WHEEL AVE | | | | ABILENE | TX | 79606-5377 |
| RUSSELL DUKE | PO BOX 115 | | | | FLOWERY BR | GA | 30542-0002 |
| RUSSELL DUNNE | | | | | | | |
| RUSSELL DUPUIS | 3834 PINE RD | | | | BEAVERTON | MI | 48612-8863 |
| RUSSELL DURK | 5431 W ALYSSA CT | | | | WHITE LAKE | MI | 48383-4003 |
| RUSSELL DURRETT | 2357 PARK RIDGE DR | | | | BLOOMFIELD HILLS | MI | 48304-1486 |
| RUSSELL E & MARGARET A DANIELS | 344 MITCHELL RD | | | | WEST MIDDLESEX | PA | 16159 |
| RUSSELL E BALL | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN ST STE 600 | | NORFOLK | VA | 23510 |
| RUSSELL E BATES | 200   EARL DRIVE | | | | WARREN | OH | 44483-1112 |
| RUSSELL E BOBB | 1688  MAPLE LN | | | | DAYTON | OH | 45432-2416 |
| RUSSELL E CLARK | PO BOX 14 | | | | SINKING SPRINGS | OH | 45172 |
| RUSSELL E COWIC JR | 10   LARETA ST | | | | TROTWOOD | OH | 45426-3007 |
| RUSSELL E CRAWFORD | 4754  ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| RUSSELL E DAVIS I I | 7788 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327 |
| RUSSELL E DOUGHERTY | 5641 MAYVILLE DR | | | | DAYTON | OH | 45432-1762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL E EVANS | 3948 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3423 |
| RUSSELL E FINLEY | 27   BRADY ST. | | | | DAYTON | OH | 45409-2907 |
| RUSSELL E JR AND SYLVIA A WHITE | 1110 SOUTHEAST CIRCLE | | | | HATTIESBURG | MS | 39402-2125 |
| RUSSELL E KIRCHOFF | 1376 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| RUSSELL E MALLORY | 2628 NASHBORO BLVD | | | | NASHVILLE | TN | 37217-4849 |
| RUSSELL E MATLOCK | 8060 LAND O LAKES DR | | | | KALAMAZOO | MI | 49048-9315 |
| RUSSELL E MESSERSMITH | 19118 NW SNOQUALMIE ST | | | | BEAVERTON | OR | 97006 |
| RUSSELL E RICKER LIVING TRUST DATED 9/4/2001 | 4582 MACARTHUR DR | | | | BOULDER | CO | 80303-1124 |
| RUSSELL E RICKER TRUST | RUSSELL E RICKER LIVING TRUST DATED 9/4/2001 | 4582 MACARTHUR DR | | | BOULDER | CO | 80303-1124 |
| RUSSELL E ROBBINS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| RUSSELL E ROSS | 88 TRUX ST | | | | PLYMOUTH | OH | 44865-1083 |
| RUSSELL E SPIVEY | 441 W EARLY DR | | | | MIAMISBURG | OH | 45342-3303 |
| RUSSELL E VANNATTA | TRADITIONAL IRA FIDELITY MGT TR CUSTODIAN | 5887 OLD FORT SUGAR HILL RD | | | MARION | NC | 28752-8627 |
| RUSSELL E VANNATTA REV TRUST | RUSSELL E VANNATTA | 5887 OLD FORT-SUGAR HILL RD | | | MARION | NC | 28752 |
| RUSSELL E WRIGHT | 675 SEWARD ST APT 203 | | | | DETROIT | MI | 48202-2442 |
| RUSSELL E YOUNG | 4630 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9560 |
| RUSSELL EARL MARTIN | 6275 DUCK CREEK ROAD | | | | BERLIN CENTER | OH | 44401-8725 |
| RUSSELL EATON | 300 CAPITOL TRL | | | | NEWARK | DE | 19711-3863 |
| RUSSELL ECKENSBERGER | 1001 STARKEY RD LOT 805 | | | | LARGO | FL | 33771-5491 |
| RUSSELL ECKERT | 27199 CHAPLIN RD | | | | BIRDSEYE | IN | 47513-9011 |
| RUSSELL EDWARDS | PO BOX 39 | | | | DIMONDALE | MI | 48821-0039 |
| RUSSELL ELAM | 16559 VAUGHAN ST | | | | DETROIT | MI | 48219-3324 |
| RUSSELL ELAM | 811 EAGLE CREEK RD | | | | WEST UNION | OH | 45693-8958 |
| RUSSELL ELLIS | 5677 S SCENIC DR | | | | NEW ERA | MI | 49446-8062 |
| RUSSELL ELMER | 2530 S 98TH ST | | | | WEST ALLIS | WI | 53227-2608 |
| RUSSELL EMMETT T (494160) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL EMMONS | 210 CLARE ST | | | | LANSING | MI | 48917 |
| RUSSELL EVANS | 3948 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3423 |
| RUSSELL F BRADLEY | 3941 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381-- 93 |
| RUSSELL F BROWN | 3459 CHURCH ST | | | | SAGINAW | MI | 48604-2166 |
| RUSSELL F CHASE | 12 CHURCH ST | | | | MIDDLEPORT | NY | 14105-1230 |
| RUSSELL F DANIELS | 2536 S. CANAL EXT. | | | | NEWTON FALLS | OH | 44444-9461 |
| RUSSELL F KNIGHT | 420 S GREY RD | | | | AUBURN HILLS | MI | 48326-3810 |
| RUSSELL F MINGER | 5281 COBBLEGATE DR | APT F | | | DAYTON | OH | 45439-6133 |
| RUSSELL F SALYER | 115   WEST MAIN ST  BOX 46 | | | | SPRING VALLEY | OH | 45370-0046 |
| RUSSELL FAHRER | 10210 GOFF RD | | | | TEMPERANCE | MI | 48182-9396 |
| RUSSELL FALL | 7144 DOWN CREEK DR | | | | VASSAR | MI | 48768-9250 |
| RUSSELL FAUST | 5329 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3219 |
| RUSSELL FAY | 5324 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9449 |
| RUSSELL FELDHOUSE | PO BOX 218 | | | | VASSAR | MI | 48768-0218 |
| RUSSELL FELMLEE | 10 MERRIMAN RD | | | | NEWARK | DE | 19713-2547 |
| RUSSELL FERGUSON | 33444 WILLOW RD | | | | NEW BOSTON | MI | 48164-9540 |
| RUSSELL FERRY | 2715 W BOGART RD | | | | SANDUSKY | OH | 44870-7202 |
| RUSSELL FETTE | 10184 BAUGHMAN RD | | | | HARRISON | OH | 45030-1718 |
| RUSSELL FETTER | 3750 LOCH DR | | | | HIGHLAND | MI | 48357-2602 |
| RUSSELL FICHTER | 926 RED OAK TRL | | | | MANSFIELD | OH | 44904-2151 |
| RUSSELL FINEX INC | PO BOX 69 | | | | PINEVILLE | NC | 28134-0069 |
| RUSSELL FISCHER | 4693 CURTICE RD | | | | MASON | MI | 48854-9510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL FISCHER | 2343 N REYNOLDS RD | | | | TOLEDO | OH | 43615-2815 |
| RUSSELL FITZGERALD II | 6205 NINA DR APT 2 | | | | FORT WAYNE | IN | 46835-2262 |
| RUSSELL FLEWELLING | 2507 COVERT RD | | | | BURTON | MI | 48509-1059 |
| RUSSELL FLINT | 13442 HELEN ST | | | | PAULDING | OH | 45879-8868 |
| RUSSELL FLYNN | 329 EVANS ST APT A | | | | WILLIAMSVILLE | NY | 14221-5636 |
| RUSSELL FLYNN | 202 DUYA TRL | | | | VONORE | TN | 37885-2675 |
| RUSSELL FOERSTER | 1462 TRANSUE AVE | | | | BURTON | MI | 48509-2400 |
| RUSSELL FORD | 5722 N COUNTY ROAD 725 E | | | | COATESVILLE | IN | 46121-8812 |
| RUSSELL FORD | 13624 S 286TH EAST AVE | | | | COWETA | OK | 74429-7019 |
| RUSSELL FORTNEY | 2935 KUMQUAT DR | | | | EDGEWATER | FL | 32141-5715 |
| RUSSELL FOSTER | PO BOX 125 | | | | ALVA | FL | 33920 |
| RUSSELL FOX | 4751 BIRD RD | | | | HASTINGS | MI | 49058-9156 |
| RUSSELL FRAGALA | 28 ARBOR FIELD WAY | | | | LAKE GROVE | NY | 11755-1836 |
| RUSSELL FRAKES | 1900 W DEFENBAUGH ST | | | | KOKOMO | IN | 46902-6032 |
| RUSSELL FRANK | 8044 JORDAN RD | | | | GRAND BLANC | MI | 48439-9726 |
| RUSSELL FRANK COOK SR | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RUSSELL FRANKLIN | 7336 SPRAGUE ST | | | | ANDERSON | IN | 46013-3941 |
| RUSSELL FRANKLIN | 705 CHERRY ST | | | | GALION | OH | 44833-2406 |
| RUSSELL FRAZIER | 6303 COLUMBUS BLVD | | | | SEBRING | FL | 33872-1797 |
| RUSSELL FREEMAN | 37 MIKO RD | | | | EDISON | NJ | 08817-4067 |
| RUSSELL FREESE | 4626 MORRISON RD | | | | ALGER | MI | 48610-9358 |
| RUSSELL FREESTONE | 4076 S 300 E | | | | WARREN | IN | 46792-9492 |
| RUSSELL FRENCH | P.O. BOX 652 | | | | DONIPHAN | MO | 63935 |
| RUSSELL FREVER | 109 HADDON LN | | | | WINCHESTER | TN | 37398-3617 |
| RUSSELL FULLER JR | 1127 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| RUSSELL FUNSCH | 6435 S MCMASTER BRIDGE RD | | | | ROSCOMMON | MI | 48653-8405 |
| RUSSELL G DELONG | 612 W MARSHALL RD | | | | MC DONALD | OH | 44437-1658 |
| RUSSELL G DICK | PO BOX 1284 | | | | FRANKLIN | WV | 26807-1284 |
| RUSSELL G GILLARD | 9537 E NORTHRIDGE CIR | | | | MESA | AZ | 85207-2567 |
| RUSSELL G GOODHEART | 811 N. CONWAY AVE. | | | | MARSHALL | MO | 65340-1290 |
| RUSSELL G HAGER | 3005 S RANGELINE RD | | | | LUDLOW FALLS | OH | 45339-9776 |
| RUSSELL G MATHIS | 129 W. POPLAR STREET | P.O. BOX 475 | | | PHILLIPSBURG | OH | 45354 |
| RUSSELL G MCKEE | 501   BROWN ST | | | | DAYTON | OH | 45402-2809 |
| RUSSELL G MITCHELL JR | 3750   BEACON VIEW DR | | | | DAYTON | OH | 45424-1805 |
| RUSSELL G MONROE JR. | 1757 BROCKTON DR. | | | | YOUNGSTOWN | OH | 44511 |
| RUSSELL G PATTERSON | 815 SCENIC LAKE DR | | | | LAWRENCEVILLE | GA | 30045-8670 |
| RUSSELL G ROGERS | BOX =427 | | | | WAYNESVILLE | OH | 45068-0427 |
| RUSSELL G TIPTON | 25 SUNBURST DR | | | | FAIRBORN | OH | 45324 |
| RUSSELL G. BURNS | 23439 MICHIGAN AVENUE | SUITE 3 | | | DEARBORN | MI | 48124 |
| RUSSELL G. BURNS, ATTORNEY AT LAW- REQUESTING LAW FIRM | R. G. BURNS | 23439 MICHIGAN AVENUE  STE 3 WEST | | | DEARBORN | MI | 48124 |
| RUSSELL G. TURNAGE | RUSSELL G. TURNAGE | 5221 URBANVIEW ST. | | | FORT WORTH | TX | 76114 |
| RUSSELL GAGER | 4031 N UNION RD | | | | ALMA | MI | 48801-9738 |
| RUSSELL GALLIHER | 1506 HONEYSUCKLE DR | | | | BEL AIR | MD | 21014-1905 |
| RUSSELL GARNER | 2615 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2621 |
| RUSSELL GATELY | 2429 TWIN RIDGE DR | | | | EDMOND | OK | 73034-1935 |
| RUSSELL GEE | 20437 KENTUCKY ST | | | | DETROIT | MI | 48221-1114 |
| RUSSELL GEIS SR | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUSSELL GEORGE F (461204) | MARTIN & JONES | 410 GLENWOOD AVENUE | | | RALEIGH | NC | 27603 |
| RUSSELL GHOSTON | 169 WARREN AVE | | | | KENMORE | NY | 14217-2818 |
| RUSSELL GIAMBELUCA JR | 2191 JAGOW RD. | | | | NIAGARA FALLS | NY | 14304 |
| RUSSELL GILBERT | 915 S FORDNEY RD | | | | HEMLOCK | MI | 48626-8401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL GILBERT | 6082 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| RUSSELL GILBERT JR | 6350 TWIN LAKES AVE | | | | MARION | MI | 49665-9539 |
| RUSSELL GILL | 1979 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9727 |
| RUSSELL GILLARD | 9537 E NORTHRIDGE CIR | | | | MESA | AZ | 85207-2567 |
| RUSSELL GILLES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUSSELL GILLETTE JR | 810 JESSOP AVE | | | | LANSING | MI | 48910-4574 |
| RUSSELL GINGRICH | 3177 N WILLIAMS RD # 6 | | | | SAINT JOHNS | MI | 48879 |
| RUSSELL GISH | 2010 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3702 |
| RUSSELL GLAND | PO BOX 268 | | | | OCEAN VIEW | DE | 19970 |
| RUSSELL GLICK | PO BOX 56 | | | | BRIDGEPORT | MI | 48722-0056 |
| RUSSELL GOBLE I I I | 514 FOUNTAIN DR | | | | LINTHICUM | MD | 21090-2020 |
| RUSSELL GODFREY | 16607 BALDWIN RD | | | | CHESANING | MI | 48616-9519 |
| RUSSELL GODIN | 2063 BELFORD RD | | | | HOLLY | MI | 48442-9456 |
| RUSSELL GOFF | 12271 DEMOND RD | | | | GAINES | MI | 48436-8901 |
| RUSSELL GONZALES | 507 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| RUSSELL GOOD | 72 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1257 |
| RUSSELL GOODHEART | 811 N CONWAY AVE | | | | MARSHALL | MO | 65340-1290 |
| RUSSELL GOODMAN | 1391 WHISPERWOOD WAY | | | | ANDERSON | IN | 46012-9550 |
| RUSSELL GOODMAN | 7650 W CORNBREAD RD | | | | YORKTOWN | IN | 47396-9566 |
| RUSSELL GOODWINE | 816 BENNETT RD | | | | BEDFORD | IN | 47421-7416 |
| RUSSELL GOSS | 1843 HIGHLANDERS WAY | | | | GLADWIN | MI | 48624-8112 |
| RUSSELL GOUBEAUX | 702 FLANDERS AVE | | | | BROOKVILLE | OH | 45309-1391 |
| RUSSELL GOUGE | 2320 SOMMERS RD | | | | LAKE ST LOUIS | MO | 63367-6407 |
| RUSSELL GRAF | 402 NADIG DR | | | | FORT ATKINSON | WI | 53538-2818 |
| RUSSELL GRAHAM | 751 LITTLE BEAVER CREEK RD | | | | BOWLING GREEN | KY | 42101-9028 |
| RUSSELL GRAHAM | 268 HAWKER ST | | | | DAYTON | OH | 45410-1618 |
| RUSSELL GRAHAM | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUSSELL GRANADOS | 205 S FESTIVAL DR APT 211 | | | | ANAHEIM | CA | 92808-1128 |
| RUSSELL GRAVITT | 2101 CORONETTE AVE | | | | DAYTON | OH | 45414-4537 |
| RUSSELL GRAY | 1310 E JULIAH AVE | | | | FLINT | MI | 48505-1715 |
| RUSSELL GREEN | 3925 NEW HAVEN DR | | | | RIVERSIDE | CA | 92505-3522 |
| RUSSELL GREGG | 17073 PETER DR | | | | MACOMB | MI | 48044-5592 |
| RUSSELL GRETA RUTH | RUSSELL, GRETA RUTH | 2807 NEUSE BLVD STE 1 | | | NEW BERN | NC | 28562-2816 |
| RUSSELL GREY | 18212 ASBURY PARK | | | | DETROIT | MI | 48235-3104 |
| RUSSELL GRIFFIN | 2829 HARRISON AVE | | | | ROCHESTER HILLS | MI | 48307-4752 |
| RUSSELL GRIFFIN JR | 1027 PAGE CT | | | | HERNDON | VA | 20170-3646 |
| RUSSELL GRIMES | 17211 BLOSSER RD | | | | NEY | OH | 43549-9724 |
| RUSSELL GRIMES | 7923 MINES RD SE | | | | WARREN | OH | 44484-3846 |
| RUSSELL GRINNELL | 7451 E CARSON CITY RD | | | | SHERIDAN | MI | 48884-9778 |
| RUSSELL GROOVER | PO BOX 2435 | | | | ANDERSON | IN | 46018-2435 |
| RUSSELL GUIBORD | 1265 LAKEVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4586 |
| RUSSELL GUILSTORF | 14719 NEWBURGH RD | | | | LIVONIA | MI | 48154-5015 |
| RUSSELL GUNDERSON | 445 KELLOGG AVENUE | | | | JANESVILLE | WI | 53546-2920 |
| RUSSELL GUTHRIE | 30 NORWAY PARK | | | | BUFFALO | NY | 14208-2519 |
| RUSSELL GUYON | 6245 MANCHESTER RD | | | | PARMA | OH | 44129-4545 |
| RUSSELL H ALLEN | 5645 KINGSVILLE RD. | | | | CORTLAND | OH | 44410 |
| RUSSELL H DEMARS | 25103 BUICK ST | | | | ROSEVILLE | MI | 48066-3660 |
| RUSSELL H ISHMAEL | 5049 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| RUSSELL H MONEYPENNY | 1327  WESTWOOD DR NW | | | | WARREN | OH | 44485-1981 |
| RUSSELL H VIERGUTZ | C/O JOSEPH D KEMPER | 283 CARPENTER DRIVE | | | FAIRBORN | OH | 45324 |
| RUSSELL H. CARLSON | | | | | | | |
| RUSSELL HAGAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL HAGER | 3005 S RANGELINE RD | | | | LUDLOW FALLS | OH | 45339-9776 |
| RUSSELL HAGERMAN | 643 E PERRY ST | | | | PAULDING | OH | 45879-1421 |
| RUSSELL HAIMA | 255 CUMBERLAND AVE | | | | COLOMA | WI | 54930-9414 |
| RUSSELL HALL | 8567 GOODALE AVE | | | | UTICA | MI | 48317-5723 |
| RUSSELL HALL | 13315 DUFFIELD RD | | | | BYRON | MI | 48418-9068 |
| RUSSELL HALL | 7337 W HOWE RD | | | | DEWITT | MI | 48820-7814 |
| RUSSELL HAM | 11041 IVAN AVE | | | | SAINT ANN | MO | 63074-2126 |
| RUSSELL HAMBY | 8064 REFLECTION CT | | | | YPSILANTI | MI | 48197-6222 |
| RUSSELL HAMILTON | 2870 CHERRY GROVE ST | | | | HARRISON | MI | 48625-8114 |
| RUSSELL HAMILTON | 1822 NICARAGUA WAY | | | | WINTER HAVEN | FL | 33881-5100 |
| RUSSELL HAMMOND | 1246 WEST 300 SOUTH | | | | PINGREE | ID | 83262 |
| RUSSELL HANCOCK | 9424 E RICHFIELD RD | | | | DAVISON | MI | 48423-8415 |
| RUSSELL HANEY | 749 SATURN DR | | | | MIDLAND | MI | 48642 |
| RUSSELL HANEY | 2231 MARTIN AVE | | | | DAYTON | OH | 45414 |
| RUSSELL HANSBERRY | 1937 SAINT LAWRENCE AVE | | | | BELOIT | WI | 53511-4956 |
| RUSSELL HANSEN | 2215 141ST AVE | | | | DORR | MI | 49323-9447 |
| RUSSELL HANSHAW | 14474 FRANCHESTER RD | | | | WEST SALEM | OH | 44287-8916 |
| RUSSELL HANSON | 2934 E HAYLEY LN | | | | MILTON | WI | 53563-9466 |
| RUSSELL HARDY | 7328 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46250-2681 |
| RUSSELL HARDY | 45023 TILLOTSON DR | | | | CANTON | MI | 48187-1718 |
| RUSSELL HARMON JR | 1912 PARK RD | | | | ANDERSON | IN | 46011-3957 |
| RUSSELL HAROLD E (347838) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL HARPSTER | 3320 HEMLOCK AVE | | | | LAKE | MI | 48632-9239 |
| RUSSELL HARRELSON | 386 NE 831ST RD | | | | CLINTON | MO | 64735-9340 |
| RUSSELL HARRINGTON | 2036 WILLIAMSBURG PL | | | | JANESVILLE | WI | 53548-3450 |
| RUSSELL HARRIS | 7210 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459-5216 |
| RUSSELL HARRIS | 11170 CHICAGO RD | | | | WARREN | MI | 48093-1172 |
| RUSSELL HARRIS | 9500  STROUT RD | | | | CLARKSVILLE | OH | 45113 |
| RUSSELL HART | 5508 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9162 |
| RUSSELL HARTLEY | 530 GOLDEN GRAIN LN | | | | DIVIDE | CO | 80814-9325 |
| RUSSELL HARTMAN JR | 215 HORN ST | | | | LEWISBURG | OH | 45338-8935 |
| RUSSELL HARTMAN JR | 215 HORN STREET | | | | LEWISBURG | OH | 45338 |
| RUSSELL HARTWICK | 13482 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| RUSSELL HARVEY | 2481 STONEBROOK DR | | | | DAVISON | MI | 48423-8620 |
| RUSSELL HARVEY | 9360 TOWNSHIP ROAD 249 | | | | GALION | OH | 44833-9607 |
| RUSSELL HASLAGE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RUSSELL HAUSER | 9637 BEARD RD | | | | LAINGSBURG | MI | 48848-9339 |
| RUSSELL HAWKES | 171 SUZANNE BLVD | | | | WHITE LAKE | MI | 48386-1976 |
| RUSSELL HAWKINS | 2436 BROADLAWN DRIVE | | | | PITTSBURGH | PA | 15241 |
| RUSSELL HAWLEY | 995 E BEARD RD | | | | PERRY | MI | 48872-8531 |
| RUSSELL HAWLEY | 2860 II RD | | | | GARDEN | MI | 49835-9458 |
| RUSSELL HAWTHORNE | 1238 TOWNSHIP ROAD 1536 | | | | ASHLAND | OH | 44805-9739 |
| RUSSELL HAYNES | 916 BRADLEY DR | | | | ATHENS | TX | 75751-2956 |
| RUSSELL HECKMAN | 9980 MIDDLETON RD | | | | OVID | MI | 48866-9578 |
| RUSSELL HEEKE | 3379 SHANE DR | | | | BAY CITY | MI | 48706-1236 |
| RUSSELL HEEKE | 6143 EMERALD DR | | | | GRAND BLANC | MI | 48439-7809 |
| RUSSELL HEGGAN | 2473 E TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| RUSSELL HEINRICHS | PO BOX 61 | | | | WILD ROSE | WI | 54984-0061 |
| RUSSELL HENRY | 8431 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| RUSSELL HERBERT | 19312 RIVER VALLEY DR | | | | MACOMB | MI | 48044-3055 |
| RUSSELL HERNANDEZ | 7104 KENSINGTON DR E | | | | FORT WAYNE | IN | 46818-8853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL HERRANDO | 14941 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2935 |
| RUSSELL HERRIMAN | 9153 OPORTO ST | | | | LIVONIA | MI | 48150-3924 |
| RUSSELL HERZBERG | 3031 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5622 |
| RUSSELL HESS | 291 W VINE ST | | | | ROANOKE | IN | 46783-1018 |
| RUSSELL HEWITT | 5496 EARLIGLOW LN | | | | HASLETT | MI | 48840-9601 |
| RUSSELL HEYER | S110W26210 CRAIG AVE | | | | MUKWONAGO | WI | 53149-9104 |
| RUSSELL HICKS | 799 REVERE AVE | | | | N TONAWANDA | NY | 14120-3416 |
| RUSSELL HIGGERSON | 1131 E LAKEWOOD ST APT 117 | | | | SPRINGFIELD | MO | 65810-2472 |
| RUSSELL HILL | 503 HIGHLAND AVE | | | | EAST LANSING | MI | 48823-3916 |
| RUSSELL HILL | 5800 CARTAGO DR | | | | LANSING | MI | 48911-8424 |
| RUSSELL HILL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUSSELL HILL JR. | 1992 MOUNT HOPE RD | | | | LEWISTON | NY | 14092-9718 |
| RUSSELL HILLIER | 1600 NEW YORK AVE | | | | LANSING | MI | 48906-4542 |
| RUSSELL HILLMAN | 924 LONGFELLOW LN | | | | PLAINFIELD | IN | 46168-1444 |
| RUSSELL HILLS JR | 3656 HAZELWOOD AVE SW | | | | GRAND RAPIDS | MI | 49519-3626 |
| RUSSELL HILTZ | 721 ACADEMY RD | | | | HOLLY | MI | 48442-1543 |
| RUSSELL HILTZ | 1501 E NORWAY LAKE RD | | | | LAPEER | MI | 48446-8750 |
| RUSSELL HITCHCOCK | 1126 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| RUSSELL HNIDY | 19718 DENBY | | | | REDFORD | MI | 48240-1666 |
| RUSSELL HOARD | 8971 BARNES RD | | | | MILLINGTON | MI | 48746-9574 |
| RUSSELL HOBBS | 6630 MANSON DR | | | | WATERFORD | MI | 48329-2738 |
| RUSSELL HOFFMANN | 716 TURNBERRY LN | | | | LADY LAKE | FL | 32159-1335 |
| RUSSELL HOLDERBAUM | 13425 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1635 |
| RUSSELL HOLMBERG | 407 CARPENTERTOWN MINE RD | | | | MT PLEASANT | PA | 15666-2912 |
| RUSSELL HOLMES | 115 TURTLE BAY | | | | HURON | OH | 44839-1596 |
| RUSSELL HOMER R SR (405697) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL HOMRICH | 6453 TOPSIDE AVE | | | | FLOWERY BRANCH | GA | 30542-5698 |
| RUSSELL HONEYCUTT | 1200 SW EUGENE ST | | | | BLUE SPRINGS | MO | 64015-4216 |
| RUSSELL HOPPER | 10620 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8429 |
| RUSSELL HOPPER JR | 1650 SOUTH CANFIELD ROAD | | | | EATON RAPIDS | MI | 48827-9301 |
| RUSSELL HOSMER | 4000 CENTENNIAL DR | | | | BROOMFIELD | CO | 80023-8055 |
| RUSSELL HOTSINPILLER | 3602 WALLABY PL | C/O TIM HOTSINPILLER | | | MOUNT JULIET | TN | 37122-7590 |
| RUSSELL HOUSE | 2424 W COUNTY ROAD 200 N | | | | DANVILLE | IN | 46122-9693 |
| RUSSELL HOVORKA | 221 WALLACE DR | | | | BEREA | OH | 44017-2658 |
| RUSSELL HOWARD SR | 3362 SW HIMANGO ST | | | | PORT ST LUCIE | FL | 34953-4757 |
| RUSSELL HOWIE | 454 BAY VILLAGE DR | | | | ROCHESTER | NY | 14609-1921 |
| RUSSELL HOYER | 664 WATERFRONT RD | | | | TROY | MT | 59935-9711 |
| RUSSELL HOYT | 5487 N 32ND ST | | | | RICHLAND | MI | 49083-9423 |
| RUSSELL HRDLICKA | 513 S 2ND ST | | | | EVANSVILLE | WI | 53536-1351 |
| RUSSELL HUBBLE | 5978 FAIRLEE RD | | | | ANDERSON | IN | 46013-9612 |
| RUSSELL HUDSON | 8006 N STATE RD | | | | DAVISON | MI | 48423-9325 |
| RUSSELL HUNKLEY | C/O COONEY & CONWAY | 120 N LA SALLE  30TH FL | | | CHICAGO | IL | 60602 |
| RUSSELL HUNT | 418 VILLA LN | | | | ST CLR SHORES | MI | 48080-2770 |
| RUSSELL HUNT | 281 HIDDEN COVE LN | | | | HENDERSONVILLE | NC | 28739-8427 |
| RUSSELL HUSTON | 2189 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| RUSSELL HUTCHINSON | 13540 ELMS RD | | | | BIRCH RUN | MI | 48415-8516 |
| RUSSELL I I I, JAMES F | 7 GRANADA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7734 |
| RUSSELL I I I, WILLIAM T | 148 WESTGATE DR | | | | ROCHESTER | NY | 14617-4113 |
| RUSSELL I I, LAWERANCE R | 2722 KENSINGTON DR | | | | SAGINAW | MI | 48601-4520 |
| RUSSELL I WATSON | 802 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895 |
| RUSSELL III, ALBERT C | 3800 BASSWOOD CT | | | | OAKLAND | MI | 48363-2650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL III, WILFRED U | 12178 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| RUSSELL III, WILFRED ULRICK | 12178 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| RUSSELL INGLES | 1290 BALDWIN RD | | | | LAPEER | MI | 48446-9702 |
| RUSSELL INVESTMENTS CANADA LTD | 1 FIRST CANADIAN PLACE | 100 KING ST WEST SUITE 5900 | | TORONTO CANADA ON M5X 1E4 CANADA | | | |
| RUSSELL ISHAM JR | 2234 WHITE EAGLE PASS | | | | SWARTZ CREEK | MI | 48473-9776 |
| RUSSELL ISHMAEL | 5049 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2940 |
| RUSSELL J AUCOIN | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RUSSELL J BURESCH | 1021  RICE ROAD | | | | ELMA | NY | 14059-9584 |
| RUSSELL J CLEWLEY | 1214 5TH ST | | | | BAY CITY | MI | 48708-6034 |
| RUSSELL J COUNTRYMAN | 7791  ALT ST RT 49 | | | | ARCANUM | OH | 45304-9503 |
| RUSSELL J CRAMER | 311 OLD OAK DR | | | | CORTLAND | OH | 44410 |
| RUSSELL J DAVIS | 117 BULLOCK ST | | | | SAGINAW | MI | 48602-1625 |
| RUSSELL J DENNIS | 23 E CENTER ST | | | | GERMANTOWN | OH | 45327 |
| RUSSELL J HERRIMAN | 9153 OPORTO ST | | | | LIVONIA | MI | 48150-3924 |
| RUSSELL J JOHNSON | 439 W. HUDSON AVE. | | | | DAYTON | OH | 45406 |
| RUSSELL J KEHR | 522  SOUTH MAIN STREET | | | | LEWISBURG | OH | 45338-9501 |
| RUSSELL J MAZUR | 3 VIA DONATO | | | | DEPEW | NY | 14043-4548 |
| RUSSELL J MITCHELL | 13056 ST RT 729 N W | | | | JEFFERSONVILLE | OH | 43128-9526 |
| RUSSELL J ROBBINS | 2689 W LONG LAKE RD RT #1 | | | | ORLEANS | MI | 48865 |
| RUSSELL J ROGERS | 8025  NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9705 |
| RUSSELL J STOUT | 421  GREENUP CT | | | | FRANKLIN | OH | 45005-2145 |
| RUSSELL J TATE | 1192 ALLEN ST | | | | BURTON | MI | 48529-1102 |
| RUSSELL J TAYLOR | 105  HAVENWOOD DR | | | | ENGLEWOOD | OH | 45322 |
| RUSSELL J VILLA JR | 277 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7820 |
| RUSSELL J ZUBACK | 176  FRIENDSHIP ROAD | | | | CRANBURY | NJ | 08512-5401 |
| RUSSELL J ZUBACK SR | 12 NEWPORT VILLAGE DRIVE | | | | FRANKFORD | DE | 19945 |
| RUSSELL JACK | 5416 HOPKINS RD | | | | FLINT | MI | 48506-1560 |
| RUSSELL JACKA | 5435 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| RUSSELL JACKSON | 2149 GAINESVILLE HWY | | | | BLAIRSVILLE | GA | 30512-5817 |
| RUSSELL JACKSON | 3206 CHAD CT | | | | MURFREESBORO | TN | 37129-0830 |
| RUSSELL JAMES K (460157) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSSELL JAMIESON | 526 N LAKE ST LOT 13 | | | | BOYNE CITY | MI | 49712-1149 |
| RUSSELL JANNECK | 1254 FLYNN RD | | | | ROCHESTER | NY | 14612-2920 |
| RUSSELL JEAN | 4448 NIMS RD | | | | LESLIE | MI | 49251-9759 |
| RUSSELL JEANETTE | RUSSELL, JEANETTE | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| RUSSELL JEFFERSON | 176 VICTORY DR | | | | PONTIAC | MI | 48342-2566 |
| RUSSELL JEFFERY | PO BOX 16 | | | | NICHOLVILLE | NY | 12965-0016 |
| RUSSELL JENKINS | PO BOX 871841 | | | | CANTON | MI | 48187-5841 |
| RUSSELL JENKINS | 301 GLENVIEW DR | | | | DAYTON | OH | 45440-3205 |
| RUSSELL JENNINGS | 3806 POCOHONTAS TRL | | | | HARRISON | MI | 48625-8419 |
| RUSSELL JINKS | 6855 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| RUSSELL JOBES | 9421 E 84TH TER | | | | RAYTOWN | MO | 64138-3318 |
| RUSSELL JODWAY | 12032 PRINCEWOOD DR | | | | FENTON | MI | 48430-9651 |
| RUSSELL JOHN | 94 JANA DR | | | | PONCE INLET | FL | 32127 |
| RUSSELL JOHN C (ESTATE OF) (656485) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RUSSELL JOHN L (429744) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL JOHN M | PO BOX 582 | | | | GREAT BEND | KS | 67530-0582 |
| RUSSELL JOHNS | 474 PINNACLE DR | | | | OMER | MI | 48749-9731 |
| RUSSELL JOHNSON | 1649 E SHERIDAN BRIDGE LN | | | | OLATHE | KS | 66062-2233 |
| RUSSELL JOHNSON | 121 OLD BUDDHA RD | | | | BEDFORD | IN | 47421-7748 |
| RUSSELL JOHNSON | 2920 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9773 |
| RUSSELL JOHNSON | 439 W HUDSON AVE | | | | DAYTON | OH | 45406-4834 |
| RUSSELL JOHNSON | 4420 ARROW COURT | | | | DAVISON | MI | 48423-8973 |
| RUSSELL JOHNSON JR | 9007 NORTH SAINT CLAIR AVENUE | | | | KANSAS CITY | MO | 64154-1634 |
| RUSSELL JONES | 12261 GLADSTONE RD SW | | | | WARREN | OH | 44481-9503 |
| RUSSELL JONES | 2626 W BAYLOR CIR APT 113 | | | | ANAHEIM | CA | 92801-4916 |
| RUSSELL JR, ALBERT | 9 LYNNFIELD ST | | | | BEDFORD | MA | 01730-2517 |
| RUSSELL JR, ALBERT B | 5745 MEYERFIELD CT | | | | ELDERSBURG | MD | 21784-8579 |
| RUSSELL JR, CLIFTON | 2608 HOPKINS DR | | | | GRAND PRAIRIE | TX | 75052-7057 |
| RUSSELL JR, FORREST | 20450 WINSTON STREET | | | | DETROIT | MI | 48219-1052 |
| RUSSELL JR, G.W. | 19263 LENORE | | | | DETROIT | MI | 48219-4669 |
| RUSSELL JR, GEORGE E | 2515 STRATFORD RD SE | | | | DECATUR | AL | 35601-6153 |
| RUSSELL JR, HAROLD T | 2727 ROBBINS AVE | | | | NILES | OH | 44446-4282 |
| RUSSELL JR, HARRY S | 853 W CHASTAIN LN | RR 2 BOX 948-11 | | | SAFFORD | AZ | 85546-9127 |
| RUSSELL JR, HARRY S | RR 2 BOX 948-11 | 853 CHASTAIN LANE WEST | | | SAFFORD | AZ | 85546-9127 |
| RUSSELL JR, HOMER A | 9197 E 300 S | | | | ZIONSVILLE | IN | 46077-9437 |
| RUSSELL JR, JAMES C | 264 W WALTON BLVD | | | | PONTIAC | MI | 48340-1167 |
| RUSSELL JR, JAMES C | 11310 TERRY ST | | | | DETROIT | MI | 48227-2421 |
| RUSSELL JR, JOHN S | 2 LINDA VISTA ST | | | | WORCESTER | MA | 01603-1713 |
| RUSSELL JR, MELBOURNE H | 3576 S 33RD ST | | | | GREENFIELD | WI | 53221-1117 |
| RUSSELL JR, MILLARD C | 315 SHILOH SPRINGS RD. | | | | DAYTON | OH | 45415-3130 |
| RUSSELL JR, RAYMOND R | 2817 MORGAN TRL | | | | MARTINSVILLE | IN | 46151-6696 |
| RUSSELL JR, RICHARD G | 3560 TARA DR | | | | HIGHLAND | MI | 48356-1761 |
| RUSSELL JR, RICHARD LEE | 142 HIDDEN VALLEY LN | | | | JACKSON | MS | 39212-3218 |
| RUSSELL JR, ROBERT E | 13111 BIRDLAND TRL | | | | CHESTERLAND | OH | 44026-2903 |
| RUSSELL JR, ROBERT P | 1631 N HAGADORN RD | | | | EAST LANSING | MI | 48823-2228 |
| RUSSELL JR, ROOSEVELT | 1233 HURON WAY | | | | BOWLING GREEN | KY | 42101-6567 |
| RUSSELL JR, ROY L | 614 CORUNNA AVE | | | | OWOSSO | MI | 48867-3624 |
| RUSSELL JR, ROY LANSING | 614 CORUNNA AVE | | | | OWOSSO | MI | 48867-3624 |
| RUSSELL JR, TED | 1324 MARION AVE SE | | | | MASSILLON | OH | 44646-8148 |
| RUSSELL JR, THERON E | 16271 DUFFIELD RD | | | | BYRON | MI | 48418-9527 |
| RUSSELL JR, WALTER | 9575 HARTWELL ST | | | | DETROIT | MI | 48227-3422 |
| RUSSELL JR, WALTER L | 3349 MONROE AVE. | BOX 338 | | | ROCHESTER | NY | 14618 |
| RUSSELL JR, WILLIAM C | 16147 CLOVERTON LN | | | | WILLIAMSPORT | MD | 21795-1120 |
| RUSSELL JR, WILLIAM E | 1608 S GRANT ST | | | | BAY CITY | MI | 48708-8064 |
| RUSSELL JR, WILLIAM J | 1125 BLOSSOM DR | | | | SEBASTIAN | FL | 32958-5111 |
| RUSSELL JR, WILLIAM W | 3105 W 100TH ST | | | | CLEVELAND | OH | 44111-1830 |
| RUSSELL JR, WILLIE | 5355 CRESTWOOD CIR | | | | COLLEGE PARK | GA | 30349-4242 |
| RUSSELL JR., ROOSEVELT | PO BOX 9188 | | | | TOLEDO | OH | 43697-9188 |
| RUSSELL JR., SEAREA | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-8033 |
| RUSSELL JUDGE | 141 DOCKHAM RD | | | | COLUMBIAVILLE | MI | 48421-9653 |
| RUSSELL JULIE (653724) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| RUSSELL JUREK JR | 3525 SHATTUCK RD | | | | SAGINAW | MI | 48603-3112 |
| RUSSELL JUSTICE | 108 HERBERT DR | | | | BECKLEY | WV | 25801-2186 |
| RUSSELL K JENKINS | 301 GLENVIEW DR | | | | DAYTON | OH | 45440-3205 |
| RUSSELL K YOUNG | 550 TOWSON DR NW | | | | WARREN | OH | 44483 |
| RUSSELL KAAKE | 3014 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9216 |
| RUSSELL KAFALAS | 403 MENDON RD APT 27A | | | | N SMITHFIELD | RI | 02896-6978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL KALSO | 3599 S DEWITT RD | | | | SAINT JOHNS | MI | 48879-9206 |
| RUSSELL KARL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUSSELL KELLER | 6215 FJORD WAY | | | | NEW PORT RICHEY | FL | 34652-2045 |
| RUSSELL KELLEY | 277 ATWOOD AVE | | | | WATERBURY | CT | 06705-1506 |
| RUSSELL KELLY | 928 HURON AVE | | | | PORT HURON | MI | 48060-3707 |
| RUSSELL KENNEDY | 3463 W. U.S. 40 | | | | CLAYTON | IN | 46118 |
| RUSSELL KENNETH A (660940) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL KENNON | 309 REVOLUTION DR | | | | SAINT PETERS | MO | 63376-2427 |
| RUSSELL KERR | 4638 LINNET ST | | | | NEW PORT RICHEY | FL | 34652-5143 |
| RUSSELL KEYS JR | 790 LOWER DONNALLY RD | | | | CHARLESTON | WV | 25304-2824 |
| RUSSELL KILLIAN | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| RUSSELL KILLIAN II | 1013 PARKWOOD DR | | | | GRAND BLANC | MI | 48439-7321 |
| RUSSELL KINDER | 1021 N MILL ST | | | | HARTFORD CITY | IN | 47348-1601 |
| RUSSELL KINDER JR. | 10836 S 600 E | | | | LA FONTAINE | IN | 46940-9216 |
| RUSSELL KING | 6867 ARNO ALLISONA RD | | | | COLLEGE GROVE | TN | 37046-9216 |
| RUSSELL KING | 1561 RIVER BEND PL SE | | | | DECATUR | AL | 35601-6756 |
| RUSSELL KINGERY | 338 COLUMBIA AVE | | | | TIPTON | IN | 46072-1221 |
| RUSSELL KIOSKI | 8011 WILDCAT RD | | | | OVID | MI | 48866-9621 |
| RUSSELL KIPLINGER | 8680 SHERMAN RD | | | | CHARLOTTE | MI | 48813-9184 |
| RUSSELL KIRKSEY | 7581 PARADISE DR | | | | GRAND BLANC | MI | 48439-8598 |
| RUSSELL KISH | 896 BRISTOL CHAMPION | TWNLN | | | BRISTOLVILLE | OH | 44402 |
| RUSSELL KISTLER | 328 E GRANT ST | | | | MARION | IN | 46952-2824 |
| RUSSELL KLINE | G4060 CORBIN DR | | | | FLINT | MI | 48532 |
| RUSSELL KLUTING | 21735 24TH AVE | | | | CONKLIN | MI | 49403-9505 |
| RUSSELL KNIGHT | 3340 THOMAS RD | | | | OXFORD | MI | 48371-1436 |
| RUSSELL KNOBLAUCH | UNIT 521 | 14300 WEST BELL ROAD | | | SURPRISE | AZ | 85374-9776 |
| RUSSELL KNOODLE | PO BOX 244 | | | | TAWAS CITY | MI | 48764-0244 |
| RUSSELL KNOX | 4069 HEATHERWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1046 |
| RUSSELL KOAN | 4921 LISBON CIR | | | | SANDUSKY | OH | 44870-5848 |
| RUSSELL KOGA | 12002 ALLIN ST | | | | CULVER CITY | CA | 90230-5803 |
| RUSSELL KOON JR | 1620 E SHORE DR | | | | MARTINSVILLE | IN | 46151-8817 |
| RUSSELL KORNOELJE | 2377 STABLE DR | | | | HUDSONVILLE | MI | 49426-7421 |
| RUSSELL KORTUM | 644 LAKE ST | | | | ANGOLA | NY | 14006-9633 |
| RUSSELL KOSHOREK | 2531 WAGARVILLE RD | | | | GLADWIN | MI | 48624-8703 |
| RUSSELL KOUBA JR | 26206 SAN ROSA DR | | | | SAINT CLAIR SHORES | MI | 48081-3833 |
| RUSSELL KOWATCH | 1691 SNEDECKER RD | | | | WILLIAMSTON | MI | 48895-9740 |
| RUSSELL KRAFT | 281 RED FOX LN | | | | PATRICK SPRINGS | VA | 24133-3536 |
| RUSSELL KRANTZ | 775 WEST BROCKER ROAD | | | | METAMORA | MI | 48455-9224 |
| RUSSELL KRAPF | 1633 LILLIAN CIR | | | | COLUMBIA | TN | 38401-5437 |
| RUSSELL KRENCIPROCK | 2023 NORFOLK ST | | | | KILL DEVIL HILLS | NC | 27948 |
| RUSSELL KREPPS | 12298 RUNYON LN NE | | | | KALKASKA | MI | 49646-9001 |
| RUSSELL KRETZ | 465 BACON RD | | | | SAGINAW | MI | 48609-5136 |
| RUSSELL KROHN | 5138 ROWLAND RD | | | | TOLEDO | OH | 43613-2736 |
| RUSSELL KROMER | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUSSELL KRUZEL | 1500 BONE RD | | | | FENTON | MI | 48430-8551 |
| RUSSELL KUBIK | 1321 MIDLAND RD | | | | SAGINAW | MI | 48638-4331 |
| RUSSELL KUNKLE | 501 W 11TH ST | | | | OOLITIC | IN | 47451-9750 |
| RUSSELL KWAISER | 224 LAKEVIEW AVE # H | | | | HOUGHTON LAKE | MI | 48629-9523 |
| RUSSELL L ADAMS | 417 MARSHALL DR | | | | XENIA | OH | 45385-1736 |
| RUSSELL L BOLINGER | 6921 DOROTHY LANE | | | | CELINA | OH | 45822-- 71 |
| RUSSELL L BURTON | 931 CLIFTON RD | | | | XENIA | OH | 45385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL L CABINESS | BARON & BUDD, PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RUSSELL L DEHART | 9449 TUTTLE HILL RD | | | | WILLIS | MI | 48191-9702 |
| RUSSELL L FRITZ | 1177 WALLABY DR | | | | BEAVERCREEK | OH | 45432 |
| RUSSELL L HIGBY | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| RUSSELL L HUFF | 1519 LINCOLN ST | | | | DANVILLE | IL | 61832-7571 |
| RUSSELL L INGRAM PERSONAL REPRESENTATIVE FOR PHYLLIS M BELLACK | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| RUSSELL L JONES | 2626 W BAYLOR CIR APT 113 | | | | ANAHEIM | CA | 92801 |
| RUSSELL L LASHLEY | 560 REED RD | | | | SPRINGBORO | OH | 45066-9434 |
| RUSSELL L PRICE | 5963 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| RUSSELL L SHIVERDECKER | 53   W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1140 |
| RUSSELL L STDENNY | 208 BOSTON RD | | | | SYRACUSE | NY | 13211-1616 |
| RUSSELL L STEPHENSON | 3716  TRIVILLO RD. | | | | MORROW | OH | 45152-9610 |
| RUSSELL L TAYLOR | 144 OAK STREET | | | | FLORENCE | MS | 39073-9717 |
| RUSSELL L VARVEL | 1103 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3220 |
| RUSSELL L WALLACE | 336 PLEASANT DR | | | | SOUTH LEBANON | OH | 45065-1336 |
| RUSSELL L WHEELER | 2809 S STATE ROAD 39 | | | | BROWNSTOWN | IN | 47220-9644 |
| RUSSELL LA FLEUR | CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RUSSELL LA FLEUR | C/O CASCINO MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RUSSELL LADNER | 3400 HERON AVE SW | | | | WYOMING | MI | 49509-3446 |
| RUSSELL LALONDE | 1931 PEPPERMILL RD | | | | LAPEER | MI | 48446-3250 |
| RUSSELL LAMB | 354 5TH ST | | | | WAYNESVILLE | OH | 45068-9472 |
| RUSSELL LAMPINEN | 6753 CHADWICK DR | | | | CANTON | MI | 48187-1637 |
| RUSSELL LANE | 6176 109TH AVE N | | | | PINELLAS PARK | FL | 33782 |
| RUSSELL LANKFORD | 112 BREEZY PT | | | | HARTWELL | GA | 30643-8110 |
| RUSSELL LAPHAM | 10059 LAKESIDE DR | | | | PERRINTON | MI | 48871-9645 |
| RUSSELL LARGE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RUSSELL LARRY (454994) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| RUSSELL LARVADAIN | 1794 SQUIRREL VALLEY DR | | | | BLOOMFIELD | MI | 48304-1185 |
| RUSSELL LASH JR | 290 ROGERS RD | | | | VIENNA | OH | 44473-9653 |
| RUSSELL LASHLEY | 560 REED RD | | | | SPRINGBORO | OH | 45066-9434 |
| RUSSELL LAWRENCE | PO BOX 481 | | | | WADDINGTON | NY | 13694-0481 |
| RUSSELL LAYTON | 1014 VINE ST | | | | SANDUSKY | OH | 44870-3268 |
| RUSSELL LEACH JR | 2807 W BOULEVARD | | | | KOKOMO | IN | 46902-5976 |
| RUSSELL LEAVITT | 2670 W GERMAN RD | | | | BAY CITY | MI | 48708-8433 |
| RUSSELL LEE | 25 LYNBROOK RD # GORDY | | | | WILMINGTON | DE | 19804 |
| RUSSELL LEE DAVIS | | | | | | | |
| RUSSELL LENTZ | 1548 COMMERCE PINES DR | | | | COMMERCE TOWNSHIP | MI | 48390-1513 |
| RUSSELL LESER | 4868 MANUKA TRL | | | | GAYLORD | MI | 49735-9674 |
| RUSSELL LETOURNEAU | 825 WESTMORE DR | | | | INDIANAPOLIS | IN | 46214-2559 |
| RUSSELL LEWIS | 830 CHICKASAW DR | | | | MASON | MI | 48854-9610 |
| RUSSELL LICHTENWALNER | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RUSSELL LICHTENWALNER | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| RUSSELL LIEBZEIT | 3069 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3912 |
| RUSSELL LIETZKE | 1588 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4243 |
| RUSSELL LINDSAY | 1156 W HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-9258 |
| RUSSELL LINSEMAN | 6400 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5135 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL LITTLE | 4963 W GRAND RIVER AVE | | | | LANSING | MI | 48906-9108 |
| RUSSELL LOCKRIDGE | 4325 CORPORATE CENTER AVE 300 | | | | CHINO | CA | 91710-5778 |
| RUSSELL LONG | 7464 E COLDWATER RD | | | | DAVISON | MI | 48423-8925 |
| RUSSELL LONG | 2200 CAMDEN CT | | | | MANSFIELD | OH | 44904-1670 |
| RUSSELL LOOMAN | 36260 WESTWOOD DR | | | | NORTH RIDGEVILLE | OH | 44039-3730 |
| RUSSELL LOVE | 1200E CR700S | | | | MUNCIE | IN | 47302 |
| RUSSELL LOVELACE | 200 HIGHWAY Y | | | | WINFIELD | MO | 63389-2217 |
| RUSSELL LOWE JR | 2265 W PARKS RD LOT 460 | | | | SAINT JOHNS | MI | 48879-8922 |
| RUSSELL LOWE SR | 2240 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-9416 |
| RUSSELL LUDEMAN | 982 MILLER RD | | | | LAKE ORION | MI | 48362-1938 |
| RUSSELL LUDWIG | 6401 N HIGHLAND ST | | | | DEARBORN HTS | MI | 48127-2202 |
| RUSSELL LUEBBERT | 1484 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 |
| RUSSELL LUECKE | 11920 SHEFFIELD DR | | | | FLORISSANT | MO | 63033-7913 |
| RUSSELL LUMSDEN | 7447 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| RUSSELL LUMSDEN | 4133 BANDURY DR | | | | ORION | MI | 48359-1859 |
| RUSSELL LUSHER | 1710 MASON BLVD | | | | MARION | IN | 46953-1507 |
| RUSSELL LYKINS | 2640 PERU CENTER RD | | | | WILLARD | OH | 44890-9604 |
| RUSSELL M DUNLAVEY | 3032 SUTTON AVE | | | | KETTERING | OH | 45429 |
| RUSSELL M JOHNSON | 346 PENFIELD AVE | | | | ELYRIA | OH | 44035-3237 |
| RUSSELL M MORGANN | 6600 CARPER LANE RD | | | | HILLSBORO | OH | 45133 |
| RUSSELL M WINTERS | 13411 HUMBOLDT WAY | | | | THORNTON | CO | 80241-1199 |
| RUSSELL MADDOCK | 5250 DRAYTON RD | | | | CLARKSTON | MI | 48346-3708 |
| RUSSELL MADDUX | 5519 BUCKEYE RD | | | | GEORGETOWN | OH | 45121-8785 |
| RUSSELL MADZIA | 4377 W 48TH ST | | | | CLEVELAND | OH | 44144-1936 |
| RUSSELL MAKI | 44484 RIDGEFIELD RD | | | | CANTON | MI | 48188-3200 |
| RUSSELL MALLORY | 2628 NASHBORO BOULEVARD | | | | NASHVILLE | TN | 37217-4849 |
| RUSSELL MANGIAPANE | 5511 S RAINBOW LN | | | | WATERFORD | MI | 48329-1560 |
| RUSSELL MANNING | 1181 COUNTY ROAD 515 | | | | MYRTLE | MS | 38650-9561 |
| RUSSELL MANNING | | | | | | | |
| RUSSELL MANSUR | 2203 NE 91ST TER | | | | KANSAS CITY | MO | 64155-3901 |
| RUSSELL MARION | 104 COULTER CT | | | | LAPEER | MI | 48446-7739 |
| RUSSELL MARLOW | 1972 MACK RD | | | | DOUGLASVILLE | GA | 30135-1116 |
| RUSSELL MARR | 3301 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7607 |
| RUSSELL MARSHALL | 4230 COLUMBIA PIKE UNIT B | | | | FRANKLIN | TN | 37064 |
| RUSSELL MARTELL | 51 BROTHERS RD | | | | NORFOLK | NY | 13667-3238 |
| RUSSELL MARTIN | 6451 N NOTTAWA RD | | | | FARWELL | MI | 48622-9223 |
| RUSSELL MARTIN | 369 BETHEL PURDY RD | | | | BETHEL SPRINGS | TN | 38315-3531 |
| RUSSELL MARTINAK | 3580 FLANNERY CT | | | | COMMERCE TOWNSHIP | MI | 48390-1227 |
| RUSSELL MARVIN R (342254) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL MASON | 1336 PEACHWOOD DR | | | | FLINT | MI | 48507-5637 |
| RUSSELL MATHIS | PO BOX 475 | 129 W. POPLAR STREET | | | PHILLIPSBURG | OH | 45354-0475 |
| RUSSELL MATLOCK | 8060 LAND O LAKES DR | | | | KALAMAZOO | MI | 49048-9315 |
| RUSSELL MATTHEWS | 129 LANDFILL RD | | | | PARK HILLS | MO | 63601-9304 |
| RUSSELL MAYER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUSSELL MAYNARD | 423 N SUFFOUX | | | | IRONWOOD | MI | 49938 |
| RUSSELL MAZUR | 3 VIA DONATO | | | | DEPEW | NY | 14043-4548 |
| RUSSELL MC BRIDE | 120 E SCHAFER RD | | | | PINCKNEY | MI | 48169-8553 |
| RUSSELL MC DOWELL | 12381 N FENTON RD | | | | FENTON | MI | 48430-9724 |
| RUSSELL MC LAUGHLIN | 11230 CLARK RD | | | | DAVISBURG | MI | 48350-2729 |
| RUSSELL MCARTHUR | 9109 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8329 |
| RUSSELL MCCULLOUGH | 210 KNOLL CIR APT D | | | | CRAWFORDSVILLE | IN | 47933-6504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL MCDANIELS | 3556 W GRAND LEDGE HWY | R1 | | | MULLIKEN | MI | 48861-8708 |
| RUSSELL MCDERMOTT | 209 GARDENGROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| RUSSELL MCELFRESH | 935 S 12TH ST | | | | SEBRING | OH | 44672-1619 |
| RUSSELL MCEWEN | 5323 MERRICK ST | | | | DEARBORN HTS | MI | 48125-2873 |
| RUSSELL MCGINN | 821 CHAPMAN ST | | | | IONIA | MI | 48846-1015 |
| RUSSELL MCGRAW | 776 E 24TH ST | | | | CHESTER | PA | 19013-5212 |
| RUSSELL MCKEE | 501 BROWN ST | | | | DAYTON | OH | 45402-2809 |
| RUSSELL MCKENZIE | PO BOX 181 | | | | VALLEY CITY | OH | 44280-0181 |
| RUSSELL MCKEOWN | 6677 DRAKE SETTLEMENT RD | | | | APPLETON | NY | 14008-9640 |
| RUSSELL MCLEAN | 2255 N VASSAR RD | | | | BURTON | MI | 48509-1382 |
| RUSSELL MCMANUS | 7128 THUMA RD | | | | EATON RAPIDS | MI | 48827-9552 |
| RUSSELL MCMORROW | 191 WALKER AVE | | | | FITZGERALD | GA | 31750-8500 |
| RUSSELL MCPHERSON | 381 PINE DR | | | | GREENVILLE | MI | 48838-8107 |
| RUSSELL MCQUARTER | 98 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650-8923 |
| RUSSELL MCQUAY | 1610 LINVAL ST | | | | LANSING | MI | 48910-1755 |
| RUSSELL MCVEAGH | 48 SHORTLAND ST | | AUCKLAND NEW ZEALAND | | | | |
| RUSSELL MCVEETY | 12227 55TH AVE | | | | REMUS | MI | 49340-9596 |
| RUSSELL MEADOWS | 786 FINWOOD CT | | | | ELYRIA | OH | 44035-1616 |
| RUSSELL MEERS | 725 WESTERN STAR DR | | | | FORT WORTH | TX | 76179-7319 |
| RUSSELL MEHLBERG JR | 22783 ADAMS RD | | | | COPEMISH | MI | 49625-9567 |
| RUSSELL MENEAR | 4810 CAMP RD | | | | RAVENNA | OH | 44266-8614 |
| RUSSELL MERRELL | 8001 S COWAN RD 100 W | | | | MUNCIE | IN | 47302 |
| RUSSELL MESHELL | 11432 COOK RD | | | | GAINES | MI | 48436-9779 |
| RUSSELL MESSER | PO BOX 32 | | | | MULLIKEN | MI | 48861-0032 |
| RUSSELL MICHAEL W (471629) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| RUSSELL MILES | 8811 BILLINGS RD | | | | KIRTLAND | OH | 44094-9571 |
| RUSSELL MILKMAN | 28 QUAKER ST | | | | MILLVILLE | MA | 01529 |
| RUSSELL MILLER | 209 SADDLEBRIDGE LN | | | | FRANKLIN | TN | 37069-4316 |
| RUSSELL MILLER | 3414 WALLINGFORD CT | | | | GRAND BLANC | MI | 48439-7932 |
| RUSSELL MILLER JR | 5314 CINCINNATI ZANESVILLE RD NE | | | | LANCASTER | OH | 43130-9386 |
| RUSSELL MILLIGAN | RUSSELL MILLIGAN | 1007 W ORANGE AVE | | | ORANGE | TX | 77630-5030 |
| RUSSELL MILLS | 3637 N 700 W | | | | CONVERSE | IN | 46919 |
| RUSSELL MINGER | 5281 COBBLEGATE BLVD APT F | | | | MORAINE | OH | 45439-6133 |
| RUSSELL MINICK | 1605 WARNER AVE | | | | MINERAL RIDGE | OH | 44440-9500 |
| RUSSELL MINTON | 16 BUNKER LN | | | | ROTONDA WEST | FL | 33947-2112 |
| RUSSELL MISEKOW | 5438 W VIENNA RD | | | | CLIO | MI | 48420-9479 |
| RUSSELL MISIEWICZ | 30911 N KAREN AVE | | | | QUEEN CREEK | AZ | 85243-3357 |
| RUSSELL MISNER | 1536 GUERNSEY RD R 1 | | | | LYONS | MI | 48851 |
| RUSSELL MITCHELL | 190 RINGWOOD WAY | | | | ANDERSON | IN | 46013-4253 |
| RUSSELL MITCHELL | 13056 STATE ROUTE 729 | | | | JEFFERSONVILLE | OH | 43128-9526 |
| RUSSELL MITCHELL | 9100 E COUNTY ROAD 75 S | | | | SELMA | IN | 47383-9555 |
| RUSSELL MITCHELL JR | 3750 BEACONVIEW DR | | | | DAYTON | OH | 45424-1805 |
| RUSSELL MODGLIN | 31073 GRANDVIEW RD | | | | GRAVOIS MILLS | MO | 65037-4505 |
| RUSSELL MOEN | 4524 PAULSON RD | | | | BLANCHARDVILLE | WI | 53516-9338 |
| RUSSELL MOFFITT JR | 831 JACKSON ST | | | | EATON RAPIDS | MI | 48827-1968 |
| RUSSELL MONEYPENNY | 1327 WESTWOOD DR NW | | | | WARREN | OH | 44485-1981 |
| RUSSELL MOORE | 3052 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3215 |
| RUSSELL MOORE | 1802 HOOVER ST | | | | JANESVILLE | WI | 53545-0819 |
| RUSSELL MOORE | 19901 SE 65TH ST | | | | NEWALLA | OK | 74857-8437 |
| RUSSELL MOORE | 23201 FONDUE CT | | | | TEHACHAPI | CA | 93561-7608 |
| RUSSELL MOORE, GERALDINE | PO BOX 2651 | | | | TOLEDO | OH | 43606-0651 |
| RUSSELL MORREALE | 102 LABELLE TER | | | | AMHERST | NY | 14228-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL MORRIS | 336 GARDNER AVE | | | | TRENTON | NJ | 08618-2516 |
| RUSSELL MORRIS | 37230 VINCENT ST | | | | WESTLAND | MI | 48186-9388 |
| RUSSELL MORSE | 12537 NEW LOTHROP RD | | | | BYRON | MI | 48418-9783 |
| RUSSELL MOSLEY | 609 ANDREW RUCKER LN | | | | NASHVILLE | TN | 37211-7323 |
| RUSSELL MOYSES | 6262 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9481 |
| RUSSELL MUEHLENBECK | PO BOX 431 | | | | HILLMAN | MI | 49746-0431 |
| RUSSELL MUELLER | 700 N 3RD ST | | | | HARRISBURG | PA | 17102 |
| RUSSELL MULTON | 16771 94TH AVE | | | | ORLAND HILLS | IL | 60487-5986 |
| RUSSELL MYERS | 20386 EASTWOOD DR | | | | HARPER WOODS | MI | 48225-1824 |
| RUSSELL MYERS SR | 2520 MASSETH AVE | | | | BALTIMORE | MD | 21219-1808 |
| RUSSELL N RUNYAN | 3081 VALACAMP AVE SE | | | | WARREN | OH | 44484-3257 |
| RUSSELL N SAVAGE | 3490 MILLINGTON RD | | | | CLIFFORD | MI | 48727-9714 |
| RUSSELL N THOMAS | 528   GLENN AVE | | | | NEW CARLISLE | OH | 45344-1542 |
| RUSSELL NASH | 3057 INNSBROOK DR | | | | OWOSSO | MI | 48867-9299 |
| RUSSELL NATWORA | 24 CAROLINE LN | | | | ELMA | NY | 14059-9276 |
| RUSSELL NEIGHBORS | 9059 NEW BETHEL RD | | | | MILLINGTON | TN | 38053-8800 |
| RUSSELL NELSON | 9556 FAIRWAY TURN | | | | JONESBORO | GA | 30238-6208 |
| RUSSELL NESBITT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUSSELL NEUMANN | 7979 RIVERCREST CT | | | | FREELAND | MI | 48523-8725 |
| RUSSELL NEVIEW | 1540 N JONES RD | | | | ESSEXVILLE | MI | 48732-1549 |
| RUSSELL NEWTON | 4125 STUDOR RD | | | | SAGINAW | MI | 48601-5747 |
| RUSSELL NICHOLSON JR | 16009 KAY AVE | | | | BELTON | MO | 64012-1531 |
| RUSSELL NICKLES JR | 823 VALLEY STREAM CT | | | | HARRISON | MI | 48625-7730 |
| RUSSELL NICOLAI | 4160 HURON ST | | | | DEARBORN HTS | MI | 48125-2922 |
| RUSSELL NICOLAI | 167 STROUD RD | | | | HARDIN | KY | 42048-9423 |
| RUSSELL NIEMANN | 311 W 2ND ST | | | | DAVISON | MI | 48423-1315 |
| RUSSELL NOPLIS | 766 NEAL DR | | | | SHREVEPORT | LA | 71107-3917 |
| RUSSELL NORMAN | 115 GARDNER ST | | | | HOT SPRINGS | AR | 71913-3279 |
| RUSSELL NORTON | 2110 CLOVERDALE DR | | | | MANSFIELD | OH | 44903-7331 |
| RUSSELL NORTON | 3099 LAKESHORE DR | | | | GLADWIN | MI | 48624-7814 |
| RUSSELL NOTARO | 8 LUCY LN | | | | CHEEKTOWAGA | NY | 14225-4438 |
| RUSSELL O'BLENES | 4266 CENTER RD | | | | LINDEN | MI | 48451-8513 |
| RUSSELL OBRIEN | 1372 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| RUSSELL OKULEY | 15 509 COUNTY RD Y | | | | NEW BAVARIA | OH | 43548 |
| RUSSELL OLEARY | 907 HILLTOP DR | | | | MILTON | WI | 53563-1660 |
| RUSSELL OLIN | 1113 CEDAR LAKE DR | | | | HORSESHOE BEND | AR | 72512-3608 |
| RUSSELL OLSEY | 6508 CHICAGO RD | | | | FLUSHING | MI | 48433-9014 |
| RUSSELL OLTMAN | 7496 WYNGATE DR | | | | CLARKSTON | MI | 48348-4769 |
| RUSSELL OSBORN | 9235 GLEN MOOR LN | | | | PORT RICHEY | FL | 34668-4911 |
| RUSSELL OSBORNE | 6386 BRANCHEAU RD | | | | NEWPORT | MI | 48166-9769 |
| RUSSELL OSBUN | 7828 OAKMONT CT NE | | | | ROCKFORD | MI | 49341-9583 |
| RUSSELL OSTRAND | C/O CASCINO, MICHAEL P | 220 S ASHLAND AVE | | | CHICAGO | IL | 60607 |
| RUSSELL OTTINGER | 4543 W 176TH ST | | | | ZIONSVILLE | IN | 46077-9605 |
| RUSSELL OWENS | 313 E WATER ST | | | | WELLSVILLE | MO | 63384-1736 |
| RUSSELL P CUPAN | 1056 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9317 |
| RUSSELL P WAKEFIELD | 10326 OLD LEO RD LOT 25 | | | | FORT WAYNE | IN | 46825-2548 |
| RUSSELL PACKARD JR | 4389 ALVIN ST | | | | SAGINAW | MI | 48603-3011 |
| RUSSELL PAJEWSKI | 34943 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3285 |
| RUSSELL PALESE | 2240 S GRACE ST APT 106 | | | | LOMBARD | IL | 60148-5558 |
| RUSSELL PALMER | 225 CHICAGO ST | | | | LAKE ORION | MI | 48362-2833 |
| RUSSELL PALMER | 1019 W SUNNY LN | | | | JANESVILLE | WI | 53546-8939 |
| RUSSELL PARISI | 129 LAFAYETTE AVE APT 1 | | | | BUFFALO | NY | 14213-1352 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL PARKER | 5875 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9615 |
| RUSSELL PARKS | 13985 CAPERNALL RD | | | | CARLETON | MI | 48117-9490 |
| RUSSELL PARRISH | 5052 SHARP RD | | | | PALMYRA | MI | 49268-9754 |
| RUSSELL PARTLOW | 510 CATHER AVE | | | | WINCHESTER | VA | 22601-2738 |
| RUSSELL PATENAUDE | 21359 WAVERLY DR | | | | MACOMB | MI | 48044-1863 |
| RUSSELL PATTERSON | 815 SCENIC LAKE DR | | | | LAWRENCEVILLE | GA | 30045-8670 |
| RUSSELL PATTERSON | | | | | | | |
| RUSSELL PAUL W SR (361213) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL PEACOCK | 2527 MERCURY AVE | | | | CINCINNATI | OH | 45231-4113 |
| RUSSELL PEARCE | 2037 BRIGGS ST | | | | WATERFORD | MI | 48329-3701 |
| RUSSELL PELLOW | 1411 BAUMAN AVE | | | | ROYAL OAK | MI | 48073-2003 |
| RUSSELL PENDLETON | 5 BIG OAK DR | | | | SAINT PETERS | MO | 63376-3410 |
| RUSSELL PERKS SR | 6150 W VIENNA RD | | | | CLIO | MI | 48420-9404 |
| RUSSELL PERRY | 10 PARMA AVE | | | | NEW CASTLE | DE | 19720-1338 |
| RUSSELL PERRY | 12247 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8809 |
| RUSSELL PERRY | 2741 136TH AVE K466 | | | | HOPKINS | MI | 49328 |
| RUSSELL PETERSON | PO BOX 2 | | | | FIVE POINTS | AL | 36855-0002 |
| RUSSELL PEYERK | 11298 CHAPMAN CT | | | | BRUCE TWP | MI | 48065-3736 |
| RUSSELL PHILLIPS | 2219 IPSWITCH DR | | | | THOMPSONS STATION | TN | 37179-9735 |
| RUSSELL PINKARD | 130 ADAMS CT | | | | CORTLAND | OH | 44410-2008 |
| RUSSELL PINKSTON | 5471 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8264 |
| RUSSELL PINTACURA | 622 SHORELINE DR | | | | FENTON | MI | 48430-4124 |
| RUSSELL PINTACURA | 4162 DEWBERRY LN | | | | BURTON | MI | 48529-2238 |
| RUSSELL PIRAINO | 5093 S LIVONIA RD | | | | LIVONIA | NY | 14487-9562 |
| RUSSELL PLACE | 1257 CYPRESS POINT DR | | | | O FALLON | MO | 63366-5583 |
| RUSSELL POLENA | 54824 MORNINGSIDE DR | | | | SHELBY TWP | MI | 48316-6004 |
| RUSSELL POLLARD | 10210 WILLIAMS RD | | | | DEWITT | MI | 48820-8441 |
| RUSSELL POLLOCK | 3009 VAN BIBBER LAKE EST # G5 | | | | GREENCASTLE | IN | 46135-8905 |
| RUSSELL POLMANTEER | 6685 LEISURE CREEK DR SE | | | | CALEDONIA | MI | 49316-9011 |
| RUSSELL POOLE | 662 COUGHLAN ST | | | | AUBURN HILLS | MI | 48326-3802 |
| RUSSELL POPHAM | 103 W ROUTZONG DR | | | | FAIRBORN | OH | 45324-3335 |
| RUSSELL POTTER | 1625 E WINEGAR RD | | | | MORRICE | MI | 48857-9749 |
| RUSSELL POTTER | 66 QUANTO CT | | | | FORT MYERS | FL | 33912-2119 |
| RUSSELL POWELL | 251 WYCHWOOD LN | C/O ROSALIND GARRETT | | | YOUNGSTOWN | OH | 44512-1273 |
| RUSSELL POWELL | 11336 LAKE RD | | | | MONTROSE | MI | 48457-9707 |
| RUSSELL POWERS | 2070 S ALMONT AVE LOT 33 | | | | IMLAY CITY | MI | 48444-9631 |
| RUSSELL POWLEY | 7347 RED OAK RD APT E4 | | | | UNION CITY | GA | 30291-2342 |
| RUSSELL PRICE | 5963 JUDITH DR | | | | HAMILTON | OH | 45011-2205 |
| RUSSELL PRICE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUSSELL PRIVETTE | 9212 AARON DR | | | | OKLAHOMA CITY | OK | 73132-1029 |
| RUSSELL PRUITT | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUSSELL PUCKETT | 1830 RT 725 LOT 5 | | | | SPRING VALLEY | OH | 45370 |
| RUSSELL PUTNAM | 2115 E EVERGREEN DR | | | | CARO | MI | 48723-9224 |
| RUSSELL PYLE | 865 E FINGASTLE TURNPIKE | | | | N TAZEWELL | VA | 24630 |
| RUSSELL R CRISWELL | P O 323 | | | | DAYTON | OH | 45449-0323 |
| RUSSELL R NELSON | 261   OREGON DR | | | | XENIA | OH | 45385-4431 |
| RUSSELL R OLIVER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| RUSSELL R PUCKETT | 1830 RT 725 LOT 5 | | | | SPRINGVALLEY | OH | 45370-- 97 |
| RUSSELL R ROMES | 2332 WILLOWBY LN | | | | DAYTON | OH | 45459 |
| RUSSELL R ROSE | 185 N 3RD AVENUE | | | | FRUITPORT | MI | 49415-8844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL R SCHULTZ | 27 COACHLIGHT DR | | | | DANVILLE | IL | 61832 |
| RUSSELL RACING INC | ATTN: WES RUSSELL | 914 W 8TH ST | | | MUNCIE | IN | 47302-2217 |
| RUSSELL RADEN II | 47923 PAVILLON RD | | | | CANTON | MI | 48188-6290 |
| RUSSELL RAFELD | 793 SUNSET BLVD APT 6 | | | | MANSFIELD | OH | 44907 |
| RUSSELL RAINEY | 1187 KINGSTON AVE | | | | FLINT | MI | 48507-4743 |
| RUSSELL RAINS | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| RUSSELL RAINVILLE | | | | | | | |
| RUSSELL RALPH J (494161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL RANDALL | 47424 WOODALL RD | | | | SHELBY TOWNSHIP | MI | 48317-3046 |
| RUSSELL RAPPLEY | 3505 CASSIE LN | | | | CERES | CA | 95307-9583 |
| RUSSELL RAUPP | 1430 SAUK LN | | | | SAGINAW | MI | 48638-5539 |
| RUSSELL RAWLINGS | 5306 DEE ALVA DR | | | | FAIRFIELD | OH | 45014-1545 |
| RUSSELL RAYMER | 303 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| RUSSELL RAYMER JR | 303 W MAIN ST | | | | DEWITT | MI | 48820-8950 |
| RUSSELL REDDY | 3202 WYOMING AVE | | | | FLINT | MI | 48506-2517 |
| RUSSELL REDLINGER | 4512 E 800 N | | | | ALEXANDRIA | IN | 46001-8751 |
| RUSSELL REED | 5553 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-8361 |
| RUSSELL REELEY | 11024 W ONEIL DR | | | | SUN CITY | AZ | 85351-3316 |
| RUSSELL REESE | 4112 CREST DR | | | | DAYTON | OH | 45416-1204 |
| RUSSELL REICH JR | 706 LONGMEADOW RD | | | | BUFFALO | NY | 14226-2504 |
| RUSSELL REID | 103 S PAUL DR | | | | SIBLEY | MO | 64088-2500 |
| RUSSELL REID | 4706 NW 91ST ST | | | | KANSAS CITY | MO | 64154-1581 |
| RUSSELL REYNOLDS | 4594 STATE RD | | | | FORT GRATIOT | MI | 48059-3209 |
| RUSSELL REYNOLDS ASSOC INC | 15TH FLR BOURKE PL | 600 BOURKE ST MELBOURNE VIC | | AUSTRALIA 3000 AUSTRALIA | | | |
| RUSSELL REYNOLDS ASSOCIATES INC | MESSETURM | | | FRANKFURT 60308 GERMANY | | | |
| RUSSELL RHUE | 4005 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1912 |
| RUSSELL RIBEN | 2854 TREYBURN LN | | | | W BLOOMFIELD | MI | 48324-4108 |
| RUSSELL RICE | 1911 6TH ST | | | | BAY CITY | MI | 48708-6796 |
| RUSSELL RICE SR | 3597 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1146 |
| RUSSELL RICH | 204 4TH ST | | | | COLLINWOOD | TN | 38450 |
| RUSSELL RICHARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUSSELL RICHARDS | 12026 BELVEDERE RD | | | | HAGERSTOWN | MD | 21742-4209 |
| RUSSELL RICHARDS | 2663 APACHE TRL | | | | WIXOM | MI | 48393-2119 |
| RUSSELL RICHMOND | 24804 E 267TH ST | | | | HARRISONVILLE | MO | 64701-3279 |
| RUSSELL RICKMAN | 4460 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| RUSSELL RIDDLE | 10962 W 500 S | | | | KEMPTON | IN | 46049-9393 |
| RUSSELL RIDLEY | 5509 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| RUSSELL RIGGS | 1651 DIXIE LINE RD | | | | ELKTON | MD | 21921-4216 |
| RUSSELL RILEY | 9118 MCCALL RD | | | | GRAND BLANC | MI | 48439-9327 |
| RUSSELL RILEY JR | 226 LIME LANDING RD | | | | MILLINGTON | MD | 21651-1603 |
| RUSSELL RINE | 35 SEA PINES DR | | | | ST HELENA IS | SC | 29920-3604 |
| RUSSELL RING | 1447 S LINVILLE ST | | | | WESTLAND | MI | 48186-4123 |
| RUSSELL ROACH | 136 S PHILADELPHIA ST | | | | DAYTON | OH | 45403-2040 |
| RUSSELL ROACH | 136 S. PHILADELPHIA ST. | | | | DAYTON | OH | 45403-2040 |
| RUSSELL ROAD CHURCH OF CHRIST | 1852 RUSSELL RD | | | | SHREVEPORT | LA | 71107-6331 |
| RUSSELL ROBBINS | 2689 W LONG LAKE RD RT #1 | | | | ORLEANS | MI | 48865 |
| RUSSELL ROBBINS | 5925 51ST AVE N | | | | KENNETH CITY | FL | 33709-3507 |
| RUSSELL ROBBINS | 11923 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3033 |
| RUSSELL ROBBINS JR | 5090 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL ROBERT (ESTATE OF) (643101) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUSSELL ROBERT BREEZE | C/O MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | P O BOX 1792 | | MT PLESANT | SC | 29465 |
| RUSSELL ROBERT C JR & KAREN A | 6648 S SALEM WARREN RD | | | | CANFIELD | OH | 44406-9757 |
| RUSSELL ROBERT J (498320) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL ROBERT W | AND MARGARET G RUSSELL | 20 BURLWOOD DR | | | BURLINGTON | CT | 06013 |
| RUSSELL ROBERTS | 6324 S 14TH ST | | | | SAINT JOSEPH | MO | 64504-2206 |
| RUSSELL ROBY | 546 WILD FLOWER CT | | | | ANDERSON | IN | 46013-1167 |
| RUSSELL ROGERS | 306 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2151 |
| RUSSELL ROGERS | PO BOX 427 | | | | WAYNESVILLE | OH | 45068-0427 |
| RUSSELL ROGERS | 8025 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068-9705 |
| RUSSELL RONNIE DEAN (439474) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL ROOD JR | 4797 W 700 N | | | | SHARPSVILLE | IN | 46068-8909 |
| RUSSELL ROSS | 510 E SHERMAN ST | | | | HOLLY | MI | 48442-1728 |
| RUSSELL ROSS | 88 TRUX ST | | | | PLYMOUTH | OH | 44865-1083 |
| RUSSELL ROWE | 5632 N 500 W | | | | MARION | IN | 46952-9689 |
| RUSSELL ROY H (ESTATE OF) (641090) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RUSSELL ROYCE | 5476 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9776 |
| RUSSELL RUE JR | 7235 CHARLESWORTH DR | | | | DAYTON | OH | 45424-3201 |
| RUSSELL RUMPLE | 311 E WOODYARD AVE | BOX # 286 | | | RIDGE FARM | IL | 61870 |
| RUSSELL RUNG | 256 CRESTVIEW WAY | | | | MURPHY | NC | 28906-3714 |
| RUSSELL RUNG | 726 BROOKMONT AVE | | | | SALISBURY | NC | 28146-7293 |
| RUSSELL S BLACK | 110 E. FLORAL ACRES DRIVE | | | | TIPP CITY | OH | 45371 |
| RUSSELL S COOK | 2255 TRENTON | | | | SAGINAW | MI | 48602-3557 |
| RUSSELL S COOK | 1041 NORTHVILLE DR | | | | TOLEDO | OH | 43612-4231 |
| RUSSELL S CRANE | 1212 JOHN LUNN RD | | | | LEWISBURG | TN | 37091-6450 |
| RUSSELL S REICH JR | 706 LONGMEADOW RD | | | | BUFFALO | NY | 14226-2504 |
| RUSSELL S REINER | 161 TANNEBAUM RD | | | | PITMAN | PA | 17964 |
| RUSSELL S STRADER I I I | 7926 HARRINGTON AVE | | | | DAYTON | OH | 45415 |
| RUSSELL S WELCH | 1367 E JULIAH AVE | | | | FLINT | MI | 48505-1733 |
| RUSSELL S WINDSOR | 5798 DURAND ST | | | | DAYTON | OH | 45414 |
| RUSSELL SAGE | 11 LAKE RD | | | | ROCKY MOUNT | MO | 65072-3204 |
| RUSSELL SAGEMAN | 6191 SHERIDAN RD | | | | SAGINAW | MI | 48601-9764 |
| RUSSELL SALYER | 115 WEST MAIN ST BOX 46 | | | | SPRING VALLEY | OH | 45370 |
| RUSSELL SANDING | 125 N JOHN PAUL RD | | | | MILTON | WI | 53563-1216 |
| RUSSELL SAPP | 9793 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |
| RUSSELL SAUTER | 728 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| RUSSELL SAVAGE | 3490 MILLINGTON RD | | | | CLIFFORD | MI | 48727-9714 |
| RUSSELL SAXTON | 223 PEACHTREE LN APT D | | | | GREENWOOD | IN | 46143-2719 |
| RUSSELL SCHAFFER | 5246 ELY HWY | | | | MIDDLETON | MI | 48856-9732 |
| RUSSELL SCHEFKE | 41858 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2552 |
| RUSSELL SCHEID | 29334 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48081-1228 |
| RUSSELL SCHELKLE | 905 PORTAGE RD APT 242 | | | | WOOSTER | OH | 44691-2084 |
| RUSSELL SCHIEBER | 2914 HUNTERS PL | | | | KALAMAZOO | MI | 49048-6154 |
| RUSSELL SCHMITZ | 1294 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| RUSSELL SCHOMMER | 19494 WOODWORTH | | | | REDFORD | MI | 48240-1532 |
| RUSSELL SCHULTZ | 27 COACHLIGHT DR | | | | DANVILLE | IL | 61832-8240 |
| RUSSELL SCHULTZ | 44768 HANFORD RD | | | | CANTON | MI | 48187-2673 |
| RUSSELL SCHULTZ | 932 GOLF VIEW LN APT 2 | | | | LAPEER | MI | 48446-4746 |
| RUSSELL SCHULZE | 201 13TH ST S | | | | HUDSON | WI | 54016-2077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL SCHWAMB | 5038 HAYNES CT | | | | INDIANAPOLIS | IN | 46250-2517 |
| RUSSELL SCIBETTA | 1416 AVENIDA SIERRA | | | | NORTH FORT MYERS | FL | 33903-1326 |
| RUSSELL SCIBILIA | 8416 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| RUSSELL SCOTT | 1777 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| RUSSELL SCOTT | 14520 AYLSWORTH RD | | | | THOMPSONVILLE | MI | 49683-8615 |
| RUSSELL SCOTT | 2806 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| RUSSELL SCOTT | 1004 LORRAINE CT | | | | SHELBYVILLE | IN | 46176 |
| RUSSELL SCOTT | 3731 FRANKLIN AVE | | | | FREMONT | CA | 94538-5515 |
| RUSSELL SEEGMILLER JR | 2424 S HURON RD M-13 | | | | KAWKAWLIN | MI | 48631 |
| RUSSELL SELLMEYER | 2719 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| RUSSELL SEMCHEE | 3552 PANIN RD | | | | HERMITAGE | PA | 16148-3667 |
| RUSSELL SEMCHEE | 3632 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| RUSSELL SEVY | 704 N STATE ROUTE 7 | | | | PLEASANT HILL | MO | 64080-1028 |
| RUSSELL SEYMOUR | W67N686 CLEVELAND CT | | | | CEDARBURG | WI | 53012-1838 |
| RUSSELL SHAFER | 5682 AUSTIN RD | | | | SALINE | MI | 48176-9603 |
| RUSSELL SHARKEY | PO BOX 80214 | | | | LANSING | MI | 48908-0214 |
| RUSSELL SHARP | PO BOX 205 | | | | ORFORDVILLE | WI | 53576-0205 |
| RUSSELL SHARP | 4871 N HERMITAGE AVE APT 2W | | | | CHICAGO | IL | 60640-4135 |
| RUSSELL SHAW | 10717 OXBOW LAKESHORE DR | | | | WHITE LAKE | MI | 48386-2290 |
| RUSSELL SHEPARD | 1888 BLUE BALL RD | | | | ELKTON | MD | 21921-3305 |
| RUSSELL SHERMAN | 8976 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| RUSSELL SHERMAN | 1486 IVES AVE | | | | BURTON | MI | 48509-1533 |
| RUSSELL SHERRILL | 384 W MAIN ST | | | | E PALESTINE | OH | 44413-1507 |
| RUSSELL SHEWARD | 4659 SMITH STEWART RD | | | | VIENNA | OH | 44473-9621 |
| RUSSELL SHIELDS | 19369 CONLEY ST | | | | DETROIT | MI | 48234-2249 |
| RUSSELL SHIREY | PO BOX 263 | | | | HUBBARDSTON | MI | 48845-0263 |
| RUSSELL SHIVERDECKER | 53 W DAYTON ST | | | | W ALEXANDRIA | OH | 45381-1140 |
| RUSSELL SHOEBRIDGE | PO BOX 204 | | | | LENNON | MI | 48449-0204 |
| RUSSELL SHUTTLEWORTH | 230 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9679 |
| RUSSELL SIBIT | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUSSELL SIDERS | 7717 N MCGEE ST | | | | KANSAS CITY | MO | 64118-1661 |
| RUSSELL SIGSBY | 1310 ELSA JANE ST | | | | BOSSIER CITY | LA | 71111-2711 |
| RUSSELL SIGWORTH | 10505 CARROUSEL WOODS DR | | | | NEW MIDDLETOWN | OH | 44442-7705 |
| RUSSELL SILL | 7144 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| RUSSELL SIMON | 110 SUMMERVIEW DR | ARCADE VALLEY ESTATES | | | ARCADE | NY | 14009-9540 |
| RUSSELL SIMPSON | 123 LISBON ST | | | | LEETONIA | OH | 44431-1235 |
| RUSSELL SIZEMORE | 1164 HUNTER AVE | | | | YPSILANTI | MI | 48198-3127 |
| RUSSELL SLACK | 110 HUME BLVD | | | | LANSING | MI | 48917-4242 |
| RUSSELL SMITH | 3228 ROLSTON RD | | | | FENTON | MI | 48430-1032 |
| RUSSELL SMITH | 1775 HILLCURVE | | | | HASLETT | MI | 48840-8218 |
| RUSSELL SMITH | PO BOX 335 | | | | LEAVITTSBURG | OH | 44430-0335 |
| RUSSELL SMITH | 8270 STANLEY RD | | | | FLUSHING | MI | 48433-1179 |
| RUSSELL SMITH | 3900 S BRECKENRIDGE DR | | | | INDEPENDENCE | MO | 64055-4159 |
| RUSSELL SMITH | 4249 SMITHFIELD PL | | | | SAINT LOUIS | MO | 63134-2610 |
| RUSSELL SMITH | 4459 BADGER RD | | | | LYONS | MI | 48851-9758 |
| RUSSELL SMITH | 2870 TIMBERCREEK DR | | | | LEBANON | OH | 45036-9424 |
| RUSSELL SMITH & ANNA SMITH | 12294 TRIBBLE RD | | | | LEON | WV | 25123 |
| RUSSELL SNEED | 3651 RUSSELL DR | | | | RED BUD | IL | 62278-3823 |
| RUSSELL SNYDER | 160 YORKSHIRE LN | | | | JANESVILLE | WI | 53546-2202 |
| RUSSELL SORTMAN JR | 610 SPINNING RD | | | | NEW CARLISLE | OH | 45344-1235 |
| RUSSELL SOUCIE | 126 DUNCAN ST | | | | BRISTOL | CT | 06010-4823 |
| RUSSELL SPADAFORE | 303 NORLYNN DR | | | | HOWELL | MI | 48843-9026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL SPARKS | 1525 KEYSTONE DR | | | | SUWANEE | GA | 30024-4260 |
| RUSSELL SPARKS | 366 EAST SHEFFIELD AVENUE | | | | PONTIAC | MI | 48340-1971 |
| RUSSELL SPEERS | 694 COUNTY ROAD 316 | | | | DE BERRY | TX | 75639-2968 |
| RUSSELL SPENCE | 3765 WOODFORD RD | | | | CINCINNATI | OH | 45213-2209 |
| RUSSELL SPIVEY | 441 EARLY DR W | | | | MIAMISBURG | OH | 45342-3303 |
| RUSSEL SR, ALLEN C | 2619 E CYPRESS AVE | | | | FORT MYERS | FL | 33905-2045 |
| RUSSELL SR., HUBERT W | 10800 HANNAN RD | | | | BELLEVILLE | MI | 48111-4321 |
| RUSSELL ST CLAIR | 5420 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9692 |
| RUSSELL STANAFORD | 240 ORCHARD HILL | | | | WEST CARROLLTON | OH | 45449-2233 |
| RUSSELL STARK JR | 3023 ROSS RD | | | | COLUMBIA | TN | 38401-7464 |
| RUSSELL STEBBINS | 756 BRILL DR | | | | BULLHEAD CITY | AZ | 86442-6427 |
| RUSSELL STEELE | 16626 CEDERAMA DR | | | | CLINTON TOWNSHIP | MI | 48038-2757 |
| RUSSELL STEPHENSON | 3716 TROVILLO RD | | | | MORROW | OH | 45152-9610 |
| RUSSELL STEPHENSON JR | 2235 FRONTIER RD | | | | JANESVILLE | WI | 53546-5666 |
| RUSSELL STEVENS | 3980 CAMPERDOWN DR | | | | LANSING | MI | 48911-6142 |
| RUSSELL STEVENS | 3805 HOLLY AVE | | | | FLINT | MI | 48506-3108 |
| RUSSELL STEVENS | PO BOX 127 | | | | GAINES | MI | 48436-0127 |
| RUSSELL STEVENS | 55524 MANDELLA RD | | | | AMITE | LA | 70422-4002 |
| RUSSELL STEVENS SR. | 6080 E ATHERTON RD | | | | BURTON | MI | 48519-1602 |
| RUSSELL STEWART | 2920 KING ST | | | | JANESVILLE | WI | 53546-5636 |
| RUSSELL STEWART | 14267 TORCH RIVER RD | | | | RAPID CITY | MI | 49676-9688 |
| RUSSELL STEWART JR | PO BOX 57 | | | | LAURA | OH | 45337-0057 |
| RUSSELL STIDHAM | 4314 SARAH DR | | | | ENGLEWOOD | OH | 45322-2563 |
| RUSSELL STINCHCOMB | 447 BEE MAXEY RD | | | | WINDER | GA | 30680-3436 |
| RUSSELL STOPPEL | 235W MAIN ST. | | | | PERU | IN | 46970 |
| RUSSELL STOTHERS | 2980 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4145 |
| RUSSELL STOUT | 421 GREENUP CT | | | | FRANKLIN | OH | 45005-2145 |
| RUSSELL STOVER CANDIES, INC. | KEVIN DIRKS | 4900 OAK ST | | | KANSAS CITY | MO | 64112-2702 |
| RUSSELL STRADER I I I | 7926 HARRINGTON AVE | | | | DAYTON | OH | 45415-2311 |
| RUSSELL STRAUB | 44713 COLUMB-NEW WATERFORD | | | | COLUMBIANA | OH | 44408 |
| RUSSELL STREBE | 1610 CLOVER LN | | | | JANESVILLE | WI | 53545-1371 |
| RUSSELL SUCKU | 1160 JULIA DR SW | | | | WARREN | OH | 44481-9620 |
| RUSSELL SULLINS | 25962 COUNTY ROAD 681 | | | | BANGOR | MI | 49013-9442 |
| RUSSELL SULLINS JR. | 49411 COUNTY ROAD 380 | | | | GRAND JUNCTION | MI | 49056-9434 |
| RUSSELL SUMMERFIELD | 8358 FRANCES RD | | | | OTISVILLE | MI | 48463-9470 |
| RUSSELL SUMMERS | 1327 LUCAYA AVE | | | | VENICE | FL | 34285-6409 |
| RUSSELL SWAIN | 8100 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9228 |
| RUSSELL SWANSON | 13530 HICKORY RD | | | | FRUITPORT | MI | 49415-9400 |
| RUSSELL SWEET | 600 HALF ACRE DR | | | | MILFORD | MI | 48380-3424 |
| RUSSELL SWEGER | 2422 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8611 |
| RUSSELL SZWED | 22733 OXFORD ST | | | | DEARBORN | MI | 48124-3443 |
| RUSSELL T BURGESS JR | 13314 SUMAC LANE | | | | SOUTH LYON | MI | 48178-8114 |
| RUSSELL T CAMMARATA | 3841  ALLENWOOD DR. S.E. | | | | WARREN | OH | 44484-2923 |
| RUSSELL T CARTER | 5214 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9727 |
| RUSSELL T GARRISON | PO BOX 102 | | | | ALEXANDRIA | IN | 46001-0102 |
| RUSSELL T HARPER JR | | | | | | | |
| RUSSELL T KOST | 7916 THOMPSON SHARPSVILLE RD NE | | | | BURGHILL | OH | 44404-9765 |
| RUSSELL T MCDERMOTT | 209 GARDEN GROVE WAY | | | | ENGLEWOOD | OH | 45322-2349 |
| RUSSELL T MOORE | 3516 BLACK SQUIRREL WAY | | | | FRANKLIN | OH | 45005-9435 |
| RUSSELL TALLMADGE | PO BOX 112 | 4900 WHITE FEATHER | | | RHODES | MI | 48652-0112 |
| RUSSELL TANNER | 820 S PORTER ST | | | | SAGINAW | MI | 48602-2208 |
| RUSSELL TARTER | 11568 N 450 W | | | | ALEXANDRIA | IN | 46001-8500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL TATE | 1192 ALLEN ST | | | | BURTON | MI | 48529-1102 |
| RUSSELL TAYLOR | 1837 LONGVIEW CT | | | | TEANECK | NJ | 07666-3746 |
| RUSSELL TAYLOR | 4514 LEE BLVD | | | | LEHIGH ACRES | FL | 33971-1627 |
| RUSSELL TAYLOR | 13185 S WRIGHT RD | | | | EAGLE | MI | 48822-9712 |
| RUSSELL TERRELL | 2418 N MASON ST | | | | SAGINAW | MI | 48602-5210 |
| RUSSELL TERWILLIGER | 9417 WALKER RD | | | | OVID | MI | 48866-8709 |
| RUSSELL THATCHER | 102 MCGREGOR RD | | | | VANDERBILT | MI | 49795-9702 |
| RUSSELL THELEN | 11635 PRYOR RD | | | | PORTLAND | MI | 48875-9415 |
| RUSSELL THIEL | 1795 SUNSET DR | | | | CARO | MI | 48723-9300 |
| RUSSELL THOMAS | PO BOX 164 | | | | ATLANTA | IN | 46031-0164 |
| RUSSELL THOMAS | 5362 SUNSET OVAL | | | | NORTH OLMSTED | OH | 44070-4643 |
| RUSSELL THOMAS (474490) | GEORGE & SIPES | 151 N DELAWARE ST STE 17OO | | | INDIANAPOLIS | IN | 46204-2503 |
| RUSSELL THOMAS JR | 6218 E ARCADE RD | | | | ARCADE | NY | 14009-9677 |
| RUSSELL THOMPSON | PO BOX 166 | | | | GREEN CAMP | OH | 43322-0166 |
| RUSSELL THOMPSON | 7006 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9132 |
| RUSSELL THOMPSON | 4747 S IVA RD | | | | MERRILL | MI | 48637-9782 |
| RUSSELL THORNE | 48882 8TH AVE | | | | GRAND JUNCTION | MI | 49056-9406 |
| RUSSELL THORPE | 868 E HUNT HWY | | | | QUEEN CREEK | AZ | 85243-7400 |
| RUSSELL THRESHER | 1827 FULTON ST | | | | TELL CITY | IN | 47586-1029 |
| RUSSELL THURMAN | 441 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4601 |
| RUSSELL TIEDEMAN | 11480 E DENVER RD | | | | COLEMAN | MI | 48618-9631 |
| RUSSELL TIEJEMA | 867 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1289 |
| RUSSELL TIPTON | 25 SUNBURST DR | | | | FAIRBORN | OH | 45324-2530 |
| RUSSELL TISSUE | 9636 VANBUREN RD | | | | PORTLAND | MI | 48875-9419 |
| RUSSELL TOMA | 6400 CHESANING RD | | | | CHESANING | MI | 48616-8416 |
| RUSSELL TOMASETTI | 6 FAIRVIEW RD | | | | FRAMINGHAM | MA | 01702-8402 |
| RUSSELL TOMKOSKI | 93 PRENTICE AVE | | | | SOUTH RIVER | NJ | 08882-2207 |
| RUSSELL TOMLINSON | STATE ROUTE 41 SOUTH 3381 | | | | BAINBRIDGE | OH | 45612 |
| RUSSELL TOWNER | 204 S CREEDMOOR WAY | | | | ANDERSON | IN | 46011-9018 |
| RUSSELL TOWNSEND | 4064 TOTEM LN | | | | WATERFORD | MI | 48328-4270 |
| RUSSELL TREADWELL | 5112 FINLAY DR | | | | FLINT | MI | 48506-1571 |
| RUSSELL TRUCKING LINE INC | 4010 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-7325 |
| RUSSELL TURNAGE | 5221 URBANVIEW ST. | | | | FORT WORTH | TX | 76114 |
| RUSSELL TUTTLE | 5079 YORKTOWN DR | | | | MOUNT MORRIS | MI | 48458-8817 |
| RUSSELL U RICHMOND | 620 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8027 |
| RUSSELL V BROWN | 5060 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2941 |
| RUSSELL V BROWN | 1594 LAKE DR | | | | HUBBARD | OH | 44425-2844 |
| RUSSELL V CRAWFORD JR | 4629 COLLEGE VIEW DRIVE | | | | DAYTON | OH | 45427-2815 |
| RUSSELL V FLYNN | 202 DUYA TRL | | | | VONORE | TN | 37885-2675 |
| RUSSELL VALENTI | 2968 CARNEY DR | | | | SANBORN | NY | 14132-9305 |
| RUSSELL VAN BLAIR | 13976 S. KING RD R-5 | | | | HOMER GLEN | IL | 60491 |
| RUSSELL VARGO | 107 WILLOWBY LN | | | | PINCKNEY | MI | 48169-9160 |
| RUSSELL VARNER | 7109 IROQUOIS ST | | | | ERIE | MI | 48133-9612 |
| RUSSELL VARVEL | 1103 ROBINETTE AVE | | | | VANDALIA | OH | 45377-3220 |
| RUSSELL VAUGHN | 2503 RAY RD | | | | FENTON | MI | 48430-9613 |
| RUSSELL VAVRICKA | 2390 S 300 W | | | | PERU | IN | 46970-3173 |
| RUSSELL VELAT | 2131 W MEISENHEIMER RD | | | | SCOTTVILLE | MI | 49454-9731 |
| RUSSELL VERMILLION | 520 OAKRIDGE WAY | | | | GREENWOOD | IN | 46142-1241 |
| RUSSELL VERNON BOOK | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| RUSSELL VIDEO SERVICES INC | 4528 CONCOURSE DR | | | | ANN ARBOR | MI | 48108-9630 |
| RUSSELL VIERCK | PO BOX 153 | | | | MILTON | WI | 53563-0153 |
| RUSSELL VIERGUTZ | 283 CARPENTER DR | C/O JOSEPH D KEMPER | | | FAIRBORN | OH | 45324-4111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL VODICKA | 33 HENDERSON DR | | | | NAPLES | FL | 34114-8207 |
| RUSSELL VOID ALVIN (429745) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSELL VRABLE | 2094 WATERMAN RD | | | | MAYVILLE | MI | 48744-9752 |
| RUSSELL W BLACK | 1702 CREST AVE | | | | GADSDEN | AL | 35904-4432 |
| RUSSELL W BRICKLER | 317 H.D.R 4431 | | | | ITASCA | TX | 76055 |
| RUSSELL W CAMPBELL | 275 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6022 |
| RUSSELL W CLAGETT | 9231 STATE RTE 722 | | | | LAURA | OH | 45337-9637 |
| RUSSELL W DAWSON | 5815 E MAIN STREET RD | | | | BATAVIA | NY | 14020-9622 |
| RUSSELL W FLYNN | 329 EVANS ST APT A | | | | WILLIAMSVILLE | NY | 14221-5636 |
| RUSSELL W HARRIS | 7210 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45459 |
| RUSSELL W HICKS JR CONSTABLE | ACCT OF EVERETT H SHIFFLETT | 18112 HIGHWAY 10 | | | CLINTON | LA | 70722 |
| RUSSELL W WHITLEY | PO BOX 20308 | | | | SAINT LOUIS | MO | 63112-0308 |
| RUSSELL W WINDSOR | 4205 OLD ROAD 37 | NUMBER 22 | | | LAKELAND | FL | 33813 |
| RUSSELL W YOUNG | 4814 EAST SHELBY | | | | MEDINA | NY | 14103 |
| RUSSELL W. ELLIS, SR. | 54 NORELL DRIVE | | | | PETAL | MS | 39465 |
| RUSSELL WADE | 8000 N TANGLEWOOD LN | | | | MUNCIE | IN | 47304-9191 |
| RUSSELL WAEGELIN | 1021 MINERS RUN | | | | ROCHESTER | MI | 48306-4590 |
| RUSSELL WAKEFIELD | 10326 OLD LEO RD LOT 25 | | | | FORT WAYNE | IN | 46825-2548 |
| RUSSELL WAKELAND | 4141 TIMBERLANE DR | | | | DEFIANCE | OH | 43512-9606 |
| RUSSELL WALKER | 1800 E JORDAN RD LOT 20 | | | | MT PLEASANT | MI | 48858-9747 |
| RUSSELL WALKER | 658 PRINCESS DR | | | | CANTON | MI | 48188-1144 |
| RUSSELL WALTERS | 1540 QUAIL RUN DR | | | | KOKOMO | IN | 46902-2787 |
| RUSSELL WALTERS JR | 1918 BELVOIR DR | | | | TOLEDO | OH | 43613-2802 |
| RUSSELL WAMPLER | PO BOX 54 | | | | GALION | OH | 44833-0054 |
| RUSSELL WANG | 7866 N HONEYSUCKLE LN | | | | EDGERTON | WI | 53534-8506 |
| RUSSELL WARNER | 6520 E WOODSIDE RD | | | | ALBANY | IN | 47320-9159 |
| RUSSELL WARTHEN | 3929 SPURWOOD CIR | | | | FORT WAYNE | IN | 46804-3983 |
| RUSSELL WATERS | 48786 BEACON SQUARE DR | | | | MACOMB | MI | 48044-5918 |
| RUSSELL WATERS | 6800 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7075 |
| RUSSELL WATKINS JR | 22243 HOLLY VIEW COURT | | | | BRIDGEVILLE | DE | 19933-4582 |
| RUSSELL WATSON | 802 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1538 |
| RUSSELL WAUGH | PO BOX 414 | | | | POLLOCK | MO | 63560-0414 |
| RUSSELL WEBB SR | 319 MARGARET AVE | | | | BALTIMORE | MD | 21221-6822 |
| RUSSELL WEBER | 712 FAIRVIEW AVE | | | | S MILWAUKEE | WI | 53172-1708 |
| RUSSELL WEBER | 1634 PERSHING PL | | | | JANESVILLE | WI | 53546-5640 |
| RUSSELL WEBSTER | 7835 WHEELING PIKE | | | | JONESBORO | IN | 46938-9626 |
| RUSSELL WEBSTER | 3614 PLANK RD | | | | COTTRELLVILLE | MI | 48039-1458 |
| RUSSELL WEDGE | 62 SAVARESE LN | | | | BURLINGTON | CT | 06013-1704 |
| RUSSELL WEHRLEY | 5400 WOLF RIVER RD. | | | | ALBANY | KY | 42602-9557 |
| RUSSELL WEILER | 7540 ANDERSON HWY | | | | VERMONTVILLE | MI | 49096-9545 |
| RUSSELL WELLER JR | 1557 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| RUSSELL WELLS | 756 8TH ST | | | | BELOIT | WI | 53511-5341 |
| RUSSELL WELLS | 30925 LEE FRANK LN | | | | MADISON HEIGHTS | MI | 48071-2243 |
| RUSSELL WELLS | 5940 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515-2210 |
| RUSSELL WELLS JR | 1080 E BURT RD | | | | BURT | MI | 48417-2022 |
| RUSSELL WENDY | RUSSELL, STUART EDWARD | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| RUSSELL WENDY | RUSSELL, WENDY | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| RUSSELL WESTBROOK | 9646 WOODWORTH RD | | | | OVID | MI | 48866-9679 |
| RUSSELL WESTERHOLD | PO BOX 256 | | | | ODESSA | MO | 64076-0256 |
| RUSSELL WHEELER | 2809 S STATE ROAD 39 | | | | BROWNSTOWN | IN | 47220-9644 |
| RUSSELL WHITE | 1100 GILCREST CT | | | | BALTIMORE | MD | 21234-5924 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL WHITE | 5025 KINNEVILLE RD | | | | ONONDAGA | MI | 49264-9739 |
| RUSSELL WHITE | 8625 CEDAR RIDGE DR | | | | MIDWEST CITY | OK | 73110-7458 |
| RUSSELL WHITE | 7994 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4025 |
| RUSSELL WHITE | 12233 EDWIN RD | | | | OKLAHOMA CITY | OK | 73165-6729 |
| RUSSELL WHITE JR | 7153 BALTIMORE ANNAPOLIS BLVD | | | | GLEN BURNIE | MD | 21061-2007 |
| RUSSELL WHITLEY | PO BOX 20308 | | | | SAINT LOUIS | MO | 63112-0308 |
| RUSSELL WICHMAN | 2041 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-3470 |
| RUSSELL WIEBKING | C/O THE LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| RUSSELL WIECZOREK | 27442 FOXHAVEN DR | | | | WIND LAKE | WI | 53185-1982 |
| RUSSELL WIEDMAIER | 23132 MEADOWBROOK RD | | | | NOVI | MI | 48375-4341 |
| RUSSELL WIESEN | 3403 PARKWAY DR | | | | BAY CITY | MI | 48706-3365 |
| RUSSELL WILCOX | 6916 N 400 W | | | | SHARPSVILLE | IN | 46068-9043 |
| RUSSELL WILDMO | 12172 TORREY RD | | | | FENTON | MI | 48430-9753 |
| RUSSELL WILHELM | 3151 W PASADENA AVE | | | | FLINT | MI | 48504-2327 |
| RUSSELL WILKINS | 212 N STATE ST | C/O PHILIP B LOHR | | | LEXINGTON | NC | 27292-3428 |
| RUSSELL WILKINSON | 1727 CLOVER LN | | | | JANESVILLE | WI | 53545-0617 |
| RUSSELL WILLIAM LAWRENCE | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| RUSSELL WILLIAMS | 8853 PEBBLE CT | | | | SPRINGBORO | OH | 45066-8614 |
| RUSSELL WILLIAMS | 32242 BEECH ST | | | | HANOVERTON | OH | 44423-9675 |
| RUSSELL WILLIAMS | 1617 ORANGE ST | | | | LEWISBURG | TN | 37091-3632 |
| RUSSELL WILLIAMS | 1746 SPRINGWOOD DR | | | | PRUDENVILLE | MI | 48651-9576 |
| RUSSELL WILLIAMS | 10102 N FENTON RD | | | | FENTON | MI | 48430-9603 |
| RUSSELL WILLIAMS | 3300 RICHARDSON RD | | | | NANCY | KY | 42544-4406 |
| RUSSELL WILLIAMS | 4725 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2421 |
| RUSSELL WILLIAMS | 20562 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1442 |
| RUSSELL WILLIAMS | 16316 REMORA BLVD | | | | BROOK PARK | OH | 44142-2224 |
| RUSSELL WILLIS | 14614 ARDMORE ST | | | | DETROIT | MI | 48227-3235 |
| RUSSELL WILLS | 3576 BOSTON RD | | | | BRUNSWICK | OH | 44212-1203 |
| RUSSELL WILSON | 447 WARREN RD | | | | LAWRENCEVILLE | GA | 30044-5783 |
| RUSSELL WILSON | 8787 MARDI GRAS DRIVE | | | | DAYTON | OH | 45424-1039 |
| RUSSELL WILSON | 743 DEBBIE DR | | | | SPRING CITY | TN | 37381-6250 |
| RUSSELL WILSON | 6880 POMEROY RD | | | | ROCKTON | IL | 61072-9623 |
| RUSSELL WILSON | 98 SHADY LN | | | | AMELIA | OH | 45102-9109 |
| RUSSELL WILSON | 1373 BUFFALO ROCK DR | | | | O FALLON | MO | 63366-3713 |
| RUSSELL WINDERS | 12742 E-256 | | | | CICERO | IN | 46034 |
| RUSSELL WINDLE | 2584 DANZ AVE | | | | KETTERING | OH | 45420-3404 |
| RUSSELL WINDSOR | 4205 OLD ROAD 37 | NUMBER 22 | | | LAKELAND | FL | 33813 |
| RUSSELL WINTERS | 13411 HUMBOLDT WAY | | | | THORNTON | CO | 80241-1199 |
| RUSSELL WIRE | 1924 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1020 |
| RUSSELL WOLFORD | 1270 KERR RD | | | | STERLING | MI | 48659-9713 |
| RUSSELL WOOSTER | 2010 MAPLEWOOD AVE | | | | FLINT | MI | 48506-4421 |
| RUSSELL WORDEN | 1475 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| RUSSELL WOROSZ | 450 PONDVIEW LN | | | | MILFORD | MI | 48381-1890 |
| RUSSELL WRIGHT | 5848 W M-21 | | | | SAINT JOHNS | MI | 48879 |
| RUSSELL WRIGHT | 11124 SARATOGA RD | | | | APPLE VALLEY | CA | 92308-7820 |
| RUSSELL WRIGHT | 3377 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2225 |
| RUSSELL WYLIE | 608 VILLAGE CT | | | | ENGLEWOOD | OH | 45322-2052 |
| RUSSELL YAHR | 4691 WEST CEDAR LAKE ROAD | | | | GREENBUSH | MI | 48738 |
| RUSSELL YATES | 4563 WOODBRIAR DR | | | | TOLEDO | OH | 43623-1543 |
| RUSSELL YOUNG | 550 TOWSON DR NW | | | | WARREN | OH | 44483-1737 |
| RUSSELL YOUNG | 12931 RIDGE RD W | | | | ALBION | NY | 14411-9152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL YOUNG | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUSSELL YOUNGS JR | 150 TOWHEE DR | | | | VONORE | TN | 37885-5360 |
| RUSSELL YTTRI | 718 9TH ST | | | | HUDSON | WI | 54016-1752 |
| RUSSELL ZEIDLER | 52668 BROOKCREST | C/O JUNE R HAYES | | | SHELBY TOWNSHIP | MI | 48316-3030 |
| RUSSELL ZIGLER | PO BOX 573 | | | | CLOVERDALE | IN | 46120-0573 |
| RUSSELL ZIMMER | 33124 CHIEF LN | | | | WESTLAND | MI | 48185-2382 |
| RUSSELL ZIMMERMAN | 6335 NEWS RD | | | | CHARLOTTE | MI | 48813-8350 |
| RUSSELL'S AUTO REPAIR | 710 DEERFIELD RD | | | | LEBANON | OH | 45036-2371 |
| RUSSELL'S GARAGE INC | 539 B FLOYD PIKE | | | | HILLSVILLE | VA | 24343 |
| RUSSELL'S PHARMACY | ATTN:  JOHN GALLIZZI | 3011 W GRAND BLVD # 107 | | | DETROIT | MI | 48202-3068 |
| RUSSELL, A C | 3305 STAMM AVE | | | | INDIANAPOLIS | IN | 46240-3538 |
| RUSSELL, AARON B | 2424 HOLLY AVE | | | | PORTAGE | MI | 49024-6707 |
| RUSSELL, ADDIE | 1121 TURTLE CREEK DR APT B | | | | GREENVILLE | NC | 27858-5240 |
| RUSSELL, ADDIE | 1121B TURTLE CREEK ROAD | | | | GREENVILLE | NC | 27858 |
| RUSSELL, ALICE M | 9903 SIX CORNERS RD C/O M THOM | | | | WHITEWATER | WI | 53190-3513 |
| RUSSELL, ALLEN E | 800 VERNAL RD | | | | ATTICA | NY | 14011-9315 |
| RUSSELL, ALLEN H | 1901 CALADIUM DR | | | | MARIETTA | GA | 30062-1916 |
| RUSSELL, ANDRE | PO BOX 20741 | | | | JACKSON | MS | 39289-1741 |
| RUSSELL, ANDRE M | 2770 BARDIN RD. #3303 | | | | ARLINGTON | TX | 76017 |
| RUSSELL, ANDREW P | 1001 ROWE RD | | | | MILFORD | MI | 48380-2523 |
| RUSSELL, ANGELA | 629 WORTHINGTON RD | | | | CANTON | MI | 48188-1561 |
| RUSSELL, ANITA S | 3690 N SHAYTOWN RD | | | | VERMONTVILLE | MI | 49096 |
| RUSSELL, ANNA L | 3820 BENNINGTON DR | | | | CEDAR SPRINGS | MI | 49319-8809 |
| RUSSELL, ANNA M | | | | | | | |
| RUSSELL, ANNETTE Y | 812 COLD CREEK TRL | | | | NASHVILLE | TN | 37211-6842 |
| RUSSELL, ANTHONY G | 221 TERRAPIN CREEK ROAD | | | | BRANDON | MS | 39042-2244 |
| RUSSELL, ARLENE L | 3096 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| RUSSELL, ARVINE E | 448 MIDLAND DR | | | | DANVILLE | IN | 46122-1535 |
| RUSSELL, ATHALIA | 2802 LINCLOLN ST | | | | ANDERSON | IN | 46016-5066 |
| RUSSELL, ATHALIA | 2802 LINCOLN ST | | | | ANDERSON | IN | 46016-5066 |
| RUSSELL, AULS A | 117 HERMITAGE DR | | | | MARTINSBURG | WV | 25405-2571 |
| RUSSELL, AUSTIN L | 1084 MITTEN DR | | | | WABASH | IN | 46992-1030 |
| RUSSELL, BARBARA J. | 800 PEACHTREE ST NE APT 2501 | | | | ATLANTA | GA | 30308-6023 |
| RUSSELL, BARBARA L | 420 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| RUSSELL, BARRY E | 1385 LAKEVIEW DR | | | | TAVARES | FL | 32778-4209 |
| RUSSELL, BEN F | 6987 HIGHWAY 52 E | | | | LAFAYETTE | TN | 37083-3980 |
| RUSSELL, BENJAMIN | 11734 WAX BERRY LN | | | | JACKSONVILLE | FL | 32218-7639 |
| RUSSELL, BENJAMIN L | 504 CHADWELL DR | | | | MADISON | TN | 37115 |
| RUSSELL, BENJAMIN L | 4266 DROWFIELD DRIVE | | | | DAYTON | OH | 45426-5426 |
| RUSSELL, BENNIE F | PO BOX 161154 | | | | ATLANTA | GA | 30321-1154 |
| RUSSELL, BERDENIA M | PO BOX 16544 | | | | MEMPHIS | TN | 38186-0544 |
| RUSSELL, BERNADINE L | 380 MONT EAGLE ST | | | | MILFORD | MI | 48381-2432 |
| RUSSELL, BERNARD C | 266 S KING ST | | | | LYONS | MI | 48851-9686 |
| RUSSELL, BERRY | PO BOX 1523 | | | | HIGH RIDGE | MO | 63049-0823 |
| RUSSELL, BERTHA D | 19409 ROBERT CLARK CIR | | | | HARRAH | OK | 73045-6341 |
| RUSSELL, BERTON M | 3240 BOLTON RD | | | | LAPEER | MI | 48446-7715 |
| RUSSELL, BETH L | 601 PLEASANT VALLEY PKWY | | | | WAUNAKEE | WI | 53597 |
| RUSSELL, BETTIE J | 341 DAVIS CREEK RD. | | | | SPEEDWELL | TN | 37870-7165 |
| RUSSELL, BETTY | 737 WILMINGTON AVE APT 19 | | | | DAYTON | OH | 45420-1857 |
| RUSSELL, BETTY J | 4171 TURNBRIDGE DR | | | | HOLT | MI | 48842-1858 |
| RUSSELL, BETTY J | 500 HALL ST SE APT 106 | | | | GRAND RAPIDS | MI | 49507 |
| RUSSELL, BETTY W | 1360 CARRILON WOODS | | | | CENTERVILLE | OH | 45458-5458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL, BEVERLY J | 19435 COACHWOOD RD | | | | RIVERVIEW | MI | 48192-7807 |
| RUSSELL, BILLY E | 2122 PARKVIEW DR | | | | MOORE | OK | 73170-7438 |
| RUSSELL, BILLY G | 1927 GROVE AVE | | | | OWOSSO | MI | 48867-3920 |
| RUSSELL, BILLY L | 1198 E BUCKSKIN TRL | | | | LIMA | OH | 45807-2164 |
| RUSSELL, BILLY R | 1539 SHIRLEY LN | | | | INDIANAPOLIS | IN | 46227-4188 |
| RUSSELL, BILLY R | 1217 SHEPARD ST | | | | INDIANAPOLIS | IN | 46221-1525 |
| RUSSELL, BILLY R | 836 S TREMONT ST | | | | INDIANAPOLIS | IN | 46221 |
| RUSSELL, BOBBY D | 1349 ELDORN DR | | | | COLUMBUS | OH | 43207-1518 |
| RUSSELL, BOBBY L | 3707 E CAROL LN | | | | MOORESVILLE | IN | 46158-6829 |
| RUSSELL, BOMBINA | 6404 LITTLE JOHN CIR | | | | CENTERVILLE | OH | 45459-2548 |
| RUSSELL, BONITA | 107 SE CLAREMONT | | | | LEE SUMMIT | MO | 64063-3323 |
| RUSSELL, BONITA J | 8324 18 MILE RD APT 103 | | | | STERLING HEIGHTS | MI | 48313 |
| RUSSELL, BONNIE A | 888 LITTLE BEAR CV NE | | | | CONYERS | GA | 30012-4768 |
| RUSSELL, BONNIE S | 261 JOVITA CT | | | | HENDERSON | NV | 89074-5231 |
| RUSSELL, BRADLEY A | 3561 PEPPERMILL RD | | | | ATTICA | MI | 48412-9742 |
| RUSSELL, BRADLEY C | 6167 RICH ST | | | | DAVISON | MI | 48423-8930 |
| RUSSELL, BRADLEY S | 400 DONINGTON DRIVE | | | | DAYTON | OH | 45449-2125 |
| RUSSELL, BRADLEY S | 2364 MIAMI VILLAGE DR. | | | | MIAMISBURG | OH | 45342-7237 |
| RUSSELL, BRENDA A | 3755 LONDONDERRY CT | | | | LITHONIA | GA | 30038-3717 |
| RUSSELL, BRIAN S | 9440 BENCHMARK DR APT A | | | | INDIANAPOLIS | IN | 46240-4263 |
| RUSSELL, BRUCE A | N5364 COBB RD | | | | ELKHORN | WI | 53121-4311 |
| RUSSELL, BRYANT E | 609 MARBLEWOOD LN | | | | SALINE | MI | 48176-8611 |
| RUSSELL, BUFORD J | 4586 NORTHERN CIRCLE | | | | DAYTON | OH | 45424-5733 |
| RUSSELL, BURDSALL & WARD | 10080 WELLMAN RD | | | | STREETSBORO | OH | 44241-1511 |
| RUSSELL, BURDSALL & WARD | MIKE BELENKY | 800 MOGADORE RD. | | | ANTWERP | OH | 45813 |
| RUSSELL, BURLON L | 1145 GOFORTH RD | | | | LITTLE ROCK | MS | 39337-9220 |
| RUSSELL, BYRON | 9408 PIERPONT AVE | | | | CLEVELAND | OH | 44108-3235 |
| RUSSELL, CARL W | 5666 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| RUSSELL, CARLA D | 12178 E POTTER RD | | | | DAVISON | MI | 48423 |
| RUSSELL, CARLITA M | PO BOX 4784 | | | | DETROIT | MI | 48204-0784 |
| RUSSELL, CAROL F | 4412 MILLARD AVE | | | | FREMONT | CA | 94538-2831 |
| RUSSELL, CAROL H | 573 S TURNER RD | | | | YOUNGSTOWN | OH | 44515-4326 |
| RUSSELL, CAROL H | 573 SOUTH TURNER ROAD | | | | YOUNGSTOWN | OH | 44515-4515 |
| RUSSELL, CAROLYN D | | | | | | | |
| RUSSELL, CAROLYN L | 2641 TIMBER LN | | | | FLUSHING | MI | 48433 |
| RUSSELL, CARYLE T | PO BOX 4176 | | | | SAGINAW | MI | 48606-4176 |
| RUSSELL, CASH D | 3689 SCIOTO RUN BLVD | | | | HILLIARD | OH | 43026-3019 |
| RUSSELL, CATHY M | 6620 GLENDALE AVE | | | | BOARDMAN | OH | 44512-3407 |
| RUSSELL, CECIL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RUSSELL, CECIL | 620 JASPER HWY 15 N | | | | LAUREL | MS | 39443-8822 |
| RUSSELL, CECIL | 620 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443-8822 |
| RUSSELL, CEDRIC A | 629 WORTHINGTON RD | | | | CANTON | MI | 48188-1561 |
| RUSSELL, CERRRILLA ANNJE | 5249 N ANN ARBOR RD | | | | DUNDEE | MI | 48131-9759 |
| RUSSELL, CERRRILLA ANNJE | 5249 ANN ARBOR RD | | | | DUNDEE | MI | 48131-9759 |
| RUSSELL, CHARLES E | 2721 MOUNDS RD C8 | | | | ANDERSON | IN | 46016 |
| RUSSELL, CHARLES H | 8135 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| RUSSELL, CHARLES J | 1732 FISH LAKE RD | | | | LAPEER | MI | 48446-8345 |
| RUSSELL, CHARLES K | 4810 NW HIGH DR | | | | RIVERSIDE | MO | 64150-3368 |
| RUSSELL, CHARLES P | 4757 REFUGEE RD SW | | | | HEBRON | OH | 43025 |
| RUSSELL, CHARLES P | 1090 HILTON DR | | | | REYNOLDSBURG | OH | 43068-1335 |
| RUSSELL, CHARLES R | 1308 E CHERRY ST | | | | PETERSBURG | IN | 47567-1327 |
| RUSSELL, CHARLES W | 811 TIFFANY CT | | | | MARTHASVILLE | MO | 63357-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL, CHARLIE | 2401 OME AVE | | | | DAYTON | OH | 45414-5110 |
| RUSSELL, CHARLIE | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| RUSSELL, CHASE S | 513 KEMPER AVE | | | | CROWLEY | TX | 76036-3230 |
| RUSSELL, CHERYL D | 221 TERRAPIN CREEK ROAD | | | | BRANDON | MS | 39042-2244 |
| RUSSELL, CHRISTOPHER A | 2689 FIX RD | | | | GRAND ISLAND | NY | 14072-2401 |
| RUSSELL, CHRISTOPHER A | 35 NE 67TH ST | | | | OKLAHOMA CITY | OK | 73105-1238 |
| RUSSELL, CHRISTOPHER R | 9625 W AVONDALE CIR | | | | YPSILANTI | MI | 48198-3288 |
| RUSSELL, CHRISTOPHER ROBIN | 9625 W AVONDALE CIR | | | | YPSILANTI | MI | 48198-3288 |
| RUSSELL, CLIFFORD J | 1968 S FINN RD | | | | MUNGER | MI | 48747-9707 |
| RUSSELL, CLIFTON G | 38666 CHELDON ST | | | | CLINTON TWP | MI | 48038-3127 |
| RUSSELL, CLYDE F | 26826 CAREFREE LN | | | | WARSAW | MO | 65355-3639 |
| RUSSELL, COLEMAN T | 8390 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-1256 |
| RUSSELL, CONNIE MARI | 4894 COFFEY HOLLOW RD | | | | MACKS CREEK | MO | 65786-8359 |
| RUSSELL, CONRAD J | 9478 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9143 |
| RUSSELL, CORINNE | 18426 FREELAND | | | | DETROIT | MI | 48235-2538 |
| RUSSELL, CURTISS A | 575 W PRINCETON AVE | | | | YOUNGSTOWN | OH | 44511-2418 |
| RUSSELL, CYNTHIA L | 200 MICHELLE LN | | | | COTTAGE GROVE | WI | 53527-8982 |
| RUSSELL, CYNTHIA M | PO BOX 205 | | | | STANDISH | MI | 48658-0205 |
| RUSSELL, DAISY J | 1465 YORKTOWN RD | | | | COLUMBUS | OH | 43232-1574 |
| RUSSELL, DALE F | 1707 HAINES RD | | | | LAPEER | MI | 48446-8605 |
| RUSSELL, DALE S | 8474 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| RUSSELL, DANIEL K | 4342 SE 27TH AVE APT 4 | | | | PORTLAND | OR | 97202-3600 |
| RUSSELL, DANIEL N | 2370 GREENWOOD RD | | | | LAPEER | MI | 48446-9466 |
| RUSSELL, DANIEL P | 333 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| RUSSELL, DARLENE A | 7830 S COUNTY ROAD 150 W | | | | CLAY CITY | IN | 47841-8228 |
| RUSSELL, DARLENE A | 7830 SOUTH COUNTY RD 150 WEST | | | | CLAY CITY | IN | 47841-8228 |
| RUSSELL, DARRELL J | 16138 INDIAN BOUNDARY ST | | | | CHRISMAN | IL | 61924-8556 |
| RUSSELL, DAVID | 1420 BEARB RD | | | | SUNSET | LA | 70584-5042 |
| RUSSELL, DAVID | 548 GROVE ST | | | | RIDGEWOOD | NJ | 07450-5429 |
| RUSSELL, DAVID | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RUSSELL, DAVID A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RUSSELL, DAVID A | 260 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3326 |
| RUSSELL, DAVID A | 23346 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2318 |
| RUSSELL, DAVID ALAN | 23346 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2318 |
| RUSSELL, DAVID ALLEN | 260 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662-3326 |
| RUSSELL, DAVID D | 2784 SPRINGDALE RD | | | | CINCINNATI | OH | 45251-1715 |
| RUSSELL, DAVID E | 114 N PLEASANT AVE | | | | NILES | OH | 44446-1137 |
| RUSSELL, DAVID G | 39330 PLUMBROOK DR | | | | FARMINGTON HILLS | MI | 48331-2976 |
| RUSSELL, DAVID L | 112 E CLAREMORE DR | | | | LANSING | MI | 48911-5059 |
| RUSSELL, DAVID M | 9760 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8687 |
| RUSSELL, DAVID R | 2743 SALEM RD | | | | MINOR HILL | TN | 38473-5056 |
| RUSSELL, DAVID R | 5134 N JENNINGS RD | | | | FLINT | MI | 48504-1114 |
| RUSSELL, DAVID S | 8588 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| RUSSELL, DAVID STUART | 8588 SOUTHRIDGE DR | | | | HOWELL | MI | 48843-8083 |
| RUSSELL, DAVID W | 4641 BOND AVE NW | | | | WARREN | OH | 44483-1722 |
| RUSSELL, DAWN M | 2860 LOWER RIDGE DR APT 15 | | | | ROCHESTER HILLS | MI | 48307-4469 |
| RUSSELL, DEAN A | 2641 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3506 |
| RUSSELL, DEAN ALLAN | 2641 TIMBER LANE DR | | | | FLUSHING | MI | 48433-3506 |
| RUSSELL, DEE C | 8070 STUDEBAKER AVE | | | | WARREN | MI | 48089-2308 |
| RUSSELL, DENNIS D | 4240 E BOMBAY RD | | | | MIDLAND | MI | 48642-8100 |
| RUSSELL, DENNIS G | 8853 KATE ST | | | | FORT WORTH | TX | 76108-1018 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL, DENNIS H | 9462 US 11 | | | | WINTHROP | NY | 13697 |
| RUSSELL, DENNIS L | 863 CLOVER DR | | | | ELLETTSVILLE | IN | 47429-1080 |
| RUSSELL, DENNIS W | 2658 PENTLEY PL | | | | DAYTON | OH | 45429-3741 |
| RUSSELL, DEWAYNE O | 50333 WILLIS RD, LOT 295 | | | | BELLEVILLE | MI | 48111 |
| RUSSELL, DIAN L | 12423 TEAL RUN CT | | | | JACKSONVILLE | FL | 32258-3480 |
| RUSSELL, DIANE C | 3081 COVERT RD | | | | FLINT | MI | 48506-2031 |
| RUSSELL, DIANE L | 130 W TOBIAS ST | | | | FLINT | MI | 48503-3972 |
| RUSSELL, DIANNE V | 8474 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| RUSSELL, DIANNE VICTORIA | 8474 TIPSICO TRL | | | | HOLLY | MI | 48442-8933 |
| RUSSELL, DONALD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSSELL, DONALD A | 2926 BARTH ST | | | | FLINT | MI | 48504 |
| RUSSELL, DONALD B | 18157 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1244 |
| RUSSELL, DONALD F | 6000 EDSALL RD APT 102 | | | | ALEXANDRIA | VA | 22304 |
| RUSSELL, DONALD L | 13627 WILHELM RD | | | | DEFIANCE | OH | 43512-6839 |
| RUSSELL, DONALD R | 7366 N STATE ROAD 135 | | | | MORGANTOWN | IN | 46160-8818 |
| RUSSELL, DONALD T | 8056 WILLOW LN | | | | WARREN | MI | 48093-1635 |
| RUSSELL, DONNA R | 802 BROWN AVE | | | | TOLEDO | OH | 43607-3923 |
| RUSSELL, DORIS | 205 WRIGHT ST | | | | LAGRANGE | GA | 30241-5425 |
| RUSSELL, DORIS R | 26654 OAKLAND ST | | | | INKSTER | MI | 48141-1802 |
| RUSSELL, DOROTHY J | PO BOX 6356 | | | | SYRACUSE | NY | 13217-6356 |
| RUSSELL, DOROTHY J | 415 BATES ST | | | | SAINT LOUIS | MO | 63111-1902 |
| RUSSELL, DOROTHY J | 15700 E 3RD TER S | | | | INDEPENDENCE | MO | 64050-2272 |
| RUSSELL, DOROTHY M | 6505 BUCK ST | | | | TAYLOR | MI | 48180-1627 |
| RUSSELL, DOROTHY M | 6505 BUCK | | | | TAYLOR | MI | 48180-1627 |
| RUSSELL, DOROTHY P | 2840 ROBINSON ST APT 301 | | | | JACKSON | MS | 39209 |
| RUSSELL, DORRI L. | 720 COLLIER RD | | | | PONTIAC | MI | 48340-1322 |
| RUSSELL, DOUGLAS A | 4412 MILLARD AVE | | | | FREMONT | CA | 94538-2831 |
| RUSSELL, DOUGLAS D | 144 JAIME LN | | | | DUNDEE | MI | 48131-1395 |
| RUSSELL, DOUGLAS W | 3081 COVERT RD | | | | FLINT | MI | 48506-2031 |
| RUSSELL, DUSTIN C | 2173 BELLOAK DR | | | | KETTERING | OH | 45440-2003 |
| RUSSELL, E I | PO BOX 204 | | | | EAST JORDAN | MI | 49727-0204 |
| RUSSELL, EARLENE J | 15199 JOSEPH DR | | | | ATHENS | AL | 35613-7559 |
| RUSSELL, EARNEST | 2442 ANTWERP DR SE | | | | ATLANTA | GA | 30315-6522 |
| RUSSELL, EDDY K | 5070 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9730 |
| RUSSELL, EDGAR T | 4266 N 90TH CT | | | | MILWAUKEE | WI | 53222-1604 |
| RUSSELL, EDITH A | 3030 SHROYER RD APT 2 | | | | KETTERING | OH | 45429-2669 |
| RUSSELL, EDMUND R | 11630 RYNN RD | | | | EMMETT | MI | 48022-3704 |
| RUSSELL, EDNA | 10101 STATE HIGHWAY 37 | | | | OGDENSBURG | NY | 13669-3174 |
| RUSSELL, EDNA E | 2039 INDIAN RD | | | | LAPEER | MI | 48446-8038 |
| RUSSELL, EDNA P | 101 ARAGON PLACE | | | | FINLEYVILLE | PA | 15332 |
| RUSSELL, EDSEL J | 2917 TESSMER RD | | | | ANN ARBOR | MI | 48103-8994 |
| RUSSELL, EDWARD | 846 N RIDGEWAY AVE | | | | CHICAGO | IL | 60651-3807 |
| RUSSELL, EDWARD D | PO BOX 9625 | | | | BRISTOL | CT | 06011 |
| RUSSELL, EDWARD J | 1079 STILLWATER DR | | | | MANNING | SC | 29102-4411 |
| RUSSELL, EDWIN M | 1272 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1734 |
| RUSSELL, EILEEN | 4904 MAPLEVIEW DR | | | | DRYDEN | MI | 48428-9808 |
| RUSSELL, ELDON R | 4935 MELODY ST | | | | OSCODA | MI | 48750-1020 |
| RUSSELL, ELISHA S | 16218 ANDERSON RD | | | | FOUNTAIN | FL | 32438-2685 |
| RUSSELL, ELIZABETH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RUSSELL, ELIZABETH B | 1215 LENNOX ST | | | | ANDERSON | IN | 46012-4423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL, ELIZABETH J. | 9100 EAST KING HIGHWAY APT.#36 | | | | SHREVEPORT | LA | 71115 |
| RUSSELL, ELLA M | 9110 BUCK POINT RD | | | | LOWLVILLE | NY | 13367 |
| RUSSELL, ELNORA J | 2418 BAYWATER RD | | | | TAVARES | FL | 32778-5614 |
| RUSSELL, EMMETT T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, ESTHER J | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 |
| RUSSELL, ESTHER M | P.O. 8267 | | | | BOSSIER CITY | LA | 71113 |
| RUSSELL, EUGENE | 210 COMPASS PT | | | | NINETY SIX | SC | 29666-8786 |
| RUSSELL, EUGENE | 1443 STATE ROUTE 380 | | | | XENIA | OH | 45385-9789 |
| RUSSELL, EUGENE D | 149 DALEY RD | | | | LAPEER | MI | 48446-7609 |
| RUSSELL, EUGENE F | PO BOX 1251 | | | | LOCKPORT | NY | 14095-1251 |
| RUSSELL, EULA | P. O. BOX 119 | | | | MCKEE | KY | 40447-0119 |
| RUSSELL, EULA | PO BOX 119 | | | | MC KEE | KY | 40447-0119 |
| RUSSELL, EVA C | 805 N ELGIN ST | | | | MUNCIE | IN | 47303-4013 |
| RUSSELL, EVA J | 1504 CHURCH AVE | | | | TAVARES | FL | 32778 |
| RUSSELL, EVA J | 1501 SUNSHINE PKWY | | | | TAVARES | FL | 32778-4496 |
| RUSSELL, EVA J. | 1305 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2455 |
| RUSSELL, EVANGELINE P | 16365 SPENCER RD | | | | HEMLOCK | MI | 48626 |
| RUSSELL, EVELYN | 1803 WHITESTONE DRIVE | | | | ROCKTON | IL | 61072-8007 |
| RUSSELL, EVELYN L | 3261 W OLD STONE RD | | | | PERU | IN | 46970-8087 |
| RUSSELL, EVELYN L | 3261 OLD STONE RD. | | | | PERU | IN | 46970-8087 |
| RUSSELL, FANNIE H | 4213 VAN DYKE ST | | | | DETROIT | MI | 48214-1134 |
| RUSSELL, FLASH | 6326 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6221 |
| RUSSELL, FLORENCE F | 2024 KARL ANN DR | | | | SANDUSKY | OH | 44870-7703 |
| RUSSELL, FLORENCE K | 2961 QUERCUS DR | | | | HAMILTON | OH | 45013-9545 |
| RUSSELL, FLOYD R | 2327 E COUNTY RD 50 N | | | | KOKOMO | IN | 46901 |
| RUSSELL, FRANCES | 24274 HILL AVE | | | | WARREN | MI | 48091-4450 |
| RUSSELL, FRANCES H | 194 LAKES ROAD | | | | BETHLEHEM | CT | 06751-1413 |
| RUSSELL, FRANCES H | 194 LAKES RD | | | | BETHLEHEM | CT | 06751-1413 |
| RUSSELL, FRANCIS E | 4351 PORTER HOLLOW DR NE APT B | | | | ROCKFORD | MI | 49341-7305 |
| RUSSELL, FRANCIS E | 4351 PORTER HOLLOW DRIVE | APT. B | | | ROCKFORD | MI | 49341-7756 |
| RUSSELL, FRANK | BOX 875 FAIRVIEW RD | | | | CHESTER | WV | 26034 |
| RUSSELL, FRANK D | 2265 SUNRISE DR | | | | WILLIAMSTON | MI | 48895-9573 |
| RUSSELL, FRANK D | 752 MARINA DR | | | | SLIDELL | LA | 70458-9207 |
| RUSSELL, FRANK E | 380 FAIRGROUND BLVD APT 202 | | | | CANFIELD | OH | 44406-1514 |
| RUSSELL, FRANK J | 900 WILDWOOD DR | | | | PLEASANT HILL | MO | 64080-6554 |
| RUSSELL, FRED H | 4104 PAYNE RD | | | | ATTICA | MI | 48412-9747 |
| RUSSELL, FRED L | 2321 DBL SPRGS CHURCH ROAD | | | | MONROE | GA | 30656 |
| RUSSELL, FREDDIE M | 2205 PIPELINE RD APT 4105 | | | | CLEBURNE | TX | 76033-7775 |
| RUSSELL, FREDERICK O | 7802 FOREST VIEW DR | | | | HASLETT | MI | 48840-8718 |
| RUSSELL, FREDRICK J | 6479 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1673 |
| RUSSELL, FREDRICK JUNIOR | 6479 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1673 |
| RUSSELL, FREEMAN | PO BOX 12232 | | | | CINCINNATI | OH | 45212-0232 |
| RUSSELL, G S | 6120 LAKE WALDON DR 39 | | | | CLARKSTON | MI | 48346 |
| RUSSELL, GAIL E | 710 W ORLEANS ST | | | | OTSEGO | MI | 49078-1042 |
| RUSSELL, GAIL E | 710 W ORLEAN | | | | OTSEGO | MI | 49078-1042 |
| RUSSELL, GAIL W | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-8033 |
| RUSSELL, GAIL W. | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-8033 |
| RUSSELL, GARRY A | 4143 IRONSIDE DR | | | | WATERFORD | MI | 48329-1634 |
| RUSSELL, GARTH S. | | | | | | | |
| RUSSELL, GARY A | 5008 NE 55TH TER | | | | KANSAS CITY | MO | 64119-4900 |
| RUSSELL, GARY A | 1210 E, HWY 2 LOT M | | | | ALLIANCE | NE | 69301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL, GARY E | 38100 MILLER RD | | | | LISBON | OH | 44432-9315 |
| RUSSELL, GARY P | 17376 SE 83RD COTTONWOOD TER | | | | THE VILLAGES | FL | 32162-2809 |
| RUSSELL, GEORGE A | 7628 N LATSON RD | | | | HOWELL | MI | 48855-9258 |
| RUSSELL, GEORGE C | 2932 MACKIN RD | | | | FLINT | MI | 48504-3263 |
| RUSSELL, GEORGE F | MARTIN & JONES | 410 GLENWOOD AVENUE | | | RALEIGH | NC | 27603 |
| RUSSELL, GEORGE W | 190 RUSTIC CIR | | | | WHITE LAKE | MI | 48386-2773 |
| RUSSELL, GERALD L | 5885 PUEBLO, BOX J3 | | | | GAYLORD | MI | 49735 |
| RUSSELL, GERALD L | 1834 WOODRIDGE PL | | | | GREENWOOD | IN | 46143-8723 |
| RUSSELL, GERALD R | 2275 OLD ROUTE 122 | | | | LEBANON | OH | 45036 |
| RUSSELL, GERALD T | 4409 SANTA FE CT | | | | INDIANAPOLIS | IN | 46241-6523 |
| RUSSELL, GERALDINE | 620 JASPER HIGHWAY 15 | | | | LAUREL | MS | 39443-8822 |
| RUSSELL, GERALDINE | PO BOX 2651 | | | | TOLEDO | OH | 43606-0651 |
| RUSSELL, GERALDINE | PO BOX 56 | | | | EUSTACE | TX | 75124-0056 |
| RUSSELL, GERALDINE | 77 KENNETH AVE | | | | VANDALIA | OH | 45377-3003 |
| RUSSELL, GERALDINE | P.O.BOX 56 | | | | EUSTACE | TX | 75124-0056 |
| RUSSELL, GERALDINE E | 5711 WESTER WAY DR | | | | ARLINGTON | TX | 76013-5235 |
| RUSSELL, GLEN D | 1238 SURFSIDE DR | | | | ARNOLD | MO | 63010-4030 |
| RUSSELL, GLENN R | 11017 OAK GROVE RD S | | | | BURLESON | TX | 76028-6967 |
| RUSSELL, GLORIA D | 1330 SAINT ANN ST APT A | | | | JACKSON | MS | 39202-1844 |
| RUSSELL, GLORIA J | 5181 ALTRIM ROAD | | | | DAYTON | OH | 45418-2017 |
| RUSSELL, GOLDA M | O/O IDA LAVERNE HALLER | PO BOX 23 | | | FREEBURG | MO | 65035 |
| RUSSELL, GOLDA M | PO BOX 23 | O/O IDA LAVERNE HALLER | | | FREEBURG | MO | 65035-0023 |
| RUSSELL, GORDON R | 1133 GOOSEBERRY CIR | | | | SHREVEPORT | LA | 71118-3559 |
| RUSSELL, GORDON ROACH | 1133 GOOSEBERRY CIR | | | | SHREVEPORT | LA | 71118-3559 |
| RUSSELL, GORDON W | 38 RUSSELL LN | | | | MEDFORD | ME | 04463-6129 |
| RUSSELL, GREGORY W | 277 S TUSCARAWAS AVE | | | | DOVER | OH | 44622-2320 |
| RUSSELL, GUS | 7955 S WENTWORTH AVE | | | | CHICAGO | IL | 60620-1153 |
| RUSSELL, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, HAROLD J | 7833 TWINS DR | | | | WATERFORD | MI | 48329-4644 |
| RUSSELL, HAROLD L | 1201 HORIZON CT | | | | GRANBURY | TX | 76049-1821 |
| RUSSELL, HAZEL L | 601 W STEWART AVE | | | | FLINT | MI | 48505-3286 |
| RUSSELL, HAZEL M | 1003 LELAND ST APT 426 | | | | DETROIT | MI | 48207-4711 |
| RUSSELL, HAZEL M | 1003 LELAND ST. | APT 426 | | | DETROIT | MI | 48207 |
| RUSSELL, HAZEL R | 940 NEWBY STREET | | | | MITCHELL | IN | 47446-6139 |
| RUSSELL, HAZEL R | 940 NEWBY ST | | | | MITCHELL | IN | 47446-6139 |
| RUSSELL, HEDDY | 14013 HATTERAS ST | | | | VAN NUYS | CA | 91401-4301 |
| RUSSELL, HELEN D | 122 AVONLEA PARK PL | | | | SUWANEE | GA | 30024-3782 |
| RUSSELL, HELEN F | 24 CROWN AND EAGLE RD | | | | UXBRIDGE | MA | 01569-1244 |
| RUSSELL, HENRY A | 32 GARFIELD ST | | | | YOUNGSTOWN | OH | 44502-1842 |
| RUSSELL, HENRY A | 85 WITCHES ROCK RD | | | | BRISTOL | CT | 06010-7150 |
| RUSSELL, HERMAN M | 4726 CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301-8440 |
| RUSSELL, HERSCHELL D | 4450 RADCLIFF ST | | | | FLINT | MI | 48507 |
| RUSSELL, HOMER R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, HUGHIE S | 1360 CARRILON WOOD DRIVE | | | | CENTERVILLE | OH | 45458-9686 |
| RUSSELL, IMOGENE | 1528 W HORSESHOE BEND DR | | | | ROCHESTER HILLS | MI | 48306-4146 |
| RUSSELL, IOLA R | 403 CEDAR BROOK LN | | | | SANDUSKY | OH | 44870-6928 |
| RUSSELL, IRA W | 5518 S OCQUEOC RD | | | | MILLERSBURG | MI | 49759-9706 |
| RUSSELL, IRVINE | 1660 CUTTER LN | | | | LAKELAND | FL | 33810-3012 |
| RUSSELL, JACK L | 320 VILLAGE DR UNIT D | | | | ST AUGUSTINE | FL | 32084-9075 |
| RUSSELL, JACK W | 7 STARLING SQUARE | | | | CLINTON | MS | 39056-3547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL, JACKIE D | 807 JULIEN ST | | | | BELVIDERE | IL | 61008-3921 |
| RUSSELL, JACKSON F | 12205 GOSHEN RD LOT 221 | | | | SALEM | OH | 44460-9158 |
| RUSSELL, JACKSON F | 12205 GOSHEN RD | LOT 221 | | | SALEM A | OH | 44460-9158 |
| RUSSELL, JACQUELINE | 2122 RICHMOND RD | | | | TOLEDO | OH | 43607-1574 |
| RUSSELL, JAMES | 211 WESTWOOD AVE | | | | DAYTON | OH | 45417-1625 |
| RUSSELL, JAMES | 211 WESTWOOD | | | | DAYTON | OH | 45417-1625 |
| RUSSELL, JAMES A | 15344 CIRCLE DR | | | | MILLERSBURG | MI | 49759-9672 |
| RUSSELL, JAMES A | 2285 BEAUVIEW LN | | | | MIAMISBURG | OH | 45342 |
| RUSSELL, JAMES A | 5114 BOBWHITE ST NW | | | | NORTH CANTON | OH | 44720-7061 |
| RUSSELL, JAMES A | 3096 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| RUSSELL, JAMES A | RM151 DHH MICH TECH UNIV | ERSITY | | | HOUGHTON | MI | 49931 |
| RUSSELL, JAMES A | 3200 S OVERTON AVE | | | | INDEPENDENCE | MO | 64052-1028 |
| RUSSELL, JAMES ANDREW | 3096 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| RUSSELL, JAMES C | 733 MALLARD BAYE | | | | RUTLEDGE | TN | 37861-5947 |
| RUSSELL, JAMES D | 210 E THRUSH AVE | | | | CRESTLINE | OH | 44827-1172 |
| RUSSELL, JAMES D | 47550 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-6004 |
| RUSSELL, JAMES D | PO BOX 774 | | | | WASKOM | TX | 75692-0774 |
| RUSSELL, JAMES DAVID | PO BOX 774 | | | | WASKOM | TX | 75692-0774 |
| RUSSELL, JAMES E | 3076 BEECH HILL DR | | | | SPRING VALLEY | OH | 45370-9722 |
| RUSSELL, JAMES E | 16623 80TH AVE | | | | COOPERSVILLE | MI | 49404-9461 |
| RUSSELL, JAMES ERIC | 16623 80TH AVE | | | | COOPERSVILLE | MI | 49404-9461 |
| RUSSELL, JAMES F | 4402 TRUMBULL DR | | | | FLINT | MI | 48504-3755 |
| RUSSELL, JAMES F III | 7 GRANADA LN | | | | HOT SPRINGS VILLAGE | AR | 71909 |
| RUSSELL, JAMES H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RUSSELL, JAMES K | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RUSSELL, JAMES K | 17 STAGG ST | #4 | | | JERSEY CITY | NJ | 07306 |
| RUSSELL, JAMES L | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030-3944 |
| RUSSELL, JAMES M | 4894 COFFEY HOLLOW RD | | | | MACKS CREEK | MO | 65786-8359 |
| RUSSELL, JAMES M | 11608 GLENN ABBEY LN | | | | INDIANAPOLIS | IN | 46235-9716 |
| RUSSELL, JAMES R | 553 OTT DR | | | | CLINTON | OH | 44216-9460 |
| RUSSELL, JAMES R | 11 GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| RUSSELL, JAMES R | 405 E CO RD 360 N | | | | ANDERSON | IN | 46011 |
| RUSSELL, JAMES R | 185 KELLY AVE | | | | BELLVILLE | OH | 44813-1121 |
| RUSSELL, JAMES T | 13514 KINGSVILLE DR | | | | STERLING HTS | MI | 48312-4132 |
| RUSSELL, JAMES T | 277 SAINT ANDREWS DR | | | | FRANKLIN | TN | 37069-7048 |
| RUSSELL, JAMES W | 20 PHEASANT LN | | | | CHEEKTOWAGA | NY | 14227-3712 |
| RUSSELL, JAMES W | 18276 WOODINGHAM DR | | | | DETROIT | MI | 48221-2154 |
| RUSSELL, JANE N | 23 FERNDALE RD | | | | MADISON | NJ | 07940-1405 |
| RUSSELL, JANET S | 1906 NATHAN DR | | | | KOKOMO | IN | 46901-3284 |
| RUSSELL, JANICE | 5507 STONE RD | | | | LOCKPORT | NY | 14094 |
| RUSSELL, JANICE D | 8034 CRYSTAL CT | | | | AVON | IN | 46123-1277 |
| RUSSELL, JANICE S | 450 MEADOW CIR | | | | GREENWOOD | IN | 46142-1228 |
| RUSSELL, JAWANA | 2014 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9601 |
| RUSSELL, JEANETTE | 452 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |
| RUSSELL, JEFFERY S | 10087 VAN VLEET RD | | | | GAINES | MI | 48436-9754 |
| RUSSELL, JEFFREY E | 107 GALAHAD CIR | | | | FRANKLIN | IN | 46131-7356 |
| RUSSELL, JENNIE | 761 CHICKADEE LANE | | | | KINGLSEY | MI | 49649 |
| RUSSELL, JENNIE V | 1912 11 MILE RD | | | | EVART | MI | 49631 |
| RUSSELL, JERAL L | 2299 JONES RD | | | | WATERFORD | MI | 48327 |
| RUSSELL, JERRY L | 2227 KENSINGTON | | | | SAGINAW | MI | 48601 |
| RUSSELL, JERRY L | 693 FLORAL AVE | | | | TROY | OH | 45373-4215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL, JERRY M | 121 MOORE ST | | | | JACKSON | MI | 49203-3274 |
| RUSSELL, JEWELL | 3993 HAMILTON MASON RD | | | | HAMILTON | OH | 45011-5411 |
| RUSSELL, JEWELL | 3993 HAMILTON-MASON RD | | | | HAMILTON | OH | 45011-5411 |
| RUSSELL, JILL | 11182 RHODE ISLAND AVE S | | | | BLOOMINGTON | MN | 55438-2495 |
| RUSSELL, JILL A. | PO BOX 2862 | | | | ANDERSON | IN | 46018-2862 |
| RUSSELL, JILL M | 1107 W 38TH ST | | | | LORAIN | OH | 44052-5119 |
| RUSSELL, JIM | 9021 HILTON DR | | | | SHREVEPORT | LA | 71118-2403 |
| RUSSELL, JIM | 9021 HILTON DR | C/O CONNIE RUSSELL | | | SHREVEPORT | LA | 71118-2403 |
| RUSSELL, JOAN | 1625 CEDARWOOD DR | | | | FLUSHING | MI | 48433-3609 |
| RUSSELL, JOAN M | 1218 HOGARTH DRIVE | | | | LOUISVILLE | KY | 40222-5748 |
| RUSSELL, JODY L | 12100 BEARDSLEE RD | | | | PERRY | MI | 48872-9193 |
| RUSSELL, JODY LEE | 12100 BEARDSLEE RD | | | | PERRY | MI | 48872-9193 |
| RUSSELL, JOE M | PO BOX 186 | | | | KILLEN | AL | 35645-0186 |
| RUSSELL, JOHN | 18 HARRIET AVE | | | | BUFFALO | NY | 14215-3508 |
| RUSSELL, JOHN | 169 LONDON LN | | | | FRANKLIN | TN | 37067-4462 |
| RUSSELL, JOHN A | 5021 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4259 |
| RUSSELL, JOHN A | 959 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9749 |
| RUSSELL, JOHN A | 134 DUBONNET DR | | | | DEPEW | NY | 14043-4779 |
| RUSSELL, JOHN C | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RUSSELL, JOHN E | 83 EAST REMICK PARKWAY | | | | LOCKPORT | NY | 14094 |
| RUSSELL, JOHN E | 934 SHANNON RD | | | | GIRARD | OH | 44420-2048 |
| RUSSELL, JOHN E | 29536 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2343 |
| RUSSELL, JOHN EARNEST | 29536 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2343 |
| RUSSELL, JOHN F | 5366 CHAPEL HILL DR E | | | | WARREN | OH | 44483-1293 |
| RUSSELL, JOHN H | 114 WILBURTHA RD | | | | EWING | NJ | 08628-2637 |
| RUSSELL, JOHN H | 4422 MEADOWOOD ST | | | | ORLANDO | FL | 32812-7925 |
| RUSSELL, JOHN L | 1025 CUTLER ST | | | | GRAND HAVEN | MI | 49417-2168 |
| RUSSELL, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, JOHN L | 9224 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| RUSSELL, JOHN R | 8260 CASH RD | | | | MARTINSVILLE | IN | 46151-9735 |
| RUSSELL, JOHN S | 4204 WOODLAND CT | | | | FLUSHING | MI | 48433-2356 |
| RUSSELL, JOHN S | 1391 PARKER BLVD | | | | TONAWANDA | NY | 14223-1618 |
| RUSSELL, JOHN W | 17200 S.E. 79 MC LAWREN TER | | | | THE VILLAGES | FL | 32162 |
| RUSSELL, JOHNNIE L | PO BOX 6356 | | | | SYRACUSE | NY | 13217-6356 |
| RUSSELL, JOHNNIE S | 620 S KACEE AVE | | | | TUCSON | AZ | 85710-5034 |
| RUSSELL, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSELL, JOHNNY B | 2469 SALEM RD | | | | MINOR HILL | TN | 38473-5056 |
| RUSSELL, JONATHAN L | 3350 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9205 |
| RUSSELL, JONATHAN M | 1397 REESE RD | | | | LEWISBURG | TN | 37091-5238 |
| RUSSELL, JORDON H | 1343 CHERRY ST | | | | HUNTINGTON | IN | 46750-1843 |
| RUSSELL, JORDON H | 4536 W. 494 N. | | | | HUNTINGTON | IN | 46750-0944 |
| RUSSELL, JOSCELYN C | 25 BUXTON AVE APT 2 | | | | SOMERSET | MA | 02726-4429 |
| RUSSELL, JOSEPH B | 1286 LOMA VERDE CT | | | | SPARKS | NV | 89436-0832 |
| RUSSELL, JOSEPHINE | 26502 ARNEMAN ROAD | APARTMENT 201 | | | EDINBORO | PA | 16412 |
| RUSSELL, JOY E | 7114 E POTTER RD | | | | DAVISON | MI | 48423-9527 |
| RUSSELL, JOY H | 3530 DAMIEN AVE SPC 135 | | | | LA VERNE | CA | 91750-3257 |
| RUSSELL, JOYCE A | 22051 KOTHS ST | | | | TAYLOR | MI | 48180-3645 |
| RUSSELL, JOYCE A | 11 GENEVA CT | | | | SAGINAW | MI | 48601-1237 |
| RUSSELL, JOYCE G | 8035 E 100 N | | | | FRANKFORT | IN | 46041 |
| RUSSELL, JUANITA | 1472 BENSON DR | | | | DAYTON | OH | 45406-4609 |
| RUSSELL, JULIE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL, JULIUS B | 9820 SCOGGINS RD | | | | BENTONVILLE | AR | 72712-6685 |
| RUSSELL, KAREN | 385 W 5TH AVE | | | | SUN VALLEY | NV | 89433-7625 |
| RUSSELL, KAREN E | 2430 ANCHOR CT | | | | HOLT | MI | 48842-8749 |
| RUSSELL, KAREN L | 15900 SWATHMORE CT CTR | | | | LIVONIA | MI | 48154 |
| RUSSELL, KARLEN K | 15361 ARBORWOOD DR | | | | GRAND HAVEN | MI | 49417-9679 |
| RUSSELL, KARYN L | 255 RICHLYN DR | | | | ADRIAN | MI | 49221-9295 |
| RUSSELL, KATHERINE | 65 GRANT ST | | | | LOCKPORT | NY | 14094-5005 |
| RUSSELL, KATHERINE L | 46826 MCDONALD ST | | | | EAST LIVERPOOL | OH | 43920 |
| RUSSELL, KATHRYN M | 101 SHILOH PL | | | | WARNER ROBINS | GA | 31088-6254 |
| RUSSELL, KATHRYN M | 101 SHILOH PLACE | | | | WARNER ROBINS | GA | 31088-6254 |
| RUSSELL, KEITH | 4621 MILTON | | | | FLINT | MI | 48557-0001 |
| RUSSELL, KEITH A | PO BOX 55 | | | | ELLENBURG CENTER | NY | 12934-0055 |
| RUSSELL, KEITH E | PO BOX 442 | | | | DOTHAN | AL | 36302 |
| RUSSELL, KENDALL LAMONT | 4054 SAWYER ST | | | | INDIANAPOLIS | IN | 46226-4953 |
| RUSSELL, KENNETH A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, KENNETH D | 129 COUNTY ROAD 316 | | | | DE BERRY | TX | 75639-2959 |
| RUSSELL, KENNETH D | 13619 DUCK CREEK RD | | | | SALEM | OH | 44460-9112 |
| RUSSELL, KENNETH DELL | 129 COUNTY ROAD 316 | | | | DE BERRY | TX | 75639-2959 |
| RUSSELL, KENNETH L | 812 COLD CREEK TRL | | | | NASHVILLE | TN | 37211-6842 |
| RUSSELL, KENNETH R | 131 CLEARBROOK DRIVE | | | | FRANKLIN | OH | 45005-2386 |
| RUSSELL, KERRY J | 5305 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| RUSSELL, KIMBERLY S | 1442 FINGER LKS | | | | DAYTON | OH | 45458-3122 |
| RUSSELL, L A | | | | | | | |
| RUSSELL, LA VERN C | 1048 N ALAMO RD LOT 431 | | | | ALAMO | TX | 78516-6954 |
| RUSSELL, LACEY J | 2828 GIL GAL RD | | | | HELTONVILLE | IN | 47436-8592 |
| RUSSELL, LADARRYL | 2720 NW 48TH ST | | | | OKLAHOMA CITY | OK | 73112 |
| RUSSELL, LANCE P | 9100 WALKER RD APT 823 | | | | SHREVEPORT | LA | 71118-2943 |
| RUSSELL, LANCE P | 7820 MILLICENT WAY APT 916 | | | | SHREVEPORT | LA | 71105 |
| RUSSELL, LARRECIA D | 14431 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| RUSSELL, LARRECIA DE SHAWN | 14431 TOUSSAINT CT | | | | STERLING HEIGHTS | MI | 48313-2755 |
| RUSSELL, LARRY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| RUSSELL, LARRY A | 2560 E WHITE LAKE DR | | | | TWIN LAKE | MI | 49457-9507 |
| RUSSELL, LARRY D | 695-A HWY 195 | | | | LEESBURG | GA | 31763 |
| RUSSELL, LARRY D | 623 S 11TH ST | | | | SAGINAW | MI | 48601 |
| RUSSELL, LARRY E | 2819 POPLAR ST | | | | PHILADELPHIA | PA | 19130 |
| RUSSELL, LARRY E | 539 HIGHLAND AVE | | | | WADSWORTH | OH | 44281-1950 |
| RUSSELL, LARRY G | 375 LOMBARDY DR | | | | BEREA | OH | 44017-1059 |
| RUSSELL, LARRY G | 2811 HOLT RD | | | | MASON | MI | 48854-9460 |
| RUSSELL, LARRY J | 6208 KING HIRAM RD | | | | HOPE MILLS | NC | 28348 |
| RUSSELL, LARRY L | 879 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9749 |
| RUSSELL, LARRY P | 12225 RATHBUN RD | | | | BIRCH RUN | MI | 48415-8018 |
| RUSSELL, LAURA L | 1627 MURRAY RD | | | | DANSVILLE | MI | 48819-9753 |
| RUSSELL, LAURA V | 77 COUNTY ROAD 1511 | | | | BAY SPRINGS | MS | 39422-9656 |
| RUSSELL, LAURENCE L | 16563 OLD FOREST RD | | | | HACIENDA HTS | CA | 91745-3747 |
| RUSSELL, LAVERN R | 3410 LAS PALMAS CT | | | | FLINT | MI | 48504-3223 |
| RUSSELL, LAVERNE G | 2742 CASTLE RD | | | | NORTH BRANCH | MI | 48461-9334 |
| RUSSELL, LAWRENCE A | 1927 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| RUSSELL, LAWRENCE R | 1735 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2922 |
| RUSSELL, LEE A | 5380 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45327 |
| RUSSELL, LEE L | 3968 MIDDLE CHANNEL | | | | HARSENS ISLAND | MI | 48028-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL, LEE P | 8239 SOPHIE LN | | | | GREENWOOD | LA | 71033-3405 |
| RUSSELL, LEE P | 2363 HESTER CT | | | | KEEGO HARBOR | MI | 48320-1440 |
| RUSSELL, LELAND J | 4201 HARVEY LAKE RD | | | | HIGHLAND | MI | 48356-1152 |
| RUSSELL, LENNIE J | 4118 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4483 |
| RUSSELL, LEONARD | 247 ROUNDS AVE | | | | BUFFALO | NY | 14215-1219 |
| RUSSELL, LEONARD M | PO BOX 183 | | | | LAWSON | MO | 64062-0183 |
| RUSSELL, LEOTA S | 577 N STATE ROUTE 741  APT 311 | | | | LEBANON | OH | 45036-9578 |
| RUSSELL, LEROY D | 41205 E STATE RTE N | | | | CREIGHTON | MO | 64739-9652 |
| RUSSELL, LESTER L | 2841 COLLIER ST | | | | INDIANAPOLIS | IN | 46241-5901 |
| RUSSELL, LILLIAN M | C/O JAMES W RUSSELL | 2436 REDWOOD DRIVE | | | FLUSHING | MI | 48433-442 |
| RUSSELL, LILLIAN M | 2436 REDWOOD DR | C/O JAMES W RUSSELL | | | FLUSHING | MI | 48433-2442 |
| RUSSELL, LILLIE C | 29409 JUDITH ST 21 | | | | INKSTER | MI | 48141 |
| RUSSELL, LILLIE M | 547 N LAWLER AVE | | | | CHICAGO | IL | 60644-1614 |
| RUSSELL, LINDA D | 863 CLOVER DR | | | | ELLETTSVILLE | IN | 47429-1080 |
| RUSSELL, LINDA G | 1105 KELLOG AVE LOT A-19 | | | | JANESVILLE | WI | 53546-6023 |
| RUSSELL, LINDA M | 164 TALBOT DR | | | | BEDFORD | OH | 44146-2814 |
| RUSSELL, LOIS | 46 OLD CLOSE RD | | | | POTSDAM | NY | 13676 |
| RUSSELL, LOUIS | 454 STARIN AVE | | | | BUFFALO | NY | 14216-2026 |
| RUSSELL, LOUIS | 454 STARIN AVENUE | | | | BUFFALO | NY | 14216-2026 |
| RUSSELL, LOWELL A | 4991 S COUNTY ROAD 200 E | | | | CLAYTON | IN | 46118-9683 |
| RUSSELL, LOWELL K | 1718 GOLDEN STAR RD | | | | ASH FLAT | AR | 72513-9849 |
| RUSSELL, LUCILLE M | 6029 GOLF N. SEA | | | | APOLLO BEACH | FL | 33572 |
| RUSSELL, LYLE W | 2418 BAYWATER RD | | | | TAVARES | FL | 32778-5614 |
| RUSSELL, LYNN A | 18740 FAIRCHILD RD | | | | CONSTANTINE | MI | 49042-8716 |
| RUSSELL, M. T | 2828 GIGAL RD | | | | HELTONVILLE | IN | 47436 |
| RUSSELL, M. TONY | 2828 GIGAL RD | | | | HELTONVILLE | IN | 47436 |
| RUSSELL, MACEO C | 7123 HOGAN DR | | | | YPSILANTI | MI | 48197-6110 |
| RUSSELL, MAE | 14 JOHNSON RD | | | | FRANKLIN | NC | 28734-0115 |
| RUSSELL, MAGGIE | P.O. BOX 2193 | | | | NEW TAZEWELL | TN | 37824 |
| RUSSELL, MAGGIE | PO BOX 2193 | | | | NEW TAZEWELL | TN | 37824-2193 |
| RUSSELL, MARGARET A | 101 S COUNTRY CLUB RD J-3 | | | | MUSKOGEE | OK | 74403-6231 |
| RUSSELL, MARGARET E | 5540 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| RUSSELL, MARGARET E. | 77 CATHERINE ST APT 115 | | | | MALONE | NY | 12953 |
| RUSSELL, MARGARET E. | 15 4TH STREET | | | | MALONE | NY | 12953-1340 |
| RUSSELL, MARGARET G | 141 BILL FOSTER MEMORIAL HWY | | | | CABOT | AR | 72023-8067 |
| RUSSELL, MARGARET G | PO BOX 1987 | | | | SILVERDALE | WA | 98383-1987 |
| RUSSELL, MARGARET M | 7239 HARTCREST LN | | | | CENTERVILLE | OH | 45459-6132 |
| RUSSELL, MARGIE M | 9156 CAVALIER CT | | | | INDIANAPOLIS | IN | 46235-2018 |
| RUSSELL, MARGREET L | 914 BLOSSOMWOOD CT | | | | ARLINGTON | TX | 76017-6128 |
| RUSSELL, MARGUERITE M | 4600 ALLEN RD 810 | | | | ALLEN PARK | MI | 48101-2772 |
| RUSSELL, MARGUITE M | 4600 ALLEN RD APT 810 | | | | ALLEN PARK | MI | 48101-2772 |
| RUSSELL, MARIE | 61 E FAIRMONT | | | | PONTIAC | MI | 48340-2727 |
| RUSSELL, MARIE | 61 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| RUSSELL, MARIE G | 8366 FORREST DR | | | | CANTON | MI | 48187-4206 |
| RUSSELL, MARIE V | PO BOX 146 | | | | LAKE CITY | MI | 49651-0146 |
| RUSSELL, MARILYN J | 100 BLUFF VIEW DR APT 102C | | | | BELLEAIR BLUFFS | FL | 33770-1352 |
| RUSSELL, MARISSA | 12705 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135 |
| RUSSELL, MARJORIE E | 3337 AVALON ST | | | | LANSING | MI | 48911-1809 |
| RUSSELL, MARK S | 202 KENSINGTON PL | | | | FRANKLIN | TN | 37067-4416 |
| RUSSELL, MARSHA | 2534 N JAY ST | | | | KOKOMO | IN | 46901-1525 |
| RUSSELL, MARTHA JANE C | 3034 ROCK RD | | | | SHELBY | OH | 44875-9010 |
| RUSSELL, MARTHA JANE C. | 3034 ROCK RD | | | | SHELBY | OH | 44875-9010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL, MARTIN E | 274 E HIGH ST | | | | LONDON | OH | 43140-9794 |
| RUSSELL, MARTY C | 683 SHENANDOAH DRIVE | | | | CLAWSON | MI | 48017-3003 |
| RUSSELL, MARTY L | 16104 BALDWIN CIR | | | | HOLLY | MI | 48442-9383 |
| RUSSELL, MARVIN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, MARY | 555 FOXWORTH BLVD. | APT 523 | | | LOMBARD | IL | 60148 |
| RUSSELL, MARY H | 2221 N AUBURN ST | | | | SPEEDWAY | IN | 46224-5100 |
| RUSSELL, MARY J | 2900 N APPERSON WAY TRLR 263 | | | | KOKOMO | IN | 46901 |
| RUSSELL, MARY J | 4456 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8825 |
| RUSSELL, MARY L | 9501 SHORE DR APT 10 | | | | MYRTLE BEACH | SC | 29572-5134 |
| RUSSELL, MARY M | 150 OLD LIVERPOOL RD APT 301 | | | | LIVERPOOL | NY | 13088-6380 |
| RUSSELL, MARY M | 150 OLD LIVERPOOL RD | APT 301 | | | LIVERPOOL | NY | 13088 |
| RUSSELL, MARY M | 1492 COMO AVE | | | | SAINT PAUL | MN | 55108-2541 |
| RUSSELL, MATTHEW | 7270 MCGUIRE RD | | | | FENTON | MI | 48430-9043 |
| RUSSELL, MATTHEW J | 5457 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| RUSSELL, MERWIN D | 4069 PEPPERMILL RD | | | | ATTICA | MI | 48412-9511 |
| RUSSELL, MICHAEL A | 843 S MOORE SCHOOL RD | | | | TROY | MO | 63379-3842 |
| RUSSELL, MICHAEL A | 2002 OAK DR | | | | MUSCLE SHOALS | AL | 35661-2932 |
| RUSSELL, MICHAEL J | 2709 TROPICBIRD DR | | | | NORTH LAS VEGAS | NV | 89084-2233 |
| RUSSELL, MICHAEL S | 31755 WIXSON DR | | | | WARREN | MI | 48092-1420 |
| RUSSELL, MICHAEL S | 9110 BUCK POINT RD | | | | LOWVILLE | NY | 13367-2324 |
| RUSSELL, MICHAEL W | 285 W ROBERTSON RD | | | | MORGANTOWN | IN | 46160-8908 |
| RUSSELL, MICHAEL W | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| RUSSELL, MILDRED | 191 LUTHER | | | | PONTIAC | MI | 48341-2774 |
| RUSSELL, MILDRED | 191 LUTHER AVE | | | | PONTIAC | MI | 48341-2774 |
| RUSSELL, MILDRED F | 1120 W 5TH ST | | | | MARION | IN | 46953-1631 |
| RUSSELL, MILLICENT | PO BOX 506 | | | | WILSON | NY | 14172 |
| RUSSELL, MILTON B | 1620 N CENTER | | | | SAN ANTONIO | TX | 78202-3138 |
| RUSSELL, MIRIAM J | 250 KEARNEY ST | | | | PORTLAND | MI | 48875-1550 |
| RUSSELL, MONICA A | 14062 DRURY CT | | | | GRANDVIEW | MO | 64030-3944 |
| RUSSELL, MONICA ANN | 14062 DRURY COURT | | | | GRANDVIEW | MO | 64030-3944 |
| RUSSELL, MONTY C | 1416 NORTHCREST DR | | | | ANDERSON | IN | 46012-2818 |
| RUSSELL, MORRIS | PO BOX 281 | | | | DAYTON | OH | 45401-0281 |
| RUSSELL, MOSLEY L | 4714 RUTLEDGE DRIVE NORTHWEST | | | | HUNTSVILLE | AL | 35816-1212 |
| RUSSELL, MURIEL | 12690 WALKER HIGHWAY | | | | MILLERSBURG | MI | 49759-9302 |
| RUSSELL, N H | 5178 CAMBRIDGE WAY | | | | NORCROSS | GA | 30071-2610 |
| RUSSELL, NANCY | 16276 WELLINGTON AVE | | | | ROSEVILLE | MI | 48066-2308 |
| RUSSELL, NANCY J | 4200 ELLIOTT RD | | | | HILLIARD | OH | 43026-7664 |
| RUSSELL, NANCY JANE | 4200 ELLIOTT RD | | | | HILLIARD | OH | 43026-7664 |
| RUSSELL, NANCY L | 29607 PALOMINO DR | | | | WARREN | MI | 48093-8640 |
| RUSSELL, NANCY M | 1321 STUDER AVE | | | | COLUMBUS | OH | 43206-3249 |
| RUSSELL, NELSON F | 70 FEARING STREET | | | | BUZZARDS BAY | MA | 02532-4516 |
| RUSSELL, NICHELLE A | 333 W SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9714 |
| RUSSELL, NINA L | 14750 LAKESIDE CIR APT 311 | | | | STERLING HTS | MI | 48313-1379 |
| RUSSELL, NINA L | 30975 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045 |
| RUSSELL, NORA | 454 WATERBURY CRT | | | | BELLEVILLE | MI | 48111 |
| RUSSELL, NORA R | 3432 RANGELEY ST | | | | FLINT | MI | 48503-2938 |
| RUSSELL, NORMA J | 4720 BANVIEW LN | | | | APEX | NC | 27539-9383 |
| RUSSELL, NORMAN G | 205 NW 21ST RD | | | | WARRENSBURG | MO | 64093-7901 |
| RUSSELL, NORMAN T | 376 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-3045 |
| RUSSELL, ORA A | 130 W TOBIAS ST | | | | FLINT | MI | 48503-3972 |
| RUSSELL, ORRIN A | 605 BURR ST | | | | JACKSON | MI | 49201-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL, PATRICIA | 111 44TH CT E | | | | PALMETTO | FL | 34221-2247 |
| RUSSELL, PATRICIA A | 2692 HILLANDALE RD NW | | | | GRAND RAPIDS | MI | 49534-1348 |
| RUSSELL, PATRICIA A | 2500 HOLMES RD UNIT 417 | | | | YPSILANTI | MI | 48198 |
| RUSSELL, PATRICIA A | 9248 SOUTHWEST COUNTY ROAD 143 | | | | JASPER | FL | 32052-5242 |
| RUSSELL, PATRICIA A | 9248 SW COUNTY RD 143 | | | | JASPER | FL | 32052-5242 |
| RUSSELL, PATRICIA A | 1202 CINCINNATI AVE | | | | ANDERSON | IN | 46016 |
| RUSSELL, PATRICIA M | 420 OLD TOWNE DR | | | | BRENTWOOD | TN | 37027-4452 |
| RUSSELL, PATRICIA W | 3737 ATLANTIC AVE APT 604 | | | | LONG BEACH | CA | 90807-6400 |
| RUSSELL, PATRICIA W | 3737 ATLANTIC AVE | UNIT 604 | | | LONG BEACH | CA | 90807 |
| RUSSELL, PATSY M | 4401 NORTHRIDGE LN | | | | NOBLE | OK | 73068-8107 |
| RUSSELL, PAUL C | 2039 INDIAN RD | | | | LAPEER | MI | 48446-8038 |
| RUSSELL, PAUL E | 2948 LOURDES DR | | | | SAINT LOUIS | MO | 63125-4656 |
| RUSSELL, PAUL W | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, PAULINE | 3293 CROOKED LAKE RD | | | | HOWELL | MI | 48843-9458 |
| RUSSELL, PEGGY J | 1102 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-3067 |
| RUSSELL, PEGGY J | 646 CRESTMORE AVE | | | | DAYTON | OH | 45417-1536 |
| RUSSELL, PETER V | 6 KENBERTON DR | | | | PLEASANT RDG | MI | 48069-1014 |
| RUSSELL, PHILIP B | 224 BIDDLE DR | | | | EXTON | PA | 19341-1707 |
| RUSSELL, PHILLIP R | 8845 N OAK TRFY | | | | KANSAS CITY | MO | 64155-2438 |
| RUSSELL, PHYLLIS S | 4883 N COUNTY ROAD 950 W | | | | MIDDLETOWN | IN | 47356-9778 |
| RUSSELL, RACHEL L | 713 PIERCE ST | | | | FIFE LAKE | MI | 49633-9035 |
| RUSSELL, RALPH J | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, RANNY J | 412 FAIRVIEW AVE | | | | TIPTON | IN | 46072-2057 |
| RUSSELL, RASSEY V | 124 LEDBETTER ST | | | | SHELBYVILLE | TN | 37160-2818 |
| RUSSELL, RAY E | 3723 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9582 |
| RUSSELL, RAY S | 2493 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-5342 |
| RUSSELL, RAYMOND C | 434 KENNEBUNK RD | | | | ALFRED | ME | 04002-3410 |
| RUSSELL, RAYMOND G | 393 BENNETT ST | | | | N TONAWANDA | NY | 14120-4103 |
| RUSSELL, RAYMOND L | 5525 ORMOND RD | | | | DAVISBURG | MI | 48350-3429 |
| RUSSELL, REGINA K | 30975 N RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1458 |
| RUSSELL, REGINA M | 1990 WILLOW TRAIL PKWY #202 | | | | NORCROSS | GA | 30093 |
| RUSSELL, RICHARD A | 3581 HANOVER DR | | | | BUFORD | GA | 30519-4353 |
| RUSSELL, RICHARD A | 9966 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9757 |
| RUSSELL, RICHARD A | 3218 HULL RD | | | | HURON | OH | 44839-2118 |
| RUSSELL, RICHARD B | 1242 SELKIRK AVE | | | | POMONA | CA | 91767-3454 |
| RUSSELL, RICHARD J | 7648 WALNUT AVE | | | | WOODRIDGE | IL | 60517-2815 |
| RUSSELL, RICHARD L | 519 S LOCUST ST | | | | WAYLAND | MI | 49348-1344 |
| RUSSELL, RICHARD L | 4036 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| RUSSELL, RICHARD L | 4377 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| RUSSELL, RICHARD L | RT 1 BOX 6160 PILGRIM LN | | | | AUBURN | GA | 30203 |
| RUSSELL, RICHARD L | 1017 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| RUSSELL, RICHARD L | 2975 RIDGE TRAIL DR | | | | TRAVERSE CITY | MI | 49684-7592 |
| RUSSELL, RICHARD P | 270 SIENNA DR | | | | LITTLE RIVER | SC | 29566-7094 |
| RUSSELL, ROBERT | 1404 PEACHWOOD DR | | | | FLINT | MI | 48507-5636 |
| RUSSELL, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUSSELL, ROBERT A | 426 SOUTH MAIN ST | | | | PARKER CITY | IN | 47368 |
| RUSSELL, ROBERT A | 1604 LONGSHORE DR | | | | ANN ARBOR | MI | 48105-1676 |
| RUSSELL, ROBERT A | PO BOX 90 | | | | PARKER CITY | IN | 47368-0090 |
| RUSSELL, ROBERT C | 1308 9TH ST | | | | BAY CITY | MI | 48708-6623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL, ROBERT CARL | 1308 9TH ST | | | | BAY CITY | MI | 48708-6623 |
| RUSSELL, ROBERT E | 2090 OMEGA CT | | | | NORTH PORT | FL | 34288-7360 |
| RUSSELL, ROBERT E | 4016 APPLE VALLEY DR | | | | ARNOLD | MO | 63010-4910 |
| RUSSELL, ROBERT E | 13151 SPERRY RD | | | | CHESTERLAND | OH | 44026-3210 |
| RUSSELL, ROBERT G | | | | | | | |
| RUSSELL, ROBERT G | 9302 WOLLARD BLVD | | | | RICHMOND | MO | 64085-8514 |
| RUSSELL, ROBERT I | 2967 ALDGATE DR | | | | BLOOMFIELD HILLS | MI | 48304-1705 |
| RUSSELL, ROBERT J | 14 1/2 W GRANT ST | | | | HOUSTON | PA | 15342-1536 |
| RUSSELL, ROBERT J | 1102 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-3067 |
| RUSSELL, ROBERT J | 2397 ST PATRICKS AVE | | | WINDSOR ON CANADA N9E-4V8 | | | |
| RUSSELL, ROBERT J | 9168 E COUNTY ROAD 525 S | | | | FILLMORE | IN | 46128-9433 |
| RUSSELL, ROBERT J | C/O GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, ROBERT K | 1212 LAKE VALLEY CT | | | | FENTON | MI | 48430-1241 |
| RUSSELL, ROBERT L | 3955 E US HIGHWAY 36 | | | | MARKLEVILLE | IN | 46056-9751 |
| RUSSELL, ROBERT M | 4800 BROOKSIDE RD | | | | FENTON | MI | 48430-9334 |
| RUSSELL, ROBERT M | 22504 WILDWOOD ST | | | | ST CLAIR SHRS | MI | 48081-3902 |
| RUSSELL, ROBERT S | 311 TIFFIN AVE | | | | SANDUSKY | OH | 44870-2272 |
| RUSSELL, ROBERT W | 27315 IMPERIAL RD | | | | HINTON | IA | 51024-9118 |
| RUSSELL, ROBERT W | 20 BURLWOOD DR | | | | BURLINGTON | CT | 06013-2563 |
| RUSSELL, ROBERTA S | 4426 DUBLIN RD | | | | BURTON | MI | 48529-1826 |
| RUSSELL, RODNEY E | 396 GOODRICH RD | | | | FOSTORIA | MI | 48435-9744 |
| RUSSELL, ROGER W | 1226 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8912 |
| RUSSELL, RONALD | | | | | | | |
| RUSSELL, RONALD A | 303 S MEARS AVE | | | | WHITEHALL | MI | 49461-1323 |
| RUSSELL, RONALD E | 2173 SEWANEE DR | | | | FOREST HILL | MD | 21050-1675 |
| RUSSELL, RONALD E | 3160 HIGHBRIDGE RD | | | | BRETHREN | MI | 49619-9777 |
| RUSSELL, RONALD J | 739 POINTE SOUTH DRIVE | | | | WALLAND | TN | 37886-2090 |
| RUSSELL, RONALD L | PO BOX 1122 | | | | FLAGLER BEACH | FL | 32136-1122 |
| RUSSELL, RONALD O | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RUSSELL, RONALD R | W2973 2ND ST E | | | | NEKOOSA | WI | 54457-9420 |
| RUSSELL, RONALD V | 1915 W JAMES DR | | | | MARION | IN | 46952-1029 |
| RUSSELL, RONALD W | 2850 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-8290 |
| RUSSELL, RONALD W | 6842 CRAIG RD | | | | BATH | NY | 14810-7577 |
| RUSSELL, RONDELL K | 3447 S OTTER CREEK RD | | | | LA SALLE | MI | 48145-9777 |
| RUSSELL, RONNIE DEAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, RONNIE L | 6150 EASTKNOLL CT | APARTMENT 261 | | | GRANDBLANC | MI | 48439 |
| RUSSELL, RONNIE L | 6150 EASTKNOLL DR APT 261 | | | | GRAND BLANC | MI | 48439-5043 |
| RUSSELL, RONNIE L | APT 261 | 6150 EASTKNOLL DRIVE | | | GRAND BLANC | MI | 48439-5043 |
| RUSSELL, RONZELL V | 21941 MORTON ST | | | | OAK PARK | MI | 48237-2929 |
| RUSSELL, RONZELL VINCENT | 21941 MORTON ST | | | | OAK PARK | MI | 48237-2929 |
| RUSSELL, ROOSEVELT | 402 LANDON AVE | | | | SYRACUSE | NY | 13205-1241 |
| RUSSELL, ROOSEVELT D | 204 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2202 |
| RUSSELL, ROSE M | 4095 S OTTER CRK | | | | LA SALLE | MI | 48145 |
| RUSSELL, ROSE M | 2100 VALENCIA DR APT 212B | | | | NORTHBROOK | IL | 60062-7602 |
| RUSSELL, ROSEMARY | 7270 MCGUIRE RD | | | | FENTON | MI | 48430-9043 |
| RUSSELL, ROSIA L | 648 STONINGTON CIRCLE | | | | CENTERVILLE | OH | 45458-5458 |
| RUSSELL, ROY C | 11 ALMOND DR | | | | OCALA | FL | 34472-9008 |
| RUSSELL, ROY H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| RUSSELL, ROY L | 1031 WASHINGTON AVE | | | | WOODSTOCK | GA | 30188-4160 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL, ROY W | 9191 CENTRALIA | | | | REDFORD | MI | 48239-1816 |
| RUSSELL, RUBEN R | 12705 GUARDIAN BOULEVARD | | | | CLEVELAND | OH | 44135-2257 |
| RUSSELL, RUBY M | 4206 EAST ROBINSON DRIVE | | | | HAINES CITY | FL | 33844-9147 |
| RUSSELL, RUFUS G | 6151 AARON LN | | | | DAYTON | OH | 45424-3601 |
| RUSSELL, RUTH M | 9966 S STATE ROAD 109 | | | | MARKLEVILLE | IN | 46056-9757 |
| RUSSELL, SADIE RUTH | 9104 LEAMONT DR | | | | ST LOUIS | MO | 63136-3952 |
| RUSSELL, SAMMY O | 1906 NATHAN DR | | | | KOKOMO | IN | 46901-3284 |
| RUSSELL, SAMUEL R | 51 TEMPLE DR | | | | XENIA | OH | 45385-1339 |
| RUSSELL, SANDRA M | 4148 LONGTIN AVE | | | | LINCOLN PARK | MI | 48146-3749 |
| RUSSELL, SARA J | 909 KORBY ST | | | | KOKOMO | IN | 46901-3233 |
| RUSSELL, SARA J | 3000 S SWOPE DR | | | | INDEPENDENCE | MO | 64057-3369 |
| RUSSELL, SARA J | 3000 SOUTH SWOPE DR | | | | INDEPENDENCE | MO | 64057 |
| RUSSELL, SARAH SUE | 1134 OLD LEE CT | | | | DENTON | TX | 76209-1461 |
| RUSSELL, SCOTT A | 208 PARKLAND BLVD | | | | VERMILION | OH | 44089-2254 |
| RUSSELL, SHARON LEE | 3076 BEECH HILL DR | | | | SPRING VALLEY | OH | 45370-9722 |
| RUSSELL, SHAWANA | 6524 YUCCA LN | | | | LOUISVILLE | KY | 40258 |
| RUSSELL, SHIRLEY M | 2389 NAPOLEON AVE | | | | PEARL | MS | 39208-6329 |
| RUSSELL, SONJA L | 31896 STAMAN CIR | | | | FARMINGTON HILLS | MI | 48336-1848 |
| RUSSELL, STANLEY | PO BOX 10966 | | | | JACKSON | MS | 39289-0966 |
| RUSSELL, STANLEY I | 50467 SILVER ST | | | | VICKSBURG | MI | 49097-9610 |
| RUSSELL, STELBERT A | 38500 JUDD RD | | | | BELLEVILLE | MI | 48111-9614 |
| RUSSELL, STEPHEN C | 4741 SHADYBROOK WAY SE | | | | CONYERS | GA | 30094-4461 |
| RUSSELL, STEPHEN E | 116 DEPOT ST | | | | BELLINGHAM | MA | 02019 |
| RUSSELL, STEVEN W | 4928 BIG BEND DRIVE | | | | WICHITA FALLS | TX | 76310-1118 |
| RUSSELL, STEVEN W | 3007 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2423 |
| RUSSELL, STUART EDWARD | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| RUSSELL, SUZANNE M | APT 1612 | 4539 WINNERS CIRCLE | | | SARASOTA | FL | 34238-5334 |
| RUSSELL, SUZANNE M | 4539 WINNERS CIR APT 1612 | | | | SARASOTA | FL | 34238-5334 |
| RUSSELL, TED E | 3221 WOODROW AVE | | | | FLINT | MI | 48506-3036 |
| RUSSELL, TED W | 31896 STAMAN CIR | | | | FARMINGTON HILLS | MI | 48336-1848 |
| RUSSELL, TERESA J. | PO BOX 81 | | | | NORTH SALEM | IN | 46165-0081 |
| RUSSELL, TERESA R | 8620 WOODWORTH RD | | | | OVID | MI | 48866 |
| RUSSELL, TERRY E | 3149 PROSPECT RD | | | | NAUVOO | AL | 35578-4310 |
| RUSSELL, TERRY O | 1417 BELMONT AVE | | | | KOKOMO | IN | 46902-6043 |
| RUSSELL, THERESA A | 879 S LAKE GEORGE RD | | | | ATTICA | MI | 48412-9749 |
| RUSSELL, THERON E | 1718 GOLDEN STAR ROAD | | | | ASH FLAT | AR | 72513-9849 |
| RUSSELL, THOMAS | 1617 SUNSET CIR | | | | NASHVILLE | TN | 37207-3359 |
| RUSSELL, THOMAS | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| RUSSELL, THOMAS A | 30712 LESTER RD | | | | LESTER | AL | 35647-4038 |
| RUSSELL, THOMAS A | 15199 JOSEPH DR | | | | ATHENS | AL | 35613-7559 |
| RUSSELL, THOMAS B | 32 S 675 E CO RD | | | | FILLMORE | IN | 46128 |
| RUSSELL, THOMAS D | 5281 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| RUSSELL, THOMAS E | 4094 BULRUSH DR NW | | | | WALKER | MI | 49534 |
| RUSSELL, THOMAS J | 1410 5TH ST | UNIT 508 | | | SANTA MONICA | CA | 90401-4408 |
| RUSSELL, THOMAS J | 10745 BLUEWATER BOX 153 | | | | PEWAMO | MI | 48873 |
| RUSSELL, THOMAS J | 727 ARTHUR DR | | | | MIDWEST CITY | OK | 73110-2328 |
| RUSSELL, THOMAS J | 507 WILSHIRE BLVD APT 204 | | | | SANTA MONICA | CA | 90401-1478 |
| RUSSELL, THOMAS L | 224 S MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| RUSSELL, THOMAS R | 354 RIDGE RD | | | | PASADENA | MD | 21122-2121 |
| RUSSELL, THOMAS ROY | 354 RIDGE RD | | | | PASADENA | MD | 21122-2121 |
| RUSSELL, THOMAS W | 111 S SIMON ST APT 502 | | | | CADILLAC | MI | 49601-2163 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL, THOMAS W | CHARGOIS DAMON | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| RUSSELL, TIMMIE J | 124 LAKESIDE DR | | | | QUINCY | MI | 49082-8519 |
| RUSSELL, TIMOTHY | 3363 SILVERSPRING DR | | | | DEWITT | MI | 48820-7733 |
| RUSSELL, TOMMY L | 3740 STONE CREEK CIR | | | | CUMMING | GA | 30041 |
| RUSSELL, TRINIDY RENEE | 7930 BRIARWOOD CT | | | | FORT WAYNE | IN | 46815-6679 |
| RUSSELL, TYREL M | 927 SALEM AVE APT C | | | | DAYTON | OH | 45406 |
| RUSSELL, VAUGHN L | 5727 OLD SCOTT LAKE RD | | | | LAKELAND | FL | 33813-4705 |
| RUSSELL, VELMA L | 821 MARKHAM ST | | | | FLINT | MI | 48507-2566 |
| RUSSELL, VERN D | 33397 WESTWOOD DR | | | | RIDGE MANOR | FL | 33523-9088 |
| RUSSELL, VERNON A | 11232 VESSEY CIR | | | | BLOOMINGTON | MN | 55437-3131 |
| RUSSELL, VIOLET ESTELLA | 5525 ORMOND RD | | | | DAVISBURG | MI | 48350-3429 |
| RUSSELL, VIOLETTE | 2725 BURNLEY RD | | | | WILMINGTON | DE | 19808-3623 |
| RUSSELL, VIRGINIA | 2810 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4916 |
| RUSSELL, VIRGINIA | 5178 CAMBRIDGE WAY | | | | NORCROSS | GA | 30071-2610 |
| RUSSELL, VIRGINIA A | 1324 S PERSHING DR | | | | MUNCIE | IN | 47302-3451 |
| RUSSELL, VIRGINIA A | 1604 MEADOWS DR | | | | PLANO | TX | 75074-6614 |
| RUSSELL, VIRGINIA M | 9623 MARKUS DR | | | | MINT HILL | NC | 28227-4217 |
| RUSSELL, VOID ALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSELL, WALTER D | 3258 RONDELAY DR | | | | LITHONIA | GA | 30038-2646 |
| RUSSELL, WALTER F | 1202 CINCINNATI AVE | | | | ANDERSON | IN | 46016-1907 |
| RUSSELL, WANDA L | 8868 E 100 N | | | | GREENTOWN | IN | 46936 |
| RUSSELL, WAYNE A | 800 P'TREE ST.NE#2501 | | | | ATLANTA | GA | 30308 |
| RUSSELL, WENDY | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| RUSSELL, WILBURN E | 130 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| RUSSELL, WILLA D | 5125 LINDORA DR | | | | COLUMBUS | OH | 43232-6607 |
| RUSSELL, WILLA D | 113 POPLAR ST | | | | PICKERINGTON | OH | 43147 |
| RUSSELL, WILLIAM | 17607 NE 27TH ST | | | | REDMOND | WA | 98052-5846 |
| RUSSELL, WILLIAM | 4840 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-2271 |
| RUSSELL, WILLIAM B | 7216 BERKLEY AVE | | | | ONAWAY | MI | 49765-8546 |
| RUSSELL, WILLIAM B | 3508 ANN DR | | | | SANDUSKY | OH | 44870-6001 |
| RUSSELL, WILLIAM C | 28452 DONNELLY ST | | | | GARDEN CITY | MI | 48135-2824 |
| RUSSELL, WILLIAM E | 7175 MAYVILLE RD | | | | MARLETTE | MI | 48453-9541 |
| RUSSELL, WILLIAM E | 1121 TONER DR | | | | ANDERSON | IN | 46012-1528 |
| RUSSELL, WILLIAM F | 2014 OXFORD LN | | | | FLINT | MI | 48503-4658 |
| RUSSELL, WILLIAM G | 3755 LONDONDERRY CT | | | | LITHONIA | GA | 30038-3717 |
| RUSSELL, WILLIAM G | 6045 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-8779 |
| RUSSELL, WILLIAM GRANVILLE | 6045 OLD GREENHILL RD | | | | BOWLING GREEN | KY | 42103-8779 |
| RUSSELL, WILLIAM L | 804 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| RUSSELL, WILLIAM LAWRENCE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| RUSSELL, WILLIAM M | 1395 S BERLIN RD | | | | LEWISBURG | TN | 37091 |
| RUSSELL, WILLIAM M | 132 HYDE PARK | | | | LOCKPORT | NY | 14094-4751 |
| RUSSELL, WILLIAM M | 1395 S. BERLIN RD | | | | LEWISBURG | TN | 37091-6925 |
| RUSSELL, WILLIAM P | 1404 RACCOON DR NE | | | | WARREN | OH | 44484-1430 |
| RUSSELL, WILLIAM S | 414 WOODWORTH ST | | | | LESLIE | MI | 49251-9483 |
| RUSSELL, WILLIAM T | 615 PETOSKEY AVE | | | | CHARLEVOIX | MI | 49720-1291 |
| RUSSELL, WILLIAM T | 9231 RIDGE GROVE ST | | | | SAN ANTONIO | TX | 78250-4008 |
| RUSSELL, WILLIE L | 610 E 3RD ST | | | | LIMA | OH | 45804-2022 |
| RUSSELL, WILLIE T | 13527 MONTROSE ST | | | | DETROIT | MI | 48227 |
| RUSSELL, WILLOUS M | 3345 E UNIVERSITY DR UNIT 74 | | | | MESA | AZ | 85213-8669 |
| RUSSELL,DUSTIN C | 2173 BELLOAK DR | | | | KETTERING | OH | 45440-2003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSELL,WILLIAM L | 804 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2424 |
| RUSSELL-BLOXSTON, MAGDELINE | 37474 FOUNTAIN PARK CIR APT 379 | | | | WESTLAND | MI | 48185-5638 |
| RUSSELL-OLSON, SHEILA S | 6700 CROSBY LAKE CT | | | | WHITE LAKE | MI | 48383-4013 |
| RUSSELL-OLSON, SHEILA SUE | 6700 CROSBY LAKE CT | | | | WHITE LAKE | MI | 48383-4013 |
| RUSSELLA, MARY J | 119 CROMWELL LN | | | | CROSSVILLE | TN | 38558-7146 |
| RUSSELLE'S AUTO SERVICE | 490 BETHUNE ST. | | | PETERBOROUGH ON K9H 3Z3 CANADA | | | |
| RUSSELLS BBQ PIT | 3648 STANFORD CIR | | | | DECATUR | GA | 30034-6110 |
| RUSSES RICHARD (451042) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUSSES, RICHARD | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUSSETT AUTO | 90 RUSSETT AVE. | | | OSHAWA ON L1G 3R5 CANADA | | | |
| RUSSETT, NORMA J | 14040 ROCKLAND | | | | REDFORD | MI | 48239-2943 |
| RUSSETT, ROBERT C | 2700 2 MILE RD | | | | BAY CITY | MI | 48706-8117 |
| RUSSETT, ROSEMARY A | PO BOX 9022 | C/O BILL MAY GM KOREA | | | WARREN | MI | 48090-9022 |
| RUSSETT, ROSEMARY ANN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| RUSSETT, WILLIAM A | 237 SW 25TH PL | | | | CAPE CORAL | FL | 33991-1239 |
| RUSSETTA MONTGOMERY | 917 ST PAUL LANE | | | | O'FALLON | MO | 63366 |
| RUSSEY JR., JAMES E | 306 E PULASKI AVE | | | | FLINT | MI | 48505-3355 |
| RUSSEY, DONNA S | 209 COUNTY ROAD 1971 | | | | YANTIS | TX | 75497-5402 |
| RUSSEY, VICTORIA | 7640 N 46TH CIR | | | | GLENDALE | AZ | 85301-1613 |
| RUSSEY, WILLIE R | 2920 INDEPENDENCE AVE | | | | SHREVEPORT | LA | 71109-3806 |
| RUSSEY, WILLIE RAY | 2920 INDEPENDENCE AVE | | | | SHREVEPORT | LA | 71109-3806 |
| RUSSI ANTHONY | 101 KAYWOOD DR | | | | SANFORD | FL | 32771-8837 |
| RUSSIA HUNT | 11629 N MARTINDALE ST | | | | DETROIT | MI | 48204-1648 |
| RUSSIA J HUNT | 11629 N MARTINDALE ST | | | | DETROIT | MI | 48204-1648 |
| RUSSIAN, GEORGE | 2441 VALLEY LANE DR | | | | GRAND BLANC | MI | 48439 |
| RUSSIAN, JOHN | 2441 VALLEYLANE DR | | | | GRAND BLANC | MI | 48439 |
| RUSSIAN, LOANNE M | 5209 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| RUSSIAN, LORI | 5209 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8896 |
| RUSSIAN, RONALD J | 18251 E 755 N RD | | | | GEORGETOWN | IL | 61846 |
| RUSSIE BUTCHER | 750 WATSON RD | | | | HILLSBORO | KY | 41049-8836 |
| RUSSIK, CHARLOTTE A | 267 SLADE CT | | | | ROCHESTER HILLS | MI | 48307-3864 |
| RUSSIN & VECCHI | 90 PARK AVE | | | | NEW YORK | NY | 10016 |
| RUSSIN & VECCHI | 1000 POTOMAC ST NW | STE 500 | | | WASHINGTON | DC | 20007-3592 |
| RUSSIN VECCHI & HEREDIA BONETTI | PO BOX 425 | | | SANTO DOMINGO DOM DOMINICAN REPUBLIC | | | |
| RUSSIN, DAVID J | 3998 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1908 |
| RUSSIN, DAVID JAMES | 3998 NOTTINGHAM TER | | | | HAMBURG | NY | 14075-1908 |
| RUSSIN, GEORGE | 32 ROYAL AVE | | | | BUFFALO | NY | 14207-1409 |
| RUSSIN, SOPHIA E | 116 CORD LN | C/O DAVID RUSSIN | | | LEVITTOWN | NY | 11756-3906 |
| RUSSINOFF, ELIA | 29545 HIGHMEADOW RD | | | | FARMINGTON HILLS | MI | 48334-3003 |
| RUSSIVAN KELLER | 3905 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| RUSSL MIRAGLIA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUSSLER I I, CHARLES A | 492 HAYMAKER RD | | | | HEDGESVILLE | WV | 25427-6315 |
| RUSSLER II, CHARLES A | 492 HAYMAKER RD | | | | HEDGESVILLE | WV | 25427-6315 |
| RUSSLER ROBERT STANLEY (429746) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUSSLER, CHARLES A | 4451 WILLIAMSPORT PIKE | | | | MARTINSBURG | WV | 25404-6424 |
| RUSSLER, DAVID M | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| RUSSLER, FRED A | 701 HOUCHIN ST | | | | JEFFERSON CITY | MO | 65101-3762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSLER, ROBERT STANLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUSSMAN, PEGGY L | 7277 EMERY RD | | | | PORTLAND | MI | 48875-9706 |
| RUSSO | 10290 N 92ND ST STE 103 | | | | SCOTTSDALE | AZ | 85258-4508 |
| RUSSO ANIELLO | VIA A. BENNICELLI, 45 | | | | ROMA | | 00151 |
| RUSSO ANIELLO, RUSSO PAOLO, RUSSO CARLO, | C/O D'ALESSANDRO & PARTNERS - SGE | VIA ANFITEATRO LATERIZIO NO. 290 | NOLA | | NAPLES | | 80035 |
| RUSSO ANTHONY (485182) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| RUSSO ANTONIO (466136) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUSSO FRANCO | 72 HILDEN ST | | | | KINGS PARK | NY | 11754-1768 |
| RUSSO FRANK II (643102) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RUSSO GRADY, DARLEEN M | 45 SECOR LN | | | | HOPEWELL JUNCTION | NY | 12533-5173 |
| RUSSO JOSEPH | 174 LIBERTY CORNER RD | | | | FAR HILLS | NJ | 07931-2566 |
| RUSSO JR, JOSEPH J | 98 SCHUYLER DR | | | | EDISON | NJ | 08817-3560 |
| RUSSO JR, LEONARD J | 32256 STRICKER DR | | | | WARREN | MI | 48088-5749 |
| RUSSO PAOLO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MEGENTA N 42 | 30123 MILANO ITALY | | | |
| RUSSO REGINA | RUSSO, REGINA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| RUSSO ROSE | 2 GERALD DRIVE #55 | | | | MIDDLEBORO | MA | 02346 |
| RUSSO SELENE | 160 DEVON LOOP APT 3 | | | | STATEN ISLAND | NY | 10314-7557 |
| RUSSO SR, NEIL | P.O. BOX 304 | | | | NILES | OH | 44446-0304 |
| RUSSO SR, NEIL | PO BOX 304 | | | | NILES | OH | 44446-0304 |
| RUSSO STEPHEN DARELL | DBA JLC CONTRACTING | 1790 EAGLE PEAK AVE | | | SIMI VALLEY | CA | 93063-3322 |
| RUSSO THOMAS (475496) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| RUSSO VITTORIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| RUSSO'S AUTO SERVICE | 198 OAK ST | | | | BUFFALO | NY | 14203-1610 |
| RUSSO, AMY M | 43000 TWELVE OAKS | CRESCENT - UNIT 5066 | | | NOVI | MI | 48377 |
| RUSSO, ANELO F | 57 GRANT ST | | | | MILFORD | MA | 01757-2058 |
| RUSSO, ANELO F | 57 GRANT ST. | | | | MILFORD | MA | 01757-2058 |
| RUSSO, ANGELINA | 82 HIGH POINT TRL | | | | ROCHESTER | NY | 14609-2915 |
| RUSSO, ANTHONY | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| RUSSO, ANTHONY | 31551 HIDDENBROOK DR | | | | CHESTERFIELD | MI | 48047-5949 |
| RUSSO, ANTHONY F | 4010 SILVER SPRING RD APT B2 | | | | BALTIMORE | MD | 21236-2097 |
| RUSSO, ANTHONY P | 2880 CHURCH RD | | | | COLUMBUS | MI | 48063 |
| RUSSO, ANTHONY PATRICK | 2880 CHURCH RD | | | | COLUMBUS | MI | 48063-4215 |
| RUSSO, ANTOINETTE R | 92 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| RUSSO, ANTONIO | 35423 MARINA DR | | | | STERLING HTS | MI | 48312-4138 |
| RUSSO, ANTONIO | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RUSSO, BARBARA E | 8703 BLAIRWOOD RD APT T1 | | | | BALTIMORE | MD | 21236-2664 |
| RUSSO, BARBARA J | 1113 MAIN STREET | # 14 | | | POPULAR BLUFF | MO | 63901 |
| RUSSO, BARBARA J | 46230 TORY DR | | | | MACOMB | MI | 48044-3381 |
| RUSSO, BARBARA M | PO BOX 183 | | | | PEEKSKILL | NY | 10566-0183 |
| RUSSO, BARBARA S | 269 19TH AVE | | | | LONGVIEW | WA | 98532-1115 |
| RUSSO, BETH A | 225 CHERRY LN | | | | SOUTH CHICAGO HEIGHTS | IL | 60411-5305 |
| RUSSO, BRIAN K | 1132 LEAVENWORTH ST | | | | SAN FRANCISCO | CA | 94109-4009 |
| RUSSO, BRUNO | 46 ROXWOOD DR | | | | ROCHESTER | NY | 14612-3028 |
| RUSSO, CALOGERO | 52 EMERALD PT | | | | ROCHESTER | NY | 14624-3702 |
| RUSSO, CARL R | 7757 WESTERVILLE DR | | | | CLAYTON | IN | 46118-9366 |
| RUSSO, CARMELA | 11106 SW 73RD CIRCLE | | | | OCALA | FL | 34476 |
| RUSSO, CARMELA C | 1866 RYDER ST | | | | BROOKLYN | NY | 11234-4502 |
| RUSSO, CAROLYN | 29 SHERWOOD LN | | | | TOMS RIVER | NJ | 08757-4407 |
| RUSSO, CATHERINE | 42 ONTARIO DRIVE | | | | HUDSON | MA | 01749-3133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSO, CATHERINE | 42 ONTARIO DR | | | | HUDSON | MA | 01749-3133 |
| RUSSO, CHARLES J | 130 PARKSIDE AVENUE | | | | PISCATAWAY | NJ | 08854-6038 |
| RUSSO, CHARLES J | 7222 MEMORIAL DR | | | | CANTON | MI | 48187-1469 |
| RUSSO, CHRISTINE J | 382 BEECHCREST AVE | | | | YOUNGSTOWN | OH | 44515-4011 |
| RUSSO, CHRISTOPHE R | 909 ALEEDA LN | | | | SANTA BARBARA | CA | 93108-1900 |
| RUSSO, CONCETTA | 18974 BAINBRIDGE | | | | LIVONIA | MI | 48152-3320 |
| RUSSO, COSETTE A | 173 RIDGE RD APT H6 | | | | CEDAR GROVE | NJ | 07009-2060 |
| RUSSO, DARECK M | 6180 EDNA OAKS CT | | | | DAYTON | OH | 45459-1163 |
| RUSSO, DELORAS J | 9240 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| RUSSO, DIANE R | 127 VELLA CIRCLE | | | | OAKLEY | CA | 94561-1793 |
| RUSSO, ELEANORE | PO BOX 171203 | | | | ARLINGTON | TX | 76003-1203 |
| RUSSO, ELIZABETH M | 229 WILLUMAE DR | | | | SYRACUSE | NY | 13208-1731 |
| RUSSO, ELIZABETH M | 229 WILLAMAE DRIVE | | | | SYRACUSE | NY | 13208-1731 |
| RUSSO, EVA R | 29137 OAKWOOD ST | | | | INKSTER | MI | 48141-1667 |
| RUSSO, EVELYN V | 7008 DOREEN ST | | | | TAMPA | FL | 33617-8437 |
| RUSSO, FERDINANDO | 55700 WHITNEY CT | | | | SHELBY TOWNSHIP | MI | 48315-6672 |
| RUSSO, FLORENCE M | 1546 RUSH RD | | | | WICKLIFFE | OH | 44092-1516 |
| RUSSO, FRANCES H | 15701 NINE MILE RD | APT 412 | | | EAST POINT | MI | 48021 |
| RUSSO, FRANCES H | 15701 E 9 MILE RD APT 412 | | | | EASTPOINTE | MI | 48021-2279 |
| RUSSO, FRANK | 1177 37TH ST | | | | ALLEGAN | MI | 49010-9356 |
| RUSSO, FRANK | | | | | | | |
| RUSSO, FRANK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RUSSO, GASPER | 66 RICK EDGE CIR | | | | ROCHESTER | NY | 14609-3228 |
| RUSSO, GENNARO | 4964 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1708 |
| RUSSO, GREGORY M | 9240 JAMES RICHARD DR | | | | GOODRICH | MI | 48438-9425 |
| RUSSO, HELEN C | CONNECTICUT BAPTIST HOME | 292 THORPE AVE | | | MERIDEN | CT | 06450 |
| RUSSO, IDA | 365 NORRAN DR | | | | ROCHESTER | NY | 14609-1003 |
| RUSSO, IRMGARD M | 1618 HARDWICK DR SE | | | | GRAND RAPIDS | MI | 49508-6312 |
| RUSSO, JACQUELINE | 5101 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| RUSSO, JAMES C | 59620 STERLING DR | | | | NEW HUDSON | MI | 48165-9686 |
| RUSSO, JAMES CHARLES | 59620 STERLING DR | | | | NEW HUDSON | MI | 48165-9686 |
| RUSSO, JAMES M | 31041 LOUISE CT | | | | WARREN | MI | 48088-2005 |
| RUSSO, JEAN | 505 CARMEL MESA DR | | | | HENDERSON | NV | 89012-4536 |
| RUSSO, JERRY S | 750 BASELINE RD | | | | GRAND ISLAND | NY | 14072-2506 |
| RUSSO, JESSICA | | | | | | | |
| RUSSO, JOAN D | 70 LARKSPUR ST | | | | AMERICAN CANYON | CA | 94503-4213 |
| RUSSO, JOHN D | 5211 MAHOGANY RUN SITE111 | | | | SARASOTA | FL | 34241 |
| RUSSO, JOHN J | 612 MOOSIC RD | | | | OLD FORGE | PA | 18518-2029 |
| RUSSO, JOHN P | 267 DEAN RD | | | | DEPEW | NY | 14043-1309 |
| RUSSO, JOHN W | 38 PINECREST ST | | | | LAKE PLACID | FL | 33852-8118 |
| RUSSO, JOSEPH | 5661 LAPEER ROAD | | | | SMITHS CREEK | MI | 48074-1398 |
| RUSSO, JOSEPH | | | | | | | |
| RUSSO, JOSEPH M | 295 FORBES AVE | | | | TONAWANDA | NY | 14150-4757 |
| RUSSO, JOSEPH P | 1618 HARDWICK DR SE | | | | KENTWOOD | MI | 49508-6312 |
| RUSSO, JUDY K | 940 NANCY AVE | | | | NILES | OH | 44446-2732 |
| RUSSO, KANDA V | 2265 W 1350 S | | | | KOKOMO | IN | 46901-7775 |
| RUSSO, LEA M | 6180 EDNA OAKS CT | | | | DAYTON | OH | 45459-1163 |
| RUSSO, LENA L | 9 EASTOVER RD CO CARMEN POLLAC | | | | SAYVILLE | NY | 11782 |
| RUSSO, LINDA M | 11316 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| RUSSO, LORENZO | 941 YOUNGSTOWN KINGVILLE RD | | | | VIENNA | OH | 44473-4473 |
| RUSSO, LOUIS | 54815 CHICKASAW DR | | | | MACOMB | MI | 48042-2216 |
| RUSSO, LUCILLE | 105 SAVARIA DR | | | | SYRACUSE | NY | 13209-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSO, LUCILLE | 105 SAVARIA DRIVE | | | | SYRACUSE | NY | 13209-9735 |
| RUSSO, LUCITA Z | 14822 FRAIS DR | | | | FLORISSANT | MO | 63034-2329 |
| RUSSO, LUCY R | PO BOX 281 | | | | NILES | OH | 44446-4446 |
| RUSSO, MARGARET | 105 ALPHA DR | | | | FLORISSANT | MO | 63031-6703 |
| RUSSO, MARIA | COLL D ESTENALLES 89 | | MATADEPERA SPAIN 08230 | | | | |
| RUSSO, MARY | 3986 HALTER LN | | | | EAST LANSING | MI | 48823-6173 |
| RUSSO, MARY A | 310 PINE ST | | | | LOCKPORT | NY | 14094-4929 |
| RUSSO, MARY A | 1450 PARKWOOD RD | | | | LAKEWOOD | OH | 44107-4718 |
| RUSSO, MARY F | 2798 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| RUSSO, MARY J | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3825 |
| RUSSO, MARY O | 27 WINDWOOD RD | | | | TRENTON | NJ | 08648-3622 |
| RUSSO, MARY O | 27 WINDWOOD ROAD | | | | TRENTON | NJ | 08648-3622 |
| RUSSO, MICHAEL | 3652 CLAREY DR SW | | | | GRANDVILLE | MI | 49418-8389 |
| RUSSO, MICHAEL H | 6 ELMDALE LN | | | | SAINT PETERS | MO | 63376-2018 |
| RUSSO, MICHAEL T | 10409 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| RUSSO, MICHAEL V | 63 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3827 |
| RUSSO, MILDRED | 118 TUDOR DR | | | | CLARK | NJ | 07066-2126 |
| RUSSO, PAUL | 35447 CHESTNUT ST | | | | WAYNE | MI | 48184-1256 |
| RUSSO, PAUL Q | 825 CANTERBURY ST SW | | | | WYOMING | MI | 49509-2834 |
| RUSSO, PETE | PO BOX 2106 | | | | LAKE OZARK | MO | 65049-2106 |
| RUSSO, PHILIP F | 5101 LAKE RD W | | | | ASHTABULA | OH | 44004 |
| RUSSO, QUENTIN J | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS | MI | 49503-3825 |
| RUSSO, RALPH B | 365 NORRAN DR | | | | ROCHESTER | NY | 14609-1003 |
| RUSSO, REGINA L | 3652 CLAREY DR SW | | | | GRANDVILLE | MI | 49418-8389 |
| RUSSO, RICHARD A | 311 S EGRET ST | | | | SEBRING | FL | 33872-3607 |
| RUSSO, RICHARD J | 305 WATKINS RD LOT 90 | | | | HORSEHEADS | NY | 14845-2155 |
| RUSSO, ROBERT A | 11316 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| RUSSO, ROBERT M | 4 PETREL CT SW | | | | CAROLINA SHORES | NC | 28467-2640 |
| RUSSO, ROSE MARIE | | | | | | | |
| RUSSO, SALVATORE | 1536 BEVERLY AVE | | | | MADISON HEIGHTS | MI | 48071-3031 |
| RUSSO, SALVATORE A | PO BOX 48 | | | | LINDEN | TN | 37096-0048 |
| RUSSO, SAM A | 14822 FRAIS DR | | | | FLORISSANT | MO | 63034-2329 |
| RUSSO, SARA | 17725 VERONICA AVE | | | | EASTPOINTE | MI | 48021-3156 |
| RUSSO, SEBASTIAN | 257 ARBUTUS ST | | | | MIDDLETOWN | CT | 06457-7101 |
| RUSSO, SHARON | MANNING NANCY | 3601 CANYON LAKE DR | | | RAPID CITY | SD | 57702 |
| RUSSO, SHARON L | 5386 WAYNE MADISON RD | | | | TRENTON | OH | 45067-9444 |
| RUSSO, SHARON S | 25 BENTLEY RD | | | | BRISTOL | CT | 06010-2463 |
| RUSSO, SHERRY L | 7408 REXFORD ST | | | | NAVARRE | FL | 32566-6758 |
| RUSSO, SHERYLLYNN M | 361 FREEDOM LN | | | | FLINT | MI | 48507-5958 |
| RUSSO, THOMAS | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| RUSSO, THOMAS J | 3220 166TH ST | | | | FLUSHING | NY | 11358-1438 |
| RUSSO, VINCENT F | W7844 CRESTVIEW DR | | | | WHITEWATER | WI | 53190-4266 |
| RUSSO, VITO | APT 2116 | 2901 NORTH RAINBOW BOULEVARD | | | LAS VEGAS | NV | 89108-4557 |
| RUSSO, VITO | 3341 N BRONCO ST | | | | LAS VEGAS | NV | 89108-4805 |
| RUSSOLESE GREG | 10 LARKSPUR CT | | | | FARMINGDALE | NY | 11735-2125 |
| RUSSOLINO PASQUALE (ESTATE OF) (504045) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| RUSSOLINO, PASQUALE | C/O EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508 |
| RUSSOM RANDY | 6660 HIGHWAY 141 N | | | | BEECH GROVE | AR | 72412-8911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSOM, CHLORA R | 6952 HIGHWAY 34 W | | | | PARAGOULD | AR | 72450-7645 |
| RUSSOM, JAMES W | 2 JEFFREY WAYNE DR | | | | SAINT PETERS | MO | 63376-1910 |
| RUSSOM, JESSAMY UNREIN | 16615 ELECTRA ST | | | | BRIGHTON | CO | 80603-6515 |
| RUSSOM, JOHN A | 32 THORNCREST DR | | | | BURNSVILLE | NC | 28714-9011 |
| RUSSOM, LINDA G | 5219 TA LOR DR | | | | LAPEER | MI | 48446-3523 |
| RUSSOMAN, FLORENCE | 53 LEXINGTON COURT | | | | RED BANK | NJ | 07701-5464 |
| RUSSOMANNO, ANTHONY | 906 TROUTWOOD AVE | APT G19 | | | COLUMBIA | TN | 38401 |
| RUSSOMANNO, ANTHONY | 1530 CANEY COURT LN | | | | CHAPEL HILL | TN | 37034-2086 |
| RUSSOMANNO, ANTHONY | 906 TROTWOOD AVE APT G19 | | | | COLUMBIA | TN | 38401-3001 |
| RUSSOMANO, ANGELA | PO BOX 783 | | | | NORMANDY BEACH | NJ | 08739-0783 |
| RUSSON, RAND E | 4370 MISSION RD APT 2 | | | | KANSAS CITY | KS | 66103-2700 |
| RUSSOS EXPRESS | 62 CASTLE RD | | | | ROCHESTER | NY | 14623-4018 |
| RUSSOW, RUTH S | 541 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1335 |
| RUSSU, JULIUS L | 3031 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1311 |
| RUSSUM JERRY (453289) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ABSTON WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - AHREND WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - AINSWORTH CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ALLRED CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ALSTON BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ANDERSON CHRISTOPHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ANDERSON DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ANDERSON WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ANGELINE JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ARMSTRONG ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ARMSTRONG WESLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ARNOLD JACK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ARRINGTON WENDELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ASAL GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - AULTMAN EDNA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BABIN IRVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BACKLIN ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BADON ELLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BAGGETT JOYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - BAGGETT ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BAKER FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BARKER JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BARNES GABRIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BARNES MCKINLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BARNES WILFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BARNETT HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BARRETT JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BASTEAN DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BATES DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BAUM RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BAZER RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BEASLEY JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BEAUGEZ ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BEECH OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BEETZ HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BEINHAVEN HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BEINHAWER WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BELDING JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BELL WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BENJAMIN CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BERMOND JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BERRY BRADLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BESTER WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BISHOP RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BISPING WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BLACKWELL SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - BLANCHARD WALLACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BLOODWORTH MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BLUE MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BONEY IRWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BONNER CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BOONE CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BOUCHELION CONRAD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BOUDREAUX BERKLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BOURG ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BRACKETT CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BRADLEY LEWIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BRADSHAW LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BRANTLEY LEONARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BRAUN NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BREWER DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BREWER MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BREWSTER JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BRINKLEY SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BROCK GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BROOME DARRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BROWN CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BROWN JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BRUMBY GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BRYANT NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BUCK WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BUIE WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BURKHALTER EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BURNETT GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - BURNS OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BURROWS JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BURTON CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - BYARS HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CADE DEBORAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CAILLAVET DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CAMERON TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CAMPBELL GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CAMPBELL TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CARAWAY W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CARR LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CARROWAY SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CASE FRANCIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CEDOTAL KERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CHAIN IRA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CHANDLER JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CHAPMAN FAYRON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CHASON ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CHAUVIN EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CHESSER ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CHRISTMAS LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CLAIBORNE ELIJAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CLARDY WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CLARK ANTHONY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CLAYTON JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CLOY RUTH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - COFFMAN JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - COLEMAN CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSUM JERRY (453289) - COLLIER EDGAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - COLLIER RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - COMSTOCK JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CONN EARNESTINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - COON DALLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - COOPER MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CORDER LESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - COTHRAN JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - COX LOIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - COX LONZY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CRAIG CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CRANE ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CRAPPS LULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CREEL EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CUEVAS BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CULBERSON WILLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CULPEPPER MOSES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CUPIT GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - CURRY BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DAHLHOFF WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DAUGHDRILL CLEVE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DAVIS JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DAVIS JULIUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DAVIS ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DAVISON LILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DAWKINS WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DAY JUSTIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DEAS HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DEERMAN ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DENNIS HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DENNIS ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - DICKINSON HERMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DICKINSON WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DIDDON BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DILLEHAY DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DISNEY SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DITSWORTH WAYNE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DIXON LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DOBSON DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DOMINGUE STANFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DOOLITTLE HUGH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DORE IVAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DORSEY CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DOVER BOYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DOZIER LEOLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DULIER EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DUNAWAY SHELTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - DYER JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EASTERLING W | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ECHOLS ALEX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EDENS BENNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EDWARDS AARON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EDWARDS WALTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EGAN BERNARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ELAM ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ELDRIDGE JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ELLERBY WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ELLIOTT MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ELLIS FINES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - EMFINGER PROBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EMMONS MARVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ENGLAND BARNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ESCHETE HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EUBANKS STANLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EVANS CECIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EVANS ELDRIDGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EVANS MILDRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EVERETT VERNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - EZELL WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FARR JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FARRIS STEVE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FAVRE GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FERREBEE RUBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FILES GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FLEMING SYLVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FLEMING WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FOSTER J.C. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FOUNTAIN MALCOLM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - FOUNTAIN SAINT CLAIRE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GAINER JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GAINES CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GARDNER ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GARNER JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GARRIGA LEHMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GARVIN ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GATLIN JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GAUDET JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - GETER WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GIAMETTA JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GIBBS BEVERLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GILBERT LUTHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GILES GENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GIROUARD DELORES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GIVENS JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GLASKOX GRACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GLENN SNOWDEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GOFF MICHAEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GOODEN ELIJAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GOODMAN CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GORDON FREDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GOUDEAU GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GRAHAM JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GRAHAM SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GRAY BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GRAY ESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GREEN JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GREEN PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GREENE MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GREENWOOD JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GREER LESLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GRENNELL JONATHAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GUNN ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - GUY THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HALL J.W. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HALTHON OLIVER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HAMILTON JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSUM JERRY (453289) - HAMMOND WINSTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HAMPTON CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARDISON RANDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARGRAVES JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARRELL CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARRELL PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARRIS ANTHONY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARRIS JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARRIS JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARRIS ROGER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARRISON NORMA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HARRISON WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HATHORN EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HAVERTY LESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HAWKINS ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HAYES B.B. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HAYES WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HAYNES RALPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HELMS JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HEMBREE EFFIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HENDRIX AMMA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HENDRY FRANKLIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HENSARLING STEWART | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HERREN JIMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HEUBACH RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HICKS ALLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HIGHTOWER GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - HIGHTOWER WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HILL DARWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HILL FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HILL THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HILLE IRWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HINTON ROGER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HODGES RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOLLIMON CURTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOLLOWAY GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOLMES FAYE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOLYFIELD DORIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOOKER EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOOVER LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOSEY WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOWARD DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOWARD ROSCOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOWELL DARRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HOYT RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HUDSON CARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HUFFSTUTLER CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HUGGINS ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HUGGINS JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HULLITT NAMON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HUNT PEGGY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HURLT THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HUSLEY KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HUTTO H | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HUTTO JEFFERY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - HYATT FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSUM JERRY (453289) - INGRAM JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ISHEE BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JACKSON GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JACKSON WILBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JAMES HARDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JAMES JEAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JAMES ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JAMES ROSETTA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JAMISON DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JAY JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JOHNS WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JOHNSON CLEO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JOHNSON DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JOHNSON RUSSELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JOHNSON VIRGIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JOHNSON WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JOHNSTON CARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JOHNSTON JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES BENNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES CHRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES CORA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES DOCK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES LUTHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES ORLAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - JONES SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KELLER JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KELLEY CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSUM JERRY (453289) - KELLY BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KELLY PHILLIP | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KELLY SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KENT VERNON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KILLAM ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KILPATRICK TONEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KING GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KNIGHT CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KNIGHT DANIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KNIGHT HERSCHEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - KUYKENDALL TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LADNER DON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LADNER ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LADNER RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LADNER REVERNAL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LAFORCE JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LAGRUE MELVILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LAIRD JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LAMBERT RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LANDER FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LANG WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LANGHAM BUFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LANGHAM JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LANGLEY LUNETTE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LARRISON ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LATHAM JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LEBLANC WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LEE EMMETT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LEE JEFF | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LEGGETT LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - LINDGREN HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LINDSEY JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LINDSEY ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LOCHIATTO ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LOGAN RACHEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LOMAX MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LONG JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LOTT HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LOTT HARTSELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LOYD WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LUSH SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LUXICH NORVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LYLES ALFONSO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - LYONS REGINALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MABRY JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MAGEE NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MARSH ALONZO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MASON BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MASTERS MARILYN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MATHEWS OTTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MATTHEWS CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MATTHEWS CLAUDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MAYE JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCALLISTER FRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCCOMBS BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCCORD DONELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCCULLER WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - MCCULLOUGH CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCCULLUM CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCDONALD JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCDOUGLE ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCGUGIN JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCINNIS DORRIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCLAIN HAZEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCLEMORE JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCMORRIS WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCMULLEN JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MCPHATE DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MEEK WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MERCER BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MESSEMORE WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MILLENDER CLINTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MILLER FREEMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MILLER WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MINCHEW JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MINCHEW MALLARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MINOR EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MITCHELL CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MOFFETT BERNICE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MOFFETT LULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MOLDEN WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MOORE EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MOORE GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - MORGAN EMANUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MORGAN HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MORGAN STEVEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MORRIS CARNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MORRIS PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MOSLEY TYRONE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MURRAY JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MYLES CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - MYRICK KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NATHANIEL J.W. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NATHANIEL WINFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NECAISE BERNELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NECAISE THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NEELEY THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NETTERVILLE HILTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NETTERVILLE ISAAC | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NETTLES CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NICHOLAS LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NORMAN MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NORRIS OLIVER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NORVELL MORAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NOTO LAWRENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - NOWLIN WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - O'NEAL CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ODOM ELLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ODOM JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - OVERLAND OTTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - OWENS ROOSEVELT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PACE JONATHAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PAGE JOLENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PALMER WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PARKER BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PARKER JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PARKER JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PARKER MOSE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PATE JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PATTERSON GARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PELL RAIFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PENNISON JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PETERSON MASON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PHILLIPS VERDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PICKETT OTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PIERCE WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PITTS ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PITTS BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PITTS J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - POLK VAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - POORE NELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PORRAS MIGUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PORTER CATHERINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PORTER WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - POWELL EARNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - POWELL OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PREE GERALDINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PRENTISS ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PRESTLEY LEON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - PRESTON ROYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PRINGLE JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PUGH ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - PURDIE HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RABBY GLADIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RANDALL ARCHIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RAY ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RAYNER MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RAYNER RUFUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - REED CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - REID JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - REID JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - REVIES TERRACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - REYNOLDS DERRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RICE WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RICHARDSON CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RICHARDSON ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RICHARDSON JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RICHARDSON MILTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RIVERS ALEX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROBERTSON JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROBICHAUX EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROBINSON ELLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROBINSON PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RODRIGUEZ HOMER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROGERS FRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROGERS FREDERICK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROGERS NOAH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROME THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSUM JERRY (453289) - ROSS JEWEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROSS ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROUSE NEWITT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROUSSEAU PEARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ROUSSEAU SIDNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RUBLE CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RUFFIN OSCAR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RUNNELS JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - RYALS CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SANDERS DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SANDERS JEWEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SANDERS ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SANDERS WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SANDIDGE HARVEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SANTO JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SCAFIDEL AUDRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SCHRUFF LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SCHULTZ CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SCRIMPSHIRE TIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SCRUGGS JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SEIBERT CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SENSENEY DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SEVERNS NORA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SHARPLIN JERRELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SHAW CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SHEARD JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SHEFFIELD JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - SHIERS ROCHESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SHOEMAKE HOBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SHOEMAKER HUBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SHOEMAKER JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SHOWS LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SIMMONS ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SIMPSON THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SLAYTON FRANCES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SLOAN WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH BETTY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH NORMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH RONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SMITH WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SPENCER MARVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SPOONER THERON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - SPRADLEY THURMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STACY BRASFIELD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STAIRHIME RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STEPHENS LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STEVENS RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STEWART GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - STEWART JESSE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STRANGE ALLEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STRAUGHAN FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STRICKLAND BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STRICKLAND CARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STRINGER DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STUBBS RALPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STUMPS BILL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STURDIVANT MAXWELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - STURGIS WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TABOR FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TABOR HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TACKETT DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TANNER LINDA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TATE HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TATE JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TAYLOR FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TAYLOR HOMER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TAYLOR MARTHA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TEETER KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TENNER O | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TETER MICHAEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - THOMAS LEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - THOMAS LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - THOMAS TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - THOMPSON DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - THOMPSON ESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - THOMPSON JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - THOMPSON WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - THORTON JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TIDWELL JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TILLMAN ANN IRENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TILLMAN HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TINDLE FATE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TINDLE ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TINDLE THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TINGLE JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TINZY CORNELIUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TITONE NEIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TOLBERT PATRICIA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TOOTLE THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TORRES DIEGO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TOUPS ARNOLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TRAHAN ELDRIDGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TRAHAN LOUDRIDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TRUITT ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TRUSSELL JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TURAN JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - TYLER MELVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - UZZLE NEIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - VANDERFORD JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - VANDERGRIF SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - VARNADO LESLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - VAUGHAN ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - VINES MALCOLM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - VINES MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - VINES OPAL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WAKELAND JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WALLACE DARYL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WALLACE FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WALLACE ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WARE CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WASHINGTON JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WASHINGTON ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WATSON CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WATTERS JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WATTERS TERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WEBB EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WEBB RAVINELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WELLS CLIMARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WELLS HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WELSH HARLON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WESTFAUL MARVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WESTMORELAND HANCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WEYGAND HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WHITE CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WHITE HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WHITE RICKEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WHITE WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WHITLEY JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WILLIAM MARGARET | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSSUM JERRY (453289) - WILLIAMS ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WILLIAMS ANDREW | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WILLIAMS DON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WILLIAMS HUBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WILLIAMS JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WILLIAMS RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WILLIAMS THEODORE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WILSON R.W. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WILSON WALLACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WINGFIELD VERNON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WOLFE BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WOODFORK WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WRIGHT THORNAL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WYANT GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - WYATT ANDRAE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - YOUNG GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - YOUNG HERBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - YOUNG RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ZEIGLER CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM JERRY (453289) - ZELASKO ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSUM, JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUSSYN MATT (447458) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| RUST CHEVROLET, INC. | 116 E GARFIELD | | | | CISSNA PARK | IL | 60924 |
| RUST CHEVROLET, INC. | KAREN RUST-WALDER | 116 E GARFIELD | | | CISSNA PARK | IL | 60924 |
| RUST COLLEGE | 150 RUST AVE | | | | HOLLY SPRINGS | MS | 38635-2330 |
| RUST CONSULTING | | | | | | | |
| RUST CONSULTING INC | 625 MARQUETTE AVE STE 880 | | | | MINNEAPOLIS | MN | 55402-2469 |
| RUST CONSULTING, INC. | 625 MARQUETTE AVE STE 890 | | | | MINNEAPOLIS | MN | 55402-2476 |
| RUST JR, ELTON B | 747 E WALNUT ST | | | | INDEPENDENCE | MO | 64050-4022 |
| RUST REMEDIAL SERVICE INC | 7250 W COLLEGE DR | | | | PALOS HEIGHTS | IL | 60463 |
| RUST, ALBERT D | 5563 RINEHART AVE | | | | INDIANAPOLIS | IN | 46241-0661 |
| RUST, ANTHONY W | 5131 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUST, ANTHONY WILLIAM | 5131 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1601 |
| RUST, BETTY | 5929 BENZ DR | | | | ZEPHYRHILLS | FL | 33540-8501 |
| RUST, BILLY D | 153 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| RUST, BONITA K | 10512 DECATUR AVE S | | | | BLOOMINGTON | MN | 55438-1950 |
| RUST, CARL W | 50918 NATURE DR | | | | CHESTERFIELD | MI | 48047-4608 |
| RUST, CHARLES R | 30854 FLORENCE ST | | | | GARDEN CITY | MI | 48135-3308 |
| RUST, CLAUDENE | 1505 W 38TH ST | | | | MARION | IN | 46953-3440 |
| RUST, DANIEL E | 13318 POMONA DR | | | | FENTON | MI | 48430-1224 |
| RUST, DAVID H | 3008 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9586 |
| RUST, DAVID HILDING | 3008 N US HIGHWAY 23 | | | | OSCODA | MI | 48750-9586 |
| RUST, DAVID T | PO BOX 228 | | | | GAS CITY | IN | 46933-0228 |
| RUST, DEBBIE | 153 DEER POINT RD | | | | UNIONVILLE | TN | 37180-8691 |
| RUST, DONALD | 4349 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| RUST, DONALD L | 6630 E QUAKER ST | | | | ORCHARD PARK | NY | 14127-2504 |
| RUST, DWIGHT A | 5980 SPRINGBURN DR | | | | DUBLIN | OH | 43017-8730 |
| RUST, GARY L | 258 S LIBERTY ST | | | | CAMDEN | OH | 45311-1032 |
| RUST, HAROLD D | 1505 W 38TH ST | | | | MARION | IN | 46953-3440 |
| RUST, HELEN | 2124 PARK AVE W | APT 105 | | | MANSFIELD | OH | 44906-3826 |
| RUST, JAMI L | 3322 PARK RD | | | | ANDERSON | IN | 46011-4640 |
| RUST, JOE E | 4428 MONTICELLO BLVD | | | | RICHMOND HTS | OH | 44143-2838 |
| RUST, JOHN C | 13978 E AUSTIN RD | | | | MANCHESTER | MI | 48158-8509 |
| RUST, JUDITH K | 136 CONRADT AVENUE | | | | KOKOMO | IN | 46901-5254 |
| RUST, JULIUS F | 2124 PARK AVE W APT 109 | | | | MANSFIELD | OH | 44906-3826 |
| RUST, KAREN A | 942 BLOOMFIELD KNOLL DR | | | | BLOOMFIELD HILLS | MI | 48304-2015 |
| RUST, KAREN L | 2815 N WAUGH ST | | | | KOKOMO | IN | 46901-1503 |
| RUST, MARIA R | 4439 RADCLIFFE AVE | | | | FLINT | MI | 48507-1101 |
| RUST, MARK A | 2782 S 700 W | | | | PORTLAND | IN | 47371-7280 |
| RUST, MARTHA E | 1086 SHEFFIELD DR | | | | AVON | IN | 46123-8059 |
| RUST, MARTIN C | 865 JAMES ELKINS RD | | | | BOWLING GREEN | KY | 42101-0406 |
| RUST, MARY A | 3714 UNIQUE CIR | | | | FORT MYERS | FL | 33908-4712 |
| RUST, NORMAN | 409 WRIGHT CT | | | | GRAND LEDGE | MI | 48837-1111 |
| RUST, NORMAN | 500 SOUTH HURON AVE | | | | HARRISVILLE | MI | 48740 |
| RUST, PHYLLIS N | 7950 FELDER LN | | | | ALANSON | MI | 49706-9764 |
| RUST, RAYMOND R | 9117 PINE BLUFF DR | | | | FLUSHING | MI | 48433-1221 |
| RUST, RICHARD L | 7950 FELDER LN | | | | ALANSON | MI | 49706-9764 |
| RUST, RODNEY A | 1195 S DELANEY RD | | | | OWOSSO | MI | 48867-9111 |
| RUST, RODNEY ARTHUR | 1195 S DELANEY RD | | | | OWOSSO | MI | 48867-9111 |
| RUST, RODNEY E | 4375 W HIBBARD RD | P O BOX 1634 | | | OWOSSO | MI | 48867-9279 |
| RUST, RONALD H | 2318 DOG LEG CT | | | | BROOKSVILLE | FL | 34604-9240 |
| RUST, RONALD L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RUST, RUSELL A | 5929 BENZ DR | | | | ZEPHYRHILLS | FL | 33540-8501 |
| RUST, RUTH A | 1417 W 38TH ST | | | | MARION | IN | 46953-3439 |
| RUST, RUTH E | 126 S HANOVER ST | | | | HASTINGS | MI | 49058-1936 |
| RUST, STANLEY W | 1190 SHEIRER RD | | | | MANSFIELD | OH | 44903-8644 |
| RUST, VICKIE | 41 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3222 |
| RUST, WILLIAM A | 562 TYRRELL RD | | | | BANCROFT | MI | 48414-9741 |
| RUST, WILLIAM H | 3714 UNIQUE CIR | | | | FORT MYERS | FL | 33908-4712 |
| RUSTAD, JERRY L | 6191 BERKELEY ST | | | | ENGLEWOOD | FL | 34224-9453 |
| RUSTAMIER, PAULINE R | 5414 MEADOWOOD DR | | | | SPEEDWAY | IN | 46224-3338 |
| RUSTEM, ANITA H | 891 S EIFERT RD | | | | MASON | MI | 48854-9739 |
| RUSTEM, GERALD W | 10115 BUSCH RD | | | | BIRCH RUN | MI | 48415-9710 |
| RUSTER, PHYLLIS A | 35398 REMINGTON DR | | | | STERLING HTS | MI | 48310-4909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSTER, THOMAS W | 1030 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9641 |
| RUSTIC, RICHARD J | 11 CORAL DR | | | | TERRYVILLE | CT | 06786-6420 |
| RUSTIC, WILLIAM G | 7137 BRODERICK DR | | | | VIERA | FL | 32940-5901 |
| RUSTICI ELENOR | RUSTICI, ELENOR | 10 TILLMAN LN | | | BREWSTER | NY | 10509-3527 |
| RUSTICI, ELENOR | 10 TILLMAN LN | | | | BREWSTER | NY | 10509-3527 |
| RUSTICO AUTO SERVICE | NORTH RUSTICO | | | NORTH RUSTICO PE C0A 1X0 CANADA | | | |
| RUSTIE HIITHER | 6121 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9585 |
| RUSTIN, DANIEL M | 1923 WEST 10TH STREET | | | | LAUREL | MS | 39440-2538 |
| RUSTIN, ELDON H | 11816 STATE ROUTE 70 | | | | PRINCETON | KY | 42445-5417 |
| RUSTIN, GARY W | 1102 EDITH AVE | | | | FLINT | MI | 48507-1519 |
| RUSTIN, LILA M | 1143 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9751 |
| RUSTIN, MARK R | 30480 STEINHAUER ST | | | | WESTLAND | MI | 48186-5019 |
| RUSTOM, ANTHONY | 54106 OVERBROOK CT | | | | SHELBY TWP | MI | 48316-1300 |
| RUSTON E PRATT | 121 W 4TH ST | | | | TILTON | IL | 61833-7418 |
| RUSTON PAVING | | 6228 COLLETT RD | | | | NY | 14425 |
| RUSTONI, ALEXANDER K | 2828 GRANGER RD | | | | OXFORD | MI | 48371-3136 |
| RUSTONI, GERTRUDE | 43245 POLO CIR APT 8 | | | | STERLING HEIGHTS | MI | 48313 |
| RUSTOWICZ, MARY | 417 DETROIT ST | | | | IRVING | NY | 14081-9310 |
| RUSTOWICZ, RAYMOND E | 4644 DEERFIELD RD | | | | HAMBURG | NY | 14075-2232 |
| RUSTOWICZ, ROBERT R | 53 DAVID AVE | | | | CHEEKTOWAGA | NY | 14225-4001 |
| RUSTY ALEXANDER | 7630 TRIER RD | | | | FORT WAYNE | IN | 46815-5646 |
| RUSTY ALLEN | 2253 NOBLE AVE | | | | FLINT | MI | 48532-3917 |
| RUSTY C BURNS | 9544 AL HWY168 MEADOWBROOK A-12 | | | | BOAZ | AL | 35957 |
| RUSTY DRENNING | 4930 MEADOW LN | | | | FORT WAYNE | IN | 46809-1946 |
| RUSTY E ARMSTRONG | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| RUSTY E HUNTLEY | 1036 E CORNELL AVE | | | | FLINT | MI | 48505-1614 |
| RUSTY ELLIOTT | 1006 ROSEVIEW DR | | | | COLUMBIA | TN | 38401-5619 |
| RUSTY ESTLOW | 111 DRAPER AVE | | | | WATERFORD | MI | 48328-3803 |
| RUSTY FABER | PO BOX 688 | 1245 E BEARD RD | | | PERRY | MI | 48872-0688 |
| RUSTY HAGEL | 21816 MADISON ST | | | | ST CLAIR SHRS | MI | 48081-3718 |
| RUSTY HALLETT | 4117 N STATE RD | | | | DAVISON | MI | 48423-8501 |
| RUSTY HELM | 4514 AVA LN | | | | CLARKSTON | MI | 48348-5174 |
| RUSTY HENDERSHOT | 3045 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9636 |
| RUSTY IRELAND | 2135 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| RUSTY J ALLEN | 5850  CEDARWOOD DR. | | | | LEWISBURG | OH | 45338-9783 |
| RUSTY KIMBREL | 1908 LAWNDALE DR | | | | SPRING HILL | TN | 37174-7118 |
| RUSTY LOY | 1020 S A ST | | | | ELWOOD | IN | 46036-1935 |
| RUSTY MARSH | | | | | | | |
| RUSTY MARTIN | PO BOX 991 | | | | HARRISONVILLE | MO | 64701-0991 |
| RUSTY MAYEAUX | LOT 37 PLANTATION VILLAGE | | | | NEW IVERIA | LA | 70560 |
| RUSTY MC CLANAHAN | 28 BRIXTON LN | | | | CROSSVILLE | TN | 38558-2712 |
| RUSTY SHAW | 9025 BERNICE DR | | | | PINCKNEY | MI | 48169-9128 |
| RUSTY SPORN | | | | | | | |
| RUSTY WALLACE INC | RUSTY WALLACE | 149 KNOB HILL RD | | | MOORESVILLE | NC | 28117-6847 |
| RUSTY WALLACE PONTIAC-CADILLAC-GMC | 300 KING AVE | | | | MORRISTOWN | TN | 37814-4838 |
| RUSTY WALLACE PONTIAC-CADILLAC-GMC TRUCK | 300 KING AVE | | | | MORRISTOWN | TN | 37814-4838 |
| RUSTY ZEIGLER | 9354 PARKS RD | | | | OVID | MI | 48866-8635 |
| RUSTY'S AUTOMOTIVE | 11522 ALONDRA BLVD | | | | NORWALK | CA | 90650-6302 |
| RUSTYN STOOPS | 2801 KENNEDY RD | | | | WILMINGTON | DE | 19810-3447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUSU, GREGORY J | 595 BRANDON AVE | | | | STRUTHERS | OH | 44471-1316 |
| RUSU, ROBERT N | 31 SKYLINE DR | | | | CANFIELD | OH | 44406-1234 |
| RUSZ JR, STEPHEN M | 900 W BELLE AVE | | | | SAINT CHARLES | MI | 48655-1618 |
| RUSZ, DAVID P | 429 W MAPLE ST | | | | SAINT CHARLES | MI | 48655-1225 |
| RUSZ, JOSEPH R | 13395 BEAVER RD | | | | SAINT CHARLES | MI | 48655-9680 |
| RUSZ, MARILYN C | 4500 HARBOUR POINTE BLVD APT 306 | | | | MUKILTEO | WA | 98275 |
| RUSZALA, EDWARD J | 7929 CENTERVILLE RD | | | | BLISS | NY | 14024-9603 |
| RUSZALA, MICHAEL A | 1053 TONAWANDA ST | | | | BUFFALO | NY | 14207-1020 |
| RUSZALA, OLLIE | 15436 SUNSET | | | | LIVONIA | MI | 48154-3216 |
| RUSZALA, OLLIE | 15436 SUNSET ST | | | | LIVONIA | MI | 48154-3216 |
| RUSZCYK, JOSEPH | 53 CHAMES DR | | | | EAST HAVEN | CT | 06513 |
| RUSZCYK, VIRGINIA | 53 CHAMES DR | | | | EAST HAVEN | CT | 06513 |
| RUSZCZYCKI, WILLIAM N | 4278 BONNING AVE | | | | WARREN | MI | 48091-1415 |
| RUSZCZYK, LAWRENCE C | 578 DESOTA PL | | | | PONTIAC | MI | 48342-1614 |
| RUSZCZYK, LAWRENCE C | 47251 WOODWARD AVE  APT 402 | | | | PONTIAC | MI | 48342-5025 |
| RUSZIN CONCETTA J (659091) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| RUSZIN GEORGE (660941) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| RUSZIN, CONCETTA J | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| RUSZIN, GEORGE | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| RUSZKIEWICZ, MILDRED W | 15435 CORNELL DR | UNIT 111-A | | | CLINTON TOWNSHIP | MI | 48038 |
| RUSZKIEWICZ, RAYMOND J | 9695 WOODBINE | | | | REDFORD | MI | 48239-1695 |
| RUSZKIEWICZ, THOMAS | 43515 PROCTOR RD | | | | CANTON | MI | 48188-1723 |
| RUSZKOWSKI, CHERYL L | 23011 W 13 MILE RD | | | | BINGHAM FARMS | MI | 48025-4301 |
| RUSZKOWSKI, ELIZABETH L | 3004 GARFIELD | | | | BAY CITY | MI | 48708-8432 |
| RUSZKOWSKI, ELIZABETH L | 3004 GARFIELD AVE | | | | BAY CITY | MI | 48708-8432 |
| RUSZKOWSKI, FRANK | 3743 S ADAMS RD APT 61 | | | | ROCHESTER HLS | MI | 48309-3969 |
| RUSZKOWSKI, GEORGE D | 1725 S MERIDIAN RD | | | | MERRILL | MI | 48637-9746 |
| RUSZKOWSKI, JOSEPH L | 2825 PLANET DR | | | | SAGINAW | MI | 48601-7027 |
| RUSZKOWSKI, ROMAN C | 2456 HUTCHINSON LN | | | | FLINT | MI | 48507-3827 |
| RUSZKOWSKI, STEVEN C | 8453 CRANBROOK DR | | | | GRAND BLANC | MI | 48439-7456 |
| RUSZKOWSKI, WILLIAM D | 718 S MADISON AVE | | | | BAY CITY | MI | 48708-7257 |
| RUSZTOWICZ, DAVID D | 270 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| RUT GRADOVILLE, MARIE T | 12 TRAIL RIDGE RD | | | | KERRVILLE | TX | 78028-6138 |
| RUTA AUTO SUPPLIES | 3009 35TH AVE | | | | LIC | NY | 11106 |
| RUTA AUTO SUPPLY | 3009 35TH AVE | | | | LONG ISLAND CITY | NY | 11106-2318 |
| RUTA AUTO SUPPLY CO INC | ROBERT THURSHWELL | 3009 35TH AVE | | | LONG ISLAND CITY | NY | 11106 |
| RUTA AUTO SUPPLY CO INC | SCOTT ADLER | 66 ELM ST | | | DOVER | NJ | 07801 |
| RUTA AUTO SUPPLY CO INC. | 3009 35TH AVE | | | | LONG ISLAND CITY | NY | 11106-2318 |
| RUTA AUTO SUPPLY, INC. | ROBERT THURSHWELL | 3009 35TH AVE | | | LONG ISLAND CITY | NY | 11106-2318 |
| RUTA PFEIFER | 25450 VILLAGEWOOD CT | | | | SOUTH LYON | MI | 48178-8041 |
| RUTA PUTNIS | 2039 NORTHWEST | | | | LANSING | MI | 48906 |
| RUTA SUPPLIES INC | 66 ELM ST | GOVERNMENT SALES OFFICE | | | DOVER | NJ | 07801-2812 |
| RUTA SUPPLIES INC. | ROBERT THURSHWELL | 3009 35TH AVE | | | LONG ISLAND CITY | NY | 11106-2318 |
| RUTA, ANNA | 7483 FENTON ST | | | | DEARBORN HTS | MI | 48127-1751 |
| RUTABAGAS INC | PRONTO 608 | 608 S WASHINGTON AVE | | | ROYAL OAK | MI | 48067-3828 |
| RUTALLIE, FRANK M | 493 THOMAS AVE | | | | ROCHESTER | NY | 14617-2167 |
| RUTAN & TUCKER LLP | 611 ANTON BLVD STE 1400 | | | | COSTA MESA | CA | 92626-1931 |
| RUTAN, ELIZABETH A | 1015 S QUIET BAY CIR | | | | CICERO | IN | 46034-9565 |
| RUTAN, JAMES F | 153 BAILEY ST | | | | SAFETY HARBOR | FL | 34695-3118 |
| RUTAN, JOAN MARIE | 107 MAYBROOK RD | | | | MONTGOMERY | NY | 12549-2816 |
| RUTAN, JOAN MARIE | 107 MAYBROOK ROAD | | | | MONTGOMERY | NY | 12549-2816 |
| RUTAN, KENNETH E | 215 S H ST | | | | TILTON | IL | 61833-7824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTAN, MELVIN P | 7 MURTLAND AVE | | | | WASHINGTON | PA | 15301-3355 |
| RUTAN, SARA A | 215 SOUTH "H" | | | | TILTON | IL | 61833-7824 |
| RUTAN, WILLIAM M | 5144 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9537 |
| RUTAN, WILMA J | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2162 |
| RUTCH, RONALD G | 707 DAVENPORT AVE | | | | SAGINAW | MI | 48602-5618 |
| RUTCHIK, ALEXANDER W | 9970 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1489 |
| RUTCOSKEY, BARBARA K | 4798 CHALET LN SW | | | | WYOMING | MI | 49519-4967 |
| RUTE STRAUTNIEKS | 240 S WISCONSIN AVE | | | | ADDISON | IL | 60101-3838 |
| RUTECKI, MARY P | 262 TOLLGATE RD | CRESTVIEW NORTH NURSING HOME | ATTENTION BUSSINESS OFFICE | | LANGHORNE | PA | 19047-1377 |
| RUTELIA PORTER | 9125 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9726 |
| RUTEMOELLER, KLAUS | 5915 MIMOSA DR | | | | INDIANAPOLIS | IN | 46234-3217 |
| RUTENBAR, HAROLD F | 4615 CRESTWICKE DR | | | | LAKELAND | FL | 33801-0583 |
| RUTENBER, LANI E | 6819A W GRANT ST | | | | MILWAUKEE | WI | 53219-1337 |
| RUTENKROGER, HEATHER J. | 95 GARDEN DRIVE | | | | OSWEGO | NY | 13126-6103 |
| RUTER, ROBERT P | 362 GENESEE ST | | | | AVON | NY | 14414-1304 |
| RUTGER SA | RUTGER SA C/O SR BERBARI | ARENALES 988 PISO 1 BUENOS AIRES | | ARGENTINA | | | |
| RUTGER SA | RUTGER SA /CO SR BERBARI | ARENALES 988 PISO 1 BUENOS AIRES | | ARGENTINA | | | |
| RUTGER, ROBERT A | 5214 W WATERBERRY DR | | | | HURON | OH | 44839-2268 |
| RUTGERS STATE UNIVERSITY | UNIVERSITY COLLEGE CASHIERS | 14 COLLEGE AVE | MILLER HALL ROOM 14 | | NEW BRUNSWICK | NJ | 08901-1282 |
| RUTGERS STATE UNIVERSITY NEW JERSEY | 249 UNIVERSITY AVE | OFC OF DIRECTOR OF BUS AFFAIRS | | | NEWARK | NJ | 07102-1808 |
| RUTGERS THE STATE UNIVERSITY | COOK\DOUGLASS STUDENT ACCTS | 59 LIPMAN DR | | | NEW BRUNSWICK | NJ | 08901-8524 |
| RUTGERS THE STATE UNIVERSITY | STUDENT ACCOUNTING | 620 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-1175 |
| RUTGERS THE STATE UNIVERSITY | STUDENT ACCOUNTS | PO BOX 231 | WALLER HALL | | NEW BRUNSWICK | NJ | 08903-0231 |
| RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | CASHIERS OFFICE LIVINGSTON COL | 54 KILMER AVENUE | | | PISCATAWAY | NJ | 08854 |
| RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 542 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-1167 |
| RUTGERS UNIVERSITY | 94 ROCKAFELLER ROAD | FACULTY MANAGEMENT IEMBA | | | PISCATAWAY | NJ | 08854 |
| RUTGERS UNIVERSITY | DIV OF SUMMER SESSION AND | 191 COLLEGE AVE | CONTINUING EDUCATION | | NEW BRUNSWICK | NJ | 08901-8546 |
| RUTGERS UNIVERSITY | PHYLLIS CASSELL DEPT ADMIN | 98 BRETT RD | MATERIALS SCIENCE AND ENG | | PISCATAWAY | NJ | 08854-8058 |
| RUTGERS UNIVERSITY COLLEGE OF ENGINEERING | PO BOX 909 | CONTINUING ENGINEERING EDUC | | | PISCATAWAY | NJ | 08855 |
| RUTGERS V. ONSTAR - USPN 6,240,448 | RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | TWO PENN PLAZA EAST | | | NEWARK | NJ | 07105 |
| RUTGERS, CHARLOTTE C | 2900 THORNHILLS AVE SE 113 | | | | GRAND RAPIDS | MI | 49546 |
| RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | | | | | | | |
| RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | 7 COLLEGE AVE RM 402 | | | | NEW BRUNSWICK | NJ | 08901-1256 |
| RUTH | | | | | | | |
| RUTH & HENRY SEGAL TTEE RUTH SEGAL LVG TRUST | ATTN HENRY SEGAL | 462 FLORENCIA PLACE | | | MELVILLE | NY | 11747-5275 |
| RUTH A BALDWIN | 8014 LEXINGTON AVE | | | | PHILADELPHIA | PA | 19152 |
| RUTH A BENTLEY | 5711 PINE WILD DR | | | | WESTERVILLE | OH | 43082-8192 |
| RUTH A BONHAM | 539 OLD MILL RD | | | | SPRINGFIELD | OH | 45506 |
| RUTH A BRAGG | PO BOX 342 | | | | NEWTON FALLS | OH | 44444-0342 |
| RUTH A BREWER | P O BOX 179 | | | | W MANCHESTER | OH | 45382-0179 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH A BROWN | 1212 JAMES JACKSON PKWY NW APT 815 | | | | ATLANTA | GA | 30318 |
| RUTH A BURGGRAF | 5475 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 |
| RUTH A BURSEY | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| RUTH A CALHOUN | 602 INFIRMARY ROAD | | | | DAYTON | OH | 45427-2657 |
| RUTH A CARDINAL | 9229 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| RUTH A COTTRILL | 5325 POLLARD WAY | | | | DAYTON | OH | 45424 |
| RUTH A ENOCH | 3021 MONROE STREET | | | | DEARBORN | MI | 48124-4609 |
| RUTH A GAFFNEY | 2354 N MISSION DRIVE | | | | KALISPELL | MT | 59901-2219 |
| RUTH A GEYER | 16756 SAUSALITO DR | | | | WHITTIER | CA | 90603-1642 |
| RUTH A GILES | 7300 COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| RUTH A GIVENS | 7604 DUNLAP CREEK RD | | | | COVINGTON | VA | 24426-7901 |
| RUTH A GOOD | 2101  COLTON DR | | | | KETTERING | OH | 45420-1410 |
| RUTH A GRACE | 30687 WASHINGTON BLVD | | | | WARREN | MI | 48093-8701 |
| RUTH A HADDIX | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434 |
| RUTH A HARDEN | 203 E 4TH ST | | | | TILTON | IL | 61833-7416 |
| RUTH A HATHAWAY | 153   GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| RUTH A HAYWOOD | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4536 |
| RUTH A HUFF | 6707  DOWNS N. | | | | WARREN | OH | 44481-9412 |
| RUTH A IRVIN | 19889 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9050 |
| RUTH A JENNINGS | 10994 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| RUTH A KELLEY | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| RUTH A KING | 4016 EVALINE STREET SE | | | | WARREN | OH | 44484 |
| RUTH A MCALINDON | 5925 ADMIRAL LANE | | | | BROOKLYN CENTER | MN | 55429-2526 |
| RUTH A MCNAUGHTON | 34202 CHANNING CT | | | | WESTLAND | MI | 48186-5414 |
| RUTH A MEEKER- EMERSON | 1464  SHERIDAN AVE NE | | | | WARREN | OH | 44483-3968 |
| RUTH A MERTZ | 568 FRUITWOOD DR | | | | BETHEL PARK | PA | 15102 |
| RUTH A MOON | 650 ROYAL OAK DRIVE NORTH | | | | WINTER GARDEN | FL | 34787 |
| RUTH A MULLINS | 29630 ABERDEEN LN | | | | SOUTHFIELD | MI | 48076-2203 |
| RUTH A MURPHY | 213 W 6TH ST | | | | TILTON | IL | 61833-7801 |
| RUTH A NAPIER | 9860 MILLARD RD | | | | TROTWOOD | OH | 45426-4337 |
| RUTH A OTTAVIANI | 9 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7740 |
| RUTH A RIX | 619 N 65TH PLACE | | | | MESA | AZ | 85205-6801 |
| RUTH A ROSSER | 3139 VALERIE ARMS DRIVE | APT 7 | | | DAYTON | OH | 45405 |
| RUTH A SISSON | PO BOX 14921 | | | | SAGINAW | MI | 48601-0921 |
| RUTH A SLOAN | 1174 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| RUTH A SMITH | 347 RASES MOUNTAIN DR | | | | MINFORD | OH | 45653-8622 |
| RUTH A SNYDER | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| RUTH A STROBBE | CHARLES SCHWAB & CO INC CUST | RUTH ANN STROBBE REVOCABLE TRUST | 5060 CASTAWAY LANE | | HOFFMAN ESTATES | IL | 60010-5510 |
| RUTH A WALKER | 1202 MAUE RD | | | | MIAMISBURG | OH | 45342-3458 |
| RUTH A WILLIAMS | 1529 ACADEMY PL | | | | DAYTON | OH | 45406 |
| RUTH A WRIGHT | 13028 VIRGINIA CT | | | | MONTROSE | MI | 48457-9700 |
| RUTH A. MOLLER, MD | DR. RUTH MOLLER | 37650 TASSAJARA RD | | | CARMEL VALLEY | CA | 93924-9125 |
| RUTH A. NAPIER | 9860 MILLARD RD | | | | TROTWOOD | OH | 45426-- 43 |
| RUTH AARON | 6867 W RD 250 S | | | | RUSSIAVILLE | IN | 46979 |
| RUTH AARONSON | 2580 NW 103RD AVE #105 | | | | SUNRISE | FL | 33322-6836 |
| RUTH ABBOTT | 4548 NIAGARA LN | | | | PLYMOUTH | MN | 55446 |
| RUTH ABBOTT | 5303 IVAN DR APT 311 | | | | LANSING | MI | 48917 |
| RUTH ABDELLA | 321 LETA AVE | | | | FLINT | MI | 48507-2727 |
| RUTH ABRAM | 5922 WINGFIELD LN | | | | SHREVEPORT | LA | 71129-4920 |
| RUTH ACORD | 808 MACE AVE | | | | BALTIMORE | MD | 21221-4753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH ADAIR | 3501 29TH AVE N | | | | ST PETERSBURG | FL | 33713-3539 |
| RUTH ADAMS | 274 LOWELL RD | | | | XENIA | OH | 45385-2728 |
| RUTH ADAMS | 150 NORTHSHORE DR APT 123 | | | | COLDWATER | MI | 49036-1264 |
| RUTH ADAMS- JOHNSTON | 135 S COVENTRY DR | | | | ANDERSON | IN | 46012-3214 |
| RUTH ADEN | 10033 64TH AVE N APT 12 | | | | ST PETERSBURG | FL | 33708-3555 |
| RUTH ADLER | 2440 HUNTER AVE APT 13E | | | | BRONX | NY | 10475-5654 |
| RUTH ADOLPHSON | 500 E 4TH ST APT 213 | | | | SALEM | OH | 44460-2948 |
| RUTH ADRIAN | 2858 SUNSET DR.LOT 35 | | | | BROOKLYN | MI | 49230 |
| RUTH AKERS | 1103 ODESSA DR | | | | HOLLY | MI | 48442-1044 |
| RUTH AKEY | 197 LARKINS XING | | | | ROCHESTER | NY | 14612-2731 |
| RUTH ALDERSON | 125 MAYFLOWER CIR | | | | CARTERSVILLE | GA | 30120-2576 |
| RUTH ALLEN | 608 PARK AVE | | | | FRANKLIN | OH | 45005-3555 |
| RUTH ALLEN | 426 DIVINE HWY | ATTN: RUTH A JOLES | | | PORTLAND | MI | 48875-1235 |
| RUTH ALLEN | 558 LINCOLNS DR | | | | BRANDON | MS | 39042-8485 |
| RUTH ALLEN | 2850 W GREGORY ST | | | | APACHE JUNCTION | AZ | 85220-5280 |
| RUTH ALLEN | 1010 W HURD RD | | | | CLIO | MI | 48420-1816 |
| RUTH AMES | 3869 ALKIRE RD | | | | GROVE CITY | OH | 43123-1492 |
| RUTH AMICK | 2762 S BERWICK AVE | | | | INDIANAPOLIS | IN | 46241-5303 |
| RUTH AMICK | 100 WINWOOD DR APT F | | | | MANSFIELD | OH | 44907-1642 |
| RUTH AND HELMUT BLUME | KARLSTRASSE 2 | | | 44532 LUENEN GERMANY | | | |
| RUTH ANDERSON | 13868 RUSTLERS ROW | | | | ROCKTON | IL | 61072-1653 |
| RUTH ANDERSON | 135 GROVE ST | | | | LODI | OH | 44254-1211 |
| RUTH ANDERSON | 5266 KASEMEYER RD | | | | BAY CITY | MI | 48706-3146 |
| RUTH ANDRES | 129 EASTMAN ST | | | | MONTROSE | MI | 48457-9156 |
| RUTH ANDREW | 101 WEST HIGH ST. RTE.2 | | | | NAPOLEON | OH | 43545 |
| RUTH ANDREWS | 36755 MARLOWE ST | | | | FREMONT | CA | 94536-3619 |
| RUTH ANN BAKER | 3801 SARANAC DR | | | | DAYTON | OH | 45429-3315 |
| RUTH ANN CARROLL | 2657 TUSKET AVE | | | | NORTH PORT | FL | 34286-4910 |
| RUTH ANN DEARTH | 252 MARKEY ST | | | | BELLVILLE | OH | 44813-1128 |
| RUTH ANN GROFF | 301 AVALON CREEK BOULEVARD | | | | VIENNA | OH | 44473 |
| RUTH ANN HUGHES | 20263 RUSSELL ST | | | | DETROIT | MI | 48203-1297 |
| RUTH ANN PATERSON | 59300 ROYAL OAK CT | | | | WASHINGTON | MI | 48094-3729 |
| RUTH ANNE BANTA | 209 TIMBERLANE TERR | | | | EULESS | TX | 76039-2215 |
| RUTH ANNE GARRIQUES TRUST | RUTH ANNE GARRIQUES TRUSTEE | 700 MELROSE AVE | M33 | | WINTER PARK | FL | 32789 |
| RUTH ANTHONY | 7406 E 33RD ST | | | | INDIANAPOLIS | IN | 46226-6271 |
| RUTH ANTHONY | 6777 GREENLEAF AVE | | | | PARMA HEIGHTS | OH | 44130-3710 |
| RUTH APPLETON | 16600 W OUTER DR APT 213 | | | | DEARBORN HEIGHTS | MI | 48127-2469 |
| RUTH ARCHER | 32353 SAN JUAN CREEK RD APT 302 | | | | SAN JUAN CAPISTRANO | CA | 92675-4250 |
| RUTH ARENS | 6151 VILLAGE GREEN CIR APT 4 | | | | PORTAGE | MI | 49024-2687 |
| RUTH ARGENBRIGHT | 2059 ASHMORE DR APT B | | | | DAYTON | OH | 45420-2037 |
| RUTH ARLEDGE | 4694 HIGHWAY 19 N | | | | MERIDIAN | MS | 39307-9103 |
| RUTH ARNOLD | 10712 FERN CREEK CIR | | | | RIVERVIEW | FL | 33578-6024 |
| RUTH ARNOLD | 3152 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3933 |
| RUTH ARNOLD | 176 CHESHIRE CT | | | | VALPARAISO | IN | 46385-8020 |
| RUTH ARROWSMITH | 19827 ARROWSMITH DR | | | | HUMBLE | TX | 77338-1801 |
| RUTH ATCHISON | 302 NE 19TH ST | | | | MOORE | OK | 73160-4504 |
| RUTH ATHERTON | 3139 LANDSCAPE CIR NORTHWEST | | | | CANTON | OH | 44709-2913 |
| RUTH ATKINS | 18409 HELEN ST | | | | DETROIT | MI | 48234-3068 |
| RUTH AUDIA | PO BOX 4 | | | | WEST PITTSBURG | PA | 16160-0004 |
| RUTH AUSBROOKS | 2151 FRANKLIN RD | | | | SCOTTSVILLE | KY | 42164-8831 |
| RUTH AUSTIN | 2480 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9453 |
| RUTH AUSTIN | 3745 OHIO AVE | | | | MOUNT DORA | FL | 32757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH AVETTA | G 2026 GERARD ST | | | | FLINT | MI | 48507 |
| RUTH AYDELOTTE | 4608 DARTFORD RD | C/O WALTER WILLIAM GLEASON | | | ENGLEWOOD | OH | 45322-2516 |
| RUTH AZELTON | 220 PALM DR | | | | NOKOMIS | FL | 34275-4239 |
| RUTH B HUGUELY | 3924 CONE CT | | | | DAYTON | OH | 45417-4314 |
| RUTH B JONES | 3241 FIVE POINTS-HARTFORD RD NE | | | | FOWLER | OH | 44418-9766 |
| RUTH B KLIMEK | 342 SOUTH SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 |
| RUTH B MCMONAGLE | 56 BENTLEY AVE | | | | HUBBARD | OH | 44425-2002 |
| RUTH B NANCE | 1112 OAKDALE AVENUE | | | | DAYTON | OH | 45420-1516 |
| RUTH B NICHOLAS | 354 PARKMAN RD SW | | | | WARREN | OH | 44485-- 36 |
| RUTH B POWER | 270 COBLE DR | | | | CATHEDRAL CITY | CA | 92234 |
| RUTH B TURNER | 533   SPRING AVENUE | | | | FRANKLIN | OH | 45005-3568 |
| RUTH B TURNER | 533 SPRING AVE | | | | FRANKLIN | OH | 45005-3568 |
| RUTH B WALTERS | PO BOX 194 | | | | CLIO | MI | 48420-0194 |
| RUTH BABCOCK | 1311 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3338 |
| RUTH BACH | 320 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2359 |
| RUTH BAGLEY | 2542 RIDGE AVE | | | | COLUMBUS | OH | 43204-3722 |
| RUTH BAILEY | 11986 WEAVER RD LOT 24 | | | | DELEVAN | NY | 14042-9786 |
| RUTH BAILEY | 3073 LYNWOOD RD | | | | LYNWOOD | CA | 90262-4116 |
| RUTH BAIN | 4870 PEBBLE CRK E APT 1 | | | | SHELBY TOWNSHIP | MI | 48317-6203 |
| RUTH BAIR | G3201 BEECHER RD | HERITAGE MANOR | | | FLINT | MI | 48532-3615 |
| RUTH BAIRD | 4940 STATE RD | | | | LESLIE | MI | 49251-9208 |
| RUTH BAKER | 38 GRAVES RD | | | | CENTRAL SQUARE | NY | 13036-2287 |
| RUTH BAKER | 3651 E MING CT | | | | INVERNESS | FL | 34452-3233 |
| RUTH BAKER | 14 CIVIC CENTER DR APT 15 | | | | E BRUNSWICK | NJ | 08816-3561 |
| RUTH BALCOM | 1466 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| RUTH BALDWIN | 1509 S KIEL AVE | | | | INDIANAPOLIS | IN | 46241-3210 |
| RUTH BALL | 4495 CALKINS RD APT 226 | | | | FLINT | MI | 48532-3576 |
| RUTH BANASZAK | 33 COLE AVE | | | | ROCHESTER | NY | 14606-3850 |
| RUTH BARGE | 8943 AVALON STREET | | | | RCH CUCAMONGA | CA | 91701-4841 |
| RUTH BARGER | 5 MAHONING CT UNIT B | | | | NEWTON FALLS | OH | 44444-1979 |
| RUTH BARKER | 1695 PINE BLUFF RD | | | | MORRIS | IL | 60450-9545 |
| RUTH BARKS | 475 DUNCAN LOOP RD | | | | MOUNDVILLE | AL | 35474-3109 |
| RUTH BARNES | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| RUTH BARNES | 5783 N 100 W | | | | KOKOMO | IN | 46901-8563 |
| RUTH BARNEY | 8 WILLIAMS ST | | | | MOUNT MORRIS | NY | 14510-1220 |
| RUTH BARNEY | 4107 E 37TH ST | | | | ANDERSON | IN | 46017-2007 |
| RUTH BARNUM | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 |
| RUTH BARRETT | 1342 N GREEN ST | | | | MORGANTON | NC | 28655-9009 |
| RUTH BARRETT | 2040 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9415 |
| RUTH BARRS | 3154 GA HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| RUTH BARTHEL | 1385 FRIEL ST | | | | FLINT | MI | 48529-2013 |
| RUTH BARTLEY | 8746 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| RUTH BARTON | 927 SUPERIOR ST | | | | WATERTOWN | NY | 13601-1124 |
| RUTH BARTON | 1245 DAUNER RD | | | | FENTON | MI | 48430-1557 |
| RUTH BASSHAM | 1175 EAST TWINBROOK DRIVE | | | | DEWITT | MI | 48820-8326 |
| RUTH BASTIN | 2524 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| RUTH BATIC | 659 JACKSON ST | | | | BROWNSBURG | IN | 46112-1683 |
| RUTH BAUER | 7376 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8948 |
| RUTH BAUGHMAN | 215 HUBER VILLAGE BLVD | C118 | | | WESTERVILLE | OH | 43081 |
| RUTH BAUM | 1102 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| RUTH BAUMBACH | 1500 ADVENT ST | | | | HARVEY | ND | 58341-1802 |
| RUTH BAXTER | 3502 HOGARTH AVE | | | | FLINT | MI | 48503-3499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH BAYLESS | 3301 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| RUTH BEAL | 605 FALLON AVENUE | | | | WILMINGTON | DE | 19804-2111 |
| RUTH BEAL-DEIBLER | 764 LAKE DR | | | | ASHLAND | OH | 44805-9010 |
| RUTH BEARD | 210 E CROSS ST | | | | ANDERSON | IN | 46012-1717 |
| RUTH BEATTY | 1231 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| RUTH BECHTOLD | P BODY RETIREMENT COMMUNITY | 6628 N 650 E | | | URBANA | IN | 46990 |
| RUTH BECK | 3160 HIGHLANDS BLVD 12E | | | | PALM HARBOR | FL | 34684 |
| RUTH BECK | 3340 SHERMAN WAY | | | | REDDING | CA | 96003-1717 |
| RUTH BECKLEY | 1912 S. STATE ROAD NINE | | | | ALEXANDRIA | IN | 46001 |
| RUTH BECKWITH | 3407 MIDLAND AVE | | | | SYRACUSE | NY | 13205-2034 |
| RUTH BEDARD | 3011 CLOVERBANK RD UNIT 55 | | | | HAMBURG | NY | 14075-3462 |
| RUTH BEEMAN | 1545 ERIE STATION RD 167 SE | | | | HENRIETTA | NY | 14467 |
| RUTH BEERS | 455 JACKSONVILLE RD | | | | HATBORO | PA | 19040-4605 |
| RUTH BEGGS | 8310 WALTER ST | | | | MOUNT MORRIS | MI | 48458-1622 |
| RUTH BEHM | 9 POND VIEW DR | | | | SAGINAW | MI | 48609-5141 |
| RUTH BEHRINGER | 1227 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| RUTH BELCHER | 7227 FLAMINGO ST | | | | CLAY | MI | 48001-4131 |
| RUTH BELIK | 7670 STEWART SHARON RD | | | | MASURY | OH | 44438-1324 |
| RUTH BELL | 4321 OLD CASTLE CIR | | | | LANSING | MI | 48911-2528 |
| RUTH BENAWAY | G 5130 MAPLE AVENUE | | | | SWARTZ CREEK | MI | 48473 |
| RUTH BENNETT | 614 PRIVATE ROAD 3450 | | | | PARADISE | TX | 76073-3209 |
| RUTH BENNETT | 3151 LYONS RD | | | | LYONS | MI | 48851-9712 |
| RUTH BENTLEY | 5158 WASHBURN RD | | | | GOODRICH | MI | 48438-8818 |
| RUTH BENTLEY | 5711 PINE WILD DR | | | | WESTERVILLE | OH | 43082-8192 |
| RUTH BENTZ | 11520 APPLEWOOD DR | | | | WARREN | MI | 48093-2694 |
| RUTH BERKOWITZ | 210 W 70 ST #904 A | | | | NEW YORK | NY | 10023 |
| RUTH BERLINSKI | 6688 W CHARLES CT | | | | FRANKLIN | WI | 53132-9268 |
| RUTH BERRY | 13980 WASHBURN ST | | | | DETROIT | MI | 48238-2359 |
| RUTH BERRY | 7215 MILLS RD | | | | INDIANAPOLIS | IN | 46221-9652 |
| RUTH BERRY | 5132 OAKWOOD DR | | | | NORTH TONAWANDA | NY | 14120-9617 |
| RUTH BERRY-BROWN | 1831 T J ROBERTS DR | | | | JACKSON | MS | 39213-5508 |
| RUTH BEST | 3077 COUNTY ROAD 336 | | | | VICKERY | OH | 43464-9742 |
| RUTH BIANCO | 1463 DEFOREST RD SE | | | | WARREN | OH | 44484-3522 |
| RUTH BISHOP | 169 PARKWAY RD | | | | TULLAHOMA | TN | 37388-5351 |
| RUTH BLACK | 7631 US HIGHWAY 79 N | | | | DE BERRY | TX | 75639-2300 |
| RUTH BLACK | 789 STONEYBROOK TRL | | | | FAIRBORN | OH | 45324-6021 |
| RUTH BLACKBURN | BOX 300 LAUREL FORK RD | | | | STEELE | KY | 41566 |
| RUTH BLACKMON | 1052 ZEPHER AVENUE | | | | YPSILANTI | MI | 48198 |
| RUTH BLACKWELL | 13 BITTERWEED CT | | | | PUEBLO | CO | 81001-1102 |
| RUTH BLAIR | 2609 YULE TREE DR | | | | EDGEWATER | FL | 32141-5221 |
| RUTH BLANKENSHIP | 18901 HANNA ST | | | | MELVINDALE | MI | 48122-1436 |
| RUTH BLANSIT | 101 E SIOUX RD UNIT 1267 | | | | PHARR | TX | 78577 |
| RUTH BLEECKER TRUST | PO BOX 690425 | | | | ORLANDO | FL | 32869 |
| RUTH BLOCK | PO BOX 332 | C/O ROBERT MARTIN | | | NEW ALBANY | OH | 43054-0332 |
| RUTH BLOCK | 7872 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9721 |
| RUTH BLUM | 16017 HOUGHTON DR | | | | LIVONIA | MI | 48154-1233 |
| RUTH BOATMAN | 2270 N STATE RD | | | | DAVISON | MI | 48423-1135 |
| RUTH BOBOLTZ | 3420 BALDWIN RD | | | | ORTONVILLE | MI | 48462-9417 |
| RUTH BODKINS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUTH BOHANAN | 39028 HIGHWAY K | | | | WARSAW | MO | 65355-5403 |
| RUTH BOHLES | 1211 E 113TH ST | | | | CLEVELAND | OH | 44108-3741 |
| RUTH BONILLA | 512 N JENISON AVE | | | | LANSING | MI | 48915-1255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH BONNELL | 10901 176TH CIRCLE N.E. | APT. 1421 | | | REDMOND | WA | 98052 |
| RUTH BOONE | 1134 W OVERTON DR | | | | AKRON | OH | 44319-2604 |
| RUTH BOOTH APPLETON | 115 BUFFALO RIDGE ST | | | | LOUISVILLE | OH | 44641-8994 |
| RUTH BOROWSKI | 10417 CEDAR ISLAND RD | C/O RUTH BOROWSKI | | | WHITE LAKE | MI | 48386-2916 |
| RUTH BOSSIE | 4626 E DUNBAR RD | | | | MONROE | MI | 48161-9794 |
| RUTH BOULDES | 40 CALLE FINAL | | | | PLACITAS | NM | 87043-9214 |
| RUTH BOULIS | 1515 TIMBER LAKE LN | | | | SANDUSKY | OH | 44870-7003 |
| RUTH BOWERS | 314 TACOMA AVE | | | | DEFIANCE | OH | 43512-2365 |
| RUTH BOWLING | PO BOX 5 | | | | ASHER | KY | 40803-0005 |
| RUTH BOWMAN | 147 E SOUTH ST APT 1 | | | | HILLSBORO | OH | 45133-1460 |
| RUTH BOWMAN | 145 SPRING VALLEY DR | C/O DEBORAH A MYERS | | | ANDERSON | IN | 46011-1926 |
| RUTH BOWMAN | 661 NORTH RD | | | | NILES | OH | 44446-2116 |
| RUTH BOWMAN | 5307 POCONO DR | | | | DAYTON | OH | 45424-6020 |
| RUTH BOYD | 301 S GOLF BLVD APT 172 | | | | POMPANO BEACH | FL | 33064-3252 |
| RUTH BOYDEN | 9511 NORTH GENESEE ROAD | | | | MOUNT MORRIS | MI | 48458-9734 |
| RUTH BOZIED | 12227 FAIRVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2166 |
| RUTH BRACEY | 8513 KENNESTONE LN | | | | NORTH CHARLESTON | SC | 29420-6834 |
| RUTH BRADLEY | 402 HOVEY ST | | | | BRIDGEPORT | TX | 76426-2922 |
| RUTH BRADLEY | 7603 W YARLING ST | | | | ELWOOD | IN | 46036-9018 |
| RUTH BRADLEY PERSONAL REP FOR ANTHONY BRADLEY SR | RUTH BRADLEY | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| RUTH BRAKE | 407 S HARKLESS DR | | | | SYRACUSE | IN | 46567-2006 |
| RUTH BRANDON SHERRY | 294 ORCHARD DR | | | | GREENVILLE | OH | 45331-2849 |
| RUTH BRANDT | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| RUTH BRANDT | 1025 S FERNANDE AVE APT 3C | | | | ARLINGTON HTS | IL | 60005-3079 |
| RUTH BRANNON | 2492 UTLEY ROAD | | | | FLINT | MI | 48532-4964 |
| RUTH BRATTON | PO BOX 15675 | | | | DETROIT | MI | 48215-0675 |
| RUTH BREITZKE | 6 MCCURDY CT | | | | OLD LYME | CT | 06371-1628 |
| RUTH BRENNAN | 1779 BASIL AVE | | | | YOUNGSTOWN | OH | 44514-1313 |
| RUTH BREWER | PO BOX 179 | | | | W MANCHESTER | OH | 45382-0179 |
| RUTH BRICKNELL | 1036 RIVER MIST DR | | | | ROCHESTER | MI | 48307-2263 |
| RUTH BRIEF | 13 BIRCH LANE | | | | MORRISTOWN | NJ | 07960-6771 |
| RUTH BRIGHT | 422 ELK CT | | | | BROOKVILLE | OH | 45309-4612 |
| RUTH BRITT | 804 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| RUTH BRITT | 3157 W FARRAND RD | | | | CLIO | MI | 48420-8836 |
| RUTH BRITTON | 3000 CLARCONA RD LOT 2308 | | | | APOPKA | FL | 32703-8745 |
| RUTH BROOKS | 41971 ADELBERT ST | | | | ELYRIA | OH | 44035-2509 |
| RUTH BROOKS | 5820 LANSON RD | | | | ONTARIO | NY | 14519-9548 |
| RUTH BROOMFIELD | 42 E HENDRICKSON AVE | | | | MORRISVILLE | PA | 19067-6218 |
| RUTH BROWN | 31388 JOHN R RD APT B | | | | MADISON HTS | MI | 48071-1925 |
| RUTH BROWN | 2653 CAMINO PL E | | | | DAYTON | OH | 45420-3903 |
| RUTH BROWN | 8154 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| RUTH BROWN | 27284 GILBERT DR | | | | WARREN | MI | 48093-4446 |
| RUTH BROWN | 828 TIMBERWOOD DR | | | | DAYTON | OH | 45430-1442 |
| RUTH BROWN | 3543 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4404 |
| RUTH BROWN | 622 W IRVINE AVE | | | | FLORENCE | AL | 35630-4551 |
| RUTH BROWN | 9640 COLTON RD | | | | WINDHAM | OH | 44288-9567 |
| RUTH BROWN | 1051 WOOD AVE SW | | | | WARREN | OH | 44485-3864 |
| RUTH BROWN | 2726 CHASE ST | | | | ANDERSON | IN | 46016-5044 |
| RUTH BROWN | 418 WARREN ST | LOT 231 | | | MERRITT ISLAND | FL | 32953 |
| RUTH BROWN | 1651 WILSON AVE | | | | GIRARD | OH | 44420-1553 |
| RUTH BROWNING | 316 N 2ND ST | | | | HAMILTON | OH | 45011-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH BROZEWSKI | 3474 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706-1652 |
| RUTH BRUNGER | 11029 BRISTOL RD | | | | LENNON | MI | 48449-9447 |
| RUTH BRUNNER | 1601 ROBERT BRADBY DR APT 116 | | | | DETROIT | MI | 48207 |
| RUTH BRUSSTAR | 3040 MOSER STREET | | | | ASPEN | PA | 19014 |
| RUTH BRYANT | PO BOX 201 | | | | AMO | IN | 46103-0201 |
| RUTH BRYANT | 69 VOLNER LN | | | | DECATURVILLE | TN | 38329-4630 |
| RUTH BRZYCKI | 2730 S 45TH ST | | | | MILWAUKEE | WI | 53219-3204 |
| RUTH BUCHANAN | 427 CHIP LN | | | | KOKOMO | IN | 46901-5654 |
| RUTH BUCHANAN | 134 NORTH MAIN CORWIN | | | | WAYNESVILLE | OH | 45068 |
| RUTH BUCKHOLZ | 511 KINGSTON AVE UNIT 311 | | | | MERIDEN | CT | 06451 |
| RUTH BUCKLEY | 124 N RIDGE DR | | | | MADISON | MS | 39110-7700 |
| RUTH BUCKLEY | 4029 ALPINE DR | | | | ANDERSON | IN | 46013-5005 |
| RUTH BUCKNER | 19747 LESURE ST | | | | DETROIT | MI | 48235-1523 |
| RUTH BUCZEK | 20125 LEDGESTONE ST | | | | SOUTHFIELD | MI | 48076-4980 |
| RUTH BUEHLER | APT 118 | 120 MOORMAN DRIVE | | | BUFFALO | NY | 14225-3755 |
| RUTH BULLY | 4460 W FRANCES RD | | | | CLIO | MI | 48420-8516 |
| RUTH BURCHAM | 156 SUMAC DR | C/O DUANE CARMONY | | | WEST LAFAYETTE | IN | 47906-2157 |
| RUTH BURENS | 1816 COOK AVE | | | | CLEVELAND | OH | 44109-5637 |
| RUTH BURNS | PO BOX 102 | | | | SIX LAKES | MI | 48886-0102 |
| RUTH BURSEY | 809 WESTLEDGE DR | | | | TROTWOOD | OH | 45426-2242 |
| RUTH BUSH | APT 332 | 27400 CHARDON ROAD | | | WILOUGHBY HLS | OH | 44092-2768 |
| RUTH BUSH | 1339 SUNSET ST | | | | TRAINER | PA | 19061-5328 |
| RUTH BUSHEY | 363 DEARBORN ST | | | | BUFFALO | NY | 14207-2512 |
| RUTH BUTLER | 10151 E CARTER RD | | | | SAINT HELEN | MI | 48656-9424 |
| RUTH BUTLER | 424 W LEWISTON AVE | | | | FERNDALE | MI | 48220-2767 |
| RUTH BUTTERFIELD | 4653 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| RUTH BUTTOLPH | 22584 LENOX DRIVE UNIT 317 | | | | FAIRVIEW PARK | OH | 44126 |
| RUTH BYRD | 110 E HOBSON AVE | | | | FLINT | MI | 48505-2710 |
| RUTH BYRD | 29587 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1478 |
| RUTH BYRNES | 5794 DIX DR NE | | | | BELMONT | MI | 49306-9060 |
| RUTH C BROWN | 1051 WOOD AVE. S.W. | | | | WARREN | OH | 44485-3864 |
| RUTH C HANCE | 175 BROADACRE AVE | | | | CLAWSON | MI | 48017-2700 |
| RUTH C LONGO | 1210 LYNN DR | | | | WARREN | OH | 44481-9332 |
| RUTH C MIHALICK | 5462 NORQUEST BLVD. | | | | YOUNGSTOWN | OH | 44515 |
| RUTH C SCHWEGEL | 5282 SUSAN DRIVE | | | | DAYTON | OH | 45415 |
| RUTH C STONE | 1367 HIATT RD | | | | CLARKSVILLE | OH | 45113-9390 |
| RUTH CADOGAN | 12591 ARENA DR | | | | RANCHO CUCAMONGA | CA | 91739-2361 |
| RUTH CAGLE | 1129 WENG AVE | | | | DAYTON | OH | 45420-3058 |
| RUTH CALDWELL | 9887 AILERON AVE | | | | PENSACOLA | FL | 32506-9511 |
| RUTH CALDWELL | 1923 S PERSHING AVE | | | | INDIANAPOLIS | IN | 46221-1944 |
| RUTH CALEB | 3926 LOCKPORT OLCOTT RD LOT 123 | | | | LOCKPORT | NY | 14094-1186 |
| RUTH CALHOUN | 602 INFIRMARY RD | | | | DAYTON | OH | 45427-2657 |
| RUTH CALL | 5535 S QUALITY AVE | | | | CUDAHY | WI | 53110-2317 |
| RUTH CAMERON | 100 N DELPHOS ST | | | | KOKOMO | IN | 46901-4893 |
| RUTH CAMPBELL | 1001 CARPENTERS WAY APT J221 | CARPENTERS HOME EST | | | LAKELAND | FL | 33809-3914 |
| RUTH CAMPBELL | 1423 S UNION ST | | | | KOKOMO | IN | 46902-1626 |
| RUTH CAMPBELL | 3829 FLOYD RD | | | | AUSTELL | GA | 30106 |
| RUTH CAMPBELL | 1220 CARTER LN | | | | BOWLING GREEN | KY | 42103 |
| RUTH CAMPBELL | 4129 ROUNDHILL DR | | | | ANDERSON | IN | 46013-2568 |
| RUTH CANNON | 747 TILDEN ST | | | | FLINT | MI | 48505-3952 |
| RUTH CANTER | PO BOX 13 | | | | MASON | WV | 25260-0013 |
| RUTH CAPRIA | 45 COPPERFIELD DR | | | | TRENTON | NJ | 08610-2029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH CARANO | 1380 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2913 |
| RUTH CARDINAL | 9229 VASSAR RD | | | | MILLINGTON | MI | 48746-9756 |
| RUTH CARNES | 1539 OHLTOWN MCDONALD RD | | | | MINERAL RIDGE | OH | 44440-9529 |
| RUTH CARPENTER | 2523 EMPIRE DR | | | | WEST BLOOMFIELD | MI | 48324-1736 |
| RUTH CARPENTER | 231 N ENTRY OAKS POINT | | | | LECANTO | FL | 34461 |
| RUTH CARR | 1950 W 350 S | | | | RUSHVILLE | IN | 46173-8529 |
| RUTH CARR | 1215 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-1425 |
| RUTH CARRELL | 2251 LAURA ST | | | | CARTHAGE | MO | 64836-3174 |
| RUTH CARROLL | 2657 TUSKET AVE | | | | NORTH PORT | FL | 34286-4910 |
| RUTH CARROLL | 101 EAGLE LAKES DR | | | | FRIENDSWOOD | TX | 77546-5853 |
| RUTH CARTER | 9744 EDWARD RD | | | | FOSTORIA | MI | 48435-9501 |
| RUTH CARTER | 3906 ALCAZAR AVE | | | | JACKSONVILLE | FL | 32207-6002 |
| RUTH CASEY | 9391 W 350 S | | | | SHIRLEY | IN | 47384 |
| RUTH CASPER | 28 PUNKIN JUNCTION RD | | | | WINDER | GA | 30680-4033 |
| RUTH CASTNER | 6079 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| RUTH CATES | 2745 E 200 S | | | | ANDERSON | IN | 46017-2023 |
| RUTH CATO | APT K243 | 900 MARTIN LUTHR KNG JR BLVD S | | | PONTIAC | MI | 48341-2922 |
| RUTH CAVENDER | 951 79TH AVE N APT 316 | | | | SAINT PETERSBURG | FL | 33702-1121 |
| RUTH CAYLOR | 9211 CENTRALIA | | | | REDFORD | MI | 48239-1882 |
| RUTH CHAFFEE | PO BOX 37 | 20 N EDISON DRIVE | | | MILAN | OH | 44846-0037 |
| RUTH CHAMBERLAIN | 1418 HENDRICKS ST | | | | ANDERSON | IN | 46016-3427 |
| RUTH CHAMBERS | PO BOX 91 | | | | STELLA | NE | 68442-0091 |
| RUTH CHANCELLOR | 24 HARRISON AVE APT 614 | | | | PANAMA CITY | FL | 32401-2703 |
| RUTH CHAPIN | 3492 N RIDLEY RD | | | | OWOSSO | MI | 48867-9470 |
| RUTH CHAPMAN | 4443 N STATE ROUTE 729 | | | | SABINA | OH | 45169-9367 |
| RUTH CHAPPELL | 2009 W NEWPORT PIKE LOT 38 | FOUR ACRES TRAILER PARK | | | WILMINGTON | DE | 19804-3741 |
| RUTH CHARTIER | 247 ALBERT ST | | | | FALL RIVER | MA | 02721-3601 |
| RUTH CHAUMLEY | PO BOX 420378 | | | | PONTIAC | MI | 48342-0378 |
| RUTH CHILDRESS | 935 VINCENT CT | | | | LANSING | MI | 48910-5114 |
| RUTH CHILDS | 2334 OLD GREENHILL ROAD | | | | BOWLING GREEN | KY | 42103-9073 |
| RUTH CHRISTY | 5 BURNS PARK DR | | | | COLDWATER | MI | 49036-2501 |
| RUTH CIMIOTTA | 4251 SE 150TH ST | | | | SUMMERFIELD | FL | 34491-3989 |
| RUTH CLARDY | 2126 W CHESTNUT ST | | | | SPRINGFIELD | MO | 65802-4253 |
| RUTH CLARK | 4635 PINE DR | | | | HOLLAND | MI | 49423-8922 |
| RUTH CLARK | 5041 82ND AVE APT 102 | | | | PINELLAS PARK | FL | 33781-1533 |
| RUTH CLARK | 120 SAXTON ST | | | | LOCKPORT | NY | 14094-4346 |
| RUTH CLARK | 1444 BEN T JOHNS RD | | | | ALVATON | KY | 42122-8679 |
| RUTH CLARK | 73 GANGES BLVD | | | | SWARTZ CREEK | MI | 48473-1606 |
| RUTH CLARK | 93 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2659 |
| RUTH CLARKE | 10937 ROBERTS DR | | | | MUNITH | MI | 49259-9748 |
| RUTH CLAY | PO BOX 82 | | | | BRANCHLAND | WV | 25506-0082 |
| RUTH CLEMENS | 132 SAINT PATRICK DR | | | | ROCHESTER | NY | 14623-3728 |
| RUTH CLINTON | 149 E HOWARD ST | | | | GIRARD | OH | 44420-2924 |
| RUTH CLOE | 2 GLEN ESTE BLVD | | | | HAINES CITY | FL | 33844-2846 |
| RUTH CLOYD | 1352 WEBSTER AVE | | | | BRONX | NY | 10456 |
| RUTH COATS | 4541 S M 88 HWY APT 303 | | | | BELLAIRE | MI | 49615-9110 |
| RUTH COATS | 1855 BELLVIEW RD | | | | ROCKMART | GA | 30153-3934 |
| RUTH COBB | 2147 S ETHEL ST | | | | DETROIT | MI | 48217-1654 |
| RUTH COBB | 12511 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2377 |
| RUTH COGGINS | 590 WILBANKS ST | | | | BUFORD | GA | 30518-2754 |
| RUTH COLE | 4011 W LOST MANS LN | | | | BLOOMINGTON | IN | 47404-9009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH COLE | 4798 REDWOOD DR | | | | FAIRFIELD | OH | 45014-1636 |
| RUTH COLE | 429 HICKORY LANE | | | | LENNON | MI | 48449 |
| RUTH COLES | 4645 N CAMPBELL ST | | | | DETROIT | MI | 48210-2522 |
| RUTH COLLARD | 1050 OLD MISSION RD | | | | NEW SMYRNA BEACH | FL | 32168-8636 |
| RUTH COLLINS | 3401 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4473 |
| RUTH COLLINS | 120 BURTEN ST | | | | SYRACUSE | NY | 13210-3606 |
| RUTH COLYER | 1809 KELLO DR | | | | GREENSBORO | NC | 27455-1159 |
| RUTH COMBS | 2322 BENNINGTON DR | | | | ARLINGTON | TX | 76018-1914 |
| RUTH COMER | 2525 1ST ST APT 905 | | | | FORT MYERS | FL | 33901-2450 |
| RUTH COMER | 2765 GHENT AVE | | | | KETTERING | OH | 45420-3869 |
| RUTH CONNELL | 300 S MAIN ST APT 428 | | | | DAVISON | MI | 48423-1644 |
| RUTH CONRAD | 2046 HUNTER RD | | | | BRIGHTON | MI | 48114-8930 |
| RUTH CONRAD | 16841 WILSON AVE | | | | EASTPOINTE | MI | 48021-3362 |
| RUTH CONWAY | 2243 HAYDEN COURT | | | | BRODHEAD | WI | 53520 |
| RUTH COOK | 3700 BEEBE RD | | | | NEWFANE | NY | 14108-9660 |
| RUTH COOK | 3746 DAVID K DR | | | | WATERFORD | MI | 48329-1319 |
| RUTH COOK | 1128 SHADY KNOLL LN | | | | LEAGUE CITY | TX | 77573-1999 |
| RUTH COOMBES | 2511 S KITTREDGE WAY | | | | AURORA | CO | 80013-1424 |
| RUTH COOPER | 1008A DAOUST DR | | | | ALEXANDRIA | LA | 71303-5734 |
| RUTH COOPER | 10000 KELLER RD | | | | DELTON | MI | 49046-8718 |
| RUTH COPE | 111 S RIVER DR | | | | CLARKSTON | MI | 48346-4150 |
| RUTH COPELAND | 532 HILTON CT # 2 | | | | BOWLING GREEN | KY | 42101-7253 |
| RUTH COPLIEN | 1205 E FORTH AVE | | | | BRODHEAD | WI | 53520 |
| RUTH CORDES | 17-708 ROAD O RT 2 | | | | NAPOLEON | OH | 43545 |
| RUTH CORKHILL | 408 RAVINE ST | | | | JANESVILLE | WI | 53548-3677 |
| RUTH CORLEY | 979 LAKEVIEW RD | | | | GRAYSON | GA | 30017-1713 |
| RUTH CORLEY | 2301 NORTON RD | | | | ROCHESTER HILLS | MI | 48307-3768 |
| RUTH CORNER | 11503 CROSBY RD | | | | FENTON | MI | 48430-8925 |
| RUTH COUILLARD | 27 GEORGE STREET | | | | ATTLEBORO | MA | 02703-3105 |
| RUTH COULTER | 2225 KEVIN DAVID DR | | | | FLINT | MI | 48505-1054 |
| RUTH COURSER | 3204 W MICHIGAN AVE | | | | LANSING | MI | 48917-2920 |
| RUTH COWART | 3625 FAIRWAY OVERLOOK | | | | CUMMING | GA | 30041-6688 |
| RUTH COX | 1340 WEST AVE | | | | MEDINA | NY | 14103-1834 |
| RUTH COX | 228 MIDWAY DR | | | | NEW CASTLE | IN | 47362-1270 |
| RUTH COX | 7289 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| RUTH COX | 207 RACHEL CIR | | | | SYCAMORE | IL | 60178-1281 |
| RUTH COX | PO BOX 513 | | | | FAIRVIEW | TN | 37062-0513 |
| RUTH CR | 5340 NORTH BRISTOL | | | | TACOMA | WA | 98407 |
| RUTH CRABTREE | 5707 COLUMBIA DR | | | | NEW PORT RICHEY | FL | 34652-5507 |
| RUTH CRANG | 5382 W FRANCES RD | | | | CLIO | MI | 48420-8550 |
| RUTH CRAWFORD | 4314 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| RUTH CROOK | 148 NIAGARA AVE | | | | DAYTON | OH | 45405-3721 |
| RUTH CROW | 112 E GRANT ST | | | | DEXTER | MO | 63841-2156 |
| RUTH CROWLEY | 5340 NORTH BRISTOL | | | | TACOMA | WA | 98407 |
| RUTH CRUMP | 148 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8003 |
| RUTH CUCCARESE | 3785 INDIAN RUN DR APT 7 | | | | CANFIELD | OH | 44406-9553 |
| RUTH CULHAM | 14408 TROWBRIDGE RD | | | | WOLVERINE | MI | 49799-9791 |
| RUTH CUMBERLAND | 874 SALEM DR | | | | TOMS RIVER | NJ | 08753-3946 |
| RUTH CURETON | 445 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| RUTH CURTS | 305 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9702 |
| RUTH CZACHORWSKI | 1476 DEL ALMO DR | | | | LAS VEGAS | NV | 89104 |
| RUTH CZYMBOR | 3696 FOREST DR | | | | LUPTON | MI | 48635-9793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH D BLAIR | 2609 YULE TREE DR | | | | EDGEWATER | FL | 32141-5221 |
| RUTH D DANIELS | 3506 MICHIGAN AVE | | | | DAYTON | OH | 45416 |
| RUTH D DUNLAP | 100 SNYDER | | | | STRUTHERS | OH | 44471-2239 |
| RUTH D MATHEWS | 4396 PALMYRA ROAD SW | | | | WARREN | OH | 44481-9709 |
| RUTH D MCCLOUD | 5891 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3811 |
| RUTH D MORELAND | 3824  STORMONT ROAD | | | | DAYTON | OH | 45426-2362 |
| RUTH D SAMUEL | PO BOX 2552 | | | | DETROIT | MI | 48202-0552 |
| RUTH D'ARCANGELO | 356 MAIN ST | | | | MILFORD | MA | 01757-2515 |
| RUTH D. SMITH | 142 COL THOMAS HEYWARD ROAD | | | | BLUFFTON | SC | 29909 |
| RUTH DANABOWSKI | K ₣FLACHER STR. 11 | | | D-89537 GIENGEN/BRENZ GERMANY | | | |
| RUTH DANIEL | 227 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3360 |
| RUTH DANIELS | 2820 OAKRIDGE DR | | | | DAYTON | OH | 45417-1550 |
| RUTH DARLENE JAMES | 113 PHILLIPSBURG RD | | | | UNION | OH | 45322 |
| RUTH DATCHUK | 7372 MINES RD SE | | | | WARREN | OH | 44484-3833 |
| RUTH DAUGHERTY | 2909 S 300 E | | | | ANDERSON | IN | 46017-9723 |
| RUTH DAUGHERTY | 261 W SOUTH ST | | | | UPLAND | IN | 46989-9055 |
| RUTH DAVENPORT | 802 N FENTON RD | | | | MARION | IN | 46952-2525 |
| RUTH DAVERN | 16171 WHITNEY RD | | | | STRONGSVILLE | OH | 44136-2551 |
| RUTH DAVIES | PO BOX 495 | 2936 SCHUMAN STREET | | | HANOVER | WI | 53542-0495 |
| RUTH DAVIS | PO BOX 13075 | | | | DETROIT | MI | 48213-0075 |
| RUTH DAVIS | 243 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1228 |
| RUTH DAVIS | 19800 OAK RD W | | | | GULF SHORES | AL | 36542-2660 |
| RUTH DAVIS | 560 MONTANA AVE | | | | PONTIAC | MI | 48341-2538 |
| RUTH DAVIS | 328 E PATERSON ST | | | | FLINT | MI | 48505-4646 |
| RUTH DAVIS | 127 E DARTMOUTH ST | | | | FLINT | MI | 48505-4954 |
| RUTH DAVIS | 3413 RACE ST | | | | FLINT | MI | 48504-2239 |
| RUTH DAVIS | 647 ROOSEVELT AVE | | | | JANESVILLE | WI | 53546-3104 |
| RUTH DAVIS | 2400 S 10TH AVE | | | | BROADVIEW | IL | 60155-4807 |
| RUTH DAVIS | 8812 ESSEN DR | | | | STERLING HEIGHTS | MI | 48314-1647 |
| RUTH DAVIS | 430 SPRINGSIDE DR. | | | | DAYTON | OH | 45440-4457 |
| RUTH DAVIS BROWN | C/O BEEGHLY OAKS NURSING FACILIT | 6505 MARKET STREET | | | BOARDMAN | OH | 44512 |
| RUTH DAY | 2048 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| RUTH DAY | 395 VERBENA RD | | | | LAKE OZARK | MO | 65049-7039 |
| RUTH DAY | 3818 MERCURY COURT | | | | MIDLAND | MI | 48642-6055 |
| RUTH DE KRUGER | 7301 WILSON RD | | | | OTISVILLE | MI | 48463-9473 |
| RUTH DE VONCE | 3319 DAVISON RD | | | | FLINT | MI | 48506-3932 |
| RUTH DEAL | 7226 OBRIEN RD | | | | HUBBARDSTON | MI | 48845-9529 |
| RUTH DEAN | 1205 RALPH ST | | | | GRAND PRAIRIE | TX | 75051-3026 |
| RUTH DECARIA | 1756 SQUAW RUN RD | | | | ELLWOOD CITY | PA | 16117-7162 |
| RUTH DECLUE | 1077 BOSTON AVE | | | | WATERFORD | MI | 48328-3708 |
| RUTH DELK | 8209 W MAPLE LN | | | | YORKTOWN | IN | 47396-1044 |
| RUTH DELMORO | 284 ORCHARD WOOD DR | | | | BECKLEY | WV | 25801-8917 |
| RUTH DELVALLEY | 1013 LIBERTY ST | | | | VEEDERSBURG | IN | 47987-8422 |
| RUTH DEMASTUS | 3889 SCHENLEY ST | | | | ENON | OH | 45323-1428 |
| RUTH DENCKER | 5207B MAGNOLIA DR | | | | LOCKPORT | NY | 14094-6815 |
| RUTH DENENFELD | APT 101 | 29112 LANCASTER DRIVE | | | SOUTHFIELD | MI | 48034-1439 |
| RUTH DENNIS | 2640 N LARCH DR | | | | LUDINGTON | MI | 49431-9468 |
| RUTH DENNIS | 218 CHIPPEWA TRL | | | | BROWNS MILLS | NJ | 08015-6462 |
| RUTH DERRINGER | 11274 N COUNTY ROAD 700 W | | | | MONROVIA | IN | 46157-9378 |
| RUTH DESHAIES | 49 1/2 MAPLE ST TRLR 11 | | | | MASSENA | NY | 13662-1060 |
| RUTH DEYOE | 13095 TUCKER DR | | | | DEWITT | MI | 48820-8398 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH DIAL | 19148 WESTBROOKE LN | | | | STRONGSVILLE | OH | 44149-0801 |
| RUTH DIETZ | 1029 HUDSON ST | | | | HAWLEY | PA | 18428-4515 |
| RUTH DILLON | 4106 ROCKY RIVER DR APT 102E | | | | CLEVELAND | OH | 44135 |
| RUTH DILLON | 110 WATER ST | | | | ELYRIA | OH | 44035-5330 |
| RUTH DISCHNER | 390 TARA DR | | | | PITTSBURGH | PA | 15236-4319 |
| RUTH DOBRINSKI | 302 FITZHUGH ST | | | | BAY CITY | MI | 48708-7159 |
| RUTH DOLEZAL | 1010 NORTH ROBERT STREET | | | | LUDINGTON | MI | 49431-1346 |
| RUTH DONZE | 9720 HOLY CROSS RD | | | | FAIRVIEW HTS | IL | 62208-1648 |
| RUTH DORN | 6111 5 MILE RD NE | | | | ADA | MI | 49301-9721 |
| RUTH DORSA | 3134 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3862 |
| RUTH DORSEY-LOUDANCE | 3306 WILSON AVE | | | | WILMINGTON | DE | 19808-6214 |
| RUTH DOUBLE | 6100 W GORMAN RD | | | | SAND CREEK | MI | 49279-9780 |
| RUTH DOVER | 1832 GARDNER DR | | | | LAPEER | MI | 48446-7725 |
| RUTH DOWNING | 10071 S 100 E | | | | FAIRMOUNT | IN | 46928-9328 |
| RUTH DRENNON | 1610 1/2 S MARKET ST | | | | HOLDEN | MO | 64040-1683 |
| RUTH DROLLINGER | 95 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2610 |
| RUTH DUERING | 25910 CLARK ST | C/O LARETA RODER | | | NOVI | MI | 48375-1614 |
| RUTH DUGAN | 2833 LOD AVE N.W. | | | | WARREN | OH | 44485 |
| RUTH DUNCAN | 5342 FAIRFIELD RD | | | | FOWLERVILLE | MI | 48836-9348 |
| RUTH DUNCAN | 1090 TEE CEE DR | | | | WATERFORD | MI | 48328-2045 |
| RUTH DUNKERLEY | 4220 BAKER RD | | | | BRIDGEPORT | MI | 48722-9626 |
| RUTH DUNLAP | 100 SNYDER AVE | | | | STRUTHERS | OH | 44471-2239 |
| RUTH DUNLAP | 7474 KNAUSS RD | | | | BLOOMVILLE | OH | 44818-9323 |
| RUTH DUNN | 140 CONRADT AVE | | | | KOKOMO | IN | 46901-5254 |
| RUTH DUNN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUTH DUNN - KELLY | 24025 ROCKINGHAM ST | | | | SOUTHFIELD | MI | 48033-7030 |
| RUTH DUTTON | 1455 RANCHO DR | | | | OKLAHOMA CITY | OK | 73119-5038 |
| RUTH DUUS | 36280 TULANE DR | | | | STERLING HTS | MI | 48312-2857 |
| RUTH DWYER | 113 HOWARD TER | | | | CROSSVILLE | TN | 38558-7127 |
| RUTH DYE | 2419 MELODY LN | | | | ANDERSON | IN | 46012-1938 |
| RUTH DYER | 133 AUTUMNVIEW DR | | | | ARCADE | NY | 14009-9536 |
| RUTH E & ROSE A BEATTY | 2630 S 450 E | | | | COLUMBUS | IN | 47203-9288 |
| RUTH E BEATTY | 2630 S 450 E | | | | COLUMBUS | IN | 47203-9288 |
| RUTH E BERRY | 214 GORDON AVE | | | | MATTYDALE | NY | 13211-1818 |
| RUTH E BROWN | 1651  WILSON AVE. | | | | GIRARD | OH | 44420-1553 |
| RUTH E DUTTON | 1455 RANCHO DR | | | | OKLAHOMA CITY | OK | 73119-5038 |
| RUTH E GREEN | 389 MOCCASIN TRAIL | | | | GIRARD | OH | 44420-3663 |
| RUTH E GROFF | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9502 |
| RUTH E HOSBROOK | C/O DALE VANATTA | 8220 HOGPATH ROAD | | | ARCANUM | OH | 45304 |
| RUTH E JACKSON | 2215 E RIVERSIDE DR | | | | INDIANAPOLIS | IN | 46208-5245 |
| RUTH E MACK | 4852 BECKER DRIVE | | | | DAYTON | OH | 45427-3018 |
| RUTH E MEYTHALER | 1122 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| RUTH E MILLS | 235   PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| RUTH E OLINGER | 400 S. MAIN | | | | LEWISBURG | OH | 45338-8025 |
| RUTH E STEWART | 514  BLUFF TRAIL | | | | SAN ANTONIO | TX | 78216 |
| RUTH E VAIL | 4035 MISTY LILAC CT | | | | LAS VEGAS | NV | 89122-3584 |
| RUTH E. AFFORD | JOHN A AFFORD | 512 STRAWBRIDGE AVE | | | WESTMONT | NJ | 08108 |
| RUTH E. STRINGER | SAN BERNARDINO COUNTY COUNSEL | 385 N ARROWHEAD AVE FL 4 | | | SAN BERNARDINO | CA | 92415-1002 |
| RUTH E.FELIX | | | | | | | |
| RUTH EAGLEMAN | 3905 TRAIL RD | | | | LAWRENCE | KS | 66049-4109 |
| RUTH EAKES | 5404 ARBOR DR APT 3 | | | | ANDERSON | IN | 46013-1359 |
| RUTH EATMON | 25225 GREENFIELD RD APT 310 | | | | SOUTHFIELD | MI | 48075-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH EATON-SMALLING | 29405 CHATHAM CT | | | | SOUTHFIELD | MI | 48076-1702 |
| RUTH EBACH | 2265 LINDA ST | | | | SAGINAW | MI | 48603-4120 |
| RUTH EBELING | 1716 N APPERSON WAY | | | | KOKOMO | IN | 46901-2350 |
| RUTH EDGERTON | 7524 DERBY RD | | | | DERBY | NY | 14047-9627 |
| RUTH EDWARDS | 8812 TRADERS LNDG | | | | BROWNSBURG | IN | 46112-8721 |
| RUTH EDWARDS | 4232 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1332 |
| RUTH EGBERT | 2730E NETTLETON AVENUE APT.#315 | | | | SPRINGFIELD | MO | 65807 |
| RUTH EICHMAN | 3647 N 8 MILE RD | | | | PINCONNING | MI | 48650-8994 |
| RUTH EIDSON | 104 E FALCON RUN | | | | PENDLETON | IN | 46064-9139 |
| RUTH EIGENHEER | 131 E WALNUT ST | | | | PETERSBURG | MI | 49270-9565 |
| RUTH EISENHUTH | 353 BON AIR AVE | | | | ELYRIA | OH | 44035-4117 |
| RUTH ELDRIDGE | 1059 HIGHLANDER ST | | | | LAKE ORION | MI | 48362-1930 |
| RUTH ELLEDGE | 1925 HARDEN BLVD LOT 261 | | | | LAKELAND | FL | 33803-1851 |
| RUTH ELLER | 328 SOUTHEAST 66TH STREET | | | | OKLAHOMA CITY | OK | 73149-1404 |
| RUTH ELLER-BARNETT | 1108 THOMPSON AVE | | | | LEHIGH ACRES | FL | 33972-3104 |
| RUTH ELLERBE | 3302 CORTLAND ST | | | | DETROIT | MI | 48206-1047 |
| RUTH ELLIOTT | 2626 DAVIS RD | | | | INDIANAPOLIS | IN | 46239-9432 |
| RUTH ELLIOTT | 1220 N SPRING ST | | | | INDEPENDENCE | MO | 64050-1730 |
| RUTH ELLIOTT | 6419 META DR | | | | HOWARD CITY | MI | 49329-9324 |
| RUTH ELSMAN | 3719 W GREENWOOD DR | | | | BETHLEHEM | PA | 18020-9661 |
| RUTH EMERICK | 2760 JUDAH RD | | | | ORION | MI | 48359-2244 |
| RUTH ENDICOTT | 6473 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2302 |
| RUTH ENOCH | 3021 MONROE ST | | | | DEARBORN | MI | 48124-4609 |
| RUTH ERDMANN | 4076 N 100TH ST | | | | MILWAUKEE | WI | 53222-1330 |
| RUTH ERISMAN | 316 N JEFFERSON ST | | | | FLORA | IN | 46929-1035 |
| RUTH ERNST | 1546 RICHLAND RD | | | | SPRING VALLEY | OH | 45370-9743 |
| RUTH ESAIA | 1012 W 4TH ST | | | | FLORENCE | NJ | 08518-1004 |
| RUTH ESSARY | 205 GARLAND ST | | | | GREENFIELD | TN | 38230-1521 |
| RUTH ESTES | 100 S JEFFERSON AVE STE 102 | GUARDIANSHIP SERVICES OF SAGINAW COUNTY INC | | | SAGINAW | MI | 48607-1274 |
| RUTH ETHERINGTON | 10125 36TH WAY | | | | PINELLAS PARK | FL | 33782-3935 |
| RUTH EVANS | 217 N COURT ST | | | | LAPEER | MI | 48446-2215 |
| RUTH EVANS | 4510 DUNDEE COURT | | | | SNELLVILLE | GA | 30039-7399 |
| RUTH EVEL HOGSTON | 104 DESANDER DR | | | | LANSING | MI | 48906 |
| RUTH EVERETT | 2005 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 |
| RUTH F FALSO | 704 CAMPBELL RD | | | | SYRACUSE | NY | 13211-1219 |
| RUTH F HORNER | 22 E MARGARET AVE | | | | NILES | OH | 44446-1917 |
| RUTH F REILLY | PO BOX 35 | | | | SOUTHINGTON | OH | 44470 |
| RUTH F WEAVER | 229 MAPLE DR | | | | NEW HOLLAND | PA | 17557 |
| RUTH FAIR | PO BOX 10121 | | | | DAYTON | OH | 45402-7121 |
| RUTH FALTER | 2303 STETZER RD | | | | BUCYRUS | OH | 44820-2039 |
| RUTH FANT | 19956 LITTLEFIELD ST | | | | DETROIT | MI | 48235-1161 |
| RUTH FARNSWORTH | 430 GLENWOOD AVE | | | | ROCHESTER | NY | 14613-2210 |
| RUTH FARROW | 7800 E JEFFERSON AVE APT 1505 | | | | DETROIT | MI | 48214-2576 |
| RUTH FEELEY | 3619 VICTOR AVE | | | | BROOKHAVEN | PA | 19015-2111 |
| RUTH FENSTERMAKER | 1479 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9504 |
| RUTH FERGUSON | 12674 OAKWOOD DR | | | | BIRCH RUN | MI | 48415-8533 |
| RUTH FERNANDES | 2048 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-3421 |
| RUTH FERRIS | 51 MADEIRA DR | | | | DEPEW | NY | 14043-4710 |
| RUTH FERRY | 3929 SLEEPY HOLLOW CT | | | | IMLAY CITY | MI | 48444-8940 |
| RUTH FETTERHOOF | 870 SUNLIGHT DRIVE | | | | YORK | PA | 17402 |
| RUTH FIACCO | 14199 88TH AVE | | | | SEMINOLE | FL | 33776-2030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH FINCH | 9640 SYLVANIA METAMORA ROAD | APT# 121 | | | SYLVANIA | OH | 43560 |
| RUTH FINK | 5807 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-9751 |
| RUTH FINK | 5807 OAKHILL DR | | | | WEST FARMINGTON | OH | 44491 |
| RUTH FINNER | 900 WEST ST | | | | EATON RAPIDS | MI | 48827-1704 |
| RUTH FIRU | 101 GUANONOCQUE ST | | | | AUBURN HILLS | MI | 48326-2932 |
| RUTH FISCHER | 6495 HESS RD | | | | SAGINAW | MI | 48601-9428 |
| RUTH FISHER | 7499 TUCKER RD | | | | ONAWAY | MI | 49765-8760 |
| RUTH FISHER | 665 MISTI DR | | | | LEESBURG | FL | 34788-2450 |
| RUTH FISHER | 5392 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9735 |
| RUTH FLEET | 1502 W CENTRAL AVE | | | | MACKINAW CITY | MI | 49701-9762 |
| RUTH FLETCHER | 10300 112TH AVE | | | | LARGO | FL | 33773-4009 |
| RUTH FLOHRE | 1015 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3702 |
| RUTH FLORES | 9008 HUNTERS GLEN TRL | | | | FORT WORTH | TX | 76120-2814 |
| RUTH FLUEGGE | 3621 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3976 |
| RUTH FLYNN | PO BOX 20 | | | | HARRISON | MI | 48625-0020 |
| RUTH FOLEY | 4854 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| RUTH FOLLIN | 27 HAMPSHIRE LN | | | | NEWNAN | GA | 30265-6059 |
| RUTH FOLTZ | 1132 ROSNER DRIVE | | | | INDIANAPOLIS | IN | 46224-6946 |
| RUTH FONDREN | 16305 HAMPDEN PLACE | | | | FLORISSANT | MO | 63034-3393 |
| RUTH FORD | PO BOX 414 | 301 ASH ST | | | CONTINENTAL | OH | 45831-0414 |
| RUTH FORREST | 2462 FM 902 | | | | SHERMAN | TX | 75090-5674 |
| RUTH FORRIDER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUTH FORSEE | 6768 SALEM AVENUE | | | | CLAYTON | OH | 45315-8952 |
| RUTH FOSTER | 340 N VAN DYKE RD | | | | MARLETTE | MI | 48453-9565 |
| RUTH FOWLER | 123 WESTWOOD DR | | | | DALLAS | GA | 30132-3507 |
| RUTH FRANCISCO | 6127 SARATOGA LN | | | | FLINT | MI | 48506-1610 |
| RUTH FRANKLIN | 17179 STANTON STREET | | | | WEST OLIVE | MI | 49460-9753 |
| RUTH FRANKS | APT 202 | 1764 EAST APPLE AVENUE | | | MUSKEGON | MI | 49442-4262 |
| RUTH FRASIER | 400 LOU ANN DR OFC | | | | HERRIN | IL | 62948-3767 |
| RUTH FRAZIER | 10310 COLONIAL AVE | | | | CLEVELAND | OH | 44108-1336 |
| RUTH FRAZIER | 6029 N 100 W | | | | PERU | IN | 46970-8764 |
| RUTH FREELAND | 180 S COLONY DR APT 421 | | | | SAGINAW | MI | 48638-6011 |
| RUTH FRENCH | 4034 LOUISE ST | | | | SAGINAW | MI | 48603-4156 |
| RUTH FREW | 1215 NATCHEZ RD | | | | FRANKLIN | TN | 37069-4710 |
| RUTH FRIEDLAND | PAULA LYNNE PANZARELLA JT TEN WROS | 344 NORTON ST | | | NEW HAVEN | CT | 06511-7116 |
| RUTH FRIEDLAND | MARLENE RAE LEVENTHAL JT TEN WROS | 344 NORTON ST | | | NEW HAVEN | CT | 06511-7116 |
| RUTH FUSON | 7431 HALF CIRCLE CT | | | | CINCINNATI | OH | 45230-2111 |
| RUTH G ZEINER | 7001 MARLBERRY LANE | | | | TAMARAC | FL | 33321 |
| RUTH GABBARD | 217 3RD ST | | | | TRENTON | OH | 45067-1707 |
| RUTH GABLE | 14380 KNOLSON ST | C/O HELGA KUCHARSKI | | | LIVONIA | MI | 48154-4759 |
| RUTH GALLAGHER | 843 VASSAR DR | | | | FENTON | MI | 48430-2231 |
| RUTH GANZ | 9365 CIRCLE DR | | | | PICKERINGTON | OH | 43147-8530 |
| RUTH GARCIA | PO BOX 3284 | | | | STUART | FL | 34995-3284 |
| RUTH GARDISON | 4611 N 53RD ST | | | | MILWAUKEE | WI | 53218-5012 |
| RUTH GARDNER | 37641 BERMUDA DR | | | | ZEPHYRHILLS | FL | 33541-6825 |
| RUTH GARRETT | 8211 AARWOOD TRL NW | | | | RAPID CITY | MI | 49676-9743 |
| RUTH GARZA | 8025 CAUGHMAN ROAD | | | | COLUMBIA | SC | 29209-3101 |
| RUTH GASPER | 4889 TIMBERVIEW DR | C/O JANE L DEAN | | | VERMILION | OH | 44089-1655 |
| RUTH GATES | 318 DAMON ST | | | | FLINT | MI | 48505-3700 |
| RUTH GATRELL | 2951 NEWGARDEN RD | NEW GARDEN ROAD | | | SALEM | OH | 44460-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH GAUVEY | 623 W MERRIN ST | | | | PAYNE | OH | 45880-9475 |
| RUTH GEDDINGS | PO BOX 537 | | | | ST MICHAELS | MD | 21663-0537 |
| RUTH GELLER | 5622 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9785 |
| RUTH GENTRY | 513 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |
| RUTH GENTRY | 716 LAKECREST DR | | | | MOORE | OK | 73170-1110 |
| RUTH GETTS | 930 WILLIAM ST | | | | TAYLOR | PA | 18517 |
| RUTH GETZEN | 6953 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-8397 |
| RUTH GEYER | 16756 SAUSALITO DR | | | | WHITTIER | CA | 90603-1642 |
| RUTH GILBERT | RR 1 BOX 74 | | | | GREENFIELD | IL | 62044-9716 |
| RUTH GILES | 7300 COLDWATER RD | | | | FLUSHING | MI | 48433-9061 |
| RUTH GILL | 226 OXLEY RD | | | | COLUMBUS | OH | 43228-1758 |
| RUTH GILL | 8460 VALLEY VIEW DR | | | | MARTINSVILLE | IN | 46151-8362 |
| RUTH GILLIARD | 30 PADDY HILL DR | | | | ROCHESTER | NY | 14616 |
| RUTH GILLIES | 2919 MEYER AVE SW | | | | WYOMING | MI | 49519-2540 |
| RUTH GIOLITTO | 5565 US ROUTE 40 | | | | TIPP CITY | OH | 45371-9419 |
| RUTH GIRNDT | 5266 GREENHURST RD | | | | BUFFALO | NY | 14221-2810 |
| RUTH GIROUARD | 334 N 60TH ST | | | | MILWAUKEE | WI | 53213-4222 |
| RUTH GIVENS | 7604 DUNLAP CREEK RD | | | | COVINGTON | VA | 24426-7901 |
| RUTH GIWOFF | | | | | | | |
| RUTH GLEICH | 1000 COUNTY ROUTE 25 | | | | MALONE | NY | 12953-6018 |
| RUTH GOBLE | 838 CRICKET CROSSING ST | | | | PINCKNEY | MI | 48169 |
| RUTH GOERGEN | 710 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2144 |
| RUTH GOFF | 6135 7TH AVE | | | | NEW PORT RICH | FL | 34653-5207 |
| RUTH GOFF | PO BOX 664 | 331 WEST 8TH STREET | | | LAPEL | IN | 46051-0664 |
| RUTH GOINGS | 1106 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344-1531 |
| RUTH GONYAW | 3315 DOBSON DR | | | | BAY CITY | MI | 48706-1608 |
| RUTH GONZALEZ | 8241 SETTERS POINT DR | | | | NEW PORT RICHEY | FL | 34653-5077 |
| RUTH GOOD | 2101 COLTON DR | | | | KETTERING | OH | 45420-1410 |
| RUTH GOODMAN | PO BOX 32 | | | | MIKADO | MI | 48745-0032 |
| RUTH GORMAN | 600 W 107TH ST APT 203 | | | | KANSAS CITY | MO | 64114-5927 |
| RUTH GOULD | 6456 CREST DR | C/O CAROL D BEJIN | | | WATERFORD | MI | 48329-2900 |
| RUTH GOULD | 7089 GRANADA DRIVE | | | | FLINT | MI | 48532-3023 |
| RUTH GOURLEY | 140 WINTER LN | | | | CORTLAND | OH | 44410-1130 |
| RUTH GRACE | 30687 WASHINGTON BLVD | | | | WARREN | MI | 48093-8701 |
| RUTH GRAHN | 51218 MOROWSKE DR | | | | SHELBY TOWNSHIP | MI | 48316-4623 |
| RUTH GRAIFMAN | C/O GARY GRAIFMAN | KANTROWITZ, GOLDHAMER & GRAIFMAN PC | 747 CHESTNUT RIDGE RD | | CHESTNUT RIDGE | NY | 10977 |
| RUTH GRANCHELLE | 5716 LOCUST STREET EXT | | | | LOCKPORT | NY | 14094-5929 |
| RUTH GRANLUND | 35747 SOMERSET ST | | | | WESTLAND | MI | 48186-4112 |
| RUTH GRAVELY | 11924 JERICHO ROAD | | | | UPPER FALLS | MD | 21156-1901 |
| RUTH GRAY | 13780 LAKESIDE DR. N. | APT. A-208 | | | SHELBY TOWNSHIP | MI | 48315 |
| RUTH GREEN | 389 MOCCASIN TRL | | | | GIRARD | OH | 44420-3663 |
| RUTH GREENE | 515 W GRAND AVE APT 6J | | | | DAYTON | OH | 45405-4455 |
| RUTH GREENE | 2775 BURWYN HILLS DR | | | | TECUMSEH | MI | 49286-9764 |
| RUTH GREENLEE | 1573 BLAIR AVE NW | | | | WARREN | OH | 44483-3305 |
| RUTH GREENMAN | 658 BRIARWOOD DR | | | | ADRIAN | MI | 49221-8444 |
| RUTH GREENWALD | 5 ALDRICH DR | | | | HOWELL | NJ | 07731-1505 |
| RUTH GREGG | 31 SNOWFLAKE CIR | | | | GREENWOOD | IN | 46143-7748 |
| RUTH GREGORY | 736 RAINBOW DR | | | | MILTON | WI | 53563-1683 |
| RUTH GREYNOLDS | 5284 MILLFIELD RD | | | | BALTIMORE | MD | 21237-4933 |
| RUTH GRIBBEN | 1754 KETNER AVE | | | | TOLEDO | OH | 43613-2906 |
| RUTH GRIFFIN | 2700 W MAPLE GROVE RD | | | | FARWELL | MI | 48622-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH GRIFFIN | 9935 BROADSTREET AVE | | | | DETROIT | MI | 48204-1644 |
| RUTH GRIFFIN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| RUTH GROFF | 410 BUCKEYE ST | | | | RUSSIA | OH | 45363-9757 |
| RUTH GROFF | 679 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9502 |
| RUTH GRUPPER | 48 JOHNSONS LANE | | | | NEW CITY | NY | 10956-4700 |
| RUTH GUGEL | 45526 REMER CT | | | | UTICA | MI | 48317-5789 |
| RUTH GUIBORD | 5741 E PAKES RD | | | | CRYSTAL | MI | 48818-8609 |
| RUTH GUNN | 3523 RED MAPLE CT | | | | DOUGLASVILLE | GA | 30135-2671 |
| RUTH GUSKO | 758 ALLEN ST | | | | CARO | MI | 48723-1415 |
| RUTH GUTHRIE | 204 3RD AVE NW | | | | JASPER | AL | 35504 |
| RUTH GUYTON | 1469 COLLAR PRICE RD | | | | HUBBARD | OH | 44425-2916 |
| RUTH H AKEY | 197 LARKINS CROSSING | | | | ROCHESTER | NY | 14612-2731 |
| RUTH H FARLEY | 950 WATAUGA DR | | | | COOKVILLE | TN | 38501 |
| RUTH H LEINAU RLT | RUTH H LEINAU | 57 101 W KUILIMA LP | #80 | | KAHUKU | HI | 96731-2118 |
| RUTH H WARFIELD | 1881 N CAMINO DE LA CIENEVA | | | | TUCSON | AZ | 85715 |
| RUTH H WOODYARD | 1443  LAYER ROAD | | | | LEAVITTSBURG | OH | 44430-9733 |
| RUTH HABEL | 56 WAINWRIGHT DR | | | | DAYTON | OH | 45431-1362 |
| RUTH HADDIX | 1499 NEW WAY DR | | | | BEAVERCREEK | OH | 45434-6925 |
| RUTH HAGER | 2551 GLEN ROY RD | | | | WELLSTON | OH | 45692-9772 |
| RUTH HAHL | 1525 ELWAL CT | | | | ESSEXVILLE | MI | 48732-1904 |
| RUTH HAIN | 79 SHERIDAN AVE | | | | PITTSBURGH | PA | 15202-3617 |
| RUTH HAIRSTON | 8 MILLVIEW COUT | | | | THORNTON | PA | 19373 |
| RUTH HALE | 139 TRAVIS DR | | | | SPRING CITY | TN | 37381-6140 |
| RUTH HALE | 3822 JACKSON ST | | | | DEARBORN | MI | 48124-3824 |
| RUTH HALL | 822 DAMIAN ST | | | | VANDALIA | OH | 45377-1114 |
| RUTH HALLER | 247 SNOW AVE | | | | SAGINAW | MI | 48602-3160 |
| RUTH HAMACHER | 2924 THISTLE CT | | | | HOLLAND | MI | 49424-7713 |
| RUTH HAMILTON | 22125 REINHARDT ST | | | | WOODHAVEN | MI | 48183-1503 |
| RUTH HAMILTON | 2044 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| RUTH HAMLETT | 2425 CAMPFIRE CREEK DR | | | | ARLINGTON | TX | 76018-1996 |
| RUTH HAMMERSMITH | 475 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-8144 |
| RUTH HAMPTON | 16600 MANSFIELD ST | | | | DETROIT | MI | 48235-3642 |
| RUTH HANCE | 175 BROADACRE AVE | | | | CLAWSON | MI | 48017-2700 |
| RUTH HANDLEY | 6251 TIERRA COB | | | | LAS VEGAS | NV | 89081 |
| RUTH HANSON | 3085 N GENESEE RD APT 207 | | | | FLINT | MI | 48506-2191 |
| RUTH HARBISON | 341 S SHERIDAN ST | | | | ALPENA | MI | 49707-4036 |
| RUTH HARMS | 1201 W 19TH ST APT C307 | | | | HIGGINSVILLE | MO | 64037-1483 |
| RUTH HARNESS | 1051 SHIRLEY DR | | | | XENIA | OH | 45385-1429 |
| RUTH HARPER | 204 TERRY ST | | | | MADISON | IL | 62060-1643 |
| RUTH HARPER | 2705 RIDGEWOOD DR | | | | WEST PLAINS | MO | 65775 |
| RUTH HARPHAM | 1975 E 1300 N | | | | ALEXANDRIA | IN | 46001-8959 |
| RUTH HARRIS | 16662 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1539 |
| RUTH HARRIS | 1720 S 82ND ST | | | | WEST ALLIS | WI | 53214-4425 |
| RUTH HARRIS | 1135 HALLER AVE | | | | DAYTON | OH | 45408-2509 |
| RUTH HARRIS | 568 KENMORE AVE, LWR APT | | | | BUFFALO | NY | 14216 |
| RUTH HARRIS | 830 W 6TH ST | | | | PLAINFIELD | NJ | 07063-1428 |
| RUTH HART | 16725 WRIGHTWOOD TERRACE DR | | | | TRAVERSE CITY | MI | 49686-9748 |
| RUTH HARTLEY | 16140 S DELGADO RD #B | | | | SAHUARITA | AZ | 85629 |
| RUTH HARWICK | PO BOX 212 | C/O GREG W HARWICK | | | MACKINAW CITY | MI | 49701-0212 |
| RUTH HASELEY | 143 HIGH STREET | | | | LOCKPORT | NY | 14094 |
| RUTH HATHAWAY | 153 GERTRUDE ST NW | | | | WARREN | OH | 44483-1401 |
| RUTH HATTEN | 26715 ROSS ST | | | | INKSTER | MI | 48141-3191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH HAUXWELL | 82 EDGEWOOD LN | | | | LAPEER | MI | 48446-7628 |
| RUTH HAWKINS | PO BOX 292763 | | | | DAYTON | OH | 45429-8763 |
| RUTH HAWKRIDGE | HOGENBERGSTRASSE 142 | | | 48153 MUENSTER GERMANY | | | |
| RUTH HAY | 203 LOUISE AVE | | | | BELLEVUE | OH | 44811-1829 |
| RUTH HAYES | PO BOX 312 | 106 EAST PLUM | | | VAN BUREN | IN | 46991-0312 |
| RUTH HAYNES | 11527 W PEORIA BAPTIST VILLAGE | COOK HEALTH CARE CENTER | | | YOUNGTOWN | AZ | 85363 |
| RUTH HAYWOOD | 2875 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4536 |
| RUTH HAZEKAMP | 2275 WHISPER COVE DR SE | | | | GRAND RAPIDS | MI | 49508-3780 |
| RUTH HAZZARD | 1509 COLUMBUS RD | | | | BURLINGTON | NJ | 08016-3419 |
| RUTH HEATH | 5313 W 1650 N | | | | ELWOOD | IN | 46036-9246 |
| RUTH HEDGES | 910 BURR OAK DR | | | | INDIANAPOLIS | IN | 46217-4339 |
| RUTH HEIMBACH | 1135 W MAUMEE ST APT 4 | | | | ADRIAN | MI | 49221-1944 |
| RUTH HEITZ | 2626 FALCON POINTE DR NW | | | | GRAND RAPIDS | MI | 49534-7542 |
| RUTH HELLER | 448 FIELDCREST DR | | | | WEBSTER GROVES | MO | 63119-4542 |
| RUTH HELTZEL | 300 BRUCE CT | | | | KOKOMO | IN | 46902-3607 |
| RUTH HENDERSON | 4294 MONROE ST APT 4 | | | | TOLEDO | OH | 43606-1954 |
| RUTH HENNE | 1350 WOODBOURNE RD APT B32 | | | | LEVITTOWN | PA | 19057-1207 |
| RUTH HENNING | 591 WOODCREEK BLVD | | | | TRAVERSE CITY | MI | 49686-5400 |
| RUTH HENRY | 3651 JUNIPER ST | | | | CLARKSTON | MI | 48348-1366 |
| RUTH HENRY | 315 W 5TH ST | | | | FLORENCE | NJ | 08518-2305 |
| RUTH HENRY | 3028 LARUE DR | | | | KETTERING | OH | 45429-3814 |
| RUTH HENSLEY | 619 MOUNT VERNON LN | | | | DUNCAN | SC | 29334-8711 |
| RUTH HENSON | 6482 E 100 N | | | | KOKOMO | IN | 46901-9553 |
| RUTH HENSON | 1202 PLANTATION DR | | | | VILLA RICA | GA | 30180-3937 |
| RUTH HERBST | 520 MOSLEY DR | | | | SYRACUSE | NY | 13206-3116 |
| RUTH HERGENRATHER | 602 VINNIE CT | BROOKHAVEN ESTATE | | | BROOKVILLE | OH | 45309-8293 |
| RUTH HERRIMAN | 6044 SURREY LN | | | | BURTON | MI | 48519-1314 |
| RUTH HESTER | 3919 HILLBORN LANE | | | | LANSING | MI | 48911-2151 |
| RUTH HIATT | 20 S COUNTY ROAD 200 W | | | | DANVILLE | IN | 46122-9106 |
| RUTH HICKEY | 101 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1430 |
| RUTH HICKEY | 1064 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2837 |
| RUTH HIGGINS | 5231 SINGING HILLS DR | | | | BANNING | CA | 92220-6623 |
| RUTH HIGGINS | DORPSSTRAAT 68 | | | 1454 AN WATERGANG, NETHERLANDS | | | |
| RUTH HILGER | 2282 GRANBY DR | | | | LEHIGH ACRES | FL | 33973-6043 |
| RUTH HILL | 6761 CARPENTER RD | | | | HARRISON | MI | 48625-9061 |
| RUTH HILLER | 4065 WESTLAKE RD | | | | CORTLAND | OH | 44410-9224 |
| RUTH HILLS | 402 ROMBAUER AVE | | | | NOVINGER | MO | 63559-2478 |
| RUTH HINES | 1419 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| RUTH HINTON | 7908 FORREST AVENUE | | | | BELTON | MO | 64012-5302 |
| RUTH HINTZE | 2205 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-0117 |
| RUTH HISE | 11215 BETHEL RD | | | | NORMAN | OK | 73026-9750 |
| RUTH HOAG | 6133 BANCROFT AVE SE | | | | ALTO | MI | 49302-9312 |
| RUTH HOCHSTEDLER | 788 S 400 E | | | | KOKOMO | IN | 46902-9322 |
| RUTH HODGE | 28270 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3278 |
| RUTH HODGES | 1410 HIGHWAY 15 S | | | | WOODLAND | MS | 39776-9740 |
| RUTH HOGSTON | 605 MORRIS ST | | | | GLENNVILLE | GA | 30427-1733 |
| RUTH HOGUE | 8715 FERNDALE RD APT 217 | | | | DALLAS | TX | 75238-3504 |
| RUTH HOLCOMB | 5600 BIRCHLEAF PARK CT | | | | CENTREVILLE | VA | 20120-3427 |
| RUTH HOLDER | 204 SOLOMON ST | | | | MOORESVILLE | IN | 46158-1137 |
| RUTH HOLLAND | 105 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH HOLLAND | 2211 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9347 |
| RUTH HOLLAND | 3420 BARBEE DR | | | | DAYTON | OH | 45406-1105 |
| RUTH HOLLMAN | 1750 CALUMET WAY | | | | FAIRFIELD | OH | 45014-3764 |
| RUTH HOLTON | 9464 LINDA DR | | | | DAVISON | MI | 48423-1797 |
| RUTH HOLZ | 115 ROBIN HILL DR | | | | RACINE | WI | 53406-3531 |
| RUTH HOOSON | 3905 ANGUS LN | | | | MORAINE | OH | 45439-1203 |
| RUTH HOPKINS | 10022 OAKLAND ST | | | | DALTON | NY | 14836-9759 |
| RUTH HOPKINS | 3771 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9778 |
| RUTH HOPPE | 5628 GLASGOW DR | | | | TROY | MI | 48085-3155 |
| RUTH HORN | 65 MEADE ST | | | | BUCKHANNON | WV | 26201-2676 |
| RUTH HORNE | 388 WOODSIDE CT APT 12 | | | | ROCHESTER HILLS | MI | 48307-4177 |
| RUTH HORNER | 22 E MARGARET AVE | | | | NILES | OH | 44446-1917 |
| RUTH HORNER | 7616 SANDY LN | | | | N SYRACUSE | NY | 13212-1222 |
| RUTH HOSTETLER | 401 LOUISIANA AVE | | | | ELYRIA | OH | 44035-3432 |
| RUTH HOUSH | 3400 LEONA CT | | | | MODESTO | CA | 95356-9442 |
| RUTH HOWARD TATE & SOWELL | 150 SECOND AVE N | STE 201 | | | NASHVILLE | TN | 37201 |
| RUTH HOWDEN | 7533 GRAND RIVER RD APT 143 | SANCTURY OF WOODLAND | | | BRIGHTON | MI | 48114-7381 |
| RUTH HOWELL | 3304 DELAWARE TRL | | | | MUNCIE | IN | 47302-9000 |
| RUTH HOWELL | 256 BITTERSWEET DR | | | | NEW WHITELAND | IN | 46184-1006 |
| RUTH HUBBARD | 2007 TAMARACK RD | | | | ANDERSON | IN | 46011-2715 |
| RUTH HUBER | 1922 COUNTY ROAD NN | | | | ELKHORN | WI | 53121-4454 |
| RUTH HUDDLESTON | 14736 E 43RD ST S | C/O VICKY DOWLAND | | | INDEPENDENCE | MO | 64055-4801 |
| RUTH HUDSON | 18538 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5865 |
| RUTH HUDSON | 6868 COTTAGE CIR | | | | NORTH RIDGEVILLE | OH | 44039-2919 |
| RUTH HUFF | 6707 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| RUTH HUFFMAN | 3330 DIXON LN APT 116 | | | | KOKOMO | IN | 46902-3096 |
| RUTH HUFFMAN | 2201 DIVISION AVE | | | | DAYTON | OH | 45414-4005 |
| RUTH HUGHES | PO BOX 14282 | | | | POLAND | OH | 44514-7282 |
| RUTH HUGHES | 3800 BOARDWALK BLVD | C/O RONALD M HUGHES | | | SANDUSKY | OH | 44870-7033 |
| RUTH HUGUELY | 3924 CONE CT | | | | DAYTON | OH | 45408-2314 |
| RUTH HULETT & WILLENE DOWNS & DAVID STREET | 702 LOCUST | | | | JONESBORO | AR | 72401 |
| RUTH HUMMEL | 86 ASHMALL AVE | | | | MONROE TWP | NJ | 08831-8846 |
| RUTH HUMPHRIES | 40 MAPLE AVE | | | | CENTERVILLE | OH | 45459-4602 |
| RUTH HUNT | 4084 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| RUTH HUNT | 8320 WOODSON DR | | | | RAYTOWN | MO | 64138-3549 |
| RUTH HUNTER | 2197 RT 7 | | | | ANDOVER | OH | 44003 |
| RUTH HURLEY | 8 NORRIS DR | | | | WEST MILTON | OH | 45383-1417 |
| RUTH HUTCHONS | 11191 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3108 |
| RUTH HYDE | 2021 STATE HIGHWAY ZZ | | | | SIKESTON | MO | 63801-7113 |
| RUTH I BROWN | 622 W IRVINE AVE | | | | FLORENCE | AL | 35630-4551 |
| RUTH I COOPER | 1801 9TH STREET W | | | | RED BAY | AL | 35582 |
| RUTH I EDWARDS | 4232  NAVA JO TRAIL | | | | JAMESTOWN | OH | 45335-1332 |
| RUTH I EDWARDS | 4232 NAVAJO TRL | | | | JAMESTOWN | OH | 45335-1332 |
| RUTH I HAWKINS | PO BOX 292763 | | | | DAYTON | OH | 45429-8763 |
| RUTH I ROY | 26 STUBBS DRIVE | | | | TROTWOOD | OH | 45426-3019 |
| RUTH I SMITH | 614 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1424 |
| RUTH INGLES | 5352 PLAINFIELD RD | | | | DAYTON | OH | 45432-3562 |
| RUTH INGRAM | 7459 W SOMERSET RD | | | | APPLETON | NY | 14008-9683 |
| RUTH INGRAM | 529 VILLAGE GREEN DR UNIT B | | | | MOREHEAD CITY | NC | 28557-9633 |
| RUTH INGRAM | 8813 S LOOMIS ST | | | | CHICAGO | IL | 60620-3422 |
| RUTH INZINNA | 101 GREGORY PARK 101 | | | | ROCHESTER | NY | 14620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH IRVIN | 19889 N COUNTY ROAD 900 W | | | | GASTON | IN | 47342-9050 |
| RUTH J BRIGHT | 422 ELK CT | | | | BROOKVILLE | OH | 45309-4612 |
| RUTH J CLINTON | 149 E. HOWARD ST. | | | | GIRARD | OH | 44420 |
| RUTH J HALE | 139 TRAVIS DR | | | | SPRING CITY | TN | 37381-6140 |
| RUTH J WALKER | 8309 GLISTENING DEW CT | | | | LAS VEGAS | NV | 89131-1412 |
| RUTH JACKSON | 1930 SUGAR GROVE AVE | | | | INDIANAPOLIS | IN | 46202-1109 |
| RUTH JACKSON | 27 N ARDMORE ST | | | | PONTIAC | MI | 48342-2701 |
| RUTH JACKSON | 750 MULL AVE | APT 4 E | | | AKRON | OH | 44313-7559 |
| RUTH JACKSON | 193-14 122 AVE | | | | JAMAICA | NY | 11413 |
| RUTH JACKSON | 81 N MAIN ST | | | | OAKFIELD | NY | 14125-1016 |
| RUTH JACKSON | 44877 ANN ARBOR RD W APT 702 | | | | PLYMOUTH | MI | 48170-3972 |
| RUTH JACKSON | 3503 PINTO CT | | | | ARLINGTON | TX | 76017-1591 |
| RUTH JACKSON | 826 HOWARD ST | | | | SAGINAW | MI | 48601-2338 |
| RUTH JACOBS | 9800 MARKET STREET APT 1714 | | | | NORTH LIMA | OH | 44452 |
| RUTH JACOBSON | 4082 W 210TH ST | | | | FAIRVIEW PARK | OH | 44126-1407 |
| RUTH JARMUZ | 2115 IRVING PL | | | | WAUKESHA | WI | 53188-2237 |
| RUTH JARRAD | 912 CLEO ST | | | | LANSING | MI | 48915-1325 |
| RUTH JASKOWIAK | 539 E GARRISON RD | | | | OWOSSO | MI | 48867-9760 |
| RUTH JEAN | 6100 BLUE LAKE RD NE | | | | KALKASKA | MI | 49646-9352 |
| RUTH JEMBRYSEK | 3 SPRING VALLEY DR | | | | HILLSBOROUGH | NJ | 08844-1603 |
| RUTH JENKINS | 100 ERDMAN PL APT 13D | | | | BRONX | NY | 10475-5358 |
| RUTH JENKINS | 479 RIDGE RD APT A4 | | | | NEWTON FALLS | OH | 44444-1267 |
| RUTH JENNINGS | 10994 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| RUTH JEWETT | 44 LAKEVIEW DR | | | | GLADWIN | MI | 48624-8384 |
| RUTH JOHNS | 35 BERRYVILLE CIR | | | | BERKELEY SPRINGS | WV | 25411-3442 |
| RUTH JOHNSON | 3375 N LINDEN RD APT 223 | | | | FLINT | MI | 48504-5725 |
| RUTH JOHNSON | 17478 APACHE TRL | | | | HOWARD CITY | MI | 49329-9288 |
| RUTH JOHNSON | 4301 N WALNUT ST | | | | MUNCIE | IN | 47303-1190 |
| RUTH JOHNSON | 1914 BLUE SPRING CAVERNS RD | | | | BEDFORD | IN | 47421-8212 |
| RUTH JOHNSON | 930 E SOUTHPORT DR | | | | TERRE HAUTE | IN | 47802-4649 |
| RUTH JOHNSON | 1852 N MAIN ST | | | | FUQUAY VARINA | NC | 27526-9229 |
| RUTH JOHNSON | 956 BAY BERRY LN | | | | LAWRENCEVILLE | GA | 30043-4604 |
| RUTH JOHNSON | C/O KAREN SUE VANKUIKEN | 2573 KNIGHT BRIDGE SE | | | GRAND RAPIDS | MI | 49546 |
| RUTH JOHNSON | 2116 BERT RD | | | | HARRISON | MI | 48625-8508 |
| RUTH JOHNSON | 4038 N 1500 EAST RD | | | | RIDGE FARM | IL | 61870-6011 |
| RUTH JOHNSON | 606 KINGSTON AVE | | | | KENILWORTH | NJ | 07033-1642 |
| RUTH JOHNSON | 418 H HEATON RD | | | | ELIZABETHTON | TN | 37643-5309 |
| RUTH JOLLY | 6241 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9443 |
| RUTH JONES | 4705 FORSYTHE AVE | | | | DAYTON | OH | 45406-3212 |
| RUTH JONES | 2016 ALHAMBRA CT | | | | ANDERSON | IN | 46013-2533 |
| RUTH JONES | 3241 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 |
| RUTH JONES | 417 W MAIN ST | | | | DURAND | MI | 48429-1533 |
| RUTH JONES | 1513 NE 45TH ST | | | | OKLAHOMA CITY | OK | 73111-6001 |
| RUTH JONES | 17675 CAMPBELL RD | | | | NELSONVILLE | OH | 45764-9624 |
| RUTH JONES | 6224 S WASHINGTON AVE | | | | LANSING | MI | 48911-5543 |
| RUTH JONES | 5351 MONROE ST | | | | DEARBORN HTS | MI | 48125-2526 |
| RUTH JONES | 160 SHATTO DR | | | | CARLISLE | PA | 17013 |
| RUTH JORDAN | 3613 OAKHURST DR | | | | KOKOMO | IN | 46902-3614 |
| RUTH JORDAN | 2264 GLEASON RD | | | | PIKETON | OH | 45661-8904 |
| RUTH JR, DAVID L | 2324 LEHIGH PL | | | | MORAINE | OH | 45439-2806 |
| RUTH JUENGER | 2500 LENZBURG NORTH RD | | | | LENZBURG | IL | 62255-1510 |
| RUTH JULIEN | 73 PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH JULIEN | 73   PAYNE BEACH RD | | | | HILTON | NY | 14468-9528 |
| RUTH JUSTUS | 635 S 17TH ST | | | | ELWOOD | IN | 46036-2410 |
| RUTH K ADAMS | 10559 SD HWY 73 | | | | LEMMON | SD | 57638-6324 |
| RUTH K FORSHA | 260 CHAUCER COURT | | | | WORTHINGTON | OH | 43085 |
| RUTH K LICHTMAN | 2785 W 5TH ST APT 16A | | | | BROOKLYN | NY | 11224 |
| RUTH K LINKOUS | 6501   GERMANTOWN RD LOT 320 | | | | MIDDLETOWN | OH | 45042-1295 |
| RUTH K MAHAN | 116 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1845 |
| RUTH K ROTH | 3464 BAHIA BLANCA W | | | | LAGUNA WOODS | CA | 92637 |
| RUTH K YOUMANS | 63 BRENTWOOD CIR | | | | BLOOMSBURG | PA | 17815 |
| RUTH KABAKOFF | 133 HILLTOP RD | | | | OXFORD | OH | 45056-1571 |
| RUTH KALANQUIN | 2404 BARNES RD | | | | MILLINGTON | MI | 48746-9023 |
| RUTH KARLOVSKY | 1249 EVERS AVE | | | | WESTCHESTER | IL | 60154-3410 |
| RUTH KARNS | 2144 N WEBSTER ST | | | | KOKOMO | IN | 46901-5858 |
| RUTH KASDIN | 219 VALENCIA DRIVE | | | | MONROE TWP | NJ | 08831-5975 |
| RUTH KAYE | 6340 ROOT RIVER DR | | | | GREENDALE | WI | 53129-2826 |
| RUTH KAZMIER | 632 LIBERTY ST | | | | MERIDEN | CT | 06450-4510 |
| RUTH KEAST | 2445 NORTH LABADIE | | | | MILFORD | MI | 48380-4243 |
| RUTH KECK | 4110 QUINN DR | | | | EVANS | GA | 30809-4816 |
| RUTH KEENER | 197 HILLTOP DR | | | | CHARDON | OH | 44024-1418 |
| RUTH KEIBER | 3998 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| RUTH KEINATH | 7888 W SANILAC RD | | | | VASSAR | MI | 48768-9766 |
| RUTH KEITH | 2509 W BOULEVARD | | | | KOKOMO | IN | 46902-5973 |
| RUTH KEITH | 181 CORNWALLIS LANE | | | | FLINT | MI | 48507 |
| RUTH KELLER | PO BOX 33 | | | | CUTLER | IL | 62238-0033 |
| RUTH KELLER & RONALD KELLER TTEES | KELLER REV LIV TRUST | 12729 CHANDELLE CT NE | | | ALBUQUERQUE | NM | 87112 |
| RUTH KELLEY | 1967 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9515 |
| RUTH KELLY | 617 HILLSIDE DR | | | | ANDERSON | IN | 46011-2029 |
| RUTH KENNEDY | 1708 EAST AVE BOX 204 | | | | BARKER | NY | 14012 |
| RUTH KENNEY | 8140 SIERRA STREET | | | | NAVARRE | FL | 32566-9254 |
| RUTH KENTNER | 174 CAMELLIA DR | | | | LEESBURG | FL | 34788-2605 |
| RUTH KERALLA | 968 W 300 N | | | | ANDERSON | IN | 46011-2022 |
| RUTH KERLEY | 2761 NW 36TH AVE | | | | OKEECHOBEE | FL | 34972-1133 |
| RUTH KEYSER | 7095 HAMBURG STATE PARK RD | | | | MITCHELL | GA | 30820-2812 |
| RUTH KIESELHORST | 14448 STEPHENS RD | | | | WARREN | MI | 48089-2243 |
| RUTH KILGORE | 4445 FARADAY CT | | | | TROTWOOD | OH | 45416-1800 |
| RUTH KILLIAN | 302 AZTEC TRAIL | | | | SOMERSET | KY | 42501-3206 |
| RUTH KING | 3933 STATE ROUTE 982 | | | | LATROBE | PA | 15650-3916 |
| RUTH KING | 565 OAK ST | | | | HOLLOW ROCK | TN | 38342-7029 |
| RUTH KING | 4016 EVALINE ST SE | | | | WARREN | OH | 44484-4005 |
| RUTH KING | 3507 OKEY L PATTESON RD | | | | SCARBRO | WV | 25917-8033 |
| RUTH KINSMAN | 10511 SLAGHT RD | | | | WOLCOTT | NY | 14590-9239 |
| RUTH KIRBY | 5129 TORREY RD | | | | FLINT | MI | 48507-3803 |
| RUTH KIRCHGESSNER | 4217 COVENTRY DR | | | | KOKOMO | IN | 46902-9409 |
| RUTH KIRK | 1509 21ST AVE W | | | | BRADENTON | FL | 34205-5755 |
| RUTH KIRKPATRICK | 1208 LEE ST LOT 106 | | | | LEESBURG | FL | 34748-4033 |
| RUTH KIRKWOOD | 415 CAMBRIDGE AVE APT 1 | | | | BUFFALO | NY | 14215-3157 |
| RUTH KIRSCHNER | 9272 SCOFFIELD RD | | | | RIPLEY | OH | 45167-9627 |
| RUTH KITCHEN | 735 THOMAS ST | | | | JANESVILLE | WI | 53545-1633 |
| RUTH KLAVER | 273 RABBIT TRACK RD | | | | CROSSVILLE | TN | 38571-3941 |
| RUTH KLEIN | 19330 CARTER RD | | | | HILLMAN | MI | 49746-8720 |
| RUTH KLEIST | 206 GRANITE PARK CT | | | | LINCOLN | CA | 95648-8259 |
| RUTH KLIMEK | 342 SOUTH WARREN RD. | | | | NORTH JACKSON | OH | 44451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH KLINE | 1070 NORTHWOOD DR | | | | DERBY | NY | 14047-9505 |
| RUTH KLINGELSMITH | 3323 GRANGE HALL RD | HOLLY WOODLAND | | | HOLLY | MI | 48442 |
| RUTH KNAUB | 24 PITTSFORD ST | | | | ROCHESTER | NY | 14615-3122 |
| RUTH KNIGHT | 30 DEHAVEN AVE | | | | PENNDEL | PA | 19047-5208 |
| RUTH KNOTT | 1439 KINGSLEY ST | | | | MOUNT CLEMENS | MI | 48043-3056 |
| RUTH KOHLMAN | 1030 BREYMAN HWY | | | | TIPTON | MI | 49287-9740 |
| RUTH KOHN | | | | | | | |
| RUTH KOONS | 5619 M-30 | | | | GLADWIN | MI | 48624 |
| RUTH KOSTUR | 21018 RESERVE CT | | | | FAIRVIEW PARK | OH | 44126-1253 |
| RUTH KOVEIN | 72 N THOMAS RD APT 7C | | | | TALLMADGE | OH | 44278 |
| RUTH KOVIACK | 1288 PICKWICK PL | | | | FLINT | MI | 48507-3777 |
| RUTH KOZERO | 5679 N M-13 | | | | PINCONNING | MI | 48650 |
| RUTH KREKUS | 802 HEATH LN | | | | STREETSBORO | OH | 44241-4893 |
| RUTH KRIEG | 273 REDBUD CIR | | | | ANDERSON | IN | 46013-1034 |
| RUTH KRISHER | 119 RIDGE RD | C/O ELLINOR M COVELLA | | | BELLEVUE | OH | 44811-1525 |
| RUTH KRUEGER | 1600 PRESTWICK RD | | | | GROSSE POINTE WOODS | MI | 48236-1939 |
| RUTH KRULL | 1479 FORBES ST | | | | NORTH TONAWANDA | NY | 14120-1858 |
| RUTH KRUPNICKI | 202 CARMAS DRIVE | | | | ROCHESTER | NY | 14626-3729 |
| RUTH KRUSEN | | | | | | | |
| RUTH KUBE | PO BOX 2426 | | | | MIDLAND | MI | 48641-2426 |
| RUTH KUCK | 2589 PACKARD HWY | C/O RODGER D CARR | | | CHARLOTTE | MI | 48813-8719 |
| RUTH KUHNLY | 1113 1ST ST | | | | HUDSON | WI | 54016-1204 |
| RUTH KUPRES | 1205 NORTON ST | | | | BURTON | MI | 48529-1156 |
| RUTH L ANTRACCOLI & ROBERT L ANTRACCOLI | TRUST U/A DTD 4/19/1990 | 6249 ALISAL ST | | | PLEASANTON | CA | 94566-9726 |
| RUTH L BRITT | 804 PRICEWOOD CT | | | | ANDERSON | IN | 46013-5145 |
| RUTH L CARANO | 1380  COLLAR PRICE, S.E. | | | | HUBBARD | OH | 44425-2913 |
| RUTH L DYCKMAN | 663 SWEET HOME RD | | | | AMHERST | NY | 14226 |
| RUTH L FLOHRE | 1015 BROADVIEW BLVD | | | | DAYTON | OH | 45419-3702 |
| RUTH L GAULT | 8216 ERIE ST. | | | | MASURY | OH | 44438 |
| RUTH L HOUGH | 4009 RUNDELL DR | | | | DAYTON | OH | 45415 |
| RUTH L KRAFT | TOD OTD 02/14/06 | 4131 YORK AVE S | | | MINNEAPOLIS | MN | 55410-1153 |
| RUTH L KRAFT | TOD DTD 02/14/06 | 4131 YORK AVE S | | | MINNEAPOLIS | MN | 55410-1153 |
| RUTH L LONG | 21 W CORNELL AVE | | | | PONTIAC | MI | 48340-2717 |
| RUTH L MILL | 1291 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| RUTH L SEARS | 3802 MENGEL DRIVE | | | | KETTERING | OH | 45429-4534 |
| RUTH L STRONG | 2304 BIANCA LANE | | | | CORTLAND | OH | 44410-2722 |
| RUTH L THOMAS | PO BOX 4113 | | | | FLINT | MI | 48504-0113 |
| RUTH L WHITE | 2419 THAYER ST | | | | SAGINAW | MI | 48601-3369 |
| RUTH L WILLIAMS | 4711  BLOOMFIELD DR | | | | DAYTON | OH | 45426-1807 |
| RUTH LAFFERTY | C/O KAREN MEADOR | CASS CO PUBLIC ADMINISTRATOR | | | HARRISONVILLE | MO | 64701 |
| RUTH LAKE | 5998 CAPRI DRIVE | | | | CINCINNATI | OH | 45224-2720 |
| RUTH LAKITS | 201 MARION OAKS LN | | | | OCALA | FL | 34473-2715 |
| RUTH LALLEN | 147 FLORENTINE DR | | | | HOLLAND | OH | 43528-7947 |
| RUTH LALONDE | 207 GANT RD | | | | SHELBYVILLE | TN | 37160-6404 |
| RUTH LAMAR | 725 BALDWIN STREET #1021 | | | | JENISON | MI | 49428 |
| RUTH LAMBERT | 2033 CORONETTE AVE | | | | DAYTON | OH | 45414-4535 |
| RUTH LAMBKIN | 280 ADAMS ROAD | | | | SAGINAW | MI | 48609-6867 |
| RUTH LAMOTHE | 37 FAIRWAY LN | | | | BLACKSTONE | MA | 01504-2300 |
| RUTH LANASA | 6401 CATALPA RD | | | | FORK | MD | 21051-9732 |
| RUTH LANDIS | 169 ILLINOIS AVENUE | | | | DAYTON | OH | 45410-2033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH LANDSKROENER | 9405 WEST SANILAC | | | | RICHVILLE | MI | 48758 |
| RUTH LANE | 1155 N OAK RD | | | | DAVISON | MI | 48423-9148 |
| RUTH LANE | 2126 WILBERT ST | | | | SANDUSKY | OH | 44870-1949 |
| RUTH LANG | 24249 PANAMA AVE | | | | WARREN | MI | 48091-4491 |
| RUTH LAPHAM | 1503 WATSON RD | | | | MOUNT PLEASANT | MI | 48858-4150 |
| RUTH LAPORTE | 300 HERRICK BROOK RD | | | | PAWLET | VT | 05761 |
| RUTH LARAMIE | 611 PARK CIRCLE DR | | | | CLIO | MI | 48420 |
| RUTH LASKY | 771 WELLS ST NE | | | | GRAND RAPIDS | MI | 49525-2561 |
| RUTH LATIMER | 101 PIONEER AVENUE | | | | WATERFORD | MI | 48328-3839 |
| RUTH LAUCIK | 150 PATRICIA AVE | | | | COLONIA | NJ | 07067-1832 |
| RUTH LAVORIN | 13934 ANDERSON ST | | | | PARAMOUNT | CA | 90723-2752 |
| RUTH LAWS | 29859 KINGSBRIDGE DR | | | | GIBRALTAR | MI | 48173-9402 |
| RUTH LAWS | 3143 PLAZA DR NE APT 5 | | | | GRAND RAPIDS | MI | 49525-2975 |
| RUTH LEAVITT | 413 GREENFIELD AVE | | | | FLINT | MI | 48503-2127 |
| RUTH LEDESMA | 11830 RACCOON RD | | | | PANAMA CITY | FL | 32409-2304 |
| RUTH LEE | 37 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| RUTH LEE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| RUTH LENOX | 5702 IRONWOOD CT APT B | | | | COLUMBUS | OH | 43229-4342 |
| RUTH LEROY | PO BOX 927 | | | | HARRISON | MI | 48625-0927 |
| RUTH LESAVAGE | 1760 KLOCKNER RD APT 11 | | | | TRENTON | NJ | 08619-2729 |
| RUTH LESTER | 3395 COUNTY ROAD 745 | | | | JONESBORO | AR | 72401-7965 |
| RUTH LETVIN | 24103 ALEXA DR | | | | COMMERCE TWP | MI | 48390 |
| RUTH LETWIN | 6162 FITCH RD | | | | NORTH OLMSTED | OH | 44070-4446 |
| RUTH LEVERING | 1759 PETROLIA | | | | WEST BLOOMFIELD | MI | 48324-3962 |
| RUTH LEWIS | 49641 SHENANDOAH DR | | | | MACOMB | MI | 48044-1828 |
| RUTH LEWIS | 9031 STONER DR | | | | DAYTON | OH | 45414-1337 |
| RUTH LEWIS | 63 E WRIGHT AVE | | | | WATERLOO | NY | 13165-1131 |
| RUTH LEWIS | 1004 S RALEIGH ST | | | | MARTINSBURG | WV | 25401-3121 |
| RUTH LIEBER | 10914 PARKHURST DR | | | | CLEVELAND | OH | 44111-3664 |
| RUTH LIEN | 7414 BLUE SKIES DR | | | | SPRING HILL | FL | 34606-7219 |
| RUTH LIICHOW | 471 OLD ORCHARD DR | | | | ESSEXVILLE | MI | 48732-9639 |
| RUTH LILEY | 8600 KING RD | | | | BENZONIA | MI | 49616-9737 |
| RUTH LINDER | 220 CATHERINE ST | | | | BUCHANAN | NY | 10511-1526 |
| RUTH LINDSEY | 3421 LEVEE ST | | | | WATERFORD | MI | 48329-2251 |
| RUTH LINGENFELTER | 628 SILL AVE | | | | CUYAHOGA FALLS | OH | 44221-4008 |
| RUTH LINGLE | 410 MEDALLION DR | | | | GREENVILLE | OH | 45331-2354 |
| RUTH LINSENMAN | 2500 MANN RD LOT 421 | | | | CLARKSTON | MI | 48346 |
| RUTH LINZER | RUTH LINZER IRA ROLLOVER | 218-14 6TH AVE | | | OAKLAND GARDENS | NY | 11364-2626 |
| RUTH LITTLE | 45380 NORTH AVE | | | | MACOMB | MI | 48042-5230 |
| RUTH LIVINGSTON | 2411 N BARBARA DR | | | | BLOOMINGTON | IN | 47408-1103 |
| RUTH LOGAN | 1212 RADIO RD | | | | HEMINGWAY | SC | 29554 |
| RUTH LONGO | 1210 LYNN DR NE | | | | WARREN | OH | 44481-9332 |
| RUTH LORENZETTI | 4464 BURSSENS DR | | | | WARREN | MI | 48092-2267 |
| RUTH LOUDERBACK | 1862 CONNECTICUT DR | | | | XENIA | OH | 45385-4518 |
| RUTH LOVAN | 36966 GREENBUSH RD | | | | WAYNE | MI | 48184-1129 |
| RUTH LUCKETT | 1501 S FRANKLIN AVE | | | | FLINT | MI | 48503-6417 |
| RUTH LUCKMAN | 3141 MARSHALL RD | | | | MEDINA | NY | 14103-9405 |
| RUTH LYDSTON | 6035 S TRANSIT RD LOT 91 | | | | LOCKPORT | NY | 14094-6322 |
| RUTH LYLES | 1126 N OLD CANTON RD | | | | CANTON | MS | 39046-9206 |
| RUTH M BARBOUR | PO BOX 5 | | | | CANANDAIGUA | NY | 14424 |
| RUTH M BITZER | 4717  OLIVE BRCH STONESTICK | | | | BATAVIA | OH | 45103-9742 |
| RUTH M CAGLE | 1129 WENG AVE. | | | | DAYTON | OH | 45420-3058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH M CAMPBELL | 1001 CARPENTERS WAY #J221 | CARPENTERS HOME EST | | | LAKELAND | FL | 33809-3914 |
| RUTH M CASTNER | 6079 SOUTHERN OAKS DR SE | | | | WINTER HAVEN | FL | 33884-2749 |
| RUTH M COOPER | 54 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2610 |
| RUTH M DINWIDDIE REV LIVING TRUST | U/A DTD 12/2/85 | RUTH M DINWIDDIE TTEE | 525 CORAL WAY #202 | | CORAL GABLES | FL | 33134-4518 |
| RUTH M DUGAN | 2833 LOD AVE N.W. | | | | WARREN | OH | 44485-1503 |
| RUTH M FENSTERMAKER | 1479 HYDE OAKFIELD RD | | | | N.BLOOMFIELD | OH | 44450-9504 |
| RUTH M FISHER | 5392   CADWALLADER SONK RD. | | | | FOWLER | OH | 44418-9735 |
| RUTH M FREEMAN | 2540 KENSINGTON GARDENS 402 | | | | ELLIOTT CITY | MD | 21043 |
| RUTH M GAMACHE | 5679 BADEN CT | | | | FT MYERS | FL | 33919 |
| RUTH M JONES | 215 W 4TH ST | | | | TILTON | IL | 61833-7420 |
| RUTH M KIRKWOOD | 415 CAMBRIDGE AVE APT 1 | | | | BUFFALO | NY | 14215-3157 |
| RUTH M MARTIN | 5003 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| RUTH M MARTIN | 5003  WELL FLEET DRIVE | | | | TROTWOOD | OH | 45426-1417 |
| RUTH M MCCORMICK | 50 CAPETON CT | | | | COVINGTON | GA | 30016 |
| RUTH M MEISENBACHER TTEE | RUTH M MEISENBACHER | 2965 RAIN DANCE LN | | | N FORT MYERS | FL | 33917-1523 |
| RUTH M MILLARD | 7591 W HYLAND AVE | | | | DAYTON | OH | 45424-4423 |
| RUTH M PECK | 9655 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6901 |
| RUTH M RIVETTE | 9311 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| RUTH M RUSSELL & ANNE MARIE FRIESEN | 328 HIGHLAND VIEW DR | | | | KNOXVILLE | TN | 37920-7730 |
| RUTH M STOLTENBERG | 406 W CEDAR ST | | | | MARCUS | IA | 51035 |
| RUTH M TAYLOR | 1201 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| RUTH M TERRANCE | 45 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4156 |
| RUTH M THROP | 280 OAK RIOADE RD | | | | STRATFORD | CT | 06614 |
| RUTH M TURPEN | 411 W BIDDLE | | | | JACKSON | MI | 49203 |
| RUTH MACEIKO | 763 WALNUT AVE | | | | CRANFORD | NJ | 07016-3376 |
| RUTH MACK | 4852 BECKER DR | | | | DAYTON | OH | 45427-3018 |
| RUTH MACKIE | 7721 W COPPER MOON WAY | | | | TUCSON | AZ | 85743-5415 |
| RUTH MACRINO | 7037 SUNSET DR S APT 301 | | | | S PASADENA | FL | 33707-2868 |
| RUTH MADDEN | 2536 KILDARE AVE | | | | DAYTON | OH | 45414-3227 |
| RUTH MAHLKUCH | 702 17TH ST APT 604 | | | | BRODHEAD | WI | 53520-1759 |
| RUTH MALLORY | 5831 SPRING CABIN | | | | SAN ANTONIO | TX | 78247-1961 |
| RUTH MALONE | 55 SOUTH GARFIELD STREET | | | | DAYTON | OH | 45403-2051 |
| RUTH MALONE | 1145 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| RUTH MANN | 6424 SHERMAN DR | | | | LOCKPORT | NY | 14094-6534 |
| RUTH MANNING | 644 MOUNTAIN VIEW RD | | | | WILLIAMSTON | SC | 29697-9256 |
| RUTH MANNING | 5091 WILMINGTON PIKE | | | | CENTERVILLE | OH | 45440-2246 |
| RUTH MANZER | PO BOX 3 | | | | EDGEMONT | AR | 72044-0003 |
| RUTH MARIE HARRIS REVOCABLE TRUST DTD 6/9/2000 | ANNA KATHERINE HARRIS AND SUSAN | MARIE HARRIS - CO TRUSTEES | 13031 N 143RD EAST AVE | | COLLINSVILLE | OK | 74021-4125 |
| RUTH MARLENE SCOTT | 168 COUNTY RD #136 | | | | OKOLONA | MS | 38860 |
| RUTH MARSH | 8740 TRENTON DR | | | | WHITE LAKE | MI | 48386-4377 |
| RUTH MARSTILLER | 9980 BRIGHT DR | | | | WINDHAM | OH | 44288-1416 |
| RUTH MARTIN | 5003 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| RUTH MARTIN | 517 CHRISTIAN CIR | | | | SENOIA | GA | 30276-1574 |
| RUTH MARTNICK | 1921 LIBERTY AVE | | | | LINCOLN PARK | MI | 48146-3428 |
| RUTH MASON | 401 MERION DR | | | | NEWTOWN | PA | 18940-1610 |
| RUTH MASTOS | PO BOX 479 | | | | CARROLLTON | MI | 48724-0479 |
| RUTH MATARO | 11264 SW 77TH CT | | | | OCALA | FL | 34476-3899 |
| RUTH MATHE | 209 TIGER LILLY DR | | | | PARRISH | FL | 34219-9092 |
| RUTH MATHEWS | 4396 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| RUTH MATHIES | 5153 W GEORGE ST | | | | CHICAGO | IL | 60641-5026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH MATLOCK | 498 HIDDEN VALLEY LN | | | | O FALLON | MO | 63366-1372 |
| RUTH MATTHEWS | PO BOX 546 | | | | GALLOWAY | OH | 43119-0546 |
| RUTH MATTHEWS | 4003 CEDAR GATE RD NW | | | | HUNTSVILLE | AL | 35810-1124 |
| RUTH MATTHEWS | 1415 E 94TH ST | | | | CLEVELAND | OH | 44106-1011 |
| RUTH MATTUCCI | PO BOX 245 | | | | BUHL | MN | 55713-0245 |
| RUTH MAUDLIN | 153 N DIXIE DR APT 9 | | | | VANDALIA | OH | 45377-2033 |
| RUTH MAULT | 698 RICHARD DR | | | | XENIA | OH | 45385-2618 |
| RUTH MAYBERRY | 103 N 54TH ST | | | | OMAHA | NE | 68132-2810 |
| RUTH MC CARTHY | 1305 S LAKE WILMER DR APT 207A | | | | SANDUSKY | OH | 44870-8027 |
| RUTH MC CRIRIE | 414 NEWBERRY LN 27 | | | | HOWELL | MI | 48843 |
| RUTH MC CRORY | 18133 MARX ST | | | | DETROIT | MI | 48203-5401 |
| RUTH MC GUIRE | 31060 CONCORD DR APT B | | | | MADISON HTS | MI | 48071-1702 |
| RUTH MC KAMEY | 5508 WATERLOO RD | | | | DAYTON | OH | 45459-1829 |
| RUTH MCCARTHY | W346N5299 ELM AVE | | | | OKAUCHEE | WI | 53069-9736 |
| RUTH MCCARTHY | 644 FEDERAL FURNACE RD | | | | PLYMOUTH | MA | 02360-4744 |
| RUTH MCCARTY | 310 W FRANKLIN AVE | C/O WILLIAM L. LUTJENS | | | REED CITY | MI | 49677-1017 |
| RUTH MCCLOUD | 5891 WABADA AVE | | | | SAINT LOUIS | MO | 63112-3811 |
| RUTH MCCORD | 775 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901-7044 |
| RUTH MCCORD | 1133 E 359TH ST | | | | EASTLAKE | OH | 44095-3121 |
| RUTH MCCORMICK | 50 CAPETON CT | | | | COVINGTON | GA | 30016-3024 |
| RUTH MCCOY | 188 MIDLAND PKWY APT 413 | | | | SUMMERVILLE | SC | 29485-8147 |
| RUTH MCCOY | 230 WELCOME WAY BLVD W DRIVE | APT B 32 | | | INDIANAPOLIS | IN | 46214 |
| RUTH MCCREARY | 26 JONATHANS JOY CIRCLE | | | | ANDERSON | SC | 29626-4124 |
| RUTH MCDOUGAL | 903 S HONEYSUCKLE DR | | | | OLATHE | KS | 66061-4213 |
| RUTH MCDOUGALL | 8 SHARON DR APT 8 | | | | MASSENA | NY | 13662-1652 |
| RUTH MCEVOY | 2939 W M-61 | | | | BENTLEY | MI | 48613 |
| RUTH MCGILL | 1911 BRIARWOOD DR | | | | FLINT | MI | 48507-1437 |
| RUTH MCGOWAN | 3014 WILLIAMSON BRANCH RD | | | | VANLEER | TN | 37181-6645 |
| RUTH MCGUIRE | 1912 N H ST | | | | ELWOOD | IN | 46036-1300 |
| RUTH MCINTOSH | 5637 GILMOUR RD | | | | MORROW | OH | 45152-8149 |
| RUTH MCINTOSH | 5637 GILMOR RD | | | | MORROW | OH | 45152-8149 |
| RUTH MCINTYRE | 2254 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2305 |
| RUTH MCINTYRE | 5405 BABCOCK STREET NORTHEAST | | | | PALM BAY | FL | 32905-5020 |
| RUTH MCKAY | 2101 SHARI LN | | | | GARLAND | TX | 75043-1460 |
| RUTH MCKIM BOWERS | ACCT OF ROBERT L BOWERS | | | | | | |
| RUTH MCKINNEY | 1613 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3859 |
| RUTH MCKINNEY | 11 PINE LN | | | | HAINES CITY | FL | 33844-9745 |
| RUTH MCKINNEY | 1596 HONEYBEE DR | | | | DAYTON | OH | 45427-3225 |
| RUTH MCLEOD | 8237 SMITH RD | | | | GAINES | MI | 48436-9732 |
| RUTH MCLEOD | 10123 TOPSAIL AVE | | | | ENGLEWOOD | FL | 34224-8056 |
| RUTH MCMONAGLE | 56 BENTLEY ST | | | | HUBBARD | OH | 44425-2002 |
| RUTH MCMORRIS | 2788 LOCH LOMOND #417 | | | | HIGHLAND | MI | 48357 |
| RUTH MCNAUGHTON | 34202 CHANNING COURT | | | | WESTLAND | MI | 48186-5414 |
| RUTH MCNELLY | 12161 EAST POTTER ROAD | | | | DAVISON | MI | 48423-8147 |
| RUTH MCNEVEN | 34601 ELMWOOD ST APT 325 | | | | WESTLAND | MI | 48185-8146 |
| RUTH MCWHORTER | 318 LUCY RUN RD | | | | AMELIA | OH | 45102-1513 |
| RUTH MCWILLIAMS | 230 IDLEWOOD DR | | | | PENN HILLS | PA | 15235-3813 |
| RUTH MEEKER- EMERSON | 1464 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3968 |
| RUTH MEISENBURG | 4694 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120-9533 |
| RUTH MEKSULA | 108 W OAKLAND ST | | | | DURAND | MI | 48429-1232 |
| RUTH MELEANDEZ | 472 NICKERSON DR | | | | PASO ROBLES | CA | 93446-2949 |
| RUTH MELZNER | 220 S LEE ST | | | | BEVERLY HILLS | FL | 34465-4149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH MERCK | 5017 SHEILA LN | | | | STONE MOUNTAIN | GA | 30083-2125 |
| RUTH MERRICK | 1064 WILLIAMS RD | | | | ANDERSON | SC | 29625-6157 |
| RUTH MERRIMAN | 3400 SE MINNESOTA AVE | | | | TOPEKA | KS | 66605-2582 |
| RUTH METCALF | 9909 W JACKSON ST | | | | YORKTOWN | IN | 47396-9657 |
| RUTH MEYER | 3000 OCEAN PARKWAY APT 16S | | | | BROOKLYN | NY | 11235 |
| RUTH MEYER | 34 SOENKER CIR | | | | SAINT PETERS | MO | 63376-4291 |
| RUTH MEYER | 306 KEEVER ST | | | | LEBANON | OH | 45036-2104 |
| RUTH MEYER | 2965 CHAUCHER DRIVE NE | | | | NORTH CANTON | OH | 44721 |
| RUTH MEYERS | 11466 OLIVE ST | | | | ROMULUS | MI | 48174-1243 |
| RUTH MICHAELSEN | ADELHEIDSTRASSE 14 | | | 65185 WIESBADEN GERMANY | | | |
| RUTH MIDDLETON | 2203 COMBES RD | | | | QUINCY | IN | 47456-8512 |
| RUTH MIHALY | 1107 CASCADE DR | | | | W HOMESTEAD | PA | 15120-1322 |
| RUTH MILASZEWSKI | 920 STROWBRIDGE DR | | | | HURON | OH | 44839-1448 |
| RUTH MILLBAUGH | 5870 JUNIPER A.A. LANE | | | | RAPID RIVER | MI | 49878 |
| RUTH MILLER | 183 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| RUTH MILLER | 4400 CLIFFORD DR APT 105 | | | | HERMITAGE | PA | 16148-3830 |
| RUTH MILLER | 9370 N 300 W | | | | FOUNTAINTOWN | IN | 46130-9544 |
| RUTH MILLER | 1926 MERAMEC DR | | | | ANDERSON | IN | 46012-3188 |
| RUTH MILLER | 951 TOWNLINE AVE | | | | BELOIT | WI | 53511-4964 |
| RUTH MILLER | 2029 MONACO ST UNIT 1 | | | | FLINT | MI | 48532-4554 |
| RUTH MILLER | 246 MIDWAY PARK LN | | | | TAYLORSVILLE | NC | 28681-3677 |
| RUTH MILLER | 1416 GREENVIEW DR | | | | GRAND BLANC | MI | 48439-1709 |
| RUTH MILLER | 9725 EE POINTE 25 RD. | | | | RAPID RIVER | MI | 49878 |
| RUTH MILLER | 5501 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8739 |
| RUTH MILLER | 1271 MAIN ST | | | | SNOVER | MI | 48472-9384 |
| RUTH MILLER | 11030 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1558 |
| RUTH MILLER | 8484 SHIELDS DRIVE-#202 | | | | SAGINAW | MI | 48609 |
| RUTH MILLER | 3222 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| RUTH MILLER | 302 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1162 |
| RUTH MILLER | 585 BIAS BRANCH | | | | JEFFERSON | WV | 25114 |
| RUTH MILLS | 235 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| RUTH MINGLE | 113 DIRKSON AVE | | | | WEST SENECA | NY | 14224-1815 |
| RUTH MITCHELL | PO BOX 371 | | | | WILLIAMSVILLE | IL | 62693-0371 |
| RUTH MITCHELL | 4912 MICHELLE LN | | | | SHREVEPORT | LA | 71107-2119 |
| RUTH MIXON | 19625 MAGNOLIA PKWY | | | | SOUTHFIELD | MI | 48075-7311 |
| RUTH MIXON | 910 E 8TH ST | | | | CHANDLER | OK | 74834-3000 |
| RUTH MOFFETT | 19155 ROGGE ST | | | | DETROIT | MI | 48234-3024 |
| RUTH MONCRIEF | 1151 TENAGRA WAY | | | | COLUMBUS | OH | 43228-9160 |
| RUTH MONTI | 374 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| RUTH MOON | 650 ROYAL OAK DR N | | | | WINTER GARDEN | FL | 34787-5806 |
| RUTH MOON | 1055 LITTLE TURTLE TRL | | | | HUNTINGTON | IN | 46750-4154 |
| RUTH MOORE | 3206 NEW RD | | | | RANSOMVILLE | NY | 14131-9513 |
| RUTH MOORE | 1635 AUSEON AVE | | | | OAKLAND | CA | 94621-1527 |
| RUTH MOORE | 456 WALLS RD | | | | RUSSELL SPRINGS | KY | 42642-7791 |
| RUTH MOORE | 7310 MORRIS RD | | | | HAMILTON | OH | 45011-5527 |
| RUTH MOORE | 1333 HUTCHINS DR | | | | KOKOMO | IN | 46901-1990 |
| RUTH MOORE | 315 STAHL AVE | | | | NEW CASTLE | DE | 19720-3319 |
| RUTH MOORE | 3908 E 18TH CT | | | | KANSAS CITY | MO | 64127-3424 |
| RUTH MORELAND | 3824 STORMONT RD | | | | DAYTON | OH | 45426-2362 |
| RUTH MORGAN | 5709 BALDWIN BLVD | | | | FLINT | MI | 48505-5153 |
| RUTH MORGAN | 514 E PULASKI AVE | | | | FLINT | MI | 48505-3316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH MORGENTHALER | 15 ORCHARD PL | BETHLEHEM WOODS RETIREMENT | | | BASKING RIDGE | NJ | 07920-1619 |
| RUTH MORRELL | 2001 E TROPICANA AVE APT 1065 | | | | LAS VEGAS | NV | 89119-6579 |
| RUTH MORRIS | 271 NIAGARA ST | | | | LOCKPORT | NY | 14094-2625 |
| RUTH MORRIS | 1527 W HOME AVE | | | | FLINT | MI | 48505-2557 |
| RUTH MORRIS | 1309 CAMPBELL ST | | | | FLINT | MI | 48507-5307 |
| RUTH MORRIS | 43 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1573 |
| RUTH MORRIS | 357 E HOME AVE | | | | FLINT | MI | 48505-2810 |
| RUTH MORROW | 411 S 30TH ST | | | | SAGINAW | MI | 48601-6430 |
| RUTH MORTENSEN | 283 COTTON LAKE RD | | | | BATTLE CREEK | MI | 49014-9554 |
| RUTH MOSELEY | 13365 HAMPSHIRE ST | | | | DETROIT | MI | 48213-2014 |
| RUTH MOSLEY | 17000 CHAMPAIGN RD APT 3 | | | | ALLEN PARK | MI | 48101-1758 |
| RUTH MOSSMAN | 25719 KANSAS AVE | | | | TONGANOXIE | KS | 66086-3227 |
| RUTH MOURES | 350 MARWOOD DR SE | | | | WARREN | OH | 44484-4642 |
| RUTH MRAZ | 360 N MAIN ST APT 40 | | | | TIPTON | IN | 46072-1315 |
| RUTH MRS | RUTH, MRS | 323 E 9TH ST | | | MILLER | SD | 57362-1141 |
| RUTH MULLINS | 29630 ABERDEEN LN | | | | SOUTHFIELD | MI | 48076-2203 |
| RUTH MURRAY | 1140 PARKSIDE CIR | | | | GRAND BLANC | MI | 48439-8051 |
| RUTH MUSSELMAN | 200 E WEBSTER ST APT 110 | | | | MADISON | TN | 37115-4808 |
| RUTH MUTRAN | 506 S HARRISON ST | | | | GREENTOWN | IN | 46936-1452 |
| RUTH MUTRAN | | | | | | | |
| RUTH MYERS | 8071 PRESTONWOOD CT | | | | FLUSHING | MI | 48433-1384 |
| RUTH N GILL | BY RUTH N GILL TRUST | 8904 E MESCAL ST | | | SCOTTSDALE | AZ | 85260-6129 |
| RUTH N MCKINNEY | 1596  HONEYBEE DRIVE | | | | DAYTON | OH | 45427-3225 |
| RUTH N MCKINNEY | 1596 HONEYBEE DR | | | | DAYTON | OH | 45427-3225 |
| RUTH N SIDWELL | 24778 YOUNGSTOWN TRAIL | | | | KIRKSVILLE | MO | 63501 |
| RUTH NAGEL | 4101 JOHN AVE | | | | CLEVELAND | OH | 44113-3207 |
| RUTH NANCE | 1112 OAKDALE AVE | | | | DAYTON | OH | 45420-1516 |
| RUTH NAPIER | 9860 MILLARD RD | | | | TROTWOOD | OH | 45426-4337 |
| RUTH NAPLES | 16 TIBBALS BRIDGE RD | | | | MADISON | CT | 06443-1634 |
| RUTH NAROVEC | 2632 MOTOR ROAD R | | | | RICHFIELD | OH | 44286 |
| RUTH NAUERZ | 4 EASY ST SILVERMEAD | | | | FREEHOLD | NJ | 07728 |
| RUTH NEARHOOF | 223 SPRING VALLEY ST | | | | MABANK | TX | 75156-3901 |
| RUTH NEELEY | 4609 TARA WAY | | | | TROTWOOD | OH | 45426-2127 |
| RUTH NEILL | 700 BEATTY RD APT 165 | | | | MONROEVILLE | PA | 15146-1554 |
| RUTH NEMET | 5263 TAYLOR AVE | | | | NEWTON FALLS | OH | 44444-1541 |
| RUTH NETTLES | 20041 LESURE ST | | | | DETROIT | MI | 48235-1587 |
| RUTH NICHOLAS | 354 PARKMAN RD SW | | | | WARREN | OH | 44485-3640 |
| RUTH NICHOLSON | 123 WALTERS AVE | | | | FRANKLIN | TN | 37067-2604 |
| RUTH NICKS | 1644 ORKNEY DR | SOUTH BEND | | | SOUTH BEND | IN | 46614-3574 |
| RUTH NIX | 9895 MONTFORD COVE RD | | | | MARION | NC | 28752-6111 |
| RUTH NOBLE | 1261 SHERWOOD FOREST DR | | | | WEST CARROLLTON | OH | 45449-2247 |
| RUTH NOONE | 813 COLUMBUS DR | | | | TEANECK | NJ | 07666 |
| RUTH NORTON | 7455 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5330 |
| RUTH NOWAKOWSKI | 31 KOCH ST | | | | TONAWANDA | NY | 14150-5304 |
| RUTH NUNN | 3404 N MCCOY ST | | | | INDEPENDENCE | MO | 64050 |
| RUTH O MITCHELL | 1930 MARY CATHERINE ST | | | | YPSILANTI | MI | 48198-6247 |
| RUTH O SIMMONS | 223 STONEWALL RD | | | | COLUMBIA | TN | 38401-5056 |
| RUTH O WILES | 200 FLAGSTONE LN | | | | JACKSONVILLE | NC | 28546-9537 |
| RUTH OAKES | 6996 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9574 |
| RUTH ODEAR | 3208 AVENUE L | | | | FORT WORTH | TX | 76105-3118 |
| RUTH ODUM | 836 HODAPP AVE | | | | DAYTON | OH | 45410-2905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH OLDACRES | 78 COLETTE AVE | | | | BUFFALO | NY | 14227-3402 |
| RUTH OLINGER | 400 S MAIN ST | | | | LEWISBURG | OH | 45338-8025 |
| RUTH OLIVER | 20201 LORAIN RD APT 211 | | | | FAIRVIEW PARK | OH | 44126-3401 |
| RUTH OLIVER | 1211 JOLIET ST | | | | JANESVILLE | WI | 53546-5887 |
| RUTH OLMACK | 24501 PANAMA AVE | | | | WARREN | MI | 48091-4497 |
| RUTH OLNEY | 220 EAST SYRINGA DRIVE | | | | LANSING | MI | 48910-7444 |
| RUTH OLSON | 5601 CYPRESS GARDEN | | | | WINTER HAVEN | FL | 33884 |
| RUTH OLSON | 30090 HAY CREEK TRAIL | | | | RED WING | MN | 55066-7169 |
| RUTH ORDWAY | 1900 REDBUD LN APT 135 | COVINGTON WOODS APT | | | LANSING | MI | 48917-7641 |
| RUTH ORNDORFF | 11001 SHARON DR | | | | PARMA | OH | 44130-1432 |
| RUTH OSBORN | 243 WEST ST | | | | PENDLETON | IN | 46064-1161 |
| RUTH OSBORN | 3265 STATE ST | | | | CALEDONIA | NY | 14423-1231 |
| RUTH OSTROWSKI | 1615 DIVISION AVE | | | | PISCATAWAY | NJ | 08854-1818 |
| RUTH OSWALD | ATT: RUTH M OSWALD | 4050 WILLISON ROAD | | | SAGINAW | MI | 48601 |
| RUTH OTOOLE | 32058 HAZELWOOD ST | | | | WESTLAND | MI | 48186-4931 |
| RUTH OTT | 724 N CENTER ST | | | | NORTHVILLE | MI | 48167-2744 |
| RUTH OTTAVIANI | 9 TWO MILE CREEK RD | | | | TONAWANDA | NY | 14150-7740 |
| RUTH OUSLEY | PO BOX 417 | | | | ETOWAH | TN | 37331-0417 |
| RUTH OVERBAUGH | 645 COURT ST | | | | CARO | MI | 48723-1609 |
| RUTH OVERBY | 973 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| RUTH OWENS | 2698 EDMONTON RD | | | | GLASGOW | KY | 42141-8131 |
| RUTH OWENS | 2900 N APPERSON WAY TRLR 330 | | | | KOKOMO | IN | 46901-1488 |
| RUTH P ANDERSON | 925 CARDINAL DR | | | | BRADLEY | IL | 60915-1303 |
| RUTH P BROWN | 9640 COLTON ROAD | | | | WINDHAM | OH | 44288-9567 |
| RUTH PACK | 3808 W SYLVANIA AVE APT X | | | | TOLEDO | OH | 43623-4502 |
| RUTH PAGAN | 2310 DORIS ST | | | | WICHITA FALLS | TX | 76306-1307 |
| RUTH PAGE | 10670 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9599 |
| RUTH PALEN | 2407 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2452 |
| RUTH PALMER | 881 STAMBAUGH AVE | | | | SHARON | PA | 16146-4143 |
| RUTH PAPENBROCK | 4855 LODGEVIEW DR | | | | HUBER HEIGHTS | OH | 45424-1910 |
| RUTH PARK | 159 AYLESBORO AVE | | | | YOUNGSTOWN | OH | 44512-4517 |
| RUTH PARK | 165 HUNTSMAN CIR | | | | BOWLING GREEN | KY | 42103-7064 |
| RUTH PARKER | 2605 APPLEGATE RD | | | | MARLETTE | MI | 48453-8969 |
| RUTH PARRISH | 368 2ND ST | | | | ROMEO | MI | 48065-4800 |
| RUTH PATRICK | PO BOX 320026 | | | | FLINT | MI | 48532-0001 |
| RUTH PATTERSON | 289 ALICE AVE | | | | BLOOMFIELD | MI | 48302-0505 |
| RUTH PATTON | 11 E GAYLORD AVE | | | | SHELBY | OH | 44875-1603 |
| RUTH PAULUS | 15316 MERCURY DR | | | | GRAND HAVEN | MI | 49417-9505 |
| RUTH PAVLIK | 6272 SANTEE CT | | | | FLINT | MI | 48506-1175 |
| RUTH PAYNE | 817 E WELLINGTON AVE | | | | FLINT | MI | 48503-2714 |
| RUTH PAYNE TRUSTEE | RUTH PAYNE | 1910 MCKINNEY WAY 19F | | | SEAL BEACH | CA | 90740-4435 |
| RUTH PECK | 6479 STONE HILL RD | | | | LIVONIA | NY | 14487-9777 |
| RUTH PERCY | 2818 BRANDON STREET | | | | FLINT | MI | 48503-3451 |
| RUTH PEREZ | 15549 CORTEZ BLVD | | | | BROOKSVILLE | FL | 34613-6117 |
| RUTH PERKINS | 630 OCEAN AVE | CEDARS | | | PORTLAND | ME | 04103-2704 |
| RUTH PERRY | 11020 WEST ST | | | | WHITEHOUSE | OH | 43571-9631 |
| RUTH PERRY | 1236 SENECA DR | | | | DAYTON | OH | 45402-5617 |
| RUTH PERRY | 508 CLARK ST | | | | EATON RAPIDS | MI | 48827-1014 |
| RUTH PETEE | 12309 SHAFTON RD | | | | SPRING HILL | FL | 34608-1555 |
| RUTH PETERS | 133 SEATRAIN DR | | | | DELAWARE | OH | 43015-4086 |
| RUTH PETERS | 9681 SOUTH BLOOMINGPORT ROAD | | | | LYNN | IN | 47355-9439 |
| RUTH PETERSEN | 810 TUMBLEBROOK RD | | | | NEENAH | WI | 54956-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH PETERSON | 626 BROAD STREET | | | | EAST WEYMOUTH | MA | 02189-1830 |
| RUTH PETTWAY | PO BOX 8043 | | | | ENGLEWOOD | NJ | 07631-8043 |
| RUTH PHELPS | 5324 VINEYARD LN | | | | FLUSHING | MI | 48433-2438 |
| RUTH PHILIPS | 3440 SALLY MAE TER | | | | LANSING | MI | 48917-4368 |
| RUTH PHILLIPS | 2026 CHRISTY RD | | | | DEGIANCE | OH | 43512 |
| RUTH PHILLIPS | 49 SHELLEY RD | | | | OLD BRIDGE | NJ | 08857-3607 |
| RUTH PHILLIPS | 5171 FARLEY LN | | | | MERRIAM | KS | 66203-2053 |
| RUTH PICKLE | 321 N CEDAR AVE | | | | INDEPENDENCE | MO | 64053-1313 |
| RUTH PIGHAM | 8 MACO ST | | | | GREENVILLE | SC | 29607-1731 |
| RUTH PILAT | 10 CARDINAL RD | | | | CHEEKTOWAGA | NY | 14227-2368 |
| RUTH PINIECKI | 20 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3854 |
| RUTH PISANO | 2550 2ND ST APT 310 | | | | CUYAHOGA FALLS | OH | 44221-2748 |
| RUTH POLK | PO BOX 14124 | | | | DETROIT | MI | 48214-0124 |
| RUTH POMERVILLE | 608 BURNS ST | | | | ESSEXVILLE | MI | 48732-1272 |
| RUTH POMPEO | 166 SHARON PKWY | | | | LACKAWANNA | NY | 14218-3548 |
| RUTH PONDER | 2824 SOUTHRIDGE DR | | | | DENTON | TX | 76210-2916 |
| RUTH POOLE | 231 EAST AVE | HILTON EAST | | | HILTON | NY | 14468-1333 |
| RUTH POPLASKI | 6885 5 MILE RD | | | | HOPE | MI | 48628-9737 |
| RUTH POSH | 5806 WHITEFIELD ST | | | | DEARBORN HTS | MI | 48127-4811 |
| RUTH POTTER | 374 JOHNSON LN | | | | BEDFORD | IN | 47421-8507 |
| RUTH POTTS | 1853 CRANSTON ROAD | 109B NORTHGATE | | | BELOIT | WI | 53511 |
| RUTH POTTS | 12157 N LINDEN RD | | | | CLIO | MI | 48420-8205 |
| RUTH POWELL | 2450 KROUSE RD LOT 518 | | | | OWOSSO | MI | 48867-8153 |
| RUTH POWELL | 5560 W 62ND ST | | | | INDIANAPOLIS | IN | 46268-2404 |
| RUTH POWERS | 4001 NICKLEBY CT | | | | KINGSPORT | TN | 37663-4335 |
| RUTH POZZI | 3341 W CARPENTER RD | | | | FLINT | MI | 48504-1276 |
| RUTH PRATER | 6715 W JACKSON ST | | | | MUNCIE | IN | 47304-9679 |
| RUTH PRINCE | G5179 W CARPENTER RD | | | | FLINT | MI | 48504 |
| RUTH PRITCHETT | 9397 LAWRENCE HWY | | | | VERMONTVILLE | MI | 49096-9514 |
| RUTH PROCTER | 31474 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1348 |
| RUTH PROSS | 2490 N PARK RD APT 209 | | | | HOLLYWOOD | FL | 33021 |
| RUTH PRUITT | 3 LAFAYETTE CIR | | | | CLINTON | MS | 39056-9633 |
| RUTH PRYOR | 534 FEDERAL DR | | | | ANDERSON | IN | 46013-4714 |
| RUTH PUTZ | 14122 WOODWARD DR | | | | ORLAND PARK | IL | 60462-2319 |
| RUTH QUACKENBUSH | 7174 S HWY 150 | | | | LEXINGTON | NC | 27295 |
| RUTH QUEFFENNE | 100 E MAIN ST | | | | LEOLA | PA | 17540-1942 |
| RUTH R BERLINSKI | 5640 SOUTH 116TH STREET | | | | HALES CONERS | WI | 53130 |
| RUTH R GREENLEE | 1573 BLAIR NW | | | | WARREN | OH | 44483-3305 |
| RUTH R HINES | 1419 WOODLEY RD | | | | DAYTON | OH | 45403-1631 |
| RUTH R MCLEOD | 10123 TOPSAIL AVE | | | | ENGLEWOOD | FL | 34224-8056 |
| RUTH R ROGOLINO | 5968  CALLAWAY CIRCLE | | | | AUSTINTOWN | OH | 44515-4188 |
| RUTH R YORK | 3557 S INVAHOE ST | | | | DENVER | CO | 80237 |
| RUTH RAMOS | 7744 SMART ST | | | | DETROIT | MI | 48210-1911 |
| RUTH RANDLE | PO BOX 851 | | | | SAGINAW | MI | 48606-0851 |
| RUTH RANDOLPH | 4710 BURNHAM LN | | | | DAYTON | OH | 45429-1104 |
| RUTH RANGER | 96 ECKHERT ST | | | | BUFFALO | NY | 14207-1140 |
| RUTH RANGER | 5588 DAVISON RD | | | | LAPEER | MI | 48446-2720 |
| RUTH RATHBUN | 10357 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9437 |
| RUTH RAUB | 1195 NIBLOCK AVE NW | | | | WARREN | OH | 44485-2136 |
| RUTH RAWLINS | 2980 FANNIE THOMPSON RD NW | | | | MONROE | GA | 30656-3446 |
| RUTH RAY | 3806 WHEELER RD | | | | STANDISH | MI | 48658-9110 |
| RUTH READ | 108 PINE ST BOX 167 | | | | GRANT | MI | 49327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH REED | 468 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3124 |
| RUTH REINHART | 3902 ELDER ST | | | | PRESCOTT | MI | 48756-9635 |
| RUTH RESSEGUIE | 310 PARIS AVE | | | | LANSING | MI | 48910-3053 |
| RUTH REVELLA | 58376 SUMMER CHASE DR | | | | ELKHART | IN | 46517-9014 |
| RUTH REYNOLDS | 10360 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2027 |
| RUTH REYNOLDS | 500 E FERGUSON AVE | | | | DAVIS | OK | 73030-3149 |
| RUTH REYNOLDS | PO BOX 183 | | | | ALTOONA | FL | 32702-0183 |
| RUTH RHEW | 5242 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5423 |
| RUTH RHOADHOUSE | 3605 WRUCK RD | | | | GASPORT | NY | 14067-9405 |
| RUTH RICCI | 6097 MAHONING AVE NW | | | | WARREN | OH | 44481-9465 |
| RUTH RICE | 660 MISTI DR | | | | LEESBURG | FL | 34788-2450 |
| RUTH RICE | 6559 RIVERBEND DR | | | | DAYTON | OH | 45415-2677 |
| RUTH RICE | 115 MALLARD DR | | | | FAIRFIELD BAY | AR | 72088-3131 |
| RUTH RICHARDS | 1016 CONTINENTAL CT APT 3 | | | | VANDALIA | OH | 45377-1209 |
| RUTH RICHARDSON | 392 S LAWN ST | | | | ALPENA | MI | 49707-3953 |
| RUTH RICHARDSON | 6739 REDMAN ST | | | | WESTLAND | MI | 48185-2740 |
| RUTH RICHE | PO BOX 164 | | | | GREENTOWN | IN | 46936-0164 |
| RUTH RICHMOND | 110 LIBERTY BX 122 | | | | LAGRANGE | OH | 44050 |
| RUTH RICKERT | 2700 GLEN OAKS DR | | | | NORMAN | OK | 73071-4313 |
| RUTH RIDDER | 4142 LOCUST RIDGE DRIVE | | | | CLEVES | OH | 45002-1346 |
| RUTH RIENDEAU | 319 PRIVILEGE ST APT 5 | | | | WOONSOCKET | RI | 02895-1207 |
| RUTH RIEU | 1043 BROAD AVE APT 1 | | | | BELLE VERNON | PA | 15012-1762 |
| RUTH RIGG | 10307 CRESTWIND CIR | | | | CINCINNATI | OH | 45242-5845 |
| RUTH RILEY | 250 PLEASANT ST | | | | HUBBARDSTON | MI | 48845-9344 |
| RUTH RILEY | 5614 LESLIE DR | | | | FLINT | MI | 48504-7021 |
| RUTH RINEHIMER | 3 TARA DR | | | | LITITZ | PA | 17543-7927 |
| RUTH RIPPLE | 5634 BAYLOR AVE | | | | YOUNGSTOWN | OH | 44515-4132 |
| RUTH RISHER | 45368 ABINGTON CIR | | | | MACOMB | MI | 48042-5400 |
| RUTH RISING | 10690 N 44TH WEST AVE | | | | SPERRY | OK | 74073-3748 |
| RUTH RIVETTE | 9311 E LENNON RD | | | | LENNON | MI | 48449-9622 |
| RUTH ROACH | PO BOX 53 | | | | GREENTOWN | IN | 46936-0053 |
| RUTH ROBERTS | 2518 N. CO. RD. 900 E. | | | | GREENTOWN | IN | 46936 |
| RUTH ROBERTSON | 301 WREN AVE | | | | SEBRING | FL | 33872-3558 |
| RUTH ROBINETTE | 2418 SUNNYSIDE DR | | | | ANDERSON | IN | 46013-2239 |
| RUTH ROBINSON | 2105 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9501 |
| RUTH ROBINSON | 106 S CHURCH ST | | | | POTTERVILLE | MI | 48876-9789 |
| RUTH ROBINSON | 2404 W EDGEWATER ST | | | | BROKEN ARROW | OK | 74012-7425 |
| RUTH ROEHLING | 1736 SPRINGDALE RD | | | | CINCINNATI | OH | 45231-1940 |
| RUTH ROEHRIG | PO BOX 4025 | | | | LAGO VISTA | TX | 78645-0010 |
| RUTH ROGERS | 1040 MCKINLEY BLVD | | | | FLINT | MI | 48507-4235 |
| RUTH ROGERS | 9717 E 600N | | | | CONVERSE | IN | 46919 |
| RUTH ROGOLINO | 5968 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4188 |
| RUTH ROHN | 15575 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-8713 |
| RUTH ROHRABAUGH | 122 WELCOME WAY BLVD  W  APT  102B | | | | INDIANAPOLIS | IN | 45214-3057 |
| RUTH ROOD | 3286 W COOK RD | | | | GRAND BLANC | MI | 48439-9359 |
| RUTH ROSENSTEEL | 7611 MEADOW WAY | | | | BALTIMORE | MD | 21222-5459 |
| RUTH ROSENTHAL | PO BOX 337 | | | | GAINESVILLE | MO | 65655-0337 |
| RUTH ROSSER | 3139 VALERIE ARMS DR APT 7 | | | | DAYTON | OH | 45405-2037 |
| RUTH ROTH | 3150 S SAGAMONT AVE APT 10 | | | | SPRINGFIELD | MO | 65807-4200 |
| RUTH ROUNDS | 8278 LIBERTY LN | | | | CADILLAC | MI | 49601-9505 |
| RUTH ROUTSONG | 15 WYNGATE CT | | | | NEWNAN | GA | 30265-1298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH ROVENICH | FRANKENSTR 31 | | | MOENCHENGLADBACH 41238 GERMANY | | | |
| RUTH ROWAN | 3314 TOD AVE NW | | | | WARREN | OH | 44485-1359 |
| RUTH ROY | 26 STUBBS DR | | | | TROTWOOD | OH | 45426-3019 |
| RUTH ROYSTON | 3446 E 121ST ST | | | | CLEVELAND | OH | 44120-4342 |
| RUTH RUBERTO | 117 HYDE PARK | | | | LOCKPORT | NY | 14094-4750 |
| RUTH RUBIO | 8106 YOUNG CT | | | | ARLINGTON | TX | 76002-3009 |
| RUTH RUNIONS | 7621 S CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9165 |
| RUTH RUSCH | 101 HAMPTON PKWY | | | | KENMORE | NY | 14217-1243 |
| RUTH RUST | 126 S HANOVER ST | | | | HASTINGS | MI | 49058-1936 |
| RUTH RYLL | 4163 FIRETHORN DR | | | | SAGINAW | MI | 48603-1115 |
| RUTH S BARGER | 5 MAHONING CT UNIT B | | | | NEWTON FALLS | OH | 44444-1979 |
| RUTH S BOWLER | ROBERT W PHILIIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EST ALTON | IL | 62024 |
| RUTH S DAVIS | 809 TAYLOR AVE | | | | SCRANTON | PA | 18510-1323 |
| RUTH S FRYE | 1110 BAILEY ANDERSON RD | | | | LEAVITTSBURG | OH | 44430 |
| RUTH S HOPKINS | 3771 EAGLE CREEK RD NW | | | | LEAVITTSBURG | OH | 44430-9778 |
| RUTH S JOHNSON | 418 H HEATON RD | | | | ELIZABETHTON | TN | 37643-5309 |
| RUTH S KRAWITZ | 7900 ELKINS PARK HOUSE | APT 507A | | | ELKINS PARK | PA | 19027-2318 |
| RUTH S MARSTILLER | 9980 BRIGHT DR | | | | WINDHAM | OH | 44288-1416 |
| RUTH S MCINTYRE | 2254  N.W. BLVD. N.W. | | | | WARREN | OH | 44485-2305 |
| RUTH S MONTI | 374   EARL DR. | | | | WARREN | OH | 44483-1114 |
| RUTH S MOURES | 350 MARWOOD DRIVE | | | | WARREN | OH | 44484-4642 |
| RUTH S SELL | 481   BELMONT ST. N.E. | | | | WARREN | OH | 44483-4940 |
| RUTH S SMITH | 1618 WILBUR AVE | | | | FAIRBORN | OH | 45324-3032 |
| RUTH SAFARIK | 7 BISCAYNE DR | | | | HUNTINGTON | NY | 11743 |
| RUTH SAKEL | 3387 ORO GRANDE BLVD APT B | | | | LAKE HAVASU CITY | AZ | 86406-8773 |
| RUTH SALLY | 1460 E DRAHNER RD | | | | OXFORD | MI | 48371-5328 |
| RUTH SALSBERY | 321 AGOLI LN | | | | LOUDON | TN | 37774-2592 |
| RUTH SALYERS | 556 CASSADY AVE | | | | INEZ | KY | 41224-9014 |
| RUTH SAMPLES | 20370 KINGS CREST BLVD APT 1 | | | | HAGERSTOWN | MD | 21742-8182 |
| RUTH SANDERS | 14621 NORTHLAWN ST | | | | DETROIT | MI | 48238-1890 |
| RUTH SANDERS | 546 BALLWOOD DR | | | | BALLWIN | MO | 63021-6306 |
| RUTH SANDERS | 18121 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3513 |
| RUTH SARGENT | 13168 44 TH STREET FOOTHILLS | | | | YUMA | AZ | 85367 |
| RUTH SATKOWIAK | 4470 LONGMEADOW BLVD W | | | | SAGINAW | MI | 48603-1025 |
| RUTH SATKOWSKI | 1640 W ERIE RD | | | | TEMPERANCE | MI | 48182-9672 |
| RUTH SATTLER | 44444 ECORSE RD | | | | BELLEVILLE | MI | 48111-1108 |
| RUTH SAXON | 428 BAYTREE BLVD | | | | TAVARES | FL | 32778-4599 |
| RUTH SAYEN | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| RUTH SAYLOR | PO BOX 234 | | | | COLDIRON | KY | 40819-0234 |
| RUTH SCANNELL | 1030 CHALLENGER AVE | | | | DAVENPORT | FL | 33897 |
| RUTH SCHANK | 3979 ORR DR | | | | NORTH BRANCH | MI | 48461-9302 |
| RUTH SCHANLEY | 205 STILLWELL AVE | | | | KENMORE | NY | 14217-2133 |
| RUTH SCHEFFLER | 622 HILL ST LOT 20B | | | | TIPTON | IN | 46072-1131 |
| RUTH SCHEYER | TES | TEST | TEST | | | | |
| RUTH SCHEYER | BERGSTR 23 | | | 08352 RASCHAU GERMANY | | | |
| RUTH SCHILKE | 19 FALLS WAY DR | | | | ORMOND BEACH | FL | 32174-9183 |
| RUTH SCHIRMER | 115 PEACH STREET | | | | WINCHESTER | OH | 45697-9494 |
| RUTH SCHISLER | 5791 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| RUTH SCHMIDT | 2568 WINDAGE DR | | | | FAIRFIELD | OH | 45014-4942 |
| RUTH SCHUBERT | 20651 STATE ROUTE 15 | ROUTE 1 | | | CONTINENTAL | OH | 45831-9633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH SCHUSTER | 4697 CORAL GABLES DR | | | | PARMA | OH | 44134-6321 |
| RUTH SCHUTZ | 6140 CAROLINA BEACH RD | NO 30 | | | WILMINGTON | NC | 28412 |
| RUTH SCHWIETERMAN | 4827 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| RUTH SCOTT | 3375 N LINDEN RD APT 322 | | | | FLINT | MI | 48504-5729 |
| RUTH SEABOLT | 2708 GARBETT ST | | | | MCKEESPORT | PA | 15132-5300 |
| RUTH SEARS | 3802 MENGEL DR | | | | KETTERING | OH | 45429-4534 |
| RUTH SEAY | 2138 GREENLEAF ROAD | | | | CLOVER | SC | 29710-7411 |
| RUTH SEAY | 3204 W HELENA DR NW | NORTH WEST | | | HUNTSVILLE | AL | 35810-3337 |
| RUTH SEEBA | 901 N BRIDGE ST APT 18 | | | | BELDING | MI | 48809-8545 |
| RUTH SEEFLEDT | 5765 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9359 |
| RUTH SEITTER | VOGELSANGSTR 51 | | | D-75173 PFORZHEIM GERMANY | | | |
| RUTH SELL | 481 BELMONT AVE NE | | | | WARREN | OH | 44483-4940 |
| RUTH SENKO | 5190 INNESBROOKE CT | | | | HAMBURG | NY | 14075-7529 |
| RUTH SENTENEY | 378 ROSEMONT | | | | CINCINNATI | OH | 45204 |
| RUTH SERRANO | 21335 KINGSBURY ST | | | | CHATSWORTH | CA | 91311-2243 |
| RUTH SEWELL | 5545 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0659 |
| RUTH SEXTON | 1211 NE 3RD TER | | | | CAPE CORAL | FL | 33909-3604 |
| RUTH SEXTON | 2670 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| RUTH SEXTON | 1610 INTERLACHEN RD APT 62B | | | | SEAL BEACH | CA | 90740-4239 |
| RUTH SEYBERT | 800 N SMITH RD N-1 | | | | BLOOMINGTON | IN | 47404 |
| RUTH SHAFFER | 203 E HATFIELD ST | | | | MASSENA | NY | 13662-3296 |
| RUTH SHAFFER | 954 STANLEY AVE | | | | PONTIAC | MI | 48340-2562 |
| RUTH SHANNON | 1143 E CANAL ST | C/O REBECCA WEAVER | | | TROY | OH | 45373-3701 |
| RUTH SHAPIRO | 1438 LODGEPOLE DR | | | | HENDERSON | NV | 89014-3022 |
| RUTH SHAW | 755 PERIMETER PARK CIR | | | | SAINT AUGUSTINE | FL | 32084 |
| RUTH SHEARER | 1626 LORIEN LN | | | | MOSCOW | ID | 83843-8309 |
| RUTH SHELLY | 9746 ROCHESTER RD | | | | MIDDLEPORT | NY | 14105-9637 |
| RUTH SHELTROWN | 39919 SUNBURST DR | | | | DADE CITY | FL | 33525-1476 |
| RUTH SHEPARD | 6673 RAPIDS RD | | | | LOCKPORT | NY | 14094-9542 |
| RUTH SHEPARD | 8286 COOLIDGE | | | | CENTER LINE | MI | 48015-1748 |
| RUTH SHIFTER | 5110 EAST RD | | | | SAGINAW | MI | 48601-9787 |
| RUTH SHOEMAKER-LEWIS | 13559 CHERRY TREE CT | | | | FORT MYERS | FL | 33912-5671 |
| RUTH SHOUMATE | 3386 SABAL SPRINGS BLVD | | | | FORT MYERS | FL | 33917-2012 |
| RUTH SHRUM | 4190 BERYL RD | | | | FLINT | MI | 48504-1479 |
| RUTH SHUCKHART | 2442 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-0523 |
| RUTH SHUMAKER | 4801 ARROWHEAD DR | | | | KETTERING | OH | 45440-2117 |
| RUTH SIKES | 3270 SWIGERT RD | | | | BELLBROOK | OH | 45305-8962 |
| RUTH SIMMONS | 223 STONEWALL RD | | | | COLUMBIA | TN | 38401-5056 |
| RUTH SIMON | 31723 GILBERT DR. | | | | WARREN | MI | 48093-1782 |
| RUTH SINGLETON | 900 W PHILADELPHIA ST | | | | DETROIT | MI | 48202-1944 |
| RUTH SINGLETON | 1601 ROBERT BRADBY DR 403 | | | | DETROIT | MI | 48207 |
| RUTH SISSON | PO BOX 14921 | | | | SAGINAW | MI | 48601-0921 |
| RUTH SKELTON | 17487 GARFIELD | | | | REDFORD | MI | 48240-2180 |
| RUTH SKINNER | 4815 BRADLEY BROWNLEE RD | | | | FARMDALE | OH | 44417-9710 |
| RUTH SKOBEL | 3558 W 122ND ST | | | | CLEVELAND | OH | 44111-3551 |
| RUTH SLADE | 61358 RAINTREE BOULEVARD | | | | STURGIS | MI | 49091 |
| RUTH SLOAN | 1174 PANAMA AVE | | | | MOUNT MORRIS | MI | 48458-2533 |
| RUTH SLOAN | 3968 E 188TH ST | | | | CLEVELAND | OH | 44122-6761 |
| RUTH SLOBODZIAN | 40563 SUNDALE DR | | | | FREMONT | CA | 94538-3315 |
| RUTH SMALLEY | 514 KELLI AVE | | | | BELZONI | MS | 39038-3812 |
| RUTH SMALLS | 138 ORCHARD ST APT 2R | | | | YONKERS | NY | 10703-2837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH SMITH | 2999 FREDRICK DOUGLASS BLVD | APT 17B | | | NEW YORK CITY | NY | 10039 |
| RUTH SMITH | 105 HUNTERS COURT | | | | FOREST | VA | 24551-1407 |
| RUTH SMITH | 3409 HOMEACRES AVE | | | | DAYTON | OH | 45431-3218 |
| RUTH SMITH | 20060 ORLEANS ST | | | | DETROIT | MI | 48203-1390 |
| RUTH SMITH | 113 N ARCADIAN WAY | | | | MOORESVILLE | NC | 28117-9219 |
| RUTH SMITH | 204 PEARL ST | | | | GRAND LEDGE | MI | 48837-2117 |
| RUTH SMITH | 651 WILSON ST | | | | DANVILLE | IN | 46122-1656 |
| RUTH SMITH | 312 GOLF DRIVE ROUTE 8 | | | | CLEVELAND | TN | 37323 |
| RUTH SMITH | 3095 LINDEN LN APT 723 | C/O NORMA WIELAND | | | FLINT | MI | 48507-1136 |
| RUTH SMITH | 6142 PARVIEW DR SE | | | | GRAND RAPIDS | MI | 49546 |
| RUTH SMITH | 214 NORTH GRACE STREET | | | | LANSING | MI | 48917-4908 |
| RUTH SMITH | APT 221 | 6429 EARLINGTON LANE | | | LANSING | MI | 48917-8286 |
| RUTH SMITH | 427 CLAYBURN BLVD | | | | WATERFORD | MI | 48327-2619 |
| RUTH SMITH | PO BOX 27052 | | | | DETROIT | MI | 48227-0052 |
| RUTH SMITH | 1618 WILBUR AVE | | | | FAIRBORN | OH | 45324-3032 |
| RUTH SMITH | 347 RASES MOUNTAIN DR | | | | MINFORD | OH | 45653-8622 |
| RUTH SMITH | 614 WOLF AVE | | | | ENGLEWOOD | OH | 45322-1424 |
| RUTH SMITH | 27 W DENNICK AVE | | | | YOUNGSTOWN | OH | 44505-2536 |
| RUTH SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| RUTH SMITLEY N | 103 WHITE OAK DR | | | | PLEASANT HILL | OH | 45359 |
| RUTH SMOKE | 26031 PARANA DR | | | | PUNTA GORDA | FL | 33983-5638 |
| RUTH SNEATHEN | 851 MENDON RD | | | | SHERWOOD | MI | 49089-9716 |
| RUTH SNEED | 6502 CHESTER AVE | | | | HODGKINS | IL | 60525-7609 |
| RUTH SNODDY | 265 FRIENDSHIP CT | | | | ANDERSON | IN | 46013-1091 |
| RUTH SNY | 4465 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| RUTH SNYDER | 11271 W PIERSON RD | | | | FLUSHING | MI | 48433-9740 |
| RUTH SNYDER | 1060 W BARNES RD | | | | FOSTORIA | MI | 48435-9750 |
| RUTH SONNEN | 2330 S 54TH STREET | | | | WEST ALLIS | WI | 53219 |
| RUTH SORRELL | 4495 CALKINS RD APT 133 | | | | FLINT | MI | 48532-3575 |
| RUTH SOULE | 145 N CRAWFORD RD | | | | TWINING | MI | 48766-9706 |
| RUTH SOUTHARD | 3814 DUSTY HOLLOW RD | | | | MONROE | NC | 28110-8790 |
| RUTH SPARKS | 2914 MANGO TREE DR | | | | EDGEWATER | FL | 32141-5721 |
| RUTH SPENCER | 4084 MANITOBA ST | | | | LAKE ANGELUS | MI | 48326-1155 |
| RUTH SPENCER | 155 BELCHER CANEY FRK | | | | JACKSON | KY | 41339-9271 |
| RUTH SPENCER | 948 CHILI CENTER COLDWATER RD | | | | ROCHESTER | NY | 14624-3847 |
| RUTH SPENCER | 49 JAMES ST | | | | OSSINING | NY | 10562-5514 |
| RUTH SPENCER | 4065 KEMPF ST | | | | WATERFORD | MI | 48329-2013 |
| RUTH SR, WILLIE R | 2272 COLLIER DR | | | | DECATUR | GA | 30032-5406 |
| RUTH ST PIERRE | 11980 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9324 |
| RUTH STAGGS | 839 E SOUTH D ST | | | | GAS CITY | IN | 46933-2062 |
| RUTH STALSONBURG | 6185 LAKESHORE DR | | | | NEWAYGO | MI | 49337-9027 |
| RUTH STAMEY | 293 LOWER BELL ROAD | | | | HIAWASSEE | GA | 30546 |
| RUTH STAMPER | 47 NORMANDY HEIGHTS RD | | | | TAYLORSVILLE | KY | 40071-9728 |
| RUTH STANDEFER | 551 AVALON DR | | | | DYER | IN | 46311-1514 |
| RUTH STANLEY | 1564 UNIVERSITY BLVD | UNIVERSITY NURSING HOME | | | UPLAND | IN | 46989-9199 |
| RUTH STARK | 1651 N WALNUT ST | | | | DANVILLE | IL | 61832-2387 |
| RUTH STEFFES | 1056 SOCRATES CRES | | | WINDSOR ON N9G2P2 CANADA | | | |
| RUTH STEPPE | 915 PLAINVIEW AVE | | | | SHELBYVILLE | KY | 40065-1545 |
| RUTH STEPPE | 915 PLAINVIEW DR. | | | | SHELBYVILLE | KY | 40065-1545 |
| RUTH STERNER | 429 FELL ST | | | | BELLE VERNON | PA | 15012-1807 |
| RUTH STERNER | 402 SHADY NOOK AVENUE | | | | CATONSVILLE | MD | 21228-3655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH STEVENS | 4631 MCCLELLAND DR UNIT 101 | | | | WILMINGTON | NC | 28405-3479 |
| RUTH STEVENS | 1023 VAN BIBBER LAKE EST | | | | GREENCASTLE | IN | 46135 |
| RUTH STEVENS | 36519 ROWE DR | | | | STERLING HTS | MI | 48312-3281 |
| RUTH STEVENSON | 5320 E. M-48 | | | | PICKFORD | MI | 49774 |
| RUTH STEWART | 5471 MILITARY RD | | | | LEWISTON | NY | 14092-2123 |
| RUTH STICKLEN | 6119 BROOKSHIRE LN | | | | FRANKLIN | OH | 45005-4301 |
| RUTH STICKLES | 239 S WARMAN AVE | | | | INDIANAPOLIS | IN | 46222-4044 |
| RUTH STIFF | 6068 N GALE RD | | | | DAVISON | MI | 48423-8943 |
| RUTH STINNETT | 111 CHITWOOD DR | | | | ANDERSON | IN | 46012-1001 |
| RUTH STOCKBERGER | 1803 W BARNER ST | | | | FRANKFORT | IN | 46041-1514 |
| RUTH STOCKER | 3007 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9211 |
| RUTH STOLP | UHLBACHER STR. 101 | 70329 STUTTGART | | | | | |
| RUTH STONE | 1367 HIATT RD | | | | CLARKSVILLE | OH | 45113-9390 |
| RUTH STONER | 3760 WHITE TAIL RUN | | | | MOORESVILLE | IN | 46158-7811 |
| RUTH STOUT | N8545 LAKEVIEW RD | C/O RANDALL S PROST | | | FOND DU LAC | WI | 54937-9356 |
| RUTH STOVER | 1132 MCCARLEY DR W | | | | COLUMBUS | OH | 43228-3137 |
| RUTH STOWERS | 24111 W HADLEY ST | | | | BUCKEYE | AZ | 85326-1865 |
| RUTH STROHMEIER | 42863 KEGO LAKE RD | P O BOX 208 | | | FIFTY LAKES | MN | 56448 |
| RUTH STROHMEIER | PO BOX 208 | 42863 KEGO LK RD | | | FIFTY LAKES | MN | 56448-0208 |
| RUTH STRONG | 2304 BIANCA LN | | | | CORTLAND | OH | 44410-2722 |
| RUTH STUBER | RT 1 2320 RD.18B | | | | CONTINENTAL | OH | 45831 |
| RUTH SUMMERS | 25 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2755 |
| RUTH SUTTER | 6600 MANSON DR | | | | WATERFORD | MI | 48329-2735 |
| RUTH SWARTZEL | NO 1 MONTERAY AVE APT 1 | | | | DAYTON | OH | 45419 |
| RUTH SWETZ | 13336 JOBIN ST | | | | SOUTHGATE | MI | 48195-3600 |
| RUTH SWITZER | 11270 SUMMIT AVE NE | | | | ROCKFORD | MI | 49341-8428 |
| RUTH SZNYTER | 8377 RIVERVIEW RD | C/O SHIELA KUCINIC | | | BRECKSVILLE | OH | 44141-1192 |
| RUTH SZOBONYA | 2742 PINETREE DR | | | | TRENTON | MI | 48183-2266 |
| RUTH T HARTMAN | 2348 ST RT 222 | | | | NEW RICHMOND | OH | 45157 |
| RUTH T JONES | 4705  FORSYTHE AVENUE | | | | DAYTON | OH | 45406-3212 |
| RUTH T STOCKER | 3007 BAZETTA RD | | | | CORTLAND | OH | 44410-9211 |
| RUTH T. CHAVEZ LIVING TRUST | RUTH T. CHAVEZ TTEE | 232 EBENEZER AVE | | | BALA CYNWYD | PA | 19004-1841 |
| RUTH TAFELSKI | PO BOX 232 | | | | BIRNAMWOOD | WI | 54414-0232 |
| RUTH TAGGERT | 5608 BOXBOROUGH COURT | | | | GREENSBORO | NC | 27407-6301 |
| RUTH TAMEN | 1150 E AMADO RD #19B1 | | | | PALM SPRINGS | CA | 92262 |
| RUTH TANDSKI | 120 CEPCOT MEADOWS DR | | | | MOULTRIE | GA | 31768-0745 |
| RUTH TANNER | PO BOX 1298 | | | | BALDWIN | MI | 49304-1298 |
| RUTH TANNER | 12891 BIRCH RUN RD | C/O DEBRA L SCHULTZ | | | BIRCH RUN | MI | 48415-9455 |
| RUTH TARKINGTON | 28398 HIGHWAY 67 | | | | MALVERN | AR | 72104-6815 |
| RUTH TATE | 1256 WALNUT ST | | | | HARRISON | AR | 72601-7205 |
| RUTH TAYLOR | 545 FM 1488 RD APT 3100 | | | | CONROE | TX | 77384-3969 |
| RUTH TAYLOR | 46811 KOZMA ST | | | | BELLEVILLE | MI | 48111-8927 |
| RUTH TAYLOR | 264 N GENESEE ST | | | | MONTROSE | MI | 48457-9752 |
| RUTH TAYLOR | 1201 N NEW LOTHROP RD | | | | LENNON | MI | 48449-9649 |
| RUTH TAYLOR | 3308 SUNNYBROOK | | | | BURTON | MI | 48519-2862 |
| RUTH TAYNOR | 144 CALAHAN RD | | | | COLUMBUS | OH | 43207-3013 |
| RUTH TEAGUE | 144 PROSPECT ST | | | | PONTIAC | MI | 48341-3034 |
| RUTH TENNANT | 1573 11TH ST | | | | WYANDOTTE | MI | 48192-3351 |
| RUTH TENNYSON | PO BOX 2021 | | | | COLUMBIA | TN | 38402-2021 |
| RUTH TERRANCE | 45 AMBERWOOD PL | | | | ROCHESTER | NY | 14626-4156 |
| RUTH TERRELL | 304 GRIFFIN RD | | | | INDIANAPOLIS | IN | 46227-2440 |
| RUTH TERRELL | 4393 DONCASTER AVE | | | | HOLT | MI | 48842-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH TEUBERT | 1513 BOBWHITE LN | | | | JANESVILLE | WI | 53546-2948 |
| RUTH TEW | 927 BEECHWOOD | | | | DELTON | MI | 49046 |
| RUTH THEISEN | 7960 BEARD RD | | | | BYRON | MI | 48418 |
| RUTH THETFORD | 3700 S WESTPORT AVE # 2819 | | | | SIOUX FALLS | SD | 57106 |
| RUTH THICK | 107 CHERRYHILL DR | | | | DAVISON | MI | 48423-9128 |
| RUTH THOMAS | 18763 SUNNYBROOK AVE | | | | LATHRUP VILLAGE | MI | 48076-3370 |
| RUTH THOMAS | 11777 ROSE LN APT E | | | | CINCINNATI | OH | 45246-2327 |
| RUTH THOMAS | PO BOX 4113 | | | | FLINT | MI | 48504-0113 |
| RUTH THOMAS | 1310 PALLISTER ST APT 1115 | | | | DETROIT | MI | 48202-2617 |
| RUTH THOMASTON | 122 N WOODWARD AVE | | | | DAYTON | OH | 45417-2431 |
| RUTH THOMPSON | 508 BELLERIVE BLVD | | | | SAINT LOUIS | MO | 63111-2152 |
| RUTH THOMPSON | 4390 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9287 |
| RUTH THOMPSON | 4317 TUCKER RD | | | | LUCAS | OH | 44843-9748 |
| RUTH THOMPSON | 7351 PENNY LN | | | | SAINT HELEN | MI | 48656-9698 |
| RUTH THOMPSON | 12421 W 100 N | | | | KOKOMO | IN | 46901-8667 |
| RUTH THORNTON | PO BOX 2172 | | | | SYRACUSE | NY | 13220-2172 |
| RUTH THRASHER | 2229 GLENCOE RD | | | | CULLEOKA | TN | 38451-2150 |
| RUTH THROPE TTEE | 9735 NW 52ND ST APT 501 | | | | DORAL | FL | 33178 |
| RUTH TILLMAN | PO BOX 49093 | | | | DAYTON | OH | 45449-0093 |
| RUTH TIMBERLAKE | 8330 E JEFFERSON AVE APT 1116 | | | | DETROIT | MI | 48214 |
| RUTH TIMMONS | 1520 NE 17TH AVE | | | | OCALA | FL | 34470-4673 |
| RUTH TIMMS | P.O. 17 | | | | BRISTOLVILLE | OH | 44402 |
| RUTH TINGLEY | 148 MABLE RD | | | | ALPENA | MI | 49707-9767 |
| RUTH TINNEL | 144 MARNEY COVE RD | | | | KINGSTON | TN | 37763-6213 |
| RUTH TINNIN | 3085 N GENESEE RD APT 235 | | | | FLINT | MI | 48506-2192 |
| RUTH TOLSON | 433 OBETZ RD APT 242 | | | | COLUMBUS | OH | 43207-6049 |
| RUTH TOMA | 14618 GASPER RD | | | | CHESANING | MI | 48616-8414 |
| RUTH TORAU | 41 SANDY LANE | | | | JEANNETTE | PA | 15644 |
| RUTH TOWAR | 121 CRANE ST | | | | ALMA | MI | 48801-2319 |
| RUTH TOWERS | 145 MORNINGSIDE LN | | | | COLUMBIA | TN | 38401-2317 |
| RUTH TOWNE | 4025 NEW HAVEN RD | | | | HAMILTON | OH | 45013-8667 |
| RUTH TOWNSEND | 2841 WYNNETREE CT | | | | HILLIARD | OH | 43026-8948 |
| RUTH TRACY | 6271 SANTEE CT | | | | FLINT | MI | 48506-1175 |
| RUTH TREGO | 4715 KISSIMMEE PARK ROAD | | | | SAINT CLOUD | FL | 34772 |
| RUTH TREIBER | 1037 BRISTOL DR | | | | VANDALIA | OH | 45377-2951 |
| RUTH TRENT | 8585 LA MESA BLVD | | | | LA MESA | CA | 91941-3901 |
| RUTH TRIGG | 422 HILLCREST RD | | | | NORTH LITTLE ROCK | AR | 72120-2408 |
| RUTH TRIMBLE | 454 E ATHERTON RD | | | | FLINT | MI | 48507-2735 |
| RUTH TRIVETT | 836 S CLINTON ST | | | | DEFIANCE | OH | 43512-2758 |
| RUTH TROYAN | 119 SQUAW CREEK RD | | | | MARSHALL | MI | 49068-9520 |
| RUTH TROYER | 582 BRIARHEATH DR | | | | DEFIANCE | OH | 43512-1309 |
| RUTH TRUAN | 3901 71ST W 165 LN #4 | | | | BRADENTON | FL | 34209 |
| RUTH TRUEX | 16 EAGLE DR | | | | MOUNT VERNON | OH | 43050-5407 |
| RUTH TUCKER | 12 ADIRONDACK CT | | | | PORTER CORNERS | NY | 12859-1728 |
| RUTH TURNER | 816 MILL ROCK ST | | | | LAWRENCEVILLE | GA | 30044-6142 |
| RUTH TURNER | 417 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5446 |
| RUTH TURNER | 5509 WALNUT ST | | | | COLUMBUS | IN | 47201-7670 |
| RUTH TURNER | 533 SPRING AVE | | | | FRANKLIN | OH | 45005-3568 |
| RUTH TURZAK | PO BOX 454 | | | | MILFORD | MI | 48381-0454 |
| RUTH TUTTLE | 318 E CHURCH ST | | | | FORTVILLE | IN | 46040-1303 |
| RUTH TUTTLE | PO BOX 85 | | | | GREENWICH | OH | 44837-0085 |
| RUTH TYREE | 8862 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH TYREE | 3374 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| RUTH TYREE JOHNSTON | 26716 B OAK CROSSING RD | | | | NEWHALL | CA | 91321-5415 |
| RUTH U HENRY | 8400 NORTHHAMPTON COURT | | | | NAPLES | FL | 34120-1687 |
| RUTH UHL | 7647 WARNER RD | | | | SALINE | MI | 48176-9082 |
| RUTH UNDERHILL-KENYON | PO BOX 808 | | | | NASHVILLE | MI | 49073-0808 |
| RUTH URSERY | 3099 N OAK RD | | | | DAVISON | MI | 48423 |
| RUTH USSERY | OBRIEN LAW FIRM | 815 GEYER AVE | | | SAINT LOUIS | MO | 63104-4047 |
| RUTH V BEAN | 2816 AUBURN ST | | | | ERIE | PA | 16508 |
| RUTH V BELIK | 7670 STEWART ROAD | | | | MASURY | OH | 44438-1324 |
| RUTH V CATO | 900 MARTIN LUTHER KING JR BLVD S APT K243 | | | | PONTIAC | MI | 48341-2922 |
| RUTH V WILLIAMS | 410 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| RUTH VAIL | 4035 MISTY LILAC CT | | | | LAS VEGAS | NV | 89122-3584 |
| RUTH VAN NOORD | 5328 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8764 |
| RUTH VAN STRIEN | 930 EDISON AVE NW RM 211 | | | | GRAND RAPIDS | MI | 49504-3985 |
| RUTH VANCAUWENBERGH | 5414 TIFFIN AVE | | | | CASTALIA | OH | 44824-9434 |
| RUTH VANCE | 382 INDEPENDENCE CT | | | | NAPOLEON | OH | 43545-9105 |
| RUTH VANHAITSMA | PO BOX 46 | | | | FALMOUTH | MI | 49632-0046 |
| RUTH VARNER | 5225 FARMBROOK ST | | | | DETROIT | MI | 48224-1345 |
| RUTH VAUGHN | 411 E SOUTH ST | | | | KOSCIUSKO | MS | 39090-4637 |
| RUTH VAUGHN | 35099 BAXLEY DR | | | | DADE CITY | FL | 33523 |
| RUTH VEREEKE | 11381 PROSPERITY FARMS RD APT 522 | | | | PALM BEACH GARDENS | FL | 33410-3458 |
| RUTH VERHULST | 1535 MEADOWLARK DR | | | | JENISON | MI | 49428-9395 |
| RUTH VICKERMAN | 10125 VICKERMAN LN | | | | CLIO | MI | 48420-8505 |
| RUTH VISBECK | 9030 SE 155TH PL | | | | SUMMERFIELD | FL | 34491-4347 |
| RUTH VOISINET | 2671 ALWARD RD | | | | LAINGSBURG | MI | 48848-9420 |
| RUTH VOSS | 7688 TURTLE DOVE DR SE | | | | GRAND RAPIDS | MI | 49508-7294 |
| RUTH VOSSLER | 1130 BOYNTON DR | | | | LANSING | MI | 48917-5704 |
| RUTH W BUCKLEY | 124 NORTH RIDGE DR | | | | MADISON | MS | 39110-7700 |
| RUTH WACKUS | 4646 EAST MICHIGAN AVENUE | | | | JACKSON | MI | 49201-8401 |
| RUTH WADE | 15700 PROVIDENCE DR APT 401 | | | | SOUTHFIELD | MI | 48075-3127 |
| RUTH WAKEMAN | 5563 YARMOUTH AVENUE | | | | TOLEDO | OH | 43623-1640 |
| RUTH WALDECKER | 540 S WINDMILL TRL | | | | GREENWOOD | IN | 46142-8898 |
| RUTH WALENSKI | 3395 TRILLIUM LN | | | | OXFORD | MI | 48371-5534 |
| RUTH WALKER | 8309 GLISTENING DEW CT | | | | LAS VEGAS | NV | 89131-1412 |
| RUTH WALKER | 14103 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| RUTH WALKER | 4018 HAMMERSMITH DR | | | | CLERMONT | FL | 34711-6977 |
| RUTH WALKER | 2905 MILLER RD | | | | TAWAS CITY | MI | 48763-9746 |
| RUTH WALLACE | 529 E 9TH ST APT 1W | | | | LOCKPORT | IL | 60441-3682 |
| RUTH WALLACE | 1015 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1435 |
| RUTH WALTEMATHE | 1715 PIPER LN APT 101 | | | | DAYTON | OH | 45440-5095 |
| RUTH WALTER | 7202 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8226 |
| RUTH WALTERS | 3222 WASHINGTON AVE | | | | BEDFORD | IN | 47421-5530 |
| RUTH WALTERS | PO BOX 194 | | | | CLIO | MI | 48420-0194 |
| RUTH WALTON | 4153 DORCHESTER DR | | | | TOLEDO | OH | 43607-2258 |
| RUTH WARD | 748 W KILGORE RD APT 104 | | | | KALAMAZOO | MI | 49008-3633 |
| RUTH WARDOSKY | 11248 E CARPENTER RD | | | | DAVISON | MI | 48423-9303 |
| RUTH WARFIELD | 1881 N CAMINO DE LA CIENEGA | | | | TUCSON | AZ | 85715-4114 |
| RUTH WARNER | PO BOX 928 | CEDAR MANOR NURSING HOME | | | OSSINING | NY | 10562-0928 |
| RUTH WASHBURN | 245 PARK AVENUE | | | | LOCKPORT | NY | 14094-2637 |
| RUTH WATERMAN | 5205 BREHOB RD | | | | INDIANAPOLIS | IN | 46217-3503 |
| RUTH WAUGH | 8701 IRONGATE WAY | | | | MOBILE | AL | 36695-7903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH WEAVER | 3614 IMPERIAL LANE | | | | LAKELAND | FL | 33812-4371 |
| RUTH WEAVER- METZGER | PO BOX 438 | 452 YOUNG ST | | | WILSON | NY | 14172-0438 |
| RUTH WEBB | 10240 LINDEN RD | | | | GRAND BLANC | MI | 48439-9362 |
| RUTH WEBB | 111 N PINE ST APT C | | | | GARDNER | IL | 60424-6281 |
| RUTH WEBB | 5024 NIAGARA ST | | | | WAYNE | MI | 48184-2640 |
| RUTH WEBB | 3530 COTTAGE MEADOW WAY | | | | LAUGHLIN | NV | 89029-0193 |
| RUTH WEBER | 10540 EDWARDIAN LN | | | | NEW MARKET | MD | 21774-6229 |
| RUTH WEIDNER | 1728 OSAGE DR | | | | KOKOMO | IN | 46902-3273 |
| RUTH WEIGAND | 3991 GRACE DR | | | | KENT | OH | 44240-6415 |
| RUTH WELBORN | PO BOX 443 | | | | SUMMITVILLE | IN | 46070-0443 |
| RUTH WELCH | 4424 PENGELLY RD | | | | FLINT | MI | 48507-5421 |
| RUTH WELLINGTON | 7189 WHITE OAK CIR | | | | PORTAGE | MI | 49002-4481 |
| RUTH WELLS | 6921 LOIS DR | | | | CINCINNATI | OH | 45239-4314 |
| RUTH WELLS | 826 JONES ST | | | | GRAND LEDGE | MI | 48837-1333 |
| RUTH WENZEL | 4922 NAGEL HIGHWAY | | | | ROGERS CITY | MI | 49779-9596 |
| RUTH WERT | 627 TOWN HILL RD E | | | | NASHVILLE | IN | 47448-9363 |
| RUTH WEST | 3202 JUNIOR PL | | | | SHREVEPORT | LA | 71109-5414 |
| RUTH WEST | 5517 E 200 S | | | | MARION | IN | 46953-9140 |
| RUTH WESTLAKE | 6822 RAVENNA AVE | | | | LOUISVILLE | OH | 44641-9212 |
| RUTH WHALEY | 9239 W BASSETT CT | | | | LIVONIA | MI | 48150-3362 |
| RUTH WHEELER | 6640 BANBRIDGE DR | | | | LAS VEGAS | NV | 89103-4202 |
| RUTH WHITE | 7662 CAMPBELL ST | | | | TAYLOR | MI | 48180-2554 |
| RUTH WHITE | 1920 S ORANGE DR | | | | LOS ANGELES | CA | 90016-1412 |
| RUTH WHITE | 1343 CHAPLETON DR | | | | FERGUSON | MO | 63135-1470 |
| RUTH WHITE | 2419 THAYER ST | | | | SAGINAW | MI | 48601-3369 |
| RUTH WHITE | 8159 S WOOD ST | | | | CHICAGO | IL | 60620-4566 |
| RUTH WHITE | 6578 FENTON RD | | | | DEARBORN HTS | MI | 48127-2115 |
| RUTH WHITMAN | 10274 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| RUTH WHITNEY | 5030 E SHORE DR | | | | ALGER | MI | 48610-9647 |
| RUTH WILCOX | 2160 PRIMROSE LN | | | | FLINT | MI | 49532-4120 |
| RUTH WILDER | 2700 SCHINDLER DR NW | | | | GRAND RAPIDS | MI | 49544-9115 |
| RUTH WILES | 200 FLAGSTONE LN | | | | JACKSONVILLE | NC | 28546-9537 |
| RUTH WILFORD | 3329 FULTON ST | | | | SAGINAW | MI | 48601-3154 |
| RUTH WILKERSON | 1189 E DECAMP ST | | | | BURTON | MI | 48529-1105 |
| RUTH WILKES | 3295 HULETT RD | | | | MASON | MI | 48854-9417 |
| RUTH WILKIN | 3978 MIDDLE POINT WETZEL RD | | | | MIDDLE POINT | OH | 45863-9535 |
| RUTH WILLIAMS | 1642 CORTLAND ST | | | | DETROIT | MI | 48206-1333 |
| RUTH WILLIAMS | 2233 W 9TH ST | | | | MUNCIE | IN | 47302-1635 |
| RUTH WILLIAMS | 8553 SHINGLE OAKS DR | | | | CORDOVA | TN | 38018-6487 |
| RUTH WILLIAMS | 16511 DUNDEE CT UNIT 95 | | | | LA MIRADA | CA | 90638-6259 |
| RUTH WILLIAMS | 16510 FERGUSON ST | | | | DETROIT | MI | 48235 |
| RUTH WILLIAMS | 13 VALLEY VIEW VILLAGE DR | | | | SWEETWATER | TN | 37874-1931 |
| RUTH WILLIAMS | 40551 ROCK HILL ST | | | | NOVI | MI | 48375-3558 |
| RUTH WILLIAMS | 6059 BLOSS COURT | | | | SWARTZ CREEK | MI | 48473-8877 |
| RUTH WILLIAMS | 4711 BLOOMFIELD DR | | | | DAYTON | OH | 45426-1807 |
| RUTH WILLIAMS | 2618 ALLSBROOK DR | | | | FAYETTEVILLE | NC | 28301-3821 |
| RUTH WILLIAMS | 410 E PULASKI AVE | | | | FLINT | MI | 48505-3352 |
| RUTH WILLIAMSON | 1198 MAURER AVE | | | | PONTIAC | MI | 48342-1959 |
| RUTH WILLIAMSON | 3075 FAIR OAKS DR | | | | GASTONIA | NC | 28054-1498 |
| RUTH WILLIS | 1626 FRANKLIN DR | | | | PLAINFIELD | IN | 46168-1934 |
| RUTH WILSON | 4739 E 175TH ST | | | | CLEVELAND | OH | 44128-3931 |
| RUTH WILSON | 749 LORETTA ST | | | | TONAWANDA | NY | 14150-8717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUTH WILSON | 4445 BROCKWAY RD | | | | SAGINAW | MI | 48638-4782 |
| RUTH WILSON | 606 E DEWEY ST | | | | FLINT | MI | 48505-4273 |
| RUTH WILSON | 322 LOOKOUT CIRCLE | | | | AUBURNDALE | FL | 33823-5505 |
| RUTH WILSON | 911 SW 3RD ST | | | | MOORE | OK | 73160-2213 |
| RUTH WILSON | 122 THE MALL | | | | BEREA | OH | 44017-1142 |
| RUTH WILSON | 109 E FOLLETT ST | | | | SANDUSKY | OH | 44870-4837 |
| RUTH WILSON | 810 W MCCLELLAN ST | | | | FLINT | MI | 48504-2632 |
| RUTH WILSON | 179 ROSELAND AVE. | | | | SENECA | PA | 16346 |
| RUTH WINKLER | 18226 HUNTLEY SQ N APT 1812 | | | | BEVERLY HILLS | MI | 48025-5353 |
| RUTH WINNICK | 5 MAY PL | | | | BEACON | NY | 12508-2434 |
| RUTH WINTON | 236 SANTEE RIVER DR | | | | ADRIAN | MI | 49221-7717 |
| RUTH WISEMAN | 1658 N COOLIDGE AVE | | | | INDIANAPOLIS | IN | 46219-2703 |
| RUTH WOLFE | 1611 SHRADERVILLE RD | | | | SHEPHERD | TX | 77371-6878 |
| RUTH WOLFGANG | 1325 DIXIELAND RD LOT 16 | | | | HARLINGEN | TX | 78552-3312 |
| RUTH WOLGAST | 3737 METAMORA RD | | | | METAMORA | MI | 48455-9345 |
| RUTH WOMACK | 422 KATHRYN DR | | | | ARNOLD | MO | 63010-1738 |
| RUTH WOOD | 8657 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3419 |
| RUTH WOODYARD | 1443 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9733 |
| RUTH WOOTEN | 4662 POLK ST | | | | DEARBORN HEIGHTS | MI | 48125-2940 |
| RUTH WORKMAN | 441 N COUNTY ROAD 900 E | | | | AVON | IN | 46123-5446 |
| RUTH WORTHMAN TTEE | RUTH WORTHMAN REVOC LIV TR | 9311 SW 23RD ST APT 3702 BLDG 7 | | | DAVIE | FL | 33324 |
| RUTH WOYCHOWSKI | 42185 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1670 |
| RUTH WRAY | 1389 DIXIE HWY | | | | MITCHELL | IN | 47446-5233 |
| RUTH WRIGHT | 5119 N 200 E CO RD | | | | KOKOMO | IN | 46901 |
| RUTH WRIGHT | 1013 SARA JANE LN | | | | SAINT CLAIR | MO | 63077-2232 |
| RUTH WRIGHT | 9317 VIENNA RD | MEDILODGE OF MONTROSE | | | MONTROSE | MI | 48457-9729 |
| RUTH WURDEMAN | 9600 E 68TH TER | | | | RAYTOWN | MO | 64133-5930 |
| RUTH WYNN | 515 W NEWALL ST | | | | FLINT | MI | 48505-4119 |
| RUTH Y MCGILL | 1911 BRIARWOOD DR | | | | FLINT | MI | 48507-1437 |
| RUTH YATES | 1800 8TH ST | | | | IRWIN | PA | 15642-3976 |
| RUTH YERKE | 4031 W HERBISON RD | | | | DEWITT | MI | 48820-9240 |
| RUTH YOCUM | 411 BANNER AVE | | | | WARRENTON | MO | 63383-1002 |
| RUTH YOUCHOCK | 611 LEXINGTON AVE | | | | CRANFORD | NJ | 07016-3338 |
| RUTH YOUNG | 10739 BAHIA TERRADO CIR | | | | ESTERO | FL | 33928-2468 |
| RUTH YOUNG | 3113 NECESSITY PL | | | | DAYTON | OH | 45449-3527 |
| RUTH YOUNG | 31645 GABLE ST | | | | LIVONIA | MI | 48152 |
| RUTH YOUNG | 1186 BUCKINGHAM COURT | | | | ADRIAN | MI | 49221-9339 |
| RUTH YOUNGS | 4020 E PIERSON RD | | | | FLINT | MI | 48506-1438 |
| RUTH ZALAZNICK & LOUIS ZALAZNICK | 10517 KIPLING WAY | | | | WELLINGTON | FL | 33449 |
| RUTH ZAPFPF | 2500 POPPLE LN | | | | HOWELL | MI | 48855-8705 |
| RUTH ZELLER | PO BOX 82 | | | | MONTICELLO | WI | 53570-0082 |
| RUTH, ALBERT R | 2092 TYLER ST | | | | UNION | NJ | 07083-5322 |
| RUTH, ALVIN R | 260 COUNTRY CLUB RD | | | | INDIANAPOLIS | IN | 46234-2709 |
| RUTH, AVON L | RR 2 BOX 108 | | | | DOWNING | MO | 63536-9533 |
| RUTH, BETSY A | 1529 W 1ST ST | | | | DAYTON | OH | 45402 |
| RUTH, BRIAN G | 158 WHISPERING OAK WOODS | | | | WRIGHT CITY | MO | 63390-1737 |
| RUTH, CALVERT F | 3890 FALLING WATER DR | | | | RENO | NV | 89519-2100 |
| RUTH, CALVIN | 3201 HARGROVE RD E APT 205 | | | | TUSCALOOSA | AL | 35405 |
| RUTH, CARL E | 4901 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9623 |
| RUTH, CHRISTINE | 1127 LINDBERY | | | | LAPEER | MI | 48446 |
| RUTH, CLARE A | 1261 RIDGEWOOD CT | | | | COLLINSVILLE | IL | 62234-4154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTH, CLEOPHUS | 1113 S LYNN ST | | | | BRYAN | OH | 43506-2050 |
| RUTH, COLETTA A | 5367 GOLFWAY LN | | | | LYNDHURST | OH | 44124-3751 |
| RUTH, CURLEE | 3273 SCHUST RD APT 208 | | | | SAGINAW | MI | 48603-8107 |
| RUTH, DANIEL | 220 CANE RD | | | | TURNERS STATION | KY | 40075 |
| RUTH, DAVID L | 411 W 38TH ST | | | | WILMINGTON | DE | 19802-2101 |
| RUTH, DONALD W | PO BOX 108 | 1239 S FORDNEY | | | HEMLOCK | MI | 48626-0108 |
| RUTH, DONALD W | PO BOX 108 | | | | HEMLOCK | MI | 48626-0108 |
| RUTH, ESTHER F | 2930 WALKER | | | | GRAND RAPIDS | MI | 49544-9424 |
| RUTH, ESTHER F | 2930 WALKER AVE NW | | | | GRAND RAPIDS | MI | 49544-9424 |
| RUTH, EVELYN | 2437 PINEHURST | | | | OVERLAND | MO | 63114-1525 |
| RUTH, EVELYN O | 965 HWY 173 | | | | NEWVILLE | AL | 36353 |
| RUTH, EVELYN O | 3164 BUFFALO RD | | | | ROCHESTER | NY | 14624-2420 |
| RUTH, FREDERICK E | 9579 BARTEL RD | | | | COLUMBIS | MI | 48063 |
| RUTH, FREDERICK E | 6230 EAST EL PASO STREET | | | | MESA | AZ | 85205-5908 |
| RUTH, GARY R | 11718 SMART LN | | | | CHARLOTTE | NC | 28277-3025 |
| RUTH, GEORGE W | 21306 E 163RD ST | | | | GREENWOOD | MO | 64034-9420 |
| RUTH, HAROLD A | 1307 EAST PARKWAY DRIVE | | | | COLORADO SPGS | CO | 80905-7393 |
| RUTH, HELEN A | 3160 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| RUTH, HOMER L | 1540 LINDAIRE LN E | | | | MANSFIELD | OH | 44906-1830 |
| RUTH, HOMER LYNN | 1540 LINDAIRE LN E | | | | MANSFIELD | OH | 44906-1830 |
| RUTH, JAMES F | 10121 BELMEADOW DR | | | | TWINSBURG | OH | 44087-1105 |
| RUTH, JOEL L | APT 458 | 8239 KENSINGTON BOULEVARD | | | DAVISON | MI | 48423-2946 |
| RUTH, JOHN H | 100 SHORE CT APT 308A | | | | NORTH PALM BEACH | FL | 33408-5565 |
| RUTH, LAUNA | 301 E MAIN ST | | | | HUMANSVILLE | MO | 65674-8642 |
| RUTH, LORENA M | 1136 APACHE DR | | | | GENEVA | FL | 32732-9160 |
| RUTH, M E | 1307 E PARKWAY DR | | | | COLORADO SPRINGS | CO | 80905 |
| RUTH, MARK F | 2584 TORREY AVE | | | | ANN ARBOR | MI | 48108-1341 |
| RUTH, MARY B | 917 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4748 |
| RUTH, MARY BETH | 917 LARRIWOOD AVE | | | | KETTERING | OH | 45429-4748 |
| RUTH, MAXINE G | 65 EDGEWOOD DR | C/O MAXINE G RUTH | | | GREENVILLE | PA | 16125-7213 |
| RUTH, MICHAEL A | 10166 HACKBERRY RD | | | | SULLIVAN | MO | 63080-6422 |
| RUTH, MRS | 295 7TH ST NW  APT 2 | | | | HURON | SD | 57350-8205 |
| RUTH, NANCY E | 6101 FLEMINGTON RD. | | | | CENTERVILLE | OH | 45459-5459 |
| RUTH, OLGA | 13 BETHANY CT | | | | TRENTON | NJ | 08610-1722 |
| RUTH, PATSY | 8239 KENSINGTON BLVD APT 458 | | | | DAVISON | MI | 48423 |
| RUTH, QUINTORIA Q | 729 MALZHON | | | | SAGINAW | MI | 48602 |
| RUTH, R J | 32264 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4249 |
| RUTH, R JEAN | 32264 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-4249 |
| RUTH, RAYMOND L | PO BOX 509 | | | | GREENVILLE | PA | 16125-0509 |
| RUTH, RICHARD L | 491 BIG STONE LAKE RD. | | | | LAKE | MI | 48632-9300 |
| RUTH, ROBERT W | 3171 LIGHTHOUSE WAY | | | | SPRING HILL | FL | 34607-2614 |
| RUTH, ROY J | 50 S EUCLID AVE | | | | VILLA PARK | IL | 60181-2624 |
| RUTH, SHANTEL R | 12100 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| RUTH, THEODORE R | 12100 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| RUTH, TIMOTHY E | 5953 BROCKWAY ROAD | | | | PECK | MI | 48466-9751 |
| RUTH, VIVIAN A | 1502 EAST GROVERS AVE | | | | PHOENIX | AZ | 85022-2009 |
| RUTH, VIVIAN A | 1502 E GROVERS AVE | | | | PHOENIX | AZ | 85022-2009 |
| RUTH, WILLARD | 1870 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072-1804 |
| RUTH-BRUCE, LUCILLE R | 2067 MESA DR SE | | | | ATLANTA | GA | 30316-4915 |
| RUTHA FREEMAN | 3020 S BEATRICE ST | | | | DETROIT | MI | 48217-1502 |
| RUTHA HORSLEY | 142 UNIVERSITY DRIVE | | | | CHILLICOTHE | OH | 45601 |
| RUTHA MCBRIDE | 3848 CHERRY ST | | | | CLARKSTON | MI | 48348-1418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTHA MUSGRAVES | 18480 APPOLINE ST | | | | DETROIT | MI | 48235-1313 |
| RUTHA PASCHEL | 117 W PASADENA AVE | | | | FLINT | MI | 48505-4009 |
| RUTHA SEALS | 40206 E NEVINS RD | | | | OAK GROVE | MO | 64075-9780 |
| RUTHA WIMBERLY | 3216 HICKORY ST | | | | INKSTER | MI | 48141-2240 |
| RUTHAN SEESE | 1312 RAY BLUFF RD | | | | MILLINGTON | TN | 38053-0726 |
| RUTHANN B SNYDER | 1411 BRADFORD ST NW | | | | WARREN | OH | 44485 |
| RUTHANN BAIRD | 113 S EAST ST | | | | FENTON | MI | 48430-2107 |
| RUTHANN BIERNOT | 386 DANIEL AVE | | | | WESTLAND | MI | 48186-8997 |
| RUTHANN BLOM | 9212 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| RUTHANN BONO | 8775 20TH ST APT 612 | | | | VERO BEACH | FL | 32966 |
| RUTHANN BRYSON | 5925 JESSUP DR | | | | ZEPHYRHILLS | FL | 33540-7594 |
| RUTHANN COLELLO | 624 DUKE CIR | | | | YOUNGSTOWN | OH | 44515-4163 |
| RUTHANN D SUTTON | 5405  W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| RUTHANN GREEN | 6617 S KIMBERLY DR | | | | HOLLY | MI | 48442-8743 |
| RUTHANN HUNT | 335 MANSFIELD DR | | | | LAPEER | MI | 48446-7772 |
| RUTHANN KRITTER | 10130 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 |
| RUTHANN MARTIN | 1500 HICKORY RD | | | | WILMINGTON | DE | 19805-1243 |
| RUTHANN MASTERS | 8281 DAYTON OXFORD RD | | | | FRANKLIN | OH | 45005-3016 |
| RUTHANN NELSON | 2208 W PEGGY DR | | | | QUEEN CREEK | AZ | 85242-6682 |
| RUTHANN OVADEK | 45009 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7218 |
| RUTHANN PRANGE AND PARTNERS | 16 HARRISON BROOK DR | | | | BASKING RIDGE | NJ | 07920-2415 |
| RUTHANN ROTH | 1107 N WENONA ST | | | | BAY CITY | MI | 48706-3570 |
| RUTHANN S ADAMS | 4604 MANCHESTER RD | | | | MIDDLETOWN | OH | 45042 |
| RUTHANN SUTTON | 5405 W ROCKWELL RD | | | | YOUNGSTOWN | OH | 44515-1831 |
| RUTHANNA BIRNELL | 733 BARCLAY ST | | | | LOGANSPORT | IN | 46947-1104 |
| RUTHANNA LAWVERE | PO BOX 65 | | | | MATTHEWS | IN | 46957-0065 |
| RUTHANNE MONTGOMERY | 4396 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-8740 |
| RUTHARD DUCKETT | 21817 112TH AVE | | | | QUEENS VILLAGE | NY | 11429-2541 |
| RUTHARD, WILLIAM O | 1660 MAPLE RD APT 38 | | | | MARYSVILLE | MI | 48040-1859 |
| RUTHART, IONA E | PO BOX 222 | | | | COLLEYVILLE | TX | 76034-0222 |
| RUTHART, IONA E | P.O. BOX 222 | | | | COLLEYVILLE | TX | 76034-0222 |
| RUTHART, KENNETH R | 181 COUNTY ROAD 44140 | | | | POWDERLY | TX | 75473-6517 |
| RUTHE JONES | 320 BAILEY ST | | | | WOODSTOWN | NJ | 08098-1013 |
| RUTHEL JOHNSON | 1406 WALNUT TIER DR | | | | FLINT | MI | 48532-2432 |
| RUTHELL SMITH | 268 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| RUTHELMA MOORE | 123 DEERFIELD DR | | | | COLUMBIA | TN | 38401-5257 |
| RUTHENBERG, ELIZABETH | 665 OXFORD OAKS LANE | UNIT 10 | | | OXFORD | MI | 48371 |
| RUTHENBERG, KARL N | PO BOX 97 | | | | MOORESBURG | TN | 37811-0097 |
| RUTHENBERG, MATTHEW R | 61501 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1131 |
| RUTHENBERG, SUSAN | 1930 RIVER ROAD | | | | MARYSVILLE | MI | 48040-2015 |
| RUTHENBERG, SUSAN | 1930 RIVER RD | | | | MARYSVILLE | MI | 48040-2015 |
| RUTHER EVANS | 12082 PRAIRIE ST | | | | DETROIT | MI | 48204-1231 |
| RUTHERFORD COUNTY TAX COLLECTOR | PO BOX 143 | | | | RUTHERFORDTON | NC | 28139-0143 |
| RUTHERFORD COUNTY TRUSTEE | PO BOX 1316 | | | | MURFREESBORO | TN | 37133-1316 |
| RUTHERFORD DARREL | RUTHERFORD, DARREL | 3956 COTTON RUN ROAD | | | HAMILTON | OH | 45011-9663 |
| RUTHERFORD GLENVILLE (ESTATE OF) (467284) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RUTHERFORD HALLMAN | 2661 KENWYCK DR | | | | TROY | MI | 48085-3737 |
| RUTHERFORD HAROLD P (662171) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| RUTHERFORD JR, MILLARD F | 3544 HIGHLAND WOODS DR | | | | DALLAS | TX | 75241-3333 |
| RUTHERFORD KENNETH A (360033) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| RUTHERFORD KING | 56 GILMORE RD | | | | FORSYTH | GA | 31029-5127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTHERFORD MARY | 4642 DEVON ST | | | | HOUSTON | TX | 77027-6222 |
| RUTHERFORD MICHAEL | 1905 RIVER VISTA CIR | | | | SEVIERVILLE | TN | 37876-4416 |
| RUTHERFORD SR, GEORGE E | 1413 ROBBINS AVE | | | | NILES | OH | 44446-3752 |
| RUTHERFORD, ALICE I | 1646 BARBARA LN NE | C/O TERRI SHULL | | | WASHINGTON COURT HOUSE | OH | 43160-9126 |
| RUTHERFORD, ALISTAIR J | 21769 ULRICH ST | | | | CLINTON TWP | MI | 48036-3721 |
| RUTHERFORD, ALSONIA | 1206 REPUBLIC AVENUE | | | | COLUMBUS | OH | 43211-1314 |
| RUTHERFORD, ANNA M | 7710 W 220 S | | | | RUSSIAVILLE | IN | 46979-9733 |
| RUTHERFORD, BERNICE V | 4795 PABLO KISEL BLVD | | | | BROWNSVILLE | TX | 78526-4123 |
| RUTHERFORD, BETTY J | 15242 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3006 |
| RUTHERFORD, BETTY JEAN | P O BOX 0687 | | | | ESTILL SPRINGS | TN | 37330-0687 |
| RUTHERFORD, BETTY JEAN | PO BOX 687 | | | | ESTILL SPRINGS | TN | 37330-0687 |
| RUTHERFORD, BETTY L | 2312 N LOCKE ST | | | | KOKOMO | IN | 46901-1680 |
| RUTHERFORD, BILLY E | 7500 N LANGDON RD | | | | YORKTOWN | IN | 47396-9476 |
| RUTHERFORD, BOBBY R | 552 RATTLESNAKE LODGE RD | | | | SHELBYVILLE | TN | 37160-7616 |
| RUTHERFORD, BRADLEY E | 4449 BRIGHTON DR | | | | GRAND BLANC | MI | 48439-8086 |
| RUTHERFORD, BRIAN | 256 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2762 |
| RUTHERFORD, BRIAN L | 2675 ELIZAVILLE RD | | | | LEBANON | IN | 46052-1282 |
| RUTHERFORD, CHAD V | 8383 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48314-1623 |
| RUTHERFORD, CHARLES | PO BOX 52 | | | | HERSEY | MI | 49639-0052 |
| RUTHERFORD, CHARLES F | 3076 HIGHWAY 59 | | | | LAVONIA | GA | 30553-3409 |
| RUTHERFORD, DANIEL L | 707 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| RUTHERFORD, DARLAH S | 4042 INDEPENDENCE DR | | | | FLINT | MI | 48506-1662 |
| RUTHERFORD, DARREL | 3956 COTTON RUN RD | | | | HAMILTON | OH | 45011-9663 |
| RUTHERFORD, DAVID E | 36410 AURENSEN RD | | | | N RIDGEVILLE | OH | 44039-3749 |
| RUTHERFORD, DAVID W | 4051 PINECREST DR | | | | TOLEDO | OH | 43623-2111 |
| RUTHERFORD, DEBORAH A | PO BOX 351874 | | | | TOLEDO | OH | 43635-1874 |
| RUTHERFORD, DELMER W | 14083 SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| RUTHERFORD, DENNIS J | 15845 SNOWDEN ST | | | | DETROIT | MI | 48227-3363 |
| RUTHERFORD, DONALD K | 1439 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6978 |
| RUTHERFORD, DONALD R | 930 N. SONG POINT RD | | | | CRYSTAL RIVER | FL | 34429 |
| RUTHERFORD, DONNA M | PO BOX 46 | | | | ASTATULA | FL | 34705-0046 |
| RUTHERFORD, DOROTHY V | 431 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| RUTHERFORD, DOROTHY V | 431 S. MURRAY HILL ROAD | | | | COLUMBUS | OH | 43228-1949 |
| RUTHERFORD, EARL W | 5336 BAKER ST | | | | AUSTINTOWN | OH | 44515-2422 |
| RUTHERFORD, ELEANOR | 569 ALDER SPRINGS ROAD | | | | LA FOLLETTE | TN | 37766-6431 |
| RUTHERFORD, ELIZABETH J | 3216 RAVENSCRAIG CT | | | | HERNDON | VA | 20171-3326 |
| RUTHERFORD, ELLIOTT C | 47240 EXECUTIVE DR | | | | BELLEVILLE | MI | 48111-8847 |
| RUTHERFORD, ELLIOTT CHARLES | 47240 EXECUTIVE DR | | | | BELLEVILLE | MI | 48111-8847 |
| RUTHERFORD, EVELYN E | 160 ELM ST | | | | LONDON | OH | 43140-1157 |
| RUTHERFORD, EVELYN E | 160 ELM STREET | | | | LONDON | OH | 43140-1157 |
| RUTHERFORD, EZRA C | 4911 STRAWBERRY GLADE DR | | | | GAHANNA | OH | 43230-6026 |
| RUTHERFORD, FERREL L | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 |
| RUTHERFORD, FLORENCE E | 320 LEXINGTON AVE | | | | DAYTON | OH | 45407-2044 |
| RUTHERFORD, FRANKLIN P | 37 WIEST LN | | | | GERRARDSTOWN | WV | 25420-4236 |
| RUTHERFORD, GAIL O | 19817 FIVE POINTS ST | | | | REDFORD | MI | 48240-1345 |
| RUTHERFORD, GEORGE C | 3610 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5603 |
| RUTHERFORD, GERALD E | 612 VAUGHANS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| RUTHERFORD, GLENVILLE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RUTHERFORD, GLORIA | 3800 EAGLE CLAW DR | | | | SPRINGFIELD | IL | 62707-8527 |
| RUTHERFORD, HAROLD P | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTHERFORD, HAROLD S | 5216 MOHAWK DR | | | | KOKOMO | IN | 46902-5383 |
| RUTHERFORD, HERPHON B | 2919 BONBRIGHT ST | | | | FLINT | MI | 48505-4921 |
| RUTHERFORD, IVA M | 1290 GRAND AVE. | | | | COLUMBUS | IN | 47201-5671 |
| RUTHERFORD, IVA M | 1290 GRAND AVE | | | | COLUMBUS | IN | 47201-5671 |
| RUTHERFORD, JACQUELINE E | 47240 EXECUTIVE DR | | | | BELLEVILLE | MI | 48111-8847 |
| RUTHERFORD, JAMES ELY | LEE M JACOBSON OF LAW OFFICES OF MICHAEL B BREHNE PA | 225 S SWOOPE AVE STE 211 | | | MAITLAND | FL | 32751-5786 |
| RUTHERFORD, JAMES L | 4290 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9555 |
| RUTHERFORD, JAMES M | 1 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| RUTHERFORD, JANE | 552 RATTLESNAKE LODGE RD | | | | SHELBYVILLE | TN | 37160-7616 |
| RUTHERFORD, JEAN E | 11326 W 550 N | | | | FLORA | IN | 46929-9565 |
| RUTHERFORD, JENNIFER D | 1820 N 1100 E | | | | SHERIDAN | IN | 46069-9047 |
| RUTHERFORD, JIMMY D | PO BOX 150 | | | | MARMADUKE | AR | 72443-0150 |
| RUTHERFORD, JOHN L | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 |
| RUTHERFORD, JOHN P | 181 FRISBEE HILL RD | PO BOX 98 | | | HILTON | NY | 14468-8962 |
| RUTHERFORD, JON V | 513 CHAMBERS ST | | | | ROYAL OAK | MI | 48067-1801 |
| RUTHERFORD, JOSEPH L | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 |
| RUTHERFORD, JOSEPH LEE | 5066 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-8507 |
| RUTHERFORD, JUANITA | 4223 COMSTOCK AVE. | | | | FLINT | MI | 48504-2171 |
| RUTHERFORD, KATHLEEN M | 5162 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8722 |
| RUTHERFORD, KATHLEEN R | 14083 N SEYMOUR RD | | | | MONTROSE | MI | 48457-9773 |
| RUTHERFORD, KENNETH A | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| RUTHERFORD, KENNETH L | 44606 LAKE CREST DR | | | | BELLEVILLE | MI | 48111-2444 |
| RUTHERFORD, LARRY A | 4517 NOHL CREST DR | | | | FLOWERY BRANCH | GA | 30542-4610 |
| RUTHERFORD, LISA A | 211 S WESTERN AVE | | | | KOKOMO | IN | 46901-5210 |
| RUTHERFORD, MARGARET L | C/O H CURTIS ITTNER JR | STIFEL,NICOIAUS AND COMPANY,INC | | | ST LOUIS | MO | 63105 |
| RUTHERFORD, MARVA | 4911 STRAWBERRY GLADE DRIVE | | | | GAHANNA | OH | 43230 |
| RUTHERFORD, MARY | 2124 MARK LN APT A | | | | KOKOMO | IN | 46902-4050 |
| RUTHERFORD, MARY A | 6030 CROSBY RD | | | | LOCKPORT | NY | 14094-9508 |
| RUTHERFORD, MILDRED E | PO BOX 320455 | | | | FLINT | MI | 48532-0008 |
| RUTHERFORD, MILDRED E | APT 6 | 3083 COURTZ ISLE | | | FLINT | MI | 48532-4212 |
| RUTHERFORD, OLLIE V | 1133 E 360 N | | | | ANDERSON | IN | 46012-9212 |
| RUTHERFORD, PATRICIA A | LOT 6 | 704 WEST MAIN STREET | | | LOUDONVILLE | OH | 44842-1117 |
| RUTHERFORD, PATRICIA A | 704 W. MAIN ST | LOT 6 | | | LOUDONVILLE | OH | 44842-1117 |
| RUTHERFORD, PEARLIE B | 2928 HUNTING DR | | | | FORT WORTH | TX | 76119-4704 |
| RUTHERFORD, PHILLIS J | 5216 MOHAWK DR | | | | KOKOMO | IN | 46902-5383 |
| RUTHERFORD, PHYLLIS A | 2523 BAZETTA RD | | | | WARREN | OH | 44481-4481 |
| RUTHERFORD, RANKIN E | 25221 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2090 |
| RUTHERFORD, RICHARD W | 2808 S JEFFERSON ST | | | | MUNCIE | IN | 47302-5109 |
| RUTHERFORD, ROBERT D | 431 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| RUTHERFORD, ROBERT J | 4903 W HOOVER RD | | | | REVA | VA | 22735-3502 |
| RUTHERFORD, ROBERT L | 7710 W 220 S | | | | RUSSIAVILLE | IN | 46979-9733 |
| RUTHERFORD, ROY A | 542 OAK TREE CT | | | | SIMI VALLEY | CA | 93065-8205 |
| RUTHERFORD, RUBY D | 2117 HIGHWAY 1760 | | | | LOUISA | KY | 41230-7990 |
| RUTHERFORD, RUBY D | 2117 HWY 1760 | | | | LOUISA | KY | 41230-7990 |
| RUTHERFORD, SALLY A | 513 CHAMBERS ST | | | | ROYAL OAK | MI | 48067-1801 |
| RUTHERFORD, SALLY ANN | 513 CHAMBERS ST | | | | ROYAL OAK | MI | 48067-1801 |
| RUTHERFORD, SAMIE | 19766 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| RUTHERFORD, SANDRA K. | 1309 WAR EAGLE DR | | | | CROSSVILLE | TN | 38572-6575 |
| RUTHERFORD, SHARI J | 4646 POMONA AVE | | | | LA MESA | CA | 91941-4735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTHERFORD, SHARON K | 4355 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4852 |
| RUTHERFORD, SHELBY | 3598 E US HIGHWAY 150 | | | | PAOLI | IN | 47454-9431 |
| RUTHERFORD, SHIRLEY | 14315 THATCHERS LANE | | | | STRONGSVILLE | OH | 44149-5049 |
| RUTHERFORD, SHIRLEY J | 717 RANIKE DR | | | | ANDERSON | IN | 46012-2731 |
| RUTHERFORD, STELLA | 450 W PIERSON RD | | | | FLINT | MI | 48505-3389 |
| RUTHERFORD, STEVEN A | 1935 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-1338 |
| RUTHERFORD, STEVEN L | PO BOX 311114 | | | | FLINT | MI | 48531-1114 |
| RUTHERFORD, SUSAN E | 8431 CARROLL RD | | | | GASPORT | NY | 14067-9437 |
| RUTHERFORD, THERMA I | 1065 JULIE DR | | | | DAVISON | MI | 48423-2830 |
| RUTHERFORD, THOMAS F | PO BOX 241387 | | | | DETROIT | MI | 48224-5387 |
| RUTHERFORD, THOMAS P | 1491 HIDDEN VALLEY DR | | | | MILFORD | MI | 48380-3326 |
| RUTHERFORD, THOMAS W | 45186 KENSINGTON ST | | | | UTICA | MI | 48317-5914 |
| RUTHERFORD, TIMOTHY W | 2916 BROOKLINE DR | | | | SHREVEPORT | LA | 71119-2604 |
| RUTHERFORD, TIMOTHY WILLIAM | 2916 BROOKLINE DR | | | | SHREVEPORT | LA | 71119-2604 |
| RUTHERFORD, VIOLA L | 711 QUEEN ST | | | | KING CITY | MO | 64463-9634 |
| RUTHERFORD, WALT C | 6060 STONEY POINT ST | | | | FLINT | MI | 48506-1668 |
| RUTHERFORD, WANDA L | 1703 LANI DR | | | | EATON | OH | 45320-9706 |
| RUTHERFORD, WAYNE C | 6357 E CARPENTER RD | | | | FLINT | MI | 48506-1260 |
| RUTHERFORD, WILLIAM G | 1703 LANI DR | | | | EATON | OH | 45320-9706 |
| RUTHERFORD, WILLIAM I | 527 PARK AVE | | | | NEWTON FALLS | OH | 44444-1662 |
| RUTHERFORD, WILLIAM R | 23581 KNIGHT RD | | | | HILLMAN | MI | 49746-8788 |
| RUTHETTA WOOTEN | APT 189 | 3660 RUE FORET | | | FLINT | MI | 48532-2852 |
| RUTHEY DAVIS | 6568 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-6481 |
| RUTHEY G DAVIS | 6568 CHARLESGATE RD | | | | HUBERHIGHTS | OH | 45424-6481 |
| RUTHHOLLIS JANE | 301 PLEASANT ST | | | | CHARLOTTE | MI | 48813-1625 |
| RUTHIA SHABAZZ | 18558 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2631 |
| RUTHIE ADAMS | 1269 STEWART DR | | | | YPSILANTI | MI | 48198-3096 |
| RUTHIE ARRINGTON | 12897 WOODMONT AVE | | | | DETROIT | MI | 48227-1217 |
| RUTHIE BARBER | 8160 SUSSEX STREET | | | | DETROIT | MI | 48228-2289 |
| RUTHIE BARLOW | 600 E MAIN ST | | | | GAS CITY | IN | 46933-1542 |
| RUTHIE BAYLOR | APT 5201 | 2770 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-4299 |
| RUTHIE BLAYLOCK | 18217 LINCOLN DR | | | | SOUTHFIELD | MI | 48076-4559 |
| RUTHIE BOYD | 3206 MORTON ST | | | | ANDERSON | IN | 46016-5087 |
| RUTHIE BREWER | 4502 EDGEMONT DR SW | | | | WYOMING | MI | 49519-4218 |
| RUTHIE BURKS | 5700 BAY OAKS DR | | | | MONROE | LA | 71203-3206 |
| RUTHIE BURNETT | 832 W ALMA AVE | | | | FLINT | MI | 48505-1944 |
| RUTHIE CARTER | 540 ZOIE LN | | | | PALMETTO | GA | 30268-8106 |
| RUTHIE CARTER | 5666 ARNHEM RD | | | | BALTIMORE | MD | 21206-2923 |
| RUTHIE CHASTAIN | 6461 EVERGREEN TRL | | | | LAKE | MI | 48632-9240 |
| RUTHIE COLEMAN | 1604 NICHOL AVE | | | | ANDERSON | IN | 46016-3262 |
| RUTHIE COLSTON | 295 MOSELLE ST | | | | BUFFALO | NY | 14211-1606 |
| RUTHIE FRANK | 20544 STOUT ST | | | | DETROIT | MI | 48219-1455 |
| RUTHIE GLENN | 380 DR MARTIN LUTHER KING PKWY | | | | ATHENS | GA | 30601-2933 |
| RUTHIE GLOVER | 229 E SHERMAN AVE | | | | FLINT | MI | 48505-2703 |
| RUTHIE GRANDERSON | 170 SOMERSET DR | | | | JACKSON | MS | 39206-2620 |
| RUTHIE HARE | 6479 HARVARD AVE | | | | MOUNT MORRIS | MI | 48458-2304 |
| RUTHIE HATCHETT | 743 SHADY DR APT A1 | | | | YAZOO CITY | MS | 39194-2864 |
| RUTHIE HODGE | 1718 W MICHIGAN AVE | | | | LANSING | MI | 48915-1766 |
| RUTHIE HOSKINS | PO BOX 104 | | | | CALVIN | KY | 40813-0104 |
| RUTHIE JACKSON | 1610 ETON PL | | | | GARLAND | TX | 75042-4530 |
| RUTHIE M CARTER | 5666 ARNHEM RD | | | | BALTIMORE | MD | 21206-2923 |
| RUTHIE M WASHINGTON | 204 KILKENNY BLVD | | | | JACKSON | MS | 39209-3745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTHIE M YOUNG | 2566 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| RUTHIE MARTIN | 9250 DEAN RD APT 222 | | | | SHREVEPORT | LA | 71118-2868 |
| RUTHIE MENIFEE | 5817 DUPONT ST | | | | FLINT | MI | 48505-2680 |
| RUTHIE MILLER | 1908 W PULLEN ST | | | | PINE BLUFF | AR | 71601-3354 |
| RUTHIE MONTGOMERY | PO BOX 724 | | | | LOUISVILLE | MS | 39339-0724 |
| RUTHIE MOORE | 742 PANGBURN ST | | | | GRAND PRAIRIE | TX | 75051-2614 |
| RUTHIE NELSON | 4025 MCGINNIS FERRY RD APT 305 | | | | SUWANEE | GA | 30024-8316 |
| RUTHIE NICHOLS | 19325 BINDER ST | | | | DETROIT | MI | 48234-1903 |
| RUTHIE POWELL | 1672 BRADFORD ST NW | | | | WARREN | OH | 44485-1816 |
| RUTHIE ROBINSON | 1090 W ORANGE ST | C/O BEVERLY HEALTH CARE | | | JESUP | GA | 31545-0508 |
| RUTHIE SCOTT | 1358 ADCOCK RD | | | | RAYVILLE | LA | 71269-6450 |
| RUTHIE STAMPS | PO BOX 88172 | | | | KENTWOOD | MI | 49518-0172 |
| RUTHIE TAYLOR | 223 FAIRGROUND ST | | | | FRANKLIN | TN | 37064-3530 |
| RUTHIE THOMAS | 7578 OLDHAM LN | | | | RIVERDALE | GA | 30274-3595 |
| RUTHIE TICEY | 7003 E 111TH ST | | | | KANSAS CITY | MO | 64134-3370 |
| RUTHIE TURNER | 2650 DOWNING AVE | | | | DALLAS | TX | 75216-2634 |
| RUTHIE UHL | 2109 31ST ST | | | | MERIDIAN | MS | 39305-4716 |
| RUTHIE VINCENT | 320 BOSTON RD | | | | WILMAR | AR | 71675-7117 |
| RUTHIE W POWELL | 1672  BRADFORD RD. | | | | WARREN | OH | 44485-4228 |
| RUTHIE WARE | 13039 COUNTY ROAD 46 | | | | TYLER | TX | 75704-5834 |
| RUTHIE WASHINGTON | 204 KILKENNY BLVD | | | | JACKSON | MS | 39209-3745 |
| RUTHIE WASHINGTON | 5306 BOTANY CT | | | | ORLANDO | FL | 32811-3961 |
| RUTHIE WATTS | 1511 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| RUTHIE WEATHERS | 859 FAIRGROUND ST | | | | COOKEVILLE | TN | 38501-3819 |
| RUTHIE YOUNG | 2566 THAYER CT | | | | ANDERSON | IN | 46011-2564 |
| RUTHIG, GRACE J | 300 JOHNSON FERRY RD NE | MOUNT VERNON TOWERS | UNIT B512 | | ATLANTA | GA | 30328-4165 |
| RUTHIG, JOHN D | 1306 LINCOLN AVE | | | | CLAY CENTER | KS | 67432 |
| RUTHIG, JOHN D | 5734 FALL RIVER DR | | | | NEW PORT RICHEY | FL | 34655 |
| RUTHIG, JOSEPH R | 503 S ELM ST | | | | SAGINAW | MI | 48602-1759 |
| RUTHIG, NOREEN A | 650 S MAIN ST | | | | CHESANING | MI | 48616-1710 |
| RUTHIG, PAUL F | 15069 ARDLEY HALL CT | | | | SHELBY TOWNSHIP | MI | 48315-4963 |
| RUTHITA JOY | 2007 EDGEWOOD DR | | | | ANDERSON | IN | 46011-3817 |
| RUTHKOSKY, MARTIN S | 43081 BOND CT | | | | STERLING HEIGHTS | MI | 48313-1903 |
| RUTHLEDGE THOMAS (436891) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RUTHLEDGE, THOMAS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RUTHRUFF JIM | 1442 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9293 |
| RUTHRUFF TIM | 1442 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9293 |
| RUTHRUFF, ALLEN J | 215 N CANAL RD LOT 225 | | | | LANSING | MI | 48917-8677 |
| RUTHRUFF, JUDY L | 899 SHARON RD | | | | MUSKEGON | MI | 49442-3123 |
| RUTHRUFF, JUDY R | 814 E LINCOLN AVE | | | | IONIA | MI | 48846-1314 |
| RUTHRUFF, KEITH D | 8387 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-9729 |
| RUTHRUFF, RICHARD G | 4482 CRICKET RIDGE DR APT 104 | | | | HOLT | MI | 48842-2927 |
| RUTHRUFF, ROBERT K | 5312 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9217 |
| RUTHRUFF, SANFORD | PO BOX 336 | | | | MCALESTER | OK | 74502-0336 |
| RUTHRUFF, TERRY E | 899 SHARON RD | | | | MUSKEGON | MI | 49442-3123 |
| RUTHRUFF, TIMOTHY L | 1442 S GREENVILLE RD | | | | GREENVILLE | MI | 48838-9293 |
| RUTHSTROM, DONALD E | 723 CLARIDGE DR | | | | ARLINGTON | TX | 76018-2323 |
| RUTHSTROM, JOHN L | 601 HANSON ROAD | | | | KEMAH | TX | 77565-2701 |
| RUTHVEN WILLIAMS | 38536 SHELBY DR | | | | WESTLAND | MI | 48186-5616 |
| RUTHVEN, THEODORE D | 27618 W OUTER DR | | | | ECORSE | MI | 48229-1524 |
| RUTHVEN, THOMAS F | 3325 AUSTRIAN PINE WAY | | | | PORTAGE | MI | 49024-3961 |
| RUTHVEN, WINNOGENE B | 105 PEBBLE BEACH DR | | | | LITTLE ROCK | AR | 72212-2735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTHY JOSEPH | 44755 JUDD RD | | | | BELLEVILLE | MI | 48111-9108 |
| RUTIAGA, HERLINDA | 1830 BURLINGAME AVE SOUTHWEST | | | | WYOMING | MI | 49509-1229 |
| RUTIGLIANO FRANCO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| RUTILIO CASTILLO | 15 MUNN AVE | | | | CHERRY HILL | NJ | 08034-3223 |
| RUTILIO G MARTINEZ | WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FL  SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| RUTILIO GONZALEZ | 535 WEST BROADWAY ST | APT 209 | | | GLENDALE | CA | 91204 |
| RUTJES HANS-OTTO | JOACHIMSTR 9 | | | D-44789 BOCHUM GERMANY | | | |
| RUTJES, ANNELIESE | JOACHIMSTR 7 | | | D 44789 BOCHUM GERMANY | | | |
| RUTKA, MARILYN M | 2608 EINWOOD DRIVE | | | | KISSIMMEE | FL | 34758-2134 |
| RUTKIEWICZ, JOSEPH A | 9463 SEAGREEN DR | | | | SAGINAW | MI | 48609-9523 |
| RUTKOSKI, DAVE | 8004 SANTA RITA ST | | | | CORONA | CA | 92881-4319 |
| RUTKOSKI, EUGENE P | PO BOX 23 | | | | GRAND BLANC | MI | 48480-0023 |
| RUTKOSKI, HERBERT J | 7440 SEVERANCE RD | | | | CASS CITY | MI | 48726-9368 |
| RUTKOSKI, LARRY L | 772 N FINN RD | | | | ESSEXVILLE | MI | 48732-9425 |
| RUTKOSKI, RONALD J | 3396 LAMTON RD | | | | DECKER | MI | 48426-9710 |
| RUTKOSKIE, THOMAS H | 7274 W V W AVE | | | | SCHOOLCRAFT | MI | 49087 |
| RUTKOWSKI STEPHEN | RUTKOWSKI, STEPHEN | 102 WOODMONT BLVD STE 200 | | | NASHVILLE | TN | 37205-2216 |
| RUTKOWSKI, ANGELA G | 2038 DAYBREAK CIRCLE | | | | HARRISBURG | PA | 17110-9294 |
| RUTKOWSKI, ANTHONY C | 652 KEATS DR | | | | ROCHESTER HLS | MI | 48307-4217 |
| RUTKOWSKI, BARBARA A | 41970 GLEN ARBOR ST | | | | CANTON | MI | 48188-2602 |
| RUTKOWSKI, BARBARA G | 4656 BIRCH GROVE COURT | | | | LEWISTON | MI | 49756-9756 |
| RUTKOWSKI, BEATRICE E | 607 HEMLOCK | | | | CARLETON | MI | 48117-9118 |
| RUTKOWSKI, BEATRICE E | 45182 W. PARK DR. | APT. 69 | | | NOVI | MI | 48377-1303 |
| RUTKOWSKI, BEATRICE J | 137 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| RUTKOWSKI, CAROLE A | 1030 SE 5TH AVE | | | | CAPE CORAL | FL | 33990-2825 |
| RUTKOWSKI, CAROLE A | 1030 S.E. FIFTH AVENUE | | | | CAPE CORAL | FL | 33990-2825 |
| RUTKOWSKI, CECELIA | 10 GREENWOOD | | | | IRVINE | CA | 92604-3106 |
| RUTKOWSKI, CHRISTOPHER J | 45555 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-8476 |
| RUTKOWSKI, DAVID E | 5811 S MADELINE AVE | | | | MILWAUKEE | WI | 53221-3951 |
| RUTKOWSKI, DEBORAH L | 732 CLINTON ST | | | | WYANDOTTE | MI | 48192-2664 |
| RUTKOWSKI, DOLORES | 14939 HEYER ST | | | | LIVONIA | MI | 48154-4870 |
| RUTKOWSKI, DOROTHY G | PO BOX 219 | | | | SWANNANOA | NC | 28778-0219 |
| RUTKOWSKI, ELIZABETH | 728 BAYWOOD LN | | | | DAVISON | MI | 48423-1201 |
| RUTKOWSKI, EMIL R | 144 E 209TH ST | | | | EUCLID | OH | 44123-1020 |
| RUTKOWSKI, EMILY A | 1120 BEECH ST | | | | WILMINGTON | DE | 19805-4323 |
| RUTKOWSKI, EMILY A | 1120 BEECH STREET | | | | WILMINGTON | DE | 19805-4323 |
| RUTKOWSKI, EUGENE | 137 MESSER AVE | | | | DEPEW | NY | 14043-4431 |
| RUTKOWSKI, FRANK E | 995 LONG POND RD | | | | ROCHESTER | NY | 14626-1119 |
| RUTKOWSKI, FRANK J | 48428 JEFFERSON AVE | | | | CHESTERFIELD | MI | 48047-2216 |
| RUTKOWSKI, FRANK L | 60 WILLOW DR | | | | MANSFIELD | OH | 44905-1829 |
| RUTKOWSKI, GARY | 4914 W FOREST HOME AVE APT 6 | | | | MILWAUKEE | WI | 53219-4724 |
| RUTKOWSKI, GEORGE W | PO BOX 811 | | | | BIRMINGHAM | MI | 48012-0811 |
| RUTKOWSKI, GERALD E | 4575 COVE CIR APT 404 | | | | MADEIRA BEACH | FL | 33708-2840 |
| RUTKOWSKI, GERMAINE | 1030 WEBER CT | | | | WHITE LAKE | MI | 48383-2793 |
| RUTKOWSKI, GORDON E | 2605 RILEY CENTER RD | | | | RILEY | MI | 48041-1110 |
| RUTKOWSKI, HELMI A | 680 GREENLAND RD | | | | ONTONAGON | MI | 49953 |
| RUTKOWSKI, IRENE T | P O BOX 93 | | | | POMPEY | NY | 13138 |
| RUTKOWSKI, IRENE T | PO BOX 93 | | | | POMPEY | NY | 13138-0093 |
| RUTKOWSKI, JEFFREY S | 17588 W VERDIN RD | | | | GOODYEAR | AZ | 85338-7662 |
| RUTKOWSKI, JEFFREY S | 17588 WEST VERDIN ROAD | | | | GOODYEAR | AZ | 85338-7662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTKOWSKI, JOANN | 1822 REO AVE | | | | LINCOLN PARK | MI | 48146-1247 |
| RUTKOWSKI, JOSEPH F | 54326 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1601 |
| RUTKOWSKI, JOSEPH J | 38075 BAINBRIDGE RD | | | | SOLON | OH | 44139-3156 |
| RUTKOWSKI, JOSEPH M | 14156 ZIEGLER ST | | | | TAYLOR | MI | 48180-5354 |
| RUTKOWSKI, JOSEPH R | 4 SPRING LN | | | | STONEHAM | MA | 02180-1431 |
| RUTKOWSKI, JOSEPHINE | 40830 GULLIVER DRIVE | | | | STERLING HGTS | MI | 48310-1740 |
| RUTKOWSKI, JUDITH C | 7429 TWP RD. 29 | | | | MANSFIELD | OH | 44904 |
| RUTKOWSKI, LAWRENCE T | 38920 WINDMILL POINTE E | | | | CLINTON TOWNSHIP | MI | 48038-5108 |
| RUTKOWSKI, LEONARD T | 5020 ORCHARD AVE 2 | | | | DEARBORN | MI | 48126 |
| RUTKOWSKI, MARK | 37101 NEVILLE ST | | | | ROMULUS | MI | 48174-3966 |
| RUTKOWSKI, MICHAEL | 48584 TILCH RD | | | | MACOMB | MI | 48044-1998 |
| RUTKOWSKI, MICHAEL P | 6535 SUNSET ST | | | | GARDEN CITY | MI | 48135-3443 |
| RUTKOWSKI, NICHOLAS | 2728 COLONIAL WAY | | | | BLOOMFIELD | MI | 48304-1625 |
| RUTKOWSKI, NOLIE M | 1696 EVERGREEN STREET | | | | DRESDEN | TN | 38225-2358 |
| RUTKOWSKI, PATRICIA | 26636 RYAN RD APT 3 | | | | WARREN | MI | 48091-1145 |
| RUTKOWSKI, PATRICIA A | 24860 CROWLEY ST | | | | TAYLOR | MI | 48180-2115 |
| RUTKOWSKI, PATRICK S | 47651 ANDREA CT | | | | SHELBY TWP | MI | 48315-4702 |
| RUTKOWSKI, PAUL J | 198 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1516 |
| RUTKOWSKI, PAULINE A | 35108 EDEN PARK DR | | | | STERLING HGTS | MI | 48312-3829 |
| RUTKOWSKI, RICHARD A | S4431 WILLOW LANE | | | | HAMBURG | NY | 14075 |
| RUTKOWSKI, RICHARD S | 2642 RINGLE RD | | | | VASSAR | MI | 48768-9731 |
| RUTKOWSKI, ROBERT J | 4020 SARASOTA DR | | | | PARMA | OH | 44134-6240 |
| RUTKOWSKI, SYLVIA J | 11381 PROSPERITY FARMS RD APT 430 | | | | PALM BEACH GARDENS | FL | 33410-3457 |
| RUTKOWSKI, THERESA R | 53286 VILLA ROSA DR | | | | MACOMB | MI | 48042-5789 |
| RUTKOWSKI, THOMAS E | 1259 MEMORIAL DR | | | | CALUMET CITY | IL | 60409-3336 |
| RUTKOWSKI, VELMA | 1505 S JEFFERSON | | | | BAY CITY | MI | 48708-7923 |
| RUTKOWSKI, VIRGINIA L | 6880 SOPHIA LN | | | | PORT AUSTIN | MI | 48467-9734 |
| RUTLAND AUTO REPAIRS | 205 FROELICH RD | | | KELOWNA BC V1X 3M6 CANADA | | | |
| RUTLAND JR, ROBERT O | 200 INDEPENDENCE LN | | | | GRAND ISLAND | NY | 14072-1879 |
| RUTLAND SAAB | MICHEL II, ANTHONY J. | JCT. RTS. 7 & 103 | | | N. CLARENDON | VT | |
| RUTLAND SAAB | JCT RTS 7 & 103 | | | | NORTH CLARENDON | VT | 05759 |
| RUTLAND, BESSIE L | 18884 JUSTINE | | | | DETROIT | MI | 48234-2128 |
| RUTLAND, BESSIE L | 18884 JUSTINE ST | | | | DETROIT | MI | 48234-2128 |
| RUTLAND, CAROLYN R | 2683 DEER TRL | | | | NILES | OH | 44446-4472 |
| RUTLAND, CLARENCE | PETERS MURDAUGH PARKER ELTZROTH & DETRICK | PO BOX 457 | | | HAMPTON | SC | 29924-0457 |
| RUTLAND, CLARENCE | WILSON LAW FIRM | PO BOX 1150 | | | BAMBERG | SC | 29003-0750 |
| RUTLAND, CLEMENTINE | 1111 BRANDYWINE DRIVE | | | | BEAR | DE | 19701 |
| RUTLAND, JOHN C | 1047 GARDNERS GIN RD LOT 2 | | | | CORDOVA | AL | 35550 |
| RUTLAND, ROBERT C | 12617 WARD ST | | | | DETROIT | MI | 48227-3567 |
| RUTLAND, ROBERT W | 221 NW ZACK DR | | | | LAKE CITY | FL | 32055-5073 |
| RUTLAND, ROBERTA V | 3136 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-3952 |
| RUTLAND, THERESE L | 6308 FAITH CIR | | | | INDIANAPOLIS | IN | 46268 |
| RUTLAND, TIFFANY | PETERS, MURDAUGH, PARKER, ELZROTH & DETRICK | PO BOX 457 | | | HAMPTON | SC | 29924-0457 |
| RUTLAND, TIFFANY | 53 SYCAMORE | | | | BAMBERG | SC | 29003 |
| RUTLAND, WILLIAM H | 132 COLE ST | | | | FAIRBURN | GA | 30213-1468 |
| RUTLEDGE & RUTLEDGE, PC | ATTY FOR SHANE J. ROBLEY | ATTN: ROGER K. RUTLEDGE | 1083 W. REX ROAD, STE 102 | | MEMPHIS | TN | 38119 |
| RUTLEDGE CARLUS W | 273 HOLLY DR | | | | WINDER | GA | 30680-1750 |
| RUTLEDGE HOWARD W (429747) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTLEDGE JOE L (460158) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RUTLEDGE JR, DONALD Z | 10191 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9442 |
| RUTLEDGE JR, DONALD ZANE | 10191 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9442 |
| RUTLEDGE JR, LUTHER | 860 HIGHTOWER RD APT 1202 | | | | MACON | GA | 31206-6804 |
| RUTLEDGE JR, WILSON A | 2134 ELEPHANT WALK DR | | | | IMPERIAL | MO | 63052 |
| RUTLEDGE LEE ESTATE OF | | | | | | | |
| RUTLEDGE MARK | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RUTLEDGE MARK (507055) | (NO OPPOSING COUNSEL) | | | | | | |
| RUTLEDGE ROBERT (460159) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RUTLEDGE TONYA R | 740 BROOKLYN AVE | | | | DAYTON | OH | 45402-5401 |
| RUTLEDGE, AARON E | 521 SHANANDOAH DR | | | | EDGERTON | KS | 66021-2531 |
| RUTLEDGE, ALEX | 13901 ABINGTON | | | | DETROIT | MI | 48227 |
| RUTLEDGE, ALONZO | 3621 RIBAULT SC DR | | | | JACKSONVILLE | FL | 32208 |
| RUTLEDGE, ARTHUR M | 20060 MURRAY HILL ST | | | | DETROIT | MI | 48235-2478 |
| RUTLEDGE, BARBARA J | 4005 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| RUTLEDGE, BUDDY A | RR 2 BOX 23 | | | | WESTVILLE | OK | 74965-9601 |
| RUTLEDGE, BUNNIE S | PO  BOX  402 | | | | FORT  WORTH | TX | 76101-0402 |
| RUTLEDGE, BUNNIE S. | 2303 HILLARY TRL | | | | MANSFIELD | TX | 76063-3775 |
| RUTLEDGE, BYRON C | 655 CIRCLE RD | | | | DAYTON | OH | 45417-1208 |
| RUTLEDGE, C W | 205 ISOM ST | | | | LUMBERTON | TX | 77657-7555 |
| RUTLEDGE, CALVIN | 1716 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4011 |
| RUTLEDGE, CARLUS W | 273 HOLLY DR | | | | WINDER | GA | 30680-1750 |
| RUTLEDGE, CATHERINE M | 27113 PRINCETON | | | | ST CLAIR SHORES | MI | 48081-3447 |
| RUTLEDGE, CHARLIE | 146 MOORES LANDING RD | | | | HAMPSTEAD | NC | 28443-8608 |
| RUTLEDGE, CHRISTOPHE W | 2071 FERDINAND ST | | | | DETROIT | MI | 48209-1600 |
| RUTLEDGE, DONALD L | 155 WEST EAGLE STREET | | | | PAINESVILLE | OH | 44077-1225 |
| RUTLEDGE, DONALD Z | 6163 E CARPENTER RD | | | | FLINT | MI | 48506-1254 |
| RUTLEDGE, DONNA LEE | 884 ATLANTA HWY | | | | AUBURN | GA | 30011-3527 |
| RUTLEDGE, DORIS A | 1131 LAUREL AVE | | | | YPSILANTI | MI | 48198-3178 |
| RUTLEDGE, DOROTHY | 212 CLEVELAND AVE | | | | HARRISON | NJ | 07029 |
| RUTLEDGE, DOROTHY K | 818 CROWN POINT DR | | | | LANSING | MI | 48917-4312 |
| RUTLEDGE, ELIZABETH J | 11222 RISNER LN | | | | EATON RAPIDS | MI | 48827-8262 |
| RUTLEDGE, EVELYN | 1563 APPLECREEK TRAIL | | | | FLINT | MI | 48439 |
| RUTLEDGE, FLONNIE | 5167 WOODHAVEN CT #5167 | | | | FLINT | MI | 48532-4183 |
| RUTLEDGE, FLORENCE | P.O. BOX 941 | | | | HOLBROOK | AZ | 86025-0941 |
| RUTLEDGE, FLORENCE | PO BOX 941 | | | | HOLBROOK | AZ | 86025-0941 |
| RUTLEDGE, GARRY W | 6225 JEFF DR | | | | FRANKLIN | OH | 45005-5108 |
| RUTLEDGE, GARY J | 5770 MEADOWS DR | | | | CLARKSTON | MI | 48348-2935 |
| RUTLEDGE, GARY R | 38 MATTHEWS SCHOOL RD | | | | WINDER | GA | 30680-3941 |
| RUTLEDGE, GENE M | 6171 COUNTY ROAD 44 | | | | CARBON HILL | AL | 35549-6304 |
| RUTLEDGE, GEORGE J | 1364 102ND ST | | | | NIAGARA FALLS | NY | 14304-2720 |
| RUTLEDGE, GEORGE JAMES | 1364 102ND ST | | | | NIAGARA FALLS | NY | 14304-2720 |
| RUTLEDGE, GERALD H | 2302 N MASON ST | | | | SAGINAW | MI | 48602-5275 |
| RUTLEDGE, HARLOW H | 1459 ELLICOT CT | | | | COLUMBUS | OH | 43223-6210 |
| RUTLEDGE, HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RUTLEDGE, HEITH R | | | | | | | |
| RUTLEDGE, HOWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUTLEDGE, I A | 1242 AMARILLO ST | | | | ABILENE | TX | 79602-3504 |
| RUTLEDGE, IRMA | 32777 SH 249 | | | | PINEHURST | TX | 77362 |
| RUTLEDGE, J D | 260 WOMBLE RD | | | | SHELBYVILLE | TN | 37160-6801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTLEDGE, JAMES | 3524 HERMOSA DR | | | | DAYTON | OH | 45416-1116 |
| RUTLEDGE, JAMES R | 2933 LEGENDS DR | | | | SOUTHPORT | NC | 28461-8125 |
| RUTLEDGE, JAMES R | PO BOX 10640 | | | | SOUTHPORT | NC | 28461-0640 |
| RUTLEDGE, JEROME L | 5312 JOSHUA TRL APT 1 | | | | DAYTON | OH | 45427 |
| RUTLEDGE, JOE L | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RUTLEDGE, JOE R | 884 ATLANTA HWY | | | | AUBURN | GA | 30011-3527 |
| RUTLEDGE, JOE ROBERT | 884 ATLANTA HWY | | | | AUBURN | GA | 30011-3527 |
| RUTLEDGE, JOHN W | 4341 MELBOURNE RD | | | | INDIANAPOLIS | IN | 46228-2736 |
| RUTLEDGE, JULIUS L | 9312 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| RUTLEDGE, JULIUS LAMAR | 9312 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| RUTLEDGE, KEITH | 504 CREST RIDGE DRIVE | | | | ATLANTA | GA | 30344-5759 |
| RUTLEDGE, KENNETH K | 2002 VANESSA DR | | | | NORMAN | OK | 73071-2431 |
| RUTLEDGE, KENNETH M | 11222 RISNER LN | | | | EATON RAPIDS | MI | 48827-8262 |
| RUTLEDGE, KENNETH MARK | 11222 RISNER LN | | | | EATON RAPIDS | MI | 48827-8262 |
| RUTLEDGE, KYLE | | | | | | | |
| RUTLEDGE, L I | 15051 FORD RD #209 | | | | DEARBORN | MI | 48126 |
| RUTLEDGE, LAMAR | 26692 SUMMERDALE DR | | | | SOUTHFIELD | MI | 48033-2234 |
| RUTLEDGE, LARRY | | | | | | | |
| RUTLEDGE, LARRY D | 1614 SW SEAGULL WAY | | | | PALM CITY | FL | 34990-1738 |
| RUTLEDGE, LAVON | 1091 E MAIN ST | | | | TROTWOOD | OH | 45426-2447 |
| RUTLEDGE, LUTHER | 9175 LITTLEFIELD ST | | | | DETROIT | MI | 48228-2547 |
| RUTLEDGE, MARGARET E. | 4150 HAYNES CIRCLE | | | | SNELLVILLE | GA | 30039-5421 |
| RUTLEDGE, MARK | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| RUTLEDGE, MARK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RUTLEDGE, MARTIN R | 178 BENT PINE HL | | | | NORTH WALES | PA | 19454-1132 |
| RUTLEDGE, MAXINE | 528 HEATHER DR APT 3 | | | | DAYTON | OH | 45405 |
| RUTLEDGE, MELVIN D | 190 WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| RUTLEDGE, MELVIN D | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6758 |
| RUTLEDGE, MELVIN W | 16470 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| RUTLEDGE, MICHAEL L | 5420 N CENTER RD | | | | FLINT | MI | 48506-1046 |
| RUTLEDGE, MORRIS L | 19945 PREST ST | | | | DETROIT | MI | 48235-1808 |
| RUTLEDGE, NANCY J | 19480 TRACEY ST | | | | DETROIT | MI | 48235-1740 |
| RUTLEDGE, NELLA | 1103 N. VINCENNES AVE. | | | | PETERSBURG | IN | 47567 |
| RUTLEDGE, NELLA | 1103 N VINCENNES AVE | | | | PETERSBURG | IN | 47567-1031 |
| RUTLEDGE, OLIVE B | 6248 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9607 |
| RUTLEDGE, PATRICIA | | | | | | | |
| RUTLEDGE, PATRICIA L | 22 LYNAH WAY | | | | BLUFFTON | SC | 29909-4404 |
| RUTLEDGE, PERRY | 298 LATHROP ST | | | | BUFFALO | NY | 14211 |
| RUTLEDGE, RALPH M | 227 OBERLE AVE | | | | BALTIMORE | MD | 21221-4766 |
| RUTLEDGE, RICHARD D | 284 WOMBLE RD | | | | SHELBYVILLE | TN | 37160 |
| RUTLEDGE, ROBERT | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RUTLEDGE, ROBIN L | 314A LEE DRIVE | | | | COLUMBIA | TN | 38401-2353 |
| RUTLEDGE, RONALD L | 20800 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2700 |
| RUTLEDGE, ROSELLA R | 45 CARMA DRIVE | | | | DAYTON | OH | 45426-3601 |
| RUTLEDGE, ROSEMARY G | 1900 MAPLEWOOD DR | | | | EVANSVILLE | IN | 47712-8712 |
| RUTLEDGE, RUBEN F | 5167 WOODHAVEN COURT | | | | FLINT | MI | 48532-4183 |
| RUTLEDGE, RUDWYNN R | PO BOX 27852 | | | | DETROIT | MI | 48227-0852 |
| RUTLEDGE, SHARON J | 4240 N 700 E | | | | FRANKLIN | IN | 46131-8768 |
| RUTLEDGE, SHARON J | 4240 N 700 EAST | | | | FRANKLIN | IN | 46131-8768 |
| RUTLEDGE, SHERRY A | 707 N BROADWAY ST | | | | DAYTON | OH | 45407-2246 |
| RUTLEDGE, TERRI L | 1716 WMAIN ST | | | | NEW LEBANON | OH | 45345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTLEDGE, THOMAS J | 4407 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1701 |
| RUTLEDGE, TONYA MD | 740 BROOKLYN AVE | | | | DAYTON | OH | 45402-5401 |
| RUTLEDGE, TRACY W | 544 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2434 |
| RUTLEDGE, VERONICA I | 3190 S ELECTRIC ST | | | | DETROIT | MI | 48217-1133 |
| RUTLEDGE, VICTORIA A | 15371 ROBSON ST | | | | DETROIT | MI | 48227-2636 |
| RUTLEDGE, VICTORIA A | 15371 ROBSON | | | | DETROIT | MI | 48227-2636 |
| RUTLEDGE, WILLIAM D | 5406 MAGNOLIA PARK CIR | | | | COLUMBIA | SC | 29206-1164 |
| RUTLEDGE, WILLIAM J | 1110 E FAIRCHILD ST | | | | DANVILLE | IL | 61832-3331 |
| RUTLEDGE, WILLIAM R | 26140 W 12 MILE RD | APT 204 | | | SOUTHFIELD | MI | 48034-1726 |
| RUTLEDGE, WILLIE L | 5312 JOSHUA TRL | THE LOFTS AT HOOVER | APT. 1 | | DAYTON | OH | 45427-2288 |
| RUTLEDGE, WILLIE L | THE LOFTS AT HOOVER | 5312 JOSHUA TRAIL | | | DAYTON | OH | 45427-5427 |
| RUTLEDGE, WINIFRED L | 190 WILSONIA RD | | | | ROCHESTER | NY | 14609-6758 |
| RUTLEY, CARL A | 6575 CORTLAND AVE | | | | BRIGHTON | MI | 48114-5317 |
| RUTLEY, HERBERT | 9216 PANAMA AVE | | | | YPSILANTI | MI | 48198 |
| RUTLEY, ROSEZELL | 6079 PEBBLESHIRE DR | | | | GRAND BLANC | MI | 48439 |
| RUTLEY, SUZZETTE I | 9216 PANAMA AVE | | | | YPSILANTI | MI | 48198-3238 |
| RUTLIN RUSSELL L (481998) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RUTLIN, HERMAN A | 3807 NEVADA AVE | | | | DAYTON | OH | 45416-1415 |
| RUTLIN, RUSSELL L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RUTLIN, TONYA A | 333 STUDDS | | | | TROTWOOD | OH | 45426 |
| RUTOSKI, CLIFFORD | 54332 SALEM DR | | | | UTICA | MI | 48316-1370 |
| RUTOSKI, PAUL C | 28767 GRAHAM DR | | | | CHESTERFIELD | MI | 48047-4828 |
| RUTOSKI, SCOTT | 2900 PEARLAND PKWY | APT 7106 | | | PEARLAND | TX | 77581-4091 |
| RUTOSKI, SCOTT | 3411 PHEASANT LANE | | | | PEARLAND | TX | 77581-4465 |
| RUTT ROY | 5032 SAGUARO CT | | | | JOHNSTOWN | CO | 80534-9337 |
| RUTT SCHEYER | BERGSTR. 23 | | | | | | |
| RUTT, CHARLES E | 1860 LONESOME LAKE CT | | | | LAKE ORION | MI | 48362-3923 |
| RUTTAN, BETTY K | 23848 GRUNALT | | | | WARREN | MI | 48091-1901 |
| RUTTAN, BETTY K | 23848 GRUNALT AVE | | | | WARREN | MI | 48091-1901 |
| RUTTAN, GAIL E | 7508 GLEN TERRA DR | | | | LANSING | MI | 48917-8834 |
| RUTTAN, HENRY R | 2172 E SHERMAN RD | | | | LINWOOD | MI | 48634-9461 |
| RUTTAN, JUDITH A | 510 WALNUT ST | | | | MIDLAND | MI | 48640 |
| RUTTEN JOHN | PO BOX 1285 | | | | WALKER | MN | 56484-1285 |
| RUTTEN, LEO M | APT 102 | 5200 NORTH OCEAN BOULEVARD | | | LAUD BY SEA | FL | 33308-3016 |
| RUTTENBERG, ERIC | | | | | | | |
| RUTTER EARL (317783) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| RUTTER, CHARLES R | 1701 RICH WAY UNIT D | | | | FOREST HILL | MD | 21050-3094 |
| RUTTER, DAVID E | 1150 HUBBARD THOMAS RD | | | | HUBBARD | OH | 44425-3038 |
| RUTTER, DAVID L | 7909 31ST ST | | | | BALTIMORE | MD | 21237-1401 |
| RUTTER, DIANE I | 1290 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-2548 |
| RUTTER, EARL | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| RUTTER, GENE E | 18 W JEFFERSON ST | | | | MEDIA | PA | 19063-3722 |
| RUTTER, GEORGE L | 6061 N BELSAY RD | | | | FLINT | MI | 48506-1245 |
| RUTTER, HELEN L | 8234 WINDING WOOD DR | | | | PORT RICHEY | FL | 34668-3047 |
| RUTTER, HOLLIS B | 600 WILSON DR | | | | TROY | AL | 36079-2953 |
| RUTTER, KENNETH L | 2046 WALDEN CT | | | | FLINT | MI | 48532-2419 |
| RUTTER, LELAND A | 417 S JACKSON ST | | | | JANESVILLE | WI | 53548-4720 |
| RUTTER, MARIE B | 509 N MAIN ST | | | | CLOVERDALE | IN | 46120-9613 |
| RUTTER, MARSELLA M | 3762 S KINGS AVE | | | | HOMOSASSA | FL | 34448-3035 |
| RUTTER, NELLMARIE W | 636 JEFFERSON STREET | | | | MIAMISBURG | OH | 45342-3328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUTTER, RHODA L | 1105 JACKSON ST | | | | LINDSAY | OK | 73052-2212 |
| RUTTER, RICHARD C | 28436 S. RT. 45 ANDRES | | | | PEOTONE | IL | 60468 |
| RUTTER, RICHARD K | 7180 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9738 |
| RUTTER, ROBERT J | 1401 ETOWAH AVE | | | | ROYAL OAK | MI | 48067-3475 |
| RUTTER, STEPHANIE L | 7909 31ST STREET | | | | BALTIMORE | MD | 21237-1401 |
| RUTTER, THOMAS A | 965 DURANGO | | | | LANSING | MI | 48917-4051 |
| RUTTER, THOMAS J | 126 BARTON CIR | | | | SCHAUMBURG | IL | 60194-3679 |
| RUTTER, TIMOTHY D | 326 N TERRACE ST | | | | JANESVILLE | WI | 53548-3627 |
| RUTTER, WALTER J | 3413 CLAYTON AVE | | | | WILMINGTON | DE | 19808-6146 |
| RUTTER, WILLIAM C | 101 SANDERS ROAD APT.1 | | | | WILMINGTON | DE | 19805 |
| RUTTERBUSH, FREDRICK J | 898 MALLOCK ST | | | | WHITE LAKE | MI | 48386-2940 |
| RUTTERBUSH, ROBERT R | 3994 SAGINAW TRL | | | | WATERFORD | MI | 48329-4247 |
| RUTTERBUSH, ROBERT RALPH | 3994 SAGINAW TRL | | | | WATERFORD | MI | 48329-4247 |
| RUTTERBUSH, WARREN R | 6623 POWERS CHURCH RD | | | | METROPOLIS | IL | 62960-6029 |
| RUTTI, DOMINIC M | 15843 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2233 |
| RUTTI, PATRICIA A | 13640 DALEBROOK | | | | BROOKPARK | OH | 44142-3148 |
| RUTTKOFSKY, BEVERLY A | 9771 N WILSON RD | | | | LAKE CITY | MI | 49651-9571 |
| RUTTKOFSKY, CLARA L | 4619 WYMAN RD | | | | TIPTON | MI | 49287-9803 |
| RUTTKOFSKY, DOUGLAS J | 2058 CONKLIN ST | | | | TECUMSEH | MI | 49286-9772 |
| RUTTKOFSKY, DOUGLAS JAMES | 2058 CONKLIN ST | | | | TECUMSEH | MI | 49286-9772 |
| RUTTKOFSKY, JANICE E | 2058 CONKLIN ST | | | | TECUMSEH | MI | 49286-9772 |
| RUTTKOFSKY, SCOTT A | 5729 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9701 |
| RUTTLE, MARK A | 3686 IRONGATE CIR | | | WINDSOR ONTARIO CANADA N8W-5T4 | | | |
| RUTTO PIERO | VIA GIOVANNI BOCCACCIO N 13 | | | 14100 ASTI (AT) ITALY | | | |
| RUTTY PAULA | RUTTY, PAULA | 140 BAKER ROAD | | | WORCHESTER | NY | 17197 |
| RUTTY, GARY P | 4424 WILLOW RD | | | | WILSON | NY | 14172-9525 |
| RUTTY, KENNETH W | 60 WELD ST | | | | LOCKPORT | NY | 14094-4840 |
| RUTTY, PAULA | 140 BAKER RD | | | | WORCESTER | NY | 12197-3418 |
| RUTTY, PAULA J | 140 BAKER RD | | | | WORCESTER | NY | 12197 |
| RUTTY, WANDA R | 524 WOODWARD AVE | | | | NORTH TONAWANDA | NY | 14120-2806 |
| RUTYNA, JOHN P | 900 S SWEET GUM AVE | | | | BROKEN ARROW | OK | 74012-4504 |
| RUTZ, JACK C | 7122 PORTLAND RD | | | | SARANAC | MI | 48881-9783 |
| RUTZ, JOHN A | 4588 BRIDGEWAY DR | | | | ANN ARBOR | MI | 48103-9445 |
| RUTZ, KENNETH A | 3945 N VANSTONE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1955 |
| RUTZ, MARY JO | 28704 N SKY CREST DR | | | | MUNDELEIN | IL | 60060-5305 |
| RUTZ, RICHARD E | 6503 FORESTSIDE DR | | | | WATERFORD | MI | 48327-1791 |
| RUTZEN, THEODORE R | 250 CREST LOOP | | | | GASSVILLE | AR | 72635-8023 |
| RUUD A.KROM | | | | | | | |
| RUUD, DEBORAH L | PO BOX 28 | | | | LINDSBORG | KS | 67456-0028 |
| RUUD, KEITH A | 11617 N LAKE ST | CHARLIE BLUFF | | | MILTON | WI | 53563-9641 |
| RUUD, MARJORIE L | 209 GRANT ST | APT 113 | | | ELKHORN | WI | 53121-4393 |
| RUVALCABA BIBIANA | 2152 LANSING ST | | | | DETROIT | MI | 48209-1673 |
| RUVALCABA, JESUS U | 2203 REEVER ST | | | | ARLINGTON | TX | 76010-8109 |
| RUVALCABA, JESUS ULLOA | 214 JUNIPER DR | | | | ARLINGTON | TX | 76018-1437 |
| RUVALCABA, JOHN | 3396 MURPHY LN | | | | COLUMBIA | TN | 38401-5741 |
| RUVALCABA, JOSE J | 214 JUNIPER DR | | | | ARLINGTON | TX | 76018-1437 |
| RUVALCABA, JUAN S | 3396 MURPHY LN | | | | COLUMBIA | TN | 38401-5741 |
| RUVEN REYES | PO BOX 1666 | | | | WASKOM | TX | 75692-1666 |
| RUVIO, LUCILLE | 24 PINEWOOD KNL | | | | ROCHESTER | NY | 14624-4758 |
| RUVIO, LUCILLE | 24 PINEWOOD KNOLL | | | | ROCHESTER | NY | 14624-4758 |
| RUVOLO, GIANCARLO C | 54651 MALHEUR DR | | | | MACOMB | MI | 48042-6130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RUWART JOSEPH (659092) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| RUX, THOMAS W | 2263 EATON LAKE CT | | | | LEHIGH ACRES | FL | 33973-6007 |
| RUXER, KENNETH E | 1675 W MAIN ST | | | | NEW LEBANON | OH | 45345-9702 |
| RUY VARELLA | | | | | | | |
| RUYACK, SUSIE M | 6 TOMMY THURBER LANE | | | | MONTROSE | NY | 10548-1329 |
| RUYBAL PHILLIS | 1594 S RALEIGH ST | | | | DENVER | CO | 80219-4451 |
| RUYBAL, GREG P | 302 CRYERS CAMP RD | | | | ELM GROVE | LA | 71051-8614 |
| RUYBAL, GREG PAUL | 302 CRYERS CAMP RD | | | | ELM GROVE | LA | 71051-8614 |
| RUYLE MECHANICAL SERVICES | STEVE FOSTER | 1235 N. E. BOND ST. | | | PEORIA | IL | 61603 |
| RUYLE, JAMES A | 35122 MEADOW LN | | | | FARMINGTON HILLS | MI | 48335-2534 |
| RUYLE, STEVE W | 6754 DEER RIDGE DR | | | | HUBER HEIGHTS | OH | 45424-1248 |
| RUYTS, ARTHUR L | 1016 WOODBINE RD | | | | SAGINAW | MI | 48609-5245 |
| RUYTS, RICHARD L | 2775 WARWICK ST | | | | SAGINAW | MI | 48603-3106 |
| RUZ CALDERON DULCE | 390 FIGUEROA DR | | | | ALTADENA | CA | 91001-5558 |
| RUZA DENISE L | RUZA, DENISE L | 1609 WARWOOD AVE | | | WHEELING | WV | 26003-7110 |
| RUZANSKI, GEORGE W | 988 I STREET | | | | PENROSE | CO | 81240-9640 |
| RUZAS, RICHARD P | 636 ARBOR DR | | | | MANTENO | IL | 60950-5027 |
| RUZBARSKY, FRANK J | 14 WINFIELD PL | | | | MALVERNE | NY | 11565-1627 |
| RUZBARSKY, FRANK J. | 14 WINFIELD PL | | | | MALVERNE | NY | 11565-1627 |
| RUZGIS, JACK W | 800 SUNRISE CIR | | | | GRAND LEDGE | MI | 48837-2263 |
| RUZGIS, JOSEPH R | 4598 SIMS CT | | | | TUCKER | GA | 30084-3125 |
| RUZICH, MICHAEL JOHN | 42660 STEPNITZ DR | | | | CLINTON TWP | MI | 48036-3163 |
| RUZICH, MILDRED A | 109 LAFAYETTE RD | | | | FORDS | NJ | 08863-1013 |
| RUZICH, RUDOLPH | 8846 ASCOT CT | | | | ORLAND PARK | IL | 60462-7766 |
| RUZICK, JOHN M | 6482 CHEVIOT RD APT 5 | | | | CINCINNATI | OH | 45247-5147 |
| RUZICK, JOHN M | 5562 FOXRUN CT | | | | CINCINNATI | OH | 45239-7267 |
| RUZICK, JOSEPHINE M | PO BOX 116 | | | | MATTAWAN | MI | 49071-0116 |
| RUZICK, PATRICIA C | 3401 S 86TH ST | | | | MILWAUKEE | WI | 53227-4623 |
| RUZICK, PAULA R | 401 ENID AVE | | | | KETTERING | OH | 45429-5409 |
| RUZICKA, ELEANOR M | 3319 HOLLYHOCK CT | | | | ORLANDO | FL | 32812-2105 |
| RUZICKA, HENRY J | 1425 W LINDNER AVE | | | | MESA | AZ | 85202-6638 |
| RUZICKA, JOHN V | 59 BROWN ST | | | | WEST HAVEN | CT | 06516-4915 |
| RUZICKA, SUSANN S | C/O MARY K SKRIVSETH | 17379 KODIAK AVENUE WEST | | | LAKEVILLE | MN | 55044 |
| RUZICKA, SUSANN S | 17379 KODIAK AVE | C/O MARY K SKRIVSETH | | | LAKEVILLE | MN | 55044-9270 |
| RUZICKA, VERA P | 6281 LAMBERT ROAD - RT 4 | | | | ORIENT | OH | 43146 |
| RUZICKA, WILLIAM | 34313 HARROUN ST | | | | WAYNE | MI | 48184-2411 |
| RUZINA, JOSEPH S | 1350 LONE SCOUT LOOKOUT | | | | MONUMENT | CO | 80132-3400 |
| RUZON, VERNA M | 526 BLACKHAWK | | | | JOLIET | IL | 60432-2102 |
| RUZON, VERNA M | 526 BLACKHAWK ST | | | | JOLIET | IL | 60432-2102 |
| RUZOWSKI, GARY G | 5891 W MICHIGAN AVE UNIT C3 | | | | SAGINAW | MI | 48638-5914 |
| RUZOWSKI, WALTER L | 225 PLEASANT ST | | | | LAKE MILLS | WI | 53551-1122 |
| RUZSAS, VIVIAN | 2365 WINDJAMMER WAY | | | | WEST PALM BEACH | FL | 33411-1819 |
| RUZYC, IRENEUSZ M | 4733 OVERLAND RD | | | | BENSALEM | PA | 19020-1016 |
| RUZZA, MARY M | 34082 SUMMERHILL LN | | | | NEW BALTIMORE | MI | 48047-4179 |
| RUZZIN, RICHARD | 920 WHITTIER RD | | | | GROSSE POINTE | MI | 48230-1851 |
| RUZZIN, STEPHEN W | 2104 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2860 |
| RUZZIN, TRUDI A | 2104 NEWELL DR | | | | STERLING HEIGHTS | MI | 48310-2860 |
| RUZZINE, DAVID | 8050 ZIMMERMAN RD | | | | HAMBURG | NY | 14075-7140 |
| RV DEALER ASSOCIATION | 3939 UNIVERSITY DR | | | | FAIRFAX | VA | 22030 |
| RVR, INC. | ROBERT RINALDI | PO BOX 619 | 388 ROUTE 61S | | SCHUYLKILL HAVEN | PA | 17972-0619 |
| RW DELIVERY INC | 21245 LORAIN RD STE 120 | | | | FAIRVIEW PARK | OH | 44126-2140 |
| RW MERCER CO | 2322 BROOKLYN RD | PO BOX 180 | | | JACKSON | MI | 49203-4750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RW PRODUCTIONS | 15630 MICHIGAN AVE | | | | DEARBORN | MI | 48126-2902 |
| RWC ENTERPRISES | ATTN:  RICHARD A CORREIA | 509 MITCHELL AVE | | | SYRACUSE | NY | 13208-1430 |
| RWC SPARE PARTS INC | 1800 S EUCLID AVE | | | | BAY CITY | MI | 48706 |
| RWD TECH/AUBURN HILL | 3700 HAMLIN ROAD | SUITE 302 | | | AUBURN HILLS | MI | 48326 |
| RWD TECH/TROY | 2600 W. BIG BEAVER, SUITE 530 | | | | TROY | MI | 48084 |
| RWD TECHNICAL SERVICES | 1019 10TH SIDEROAD RR 4 | | | TOTENHAM ON L0G 1W0 CANADA | | | |
| RWD TECHNICAL SERVICES | 1019 10TH SIDE RD RR#4 | | | TOTTENHAM ON L0G 1W0 CANADA | | | |
| RWD TECHNICAL SERVICES | | | | | | | |
| RWD TECHNOLOGIES | | | | | | | |
| RWD TECHNOLOGIES INC | 5521 RESEARCH PARK DR | | | | BALTIMORE | MD | 21228-4664 |
| RWD TECHNOLOGIES INC | 10480 LITTLE PATUXENT PKWY | PER AFC 12/10/02 | | | COLUMBIA | MD | 21044 |
| RWD TECHNOLOGIES INC | 13788 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0137 |
| RWD TECHNOLOGIES, INC. | 5521 RESEARCH PARK DR | | | | BALTIMORE | MD | 21228-4664 |
| RWDI AIR INC | 650 WOODLAWN ROAD WEST | | | GUELPH CANADA ON N1K 1B8 CANADA | | | |
| RWE SYSTEMS AG | FLAMINGOWEG 1 | | | DORTMUND D-44139 GERMANY | | | |
| RWELH LJLK | LKLKL | L | NLK | NLK | | | |
| RWH CORP F/K/A HUBBS ENGINE COMPANY INC | MCGIVNEY & KLUGER PC | ATTN: CRAIG R WAKSLER ESQ | ONE STATE STREET SUITE 800 | | BOSTON | MA | 02109 |
| RWI áRACING LLC | RUSTY WALLACE INC | RUSTY WALLACE | 149 KNOB HILL RD | | MOORESVILLE | NC | 28117-6847 |
| RWL COMMUNICATIONS, INC. | DEBORAH BOHN | 2001 LIMBUS AVE | | | SARASOTA | FL | 34243-3908 |
| RWM RAPIDSTOCK | 1225 ISLEY RD | | | | GASTONIA | NC | 28052-8106 |
| RWP REVISIONS UND WIRTSCHAFTSPRUEFUNGS A | LANDSTRASSE 38 | FL - 9490 VADUZ | | | | | |
| RWP REVISIONS UND WIRTSCHAFTSPRUEFUNGS A | BERGSTRASSE 10 | | | FL - 9490 VADUZ LIECHTENSTEIN | | | |
| RWS INFORMATION INC | 1919 S EADS ST STE 401 | | | | ARLINGTON | VA | 22202-3028 |
| RWTH AACHEN INSTITUT | FOR TECHNISCHE MECHANIK | TEMPLERGRABEN 64 | | AACHEN D-52056 | | | |
| RWTH AACHEN INSTUT FOR TECHNISCHE MECHANIK | ABT 9 2 DRITTMITTEL/FORSCHUNGS | TEMPLERGRABEN 55 | | AACHEN GERMANY | | | |
| RWTH-AACHEN UNIVSERSITY | TEMPLERGRABEN 55 | 52056 | AACHEN | GERMANY | | | |
| RX EXPRESS INC | PO BOX 12672 | | | | FORT WAYNE | IN | 46864-2672 |
| RX FUNDING SOLUTIONS | 7375 DAY CREEK BLVD | NO 103-120 | | | RANCHO CUCAMONGA | CA | 91739 |
| RYADCHIKOV VALERIY | RYADCHIKOV, VALERIY | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| RYADCHIKOV, VALERIY | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| RYAL SIEM | 202 BAY HILLS DR | | | | BENTON | LA | 71006-9454 |
| RYAL WHITE | | | | | | | |
| RYAL, KRAG A | 421 E CHERRY ST | | | | MASON | MI | 48854-1745 |
| RYALL, JENNIFER M | 7245 KNOX AVE S | | | | RICHFIELD | MN | 55423-2930 |
| RYALL, LAWRENCE D | 321 ACKERSON LAKE DR | | | | JACKSON | MI | 49201-8756 |
| RYALLS JR, MILTON R | PO BOX 81503 | | | | ROCHESTER | MI | 48308-1503 |
| RYALLS, PAMELA A | 321 MAGNOLIA LN | | | | CROSSVILLE | TN | 38555-3717 |
| RYALS MARTHA | 177 ANDERSON DR | | | | BRUNSWICK | GA | 31520-1667 |
| RYALS SUSAN | RYALS, SUSAN | PO BOX 615 | | | BUTLER | AL | 36904-0615 |
| RYALS, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| RYALS, PATRICIA Y | 374 PLANTATION RD | | | | GRAY | GA | 31032-6344 |
| RYALS, PATRICK L | 2018 CANNIFF ST | | | | FLINT | MI | 48504-5414 |
| RYALS, SAM L | 4610 E WHITE LN | | | | MILBURN | OK | 73450-1058 |
| RYALS, THOMAS W | 2311 GOLF COURSE DR | | | | ALBANY | GA | 31721-2039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYALS, WILLIAM | 1423 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3343 |
| RYAN | | | | | | | |
| RYAN & COMPANY | 304 W 4TH ST | | | | ROYAL OAK | MI | 48067-2502 |
| RYAN & COMPANY | THREE GALLERIA TOWER | 13155 NOEL RD STE 100 | | | DALLAS | TX | 75240-5050 |
| RYAN A GLOWACKI | 1297 DAVIS ST | | | | YPSILANTI | MI | 48198-5907 |
| RYAN A HALL | 501 HOLIDAY AVE | | | | EATON | OH | 45320-1213 |
| RYAN A HOAG | 270 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| RYAN A MAAS | 407 HIGH AVE. | | | | NILES | OH | 44446 |
| RYAN A MAJERSKY | 5780 SARAH AVE NW | | | | WARREN | OH | 44483 |
| RYAN A SKIDMORE | 5053  US RT 422 | | | | SOUTHINGTON | OH | 44470 |
| RYAN AHLER | 54279 WHITE SPRUCE LN | | | | SHELBY TOWNSHIP | MI | 48315-1467 |
| RYAN ANDERSEN | 2364 GARRY DR | | | | TROY | MI | 48083-2360 |
| RYAN ANDERSON | 786 QUEENS COURT PL | | | | SAINT PETERS | MO | 63376-7363 |
| RYAN ANN | 2900 W DRAHNER RD | | | | OXFORD | MI | 48371-4310 |
| RYAN ANNABEL | 8737 54TH AVE E | | | | BRADENTON | FL | 34211-3705 |
| RYAN ARENS | 22725 POWER RD | | | | FARMINGTON | MI | 48336-4019 |
| RYAN B BRUMFIELD | 205 ATWOOD ST | | | | TILTON | IL | 61833-7513 |
| RYAN B CAMPBELL | 667  HIGH ST | | | | WAYNESVILLE | OH | 45068-9792 |
| RYAN BAKER | 950 PRINCESS DRIVE S | | | | STOCKTON | CA | 95209 |
| RYAN BALASH | 514 S KIESEL ST | | | | BAY CITY | MI | 48706-4361 |
| RYAN BALES | 1946 BEDFORD CT | | | | HUNTINGTON | IN | 46750-4504 |
| RYAN BAUGHEY | 1724 W VALLEY RD | | | | ADRIAN | MI | 49221-9560 |
| RYAN BAUR | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| RYAN BEVERICK | 614 MARSHALL AVE | | | | SANDUSKY | OH | 44870-5441 |
| RYAN BEVERLY A | 280 GULF SHORE DR UNIT 341 | | | | DESTIN | FL | 32541-5040 |
| RYAN BOSN | 2166 AIRWAY DR | | | | BRIGHTON | MI | 48114-6982 |
| RYAN BOUSUM | 2220 DUNKELBERG RD LOT 423 | | | | FORT WAYNE | IN | 46819-2143 |
| RYAN BRADSHAW | 3110 PETERSON RD | | | | MANSFIELD | OH | 44903-6804 |
| RYAN BRIGGS | 3103 COVERT RD | | | | FLINT | MI | 48506-2031 |
| RYAN BROECKER | 4231 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| RYAN BROWN | 12303 MARTIN RD | | | | WARREN | MI | 48093-4204 |
| RYAN BRUSS | 59 BLACKBERRY DR | | | | WHITE LAKE | MI | 48386-4419 |
| RYAN BUCCAFURRI | 506 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2585 |
| RYAN BUCHALSKI | 511 TICKNER ST | | | | LINDEN | MI | 48451-9008 |
| RYAN BULTEMEIER | 8108 MOSS GROVE PL | | | | FORT WAYNE | IN | 46825-3552 |
| RYAN BURK | 3853 QUEENSBURY RD | | | | ORION | MI | 48359-1567 |
| RYAN BUSWELL | 5908 N JONES DR | | | | MILTON | WI | 53563-8806 |
| RYAN C DIX | 645 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| RYAN C DOKMAN | 4010 E PORT LOWELL RD | UNIT A | | | TUCSON | AZ | 85712-1261 |
| RYAN C DUGGER | 312 LEE STREET | | | | ATTALLA | AL | 35954-3528 |
| RYAN CADILLAC | 1101 OLIVER RD | | | | MONROE | LA | 71201-5713 |
| RYAN CALVA, GRACE L | PO BOX 88 | | | | BLUE MOUNTAIN | AR | 72826-0088 |
| RYAN CATTERSON | 161 FEDERAL WAY APT 103 | | | | JOHNSTON | RI | 02910 |
| RYAN CHAPPEL | 9615 PAGE RD | | | | MARLETTE | MI | 48453-9151 |
| RYAN CHEVROLET | 1800 S BROADWAY | | | | MINOT | ND | 58701-6506 |
| RYAN CHEVROLET, INC. | 1101 OLIVER RD | | | | MONROE | LA | 71201-5713 |
| RYAN CHEVROLET, INC. | THAD RYAN | 1101 OLIVER RD | | | MONROE | LA | 71201-5713 |
| RYAN CHEVROLET-CADILLAC, INC. | ROBERT RYAN | 911 HIGHWAY 55 E | | | BUFFALO | MN | 55313-1754 |
| RYAN CHEVROLET-CADILLAC, INC. | 911 HIGHWAY 55 E | | | | BUFFALO | MN | 55313-1754 |
| RYAN CHURCH | 871 HEMLOCK DR | | | | OXFORD | MI | 48370-2717 |
| RYAN CIUPA | 3887 KNOTTINGWOOD DR | | | | NORTH TONAWANDA | NY | 14120-3730 |
| RYAN COLLINS | PO BOX 283 | | | | WALTON | IN | 46994-0283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN CONSTRUCTION AND DEVELOPMENT COMPANY | | | | | | | |
| RYAN CONSTRUCTION INC | QUERREY & HARROW | 175 W JACKSON BLVD STE 1600 | | | CHICAGO | IL | 60604-2827 |
| RYAN CORNETT | 2100 BLAKE AVE | | | | DAYTON | OH | 45414-3317 |
| RYAN COX | 930 OGAN AVE | | | | HUNTINGTON | IN | 46750-3753 |
| RYAN COY | 19355 SAINT FRANCIS ST | | | | LIVONIA | MI | 48152-2535 |
| RYAN CRISP | | | | | | | |
| RYAN CRUPPENINK | 12141 S SAGINAW ST APT 14 | | | | GRAND BLANC | MI | 48439-1435 |
| RYAN D BALES | 1946 BEDFORD CT | | | | HUNTINGTON | IN | 46750-4504 |
| RYAN D COOK | 699 ROBINDALE DR | | | | WAYNESVILLE | OH | 45068 |
| RYAN D COOPER | 24 SYCAMORE FOREST LANE | | | | DAYTON | OH | 45435 |
| RYAN D LONG | 3536 DELPHOS AVE | | | | DAYTON | OH | 45417 |
| RYAN DAN | RYAN, DAN | 10462 MORGAN BLVD. | | | CEDAR HILLS | UT | 84062-8823 |
| RYAN DAN | RYAN, DONNA BAKER | UNKNOWN | | | | | |
| RYAN DANIEL E (411030) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RYAN DAVID | RYAN, DAVID | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RYAN DAVID | RYAN, MICHELLE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| RYAN DAVIS | 8747 S MORRICE RD | | | | MORRICE | MI | 48857-8740 |
| RYAN DAVIS | 1203 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| RYAN DAY | 25223 E DEBORAH | | | | REDFORD | MI | 48239-1504 |
| RYAN DEBOER | 1312 POPPY HILL DR | | | | OXFORD | MI | 48371-6093 |
| RYAN DELINE | 134 LAUFF DR APT 101 | | | | MILAN | MI | 48160-1272 |
| RYAN DEMATTIO | 45089 KLINGKAMMER ST | | | | UTICA | MI | 48317-5732 |
| RYAN DEMERS | 21716 ORCHARD LAKE ROAD | | | | FARMINGTN HLS | MI | 48336-4737 |
| RYAN DENISE R | 5439 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| RYAN DERRA | 3519 DU PON DR | | | | STERLING HEIGHTS | MI | 48310-2549 |
| RYAN DIX | 645 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| RYAN DONNELLY | 16940 JOSEPHINE | | | | FRASER | MI | 48026-2246 |
| RYAN DUBUC | 413 E 85TH ST APT 2F | | | | NEW YORK | NY | 10028-6374 |
| RYAN DUFRESNE | 27387 DARTMOUTH ST | | | | MADISON HEIGHTS | MI | 48071-3237 |
| RYAN E KLATT | 5071  HOLLEY BYRON ROAD | | | | HOLLEY | NY | 14470-9730 |
| RYAN E STUDABAKER | PO BOX 8 | 0098 W WASHINGTON | | | PONETO | IN | 46781-0008 |
| RYAN EDDIE KENT SR (307175) | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| RYAN EDDIE KENT SR (307175) - BAILEY JAMES ALLEN | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| RYAN EDDIE KENT SR (307175) - FRAZIER DAVID RICHARD | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| RYAN EDDIE KENT SR (307175) - ROBBINS WILBUR GLENN | BARON & BUDD | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| RYAN EDWARD | RYAN, EDWARD | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| RYAN EDWARD (637465) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| RYAN EDWARDS | 19917 COYOTE TRL | | | | MACOMB | MI | 48042-6003 |
| RYAN EKLEBERRY | 2383 MIAMI BEACH DR | | | | FLINT | MI | 48507-1030 |
| RYAN ELLIOTT | 301 PANORAMA WAY | | | | BALTIMORE | MD | 21225-2960 |
| RYAN ERICKSEN | KEMIRA WATER SOLUTIONS, INC. | 1950 VAUGHN ROAD | | | KENNESAW | GA | 30144 |
| RYAN ERICKSEN | 1950 VAUGHN ROAD | | | | KENNESAW | GA | 30144 |
| RYAN FAIRBANKS | 911 W 3RD ST | | | | EDGERTON | KS | 66021-2505 |
| RYAN FERRIS | 5431 MILL RACE WAY | | | | COMMERCE TOWNSHIP | MI | 48382-5002 |
| RYAN FITZPATRICK | 2455 COLUMBUS AVE | | | | OCEANSIDE | NY | 11572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN FRAKES | 25436 W 14 MILE RD | | | | BLOOMFIELD HILLS | MI | 48301-3656 |
| RYAN FRANSE | 2165 GROVE PARK RD | | | | FENTON | MI | 48430-1437 |
| RYAN FREIHEIT | 6786 RIVER RD | | | | FLUSHING | MI | 48433-2514 |
| RYAN FRERICKS | 509 RULF ST | | | | DEFIANCE | OH | 43512-3063 |
| RYAN FUHR | 8396 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9201 |
| RYAN FUNK | 3727 HEAVENLY LN | | | | WARREN | MI | 48092-3700 |
| RYAN G WINDHAM | 299 HANOVER AVE | | | | DAYTON | OH | 45427-2633 |
| RYAN GALEA | 875 WALNUT ST | | | | LAKE ORION | MI | 48362-2461 |
| RYAN GARWOOD | 3418 SHARP RD | | | | ADRIAN | MI | 49221-8632 |
| RYAN GASSER | 719 S DAYTON ST | | | | DAVISON | MI | 48423-1715 |
| RYAN GEORGE D (629615) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RYAN GLASS | NATIONWIDE | 1000 MARKET AVE N | | | CANTON | OH | 44702-1025 |
| RYAN GLASS | | | | | | | |
| RYAN GMC, INC. | 3805 S BROADWAY | | | | MINOT | ND | 58701-7535 |
| RYAN GMC, INC. | KATHLEEN GADDIE | 3805 S BROADWAY | | | MINOT | ND | 58701-7535 |
| RYAN GOODE | 4269 SONATA DR | | | | HOWELL | MI | 48843-5204 |
| RYAN H BREXEL | 1 SPRUCE BLVD | | | | BROWNS MILLS | NJ | 08015 |
| RYAN HADLEY | 9017 SEA WIND PL | | | | FORT WAYNE | IN | 46804-4820 |
| RYAN HARLAN | 7900 N COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001-9335 |
| RYAN HARTUNG | 14793 RUNNYMEADE DR | | | | SHELBY TOWNSHIP | MI | 48315-2540 |
| RYAN HENDRIX | 4437 SOYA AVE | | | | SWARTZ CREEK | MI | 48473-8303 |
| RYAN HENRIE | 114 WOODBINE DR | | | | CRANBERRY TWP | PA | 16066 |
| RYAN HENRY | 66 BELIZE CT | | | | TRACY | CA | 95377-8349 |
| RYAN HENRY W (356268) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RYAN HIESTAND | 2957 W MOHEE RD | | | | HARTFORD CITY | IN | 47348-9772 |
| RYAN HILL | 4440 N 622 W | | | | HUNTINGTON | IN | 46750-8984 |
| RYAN HILLER | 7471 WALNUT DR | | | | GOODRICH | MI | 48438-8750 |
| RYAN HINES | 15775 LAKESIDE VILLAGE DR APT 306 | | | | CLINTON TOWNSHIP | MI | 48038-6107 |
| RYAN HNATIUK | 7477 WREN DR | | | | DAVISON | MI | 48423-7813 |
| RYAN HORNISH | 23090 WATSON RD | | | | DEFIANCE | OH | 43512-8734 |
| RYAN HOSTETLER | 461 TEN MILE RD | | | | FITZGERALD | GA | 31750-8207 |
| RYAN HUFFMAN | 5406 COUNTY ROAD 1950 | | | | STRYKER | OH | 43557-9763 |
| RYAN I, ROGER T | 944 SUNNY SLOPE CIR | | | | CAMDENTON | MO | 65020-3983 |
| RYAN III, JAMES J | 168 AMHERSTON DR | | | | BUFFALO | NY | 14221-7004 |
| RYAN IKELER | 251 MIDDLETON CT | | | | ORTONVILLE | MI | 48462-9465 |
| RYAN INC | 13155 NOEL RD STE 100 | | | | DALLAS | TX | 75240-5050 |
| RYAN INCORPORATED CENTRAL | | | | | | | |
| RYAN IRELAND | 1170 FARNSWORTH RD | | | | LAPEER | MI | 48446-1524 |
| RYAN IV, JOHN F | 1444 BAILEY DR | | | | INDIANAPOLIS | IN | 46241-2802 |
| RYAN J HARRIS | 116   WOOLERY LANE APT A | | | | DAYTON | OH | 45415-- 17 |
| RYAN J HILOBUK | 580 KENNEDY AVE | | | | YPSILANTI | MI | 48198-6107 |
| RYAN J MCCRATE | 1754 CEDAR RIDGE DR | | | | SPRING VALLEY | OH | 45370 |
| RYAN J MORRISSEY | 5031 MAYS AVE | | | | MORAINE | OH | 45439-2930 |
| RYAN J NEWDIGATE | 8975 PEMBROOKE ST | | | | MAINEVILLE | OH | 45039 |
| RYAN J OSTERHOLT | 4713 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2829 |
| RYAN J ROTH | 2643   VALDINA DRIVE | | | | BEAVERCREEK | OH | 45434-6707 |
| RYAN J THOMPSON | 966 CONTENENTAL CT APT 6 | | | | VANDALIA | OH | 45377 |
| RYAN JAMES | 78 SUZANNE DR | | | | SANTA ROSA BEACH | FL | 32459-6387 |
| RYAN JAMES (431804) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RYAN JENNESS | 1775 BRIDGEWATER DR | | | | YPSILANTI | MI | 48198-3282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN JOE | 355 CRESTVIEW BLVD | | | | COMMERCE TWP | MI | 48390-3941 |
| RYAN JOHN | 108 W KENNETT RD | | | | PONTIAC | MI | 48340-2657 |
| RYAN JOHNSON | PO BOX 9022 | C/O ADAM OPEL PKZ A4-05 | | | WARREN | MI | 48090-9022 |
| RYAN JOHNSON | 1907 ELMHURST WAY | | | | BOWLING GREEN | KY | 42104-4515 |
| RYAN JOHNSON | 2414 HILLARY TRL | | | | MANSFIELD | TX | 76063-5140 |
| RYAN JOHNSON | 1305 SYCAMORE ST | | | | ANDERSON | IN | 46016-3363 |
| RYAN JOHNSON | 1009 E CLEVELAND ST | | | | DILLON | SC | 29536-3103 |
| RYAN JOHNSTONE | RYAN JOHNSTONE | 52210-00200 | 675849333 | | NAIROBI | CA | [NULL |
| RYAN JOHNSTONE | | | | | | | |
| RYAN JONES | 509 W PAULSON ST | | | | LANSING | MI | 48906-3052 |
| RYAN JONES | 29770 LACY DRIVE | | | | WESTLAND | MI | 48186-7347 |
| RYAN JOSEPH | 1880 N BAHAMA AVE | | | | MARCO ISLAND | FL | 34145-4726 |
| RYAN JOSEPH F (484883) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RYAN JOSEPH J (489219) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| RYAN JR, CLAUDE | 1705 COBB AVE | | | | KALAMAZOO | MI | 49007-1707 |
| RYAN JR, CLAUDE A | 2703 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-3130 |
| RYAN JR, EDDIE | PO BOX 1876 | | | | CONWAY | AR | 72033-1876 |
| RYAN JR, FRANCIS J | 932 EMERSON AVE | | | | PONTIAC | MI | 48340-3229 |
| RYAN JR, FRANK B | 156 SAINT JOHNS RD | | | | LITTLESTOWN | PA | 17340-9774 |
| RYAN JR, FRED | 25334 FEDERAL CIRCLE | | | | PLAINFIELD | IL | 60544-2489 |
| RYAN JR, J C | 2251 WIGWAM PKWY APT 1012 | | | | HENDERSON | NY | 09074-6236 |
| RYAN JR, JOE C | PO BOX 71519 | | | | MADISON HTS | MI | 48071-0519 |
| RYAN JR, JOHN G | 2312 WILLIAMS LAKE | | | | WATERFORD | MI | 48327 |
| RYAN JR, PAUL F | 25 WOODLAND COURT | | | | PARIS | TN | 38242-5909 |
| RYAN JR, RALPH E | 3930 BOSTON RD | | | | BRUNSWICK | OH | 44212-1223 |
| RYAN JR, THOMAS F | 123 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7747 |
| RYAN JR, VIRGIL R | 8850 BUTWELL ST | | | | LOVINA | MI | 48150 |
| RYAN JR, WILLIAM D | 8760 WOODMAN AVE APT 23 | | | | ARLETA | CA | 91331-6515 |
| RYAN JR, WILLIAM J | 5502 HALLMARK LN | | | | LOCKPORT | NY | 14094-6257 |
| RYAN JR, WILLIAM T | 1706 ASHWOOD DR | | | | REESE | MI | 48757-9438 |
| RYAN K BOEHRINGER | 4323 S UNION ROAD | | | | MIAMISBURG | OH | 45342 |
| RYAN K COPSEY | 412 SOUTH 9TH STREET | | | | MIAMISBURG | OH | 45342 |
| RYAN K TAULBEE | 3834 RUBY DR | | | | FRANKLIN | OH | 45005 |
| RYAN K WELKER | 1125  RAINTREE DR | | | | MILFORD | OH | 45150-9257 |
| RYAN KAMERAD | 3591 RUSKVIEW DR | | | | SAGINAW | MI | 48603-2056 |
| RYAN KELBACHER | 6209 ACKLEY RD | | | | PARMA | OH | 44129-4605 |
| RYAN KESSLER | 616 SOUTH LOCKE STREET | | | | KOKOMO | IN | 46901-5521 |
| RYAN KIDD | 102 HILLSIDE DR W | | | | BURLESON | TX | 76028-2358 |
| RYAN KLEINHANS | 7162 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| RYAN KLINE | 6700 S 1150 W 90 | | | | WARREN | IN | 46792 |
| RYAN KLOPPENBURG | 11863 DEREK ST | | | WINDSOR ON N8P1N9 CANADA | | | |
| RYAN KNICKERBOCKER | 5356 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| RYAN KOSLOSKI | 8071 ROYAL GALA RD | | | | SAINT JOHNS | MI | 48879-8543 |
| RYAN KRISTOPHER | RYAN, KRISTOPHER | 11045 VIA SANTIAGO CT | | | SPRING HILL | FL | 34608-8414 |
| RYAN KRUEGER | 12155 19 MILE RD | | | | STERLING HEIGHTS | MI | 48313-2412 |
| RYAN KUHLENBECK | 804 FLOWERDALE ST | | | | FERNDALE | MI | 48220-1883 |
| RYAN L ANDERSON | 786 QUEENS COURT PL | | | | SAINT PETERS | MO | 63376-7363 |
| RYAN L ANKNEY | 2046 CRAIG DR | | | | KETTERING | OH | 45420 |
| RYAN L BRUNS | 1323 KERCHER | | | | MIAMISBURG | OH | 45342-1905 |
| RYAN L CRAWFORD | 5156  KINGSFORD | | | | DAYTON | OH | 45426-1926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN L FREENY | 2236 ELMWOOD DR APT 133 | | | | ARLINGTON | TX | 76010-8745 |
| RYAN L KING | 2921 BLACKHAWK RD | | | | DAYTON | OH | 45420 |
| RYAN L PAYNE | 4632 GENESEE AVE. | | | | DAYTON | OH | 45406 |
| RYAN L RICHARDSON | 1517 ENGLAND AVE. | | | | DAYTON | OH | 45406 |
| RYAN L WALKER | 103H HILLCREST COURT | | | | NEWMARKET | AL | 35761 |
| RYAN LACHAPPELLE | 1564 BAYPOINTE CIR | | | | GRAND BLANC | MI | 48439-7273 |
| RYAN LAMB | 1904 STATE HIGHWAY 420 | | | | MASSENA | NY | 13662-3344 |
| RYAN LARRY H | 2600 S 53RD ST | | | | KANSAS CITY | KS | 66106-3366 |
| RYAN LIEDEL | 7125 BURKENHEAD PL | | | | LAMBERTVILLE | MI | 48144-9500 |
| RYAN LITTLEJOHN | 20264 OSMUS ST | | | | LIVONIA | MI | 48152-1378 |
| RYAN LLOYD | 755 29TH AVE | | | | VERO BEACH | FL | 32968-1204 |
| RYAN M BEAR | 7341 LONGWORTH DR | | | | BRIGHTON | MI | 48116-9139 |
| RYAN M DUNLEVY | 6085 LEYCROSS DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| RYAN M HEGYI | 6238 EARLY LIGHT DR 128 | | | | GALLOWAY | OH | 43119 |
| RYAN M ROARK | 2000 SIDNEYWOOD DR APT B | | | | W CARROLLTON | OH | 45449-2640 |
| RYAN M STANAFORD | 5251 GRANTLAND | | | | DAYTON | OH | 45429-2126 |
| RYAN M STEPHENSON | 1124 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2576 |
| RYAN M STUMPF | 141 EAST RITTER ST | | | | SEVEN MILE | OH | 45062-1200 |
| RYAN MACABATA | | | | | | | |
| RYAN MAKER | | | | | | | |
| RYAN MANN | 17933 BIRCH DR | | | | MACOMB | MI | 48044-4114 |
| RYAN MARK | 258 BNL DR | NORTH LAWRENCE CAREER CENTER | | | BEDFORD | IN | 47421-6108 |
| RYAN MARTINI | 412 E KENILWORTH AVE | | | | ROYAL OAK | MI | 48067-3744 |
| RYAN MARY A (514370) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RYAN MCCABE | 1188 SIGNATURE DR | | | | AUSTINTOWN | OH | 44515-3847 |
| RYAN MCCREADY | PO BOX 464 | | | | CLIO | MI | 48420-0464 |
| RYAN MCCULLUM | 4727 SHAUNEE CREEK DR | | | | DAYTON | OH | 45415-3355 |
| RYAN MCDOWELL | 9323 ENGLISHMAN DR | | | | FENTON | MI | 48430-8718 |
| RYAN MCELMURRY | 41273 LEHIGH LN | | | | NORTHVILLE | MI | 48167-1925 |
| RYAN MCGINN INC | 2300 CLARENDON BLVD STE 610 | | | | ARLINGTON | VA | 22201-3367 |
| RYAN MCGINNIS | 3041 WOLVERINE DR | | | | ANN ARBOR | MI | 48108-2041 |
| RYAN MCGOWAN | | | | | | | |
| RYAN MCLAIN | RYAN MCLAIN | 2255 GLADES ROAD STE 412E | | | BOCA RATON | FL | 33431 |
| RYAN MEROZ | 1954 FLAGSTONE CIR | | | | ROCHESTER | MI | 48307-6096 |
| RYAN MERRELL | 21745 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46062-8878 |
| RYAN MILLS | 2470 RUTH DR | | | | FENTON | MI | 48430-8806 |
| RYAN MOFFATT | 818 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3625 |
| RYAN MOORE | 541 OAKLEIGH RD NW | | | | GRAND RAPIDS | MI | 49504-4607 |
| RYAN MOORE | 35246 OXFORD CT | | | | N RIDGEVILLE | OH | 44039-4617 |
| RYAN MORRIS | 5911 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9731 |
| RYAN MOTORS INC | MICHAEL RYAN | 1501 W PINE ST | | | HATTIESBURG | MS | 39401-6362 |
| RYAN MOTORS INC | 1501 W PINE ST | | | | HATTIESBURG | MS | 39401-6362 |
| RYAN N RICHARDSON | 1909 RICHLEY DR | | | | DAYTON | OH | 45408-2512 |
| RYAN NASREY | 7432 NORTHWAY ST | | | | W BLOOMFIELD | MI | 48324-4749 |
| RYAN NEWMAN MOTORSPORTS, INC | MARY GRAMS | 165 JENNINGS ROAD, STATESVILLE | | | STATESVILLE | NC | 28625 |
| RYAN NIELSON | 2811 N EUCLID AVE | | | | BAY CITY | MI | 48706-1344 |
| RYAN NORVILLE | | | | | | | |
| RYAN NURMI | 4156 BOBWHITE DR | | | | FLINT | MI | 48506-1703 |
| RYAN O BANKS | 6125 DAYTON LIBERTY RD. | | | | DAYTON | OH | 45418 |
| RYAN O'CONNOR | 8245 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN ODEGAARD | 264 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| RYAN P YOUNG | 1036 WENBROOK DR | | | | DAYTON | OH | 45429-4419 |
| RYAN PANKOTAI | 367 PHYLLIS CIR | | | | TALBOTT | TN | 37877-8546 |
| RYAN PARKER | 1205 PLEASANT VALLEY RD | | | | MANSFIELD | OH | 44903-8866 |
| RYAN PARKS | 4520 CLOVER LN | | | | TOLEDO | OH | 43623-4146 |
| RYAN PATRICK J | PAUL REICH & MYERS PC | 1608 WALNUT ST | STE 500 | | PHILADELPHIA | PA | 19103-5446 |
| RYAN PATTERSON | 3202 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8872 |
| RYAN PAUL E (352950) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RYAN PHARMACY | 3340 DORR ST | | | | TOLEDO | OH | 43607-2717 |
| RYAN PIEL | 520 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6440 |
| RYAN PISELLA | 1718 S GREGORY RD | | | | FOWLERVILLE | MI | 48836-9272 |
| RYAN PORTO | 3820 HOLLYHOCK DR | | | | WEST BLOOMFIELD | MI | 48322-1741 |
| RYAN QUINN | SECURED FINANCIAL SERVICES | 31860 NW HWY | | | FARMINGTON HILLS | MI | 48334 |
| RYAN R WRIGHT | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |
| RYAN RAC/BUDGET | 2601 W 41ST ST | | | | SIOUX FALLS | SD | 57105-6107 |
| RYAN RADOWICK | 1997 HEATHER LN | | | | YOUNGSTOWN | OH | 44511-1253 |
| RYAN RAICH | 3963 EDWARD DR | | | | BRUNSWICK | OH | 44212-1509 |
| RYAN RICHARD | RYAN, RICHARD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| RYAN RICHARD | RYAN, BARBARA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| RYAN RICHARD (401558) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RYAN RICHARD J | RYAN, RICHARD J | 27240 TURNBERRY LANE SUITE 200 | | | VALENCIA | CA | 91355 |
| RYAN RICHARDS | 4209 S 700 E | | | | MARION | IN | 46953-9556 |
| RYAN RIDDLE | 12400 BURT RD | | | | BIRCH RUN | MI | 48415-9325 |
| RYAN ROAD AUTOMOTIVE | 9474 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4836 |
| RYAN ROBERT | 5435 VANTAGE POINT RD | | | | COLUMBIA | MD | 21044-2630 |
| RYAN ROD | 1985 LEDGEVIEW RD | | | | DE PERE | WI | 54115-9290 |
| RYAN ROLSTON | | | | | | | |
| RYAN ROOK | 7175 WINDBURY LN | | | | FLINT | MI | 48507-0512 |
| RYAN ROUSE | 7700 LAKE RIDGE DR | | | | WATERFORD | MI | 48327-4162 |
| RYAN RUFO | 22601 SEABROOKE AVE | | | | EUCLID | OH | 44123-1632 |
| RYAN S ADAMS | 725 GREENVIEW DR | | | | TIPP CITY | OH | 45371 |
| RYAN S KEENER | 7765 SHALAMAR DR | | | | HUBER HEIGHTS | OH | 45424-2237 |
| RYAN S MOORE | 210 NIKKI CT | | | | CARLISLE | OH | 45005 |
| RYAN SAYRE | 201 3 MEADOWS COURT | | | | PERRYSBURG | OH | 43551-5518 |
| RYAN SCHMUECKER | 10634 WALANDER NE | | | | CEDAR SPRINGS | MI | 49319-8372 |
| RYAN SCHNACKENBERG | 37480 WHITNEY DR | | | | WAYNE | MI | 48184-1051 |
| RYAN SCHWEITZER | 123 W LOUTHER ST | | | | CARLISLE | PA | 17013-2930 |
| RYAN SEARS | APT 21 | 1937 WASHINGTON STREET | | | DAVENPORT | IA | 52804-2162 |
| RYAN SETZER | 10725 MOORISH RD | | | | BIRCH RUN | MI | 48415-8460 |
| RYAN SHARBER | 2171 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9122 |
| RYAN SHUMAN | 53 MEADOW FOX LN | | | | CHESTER | NH | 03036-4186 |
| RYAN SIMON | 14897 STATE RD | | | | LAKE ODESSA | MI | 48849-8409 |
| RYAN SMITH | 4440 CANBORO RD | | | | OWENDALE | MI | 48754-9758 |
| RYAN SMITH | 9119 W PETE DR | | | | MUNCIE | IN | 47304-9735 |
| RYAN SR, CHARLES B | 6800 GOUGH ST | | | | BALTIMORE | MD | 21224-1845 |
| RYAN SR, JOHN W | 6721 N LAPEER RD | | | | FOSTORIA | MI | 48435-9684 |
| RYAN STEVENS | 219 TOPAZ CIR | | | | CANFIELD | OH | 44406-9676 |
| RYAN STOCKAMP | 1515 HURON AVE | | | | ROYAL OAK | MI | 48073-4714 |
| RYAN STUDABAKER | 98 W WASHINGTON ST | | | | PONETO | IN | 46781-5427 |
| RYAN STURK | 11543 CROSBY RD | | | | FENTON | MI | 48430-8926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYAN SWANSON & CLEVELAND PLLC | IOLTA TRUST ACCOUNT | 1201 3RD AVE STE 3400 | | | SEATTLE | WA | 98101-3268 |
| RYAN T BROECKER | 4231 W BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| RYAN T BUERGER | 1324 KERCHER ST | | | | MIAMISBURG | OH | 45342 |
| RYAN T RAYBURG | 2194 TAMPICO TRAIL | | | | BELLBROOK | OH | 45305 |
| RYAN T RIGGINS | 312 JOHNSON TRL | | | | MORAINE | OH | 45418 |
| RYAN T WILLS | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342 |
| RYAN TECHNOLOGIES | 1600 ADDALEEN RD | | | | HIGHLAND | MI | 48357-3002 |
| RYAN THORNBURG | 2603 OAK FOREST DR | | | | TROY | MO | 63379-2338 |
| RYAN TIMOTHY | 504 BEECHWOOD AVE | | | | COLLLINGDALE | PA | 19023-3424 |
| RYAN TINKER | 3141 LYNWOOD DR NW | | | | WARREN | OH | 44485-1308 |
| RYAN TRAMMELL | 20541 BROADACRES ST | | | | CLINTON TOWNSHIP | MI | 48035-4015 |
| RYAN TRANS 530836 | | | | | | | |
| RYAN TRANSPORTATION GROUP INC | 12300 FARMINGTON RD | | | | LIVONIA | MI | 48150-1746 |
| RYAN TRANSPORTATION GROUP INC | TOM COAN | 12300 FARMINGTON RD | | | LIVONIA | MI | 48150-1746 |
| RYAN TRANSPORTATION INC | TOM COAN | 12300 FARMINGTON RD | | | LIVONIA | MI | 48150-1746 |
| RYAN TRANSPORTATION SERVICE | 8630 HALSEY ST | | | | LENEXA | KS | 66215-2880 |
| RYAN TRIGGER | 3161 W COLDWATER RD | | | | MOUNT MORRIS | MI | 48458-9402 |
| RYAN TUCKER | 14030 WALES ST | | | | OAK PARK | MI | 48237-1416 |
| RYAN U LUTZ | 6443 WESTBAY COURT | | | | TROTWOOD | OH | 45426-1119 |
| RYAN V GOLDIE | 156   DUDLEY | | | | BLANCHESTER | OH | 45107 |
| RYAN VAN TIEM | 55 NEVADA AVE | | | | ROCHESTER HILLS | MI | 48309-1565 |
| RYAN VAUGHAN | RUA AFONSO BR_S,537 | APTO 121B | | SAO PAULO BRAZIL 04511-011 | | | |
| RYAN VINCENSKI | 1549 DUNDEE DR | | | | NEW HAVEN | IN | 46774-2215 |
| RYAN W JOHNSON | 2414 HILLARY TRL | | | | MANSFIELD | TX | 76063-5140 |
| RYAN W MOULDS | 1621 S FAYETTE ST | | | | SAGINAW | MI | 48602-1360 |
| RYAN WARD | 637 S KENWOOD AVE | | | | ROYAL OAK | MI | 48067-4053 |
| RYAN WARD | 5610 BUNCOMBE RD APT 1006 | | | | SHREVEPORT | LA | 71129-3619 |
| RYAN WAUGH | 8202 WATERSCAPE DR | | | | FORT WAYNE | IN | 46804-7873 |
| RYAN WEBB | 10977 PROVIDENCE RD | | | | SHREVEPORT | LA | 71129-8514 |
| RYAN WEBB | 639 PARK AVENUE WEST | | | | MANSFIELD | OH | 44906-3701 |
| RYAN WILBURN | 714   SEWARD STREET | | | | ROCHESTER | NY | 14611-3824 |
| RYAN WILSON | 3053 BARNES BEND DR | | | | ANTIOCH | TN | 37013-4475 |
| RYAN WOODWARD | 8151 FULMER RD | | | | MILLINGTON | MI | 48746-9776 |
| RYAN WRIGHT | 590 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1606 |
| RYAN YOSHIMOTO | 6192 S. LAC JAC AVE | | | | PARLIER | CA | 93648 |
| RYAN ZACHRICH | 3741 CORN VALLEY RD | | | | GRAND PRAIRIE | TX | 75052-6624 |
| RYAN ZEHNER | 221 WINTERHAVEN DR | | | | WARREN | IN | 46792-9243 |
| RYAN ZEMMIN | 4038 OAK GROVE DR | | | | ORCHARD LAKE | MI | 48323-1636 |
| RYAN ZVONEK | 5172 DUFFIELD RD | | | | FLUSHING | MI | 48433-9779 |
| RYAN, ADAM | 1709 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 |
| RYAN, AILEEN | 814 BOSTON DR | | | | KOKOMO | IN | 46902-4992 |
| RYAN, ALICE S | 19540 ROYAL OAK DR | | | | CAMERON | OK | 74932-2543 |
| RYAN, AMANDA M | 1382 LOCKHAVEN CIR SW | | | | ATLANTA | GA | 30311-3522 |
| RYAN, ANDREA R | 708 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| RYAN, ANDREA RENEE | 708 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| RYAN, ANDREW G | 3021 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9315 |
| RYAN, ANDREW GERALD | 3021 W STATE ROAD 38 | | | | PENDLETON | IN | 46064-9315 |
| RYAN, ANDREW J | # 2E | 2 MAIN STREET | | | HASTINGS HDSN | NY | 10706-1608 |
| RYAN, ANDREW J | 2 MAIN STREET | APT 2E | | | HASTINGS ON HUDSON | NY | 10706 |
| RYAN, ANN | 5152 SILVER LAKE CT | | | | SAINT CHARLES | MO | 63304-7216 |
| RYAN, ANN E | 2667 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN, ANN E | 1737 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1953 |
| RYAN, ANN R | 2900 W DRAHNER RD | | | | OXFORD | MI | 48371-4310 |
| RYAN, ANN ROMENCE | 2900 W DRAHNER RD | | | | OXFORD | MI | 48371-4310 |
| RYAN, ANNA M | 6 CAYUGA LN | | | | IRVINGTON | NY | 10533-1102 |
| RYAN, ANTHONY | 26 W 15TH ST | | | | BAYONNE | NJ | 07002 |
| RYAN, ANTHONY D | 619C TROY STREET | | | | DAYTON | OH | 45404-1882 |
| RYAN, ANTHONY E | 121 CONCORD FARM RD | | | | UNION | OH | 45322-3400 |
| RYAN, ARTHUR L | 545 SEWARD ST | | | | SEWARD | PA | 15954-3034 |
| RYAN, BARBARA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| RYAN, BARBARA A | 3924 BELDING RD | | | | BELDING | MI | 48809-8588 |
| RYAN, BARBARA J | 24 NEWPORT PL | | | | TOMS RIVER | NJ | 08753-1648 |
| RYAN, BESSIE L | 2145 E JUDD RD | | | | BURTON | MI | 48529-2404 |
| RYAN, BETTY | 2780 MARISSA WAY | | | | SHELBY TWP | MI | 48316-1297 |
| RYAN, BETTY D | 3050 BOSWELL DR NW | | | | HUNTSVILLE | AL | 35811 |
| RYAN, BETTY J | 230 RASMUSSEN DR | | | | TRUFANT | MI | 49347-9754 |
| RYAN, BETTY J | 9453 WHITE LAKE RD | | | | FENTON | MI | 48430-8728 |
| RYAN, BETTY J | 8060 CHARLEVOIX VIEW DR | | | | CHARLEVOIX | MI | 49720-8800 |
| RYAN, BETTY J | 08060 CHARLEVOIX VIEW DR | | | | CHARLEVOIX | MI | 49720-8800 |
| RYAN, BEVERLY A | 280 GULF SHORE DR UNIT 341 | | | | DESTIN | FL | 32541-5040 |
| RYAN, CARL A | 332 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6436 |
| RYAN, CARL T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RYAN, CARMELA P | 129 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| RYAN, CATHERINE M | 31 GOLDENGATE RD | | | | LEVITTOWN | PA | 19057-3317 |
| RYAN, CATHY A | 16705 PAXTON AVE | | | | TINLEY PARK | IL | 60477-2380 |
| RYAN, CATHY ANN | 16705 PAXTON AVE | | | | TINLEY PARK | IL | 60477-2380 |
| RYAN, CELESTE E | 4336 CHADBURNE DR | | | | LANSING | MI | 48911-2740 |
| RYAN, CHARLES | 4720 MARSHALL STREET | | | | FOREST HILL | TX | 76119-7527 |
| RYAN, CHARLES | 4570 WILLOW RD | | | | MEMPHIS | TN | 38117-7032 |
| RYAN, CHARLES A | 229 ADAMS ST | | | | LESLIE | MI | 49251-9435 |
| RYAN, CHARLES E | 4118 HUNTFIELD DR | | | | SANDUSKY | OH | 44870-7050 |
| RYAN, CHARLES E | 27220 NANTUCKET DR | | | | SOUTHFIELD | MI | 48076-4805 |
| RYAN, CHARLES E | 325 ARGYLE ST | | | | BIRMINGHAM | MI | 48009-1558 |
| RYAN, CHARLES E | 424 NORTHVIEW DR | | | | STANLEY | VA | 22851-2545 |
| RYAN, CHARLES F | 162 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| RYAN, CHARLES P | 1708 ROCKY RILL CT | | | | MANSFIELD | OH | 44904-1835 |
| RYAN, CHARLOTTE P | 1958 81ST AVE | | | | OAKLAND | CA | 94621-2308 |
| RYAN, CHARLOTTE S | 444 SMITH AVE | | | | SHARON | PA | 16146-3228 |
| RYAN, CHARLOTTE S | 444 SMITH AVE. | | | | SHARON | PA | 16146-3228 |
| RYAN, CHRISTOPHER | 2522 ADDISON LN | | | | ALPHARETTA | GA | 30005-5048 |
| RYAN, CHRISTOPHER | 11045 VIA SANTIAGO CT | | | | SPRING HILL | FL | 34608-8414 |
| RYAN, CINDY L | 1709 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 |
| RYAN, CLARENCE E | 7496 SIR LORDS LN | | | | HAZELWOOD | MO | 63042-1441 |
| RYAN, CLIFTON | 643 SCARBOROUGH ST | | | | BISHOPVILLE | SC | 29010-1271 |
| RYAN, CYNTHIA A | 477 LAND OR DR | | | | RUTHER GLEN | VA | 22546-1223 |
| RYAN, DAISY W | 1276 EAGLES WAY | | | | XENIA | OH | 45385-6606 |
| RYAN, DALE L | 4014 RAINIER RD | | | | PLANO | TX | 75023-4947 |
| RYAN, DALE LEE | 1340 PANNEL | | | | WALKER | MI | 49544 |
| RYAN, DAN | 10462 MORGAN BLVD | | | | CEDAR HILLS | UT | 84062-8823 |
| RYAN, DANIEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYAN, DANIEL R | 4767 PINCH HWY | | | | POTTERVILLE | MI | 48876-9719 |
| RYAN, DANIEL R | 2912 RISDALE AVE | | | | LANSING | MI | 48911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN, DANNY D | 4028 W 400 N | | | | ANDERSON | IN | 46011-9252 |
| RYAN, DAPHNE V | PO BOX 19546 | | | | SHREVEPORT | LA | 71149 |
| RYAN, DARLA L | 54 SAWMILL CREEK TRL | | | | SAGINAW | MI | 48603-8626 |
| RYAN, DARLENE K | 6059 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| RYAN, DARRELL L | 196 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| RYAN, DARRELL T | PO BOX 913 | | | | MOULTON | AL | 35650-0913 |
| RYAN, DAVID B | 11311 BRIMLEY RD | | | | WEBBERVILLE | MI | 48892-9549 |
| RYAN, DAVID D | 2047 GINTER RD | | | | DEFIANCE | OH | 43512-8725 |
| RYAN, DAVID L | 126 FALLOW DR | | | | KERRVILLE | TX | 78028-4305 |
| RYAN, DAVID L | 126 FALLOW DRIVE WEST | | | | KERRVILLE | TX | 78028-4305 |
| RYAN, DAVID M | 1104 W MADISON ST | | | | ANN ARBOR | MI | 48103-4728 |
| RYAN, DAVID P | 118 SOUTH MONTGOMERY STREET | | | | WATERTOWN | WI | 53094-4223 |
| RYAN, DEBORAH R | 1461 LINCOLN AVE | | | | MINERAL RIDGE | OH | 44440-4440 |
| RYAN, DEBORAH S | 6996 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9755 |
| RYAN, DEBRA F. | 1838 TEBO ST | | | | FLINT | MI | 48503-4434 |
| RYAN, DEBRA M | 3098 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| RYAN, DENISE A | 357 W 5TH ST | | | | PERU | IN | 46970-1944 |
| RYAN, DENISE ANN | 357 WEST 5TH STREET | | | | PERU | IN | 46970-1944 |
| RYAN, DENISE R | 5439 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| RYAN, DENISE R. | 5439 WOODLAWN DR | | | | FLINT | MI | 48506-1105 |
| RYAN, DENNIS | 880 TODD CT | | | | TIPP CITY | OH | 45371-2632 |
| RYAN, DENNIS L | 151 FALL CREEK PKWY | | | | PENDLETON | IN | 46064-8971 |
| RYAN, DENNY F | 4188 BEACH ST | | | | AKRON | MI | 48701-9517 |
| RYAN, DICK G | 15790 OAK LANE DR | | | | LANSING | MI | 48906-1470 |
| RYAN, DOLORES C | 1933 MEETINGHOUSE RD | | | | UPPER CHICHESTER | PA | 19061-3638 |
| RYAN, DOLORES C | 1933 MEETINGHOUSE RD | | | | BOOTHWYN | PA | 19061 |
| RYAN, DONALD E | 275 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2129 |
| RYAN, DONALD E | 137 FLORAL DR | | | | BATTLE CREEK | MI | 49015-4944 |
| RYAN, DONALD F | 306 NEUSE DR | | | | CHOCOWINITY | NC | 27817-8504 |
| RYAN, DONALD G | 588 N 650 W | | | | ANDERSON | IN | 46011-9309 |
| RYAN, DONALD J | PO BOX 70 | MASONIC HEALTHCARE CENTRE | | | WALLINGFORD | CT | 06492-7001 |
| RYAN, DONALD J | 9240 WOODRIDGE DR | | | | DAVISON | MI | 48423-8393 |
| RYAN, DONALD L | 51 DEERFIELD RD | | | | BELLVILLE | OH | 44813-9299 |
| RYAN, DONNA L | 14031 S TRAILS END DR | | | | HOMER GLEN | IL | 60491-6706 |
| RYAN, DONNA L | 2806 MCKISSACK CT | | | | SPRING HILL | TN | 37174-8252 |
| RYAN, DONNA P | 348 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-9706 |
| RYAN, DORIS C | 6012 MAPLE HILL DR | | | | CASTALIA | OH | 44824-9345 |
| RYAN, DOROTHY M | 16891 RAVINE DR | | | | DANVILLE | IL | 61834-6076 |
| RYAN, DOUGLAS R | 442 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| RYAN, DWAIN N | 538 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1714 |
| RYAN, DWIGHT C | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RYAN, EDDIE KENT | BARON & BUDD | THE CENTRUM, 3102 OAK LAWN AVE, STE 1100 | | | DALLAS | TX | 75219 |
| RYAN, EDITH | 1009 CITROEN DR | | | | SEBRING | FL | 33872-3028 |
| RYAN, EDWARD | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| RYAN, EDWARD A | 2461 BLACK RIVER FALLS DRIVE | | | | HENDERSON | NV | 89044-1008 |
| RYAN, EDWARD H | 1366 HURON RD | | | | N BRUNSWICK | NJ | 08902-1506 |
| RYAN, EDWARD J | 10455 SPRINGRUN DRIVE | | | | CINCINNATI | OH | 45231-5231 |
| RYAN, EDWARD P | 466 JEFFREYS DR | | | | ELIZABETH | PA | 15037-2834 |
| RYAN, EDWARD R | 736 SUNTURN DR | | | | FORT WAYNE | IN | 46825-2295 |
| RYAN, EDWARD W | 7300 DUNLEITH CT | | | | CINCINNATI | OH | 45243-2005 |
| RYAN, ELAINE M | 4415 SAINT ANGELA PL | | | | CANFIELD | OH | 44406-9537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN, ELIZABETH | 81165 COLE ST | | | | MEMPHIS | MI | 48041-4481 |
| RYAN, ELIZABETH T | 2401 RYAN PLACE | | | | WALLED LAKE | MI | 48390-4136 |
| RYAN, ELIZABETH T | 2401 RYAN PL | | | | COMMERCE TOWNSHIP | MI | 48390-4136 |
| RYAN, ELLA C | 25 OAKVIEW CIR | | | | MEDWAY | MA | 02053-1317 |
| RYAN, ERICK J | 1033 BERT KOUNS INDUSTRIL LOOP | | | | SHREVEPORT | LA | 71118-3411 |
| RYAN, ERNEST M | 126 CARDINAL CREST DR | | | | WALLACE | NC | 28466-2375 |
| RYAN, ERNIE P | 9138 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| RYAN, ERNIE PATRICK | 9138 LEGACY CT | | | | TEMPERANCE | MI | 48182-3305 |
| RYAN, EVA E | 2450 WHITE LAKE RD | | | | HIGHLAND | MI | 48356-1338 |
| RYAN, EVAN C | 2829 ENGLISH RD | | | | ROCHESTER | NY | 14616-1639 |
| RYAN, FRANCES A | 1065 KENMORE AVE APT #308 | | | | KENMORE | NY | 14217 |
| RYAN, FRANCIS D | 9213 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| RYAN, FRANCIS L | 7516 ROCKINGHAM RD | | | | PROSPECT | KY | 40059-9336 |
| RYAN, FRANK D | 1200 WRIGHT AVE | MASONIC PATHWAYS | | | ALMA | MI | 48801-1133 |
| RYAN, FRANK F | 8434 E LA JUNTA RD | | | | SCOTTSDALE | AZ | 85255-2858 |
| RYAN, FRANK K | 11224 W 67TH ST | | | | SHAWNEE | KS | 66203-3363 |
| RYAN, FREDERICK C | 5912 SHARP RD | | | | DAYTON | OH | 45432-1751 |
| RYAN, GAIL S | 5839 MASON RD | | | | FOWLERVILLE | MI | 48836 |
| RYAN, GARRY L | 14760 ZASTROW AVE | | | | BELLFLOWER | CA | 90706-3255 |
| RYAN, GARY D | APT 307 | 1155 SYCAMORE STREET | | | WYANDOTTE | MI | 48192-5697 |
| RYAN, GENE W | 5214 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1528 |
| RYAN, GEORGE | 2612 OLD SHELL LANDING RD | | | | OCEAN SPRINGS | MS | 39564-6814 |
| RYAN, GEORGE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYAN, GERALD | 29837 SPRING RIVER DR | | | | SOUTHFIELD | MI | 48076-5740 |
| RYAN, GILDA | 64 GATH TER | | | | TONAWANDA | NY | 14150-5292 |
| RYAN, GILDA | 64 GATH TERR | | | | TONAWANDA | NY | 14150-5292 |
| RYAN, GLEN J | 2615 HILL RD | | | | MANISTEE | MI | 49660-9231 |
| RYAN, GLENN | ANDERSON A BROOKS | 3219 MCKINNEY AVE STE 3000 | | | DALLAS | TX | 75204 |
| RYAN, GLENN A | 2207 W BRISTOL RD | | | | FLINT | MI | 48507 |
| RYAN, GLENN A | 3029 STRONG HTS | | | | FLINT | MI | 48507 |
| RYAN, GLENN ALAN | 3029 STRONG HTS | | | | FLINT | MI | 48507 |
| RYAN, GLENN L | 32702 BEECHWOOD DR | | | | WARREN | MI | 48088-6203 |
| RYAN, GORDON T | 1131 NAKOMIS TRL | | | | LAKE ORION | MI | 48362-1338 |
| RYAN, GREGORY S | PO BOX 328 | | | | TOMBSTONE | AZ | 85638-0328 |
| RYAN, HAROLD | 143 MCGARIGLE RD S | | | | DEFUNIAK SPRINGS | FL | 32435-4715 |
| RYAN, HAROLD J | 6108 WALNUT ST | | | | NEWFANE | NY | 14108-1318 |
| RYAN, HARRIET E | 1380 SHARP ST | | | | LAKE ORION | MI | 48362-1344 |
| RYAN, HELEN E | 5509 W HILLS RD | | | | FORT WAYNE | IN | 46804-4350 |
| RYAN, HENRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYAN, HERMAN D | 4491 TODD PL | | | | COLUMBUS | OH | 43207-8744 |
| RYAN, HOY E | 9318 FINCH SHELTER DR  APT C | | | | COLUMBUS | OH | 43235-5606 |
| RYAN, III,CLAUDE | 1705 COBB AVE | | | | KALAMAZOO | MI | 49007-1707 |
| RYAN, JACK M | 815 NORTHSHORE DR | | | | SAINT CLAIR SHORES | MI | 48080-2829 |
| RYAN, JACK R | 3564 WOODFRONT CT | | | | INDIANAPOLIS | IN | 46222 |
| RYAN, JACQUELINE | 1207 GRIGGS ST | | | | DANVILLE | IL | 61832-4120 |
| RYAN, JACQUELINE | 1207 GRIGGS | | | | DANVILLE | IL | 61832-4120 |
| RYAN, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| RYAN, JAMES | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RYAN, JAMES | 556 CEFALU ST | | | | GREENVILLE | MS | 38701-3101 |
| RYAN, JAMES | 33 ROOSEVELT CIR W | | | | RED BANK | NJ | 07701-5825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN, JAMES A | 10229 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| RYAN, JAMES ADELBERT | 10229 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9440 |
| RYAN, JAMES C | 168 OLDE STONE LN | | | | LANCASTER | NY | 14086-2669 |
| RYAN, JAMES E | 10414 N 300 W | | | | ALEXANDRIA | IN | 46001-8419 |
| RYAN, JAMES E | 46 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3215 |
| RYAN, JAMES F | 877 SNELL RD | | | | LEWISBURG | TN | 37091-6934 |
| RYAN, JAMES F | 8723 CRESTON DR | | | | PINCKNEY | MI | 48169-9120 |
| RYAN, JAMES J | 39643 SOUTHWIND LN | COUNTRY CLUB VILLAGE | | | NORTHVILLE | MI | 48168-3493 |
| RYAN, JAMES J | PO BOX 233 | | | | BRASHER FALLS | NY | 13613-0233 |
| RYAN, JAMES L | 1615 MEADOWBROOK LN | | | | PORTAGE | MI | 49024-5707 |
| RYAN, JAMES M | 4174 ARLINGTON DR | | | | ROYAL OAK | MI | 48073-6302 |
| RYAN, JAMES R | 1105 MAPLE ST | | | | SAGINAW | MI | 48602-1109 |
| RYAN, JAMIE M | 3467 DUNSTAN DR NW | | | | WARREN | OH | 44485-1530 |
| RYAN, JANET E | 73410 CALLIANDRA ST | | | | PALM DESERT | CA | 92260-6067 |
| RYAN, JEAN C | PO BOX 208 | | | | OXFORD | NY | 13830-0208 |
| RYAN, JEAN F | 100 LONGFELLOW CT | | | | TONAWANDA | NY | 14150-8017 |
| RYAN, JEAN M | 10509 FINDLAY AVE | | | | LAS VEGAS | NV | 89134-5216 |
| RYAN, JEANETTE N | 6583 W 400 S | | | | RUSSIAVILLE | IN | 46979-9208 |
| RYAN, JEANNE A | 944 SUNNY SLOPE CIR | | | | CAMDENTON | MO | 65020 |
| RYAN, JEFFREY C | 708 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| RYAN, JEFFREY CARTER | 708 N SASHABAW RD | | | | ORTONVILLE | MI | 48462-9142 |
| RYAN, JERAMY S | 8380 BRAY RD | | | | VASSAR | MI | 48768-9640 |
| RYAN, JEROME C | 3059 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2530 |
| RYAN, JEROME D | 808 STEWVILLE DR | | | | VANDALIA | OH | 45377-1347 |
| RYAN, JEROME DENNIS | 808 STEWVILLE DR | | | | VANDALIA | OH | 45377-1347 |
| RYAN, JERRY E | 6510 MACEDAY DR | | | | WATERFORD | MI | 48329-2723 |
| RYAN, JESSIE R | 355 CRESTVIEW BLVD | | | | COMMERECE TWP | MI | 48390 |
| RYAN, JIMMIE C | 2274 E SCHUMACHER ST | | | | BURTON | MI | 48529-2441 |
| RYAN, JOAN ANNE | 310 SOUTH APOPKA AVENUE | | | | INVERNESS | FL | 34452-4805 |
| RYAN, JOAN M | 319 E HAMBURG ST | | | | BALTIMORE | MD | 21230-4129 |
| RYAN, JOANNA L | 2005 SAINT STEPHEN DR | | | | FLORISSANT | MO | 63033 |
| RYAN, JOE D | 3219 ROSWELL RD | | | | THE VILLAGES | FL | 32162-7464 |
| RYAN, JOHN C | 306 W BAKER RD | | | | HOPE | MI | 48628-9746 |
| RYAN, JOHN C | 582 BONDIE STREET | | | | WYANDOTTE | MI | 48192-2666 |
| RYAN, JOHN D | 537 PENN MANOR DR | | | | NEWARK | DE | 19711-2464 |
| RYAN, JOHN F | 53868 PAUL WOOD DR | | | | MACOMB | MI | 48042 |
| RYAN, JOHN H | 3832 RAILROAD AVE | | | | WILLIAMSON | NY | 14589-9340 |
| RYAN, JOHN J | 4110 MATINA BELLA ST | | | | LAS VEGAS | NV | 89135-2476 |
| RYAN, JOHN J | 1815 SATINWOOD DR | | | | MANSFIELD | OH | 44903-7592 |
| RYAN, JOHN P | 281 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8772 |
| RYAN, JOHN P | 3894 DARSTON ST 2 | | | | PALM HARBOR | FL | 34685 |
| RYAN, JOHN T | 15921 REDLANDS AVE | | | | WESTMINSTER | CA | 92683-7613 |
| RYAN, JOHN T | 38 OLD RD | | | | PRINCETON | NJ | 08540-9623 |
| RYAN, JOHNNIE | 14001 CHERRY BLOSSOM LN | | | | MILFORD | MI | 48380-1349 |
| RYAN, JOSEPH A | 535 DAKOTA AVE | | | | MC DONALD | OH | 44437-1516 |
| RYAN, JOSEPH E | 6 ADAMS ST | | | | MEDFIELD | MA | 02052-1602 |
| RYAN, JOSEPH E | 4712 MERMAID BLVD | | | | WILMINGTON | DE | 19808-1804 |
| RYAN, JOSEPH F | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| RYAN, JOSEPH J | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| RYAN, JOSEPH K | 2667 MANCHESTER RD | | | | BIRMINGHAM | MI | 48009-5837 |
| RYAN, JOSEPH K | 393 BALLAD AVE | | | | ROCHESTER | NY | 14626-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN, JOSEPH P | 11389 CENTER RD | | | | FENTON | MI | 48430-9512 |
| RYAN, JOSEPH W | 938A THOMPSON BLVD | | | | ESSEX | MD | 21221-5837 |
| RYAN, JOY N | 21 FAIRWAY DR | | | | TUSCALOOSA | AL | 35405-1935 |
| RYAN, JOYCE M | 3615 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9335 |
| RYAN, JOYCE M | 3615 E. ROTAMER RD. | | | | JANESVILLE | WI | 53546-9335 |
| RYAN, JUANITA M | 5149 MEADOWHILL TRL | | | | GRAND BLANC | MI | 48439-8339 |
| RYAN, JUDY C | 137 N ERIE ST | | | | WHEATON | IL | 60187-4535 |
| RYAN, JULIA | 11105 RIDGE RD | | | | MEDINA | NY | 14103-9697 |
| RYAN, JULIA | 11105 RIDGE ROAD | | | | MEDINA | NY | 14103-9697 |
| RYAN, JULIA L | 14796 N 100 W | | | | SUMMITVILLE | IN | 46070 |
| RYAN, KAREN B | 2009 TWIN LAKE DR | | | | BENTON | LA | 71006-8718 |
| RYAN, KAREN BANKER | 2009 TWIN LAKE DR | | | | BENTON | LA | 71006-8718 |
| RYAN, KAROL | 282 WAINWOOD DR SE | | | | WARREN | OH | 44484-4648 |
| RYAN, KATHLEEN L | 1711 CANTIGNY LN | | | | KATY | TX | 77450-6701 |
| RYAN, KATHLEEN M | 405 N OCEAN BLVD APT 402 | | | | POMPANO BEACH | FL | 33062-5126 |
| RYAN, KATHLEEN M | 18373 W 13 MILE RD APT 32 | | | | SOUTHFIELD | MI | 48076-8023 |
| RYAN, KATHLEEN M | 1737 STANLEY BLVD | | | | BIRMINGHAM | MI | 48009-1953 |
| RYAN, KATINA L | 5290 E GREENWOOD RD | | | | ALGER | MI | 48610-9302 |
| RYAN, KEITH A | PO BOX 331 | | | | WINDFALL | IN | 46076 |
| RYAN, KENNETH A | 3115 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9559 |
| RYAN, KENNETH B | 8761 BARRINGTON DRIVE | | | | YPSILANTI | MI | 48198-3289 |
| RYAN, KENNETH E | 151 TAHLEQUAH LN | | | | LOUDON | TN | 37774-2126 |
| RYAN, KENNETH H | 3326 E SOUTHPORT RD | | | | INDIANAPOLIS | IN | 46227-7876 |
| RYAN, KENNETH L | 1520 HILLSIDE AVE | | | | NORCO | CA | 92860-3022 |
| RYAN, KENNETH M | 25 KELLY ANN DR | | | | LANCASTER | NY | 14086-1413 |
| RYAN, KENNETH M | 2915 73RD AVE | | | | OAKLAND | CA | 94605-2543 |
| RYAN, KEVIN D | 61150 PALAMINO CT | | | | SOUTH LYON | MI | 48170-8216 |
| RYAN, KEVIN L | 853 S NEVINS RD | | | | STANTON | MI | 48888 |
| RYAN, KRISTIN | 5093 S DIXIE HWY | | | | FRANKLIN | OH | 45005-5316 |
| RYAN, KRISTIN | 5620 INKSTER RD | | | | WEST BLOOMFIELD | MI | 48323-3831 |
| RYAN, L.D. | | | | | | | |
| RYAN, LANDON | 32342 OAKLEAF LN | | | | WARRENTON | MO | 63383-4509 |
| RYAN, LARRY D | 125 MONROE STREET | | | | TROY | MO | 63379-1725 |
| RYAN, LARRY D | 125 MONROE ST | | | | TROY | MO | 63379-1725 |
| RYAN, LARRY H | 2600 S 53RD ST | | | | KANSAS CITY | KS | 66106-3366 |
| RYAN, LARRY J | 6117 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9158 |
| RYAN, LAURA M | 42600 CHERRY HILL RD APT 343 | | | | CANTON | MI | 48187-3787 |
| RYAN, LAURENCE E | 10426 SMITHS CREEK RD | | | | WALES | MI | 48027-3401 |
| RYAN, LAWRENCE E | 930 NANTUCKET DR | | | | JANESVILLE | WI | 53546-1758 |
| RYAN, LAWRENCE P | 4354 143RD ST | | | | CRESTWOOD | IL | 60445-2601 |
| RYAN, LELIA V | 6065 AMBLESIDE DR | | | | COLUMBUS | OH | 43229 |
| RYAN, LEO H | 159 E ORVIS ST | | | | MASSENA | NY | 13662-2257 |
| RYAN, LEO J | 1212 S COCHRAN AVE | | | | CHARLOTTE | MI | 48813-2206 |
| RYAN, LEO R | 19011 SE OUTRIGGER LN | | | | JUPITER | FL | 33458-1083 |
| RYAN, LEONA B | 10709 W PINION LN | | | | SUN CITY | AZ | 85373-1831 |
| RYAN, LEONA M | 1632 LINNET AVENUE | | | | COLUMBUS | OH | 43223-2825 |
| RYAN, LEONARD A | PO BOX 74 | | | | HACKBERRY | AZ | 86411 |
| RYAN, LEROY S | 1121 4TH AVE | | | | ELIZABETH | PA | 15037-1017 |
| RYAN, LINDA | 211 HERMAN DR | | | | NORTH SYRACUSE | NY | 13212-2117 |
| RYAN, LINDA R | 200 NORTH GRENER AVENUE | | | | COLUMBUS | OH | 43228-1359 |
| RYAN, LINDA R | 200 N GRENER AVE | | | | COLUMBUS | OH | 43228-1359 |
| RYAN, LOIS E | 2520 W STATE ROAD 28 | | | | TIPTON | IN | 46072-9787 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN, LOIS M | PO BOX 74 | | | | HACKBERRY | AZ | 86411 |
| RYAN, LOLEDA R | 405 ATKINSON MILL ROAD | | | | SELMA | NC | 27576-8226 |
| RYAN, LUCILA | 2047 GINTER RD | | | | DEFIANCE | OH | 43512 |
| RYAN, LURE | 900 S 16TH ST | | | | NEWARK | NJ | 07108-1121 |
| RYAN, LURE | 900 SOUTH 16TH STREET | | | | NEWARK | NJ | 07108-1121 |
| RYAN, M E | | | | | | | |
| RYAN, MADELINE | 2612 OLD SHELL LANDING RD | | | | OCEAN SPRINGS | MS | 39564-6814 |
| RYAN, MALCOLM L | PO BOX 106 | | | | MC CLELLANDTOWN | PA | 15458-0106 |
| RYAN, MALCOLM L | BOX 106 | | | | MCCLELLANDTOWN | PA | 15458-0106 |
| RYAN, MARGARET M | 2600 SOUTH HARITAGE WOODS DR | APT. 212 | | | APPLETON | WI | 54915 |
| RYAN, MARGARET O | APT 216 | 870 CLASSIC COURT | | | NAPLES | FL | 34110-7051 |
| RYAN, MARIA I | 105 W. REEVE | | | | COMPTON | CA | 90220-4743 |
| RYAN, MARIA I | 105 W REEVE ST | | | | COMPTON | CA | 90220-4743 |
| RYAN, MARIE | 122 LASALLE AVE, | | | | KENMORE | NY | 14217 |
| RYAN, MARIE T | 29 WOODLANDS WAY | | | | BROCKPORT | NY | 14420-2652 |
| RYAN, MARIE T | 29 WOODLANDS | | | | BROCKPORT | NY | 14420-2652 |
| RYAN, MARILYN F | 16 MARK LN | | | | NEW CITY | NY | 10956-6736 |
| RYAN, MARION J | 325 WILKINSON ST APT 232 | THE PINES | | | CHELSEA | MI | 48118-1524 |
| RYAN, MARION J | THE PINES | 325 WILKINSON STREET APT 232 | | | CHELSEA | MI | 48118 |
| RYAN, MARK | 5531 W 130TH ST | | | | SAVAGE | MN | 55378-2432 |
| RYAN, MARK R | 110 WELLBORN CHASE | | | | FAYETTEVILLE | GA | 30215 |
| RYAN, MARSHA K | 813 E FUSON RD | | | | MUNCIE | IN | 47302 |
| RYAN, MARTIN J | 321 N CLINTON ST | | | | COLLINSVILLE | IL | 62234-3437 |
| RYAN, MARY | 2810 TAUSEND | | | | SAGINAW | MI | 48601-4540 |
| RYAN, MARY A | 11100 E MCNICHOLS RD APT 203 | | | | DETROIT | MI | 48234-3966 |
| RYAN, MARY A | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| RYAN, MARY B | 1505 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| RYAN, MARY BETH | 1505 JACOBS RD | | | | COLUMBIA | TN | 38401-1358 |
| RYAN, MARY J | 100 BLUE SPRUCE DR | | | | PENDLETON | IN | 46064-8817 |
| RYAN, MARY K | 1721 RALEIGH AVE APT 8 | | | | LAPEER | MI | 48446-4168 |
| RYAN, MARY KATHLEEN | 1721 RALEIGH AVE APT 8 | | | | LAPEER | MI | 48446-4168 |
| RYAN, MARY L | 4720 LINDA DR | | | | SYRACUSE | NY | 13215-2118 |
| RYAN, MARZETTE ETHEL | 218 BLACK ROCK SCHOOL RD | | | | CHERRYVILLE | NC | 28021 |
| RYAN, MATTHEW B | 537 PENN MANOR DR | | | | NEWARK | DE | 19711-2464 |
| RYAN, MAUDIE | 2130 DENBY DR | | | | WATERFORD | MI | 48329-3803 |
| RYAN, MAUREEN R | 313 SCOTTISH CT | | | | FRANKLIN | TN | 37064-2953 |
| RYAN, MAURICE C | 6360 SILVER LAKE RD R.R. 2 | | | | LINDEN | MI | 48451 |
| RYAN, MAXINE J | 536 NORTH SHORE DRIVE | | | | CRYSTAL | MI | 48818-9697 |
| RYAN, MAXINE J | 536 N SHORE DR | | | | CRYSTAL | MI | 48818-9697 |
| RYAN, MELVIN J | 132 BEAVER ST | | | | FRAMINGHAM | MA | 01702-7008 |
| RYAN, MICHAEL | 502 S MAIN ST | | | | CORNERSVILLE | TN | 37047-4403 |
| RYAN, MICHAEL | 3910 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9295 |
| RYAN, MICHAEL D | FEENER DONALD E & ASSOCIATES | 120 FRONT ST STE 310 | | | WORCESTER | MA | 01608-1424 |
| RYAN, MICHAEL E | PO BOX 733 | | | | ROOSEVELTOWN | NY | 13683-0733 |
| RYAN, MICHAEL G | PO BOX 929 | | | | DEFIANCE | OH | 43512-0929 |
| RYAN, MICHAEL G | 20738 YOUNG LN | | | | GROSSE POINTE WOODS | MI | 48236 |
| RYAN, MICHAEL J | 159 E ORVIS ST | | | | MASSENA | NY | 13662-2257 |
| RYAN, MICHAEL J | 159 EAST ORVIS STREET | | | | MASSENA | NY | 13662-2257 |
| RYAN, MICHAEL K | 7 COOMBS STREET | | | | SOUTHBRIDGE | MA | 01550 |
| RYAN, MICHAEL K | 7912 COVE TRACE CT | | | | INDIANAPOLIS | IN | 46256 |
| RYAN, MICHAEL P | 65 FARNESE CT | | | | LEBANON | OH | 45036-9023 |
| RYAN, MICHAEL P | 18151 MAYFIELD ST | | | | LIVONIA | MI | 48152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN, MICHAEL R | 14134 GARFIELD ST | | | | SPRING LAKE | MI | 49456 |
| RYAN, MILDRED M | 324 BERT AVE | | | | TRENTON | NJ | 08629-2612 |
| RYAN, MILDRED M | 488 SAM GIBBS RD | | | | ARAB | AL | 35016-4137 |
| RYAN, MILDRED P | 3026 BRANDED CT W | | | | KOKOMO | IN | 46901-7005 |
| RYAN, MOLEECIA V | 1305 OLD WILMINTON RD | | | | HOCKESSIN | DE | 19707-9674 |
| RYAN, MYRON V | 135 N GRENER AVE | | | | COLUMBUS | OH | 43228-1519 |
| RYAN, NANCY A | 6926 DEERHILL DR | | | | CLARKSTON | MI | 48346-1306 |
| RYAN, NANCY A | 2116 FIX RD | | | | GRAND ISLAND | NY | 14072-2548 |
| RYAN, NANCY ANNE | 6926 DEERHILL DR | | | | CLARKSTON | MI | 48346-1306 |
| RYAN, NANCY H | 4372 CHIMAYO DR | | | | LAS CRUCES | NM | 88011-4230 |
| RYAN, NICK J | U-926 RD. 17 | | | | NAPOLEON | OH | 43545 |
| RYAN, NINA H | 11576 N STATE ROAD 37 | | | | ELWOOD | IN | 46036-9022 |
| RYAN, NORMAN J | 122 LASALLE AVENUE | | | | KENMORE | NY | 14217-2630 |
| RYAN, PATRICIA A | 290 DALTON RD | | | | STONEWALL | LA | 71078-9533 |
| RYAN, PATRICIA M. | 7 RIVERSIDE PARKWAY | | | | MASSENA | NY | 13662-1704 |
| RYAN, PATRICK | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PKWY STE 340 | | | INDIANAPOLIS | IN | 46240-7808 |
| RYAN, PATRICK G | 9003 GUTHRIE AVE | | | | SAINT LOUIS | MO | 63134-3425 |
| RYAN, PATRICK J | 11480 HACK RD | | | | REESE | MI | 48757-9706 |
| RYAN, PATRICK J | 280 GULF SHORE DR UNIT 341 | | | | DESTIN | FL | 32541-5040 |
| RYAN, PATRICK M | 48385 COMMONVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-2772 |
| RYAN, PATRICK M | 5915 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1713 |
| RYAN, PATRICK M | 401 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9220 |
| RYAN, PATRICK MICHAEL | 401 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9220 |
| RYAN, PATRICK T | 1402 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| RYAN, PAUL E | 3701 RED OAK CT | | | | BEAVERCREEK | OH | 45430-2403 |
| RYAN, PAUL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| RYAN, PAUL J | 24 SABA CT | | | | SAN RAMON | CA | 94583-2224 |
| RYAN, PAUL R | 110 PINE ST | | | | ROCKVILLE CTR | NY | 11570-2517 |
| RYAN, PAULA D | PO BOX 654 | | | | WESSON | MS | 39191-0654 |
| RYAN, PHILIP J | 4165 LANDINGS LN | | | | SAINT JOSEPH | MI | 49085-9689 |
| RYAN, PHILLIP J | 2759 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 |
| RYAN, RALPH A | 133 S MORRICE RD | PO BOX 294 | | | MORRICE | MI | 48857-9729 |
| RYAN, REGINA O | 39643 SOUTHWIND LN | COUNTRY CLUB VILLAGE | | | NORTHVILLE | MI | 48168-3493 |
| RYAN, RHONDA F | 9014 ADAM LN | | | | WAYNESVILLE | OH | 45068 |
| RYAN, RICHARD | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| RYAN, RICHARD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| RYAN, RICHARD C | 240 SANTEE RIVER DRIVE | | | | ADRIAN | MI | 49221-7717 |
| RYAN, RICHARD F | 129 CROWN ST | | | | BRISTOL | CT | 06010-6124 |
| RYAN, RICHARD J | 2 SAINT ANDREWS CT | | | | TROPHY CLUB | TX | 76262-5505 |
| RYAN, RICHARD JOHN | 2 SAINT ANDREWS CT | | | | TROPHY CLUB | TX | 76262-5505 |
| RYAN, RICHARD L | W250S3321 CENTER RD | | | | WAUKESHA | WI | 53189-7396 |
| RYAN, ROBERT C | 2300 BOWEN RD | | | | HOWELL | MI | 48855-7709 |
| RYAN, ROBERT E | 4481 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8827 |
| RYAN, ROBERT F | 7110 E CARRIAGE TRAILS DR | | | | SCOTTSDALE | AZ | 85266-6594 |
| RYAN, ROBERT G | 35 PHELPS ST | | | | BUFFALO | NY | 14214-2121 |
| RYAN, ROBERT H | 4415 SAINT ANGELA PL | | | | CANFIELD | OH | 44406-9537 |
| RYAN, ROBERT J | 10 HENRY MARSHALL DR | | | | TRENTON | NJ | 08620-9673 |
| RYAN, ROBERT J | 578 BELTONA LN | | | | WARRIOR | AL | 35180-1925 |
| RYAN, ROBERT K | 21321 QUAIL CV | | | | HENSLEY | AR | 72065-9233 |
| RYAN, ROBERT K | 10010 SKY VIEW WAY # 401 | | | | FT. MYERS | FL | 33913-6613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN, ROBERT L | 16070 MOORESVILLE ROAD | | | | ATHENS | AL | 35613-6708 |
| RYAN, ROBERT T | 1410 W WASHTENAW ST 12 | | | | LANSING | MI | 48915 |
| RYAN, ROBERTA | 814 STADLER ST | | | | LADY LAKE | FL | 32159-5562 |
| RYAN, RODNEY W | K049 COUNTY ROAD 15 | | | | NAPOLEON | OH | 43545-9527 |
| RYAN, ROGER L | 15830 OAK LANE DR | | | | LANSING | MI | 48906-1468 |
| RYAN, RONALD | 32839 ILLINOIS ST | | | | LIVONIA | MI | 48150-3705 |
| RYAN, RONALD A | PO BOX 393 | | | | MOUNT MORRIS | MI | 48458-0393 |
| RYAN, RONALD E | PO BOX 11 | | | | PIONEER | OH | 43554-0011 |
| RYAN, RONALD R | 1709 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 |
| RYAN, RONALD RAY | 1709 CASPIAN DR | | | | CULLEOKA | TN | 38451-2080 |
| RYAN, RONALD W | 22574 235TH ST | | | | LEAVENWORTH | KS | 66048-7145 |
| RYAN, ROSE M | 652 LANCASTER DR # A | | | | SPRING HILL | TN | 37174-2435 |
| RYAN, ROSEMARIE | 143 FULTON ST | | | | POUGHKEEPSIE | NY | 12601-1456 |
| RYAN, SANSI | 7926 WILD ORCHARD LN | | | | CINCINNATI | OH | 45242-4309 |
| RYAN, SEAN E | 2137 WILLOWOOD DR | | | | GRAPEVINE | TX | 76051 |
| RYAN, SHAWN M | 2900 W DRAHNER RD | | | | OXFORD | MI | 48371-4310 |
| RYAN, SHAWN W | 6926 DEERHILL DR | | | | CLARKSTON | MI | 48346-1306 |
| RYAN, SHIRLEY A | 2061 SKILES DR | | | | SAINT HELEN | MI | 48656-9427 |
| RYAN, SHIRLEY A | 206 SAINT IVES N | | | | LANSING | MI | 48906-1512 |
| RYAN, SHIRLEY ANN | 5601 WELLESLEY AVE | | | | NORTH OLMSTED | OH | 44070-3955 |
| RYAN, SHIRLEY E | 2036 CHRISTNER ST | | | | BURTON | MI | 48519-1002 |
| RYAN, SHIRLEY J | 3112 GASLIGHT DR | | | | BAY CITY | MI | 48706-9615 |
| RYAN, SHIRLEY J | 511 NEW DURHAM RD | | | | PISCATAWAY | NJ | 08854-5313 |
| RYAN, SHIRLEY M | 12912 BIRRELL ST | | | | SOUTHGATE | MI | 48195-1037 |
| RYAN, STELLA | 6593 OAK HILL DR | | | | ENON | OH | 45323-1619 |
| RYAN, STELLA | 6593 OAKHILL DRIVE | | | | ENON | OH | 45323-1619 |
| RYAN, STEPHEN D | 1454 N 550 E | | | | WINDFALL | IN | 46076-9496 |
| RYAN, STEPHEN R | 315 W ROOSEVELT RD | | | | ASHLEY | MI | 48806-9720 |
| RYAN, STEVEN | 6300 E 37TH ST N | | | | BEL AIRE | KS | 67220-1999 |
| RYAN, SUSAN K | 772 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2873 |
| RYAN, SUSAN L | 132 RYBACKI DR | | | | CLINTON | PA | 15026-9756 |
| RYAN, SUSAN M | 4359 SANCTUARY WAY | | | | BONITA SPRINGS | FL | 34134-8802 |
| RYAN, SUZANNE M | 8410 BAINBROOK DR | | | | CHAGRIN FALLS | OH | 44023-4802 |
| RYAN, TERESE A | 18479 CRACKLEWOOD DR | | | | MACOMB | MI | 48042-6116 |
| RYAN, THEODORE J | 1477 N STEWART RD | | | | MANSFIELD | OH | 44903-7761 |
| RYAN, THERESA M | 107 FIESTA HTS | | | | MERIDEN | CT | 06451-2786 |
| RYAN, THERESA M | 107 FIESTA HEIGHTS | | | | MERIDEN | CT | 06451-2786 |
| RYAN, THOMAS | 121 INDEPENDENCE LN | | | | GRAND ISLAND | NY | 14072-1878 |
| RYAN, THOMAS E | 21149 STAYYARD RD | | | | TONGANOXIE | KS | 66086-5005 |
| RYAN, THOMAS E | 750 MONTEREY BLVD | | | | HERMOSA BEACH | CA | 90254-4549 |
| RYAN, THOMAS E | 2130 DENBY DR | | | | WATERFORD | MI | 48329-3803 |
| RYAN, THOMAS F | 609 MARISOL DR | | | | NEW SMYRNA BEACH | FL | 32168-5357 |
| RYAN, THOMAS F | 574 ROBINHOOD RD | | | | BRICK | NJ | 08724-4753 |
| RYAN, THOMAS F | 18236 WOODLAND RIDGE DR APT 2 | | | | SPRING LAKE | MI | 49456-9038 |
| RYAN, THOMAS G | 823 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| RYAN, THOMAS J | 1614 22ND ST | | | | BEDFORD | IN | 47421-4514 |
| RYAN, THOMAS M | 42 CARDINAL | | | | TRINITY | TX | 75862 |
| RYAN, THOMAS M | 2170 W BEARD RD | | | | PERRY | MI | 48872-9578 |
| RYAN, THOMAS M | 1127 JEROME AVE | | | | JANESVILLE | WI | 53546-2512 |
| RYAN, THOMAS M | 108 ITHACA LANE | | | | OAK RIDGE | TN | 37830-4941 |
| RYAN, THOMAS M | 14823 N DEERSKIN DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| RYAN, TIM A | 2900 WILKINS RD | | | | SWANTON | OH | 43558-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYAN, TIMOTHY | 1331 PECAN RIDGE DR | | | | MIDLOTHIAN | TX | 76065-3136 |
| RYAN, TIMOTHY F | 3851 LINCOLN ST | | | | DEARBORN | MI | 48124-3563 |
| RYAN, TIMOTHY J | 6633 STRANWOOD DR | | | | ENGLEWOOD | OH | 45322-3772 |
| RYAN, TIMOTHY L | 1121 4TH AVE | | | | ELIZABETH | PA | 15037-1017 |
| RYAN, TIMOTHY P | 9409 FONTAINBLEU DRIVE | | | | LAS VEGAS | NV | 89145-8655 |
| RYAN, TIMOTHY W | 1837 OLD HOMESTEAD DR | | | | ROCHESTER | MI | 48306-2927 |
| RYAN, TINA L | 2985 WEILACHER RD SW | | | | WARREN | OH | 44481 |
| RYAN, TOM P | 9014 ADAM LN | | | | WAYNESVILLE | OH | 45068 |
| RYAN, TRENTON D | 4615 YUMA DR | | | | INDIANAPOLIS | IN | 46241-6536 |
| RYAN, TRULA M | 8800 MACOMB ST APT 239 | | | | GROSSE ILE | MI | 48138-1986 |
| RYAN, TWYLA S | 1414 LISBON LN | | | | SEBRING | FL | 33870-1317 |
| RYAN, TWYLA S | 1414 LISBON LANE | | | | SEBRING | FL | 33870-1317 |
| RYAN, VILENA | 5903 RIDGEMORE DR | | | | ALLEN | TX | 75002-5449 |
| RYAN, VINCENETTE A | 2756 QUAKER ROAD | | | | GASPORT | NY | 14067-9445 |
| RYAN, VIOLA J | 695 S 850 E | | | | GREENTOWN | IN | 46936-1441 |
| RYAN, VIOLET D. | 2170 E. DAVISBURG ROAD | | | | HOLLY | MI | 48442-8673 |
| RYAN, VIOLET D. | 2170 E DAVISBURG RD | | | | HOLLY | MI | 48442-8673 |
| RYAN, VIRGINIA F | 1271 SPRINGBORROW DR | C/O MARK CHRISTENSON | | | FLINT | MI | 48532-2142 |
| RYAN, WALTER W | 5903 RIDGEMORE DR | | | | ALLEN | TX | 75002-5449 |
| RYAN, WANDA L | 7373 BELLEFONTAINE RD | | | | DAYTON | OH | 45424-3318 |
| RYAN, WANDA L | 6748 WILLOW CREEK DR | | | | HUBER HEIGHTS | OH | 45424-2469 |
| RYAN, WAYNE H | 1302 N CANAL ST | | | | ALEXANDRIA | IN | 46001-1110 |
| RYAN, WILLIAM A | 3427 S LAPEER RD | | | | METAMORA | MI | 48455-8996 |
| RYAN, WILLIAM A | 5131 SOUTH 126TH PLAZA | | | | OMAHA | NE | 68137-1902 |
| RYAN, WILLIAM C | 3648 GREENSTONE CT | | | | BEAVERCREEK | OH | 45430-1414 |
| RYAN, WILLIAM E | 23008 LAFFERTY CT | | | | ROMULUS | MI | 48174-9768 |
| RYAN, WILLIAM F | 5246 ORANGE AVE | | | | PORT ORANGE | FL | 32127-8201 |
| RYAN, WILLIAM J | PO BOX 445 | | | | RYE | CO | 81069-0445 |
| RYAN, WILLIAM M | 2600 BARBADOS DR | | | | GAUTIER | MS | 39553-6747 |
| RYAN, WILLIAM P | 9207 LOVEJOY RD | | | | LINDEN | MI | 48451-9636 |
| RYAN, WILLIAM P | 817 W FARNUM AVE | | | | ROYAL OAK | MI | 48067-2210 |
| RYAN, WILLIAM S | 170 W BAGLEY RD APT 6 | | | | BEREA | OH | 44017-1800 |
| RYAN, WILLIS C | 7770 DATCHET CT | | | | DAYTON | OH | 45459-5111 |
| RYAN, YVONNE | 4736 EVA ST | | | | SAGINAW | MI | 48601-6917 |
| RYAN,PAUL E | 3701 RED OAK CT | | | | BEAVERCREEK | OH | 45430-2403 |
| RYAN,TIMOTHY J | 6633 STRANWOOD DR | | | | ENGLEWOOD | OH | 45322-3772 |
| RYAN-HOOKER, MARCY L | 7200 BROOKRIDGE DR | | | | WEST BLOOMFIELD | MI | 48322-4185 |
| RYAN-WILLIAMS, CARL M | 1585 HONEYDALE CT | | | | UPLAND | CA | 91786-2175 |
| RYANCO AUTOMOTIVE INC | 2300 18 AVE NE | | | CALGARY AB T2E 8R1 CANADA | | | |
| RYANE SWIMS | 934 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| RYANN C PERRY | 613   CHANDLER | | | | TROTWOOD | OH | 45426-2507 |
| RYANS TRUCKING INC | ATTN DONALD RYANS | PO BOX 6010 | | | LAWTON | OK | 73506-0010 |
| RYANS WILLIE | 15719 BURT RD | | | | DETROIT | MI | 48223-1124 |
| RYANS, CAMILLE L | 15801 STEEL ST | | | | DETROIT | MI | 48227-4037 |
| RYANS, CLARENCE A | 1006 SOMERSET LN | | | | FLINT | MI | 48503-2981 |
| RYANS, JAMES E | 225 CARTER AVE APT 1 | | | | DEFIANCE | OH | 43512-4502 |
| RYANS, JAMES EDWARDS | 225 CARTER AVE 1 | | | | DEFIANCE | OH | 43512 |
| RYANS, JOHNNIE E | 9542 BRAILE ST | | | | DETROIT | MI | 48228-1513 |
| RYANS, LILLIE | 2566 LESLIE ST | | | | DETROIT | MI | 48238-3586 |
| RYANS, LILLIE | 2566 LESLIE | | | | DETROIT | MI | 48238-3586 |
| RYANS, MARGIE N | 735 N CHAMBERLAIN AVE | | | | ROCKWOOD | TN | 37854-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYANS, RICHARD L | PO BOX 101 | | | | FLINT | MI | 48501-0101 |
| RYANS, ROSA M | 1410 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| RYANS, WALTER O | 105 N EASTWAY DR | | | | PONTIAC | MI | 48342-2517 |
| RYANS, WILLIE L | 15719 BURT RD | | | | DETROIT | MI | 48223-1124 |
| RYANTRANS 0530285 3 13 08 | | | | | | | |
| RYANTRANS 530026 08 05 08 | | | | | | | |
| RYANTRANS 530036 02 25 08 | | | | | | | |
| RYANTRANS 530036 2 7 08 | | | | | | | |
| RYANTRANS 530242 4 15 08 | | | | | | | |
| RYANTRANS 530260 4 15 08 | | | | | | | |
| RYANTRANS 530265 04 15 08 | | | | | | | |
| RYANTRANS 530271 4 15 08 | | | | | | | |
| RYANTRANS 530277 4 15 08 | | | | | | | |
| RYANTRANS 5305254 15 08 | | | | | | | |
| RYANTRANS 530535 4 11 08 | | | | | | | |
| RYANTRANS 530709 4 15 08 | | | | | | | |
| RYANTRANS 530720 4 15 08 | | | | | | | |
| RYANTRANS 530723 4 15 08 | | | | | | | |
| RYANTRANS 530803 4 07 08 | | | | | | | |
| RYANTRANS 530805 4 15 08 | | | | | | | |
| RYANTRANS 539901 4 15 08 | | | | | | | |
| RYANTRANS 539903 12 3 07 | | | | | | | |
| RYANTRANS 539911 4 17 08 | | | | | | | |
| RYANTRANS 539913 4 14 08 | | | | | | | |
| RYBA, ANNE | 41512 SUNNYDALE LN | | | | NORTHVILLE | MI | 48168-2047 |
| RYBA, BRIAN C | 33 N LONG ST | | | | BUFFALO | NY | 14221 |
| RYBA, CECELIA | 3317 LONGBRANCH DR | | | | FALLS CHURCH | VA | 22041-2534 |
| RYBA, DAVID F | 397 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145-9549 |
| RYBA, DAVID FRANK | 397 CENTERLINE RD | | | | STRYKERSVILLE | NY | 14145-9549 |
| RYBA, DAVID L | 24659 ROBIN ST | | | | TAYLOR | MI | 48180-5157 |
| RYBA, GARY M | 391 N ADAM ST | | | | LOCKPORT | NY | 14094-1405 |
| RYBA, GERALD | 4467 POND RUN | | | | CANTON | MI | 48188-2177 |
| RYBA, HARRY P | BOX 520 | AUSTIN ST. | | | HILLMAN | MI | 49746 |
| RYBA, JOSEPH J | 22304 CHURCHVIEW DR | | | | WOODHAVEN | MI | 48183-5256 |
| RYBA, JOSEPHINE M | 65 HIGHLAND TERRACE | | | | WORTHINGTON | OH | 43085 |
| RYBA, RONALD J | 2734 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1764 |
| RYBA, THADEUS J | 7815 CHIPPEWA RD | APT 3 | | | BRECKVILLE | OH | 44141-2034 |
| RYBA, THADEUS J | 7815 CHIPPEWA RD APT 3 | | | | BRECKSVILLE | OH | 44141-2034 |
| RYBACKI, JOSEPH E | 139 SAINT ROBERT DR | | | | CAHOKIA | IL | 62206-1840 |
| RYBACKI, THOMAS M | 215 SANTIN DR | | | | BUFFALO | NY | 14225 |
| RYBAK RICHARD | 17168 SAN FERNANDO MISSION BLVD | | | | GRANADA HILLS | CA | 91344-4163 |
| RYBAK, CASIMER J | 48637 STURGIS CT | | | | SHELBY TWP | MI | 48315-4271 |
| RYBAK, FRANCIS J | 6012 STEEPLEGATE CT | | | | JEFFERSON CITY | MO | 65101-8675 |
| RYBAK, GERALD R | 31127 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2086 |
| RYBAK, JAROSLAUS J | 6937 MAYBURN ST | | | | DEARBORN HEIGHTS | MI | 48127 |
| RYBAK, MARY | 3075 S CASCADE PL | | | | CHANDLER | AZ | 85248-3504 |
| RYBAK, MARY | 3075 S. CASCADE PL | | | | CHANDLER | AZ | 85248-3504 |
| RYBAK, MAUREEN | P O BOX 192 | | | | OLCOTT | NY | 14126 |
| RYBAK, RICHARD | 909 STRATFORD LN | | | | DOWNERS GROVE | IL | 60516-1952 |
| RYBAK, RONALD J | 19 TWISTING LN | | | | SKANEATELES | NY | 13152 |
| RYBAK, TERENCE | PO BOX 260 | | | | PINCKNEY | MI | 48169-0260 |
| RYBAK, WALTER D | 6670 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYBAR, THOMAS A | 5197 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| RYBARCZYK JR, ERNEST | 3383 S DYE RD | | | | FLINT | MI | 48507-1007 |
| RYBARCZYK, CZESLAW | 195 BOYKEN RD | | | | ROCHESTER HILLS | MI | 48307-3807 |
| RYBARCZYK, DANUTA B | 195 BOYKEN RD | | | | ROCHESTER HLS | MI | 48307-3807 |
| RYBARCZYK, ROBERT A | 7093 BOSTON STATE RD | | | | HAMBURG | NY | 14075-6929 |
| RYBARCZYK, STANLEY L | 254 FOREST PL | | | | BUFFALO GROVE | IL | 60089-2124 |
| RYBARCZYK, WALTER J | 42 KENNEDY RD | | | | CHEEKTOWAGA | NY | 14227-1208 |
| RYBARSYK, THOMAS W | 2133 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4511 |
| RYBARZ, TEDDY P | 35667 DEARING DR | | | | STERLING HTS | MI | 48312-3715 |
| RYBARZ, WILLIAM B | 7711 GINGERWOOD DR | | | | TRAVERSE CITY | MI | 49684-9024 |
| RYBCZAK, JULIAN | 5 MILLINER ST | | | | ROCHESTER | NY | 14611-1111 |
| RYBERG, MARTHA I | 516 NW ASHLEY AVE | | | | LEES SUMMIT | MO | 64081-4092 |
| RYBERG-GUNTHER, REGINA L | 1237 PHEASANT CT | | | | LIBERTY | MO | 64068-8493 |
| RYBICKI JOHN | 6184 W 13 MILE RD | | | | BITELY | MI | 49309-9716 |
| RYBICKI TRUCKING CO | 13392 TOWN RD | | | | SPRINGPORT | MI | 49284-9543 |
| RYBICKI, ANDREW J | 8226 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2013 |
| RYBICKI, ANNA | 31902 NE 32ND ST | | | | CARNATION | WA | 98014 |
| RYBICKI, ANTHONY S | 29406 BURWICK ST | | | | HARRISON TWP | MI | 48045-2604 |
| RYBICKI, ARTHUR R | 1070 104TH ST SW | | | | BYRON CENTER | MI | 49315-8107 |
| RYBICKI, D S | | | | | | | |
| RYBICKI, DAVID | 36930 LANCASTER ST | | | | LIVONIA | MI | 48154-1816 |
| RYBICKI, DENISE | 994 GEORGE URBAN | APT 4 | | | BUFFALO | NY | 14225-3337 |
| RYBICKI, DENNIS J | 8570 NEWPORT DR | | | | WHITE LAKE | MI | 48386 |
| RYBICKI, HENRY E | 711 IRONWOOD DR | | | | YORKTOWN | VA | 23693-5561 |
| RYBICKI, JOHN H | 6184 W 13 MILE RD | | | | BITELY | MI | 49309-9716 |
| RYBICKI, JOSEPH M | 38332 N RICKHAM CT | | | | WESTLAND | MI | 48186-3866 |
| RYBICKI, LINDA | 2221 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3409 |
| RYBICKI, LINDA A | 50643 FULLER RD | | | | MENDON | MI | 49072-9761 |
| RYBICKI, MICHAEL E | 11974 SHARON LEE DR | | | | WASHINGTON | MI | 48095-1435 |
| RYBICKI, PAUL H | 399 SKILLEN ST | | | | BUFFALO | NY | 14207-1321 |
| RYBICKI, PAUL HENRY | 399 SKILLEN ST | | | | BUFFALO | NY | 14207-1321 |
| RYBICKI, THOMAS M | 54110 MYRICA DR | | | | MACOMB | MI | 48042-2223 |
| RYBINSKI JR, JOSEPH | 21790 CASS ST | | | | FARMINGTN HLS | MI | 48335-4738 |
| RYBINSKI, ANTHONY | 3694 ROUTE 31 | | | | LIVERPOOL | NY | 13090 |
| RYBINSKI, CATHERINE M. | 27559 BONNIE DR | | | | WARREN | MI | 48093-4617 |
| RYBINSKI, JIMMY R | 3075 HARDWOOD HEIGHTS RD | | | | PRESCOTT | MI | 48756 |
| RYBINSKI, KENNETH A | 44284 HIGHGATE DR | | | | CLINTON TWP | MI | 48038-1485 |
| RYBINSKI, RAYMOND D | 47610 BARBARA RD | | | | MACOMB | MI | 48044-2410 |
| RYBINSKI, THOMAS W | 2023 ISIS CT | | | | MURFREESBORO | TN | 37128-5391 |
| RYBISKI, DOROTHY | 216 N LOCUST ST | | | | WAYLAND | MI | 49348-1122 |
| RYBISKI, DOROTHY | 216 N. LOCUST | | | | WAYLAND | MI | 49348-1122 |
| RYBISKI, JOSEPH J | 11604 WEST M-179 HIGHWAY | | | | MIDDLEVILLE | MI | 49333 |
| RYBISKI, ROBERT J | 911 DOLPHIN ST SW | | | | WYOMING | MI | 49509-5148 |
| RYBKA, ALICE M | 1346 WOODBOURNE ST | | | | WESTLAND | MI | 48186-5320 |
| RYBKA, KENNETH A | 3238 S LEAVITT ST | | | | CHICAGO | IL | 60608-6017 |
| RYBKA, MARY | 6667 FAIRWOOD DRIVE | | | | DEARBORN HTS | MI | 48127-3965 |
| RYBO, CAROLYN F | 1423 JEFFERY ST | | | | YPSILANTI | MI | 48198-6320 |
| RYBOLT, LAWRENCE D | 1002 VIRGO DR | | | | FRANKLIN | IN | 46131-7073 |
| RYBOS, JOHN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| RYBSKI, EDWARD J | 12750 SPICER ST | | | | CARLETON | MI | 48117-9738 |
| RYBSKI, KAROLYN | 1275 MILL ST. #181 | | | | CARLETON | MI | 48117 |
| RYBSKI, LINDA H | 40197 SARA ROSE DR | | | | CLINTON TWP | MI | 48038-4057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYBSKI, RICHARD F | 83 WARDMAN RD | | | | KENMORE | NY | 14217-2727 |
| RYBSKI, ROSE E | 11806 RIVERMAN | | | | GRANT | MI | 49327-9782 |
| RYBSKI, SCOTT F | 83 WARDMAN RD | | | | KENMORE | NY | 14217-2727 |
| RYBURN, JANET | 8183 LENORE | | | | DEARBORN HGTS | MI | 48127-1339 |
| RYBURN, JANET | 8183 LENORE ST | | | | DEARBORN HTS | MI | 48127-1339 |
| RYCE LAVERNE (627272) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - AARY BILLY DEAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - BABERS STEVIE WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - HALE ROBERT GUY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - KERR FRED | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - SUMLER RUBY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - UNDERWOOD RICHARD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - WALKER BETTY JEAN-JACKSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - WATKINS HENDERSON | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - WEAVER VIVIAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - WELLS EVELYN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - WEST GEORGE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - WHITESIDE BERTHA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE LAVERNE (627272) - YELTON ROBERT NEAL | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE, LAVERNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYCE, LAVERNE | 17201 FIELDING ST | | | | DETROIT | MI | 48219-4723 |
| RYCHAK, HARRY | 1990 W CHAPEL DR | | | | DELTONA | FL | 32738-3815 |
| RYCHAK, PETER | 609 S RAMBLER RD | | | | MUNCIE | IN | 47304-4147 |
| RYCHCIK, ADELE M | 9287 PARK AVE | | | | ALLEN PARK | MI | 48101-1547 |
| RYCHEL GERALD E | 2926 REPPUHN DR | | | | SAGINAW | MI | 48603-3150 |
| RYCHEL, BEVERLY | 4106 CREEKWOOD CIRCLE | | | | BAY CITY | MI | 48706-5647 |
| RYCHEL, GERALD E | 2926 REPPUHN DR | | | | SAGINAW | MI | 48603-3150 |
| RYCHEN CLIFF | 8216 BARREN FORK LN | | | | BON AQUA | TN | 37025-1407 |
| RYCHLICKI, FRANK F | 10921 FEDERAL DR | | | | PORT RICHEY | FL | 34668-2110 |
| RYCHLICKI, GERALD W | 286 N BURNS RD | | | | BAY CITY | MI | 48708-9150 |
| RYCHLIK, ILSE A | 930 SOUTH ST | | | | ELIZABETH | NJ | 07202-3220 |
| RYCHLIK, ILSE A | 930 SOUTH STREET | | | | ELIZABETH | NJ | 07202-3220 |
| RYCHLINSKI, MARK J | 29017 FOREST HILLS DR | | | | FARMINGTON HILLS | MI | 48331-2442 |
| RYCHWA, STANISLAW | 38028 FRINGE DR | | | | STERLING HTS | MI | 48310-3053 |
| RYCHWA, WLADYSLAWA | 38028 FRINGE DR | | | | STERLING HGTS | MI | 48310-3053 |
| RYCHWA, WLADYSLAWA | 38028 FRINGE DR | | | | STERLING HTS | MI | 48310-3053 |
| RYCHWALSKI, LINDA D | 1543 WILLIAMS AVE | | | | BALTIMORE | MD | 21221-3902 |
| RYCHWALSKI, ROBERT | 304 GEORGE AVE | | | | ESSEX | MD | 21221-6639 |
| RYCHWALSKI, RONALD A | 2200 E HICKORY DR | | | | OAK CREEK | WI | 53154-1668 |
| RYCKAERT, JOSEPH E | 6282 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYCKAERT, WARREN | 41328 E VILLAGE GREEN BLVD # 204 | | | | CANTON | MI | 48187-3880 |
| RYCKEGHEM, WILBERT E | 15935 WHITE WATER DR | | | | MACOMB | MI | 48042-6203 |
| RYCKERT, CHERYL E | 6 CRESTVIEW DR | | | | PAOLA | KS | 66071-1118 |
| RYCKERT, CHERYL E | 6 CRESTVIEW DRIVE | | | | PAOLA | KS | 66071 |
| RYCKMAN, DONALD D | 5918 NEUMANN RD | | | | LEWISTON | MI | 49756-8721 |
| RYCKMAN, ETHEL L | 6138 SONNY AVENUE | | | | FLUSHING | MI | 48433 |
| RYCKMAN, ETHEL L | 6138 SONNY AVE | | | | FLUSHING | MI | 48433-2349 |
| RYCKMAN, GORDON D | 8638 E BURSAGE CIR | | | | GOLD CANYON | AZ | 85218-3332 |
| RYCKMAN, HARRY J | 4475 N DOUGLAS RD | | | | VESTABURG | MI | 48891-8716 |
| RYCKMAN, HENRY E | PO BOX 44 | | | | LEWISTON | MI | 49756-0044 |
| RYCKMAN, JOHN F | 2919 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| RYCKMAN, KRISTY L | 924 S CARLSON ST | | | | WESTLAND | MI | 48186-4003 |
| RYCKMAN, LEE A | 6138 SONNY AVE | | | | FLUSHING | MI | 48433 |
| RYCKMAN, LYNNFORD G | 9510 N STAFF RD | | | | EDGERTON | WI | 53534-9778 |
| RYCKMAN, MARK A | 9138 DUBLIN WAY | | | | DAVISON | MI | 48423-8576 |
| RYCKMAN, MARK S | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| RYCKMAN, VICKIE S | 8941 N OBSIDIAN PL | | | | TUCSON | AZ | 85742-9417 |
| RYCKMAN, WARD D | 3801 BURCHFIELD DR | | | | LANSING | MI | 48910-4491 |
| RYCKMAN,CHRIS | | | | | | | |
| RYCKMAN,WILLIAM | 5154 MILLER ROAD | | | | FLINT | MI | 48507 |
| RYCO ENGINEERING INC | 22600 HALL RD STE 100 | | | | CLINTON TOWNSHIP | MI | 48036-1172 |
| RYCO INC | 11600 NW 54TH AVE | | | | GRIMES | IA | 50111-2172 |
| RYCZEK JOHN HENRY | RYCZEK, JOHN HENRY | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| RYCZEK ROBERT (627273) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RYCZEK, GERALD J | N1695 PARCHEM RD | | | | LYNDON STATION | WI | 53944-9785 |
| RYCZEK, KATE L | 4837 W ROCKPORT RD | | | | JANESVILLE | WI | 53548-9101 |
| RYCZEK, KRYSTYNA J | 55 ROUNDTREE CT | | | | SPRINGBORO | OH | 45066-1171 |
| RYCZEK, RICHARD A | 15702 S LOWELL RD | | | | LANSING | MI | 48906-9393 |
| RYCZEK, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| RYCZEK, STEVE | | | | | | | |
| RYCZKO, LAWRENCE | 2341 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4386 |
| RYDAHL, GREGG L | 6125 BUCKDEN WAY | APT 11 | | | EAST LANSING | MI | 48823-1602 |
| RYDAHL, GREGG L | 6125 BUCKDEN WAY APT 11 | | | | EAST LANSING | MI | 48823-1602 |
| RYDAHL, JOYCE A | 6662 FENWICK RD | | | | GREENVILLE | MI | 48838-9737 |
| RYDBERG, JOHN W | 6 CLINTON ST | | | | HOPKINTON | MA | 01748-1906 |
| RYDBOM EXPRESS | | 2000 VINE ST | | | | PA | 17057 |
| RYDBOM, ROBERT J | PO BOX 262 | | | | LAKE MILTON | OH | 44429-0262 |
| RYDE, FRANK P | 30239 COUSINO DR | | | | WARREN | MI | 48092-4904 |
| RYDEL, FRANK E | 2206 WEIGL ROAD | | | | SAGINAW | MI | 48609-7079 |
| RYDEL, JAMES W | 120 JASMINE LN | | | | OXFORD | GA | 30054-4051 |
| RYDEL, MARGARET E | 606 S NEELY ST | | | | GILBERT | AZ | 85233-7239 |
| RYDEL, THOMAS J | 20470 BIGELOW ST | | | | ROSEVILLE | MI | 48066-2288 |
| RYDELEK MICHELLE | RYDELEK, MICHELLE | 102 MARK DR | | | SYRACUSE | NY | 13209-1808 |
| RYDELEK, MICHELLE | 102 MARK DR | | | | SYRACUSE | NY | 13209-1808 |
| RYDELEK, RICHARD A | PO BOX 139 | | | | GASPORT | NY | 14067-0139 |
| RYDELL | ATTN CHIP BECK | PO BOX 2189 | 5601 VAN NUYS BL | | VAN NUYS | CA | 91404-2189 |
| RYDELL AUTO CENTER, INC. | WESLEY RYDELL | 2700 S WASHINGTON ST | | | GRAND FORKS | ND | 58201-6720 |
| RYDELL AUTO GRP/ENTERPRISE 49 STATE | 6001 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-3319 |
| RYDELL AUTO GRP/ENTERPRISE CA | 6001 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-3319 |
| RYDELL AUTOMOTIVE GROUP | | | | | NORTHRIDGE | CA | 91324-1309 |
| RYDELL AUTOMOTIVE GROUP | 753 SAN FERNANDO RD | | | | SAN FERNANDO | CA | 91340-3306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYDELL AUTOMOTIVE GROUP | 5601 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-4603 |
| RYDELL AUTOMOTIVE GROUP | 700 SAN FERNANDO RD | | | | SAN FERNANDO | CA | 91340-3307 |
| RYDELL AUTOMOTIVE GROUP | 8400 RESEDA BLVD | | | | NORTHRIDGE | CA | 91324-4624 |
| RYDELL AUTOMOTIVE GROUP | 5711 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-4217 |
| RYDELL AUTOMOTIVE GROUP | 18600 DEVONSHIRE ST | | | | NORTHRIDGE | CA | 91324-1309 |
| RYDELL CHEVROLET | 4250 GRAIN LN | | | | CENTER POINT | IA | 52213-9504 |
| RYDELL CHEVROLET | 1325 E SAN MARNAN DR | | | | WATERLOO | IA | 50702-4334 |
| RYDELL CHEVROLET CADILLAC | | | | | GRAND FORKS | ND | 58201-6720 |
| RYDELL CHEVROLET CADILLAC | WESLEY RYDELL | 2700 S WASHINGTON ST | | | GRAND FORKS | ND | 58201-6720 |
| RYDELL CHEVROLET CADILLAC | 2700 S WASHINGTON ST | | | | GRAND FORKS | ND | 58201-6720 |
| RYDELL CHEVROLET CADILLAC | 2700S WASHINGTON | | | | GRAND FORKS | ND | 58201 |
| RYDELL CHEVROLET, INC. | JAMES RYDELL | 1325 E SAN MARNAN DR | | | WATERLOO | IA | 50702-4334 |
| RYDELL CHEVROLET, INC. | | | | | WATERLOO | IA | 50702-4334 |
| RYDELL CHEVROLET, INC. | 1325 E SAN MARNAN DR | | | | WATERLOO | IA | 50702-4334 |
| RYDELL, PATRICIA J | 1940 SPRING ROSE GLEN | | | | LAWRENCEVILLE | GA | 30043-3073 |
| RYDELL, WESLEY D | | | | | | | |
| RYDELL/VANGUARD CA | 6001 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-3319 |
| RYDEN, GLADYS | 116 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1945 |
| RYDEN, JEFFREY W | 249 CRANBERRY BEACH BLVD | | | | WHITE LAKE | MI | 48386-1940 |
| RYDEN, PHYLLIS D | 516 ROBIN LANE | | | | FLORENCE | OR | 97439-8885 |
| RYDEN, PHYLLIS D | 516 ROBIN LN | | | | FLORENCE | OR | 97439-8885 |
| RYDEN, SHIRLEY D | 420 ROSETTE STREET | | | | HOLLY | MI | 48442-1341 |
| RYDER | 3663 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3008 |
| RYDER | DAVID CONTRERAS MUNGU=A / CARLOS CONTRERAS | PROL. ISIDRO LÓPEZ ZERTUCHE 900 | | RAMOS ARIZPE COAH 25900 MEXICO | | | |
| RYDER | CARLOS CONTRERAS | PROLONGACIÓN ISIDRO LÓPEZ ZERTUCHE | | RAMOS ARIZPE COAHUILA 25900 MEXICO | | | |
| RYDER | DAVID WALBY | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331-3055 |
| RYDER | | 3901 WHITETIRE RD | | | | MD | 20785 |
| RYDER | | 7348 BALTIMORE ANNAPOLIS BLVD | | | | MD | 21061 |
| RYDER | | 8848 CORRIDOR RD | | | | MD | 20701 |
| RYDER 318108 | | | | | | | |
| RYDER 433542 GRIT 90722 | | | | | | | |
| RYDER 433548 GRIT 90721 | | | | | | | |
| RYDER 433551 04 30 2008 | | | | | | | |
| RYDER 433556 05 02 2008 | | | | | | | |
| RYDER 433556 GRIT 94032 | | | | | | | |
| RYDER 433558 GRIT 94029 | | | | | | | |
| RYDER 433558 GRIT 95510 | | | | | | | |
| RYDER 433559 GRIT 95507 | | | | | | | |
| RYDER 433565 GRIT 93813 | | | | | | | |
| RYDER 433570 05 02 2008 | | | | | | | |
| RYDER 433583 GRIT 94719 | | | | | | | |
| RYDER 433584 GRIT 91622 | | | | | | | |
| RYDER 433584 GRIT 92575 | | | | | | | |
| RYDER 438288 GRIT 93810 | | | | | | | |
| RYDER 438292 GRIT 86225 | | | | | | | |
| RYDER 438292 GRIT 90702 | | | | | | | |
| RYDER 438292 GRIT 93658 | | | | | | | |
| RYDER 438301 GRIT 86234 | | | | | | | |
| RYDER 438301 GRIT 93836 | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYDER 438301 GRIT 97791 | | | | | | | |
| RYDER 438302 05 01 2008 | | | | | | | |
| RYDER 438328 GRIT 94009 | | | | | | | |
| RYDER 438343 GRIT 93660 | | | | | | | |
| RYDER 438401 GRIT 97789 | | | | | | | |
| RYDER 438402 GRIT 96006 | | | | | | | |
| RYDER 438587 GRIT 93801 | | | | | | | |
| RYDER 438593 GRIT 94014 | | | | | | | |
| RYDER 438597 GRIT 90723 | | | | | | | |
| RYDER 438597 GRIT 94002 | | | | | | | |
| RYDER 438603 GRIT 94262 | | | | | | | |
| RYDER 438603 GRIT94262 | | | | | | | |
| RYDER 438646 04 30 2008 | | | | | | | |
| RYDER 438652 GRIT 91617 | | | | | | | |
| RYDER 439075 GRIT 91624 | | | | | | | |
| RYDER 439079 GRIT 93838 | | | | | | | |
| RYDER 439822 GRIT 94003 | | | | | | | |
| RYDER 439824 GRIT 90161 | | | | | | | |
| RYDER 439827 GRIT 93829 | | | | | | | |
| RYDER 439827 GRIT 97795 | | | | | | | |
| RYDER 439840 GRIT 94058 | | | | | | | |
| RYDER 442643 GRIT 94393 | | | | | | | |
| RYDER 442648 GRIT 95849 | | | | | | | |
| RYDER 442660 GRIT 93530 | | | | | | | |
| RYDER 442665 GRIT 95845 | | | | | | | |
| RYDER 442668 GRIT 91038 | | | | | | | |
| RYDER 442669 GRIT 94269 | | | | | | | |
| RYDER 555555 GRIT 93832 | | | | | | | |
| RYDER 917752 GRIT 84328 | | | | | | | |
| RYDER 917753 GRIT 93800 | | | | | | | |
| RYDER 917754 GRIT 93729 | | | | | | | |
| RYDER 917755 GRIT 93527 | | | | | | | |
| RYDER 917759 04 24 2008 | | | | | | | |
| RYDER 917761 GRIT 94135 | | | | | | | |
| RYDER 917761 GRIT 94138 | | | | | | | |
| RYDER 917765 GRIT 93726 | | | | | | | |
| RYDER 917767 GRIT 91061 | | | | | | | |
| RYDER 917770 GRIT 93825 | | | | | | | |
| RYDER 917770 GRIT 94202 | | | | | | | |
| RYDER 917770 GRIT 94266 | | | | | | | |
| RYDER 917770 GRIT 97820 | | | | | | | |
| RYDER 917778 GRIT 94314 | | | | | | | |
| RYDER 917788 GRIT 93871 | | | | | | | |
| RYDER 917792 GRIT 94031 | | | | | | | |
| RYDER 917795 GRIT 90165 | | | | | | | |
| RYDER 917795 GRIT 93878 | | | | | | | |
| RYDER 917795 GRIT 94028 | | | | | | | |
| RYDER 917797 05 02 2008 | | | | | | | |
| RYDER 917797 GRIT 94509 | | | | | | | |
| RYDER 917799 05 02 2008 | | | | | | | |
| RYDER 917799 GRIT 97777 | | | | | | | |
| RYDER 917811 GRIT 93831 | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYDER 917812 GRIT 90790 | | | | | | | |
| RYDER 917812 GRIT 93866 | | | | | | | |
| RYDER 917814 GRIT 93793 | | | | | | | |
| RYDER 917818 GRIT 94081 | | | | | | | |
| RYDER 917818 GRIT 94784 | | | | | | | |
| RYDER 917821 04 22 2008 | | | | | | | |
| RYDER 917828 GRIT 91040 | | | | | | | |
| RYDER 917828 GRIT 93642 | | | | | | | |
| RYDER 917834 GRIT 95488 | | | | | | | |
| RYDER 919353 GRIT 93655 | | | | | | | |
| RYDER 919353 GRIT 94782 | | | | | | | |
| RYDER 920924 05 01 2008 | | | | | | | |
| RYDER 920927 GRIT 93797 | | | | | | | |
| RYDER 920932 GRIT 943390 | | | | | | | |
| RYDER 920932 GRIT 94390 | | | | | | | |
| RYDER 920934 GRIT 977794 | | | | | | | |
| RYDER 920937 GRIT 94134 | | | | | | | |
| RYDER CAPITAL S DE RL DE CV | ALFONSO NAPOLES GANDARA 50 102 | SANTA FE PANA BLANCA DE ALVARO | | OBREGON MEXICO MEXICO | | | |
| RYDER DEDICATED LOGISTICS, INC. | ATTN: PROPERTY AND CONSTRUCTION | 3600 NW 82ND AVE | | | DORAL | FL | 33166-6623 |
| RYDER DIST RESOURCES | PO BOX 371264M | | | | PITTSBURGH | PA | 15251 |
| RYDER DISTRIBU/MIAMI | 3639 ROYAL PARK BLVD. | | | | SPRING HILL | TN | 37174 |
| RYDER FLEET MANAGEMENT | 3600 NW 82ND AVE | | | | MIAMI | FL | 33166-6623 |
| RYDER FREI/TROY | PO BOX 7084 | AUTOMOTIVE CARRIER DIVISION | | | TROY | MI | 48007-7084 |
| RYDER HOWARD D (460161) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| RYDER INTEG/ANN ARBO | 39550 W 13 MILE RD STE 101 | | | | NOVI | MI | 48377-2360 |
| RYDER INTEG/MIAMI | 11690 N 105TH ST | P.O. BOX 20816 | | | MIAMI | FL | 33178-1103 |
| RYDER INTEGRATED LOGISTICS | ATTN MATT HENRY | 2901 S CANAL RD | | | LANSING | MI | 48917-8594 |
| RYDER INTEGRATED LOGISTICS | 4445 N ATLANTIC BLVD | | | | LAKE ANGELUS | MI | 48326-1580 |
| RYDER INTEGRATED LOGISTICS | 3600 NW 82ND AVE | | | | DORAL | FL | 33166-6623 |
| RYDER INTEGRATED LOGISTICS | PO BOX 532499 | | | | ATLANTA | GA | 30353-2499 |
| RYDER INTEGRATED LOGISTICS | TOME JONES | 39550 W 13 MILE RD | STE 101 | | NOVI | MI | 48377-2360 |
| RYDER INTEGRATED LOGISTICS | 2901 S CANAL RD | | | | LANSING | MI | 48917-8594 |
| RYDER INTEGRATED LOGISTICS | JIM BURLEY | 3639 ROYAL PARK BOULEVARD | | | SPRING HILL | TN | 37174 |
| RYDER INTEGRATED LOGISTICS INC | 4445 N ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1580 |
| RYDER INTEGRATED LOGISTICS INC | 12200 OAKLAND PARK CT | | | | HIGHLAND PARK | MI | 48203 |
| RYDER INTEGRATED LOGISTICS INC | 11690 NW 105TH ST | PO BOX 20816 | | | MIAMI | FL | 33178-1103 |
| RYDER INTEGRATED LOGISTICS INC | 2920 N STATE HIGHWAY 360 | STE 200 | | | GRAND PRAIRIE | TX | 75050-1053 |
| RYDER INTEGRATED LOGISTICS INC | 3600 NW 82ND AVE | | | | DORAL | FL | 33166-6623 |
| RYDER INTEGRATED LOGISTICS INC | PO BOX 532499 | | | | ATLANTA | GA | 30353-2499 |
| RYDER INTEGRATED LOGISTICS INC | 39550 13 MILE RD | | | | NOVI | MI | 48377 |
| RYDER INTEGRATED LOGISTICS INC | ATTN: PAUL YOUNG | 30400  MOUND  RD | | | WARREN | MI | 48092-2029 |
| RYDER INTEGRATED LOGISTICS, INC. | 39550 W 13 MILE RD | STE 101 | | | NOVI | MI | 49377-2360 |
| RYDER INTEGRATED LOGISTICS, INC. | PO BOX 532499 | | | | ATLANTA | GA | 30353-2499 |
| RYDER INTEGRATED LOGISTICS, INC. | PO BOX 369 | 3639 ROYAL PARK BLVD. | | | SPRING HILL | TN | 37174-0369 |
| RYDER JAMES G | RYDER, JAMES G | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| RYDER JR, JOHN C | 102 E WINDSOR LANE | | | | WILLIAMSBURG | VA | 23185 |
| RYDER LOGISTICS | JIM ISAKSON | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331-3055 |
| RYDER LOGISTICS | JEFF KOSLOSKI | 39550 WEST 13 MILE ROAD | | | NOVI | MI | 48377 |
| RYDER LOGISTICS & TRANSPORTATION SOLUTIONS | DBA RYDER TRUCK RENTAL CANADA | 910 MCKAY RD | | PICKERING CANADA ON L1W 3Y7 CANADA | | | |
| RYDER PAUL | 4330 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYDER PAUL 3RD ACTION | RYDER, PAUL | 201 E WASHINGTON AVE | | | MADISON | WI | 53703-2866 |
| RYDER PUERTO RICO INC | | | | | | | |
| RYDER SYSTEM | 3600 NW 82ND AVE | | | | DORAL | FL | 33166-6623 |
| RYDER SYSTEM INC | | | | | | | |
| RYDER SYSTEM INC | 11690 NW 105TH ST | | | | MEDLEY | FL | 33178-1103 |
| RYDER SYSTEM INC | 11690 NW 105TH ST | PO BOX 20816 | | | MIAMI | FL | 33178-1103 |
| RYDER SYSTEM INC | 12200 OAKLAND PARK CT | | | | HIGHLAND PARK | MI | 48203 |
| RYDER SYSTEM INC | 1560 BROADWAY STE 1800 | | | | DENVER | CO | 80202-5112 |
| RYDER SYSTEM INC | 2834 KENMORE AVE | | | | TONAWANDA | NY | 14150-7709 |
| RYDER SYSTEM INC | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 |
| RYDER SYSTEM INC | 37000 W 12 MILE RD STE 115 | | | | FARMINGTON HILLS | MI | 48331-3055 |
| RYDER SYSTEM INC | 39550 13 MILE RD | | | | NOVI | MI | 48377 |
| RYDER SYSTEM INC | DAVID WALBY | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331-3055 |
| RYDER SYSTEM INC | PO BOX 369 | 3639 ROYAL PARK BLVD. | | | SPRING HILL | TN | 37174-0369 |
| RYDER SYSTEM INC | PO BOX 532499 | | | | ATLANTA | GA | 30353-2499 |
| RYDER SYSTEM INC | TOME JONES | 37000 W 12 MILE RD STE 115 | | | FARMINGTON HILLS | MI | 48331-3055 |
| RYDER SYSTEM-CENTRAL | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 |
| RYDER SYSTEM-EAST | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 |
| RYDER SYSTEM-WEST | 3600 NW 82ND AVE WARRANTY 4A | | | | DORAL | FL | 33166 |
| RYDER SYSTEM/WARRANTY 1A | P.O. BOX 520816 | | | | MIAMI | FL | 33152 |
| RYDER THOMAS | 6030 TIMBERSTONE COURT | | | | CUMMING | GA | 30028-5989 |
| RYDER TRANSPORTATION | 11690 NW 10TH STREET THREE EAST | | | | MIAMI | FL | 33178 |
| RYDER TRANSPORTATION | 11690 NW 105TH STREET THREE EAST | | | | MIAMI | FL | 33178 |
| RYDER TRANSPORTATION SERVICES | 6000 WINDWARD PKWY | | | | ALPHARETTA | GA | 30005-4181 |
| RYDER TRANSPORTATION SERVICES | | 600 KALISTE SALOOM RD | | | | LA | 70508 |
| RYDER TRANSPORTATION SERVICES | ANGELA URIBIE | 11690 NW 105TH ST | | | MEDLEY | FL | 33178-1103 |
| RYDER TRS/WARRANTY | 1560 BROADWAY STE 1800 | | | | DENVER | CO | 80202-5112 |
| RYDER TRUCK RENTAL CANADA, LTD. | ATTN: VICE PRESIDENT/GENERAL MANAGER | 2233 ARGENTIA RD. | SUITE 302 | MISSISSAUGA ON L5N 2X7 CANADA | | | |
| RYDER TRUCK RENTAL INC | 329 JEFFERSON RD | | | | ROCHESTER | NY | 14623-2426 |
| RYDER TRUCK RENTAL INC | ATTN VA - 3 EAST - 289 | 11690 NW 105TH ST | | | MEDLEY | FL | 33178-1103 |
| RYDER TRUCK/MIAMI | PO BOX 25338 | | | | MIAMI | FL | 33102-5338 |
| RYDER U27854 05 02 2008 | | | | | | | |
| RYDER U27854 GRIT 93532 | | | | | | | |
| RYDER U27854 GRIT 93534 | | | | | | | |
| RYDER U35360 GRIT 93795 | | | | | | | |
| RYDER U35360 GRIT 94794 | | | | | | | |
| RYDER U35362 GRIT 95972 | | | | | | | |
| RYDER U35555 GRIT 94315 | | | | | | | |
| RYDER U35555 GRIT 94798 | | | | | | | |
| RYDER U35559 GRIT 93812 | | | | | | | |
| RYDER U35569 GRIT 93521 | | | | | | | |
| RYDER U41349 GRIT 93823 | | | | | | | |
| RYDER U41349 GRIT 93880 | | | | | | | |
| RYDER U41349 GRIT 94386 | | | | | | | |
| RYDER U41349 GRIT 95934 | | | | | | | |
| RYDER U41349 GRIT 97896 | | | | | | | |
| RYDER U41381 GRIT 95537 | | | | | | | |
| RYDER U44708 GRIT 93816 | | | | | | | |
| RYDER U49046 GRIT 93657 | | | | | | | |
| RYDER U83967 GTIT 93665 | | | | | | | |
| RYDER U84676 GRIT 94313 | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYDER U84677 05 02 2008 | | | | | | | |
| RYDER U84680 GRIT 93524 | | | | | | | |
| RYDER U84681 GRIT 92573 | | | | | | | |
| RYDER U84682 GRIT 94312 | | | | | | | |
| RYDER U84684 GRIT 95555 | | | | | | | |
| RYDER W43834 GRIT 97781 | | | | | | | |
| RYDER, ALBERT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| RYDER, ALLAN K | 1605 MERCER CT | | | | YELLOW SPGS | OH | 45387-1222 |
| RYDER, BLANCHE | 7861 OAKRIDGE DR | | | | MENTOR | OH | 44060-7259 |
| RYDER, BRIANA | | | | | | | |
| RYDER, BRYAN A | 2428 MEADOWCROFT DR | | | | BURTON | MI | 48519-1270 |
| RYDER, CAROLINE A | 7480 MURRAY DR W | | | | CICERO | NY | 13041-3041 |
| RYDER, CARROLL S | 19 TRACY RD | | | | INDUSTRY | ME | 04938-4258 |
| RYDER, CATHERINE A | 1439 W GENESEE ST | | | | LAPEER | MI | 48446-1827 |
| RYDER, CHARLES T | 300 N MARQUETTE ST | | | | DURAND | MI | 48429-1328 |
| RYDER, DAVID B | 1276 BAYSHORE DR | | | | HASLETT | MI | 48840-9731 |
| RYDER, DONALD R | 2960 VOLTURNO DR | | | | GRAND PRAIRIE | TX | 75052-8731 |
| RYDER, DONNA J | 6236 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| RYDER, DONNA M | 1040 STRATFORD PL | | | | BLOOMFIELD HILLS | MI | 48304-2934 |
| RYDER, DOROTHY J | PO BOX 7092 | | | | BLOOMFIELD | MI | 48302-7092 |
| RYDER, GEORGE W | 16153 PAULDING BLVD | | | | BROOK PARK | OH | 44142-2741 |
| RYDER, GERALDINE M | 1425 CLOVERCREST LANE | | | | CENTERVILLE | OH | 45458-6702 |
| RYDER, GLYNN T | 1420 SHANNON DR | | | | JANESVILLE | WI | 53546-1470 |
| RYDER, JACK | 3468 IDLEWOOD LOOP | THE VILLAGES | | | LADY LAKE | FL | 32162-6658 |
| RYDER, JAMES L | ROUTE 4 BOX 4535 TAMARAC CIRCLE | | | | GRAYLING | MI | 49738 |
| RYDER, JENNIFER C | 90 HUNTINGTON AVE | | | | MANCHESTER | NH | 03109-4105 |
| RYDER, JOANNA | 4027 N WOODHUE DR | | | | JANESVILLE | WI | 53545-9049 |
| RYDER, JOANNE K | 399 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6137 |
| RYDER, JOANNE K | 399 HAZELWOOD S E. | | | | WARREN | OH | 44483-6137 |
| RYDER, JOYCE M | 402 CONLEE ST | | | | LEHIGH ACRES | FL | 33974 |
| RYDER, JUDITH A | 1420 SHANNON DR | | | | JANESVILLE | WI | 53546-1470 |
| RYDER, KEVIN L | 19 NEWELL AVE # 2 | | | | SOUTHBRIDGE | MA | 01550-2215 |
| RYDER, KIMBERLY S | 615 DEPOT ST | | | | CHAPEL HILL | TN | 37034-3141 |
| RYDER, LARRY R | 9281 SW 102ND PL | | | | OCALA | FL | 34481-9542 |
| RYDER, LILA L | 715 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |
| RYDER, LILA L | 715 BELMONT DRIVE | | | | ROMEOVILLE | IL | 60446-1621 |
| RYDER, LOIS M | 1106 EASTFIELD RD | | | | LANSING | MI | 48917-2344 |
| RYDER, LOUIE W | 5975 HARVEY ST R1 | | | | HASLETT | MI | 48840 |
| RYDER, LYNN F | 7788 LAMPLEY RD | | | | PRIMM SPRINGS | TN | 38476-9629 |
| RYDER, MARY R | 322 N ORANGE ST | | | | HAVANA | IL | 62644-1121 |
| RYDER, MICHAEL J | 220 LARCH LN | | | | MILTON | WI | 53563-1433 |
| RYDER, MILDRED P | 4069 BROWNLEE DR | | | | TUCKER | GA | 30084-6114 |
| RYDER, PAUL J | 4330 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3481 |
| RYDER, RICHARD A | 2428 MEADOWCROFT DR | | | | BURTON | MI | 48519 |
| RYDER, RICHARD F | 3528 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2845 |
| RYDER, RICHARD M | 21 LOCHLAND DR | | | | CHEEKTOWAGA | NY | 14225-1629 |
| RYDER, ROBERT C | 13660 W NICOLET DR | | | | NEW BERLIN | WI | 53151-8005 |
| RYDER, ROBERT L | 2391 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-7667 |
| RYDER, RONALD L | 740 YELLOWTAIL WAY | | | | HENDERSON | NV | 89002-9164 |
| RYDER, RONALD LEROY | 6236 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9728 |
| RYDER, TRACY L | 30 DEVIN DR | | | | TROY | MO | 63379-5793 |
| RYDER, VERNON D | 1425 CLOVERCREST LN | | | | CENTERVILLE | OH | 45458-6702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYDER, WILLIAM L | 402 CONLEE ST | | | | LEHIGH ACRES | FL | 33974 |
| RYDER- CAPITOL EAGLE | | 2815 V ST NE | | | | DC | 20018 |
| RYDER/SH INTEGRATED | PO BOX 369 | 3639 ROYAL PARK BLVD. | | | SPRING HILL | TN | 37174-0369 |
| RYDESKI DAVID | 2506 W 37TH AVE | | | | KENNEWICK | WA | 99337 |
| RYDHOLM, CHARLES H | 22806 ROSEDALE ST | | | | ST CLAIR SHRS | MI | 48080-3862 |
| RYDING, THOMAS C | 1514 CROCKETT HILLS BLVD | | | | BRENTWOOD | TN | 37027-7317 |
| RYDOCK, EMMA M | 7385 WOODPOINTE DR | | | | ALMONT | MI | 48003-8009 |
| RYDSTEDT, LINEA | 6260 ATKINS DR | | | | TROY | MI | 48085-1442 |
| RYDZAK, ANTHONY T | 6042 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| RYDZAK, DANIEL T | 2841 RAVINE RUN | | | | CORTLAND | OH | 44410-9248 |
| RYDZAK, HELEN E | 192 ILION ST | | | | TONAWANDA | NY | 14150-5422 |
| RYDZAK, KATHERINE | 6042 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9433 |
| RYDZEWSKI, HELEN L | 63 WHEELOCK STREET | | | | BUFFALO | NY | 14206-3332 |
| RYDZEWSKI, HELEN L | 63 WHEELOCK ST | | | | BUFFALO | NY | 14206-3332 |
| RYDZEWSKI, JOHN S | 24632 VENICE DR | | | | NOVI | MI | 48374-2985 |
| RYDZEWSKI, MICHELE R | 24632 VENICE DR | | | | NOVI | MI | 48374-2985 |
| RYDZEWSKI, ROBERT F | 9469 S ISTACHATTA RD | | | | FLORAL CITY | FL | 34436-3910 |
| RYDZIK, BRONISLAW | 30616 N GREENBRIAR RD | | | | FRANKLIN | MI | 48025-1496 |
| RYDZIK, JOHN P | 236 S JEFFERSON ST | | | | WATERFORD | WI | 53185-4128 |
| RYDZIK, PAUL J | 29216 RIVERVIEW LN | | | | WATERFORD | WI | 53185-1734 |
| RYDZIK, SHIRLEY H | 4571 ROUTE 20 A WEST | | | | WARSAW | NY | 14569-9712 |
| RYDZIK, SHIRLEY H | 4571 STATE ROUTE 20A W | | | | WARSAW | NY | 14569-9712 |
| RYDZINSKI, DANIEL A | 939 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2251 |
| RYDZINSKI, RICHARD S | 6830 GREENLEAF AVE | | | | CLEVELAND | OH | 44130-3711 |
| RYDZYNSKI JR, ANTHONY J | 668 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| RYDZYNSKI SR, DENNIS W | 31 CENTURY DR | | | | WEST SENECA | NY | 14224 |
| RYDZYNSKI, ALICE R. | 75 JANE DR | | | | CHEEKTOWAGA | NY | 14227-1911 |
| RYDZYNSKI, ALICE R. | 75 JANE DRIVE | | | | CHEEKTOWAGA | NY | 14227-1911 |
| RYDZYNSKI, LINDA L | 31 CENTURY DR | | | | BUFFALO | NY | 14224-2844 |
| RYDZYNSKI, RONALD E | 5079 BRADLEY LN | | | | HAMBURG | NY | 14075-2901 |
| RYE, ANN M | 11925 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |
| RYE, ARTHUR G | 4930 LONG LAKE RD BOX 309 | | | | LONG LAKE | MI | 48743 |
| RYE, BARRY A | 1524 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| RYE, CARL C | 1915 TIMBERLAND DR | | | | CUMMING | GA | 30040-4408 |
| RYE, CLAYTON B | PO BOX 537 | | | | VERNON | AL | 35592-0537 |
| RYE, DANIEL H | 6151 SMITH RD NE | | | | RAPID CITY | MI | 49676-9105 |
| RYE, DAVID K | 1345 GROVE PARK LN | | | | CUMMING | GA | 30041-8098 |
| RYE, DAVID K. | 1345 GROVE PARK LN | | | | CUMMING | GA | 30041-8098 |
| RYE, DAVID L | 9508 PINE NEEDLE TRL | | | | FLUSHING | MI | 48433-1262 |
| RYE, JOEL N | 1425 REDFIELD RD | | | | BEL AIR | MD | 21015-5759 |
| RYE, LYNN E | 5417 BROBECK ST | | | | FLINT | MI | 48532-4005 |
| RYE, MARVIN C | PO BOX 1542 | | | | HAMILTON | AL | 35570-1542 |
| RYE, NIKETA TAMML | 1425 W MAIN ST | | | | LANSING | MI | 48915-1007 |
| RYE, PATRICIA R | 55 W RITCHIE RD | | | | LINCOLN | MI | 48742-9224 |
| RYE, POLLY A | P. O. BOX 537 | | | | VERNON | AL | 35592-0537 |
| RYE, SHERRY A | 5495 SEHOME CT | | | | BLAINE | WA | 98230-9565 |
| RYE, TIMM E | 10277 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| RYERS, CLARA L | 1609 BORTON AVE. | | | | ESSEXVILLE | MI | 48732-1309 |
| RYERSE NANCY | 3324 126TH AVENUE NORTHEAST | | | | MINNEAPOLIS | MN | 55449-6602 |
| RYERSE, PAUL D | 380 CHURCH ST APT 1 | | | | SAINT IGNACE | MI | 49781-1600 |
| RYERSON & SON, INC. | 2621 W 15TH PL | | | | CHICAGO | IL | 60608-1712 |
| RYERSON JOSEPH T & SON INC | AT RYERSON CORP HQ | 33959 TREASURY CENTER | | | CHICAGO | IL | 60694-3900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYERSON POLYTECHNIC UNIVERSITY | 350 VICTORIA ST | | | TORONTO ON M5B2K3 CANADA | | | |
| RYERSON TU/BX 02907 | PO BOX 2907 | | | | DETROIT | MI | 48202-0937 |
| RYERSON TU/CHATTANOO | PO BOX 24208 | | | | CHATTANOOGA | TN | 37422-4208 |
| RYERSON, FLORENCE E | PO BOX 119 | | | | CASTALIA | OH | 44824-0119 |
| RYERSON, GAYLE M | 2069 ROLLING MEADOW DR | | | | FENTON | MI | 48430-8896 |
| RYERSON, HARRIETT M | 394 CLEVELAND RD APT 13D | | | | NORWALK | OH | 44857-8502 |
| RYERSON, JOSEPH T & SON INC | 2558 W 16TH ST | PO BOX 8000 | | | CHICAGO | IL | 60608 |
| RYERSON, JOSEPH T & SON INC | 101 E 9TH AVE | | | | NORTH KANSAS CITY | MO | 64116-4323 |
| RYERSON, JOSEPH T & SON INC | 5 CLINTON ST | PO BOX 527 | | | SAINT LOUIS | MO | 63102-1424 |
| RYERSON, MAX | 7501 SOMERSET BAY | | | | INDIANAPOLIS | IN | 46240 |
| RYERSON, PATRICIA J | 7183 LEWIS RD | | | | MOUNT MORRIS | MI | 48458-2229 |
| RYERSON, PATRICK A | 1729 BRANDENBERRY DR | | | | SURFSIDE BCH | SC | 29575-5478 |
| RYERSON, ROBERT R | 13313 KELLEY RD | | | | MILAN | OH | 44846-9720 |
| RYES JR, RONALD J | 1321 TERRY ST | | | | NEW ORLEANS | LA | 70114-1751 |
| RYES JR, RONALD JOSEPH | 1321 TERRY STREET | | | | NEW ORLEANS | LA | 70114-1751 |
| RYGALSKI, RICHARD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| RYGALSKI, THOMAS J | 6705 CLOVER LN | | | | LAMBERTVILLE | MI | 48144-9423 |
| RYGALSKI, THOMAS JAMES | 6705 CLOVER LN | | | | LAMBERTVILLE | MI | 48144-9423 |
| RYGG, COLEEN F | 290 LOGANBERRY RDG | | | | MOUNT MORRIS | MI | 48458-9105 |
| RYGIEL, CECELIA | 8679 MERCEDES ST | | | | DEARBORN HTS | MI | 48127-1076 |
| RYGIEL, CLAIRE | 48216 PICADILLY CT | | | | CANTON | MI | 48187-5481 |
| RYGIEL, CLAIRE | 22685 DENBY CT. | | | | NOVI | MI | 48374 |
| RYGIEL, PAULETTE A | 22 VILLEWOOD DRIVE | | | | ROCHESTER | NY | 14616 |
| RYGIEL, PETER J | 22 VILLEWOOD DR | | | | ROCHESTER | NY | 14616 |
| RYGIEWICZ, FREDERICK J | 2607 76TH ST | | | | FRANKSVILLE | WI | 53126-9540 |
| RYGIEWICZ, JOAN C | 2232 N SYLVANIA AVE | | | | STURTEVANT | WI | 53177-1003 |
| RYGWELSKI, CASIMER C | 6695 SILVER LAKE DR | | | | LAKE | MI | 48632-9170 |
| RYGWELSKI, MICHAEL E | 879 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9143 |
| RYGWELSKI, RICHARD E | 37171 HEBEL RD | | | | RICHMOND | MI | 48062-4911 |
| RYHERD M J (355547) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RYHERD, M J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RYKACZEWSKI, DEBORAH A | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419-3201 |
| RYKACZEWSKI, JOSEPH P | 242 ABERDEEN AVE | | | | DAYTON | OH | 45419-3201 |
| RYKALSKY, RICHARD S | 27818 LYNDON ST | | | | LIVONIA | MI | 48154-4697 |
| RYKBOST, ROBERT B | 68 NOB HILL DR | | | | FRAMINGHAM | MA | 01701-2612 |
| RYKEN TUBE MFG. | KRIS KLINE-204 | PO BOX 515 | GENERAL SIGNAL CORP | | BLUFFTON | IN | 46714-0515 |
| RYKEN, DIRK E | 1511 S LOGAN AVE | | | | INDEPENDENCE | MO | 64055-1646 |
| RYKEN, FRED L | 1309 SW HAMLET DR | | | | BLUE SPRINGS | MO | 64014-3511 |
| RYKEN, FRED LEE | 1309 SW HAMLET DR | | | | BLUE SPRINGS | MO | 64014-3511 |
| RYKER JR, GAYLE | 216 MASON ST | P O BOX 14 | | | BANCROFT | MI | 48414 |
| RYKER, LORRAINE H | 7311 SILENT CIR | | | | SAN ANTONIO | TX | 78250-6278 |
| RYKER, TERRY K | 8790 CHATEAUGAY DR | | | | INDIANAPOLIS | IN | 46217-6823 |
| RYKER, WAYNE O | 10503 NICHOLS RD | | | | MONTROSE | MI | 48457-9112 |
| RYKER, WILLIAM H | 511 PARK CIR | | | | CLIO | MI | 48420-1470 |
| RYKERT, JEAN A | 89 BERING AVE | | | | BUFFALO | NY | 14223-2001 |
| RYKERT, JEAN A | 89 BERING AVENUE | | | | BUFFALO | NY | 14223-2001 |
| RYKHUS, JILL M | 2830 201ST AVE NW | | | | CEDAR | MN | 55011-9366 |
| RYKO INC | 11600 NW 54TH AVE | | | | GRIMES | IA | 50111-2172 |
| RYKO, INC. | FRED ELLSWORTH | PO BOX 38 | | | GRIMES | IA | 50111-0038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYKS, L H | 1601 S AIRPORT DR LOT 365 | | | | WESLACO | TX | 78596-4566 |
| RYKTARSYK, HELEN | 6911 AMBOY | | | | DEARBORN HTS | MI | 48127 |
| RYKULSKI, LEONA W | 1144 SANDSTONE PASS | | | | FLINT | MI | 48532-2131 |
| RYKULSKI, THOMAS J | 1144 SANDSTONE PASS | | | | FLINT | MI | 48532-2131 |
| RYKWALDER, GLORIA A | 23819 LYNWOOD DR | | | | NOVI | MI | 48374-3428 |
| RYKWALDER, RONALD J | 622 MAPLE RD | | | | LUPTON | MI | 48635 |
| RYL, OTTO A | 322 E MADISON ST | | | | VILLA PARK | IL | 60181-3007 |
| RYL-KUCHAR, ELIZABETH J | 16729 SUMMERCREST AVE | | | | ORLAND PARK | IL | 60467-5850 |
| RYLAARSDAM, JOHN | | | | | | | |
| RYLAK, JAMES | 22 HILLTOP PL | | | | ROBBINSVILLE | NJ | 08691-1110 |
| RYLAK, JAMES B | 11 HARWICK DR | | | | TRENTON | NJ | 08619-3010 |
| RYLAK, JAMES B | 22 HILLTOP PL | | | | ROBBINSVILLE | NJ | 08691 |
| RYLAK, LOTTIE E | 126 CENTER ST | | | | CLINTON | NJ | 08809-1318 |
| RYLAK, LOTTIE E | 126 CENTER STREET | | | | CLINTON | NJ | 08809-1318 |
| RYLANCE, LAVERNE H | 2635 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9547 |
| RYLAND RANDY D | RYLAND, RANDY D | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| RYLAND TOTTEN | 103 W SOUTH B ST | | | | GAS CITY | IN | 46933-1718 |
| RYLAND, DOUGLAS R | 3210 SALISHAN CIR | | | | FLINT | MI | 48506-2657 |
| RYLAND, JEFFREY L | 801 S THOMAN ST | | | | CRESTLINE | OH | 44827-1857 |
| RYLAND, MARSHA I | 102 TIMBER CT | | | | MORGANTON | NC | 28655-8393 |
| RYLAND, STEVEN D | 210 1ST AVE | | | | EAST NORTHPORT | NY | 11731 |
| RYLANDER, JOHN F | 113 WESTMINSTER DR | | | | PITTSBURGH | PA | 15229-2199 |
| RYLANDS, AMANDA | 8 ABRAHAM AVENUE | | | | EAST FREETOWN | MA | 02717-1821 |
| RYLANDS, JAMES W | 1007 SADDLEBROOK DR | | | | HENDERSONVILLE | NC | 28739-6066 |
| RYLAS, JAMES | | | | | | | |
| RYLE DEISTER | 14 Z ST | | | | LAKE LOTAWANA | MO | 64086-9761 |
| RYLE JR, WILLIAM C | 16498 OAK HILL DR | | | | FENTON | MI | 48430-8943 |
| RYLE JR, WILLIAM CALVERT | 16498 OAK HILL DR | | | | FENTON | MI | 48430-8943 |
| RYLE, BERNARD T | 17 KIAMENSI RD | | | | WILMINGTON | DE | 19804-2907 |
| RYLE, BONNIE SUE | 6190 5 MILE ROAD | | | | NORTHVILLE | MI | 48168-9400 |
| RYLE, CANDI S | 5601 WEISS ST | | | | SAGINAW | MI | 48603-3762 |
| RYLE, DONALD L | 18 SIMONDS DR | SIMONDS GARDEN | | | NEW CASTLE | DE | 19720-2154 |
| RYLE, DOROTHY F | 40 HILL ST | | | | WHITELAND | IN | 46184-1559 |
| RYLE, GLENN S | 7270 W CHESTER RD | | | | WEST CHESTER | OH | 45069-4110 |
| RYLE, JUNIOR D | 4660 JANES RD | | | | SAGINAW | MI | 48601-9691 |
| RYLEE, JEFFERY T | 341 ANTIOCH RD | | | | LULA | GA | 30554-3307 |
| RYLEE, JEFFERY TODD | 341 ANTIOCH RD | | | | LULA | GA | 30554-3307 |
| RYLEE, MITCHELL K | 5258 CAPE RD | | | | GILLSVILLE | GA | 30543-2005 |
| RYLEE, RANDY L | PO BOX 126 | | | | HOMER | GA | 30547-0126 |
| RYLEE, RONALD A | 377 ANTIOCH RD | | | | LULA | GA | 30554-3307 |
| RYLES, LARRY P | 16021 EUCLID AVE | | | | ALLEN PARK | MI | 48101-2707 |
| RYLES, NATHANIEL L | 61 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| RYLES, WILLIE J | 107 HONEYSUCKLE RD | | | | TROY | AL | 36081-6119 |
| RYLEY | | | | | | | |
| RYLEY CARLOCK & APPLEWHITE | 101 N 1ST AVE STE 2700 | | | | PHOENIX | AZ | 85003-1911 |
| RYLIN LP | ATTN PETER E IRISH | 1056 E BALTIMORE PIKE | | | MEDIA | PA | 19063-5137 |
| RYLIN, LP | 1056 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064-2836 |
| RYLIN, LP | ATTN: PETER E. IRISH | 1056 BALTIMORE PIKE | | | SPRINGFIELD | PA | 19064-2836 |
| RYLKO, PETER Z | 2530 LAMBETH PARK | | | | ROCHESTER HILLS | MI | 48306-3040 |
| RYLKO, VIRGINIA M | 3659 N PIONEER AVE | | | | CHICAGO | IL | 60634-2027 |
| RYLL, JOHN R | 3447 BAY HARBOR POINT DR UNIT 212 | | | | BAY CITY | MI | 48706-1979 |
| RYLL, JOHN RICHARD | 3447 BAY HARBOR POINT DR UNIT 212 | | | | BAY CITY | MI | 48706-1979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYLL, MICHAEL A | PO BOX 411 | | | | BAY CITY | MI | 48707-0411 |
| RYLL, RUTH J | 4163 FIRETHORN | | | | SAGINAW | MI | 48603-1115 |
| RYMAL, GLORIA M | 26800 25 MILE RD | | | | CHESTERFIELD | MI | 48051-1013 |
| RYMAL, ROBERT M | 26800 25 MILE RD | | | | CHESTERFIELD | MI | 48051-1013 |
| RYMALOWSKI, PATRICIA ANN | 21630 ARROWHEAD | | | | ST CLAIR SHORES | MI | 48082-1219 |
| RYMAN GEORGE H (352774) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RYMAN VEAL | 3125 BART JOHNSON RD | | | | BUFORD | GA | 30519-3923 |
| RYMAN, DEANNA D | 12051 PINE MEADOWS DR | | | | WAYLAND | MI | 49348-8866 |
| RYMAN, GEORGE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| RYMAN, KATHLEEN L | 6818 IKE LN | | | | NEWAYGO | MI | 49337-7918 |
| RYMAN, LINDA | | | | | | | |
| RYMAR INC | PO BOX 4653 | | | | OAK BROOK | IL | 60522-4653 |
| RYMAR, EUGENE J | 505 VERANDA WAY APT F204 | | | | NAPLES | FL | 34104-6078 |
| RYMARCZYK, JOSEPH F | 58 MARKUS DR | | | | CHEEKTOWAGA | NY | 14225-4004 |
| RYMARCZYK, JOSEPHINE | 33 MARION ST | | | | BUFFALO | NY | 14207-2917 |
| RYMAROWICZ, HENRY P | 789 MORRELLE AVE | | | | E MCKEESPORT | PA | 15035-1114 |
| RYMARZ, GENEVIEVE S | 8333 COLDWATER RD | | | | FLUSHING | MI | 48433-1123 |
| RYMARZ, JOSEPH T | 3132 TIGER LILY COURT | | | | ANN ARBOR | MI | 48103-8703 |
| RYMARZ, LEONARD C | 9649 ROGERS RD | | | | ALANSON | MI | 49706-9631 |
| RYMARZ, MARTIN P | APT 16 | 1001 SOUTH BRIDGE STREET | | | LINDEN | MI | 48451-9065 |
| RYMARZ, MARY E | 9649 ROGERS RD | | | | ALANSON | MI | 49706-9631 |
| RYMAS, DAVID R | 1235 TENNYSON DR | | | | TROY | MI | 48083-5222 |
| RYMAS, ROBERT E | 9871 ROOKERY CIR | | | | ESTERO | FL | 33928-3025 |
| RYMAS, ROSE MARY | 19814 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-1748 |
| RYMER AUTO SPECIALISTS | 515 BLACKMAN ST | | | | WILKES BARRE | PA | 18702-6005 |
| RYMER, ARLENE | DURHAM BLDG P #468 | | | | DEERS BEACH | FL | 33442 |
| RYMER, CATHY M | 117 MEDFORD ST | | | | DAYTON | OH | 45410-2114 |
| RYMER, JAMES G | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RYMER, JERRY M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| RYMER, KENNETH E | HC BOX 835 | | | | HANKAMER | TX | 77560 |
| RYMER, OSCAR J | 5239 MILLCREEK RD | | | | KETTERING | OH | 45440-2531 |
| RYMER, ROBERT D | 115 SW 20TH TER | | | | OAK GROVE | MO | 64075-9247 |
| RYMER, SONDRA K | 5239 MILLCREEK RD | | | | KETTERING | OH | 45440-2531 |
| RYMERS, DAVID L | 229 WARRINGTON RD | | | | TOLEDO | OH | 43612-3505 |
| RYMERS, DAVID LEE | 229 WARRINGTON RD | | | | TOLEDO | OH | 43612-3505 |
| RYNARD, GENEVA F | 17710 VILLAGE BROOKE DR W APT C | | | | NOBLESVILLE | IN | 46062-7743 |
| RYNARD, HARVEY H | APT C | 17710 VILLAGE BROOKE DR WEST | | | NOBLESVILLE | IN | 46062-7743 |
| RYNARZEWSKI, LESTER J | 7320 CHESAPEAKE RD | | | | BALTIMORE | MD | 21220-1108 |
| RYNBRANDT DALE | 3223 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1616 |
| RYNCA, BEATRICE E | 403 MELROSE | | | | MOUNT MORRIS | MI | 48458-8924 |
| RYNCA, BEATRICE E | 403 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| RYNCA, DOROTHY L | 1119 US 23TH SOUTH CITY | | | | TAWAS CITY | MI | 48763 |
| RYNCA, JORETTA M | 11511 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| RYNCA, MICHAEL A | 11511 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| RYNCA, MICHAEL ALBERT | 11511 E POTTER RD | | | | DAVISON | MI | 48423-8158 |
| RYNCA, ROBERT W | 3710 ALDON LN | | | | FLINT | MI | 48506-2634 |
| RYNCZAK, ANDRZEY | 208 CHESTER STEVENS RD | | | | FRANKLIN | TN | 37067-5841 |
| RYNDAK, STANLEY | 4061 HARDT RD | | | | EDEN | NY | 14057-9650 |
| RYNDEE CARNEY | 1152 BUCKINGHAM AVE | | | | BIRMINGHAM | MI | 48009-5863 |
| RYNDERS, DOUGLAS M | 602 N VICTORIA RD LOT 108 | | | | DONNA | TX | 78537-9731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYNE, JACK R | 270 DOVE TRL | | | | BOWLING GREEN | KY | 42101-9402 |
| RYNEARSON MAX D | RYNEARSON, MAX D | 2611 E 55TH PL | | | INDIANAPOLIS | IN | 46220-3527 |
| RYNEARSON, GAROLD | 1423 W PARK AVE | | | | CHANDLER | AZ | 85224-8666 |
| RYNEARSON, MAX D | MCNUTT STEPHEN | 2611 E 55TH PL | | | INDIANAPOLIS | IN | 46220-3527 |
| RYNEARSON, MONICA A | 906 E SOUTH HOLLY RD | | | | FENTON | MI | 48430-2325 |
| RYNEARSON, TIMOTHY R | 47268 24TH AVE | | | | GRAND JUNCTION | MI | 49056-9428 |
| RYNELLE D WALKER | PO BOX 320074 | | | | FLINT | MI | 48532-0002 |
| RYNER, DOROTHY D | 17352 SUFFIELD DR | | | | CLINTON TWP | MI | 48038-7111 |
| RYNER, DOROTHY D | 104 TIMBERRIDGE DR | | | | VASSAR | MI | 48768-9009 |
| RYNER, FREDERICK | 3001 MATECUMBE KEY RD APT 2 | | | | PUNTA GORDA | FL | 33955-4612 |
| RYNERSON THOMAS HAROLD | 9859 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2727 |
| RYNERSON, DAVID G | 10490 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8958 |
| RYNERSON, GEORGE R | 6531 DOYON DR S | | | | WATERFORD | MI | 48327-3809 |
| RYNERSON, HAROLD C | 54 TURNSTONE DR | | | | SAFETY HARBOR | FL | 34695-5328 |
| RYNERSON, TERRY C | 9859 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2727 |
| RYNERSON, THOMAS H | 9859 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2727 |
| RYNES, DONNA J | N9138 JUNIPER ST | | | | EAST TROY | WI | 53120 |
| RYNGAERT, EUGENE F | 41054 GREENSPIRE DR | | | | CLINTON TWP | MI | 48038-5858 |
| RYNGRP 530023 02 18 2008 | | | | | | | |
| RYNICKI  JR, STANLEY E | 5742 RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| RYNICKI JR, STANLEY E | 5742 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| RYNICKI JR, STANLEY EDWARD | 5742 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| RYNICKI, JERRIE L | 5742 N RAISIN CENTER HWY | | | | TECUMSEH | MI | 49286-9581 |
| RYNIEC, CHARLES R | 66 BONCROFT DR | | | | BUFFALO | NY | 14224 |
| RYNKIEWICZ, ANTHONY P | 1908 BLATTY PL | | | | NEWARK | DE | 19702-4468 |
| RYNKOWSKI, CARL E | 3692 PROUTY RD | | | | TRAVERSE CITY | MI | 49686-9110 |
| RYNKOWSKI, LAWRENCE H | 11843 CARADONNA ST | | | | WARREN | MI | 48093-4519 |
| RYNN TRANSPORTATION INC | PO BOX 323 | | | | BATESVILLE | IN | 47006-0323 |
| RYNNE, COURTNEY F | 703 W FERRY ST APT C10 | | | | BUFFALO | NY | 14222-1619 |
| RYNO, CHARLES A | 5370 E CAMINO CIELO | | | | SANTA BARBARA | CA | 93105-9705 |
| RYNO, DEBORAH A | 2197 E DODGE RD | | | | CLIO | MI | 48420-9746 |
| RYNO, GEORGE A | 16 FOUNTAIN VIEW BLVD 16 | | | | NORTH FORT MYERS | FL | 33903 |
| RYNO, LESTER E | 1710 VICTOR AVE | | | | LANSING | MI | 48910-2570 |
| RYNO, MARGARET M | 29 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458 |
| RYNSKI, LINDA F. | 4670 PERU CENTER RD N | | | | MONROEVILLE | OH | 44847-9512 |
| RYNSKI, MARIE J | 51 LEASIDE DR | | | | WEST SENECA | NY | 14224-2715 |
| RYNTRANS 530251 12 20 07 | | | | | | | |
| RYNTZ JR, EDWARD F | 28231 ALINE DR | | | | WARREN | MI | 48093-2657 |
| RYNTZ KEVIN | RYNTZ, KEVIN L | | | | | | |
| RYNTZ, KEVIN L | 22523 BRUCE STREET | | | | WARREN | MI | 48091-3431 |
| RYNTZ, THEODORE | 13691 MELVA DR | | | | WARREN | MI | 48088-4806 |
| RYOBI DIE CASTING USA INC | 800 W MAUSOLEUM RD | | | | SHELBYVILLE | IN | 46176-9719 |
| RYOBI DIE CASTINGS I | 800 W MAUSOLEUM RD | | | | SHELBYVILLE | IN | 46176-9719 |
| RYOBI DIE CASTINGS INC | JOE HEMBREE | 800 WEST MAUSOLEUM ROAD | | MARIGNIER 74970 FRANCE | | | |
| RYOBI DIE CASTINGS INC | 800 W MAUSOLEUM RD | | | | SHELBYVILLE | IN | 46176-9719 |
| RYOBI LTD | 762 MESAKICHO | | | FUCHU HIROSHIMA 726-0033 JAPAN | | | |
| RYOBI LTD | 800 W MAUSOLEUM RD | | | | SHELBYVILLE | IN | 46176-9719 |
| RYOBI LTD | JOE HEMBREE | 800 WEST MAUSOLEUM ROAD | | MARIGNIER 74970 FRANCE | | | |
| RYOKO GREEN | 6110 PARK RIDGE DR | | | | CENTERVILLE | OH | 45459-2252 |
| RYOKO YAMASAKI | 620 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-8029 |
| RYON JOHN | 8543 IMPERIAL CIR | | | | PALMETTO | FL | 34221-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYON RICHARD | 1 HARBOUR GREEN DRIVE | | | | KEY LARGO | FL | 33037-5248 |
| RYON WILLIAMS JR | 4444 STATE ST APT A302 | | | | SAGINAW | MI | 48603-4082 |
| RYON, BETTY A | 7750 TRAELEIGH LN | | | | CHARLOTTE HALL | MD | 20622-3352 |
| RYON, DAN E | 5611 POWDER HORN TRL | | | | MIDLAND | MI | 48642-8537 |
| RYON, JAMES W | 1159 MOHAWK ST UNIT O4 | | | | SAVANNAH | GA | 31419-1635 |
| RYON, JEFFERY K | 130 RIDGEMOUNT DR | | | | TROY | MO | 63379-4867 |
| RYON, KENNETH H | 3210 E COOK RD | | | | GRAND BLANC | MI | 48439-8375 |
| RYON, LARRY G | PO BOX 35 | | | | FLINT | MI | 48519-0035 |
| RYON, LARRY G | 1410 E COURT STREET | | | | FLINT | MI | 48503-8503 |
| RYON, PETER J | 750 OAK ST | | | | FREDERICK | CO | 80530-7089 |
| RYON, PETER JOE | 750 OAK ST | | | | FREDERICK | CO | 80530-7089 |
| RYOO RYONG | DEPT OF CHEMISRY KOREA ADV | INSTUTE OF SCI & TECH 305-701 | | DAEJOEN KOREA SOUTH KOREA | | | |
| RYPKEMA, JAMES W | 2167 HERITAGE AVE | | | | OKEMOS | MI | 48864-3613 |
| RYPKOWSKI, ANN | 2114 WOODCLIFF DR | | | | SMYRNA | TN | 37167-5896 |
| RYPKOWSKI, GRACE A | 51000 WARREN RD | | | | CANTON | MI | 48187-1103 |
| RYPKOWSKI, JOSEPH D | 2114 WOODCLIFF DR | | | | SMYRNA | TN | 37167-5896 |
| RYPKOWSKI, JOSEPHINE A | 36430 VAN DYKE AVE APT 102 | | | | STERLING HEIGHTS | MI | 48312-2745 |
| RYPKOWSKI, LEORNARD V | PO BOX 231 | 4452 SHANGRILA DR | | | LAKELAND | MI | 48143-0231 |
| RYPMA, ALAN E | 3832 BOONE AVE SW | | | | WYOMING | MI | 49519-3706 |
| RYPMA, DWIGHT F | 7159 EAST SHORT BLUE ROAD | | | | SHELBYVILLE | IN | 46176-8672 |
| RYPSTRA, HELEN M | 2121 RAYBROOK SE RM 163 | | | | GRAND RAPIDS | MI | 49546-5795 |
| RYPSTRA, HELEN M | 3480 ALGONAC DR SW | | | | GRANDVILLE | MI | 49418 |
| RYPYSC, OTYLIA | 86 SUZETTE DR. | | | | CHEEKTOWAGA | NY | 14227-3716 |
| RYPYSC, OTYLIA | 86 SUZETTE DR | | | | CHEEKTOWAGA | NY | 14227-3716 |
| RYS ENTERPRISE | 2127 NEPTUNE AVE | | | | BROOKLYN | NY | 11224-2309 |
| RYS JR, THOMAS | 17616 WAKENDEN | | | | DETROIT | MI | 48240-2249 |
| RYS JR., MICHAEL V | 24108 COLONIAL DR | | | | WOODHAVEN | MI | 48183-3725 |
| RYS, BERNADETTE J | 5334 TULIP AVE | | | | PORTAGE | IN | 46368-4231 |
| RYS, GERALD H | 2114 15TH ST | | | | WYANDOTTE | MI | 48192-3818 |
| RYS, GERALD HENRY | 2114 15TH ST | | | | WYANDOTTE | MI | 48192-3818 |
| RYS, JOAN | 39493 EDGEWATER DR | | | | NORTHVILLE | MI | 48168-4317 |
| RYS, JOSEPHINE | 2201 18TH ST | | | | BAY CITY | MI | 48708-7520 |
| RYS, MARIE A | 5631 HARVEY AVE | | | | DETROIT | MI | 48209-3111 |
| RYS, MARIE A | 5631 HARVEY ST | | | | DETROIT | MI | 48209-3111 |
| RYS, RAYMOND G | 771 S WHITE ASH CT | | | | BALSAM LAKE | WI | 54810-2407 |
| RYS, THERESA | 2201 18TH ST | | | | BAY CITY | MI | 48708-7520 |
| RYSCUCK HARRIS JENNIFER A | RYSCUCK HARRIS, JENNIFER A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| RYSENGA, JEFFREY P | 1723 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-2166 |
| RYSER DAVID G | RYSER, DAVID G | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| RYSER, DAVID G | HORIZONS LAW GROUP LLC | 7400 W STATE ST | | | WAUWATOSA | WI | 53213-2736 |
| RYSGAARD, ORLAND J | 3254 S 69TH ST | | | | MILWAUKEE | WI | 53219-4006 |
| RYSHKE, MARK J | 3514 S 49TH ST | | | | GREENFIELD | WI | 53220-1513 |
| RYSIEWSKI, RICHARD R | 3001 HARTFORD LN | | | | SHELBY TOWNSHIP | MI | 48316-2130 |
| RYSKA, EILEEN T | 11053 M-72 S E | | | | KALKASKA | MI | 49646 |
| RYSKAMP, B A | 1529 E BROCKER RD | | | | METAMORA | MI | 48455-9789 |
| RYSKAMP, JEANNE P | PO BOX 126 | | | | SOUTH HAVEN | MI | 49090-0126 |
| RYSKAMP, LESTER C | 11410 TERRY DR #32 | | | | SCHOOLCRAFT | MI | 49087 |
| RYSKAMP, SIDNEY H | 55560 JEWELL RD | | | | SHELBY TWP | MI | 48315-1042 |
| RYSKEWICZ, MICHAEL D | 1727 W ALEXIS RD APT 29 | | | | TOLEDO | OH | 43613 |
| RYSTED, BETTY J | 4608 NW 32ND PL | | | | OKLAHOMA CITY | OK | 73122-1324 |
| RYSTER, SANDRA K | 961 LAKEVIEW ST | | | | WATERFORD | MI | 48328-3807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| RYSZARD J ROSINSKI | 845 WORTH AVE | | | | LINDEN | NJ | 07036-1639 |
| RYSZARD JAKUBOWSKI | 9360 GROSS RD | | | | DEXTER | MI | 48130-9422 |
| RYSZARD KLUZ | 6411 PAPAGO CT | | | | FORT WAYNE | IN | 46815-6385 |
| RYSZARD SIRKO | 36571 MAPLEWOOD DR | | | | STERLING HEIGHTS | MI | 48310-4780 |
| RYSZARD ZOLTOWSKI | 4941 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7115 |
| RYSZAWA, MARY A | 13900 LAKESIDE BLVD N | APT 128 | | | UTICA | MI | 48315-6064 |
| RYSZAWA, MARY A | 13900 LAKESIDE BLVD N APT 122-B | | | | SHELBY TOWNSHIP | MI | 48315-6046 |
| RYSZEWSKI, ANTHONY V | 29610 W LAKE MIOLA DR | | | | PAOLA | KS | 66071-9405 |
| RYSZKIEWICZ, CATHERINE M | 101 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9788 |
| RYSZKIEWICZ, DENNIS C | 27 CARDY LN | | | | DEPEW | NY | 14043-1956 |
| RYSZKIEWICZ, DENNIS CHARLES | 27 CARDY LN | | | | DEPEW | NY | 14043-1956 |
| RYSZKIEWICZ, IRENE S | 3450 HOWARD RD | LOT 177 | | | HAMBURG | NY | 14075-2124 |
| RYSZKIEWICZ, IRENE S | 3450 HOWARD RD LOT 177 | | | | HAMBURG | NY | 14075-2124 |
| RYSZKIEWICZ, JAMES J | 9275 GREINER RD | | | | CLARENCE | NY | 14031-1208 |
| RYSZKIEWICZ, KENNETH C | 30 N TRANSIT HILL DR | | | | DEPEW | NY | 14043-4844 |
| RYSZKIEWICZ, PAUL A | 67 BOSSE LN | | | | WEST SENECA | NY | 14224-1625 |
| RYSZTAK JR, JOSEPH | 6720 GERONIMO ST | | | | WESTLAND | MI | 48185-2782 |
| RYSZTAK JR, JOSEPH | 6720 GERONIMO ST | | | | WESTLAND | MI | 48185-2782 |
| RYSZTAK, EDWARD G | 30408 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-2487 |
| RYSZTAK, FLORENCE | 30408 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-2487 |
| RYSZTAK, GRACE | 34138 TONQUISH TRAIL | | | | WESTLAND | MI | 48185-2745 |
| RYSZTAK, ROBERT J | 46080 LAKE VILLA DR APT 206 | | | | BELLEVILLE | MI | 48111-6168 |
| RYTAL ENGINEERING INC | 41565 BAYHAVEN DR | | | | HARRISON TWP | MI | 48045-1440 |
| RYTEC CORP | PO BOX 403 | 1 CEDAR PKY | | | JACKSON | WI | 53037-0403 |
| RYTEC CORP | 1 CEDAR PARKWAY | | | | JACKSON | WI | 53037 |
| RYTEL, EARLINE R | 1601 BARRINGTON RD | | | | COLUMBUS | OH | 43221-3825 |
| RYTEL, MONTE L | 3945 KIOKA AVE | | | | COLUMBUS | OH | 43220-4540 |
| RYTHER SERVICE CENTRE LTD | 3225 PENETANGUISHENE RD RR 1 | | | BARRIE ON L4M 4Y8 CANADA | | | |
| RYTHER, EARLENE M | 4 SUNSET DR | | | | HOLLYWOOD | FL | 33021-2149 |
| RYTINA, RONALD L | 40137 N CIRCLE AVE | | | | ANTIOCH | IL | 60002-8475 |
| RYTINA, RONALD L | 40137 NORTH CIRCLE AV | | | | ANTIOCH | IL | 60002-0002 |
| RYTLEWSKI JR., ERNEST S | 6569 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9033 |
| RYTLEWSKI JR., ERNEST S. | 6569 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9033 |
| RYTLEWSKI, BRIAN D | 321 SPRING RD | | | | NOBLE | OK | 73068-8738 |
| RYTLEWSKI, CARL C | PO BOX 2049 | | | | MIDLAND | MI | 48541-2049 |
| RYTLEWSKI, DAVID A | 609 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| RYTLEWSKI, DAVID ANTHONY | 609 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| RYTLEWSKI, DAVID F | 1418 W MIDLAND RD | | | | AUBURN | MI | 48611-9565 |
| RYTLEWSKI, EVERETT D | 1871 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1870 |
| RYTLEWSKI, GERALD P | 4880 CARTER RD | | | | AUBURN | MI | 48611-9537 |
| RYTLEWSKI, GILBERT W | 11502 E MONTE AVE | | | | MESA | AZ | 85209-1459 |
| RYTLEWSKI, LAWRENCE E | 1141 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9759 |
| RYTLEWSKI, MAUREEN G | PO BOX 2049 | | | | MIDLAND | MI | 48641-2049 |
| RYTLEWSKI, MICHAEL E | 1920 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9192 |
| RYTLEWSKI, PAUL G | 1213 5TH ST | | | | BAY CITY | MI | 48708-6033 |
| RYTLEWSKI, RICHARD T | 30012 OLD HIGHWAY 395 | | | | ESCONDIDO | CA | 92026-5814 |
| RYTLEWSKI, RONALD P | 11508 E LAKEVIEW AVE | | | | MESA | AZ | 85209-1412 |
| RYTTER, DEANNA D | 7423 KINGBIRD CT | | | | RAPID CITY | SD | 57702-9012 |
| RYTTER, THOMAS A | 7423 KINGBIRD CT | | | | RAPID CITY | SD | 57702-9012 |
| RYU HARIYOSHI | 25473 PENNSYLVANIA AVE | | | | NOVI | MI | 48375-1785 |
| RYU, JIHAN | 1407 CAMERON WOODS DR | | | | APEX | NC | 27523-3710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RYU, JIHAN | 3297 EVERETT DR | | | | ROCHESTER HILLS | MI | 48307-5070 |
| RYU, YOUNG JUN | 555 S OLD WOODWARD AVE APT 705 | | | | BIRMINGHAM | MI | 48009-6607 |
| RYUKO MACK | 2120 CALLIE DR | | | | COMMERCE TWP | MI | 48390-3266 |
| RYUN, BARBARA J | PO BOX 116 | 504 E STREET | | | DEEPWATER | MO | 64740-0116 |
| RYUN, TEDDY R | 12792 ROCKY RIDGE RD | | | | WELLINGTON | MO | 64097 |
| RYVAL JOHNATHAN | 365 HURON STREET | | | LONDON CANADA ON N6A 2K3 CANADA | | | |
| RYVER, CHARLOTTE J | 5902 NIGHTINGALE ST | | | | DEARBORN HEIGHTS | MI | 48127-3045 |
| RYZAK, MARY | 12220 W BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| RYZAK, MARY | 12220 BEECHER RD | | | | FLUSHING | MI | 48433-9730 |
| RYZEX REPAIR INC | 4600 RYZEX WAY | | | | BELLINGHAM | WA | 98226-7691 |
| RYZNAR, DOLORES E | 3010 FLO-LOR DR. | | | | YOUNGSTOWN | OH | 44511 |
| RYZNAR, EDWARD N | 49 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| RYZNAR, PAUL | 49601 DEER RUN | | | | NORTHVILLE | MI | 48167-9374 |
| RYZNAR, STANLEY | 4194 SAWMILL RD | | | | GLENNIE | MI | 48737-9385 |
| RZADCA, BARBARA | 2167 HIDDEN MEADOWS DR UNIT C | | | | WALLED LAKE | MI | 48390-2573 |
| RZADKOWOLSKI, LILLIAN | 39314 AYNESLEY DRIVE | | | | CLINTON TWP | MI | 48038-2719 |
| RZASA, ROMAN | 2244 S HADLEY RD | | | | ORTONVILLE | MI | 48462-9227 |
| RZASA, ZENONA | 4035 GUNTHER DR | | | | STERLING HEIGHTS | MI | 48310-6328 |
| RZECZYCKI STANLEY (470285) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RZECZYCKI, STANLEY | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| RZECZYCKI, STANLEY | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| RZEMEK, FREDERICK J | 412 FRANKLIN ST | | | | BUFFALO | NY | 14202-1508 |
| RZEMIEN, PATRICIA A | 1677 RIVERSIDE DR APT 16 | | | | ROCHESTER HILLS | MI | 48309-2707 |
| RZEMIEN, RICHARD R | 13037 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8965 |
| RZEMIENIEWSKI, GERARD F | 4833 PYLES RD | | | | CHAPEL HILL | TN | 37034-2657 |
| RZEMIENIEWSKI, GERARD F | 4833 PYLES ROAD | | | | CHAPEL HILL | TN | 37034-2657 |
| RZEMIENIEWSKI, RICHARD | 5055 FIELDSTONE VIEW CIR | | | | CUMMING | GA | 30028-3867 |
| RZEMIENIEWSKI, ROBERT J | 6 VAN WYCK CT | | | | HOPEWELL JUNCTION | NY | 12533-6316 |
| RZEMIENSKI, CHARLOTTE A | 11520 SE SUNNYSIDE RD APT 403 | MIRAMONT POINTE | | | CLACKAMAS | OR | 97015-4310 |
| RZEMPALA, ELEANOR H | 7656 BEACH AVE | | | | LEXINGTON | MI | 48450-9645 |
| RZEMPALA, ELEANOR H | 7656 BEACH RD | | | | LEXINGTON | MI | 48450-9645 |
| RZEMPALA, HARRY | 42165 CRESCENDO DR S | | | | STERLING HTS | MI | 48314-3404 |
| RZEPECKI JR, THOMAS J | 28059 JAMES DR | | | | WARREN | MI | 48092-2464 |
| RZEPECKI, EDMUND T | 59285 ROYAL OAK CT | | | | WASHINGTON TWP | MI | 48094-3729 |
| RZEPECKI, LEON | 353 CORNWALL ST | | | | BALTIMORE | MD | 21224-2711 |
| RZEPKA, CONSTANCE A | 8529 E CHOLLA ST | | | | SCOTTSDALE | AZ | 85260 |
| RZEPKA, MARYELLEN A | 551 PLANK RD | | | | MACEDON | NY | 14502-9316 |
| RZEPKA, MATTHEW E | 6875 SCHUYLER DR | | | | DERBY | NY | 14047-9302 |
| RZEPKA, RICHARD | 9635 DIXIE HWY | | | | IRA | MI | 48023-2323 |
| RZEPKOWSKI, KAROL L | 1608 EAST WARNIMONT AVENUE | | | | MILWAUKEE | WI | 53207-3608 |
| RZEPPA, SHARON G | 1206 HATTER ROAD | | | | FRANKLIN | KY | 42134-5409 |
| RZESKI, ANDREA L | 405 AURORA ST | | | | LANCASTER | NY | 14086-2900 |
| RZESKI, HENRYKA | 405 AURORA ST | | | | LANCASTER | NY | 14086-2900 |
| RZESKI, NORBERT A | 405 AURORA ST | | | | LANCASTER | NY | 14086-2900 |
| RZESKI, NORBERT ANTHONY | 405 AURORA ST | | | | LANCASTER | NY | 14086-2900 |
| RZESZEWICZ FRANK | RZESZEWICZ, FRANK | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| RZESZEWICZ FRANK | RZESZEWICZ, RHONDA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| RZESZOTKO, HALINA | 1304 DUNDEE | | | | WATERFORD | MI | 48327-2003 |
| RZESZOTKO, HALINA | 1304 DUNDEE DR | | | | WATERFORD | MI | 48327-2003 |
| RZESZUT JR, RICHARD D | 46737 SPRINGWOOD DR | | | | MACOMB | MI | 48044-3575 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RZESZUTEK, ROBERT E | 2652 OAKWOOD DR | | | | PORT HURON | MI | 48060-2314 |
| RZESZUTEK, RONALD A | 67 CRANWOOD DR | | | | BUFFALO | NY | 14224-3905 |
| RZESZUTEK, RONALD ANDREW | 67 CRANWOOD DR | | | | BUFFALO | NY | 14224-3905 |
| RZESZUTKO, JOHN | 15091 BUSWELL AVE | | | | PORT CHARLOTTE | FL | 33953-2006 |
| RZEWNICKI, LAWRENCE M | 53500 BATES RD | | | | CHESTERFIELD | MI | 48051-1673 |
| RZEWNICKI, LILLIAN R | 2235 HEAVENLY VIEW DR | | | | HENDERSON | NV | 89014-5007 |
| RZEWOLSKA-LYSAK, HANNA A | 6524 N LAZY RIVER RD | | | | JANESVILLE | WI | 53545-9084 |
| RZEZNICK ERICA | RZEZNICK, ERICA | 563 HIGHGATE AVE | | | BUFFALO | NY | 14215 |
| RZEZNICK, ERICA | 563 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1205 |
| RZEZNIK, IRENE R | 7723 BRACE ST | | | | DETROIT | MI | 48228-3473 |
| RZUCIDLO, GLORIA G | 4502 CANDLEWOOD DR | | | | LOCKPORT | NY | 14094-1249 |
| RZUCIDLO, JOSEPH C | 350 EGYPT RUN RD | | | | LANDENBERG | PA | 19350-9332 |
| RZUCIDLO, RICHARD J | 9120 104TH ST | | | | HOWRD CITY | MI | 49329-9601 |
| S & A PRODUCTS | 673544 PO | | | | DETROIT | MI | 48267-3544 |
| S & B INDUSTRIAL MINERALS NORTH AMERICA INC | 920 CASSATT RD STE 205 | | | | BERWYN | PA | 19312-1178 |
| S & B INDUSTRIAL MINERALS NORTH AMERICA INC | PO BOX 102943 | | | | ATLANTA | GA | 30368-2943 |
| S & C TRANSPORT | 301 S EAST ST | | | | PORTLAND | MI | 48875-1526 |
| S & C TRANSPORT INC | 14000 STANSBURY ST | | | | DETROIT | MI | 48227-3150 |
| S & D AUTOMOTIVE | 139 BLUE LAKES BLVD S | | | | TWIN FALLS | ID | 83301-7804 |
| S & D AUTOMOTIVE | | 2945 NW 32ND ST | | | | OK | 73065 |
| S & D AUTOMOTIVE SERVICE | 345 RED MAPLE RD. | | | RICHMOND HILL ON L4C 6P2 CANADA | | | |
| S & D AUTOMOTIVE SERVICE | 1060 RIDGE RD W | | | | ROCHESTER | NY | 14615-2707 |
| S & D HAND TOOLS | PO BOX 80261 | | | | ROCHESTER | MI | 48308-0261 |
| S & D MEDICAL, LLP | PO BOX 314 | | | | MOUNT KISCO | NY | 10549-0314 |
| S & D SERVICES INC | PO BOX 15633 | | | | FORT WAYNE | IN | 46885-5633 |
| S & E INDUSTRIAL SUPPLY | 1900 AUSTIN ST | | | | MIDLAND | MI | 48642-5979 |
| S & F PICKUP & DELIVERY | 4640 HIGHWAY 41 N | | | | SPRINGFIELD | TN | 37172-5867 |
| S & G PROTO/NW BLTMR | 50575 METZEN DR | | | | NEW BALTIMORE | MI | 48051-3137 |
| S & G TECHNOLOGIES | 919 COACHWAY | | | | ANNAPOLIS | MD | 21401-6410 |
| S & H ASSOCIATES, LLC | MICHAEL HAEMMERLE | 32 ROUTE 304 | | | NANUET | NY | 10954-2924 |
| S & H EQUIP/UTICA | PO BOX 190194 | | | | UTICA | MI | 48318-0194 |
| S & H EXPRESS | 1209 MARSHALL AVE | | | | LANCASTER | PA | 17601-4556 |
| S & H FAB & ENG - PLANT 5 | RICK WALKER X183 | SAN JAUN DEL RIO 4BLVD HIDA | | ASTON BIRMINGHAM GREAT BRITAIN | | | |
| S & H FABRIC/DETROIT | 850 LADD RD BLDG E | | | | WALLED LAKE | MI | 48390-3020 |
| S & H LONE STAR ELECTRIC INC | 2008 W 5TH ST | | | | FORT WORTH | TX | 76107-2320 |
| S & H THOMSON INC. | JAN HODGES | 1214 WASHINGTON RD | | | THOMSON | GA | 30824-7324 |
| S & H TRANSPORT | PO BOX 3613 | | | | YORK | PA | 17402-0633 |
| S & I INDUSTRIES | 9983 BALTIMORE ST NE | | | | MINNEAPOLIS | MN | 55449-4426 |
| S & J AUTOMOTIVE SPECIALTIES | 2051 W FRONT ST | | | | SELMA | CA | 93662-3403 |
| S & J CHEVROLET | 18605 STUDEBAKER RD | | | | CERRITOS | CA | 90703-5330 |
| S & J CHEVROLET | DOUGLAS CORRIGAN | 18605 STUDEBAKER RD | | | CERRITOS | CA | 90703-5330 |
| S & J CROWLEY INC | 3017 QUENTIN RD | | | | BROOKLYN | NY | 11234-4232 |
| S & J LAND HOLDINGS LLC | 8180 W STANLEY RD MR | | | | FLUSHING | MI | 48433 |
| S & J MARINE | | | | | | | |
| S & J SERVICE | 460 SAW MILL RIVER RD | | | | YONKERS | NY | 10701-4914 |
| S & J USED AUTO PARTS | ATTN ACCOUNTING DEPT | 40 EXCELSIOR AVE | | | SARATOGA SPRINGS | NY | 12866-2405 |
| S & K ACQUISITION CORP | DBA S&K AIR POWER | 317 DEWITT AVE E | | | MATTOON | IL | 61938-3462 |
| S & K PONTIAC-GMC, INC. | 1400 S DIRKSEN PKWY | | | | SPRINGFIELD | IL | 62703-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| S & K PONTIAC-GMC, INC. | KEVIN KALLISTER | 1400 S DIRKSEN PKWY | | | SPRINGFIELD | IL | 62703-2127 |
| S & K VEMURI PC | ATTN: KOTESWARARA VEMURI | 1397 S LINDEN RD # A | | | FLINT | MI | 48532-4194 |
| S & K/AIR POWER TOOL & SUPPLY | 5864 W 71ST ST | | | | INDIANAPOLIS | IN | 46278-1730 |
| S & K/AIR POWER TOOL & SUPPLY CORP | 5864 W 71ST ST | | | | INDIANAPOLIS | IN | 46278-1730 |
| S & L ELECTRIC INC | 5313 STATE HIGHWAY 56 | | | | COLTON | NY | 13625-3106 |
| S & L MACHINE PRODUCTS INC | 1800 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3879 |
| S & M AUTO REPAIR | 3901 DR MARTIN LUTHER KING BLVD | | | | FORT MYERS | FL | 33916-4805 |
| S & M BRANDS, INC. | GARY WILLIAMS | 3662 ONTARIO RD | | | KEYSVILLE | VA | 23947-2710 |
| S & M CARTAGE INC | 14147 POPLAR ST | | | | SOUTHGATE | MI | 48195-2517 |
| S & M INTERNATIONAL LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTENTION TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| S & M INTERNATIONAL LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| S & M TRANSPORT INC | DBA SPADE TRUCKING | 113 W HIGH ST | | | HANCOCK | MD | 21750-1129 |
| S & P AUTO TIRE REPAIR | 503 E JERSEY ST | | | | ELIZABETH | NJ | 07206-1225 |
| S & P CERTIFIED CAR CARE | | 12711 OLD GLENN HWY | | | AK | 99577 | |
| S & S ALIGNMENT, LLC | 1950 COLLEGE AVE | | | | ELMIRA | NY | 14901-1112 |
| S & S AUTO SALES | ATTN: COLBY SOUTHERN | 502 I ST | | | BEDFORD | IN | 47421-2218 |
| S & S AUTO SERVICE, INC. | 23081 ORANGE AVE | | | | LAKE FOREST | CA | 92630 |
| S & S AUTOMOTIVE | 1304 ASHBY RD | | | | OLIVETTE | MO | 63132-1902 |
| S & S CARTAGE CO INC | PO BOX 6424 | | | | SOUTH BEND | IN | 46660-6424 |
| S & S COURIER | 3339B MAINWAY DR | | BURLINGTON ON L7M 1A6 CANADA | | | | |
| S & S DELIVERY INC | 949 LAIDLAW AVE | | | | CINCINNATI | OH | 45237-5003 |
| S & S FIRE APPARATUS CO | 4353 W 1900 N-48 | | | | FAIRMOUNT | IN | 46928-9406 |
| S & S LIMOUSINE | | | | | | | |
| S & S SERVICE CENTRE | 4 COLONEL MURRAY ST BOX 992 | | RICHMOND ON K0A 2Z0 CANADA | | | | |
| S & S STEEL SERVICES | 444 E 29TH ST | | | | ANDERSON | IN | 46016-5319 |
| S & S STEEL SVC INC | ATTN: BARRY SHARP | PO BOX 129 | | | CHESTERFIELD | IN | 46017-0129 |
| S & S TIRE  #32 | 305 SOUTHLAND DR | | | | LEXINGTON | KY | 40503-1824 |
| S & S TIRE #21 | 3070 FIELDSTONE WAY | | | | LEXINGTON | KY | 40513-1717 |
| S & S TIRE #32 | 305 SOUTHLAND DR | | | | LEXINGTON | KY | 40503-1824 |
| S & S TOOL & MACHINE INC | 4444 BISHOP RD | | | | DRYDEN | MI | 48428-9204 |
| S & S TOOL & MACHINE INC | PO BOX 352 | | | | DRYDEN | MI | 48428-0352 |
| S & S TRANSMISSION SPEC. | | 1001 N PIERCE ST | | | TX | 79107 | |
| S & S TRANSPORT INC | PO BOX 12579 | | | | GRAND FORKS | ND | 58208-2579 |
| S & S TRANSPORTATION INC | 809 WEST CHAMPAIGN AVENUE | | | | RANTOUL | IL | 61866 |
| S & S TRUCK SALES, INC. | EARL SCHAUB | 2600 SAINT JOHNS RD | | | LIMA | OH | 45804-4007 |
| S & S TRUCKING INC | 1135 OLD SALEM RD | | | | MURFREESBORO | TN | 37129-4917 |
| S & S VOLVO & GMC TRUCK | 2600 SAINT JOHNS RD | | | | LIMA | OH | 45804-4007 |
| S & S WOOD PALLET INC | PO BOX 203 | | | | RICHMOND | MI | 48062-0203 |
| S & T DAEWOO CO LTD | FINANCING & ACCOUNTING TEAM | 5 SONGJEONG-RI CHEOLMA-MYEON | GIJANG-GUN BUSAN 619-873 REP | OF KOREA SOUTH KOREA | | | |
| S & T DAEWOO CO LTD | FINANCING & ACCOUNTING TEAM | YANGSAN FACTORY 303-6 SANMAK | DONG YANGSAN KYUNGNAM 626-120 | KOREA SOUTH KOREA | | | |
| S & V TECHNOLOGIES INC | VENKATESH IYENGAR | C/O UTI UNITED STATES INC | 10725 HARRISON ROAD | | DAYTON | OH | 45420 |
| S & W AUTOMOTIVE | 302 SAW MILL RIVER RD | | | | YONKERS | NY | 10701-5708 |
| S & W CAR CARE | 3726 DECOURSEY AVE | | | | COVINGTON | KY | 41015-1440 |
| S & W CARTAGE INC | PO BOX 4098 | | | | CENTER LINE | MI | 48015-4098 |
| S & Z MET/CLEVELAND | 26202 DETROIT RD | STE 100D | | | WESTLAKE | OH | 44145-2480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| S A A YORKA S A | POLIGONO INDUSTRIAL G-2 | COLLSABADELL RONDA DE | COLLSABADELL 1-3 | 08450 LLINARS DEL VALLES, SPAIN | | | |
| S A KAUTZ | 211 WAVER STREET | | | | NEW LEBANON | OH | 45345-1238 |
| S AGNEW | 1091 E DOWNEY AVE | | | | FLINT | MI | 48505-1601 |
| S ALOIAN | PO BOX 118 | | | | BARNHART | MO | 63012-0118 |
| S AND K VEMURI MD PC | 1397 S LINDEN RD STE A | | | | FLINT | MI | 48532-4194 |
| S B BARNES ASSOCIATES | 2236 BEVERLY BLVD | | | | LOS ANGELES | CA | 90057-2208 |
| S B INTERNATIONAL | 2108 UTOPIA AVE | | | | NASHVILLE | TN | 37211-2035 |
| S B INTERNATIONAL | HORST GRIESBAUMX222 | 2108 UTOPIA AVE | | | MANCHESTER | IA | 52057 |
| S B INTERNATIONAL INC | HORST GRIESBAUMX222 | 2108 UTOPIA AVE | | | MANCHESTER | IA | 52057 |
| S B INTERNATIONAL INC | 2708 UTOPIA AVE | | | | NASHVILLE | TN | 37211 |
| S B SIMPSON GROUP INC | 3210 MAINWAY | | | BURLINGTON CANADA ON L7M 1A5 CANADA | | | |
| S BERRY | 769 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3552 |
| S BICKHAM | 1115 5TH ST | | | | BAY CITY | MI | 48708-6031 |
| S BREWER | 1716 PRINCETON DR | | | | ARLINGTON | TX | 76015-1324 |
| S BRIDEGAN | 1000 NE 62ND ST | | | | KANSAS CITY | MO | 64118-4803 |
| S BROWN | 6515 S BISHOP ST | | | | CHICAGO | IL | 60636-2803 |
| S BUIL/BX 70269 | PO BOX 70269 | | | | NASHVILLE | TN | 37207-0269 |
| S BULLOCK | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| S C (MINOR CHILD), | | | | | | | |
| S C AUTONOVA SA SATU MARE | 35 FAGULUL STREET | | | SATU MARE 400186, ROMANIA | | | |
| S C DEPARTMENT OF CORRECTIONS | | 4424 BROAD RIVER RD | | | | SC | 29210 |
| S C JOHNSON & SON, INC. | SUE MURPHY | 1525 HOWE ST | | | RACINE | WI | 53403-2237 |
| S CAMPBELL | 810 ROBINWOOD ST | | | | PONTIAC | MI | 48340-3143 |
| S CAROLINA | DEPARTMENT OF REVENUE | | | | COLUMBIA | SC | 29214-0101 |
| S CAROLINA DEPT OF REVENUE | REGISTRATION | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0001 |
| S CHAMBERS | 255 MEADOW CHASE WAY | | | | PALMETTO | GA | 30268-1523 |
| S CHLOPEK | 9514 S 86TH AVE APT 107 | | | | HICKORY HILLS | IL | 60457 |
| S CONAWAY | 95 DOE CT 4K404 | | | | MONMOUTH JUNCTION | NJ | 08852 |
| S CONGDON | | | | | | | |
| S CORDOMA | 412 NILES ST | | | | ELIZABETH | NJ | 07202-3718 |
| S CORUM & W CORUM TTEE | SHIRLEY A CORUM REVOCABLE TRUST | U/A DTD 12/16/1993 | 5493 NW 43RD WAY | | COCONUT CREEK | FL | 33073-5026 |
| S COURVILLE | 1100 CENTER AVE APT 301 | | | | BAY CITY | MI | 48708-6182 |
| S D MEYERS INC | PO BOX 931012N | | | | CLEVELAND | OH | 44193-0001 |
| S DAY | 6627 BITTEROOT LN | | | | BERKELEY | MO | 63134-1436 |
| S DERAEDT | NATIXIS PRIVATE BANKING | 51 AVENUE J F KENNEDY | | L 1855 LUXEMBOURG | | | |
| S DESKINS | 4980 NEW RD | | | | AUSTINTOWN | OH | 44515-3822 |
| S DIAMOND GROUP LTD | 1506 BURR ST | | | | FAIRFIELD | CT | 06824-1892 |
| S DIAZ | 33 SALLEE LN | | | | PONTIAC | MI | 48340-1656 |
| S DOMINICK | 1103 W 14TH ST | | | | MUNCIE | IN | 47302-3060 |
| S DOUGLAS YOUNG AND JOYCE C YOUNG | 1518 WILLOW | | | | GREENVILLE | IL | 62246 |
| S DRAKE | PO BOX 31653 | | | | DAYTON | OH | 45437-0653 |
| S DUNCAN | 255 GILBERT RD | | | | FAYETTEVILLE | GA | 30214-1444 |
| S E A INC | ATTN DR G J HEYDINGER | 7349 WORTHINGTON GALENA RD | | | WORTHINGTON | OH | 43085-1519 |
| S E A K INC | PO BOX 729 | | | | FALMOUTH | MA | 02541-0729 |
| S E A REPAIR SERVICES INC | 2202 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4218 |
| S E COX | 219 W 5TH ST | | | | TILTON | IL | 61833-7429 |
| S E DEL ACUMULADOR TUDOR S A | CONDESA DE VENADITO 1 | | | MADRID 28027 SPAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| S E FREIGHT SYSTEMS | 960 POND MILLS RD S | | | LONDON ON N6N 1A1 CANADA | | | |
| S E FREIGHT SYSTEMS | ZAID JOSEPH | 960 POND MILLS ROAD | | LONDON ON N6N 1A1 CANADA | | | |
| S E HUEY CO | 1111 N 19TH ST | | | | MONROE | LA | 71201-5735 |
| S E SMITH | PO BOX 345 | | | | LAKE JUNALUSKA | NC | 28745 |
| S EL | 1723 CLINTON AVE | | | | S PLAINFIELD | NJ | 07080-1538 |
| S ELLIOTT | 7612 RED MILL CIR | | | | NEW PORT RICHEY | FL | 34653-2336 |
| S EMBERY | S J EMBERY | D RAY JAMES | | | FOLKSTON | GA | 31537 |
| S ESTEP | 4275 S 900 E | | | | UPLAND | IN | 46989-9791 |
| S F ADVANCE TRANSPORTATION SERVICES INC | 100 STOCKYARD RD 101 | | | | SOUTH SAINT PAUL | MN | 55075 |
| S FINKLEA | 12055 BIRWOOD ST | | | | DETROIT | MI | 48204-1843 |
| S FREEMAN | 30 ANVIL BLOCK CT | | | | ELLENWOOD | GA | 30294 |
| S FRENCH | 3366 ANGELIN DR | | | | BARTLETT | TN | 38135-2551 |
| S G CONSTRUCTION SERVICES LLC | 3407 TORREY RD | | | | FLINT | MI | 48500-3253 |
| S G GARRETT | 173 BLAINE AVE | | | | BUFFALO | NY | 14208-1056 |
| S G L CARBON CORP | 900 THERESIA ST | PO BOX 1030 | | | SAINT MARYS | PA | 15857-1832 |
| S G SERVICES | 54 BEAVERHALL DRIVE | | | NORTH YORK CANADA ON M2L 2C9 CANADA | | | |
| S GEWERTZMAN | 3514 AVENUE M | | | | BROOKLYN | NY | 11234-2708 |
| S GIRARD | 4939 S HURON RD BOX 947 | | | | STANDISH | MI | 48658 |
| S GLASPER | 1099 HERRINGTON LN | | | | PONTIAC | MI | 48342-1836 |
| S GREY | 1056 E JULIAH AVE | | | | FLINT | MI | 48505-1604 |
| S GROUP | 12 CRESTWOOD DRIVE | | | | BRIDGEWATER | NJ | 08807 |
| S GUISE | 319 FOREST GATE RD. STE 339 | | | | MONROE TWP | NJ | 08831 |
| S H PONTIAC GMC LP | C/O DEALERSHIP LIQUIDATIONS IN | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| S HAIL | 1106 HEARTLAND DR | | | | SOMERSET | KY | 42503-6297 |
| S HARRISON | 9665 KESTER AVE | | | | NORTH HILLS | CA | 91343 |
| S HEIDECKER | 1105 KELLOGG AVE TRLR A7 | | | | JANESVILLE | WI | 53546-6082 |
| S HELMICH | 346 WHITE SANDS DR | | | | VACAVILLE | CA | 95687-3459 |
| S HIMMEL/HOFFMN EST | 2490 PEMBROKE AVE | | | | HOFFMAN ESTATES | IL | 60169-2011 |
| S HODOREK | 4576 WHISPER WAY DR | | | | TROY | MI | 48098-4470 |
| S HOROWITZ & CO | 41-45 ROTHSCHILD BLVD | | | TEL AVIV 65784 ISRAEL | | | |
| S HOROWITZ & CO ADVOCATES | 41-45 ROTHSCHILD BOULEVARD | | | TEL AVIV 65784 ISRAEL | | | |
| S HOYT | PO BOX 5482 | | | | ARLINGTON | TX | 76005-5482 |
| S HOYT | 9011 JACKSON ST | | | | INDIANAPOLIS | IN | 46231-1151 |
| S HULSEY | 4789 JESS HELTON RD | | | | GAINESVILLE | GA | 30506-2813 |
| S HUMPHREY | 2307 E 7TH AVE | | | | SPOKANE | WA | 99202-4203 |
| S J BASHEN INC | DBA BASHEN CORPORATION | 1616 S VOSS RD STE 300 | | | HOUSTON | TX | 77057-2641 |
| S J BROOKS | 2254  CHAPLE DRIVE | | | | FAIRBORN | OH | 45324-2722 |
| S J GRANT AND ASSOCIATES | DALE CARNEGIE TRAINING | 5301 E STATE ST STE 307 | | | ROCKFORD | IL | 61108-2390 |
| S J HAZEL | 18467 CINDER RD | | | | INTERLOCHEN | MI | 49643-9211 |
| S J MELET | 2631 BLANCHARD AVE | | | | MORAINE | OH | 45439-2131 |
| S J MINEAR | 1400 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| S J TRANSPORTATION CO | PO BOX 169 | US RTE 40 | | | WOODSTOWN | NJ | 08098-0169 |
| S JANUSZ | 2648 FAIRFAX ST | | | | STREETSBORO | OH | 44241-5113 |
| S JUILLET | 3443 E BALDWIN RD | | | | GRAND BLANC | MI | 48439-8300 |
| S K RIGGING/CINCINNA | PO BOX 62092 | | | | CINCINNATI | OH | 45262-0092 |
| S KEMP | 12425 WALSH DR | | | | SOLDIER GROVE | WI | 54655-7579 |
| S KNOSKY | 16 CITADEL DR | CEDAR CLIFF MANOR | | | CAMP HILL | PA | 17011-7617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| S L H TRANSPORT INC | RR 3 | | | KINGSTON CANADA ON K7L 4V2 CANADA | | | |
| S L P ENGINEERING INC | KEVIN WOODRUFFX125 | 1501 INDUSTRIAL WAY NORTH | | | KENTWOOD | MI | 49512 |
| S L RESSINGER | 625   CENTRAL AVE | | | | CARLISLE | OH | 45005-3330 |
| S L WELLS | 4440 GREENWICH VILLAGE | | | | DAYTON | OH | 45406-2406 |
| S LANE, HELEN | 7719 BASSETT DRIVE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| S LEINENGER | 329 CROOKED CREEK | | | | OXFORD | MI | 48367 |
| S LOPEZ | 895 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| S LUSZIK | 78 FAIRMOUNT AVE | | | | BRIDGEWATER | NJ | 08807-3117 |
| S M | 101 W BIG BEAVER | | | | TROY | MI | 48084 |
| S M F INC | DAVE ROBERTS | 9357 GENERAL DR STE 120 | | | PLYMOUTH | MI | 48170-4629 |
| S M KOPSHO | 640 RILEY BLVD | | | | BEDFORD | IN | 47421-9258 |
| S M QUDROT FAISAL | 8213 JEREMY RD | | | | VAN BUREN TWP | MI | 48111-5384 |
| S MACK | 1064 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7798 |
| S MAHAFFEY JR | PO BOX 313154 | | | | JAMAICA | NY | 11431-3154 |
| S MAHONEY | 79 BAMBOO TRL | | | | MARBLE | NC | 28905-8642 |
| S MARTIN CARTAGE INC | 390 DE WITT RD UNIT 4 | | | STONEY CREEK ON L8E 4P6 CANADA | | | |
| S MATHIS | 6253 14TH AVE | | | | MERIDIAN | MS | 39305-1234 |
| S MC INNIS | 755 PORTLAND | | | | PONTIAC | MI | 48340 |
| S MILAM | 1072 W CASS AVE | | | | FLINT | MI | 48505-1383 |
| S NEILAN BROWN - IRA | C/O S NEILAN BROWN | 29 ABBOT DRIVE | | | POESTENKILL | NY | 12182 |
| S NEILAN BROWN IRREVOCABLE TRUST | C/O S NEILAN BROWN | 29 ABBOTT DRIVE | | | POESTENKILL | NY | 12140 |
| S NENNI | 138 VIKING WAY APT C8 | | | | BROCKPORT | NY | 14420-2422 |
| S P TELECOM | 730 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-3103 |
| S PARKER | 3216 FAIRMOUNT DR | | | | SEBRING | FL | 33872-2525 |
| S POLK | 524 WILLOW CREEK RD | | | | FAIRBURN | GA | 30213-1635 |
| S POWELL | 5697 CHEVROLET BLVD APT B106 | | | | CLEVELAND | OH | 44130-1410 |
| S RAKES | 412 E BARTLOW ST | | | | DESHLER | OH | 43516-1332 |
| S RICHARDS | 1809 W 8TH ST | | | | MUNCIE | IN | 47302-2196 |
| S RINGEN | 1230 ESTUARY DRIVE | | | | INDIANAPOLIS | IN | 46217-5264 |
| S RINGLER | PO BOX 367 | | | | NORTH KINGSVILLE | OH | 44068-0367 |
| S S | S | S | | | | | |
| S S | S | | | | | | |
| S S & G, L.P. | ATTN: CARY T. WILSON | PO BOX 459 | | | ALVIN | TX | 77512-0459 |
| S SAYLOR JR | 155 TREECE DR | | | | TAZEWELL | TN | 37879-4763 |
| S SIMMONS | 864 W HARTSDALE RD | | | | WHITE PLAINS | NY | 10607-1220 |
| S SIMPSON | 6005 E 40TH TER | | | | KANSAS CITY | MO | 64129-1717 |
| S SKENTZOS | 4855 GRATIOT RD | | | | SAGINAW | MI | 48638-6244 |
| S SOUTHERLAND C/O TARRANT CTY | CHILD SUPPORT ACCOUNT OF | MS SOUTHERLAND CASE# | 100 N HOUSTON CIVIL CTS B | | FORT WORTH | TX | 00000 |
| S STIMAGE | 7426 FOXTROT DR | | | | HAZELWOOD | MO | 63042-1437 |
| S T DRAKE | P.O. BOX 31653 | | | | DAYTON | OH | 45437 |
| S TEAM 92 INC | AUTOMATION SERVICES DIVISION | 3485 MATTHEWS DRIVE | | NIAGARA FALLS CANADA ON L2H 2Z4 CANADA | | | |
| S TEAM 92 INC | | | | | | | |
| S TEAM 92 INC | 3485 MATTHEWS DR | | | NIAGARA FALLS ON L2H 2Z4 CANADA | | | |
| S TEXAS RADIOLOGY IM | PO BOX 29490 | | | | SAN ANTONIO | TX | 78229-0490 |
| S THOMAS WESTERMAN MD PA | 170 AVENUE AT THE CMN STE 6 | | | | SHREWSBURY | NJ | 07702-4568 |
| S TOWNE | 2505 CRYSTAL DR | | | | MOORE | OK | 73160-5535 |
| S TRAN | 2828 RISLEY DR | | | | LANSING | MI | 48917-2364 |
| S TUCKER | 1017  BARNEY  AVE | | | | FLINT | MI | 48503-4969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| S W CONTROLS INC | 45345 FIVE MILE RD | | | | PLYMOUTH | MI | 48170-2426 |
| S W OFFICE PARTNERS I, L P | C/O TOWERMARC CORPORATION | 6410 POPLAR AVE STE 300 | | | MEMPHIS | TN | 38119-4867 |
| S W OFFICE PARTNERS II LP | C\O TOWERMARC CORP | 6410 POPLAR AVE STE 300 | | | MEMPHIS | TN | 38119-4867 |
| S W REGIONAL TAX BUREAU | 1 CENTENNIAL WAY | | | | SCOTTDALE | PA | 15683-1741 |
| S WILLIAM HENRIE | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| S WILSON | 1411 N COURTLAND AVE | | | | KOKOMO | IN | 46901-2143 |
| S WOODS | 1048 OLD STATE RD 37 N | | | | BEDFORD | IN | 47421-8074 |
| S YUNG | 1796 CARPENTER DR | | | | TROY | MI | 48098-4361 |
| S&B CANDY AND TOY COMPANY | | | | | | | |
| S&B INDUSTRIAL MINERALS NA INC | 920 CASSATT RD STE 205 | | | | BERWYN | PA | 19312-1178 |
| S&C ELECTRIC CO | 6601 N RIDGE BLVD | | | | CHICAGO | IL | 60626-3904 |
| S&C ELECTRIC COMPANY | 6601 N RIDGE BLVD | | | | CHICAGO | IL | 60626-3904 |
| S&D COFFEE, INC. | LEE WICKER | 300 CONCORD PKWY S | | | CONCORD | NC | 28027-6702 |
| S&E INDUSTRIAL SUPPLY CO INC | 2440 SCHUETTE RD | | | | MIDLAND | MI | 48642-5974 |
| S&H AUTOMOTIVE PRODUCTS INC | 501 CORNWALL RD | | | | SANFORD | FL | 32773-5879 |
| S&H SORTING & PACKAGING INC | 2401 20TH ST | | | | PORT HURON | MI | 48060-6406 |
| S&L MACHINE PRODUCTS | 1800 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3879 |
| S&M MCDONALD CONTRACTING | | 767 S KINYON ST | | | | NY | 14904 |
| S&N COMMUNICATIONS, INC. | GEORGE BAER | 636 GRALIN ST | | | KERNERSVILLE | NC | 27284-3454 |
| S&N MANUFACTURING INC | 455 STEVENS ST | | | | GENEVA | IL | 60134-1361 |
| S&N MANUFACTURING INC | NANCY PAGANESSI | 455 STEVENS STREET | | SOROCABA BRAZIL | | | |
| S&N MANUFACTURING, INC. | NANCY PAGANESSI | 455 STEVENS STREET | | SOROCABA BRAZIL | | | |
| S&S INC | 21300 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44117-1024 |
| S&S METAL CO LTD | 775 3 WONSI-DONG DANWON GU | | | ANSAN CITY KYONGGI DO 425-090 KOREA (REP) | | | |
| S&S SUPPLIER SUPPORT | MAIL BOXES ETC | 5810 SANTA MARIA AVE STE 205 | PMB 64-115 | | LAREDO | TX | 78041-3004 |
| S&S TOOL GRINDING | 12710 GRATIOT RD | | | | SAGINAW | MI | 48609-9600 |
| S&T DAEWOO CO LTD | FINANCING & ACCOUNTING TEAM | ATTN YOONG-HEE LEE 627 DAECHEO | DAEGU-SI 704-801 | KOREA DCN 15696098 SOUTH KOREA | | | |
| S&T DAEWOO CO LTD | 3331 W. BIG BEAVER ROAD, SUITE 108 | | | | TROY | MI | 48084 |
| S&T DAEWOO CO LTD | RICK KIM | 3331 W. BIG BEAVER RD, SUITE 108 | | | TROY | MI | 48084 |
| S&T DAEWOO CO LTD | 303-6 SANMAK-DONG | | | YANGSAN KYONGNAM KR 626120 KOREA (REP) | | | |
| S&T DAEWOO CO LTD | 5 SONGJEONG-RI CHULMA-MYON | | | PUSAN 619870 KOREA | | | |
| S&T DAEWOO CO LTD | 5 SONGJUNG-RI CHOLMA-MYON | KIJANG-GUN | | PUSAN 619-873 KOREA (REP) | | | |
| S&T DAEWOO CO LTD | 890 DALSAN-RI JEONGWAN GIJANG-GUN | | | PUSAN KR 619961 KOREA (REP) | | | |
| S&T DAEWOO CO LTD | CHARLES LEE | VEHICLE INFORMATION DISPLAY | 5 SONGJEONG-RI CHELOMA GIJANG- | PUSAN, 649-873 KOREA (REP) | | | |
| S&T MECHATRONICS CO LTD | 890 DALSAN-RI JEONGWAN GIJANG-GUN | | | PUSAN KR 619961 KOREA (REP) | | | |
| S&V TECHNOLOGIES INC | VENKATESH IYENGAR | C/O UTI UNITED STATES INC | 10725 HARRISON ROAD | | DAYTON | OH | 45420 |
| S&V TECHNOLOGIES INC | 6476 STONEBROOK LN | | | | FLUSHING | MI | 48433-2590 |
| S&W MOTORS INC | DBA HARRIMAN CHEVROLET- | 101 MAHER LN | CADILLAC | | HARRIMAN | NY | 10926-3035 |
| S&Z METALWORKS LTD | JIM BALDWIN | 26202 DETROIT RD | STE 100D | | WESTLAKE | OH | 44145-2480 |
| S&Z METALWORKS LTD | 3180 BEREA RD | | | | CLEVELAND | OH | 44111-1501 |
| S&Z METALWORKS LTD | JIM BALDWIN | 3180 BEREA RD | | NANJING JIANGSU CHINA (PEOPLE'S REP) | | | |
| S&Z METALWORKS LTD | 26202 DETROIT RD STE 100D | | | | WESTLAKE | OH | 44145-2480 |
| S&Z SHEETMETAL INC | 5237 COMMERCE RD | | | | FLINT | MI | 48507-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| S&Z SHEETMETAL INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5237 COMMERCE RD | | | FLINT | MI | 48507-2940 |
| S&Z TOOL & DIE CO INC | 26202 DETROIT RD | STE 100D | | | WESTLAKE | OH | 44145-2480 |
| S, MARY C | 406 E JERSEY ST | | | | ELIZABETH | NJ | 07206-1306 |
| S-A-S PETROLEUM TECHNOLOGIES INC | | | | | | | |
| S-AFE INC | 2405 W SACRAMENTO DR | | | | MUNCIE | IN | 47303-9002 |
| S-G IMPORTED CAR PARTS | ATTN: MARTY FISHER | 4020 DIVISION AVE S | | | GRAND RAPIDS | MI | 49548-3310 |
| S-R KENTUCKY INC | 350 SCOTT LN | | | | BOWLING GREEN | KY | 42103-4746 |
| S-R OF KENTUCKY, INC. | C/O GUARDIAN INDUSTRIES CORP. | 2300 HARMON RD. | | | AUBURN HILLS | MI | 48326 |
| S-R/BOWLING GREEN | 350 SCOTT LN | | | | BOWLING GREEN | KY | 42103-4746 |
| S-VINCENTELLI, ALBERTO | 200 TUNNEL RD | | | | BERKELEY | CA | 94705-2831 |
| S. A. MACKIE GROUP LTD. | 50 SIAKA STEVENS ST. | | | FREETOWN SIERRA LEONE | | | |
| S. FOLINO | 1013 UTE TRL | | | | JAMESTOWN | OH | 45335-1038 |
| S. G FOLINO | 1013 UTE TRL | | | | JAMESTOWN | OH | 45335-1038 |
| S. HOROWITZ & CO. | 41-45 ROTHSCHILD BLVD. | TEL AVIV, ISRAEL 65784 | | | | | |
| S. LEWIS JR | 7821 S AVALON AVE | | | | CHICAGO | IL | 60619-3311 |
| S. MANNS | 10620 SE 52ND CT | | | | BELLEVIEW | FL | 34420-3267 |
| S. MC NEMAR | 1001 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| S. RITCH SCHAAFSMA | 108 MARENTETTE DR | | | BELLE RIVER ON N0R1A0 CANADA | | | |
| S. VAN KREIJ | | | | | | | |
| S.A. JEAN CHARLES AUTOMOBILES | 28 RUE CLAUDE TERRASSE | | | PARIS 75016 FRANCE | | | |
| S.A.COMERICAL A.ECUATORIANA | CASILLA 410 JUNIN 105 | | | GUAYAQUIL ECUADOR | | | |
| S.A.I.P. (SERV. IMP. AUTO. PACIFIQ.) | P.O. BOX 2548 | | | NOUMEA NEW CALEDONIA | | | |
| S.A.M.S. SERVICE CENTRE | 436 CHARLESTON | | | ALTON ON L7K 0R1 CANADA | | | |
| S.A.N.D. AUTOMOTIVE WHSE | 59 15TH ST | | | | BROOKLYN | NY | 11215-4609 |
| S.A.R.L. ALGERIE AUTO TOURISME | 5 RUE PROFESSEUR CURTILLET | | | ALGIERS ALGERIA | | | |
| S.F. LOHR | S.F. LOHR | 52 KYASAND ROAD, KYASAND, RANDBURG, JOHANNESBURG | | RANDBURG   SOUTH AFRICA | | | |
| S.I.L.MET.SPA | MR. CHIODIAN 3 | VIA PONTCELLI N. 36 | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| S.IKEGAMI | | | | | | | |
| S.J. GIRSKY & CO., LLC | | | | | | | |
| S.M. HASAN | 1124 WOODSIDE TRAIL DR | | | | TROY | MI | 48085-1318 |
| S.O.E., LLC | SIDNEY DEBOER | 2060 MARTIN LUTHER KING JR BLVD | | | EUGENE | OR | 97401-2407 |
| S.P.I. LLC | MICHELLE CUNNINGHAM | 51370 CELESTE | | | SHELBY TWP | MI | 48315-2902 |
| S.S. MOBILE AUTO SERVICE | PO BOX 21058 | | | NORTH BAY ON P1B 9N8 CANADA | | | |
| S.V.D. CATHOLIC UNIVERSITIES | MISSON OFFICE | | | | TECHNY | IL | 60082 |
| S.V.D. CATHOLIC UNIVERSITIES, INC. | 15005 SW TUALATIN VALLEY HWY | | | | BEAVERTON | OR | 97006-5137 |
| SA AD EL AMIN | 748 WINONA AVE | | | | YOUNGSTOWN | OH | 44511-1402 |
| SA BONTAZ CENTRE | 476 AVE DU MOLE 12 | ZONE INDUSTRIELLE DES VALIGNONS | | MARNAZ 74460 FRANCE | | | |
| SA BONTAZ CENTRE | LESNI 401 | | | VELKA DOBRA CZ 27361 CZECH (REP) | | | |
| SA BONTAZ CENTRE | 476 AVE DU MOLE 12 | MARNAZ FR 74460 | | FRANCE | | | |
| SA BONTAZ CENTRE | 476 AVE DU MOLE 12 | | | MARNAZ FR 74460 FRANCE | | | |
| SA DAY/BUFFALO | 1489 NIAGARA ST | | | | BUFFALO | NY | 14213-1103 |
| SA INTERSPIRO INTERNATIONAL | CHAUSSEE DE LA HULPE, 1 | 1180 BRUSSELS | | | | | |
| SA TT | PPPPP | | | | PPPPP | AZ | 66666 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SA, CHUNG-YEH | 349 SHELLBOURNE DR | | | | ROCHESTER HLS | MI | 48309-1159 |
| SA. OPPENHEIM | AG URANIASTRASSE 28 | CH-8022 | | | ZURICH | | |
| SAAB | **ALLIED VENDOR* | | | SWEDEN | | | |
| SAAB | | | | | | | |
| SAAB (GREAT BRITAIN) LIMITED | ATTN: CORPORATE SECRETARY | GRIFFIN HOUSE | OSBORNE RD. | LUPTON BEDFORDSHIRE LU1 3TY GREAT BRITAIN | | | |
| SAAB AB TREASURY | BOX 126 | | | MOLNLYCKE S 435-23 SWEDEN | | | |
| SAAB AIRCRAFT OF AMERICA INC | 21300 RIDGETOP CIRCLE | | | | STERLING | VA | 20166 |
| SAAB AUTO PT/GOTEBOR | NELLICKEVAGEN 2 | | | GOTEBORG SE 412 63 SWEDEN | | | |
| SAAB AUTO/SWEDEN | X80-31 CHARLOTTA FYRK | BOX 126 | | MOLNLYCKE SW 435 42 SWEDEN | | | |
| SAAB AUTO/TROLLHATTA | LEVERANTORSAVRAKNING | S-46180 TROLLHATTAN | | TROLLHATTAN 461 80 SWEDEN | | | |
| SAAB AUTOMOBILE AB | | S-46180 TROLLHATTAN | ATTN:  FINANCE DIRECTOR | | | | |
| SAAB AUTOMOBILE AB | EXPORT ORDER OFFICE | S 611 24 | PO BOX 157 | NYKOPING SWEDEN SWEDEN | | | |
| SAAB AUTOMOBILE AB | 461 80 TROLLHÄTTAN | | | TROLLHÄTTAN CDS16 SWEDEN | | | |
| SAAB AUTOMOBILE AB | 461 80 TROLLHATTAN | | | TROLLHATTAN CDS16 SWEDEN | | | |
| SAAB AUTOMOBILE AB | S-46180 | | | TROLLHATTAN SWEDEN | | | |
| SAAB AUTOMOBILE AB | | | | | | | |
| SAAB AUTOMOBILE AB | SAABVAGEN 5 | | | TROLLHATTAN SE 461 38 SWEDEN | | | |
| SAAB AUTOMOBILE AB | | BOX 5042 | | | | | S - 4 |
| SAAB AUTOMOBILE AB | SAAB AUTOMOBILE AB | S-461 80 TROLHATTAN | | SW | | | |
| SAAB AUTOMOBILE AB | ATTN:  FINANCE DIRECTOR | | | S-46180 TROLLHATTAN SWEDEN | | | |
| SAAB AUTOMOBILE AB | FUJI HEAVY INDUSTRIES LTD. | ATTN: GENERAL MANAGER, ALLIANCE PROMOTION OFFICE | SUBARU BUILDING 1-7-2, NISHI-SHINJUKU | SHINJUKU-KU, TO 160-8 JAPAN | | | |
| SAAB AUTOMOBILE AB | S-461 80 TROLHATTAN | | | | | | |
| SAAB AUTOMOBILE AB á | D01 SAABVAGEN | JAN ┼KE JONSSON á | | TROLLH─TTAN á SE-461 SWEDEN | | | |
| SAAB AUTOMOBILE AB SAAB | KAASAN X80-21 461 | 80 TROLIHAUAN | | GERMANY | | | |
| SAAB AUTOMOBILE AB SAAB | LEVERANTORSAVRAKNING | | | TROLLHATTAN S-461 80 SWEDEN | | | |
| SAAB AUTOMOBILE INVESTERING AB | S-46180 | | | TROLLHATTAN SWEDEN | | | |
| SAAB AUTOMOBILE POWERTRAIN ABA | MONICA TIMRING | NELLICKEVAGEN 2 | | | IMLAY CITY | MI | 48444 |
| SAAB AUTOMOBILE SPOWPOWERTRAIN | NELLICKEVAGEN 2 | | | VASTRA GOTALAND S 412 63 SWEDEN | | | |
| SAAB AUTOMOBILES AB SWEDEN | **ALLIED VENDOR** | | | SWEDEN | | | |
| SAAB AUTOMOTIVE | PASI TERVO | S-611 24 | | SAN LUIS POTOSI NL 78395 MEXICO | | | |
| SAAB AUTOMOTIVE AB | ATTN: FINANCE DIRECTOR | S-461 80 TROLLHATTAN | | SWEDEN | | | |
| SAAB AUTOMOTIVE AB | | | | | | | |
| SAAB CARS HOLDING CORPORATION | C/O GM TREASURY OPERATIONS GROUP | ATTN: BANK RECONCILIATION | 767 FIFTH AVE. | | NEW YORK | NY | 10153 |
| SAAB CARS HOLDING OVERSEAS CORPORATION | INTERCOMPANY | | | | | | |
| SAAB CARS HOLDINGS CORPORATION | INTERCOMPANY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAAB CARS USA INC | PENSION PLAN | PO BOX 26489 | | | RICHMOND | VA | 23261-6489 |
| SAAB CARS USA INC | | | | | | | |
| SAAB CARS USA INC, | | | | | | | |
| SAAB CARS USA INC, | 1127 SANDRINGHAM RD | | | | BALA CYNWYD | PA | 19004-2022 |
| SAAB CARS USA INC, | 1304 ANDOVER RD | | | | WYNNEWOOD | PA | 19096-3622 |
| SAAB CARS USA INC, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 754 MARTINGALE RD | | | SCHWENKSVILLE | PA | 19473-2812 |
| SAAB CARS USA INC, | BARNES & FARRELL | 25909 PALA STE 310 | | | MISSION VIEJO | CA | 92691-2778 |
| SAAB CARS USA INC, | 121 W COLUMBUS AVE | | | | NESQUEHONING | PA | 18240-1004 |
| SAAB CHECKING BUREAU INC | 1610 CENTURY CENTER PKWY STE 104 | | | | MEMPHIS | TN | 38134-8957 |
| SAAB CLUB OF NORTH AMERICA | ATTN STEPHEN G CARRELLAS TREAS | 35 SYCAMORE AVE | | | BERKELEY HEIGHTS | NJ | 07922-1614 |
| SAAB DEUTSCHLAND GMBH á | FRIEDRICH-LUTZMANN-RING 1, | WILLI FEY á | | R█SSELSHEIM 65423 á GERMANY | | | |
| SAAB EXCHANGE | SEMERSKY, ERNIE D | 1 SHERWOOD TER | | | LAKE BLUFF | IL | 60044-2205 |
| SAAB EXCHANGE | 1 SHERWOOD TER | | | | LAKE BLUFF | IL | 60044-2205 |
| SAAB EXCHANGE OF LAKE BLUFF | 1 SHERWOOD TER | | | | LAKE BLUFF | IL | 60044-2205 |
| SAAB FINANCIAL SERVICES CORP | ATTN AILEEN MOORE ACCOUNTING | 17500 CHENAL PKWY | | | LITTLE ROCK | AR | 72223-9131 |
| SAAB FINANCIAL SERVICES CORP | 17500 CHENAL PKWY | ATTN AILEEN MOORE ACCOUNTING | | | LITTLE ROCK | AR | 72223-9131 |
| SAAB GB LTD á | GRIFFIN HOUSE, OSBORNE ROAD | JONATHAN NASH á | | LUTON LU1 3YT GREAT BRITAIN | | | |
| SAAB HASSAN | ITTAYEM, TOWFEK | UNKNOWN | | | | | |
| SAAB HASSAN | SAAB, HASSAN | PITT MCGEHEE PALMER RIVERS & GOLDEN | 117 W. FOURTH STREET, SUITE 200 | | ROYAL OAK | MI | 48067-3848 |
| SAAB HAWAII | 3030 WAIALAE AVE | | | | HONOLULU | HI | 96816-1506 |
| SAAB HAWAII | BERGER, JOHANNA MASON | 3030 WAIALAE AVE | | | HONOLULU | HI | 96816-1506 |
| SAAB IDS SALES COUNT | DO NOT SHIP | | | | DETROIT | MI | 48201 |
| SAAB MOTORS INC | | | | | | | |
| SAAB NASHUA NORTH | 419 ELM ST | | | | MILFORD | NH | 03055-4311 |
| SAAB OF AUGUSTA | 1122 WALTON WAY | | | | AUGUSTA | GA | 30901-2144 |
| SAAB OF AUGUSTA | JOHNSON, DUNCAN N. | 1122 WALTON WAY | | | AUGUSTA | GA | 30901-2144 |
| SAAB OF BEDFORD | KLONARIS, WILLIAM T | 11 BROADWAY AVE | | | BEDFORD | OH | 44146-2001 |
| SAAB OF BEDFORD | 11 BROADWAY AVE | | | | BEDFORD | OH | 44146-2001 |
| SAAB OF BEVERLY HILLS | 12101 W OLYMPIC BLVD | | | | LOS ANGELES | CA | 90064-1017 |
| SAAB OF BEVERLY HILLS | MARTIN, DANA | 12101 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064-1017 |
| SAAB OF CHARLESTON | HENDRICK III, J. R. | 1518 SAVANNAH HWY | | | CHARLESTON | SC | 29407-7845 |
| SAAB OF CHARLESTON | 1518 SAVANNAH HWY | | | | CHARLESTON | SC | 29407-7845 |
| SAAB OF CHARLOTTE | 7038 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28227-9419 |
| SAAB OF CHARLOTTE | WILLIAM A. COLLINS, GRANTOR TRUSTEE, WILLIAM A. COLLINS REV TRUST | 7038 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28227-9419 |
| SAAB OF DES MOINES | GABUS, CHARLES | PO BOX 710 | | | GRIMES | IA | 50111-0710 |
| SAAB OF DES MOINES | 11400 NW 54TH AVE | | | | GRIMES | IA | 50111-2293 |
| SAAB OF DUBLIN | DOSANJH, INDER V. | 4200 JOHN MONEGO CT | | | DUBLIN | CA | 94568-3111 |
| SAAB OF FISHERS | FALCONE, ROBERT C | 2444 W 16TH ST | | | INDIANAPOLIS | IN | 46222-2836 |
| SAAB OF FISHERS | 2444 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-2836 |
| SAAB OF GREATER BALTIMORE | 2119 EASTHAM RD | | | | LUTHERVILLE TIMMONIUM | MD | 21099-3307 |
| SAAB OF GREATER BALTIMORE/PHH ARVAL | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| SAAB OF GREENWICH | 144 RAILROAD AVE | | | | GREENWICH | CT | 06830-6308 |
| SAAB OF GREENWICH | RYAN, PATRICK M | 144 RAILROAD AVE | | | GREENWICH | CT | 06830-6308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAAB OF HILTON HEAD SAVANNAH | 355 WILLIAM HILTON PKWY | | | | HILTON HEAD ISLAND | SC | 29926-2416 |
| SAAB OF HILTON HEAD-SAVANNAH | FAULKNER, GORDON | 355 WILLIAM HILTON PKWY | | | HILTON HEAD | SC | 29926-2416 |
| SAAB OF HUNTERDON | 345 US HIGHWAY 22 | | | | SPRINGFIELD | NJ | 07081-3511 |
| SAAB OF HUNTERDON | 345 US HWY 22 | | | | SPRINGFIELD | NJ | 07081-3511 |
| SAAB OF LAKESIDE | 19077 HALL RD | | | | MACOMB | MI | 48044-4255 |
| SAAB OF LAKESIDE | ELDER, IRMA B. | 19077 HALL RD | | | MACOMB | MI | 48044-4255 |
| SAAB OF MEMPHIS | DAVIS, GARY K. | 7733 US HIGHWAY 64 | | | MEMPHIS | TN | 38133-4005 |
| SAAB OF MEMPHIS | 7733 US HIGHWAY 64 | | | | MEMPHIS | TN | 38133-4005 |
| SAAB OF MILFORD | 655 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-4254 |
| SAAB OF MILFORD | ZOUFALY, CRAIG C. | 655 BRIDGEPORT AVE | | | MILFORD | CT | 06460-4254 |
| SAAB OF MISSION VIEJO | COLEMAN, STEVEN C. | 28730 MARGUERITE PKWY | | | MISSION VIEJO | CA | 92692-3806 |
| SAAB OF MISSION VIEJO | 28730 MARGUERITE PKWY | | | | MISSION VIEJO | CA | 92692-3806 |
| SAAB OF NORTH OLMSTED | 28300 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4001 |
| SAAB OF NORTH OLMSTED | MORENO, BERNARDO | 28300 LORAIN RD | | | NORTH OLMSTED | OH | 44070-4001 |
| SAAB OF PLEASANTON | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| SAAB OF READING | 1133 LANCASTER AVE | | | | READING | PA | 19607-1611 |
| SAAB OF READING | GOODMAN, KATHRYN G. | 1133 LANCASTER AVE | | | READING | PA | 19607-1611 |
| SAAB OF RICHMOND | MOORE JR., JACQUES J | 9177 W BROAD ST | | | RICHMOND | VA | 23294-5808 |
| SAAB OF RICHMOND | 9177 W BROAD ST | | | | RICHMOND | VA | 23294-5808 |
| SAAB OF RICHMOND | | | | | | | |
| SAAB OF SANTA ANA | 1330 AUTO MALL DR | | | | SANTA ANA | CA | 92705-4753 |
| SAAB OF SANTA ANA | COLEMAN, STEVEN C. | 1330 AUTO MALL DR | | | SANTA ANA | CA | 92705-4753 |
| SAAB OF SANTA MONICA | 1127 SANTA MONICA BOULEVARD | | | | SANTA MONICA | CA | 90401-3001 |
| SAAB OF SHERMAN OAKS | DRAKE, HOWARD B. | 14401 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423-2606 |
| SAAB OF SHERMAN OAKS | 14401 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423-2606 |
| SAAB OF SOUTH ANCHORAGE | DEBOER, SIDNEY B. | 9100 OLD SEWARD HWY | | | ANCHORAGE | AK | 99515-2026 |
| SAAB OF SOUTH ANCHORAGE | 9100 OLD SEWARD HWY | | | | ANCHORAGE | AK | 99515-2026 |
| SAAB OF TAMPA | 11608 N FLORIDA AVE | | | | TAMPA | FL | 33612-5672 |
| SAAB OF TAMPA | ELDER, IRMA | 11608 N FLORIDA AVE | | | TAMPA | FL | 33612-5672 |
| SAAB OF THOUSAND OAKS | ANDERSON, JOHN E. | 3601 AUTO MALL DR | | | WESTLAKE VILLAGE | CA | 91362-3611 |
| SAAB OF THOUSAND OAKS | 3601 AUTO MALL DR | | | | WESTLAKE VILLAGE | CA | 91362-3611 |
| SAAB OF TROY | 1819 MAPLELAWN DR | | | | TROY | MI | 48084-4617 |
| SAAB OF TROY | ELDER, IRMA B | 1819 MAPLELAWN DR | | | TROY | MI | 48084-4617 |
| SAAB OF TROY/ GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| SAAB OF TROY/ GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| SAAB OF VERO BEACH | 855 S US HIGHWAY 1 | | | | VERO BEACH | FL | 32962-4704 |
| SAAB OF WESTPORT | 176 POST RD W | | | | WESTPORT | CT | 06880-4601 |
| SAAB OF WESTPORT | RYAN, PATRICK | 176 POST RD W | | | WESTPORT | CT | 06880-4601 |
| SAAB OF WILMINGTON | RIPPY, R. ALLEN | 4951 NEW CENTRE DR | | | WILMINGTON | NC | 28403-1662 |
| SAAB OF WILMINGTON | 4951 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-1662 |
| SAAB OPEL SVERIGE AB (MILITARY VEH.) | EFBOGATAN#8 PO BOX 34 | | | KISTA CITY S-164 SWEDEN | | | |
| SAAB OPEL SVERIGE AB. | EFBOGATAN#8 PO BOX 34 | | | KRISTA CITY S-164 SWEDEN | | | |
| SAAB OPEL SVERIGE BIL A.B. | EFBOGATAN #8 PO BOX 34 | | | KISTA CITY CDS16 SWEDEN | | | |
| SAAB SCANIA AB | | | | | | | |
| SAAB SCANIA AB | SAAB SCANIA AB COMMERCIAL AIRCRAFT SECTOR | PURCHASING DEPARTMENT ATTN: PURCHASING MANAGER, EN | | LINKOPING,  S-581 SWEDEN | | | |
| SAAB SHERMAN OAKS | 14401 VENTURA BLVD | | | | SHERMAN OAKS | CA | 91423-2606 |
| SAAB SVERIGE BIL A.B. | 461 80 TROLLHATTAN | | | TROLLHATTAN CDS16 SWEDEN | | | |
| SAAB TIRE AND AUTOMOTIVE | 3000 MESSER AIRPORT HWY | | | | BIRMINGHAM | AL | 35203-3923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAAB, AKEIL I | 7057 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1948 |
| SAAB, HASSAN | PITT MCGEHEE PALMER RIVERS & GOLDEN | 117 W 4TH ST STE 200 | | | ROYAL OAK | MI | 48067-3848 |
| SAAB, HUSSEIN A | 7350 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1573 |
| SAAB, ROBERTI | | | | | | | |
| SAAB/TROY | 1815 MAPLELAWN DR | | | | TROY | MI | 48084-4617 |
| SAAD ELLAHIE | 24346 TERRA DEL MAR DR | | | | NOVI | MI | 48374-2533 |
| SAAD I MIKHAIL | 1442 KENSINGTON | | | | DAYTON | OH | 45440 |
| SAAD, ALLY | 7815 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1237 |
| SAAD, ANNA V | 5142 WAY RD NW | | | | RAPID CITY | MI | 49676-9542 |
| SAAD, DONNA M | 2 PARK DR | | | | OSSINING | NY | 10562-3906 |
| SAAD, FOUAD M | 6360 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2373 |
| SAAD, FRANCIS J | RR 2 | | | | WEST MIDDLESEX | PA | 16159 |
| SAAD, FRANCIS J | RD 2 DENAMEN B DR | | | | WEST MIDDLSEX | PA | 16159 |
| SAAD, FRED A | 1444 MARBLE CREST WAY | | | | WINTER GARDEN | FL | 34787-4656 |
| SAAD, KASSEM M | 7529 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1575 |
| SAAD, MOHAMAD D | 250 AMBOY ST | | | | DEARBORN HEIGHTS | MI | 48127-3600 |
| SAAD, NABIL S | 7822 MILLER RD | | | | DEARBORN | MI | 48126-1252 |
| SAAD, RAMEZ H | 7714 NORMILE ST | | | | DEARBORN | MI | 48126-1282 |
| SAAD, RICHARD M | 2686 TOWER HILLS LN | | | | ROCHESTER HILLS | MI | 48306-3062 |
| SAAD, SIKNY | 8 CANFIELD CIRCLE DRIVE | | | | DEARBORN HEIGHTS | MI | 48127 |
| SAAD, SINKY | SEIFMAN & GUZALL, P.C. | 30665 NORTHWESTERN HWY STE 255 | | | FARMINGTON HILLS | MI | 48334-3144 |
| SAAD, SLEIMAN N | 7741 E MORROW CIR | | | | DEARBORN | MI | 48126-1239 |
| SAAD, TAREK S | 7706 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1295 |
| SAAD, WALEED Y | 31390 PICKFORD AVE | | | | LIVONIA | MI | 48152-4608 |
| SAAD, WALEED YACOUB | 31390 PICKFORD AVE | | | | LIVONIA | MI | 48152-4608 |
| SAADATJOO, ANNA M | 596 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-4404 |
| SAADE-SPAIDE, SALLY | 20 FRANCHESHI PL ALISO | | | | ALISO VIEJO | CA | 92656 |
| SAADEH, EMILY N | 2585 NELSON BLVD | | | | PARMA | OH | 44134-6447 |
| SAADIA EDWARDS | 7310 MEMORIAL ST | | | | DETROIT | MI | 48228-3519 |
| SAADIQ, KHALIL | 601 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1209 |
| SAAFIYAH, DANNY S | 37 E 38TH ST APT 107 | | | | INDIANAPOLIS | IN | 46205-2676 |
| SAAFIYAH, DANNY SULIEMAN | 37 E 38TH ST APT 107 | | | | INDIANAPOLIS | IN | 46205-2676 |
| SAAGMAN, EDWARD J | 1745 HAVANA AVE SW | | | | WYOMING | MI | 49509-5604 |
| SAAGMAN, JACOB M | 7305 PINEGROVE DR | | | | JENISON | MI | 49428-7784 |
| SAAGMAN, NORMAN J | 3593 146TH AVE | | | | ZEELAND | MI | 49464-9208 |
| SAAH, PAUL F | 3716 FAIRHILLS DRIVE | | | | OKEMOS | MI | 48864-5958 |
| SAAHIR, JESSE S | 5566 JONATHAN DR | | | | NEWARK | CA | 94560-2508 |
| SAAHIR, MAHDEE A | PO BOX 12124 | | | | CLEVELAND | OH | 44112-0124 |
| SAAL, WILLIAM J | 7520 WINDING WAY | | | | TIPP CITY | OH | 45371-9239 |
| SAALFRANK, ASHLEY J | 3602 COUNTRY KNLS | | | | NEW HAVEN | IN | 46774-1904 |
| SAALFRANK, JOSEPH B | 3602 COUNTRY KNLS | | | | NEW HAVEN | IN | 46774-1904 |
| SAALFRANK, JOSEPH B. | 3602 COUNTRY KNLS | | | | NEW HAVEN | IN | 46774-1904 |
| SAALMAN, ARLIN E. | 24780 SAINT CROIX RD | | | | SAINT CROIX | IN | 47576-9086 |
| SAALMAN, BONNIE M. | 2900 S MEMORIAL DR APT 108 | | | | NEW CASTLE | IN | 47362-1156 |
| SAAM, BARBARA A | 1962 THORNBROOK TRAIL | | | | TOLEDO | OH | 43611 |
| SAAMIR COMMERCIAL AGENCIES LIMITED | OMAR EL MOUKHTAR STREET | | | GAZA PALESTINE | | | |
| SAAR GUMMI CZECH S R O | STOLIN 105 | | | CERVENY KOSTELEC CZ-549 41 CZECH REPUBLIC | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAAR GUMMIWERK GMBH | EISENBAHNSTRASSE | | | WADERN BUSCHFELD D-66687 GERMANY | | | |
| SAAR ROBERT (ESTATE OF) (662546) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SAAR, DAVID A | 519 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4258 |
| SAAR, ETHEL | 49 EVERGREEN DR | | | | TONAWANDA | NY | 14150-6401 |
| SAAR, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SAAR, ROSELINE | 116 ERICSON AVE | | | | BUFFALO | NY | 14215 |
| SAAR/WADERN-BUSCHFEL | EISENBAHNSTRASSE | | | WADERN-BUSCHFEL D-66687 GERMANY | | | |
| SAARE, GEORGE M | 620 BEAVER ST | | | | GIRARD | OH | 44420-2064 |
| SAARELA, EARL L | 4439 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9186 |
| SAARELA, MICHAEL M | 4210 200TH ST E | | | | PRIOR LAKE | MN | 55372-8873 |
| SAARGUMMI DEUTSCHLAND GMBH | EISENBAHNSTR 24 | | | WADERN SL 66687 GERMANY | | | |
| SAARGUMMI GMBH | EISENBAHNSTR 24 | | | WADERN SAARLAND SL 66687 GERMANY | WADERN SAARLAND | SL | 66687 |
| SAARGUMMI INTERNATIONAL GMBH | EISENBAHNSTRABE 24 | | | WADERN-BUSCHFELD D-66687 GERMANY | | | |
| SAARGUMMI INTERNATIONAL GMBH | EISENBAHNSTR 24 | | | WADERN SL 66687 GERMANY | | | |
| SAARGUMMI QUEBEC INC | 175 PELADEAU | | | MAGOG CANADA PQ J1X 5G9 CANADA | | | |
| SAARGUMMI TENNESSEE LLC | 200 COMMERCE WAY | | | | PULASKI | TN | 38478-8751 |
| SAARGUMMI/PULASKI | 200 COMMERCE WAY | | | | PULASKI | TN | 38478-8751 |
| SAARI JOHN (423210) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| SAARI, DAVID A | 54480 NICHOLAS | | | | MACOMB | MI | 48042-2249 |
| SAARI, DENNIS R | 1700 VANCOUVER DR | | | | SAGINAW | MI | 48638-6702 |
| SAARI, DOROTHY | 1199 S SHELDON D-24 | | | | PLYMOUTH | MI | 48170-8170 |
| SAARI, DOROTHY C | 1469 DOVER HL N | | | | WALLED LAKE | MI | 48390-3118 |
| SAARI, GAYLE | 27147 BARRA | | | | NOVI | MI | 48377-3775 |
| SAARI, JOHN | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| SAARI, KATRINA M | 1086 HASLETT RD | | | | HASLETT | MI | 48840-9702 |
| SAARI, KEITH J | 50069 MAGDALINA DR | | | | MACOMB | MI | 48044-6310 |
| SAARI, TIMOTHY K | 4636 PINEFIELD AVE | | | | PORTAGE | MI | 49024 |
| SAARM, MARY E | 12518 SPRINGDALE RD | | | | THOMPSONVILLE | MI | 49683-9552 |
| SAARNI, FRANK A | 1434 GRIZZLY PEAK BLVD | | | | BERKELEY | CA | 94708-2202 |
| SAATHOFF JAMES (629616) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SAATHOFF JR, BENNIE L | 5494 S FEATHER BUSH CT | | | | GOLD CANYON | AZ | 85218-6912 |
| SAATHOFF, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SAATHOFF, JUDITH K | 2228 CASCADIA CT | | | | SAINT AUGUSTINE | FL | 32092-3417 |
| SAATHOFF, RANDAL G | 27 S FAIRWAY DR | | | | ALEXANDRIA | IN | 46001-2811 |
| SAATZER JOSEPH (459308) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAATZER, JOSEPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAAVEDRA ANTHONY (637466) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SAAVEDRA JOSEPH R (636603) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAAVEDRA ROBERT | PO BOX 992 | | | | SANTA TERESA | NM | 88008-0992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAAVEDRA ROMAN JR (626746) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAAVEDRA, ANTHONY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SAAVEDRA, CARLOS | 808 PALM ST | | | | SAN JOSE | CA | 95110-3030 |
| SAAVEDRA, DIANA L | 1659 E LONG LAKE RD | | | | TROY | MI | 48085-5049 |
| SAAVEDRA, DIANA L. | 1659 E LONG LAKE RD | | | | TROY | MI | 48085-5049 |
| SAAVEDRA, GAUDENCIA | 1671 E LONG LAKE RD | | | | TROY | MI | 48085-5049 |
| SAAVEDRA, HERNAN P | 5868 JACKELYN CT | | | | WASHINGTON | MI | 48094-4225 |
| SAAVEDRA, HERNAN PABLO | 5868 JACKELYN CT | | | | WASHINGTON | MI | 48094-4225 |
| SAAVEDRA, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAAVEDRA, MARIO E | 57803 GREY FOX GLN | | | | WASHINGTON | MI | 48094-3587 |
| SAAVEDRA, MARY G | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2700 |
| SAAVEDRA, RICHARD S | 10516 BORREGO CREEK DR NW | | | | ALBUQUERQUE | NM | 87114-4483 |
| SAAVEDRA, ROMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAAVEDRA, THERESA ANN | 2813 WEST CORNELL AVENUE | | | | VISALIA | CA | 93277-4203 |
| SAB GROUP | 111 TROWBRIDGE ST APT 11 | | | | CAMBRIDGE | MA | 02138-3117 |
| SAB NEGOTIATION GROUP, THE | 111 TROWBRIDGE ST APT 11 | PO BOX 381294 | | | CAMBRIDGE | MA | 02138-3117 |
| SABA NICK | 406 OLD COUNTY ROAD | | | | SEVERNA PARK | MD | 21146-4608 |
| SABA SOFTWARE INC | 2400 BRIDGE PKWY | | | | REDWOOD CITY | CA | 94065-1166 |
| SABA, ABRAHAM H | 3324 SNOWGLEN LN | | | | LANSING | MI | 48917-1733 |
| SABA, CHARLES A | 1016 GARFIELD AVE | | | | LANSING | MI | 48917-9208 |
| SABA, DAWOD B | 7505 DAYS WOODS CT | | | | KINGSVILLE | MD | 21087-1751 |
| SABA, LOUIS J | 9420 LAUREL HL S | | | | OLIVE BRANCH | MS | 38654-1657 |
| SABA, RANDALL R | 52 GIDEON GARTH | | | | SEVERNA PARK | MD | 21146-4000 |
| SABA, ROSE MARIE | 9420 LAUREL HL S | | | | OLIVE BRANCH | MS | 38654-1657 |
| SABABRIA, RICARDO ROURA | RR BOX 10 | | | | | | |
| SABACK, LOIS W | 713 POTOMAC RD | | | | DUNWOODY | GA | 30338-6972 |
| SABADA, MICHAEL R | 94 DUNLAP CIR | | | | OXFORD | MI | 48371-5210 |
| SABADA, PERCY R | 159 CLARK ST | | | | YALE | MI | 48097-3303 |
| SABADA, ROBERT J | 14205 BLACKBERRY CREEK DR. | | | | BURTON | MI | 48519 |
| SABADASH, JOSEPH V | 4965 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2138 |
| SABADASZ, GREGORY L | 42 SOUTHPOINT DR | | | | LANCASTER | NY | 14086 |
| SABADASZ, HARRY A | 5 BISCAYNE DR | | | | LANCASTER | NY | 14086-1319 |
| SABADASZ, RICHARD J | 570 RANSOM RD | | | | LANCASTER | NY | 14086-9642 |
| SABADOS, CAROLYN M | 43911 ORLEANS CT | | | | CANTON | MI | 48187-2114 |
| SABADOS, EDWARD J | 43911 ORLEANS CT | | | | CANTON | MI | 48187-2114 |
| SABADOS, HARRIET S | 5469 BUCKEYE AVENUE | | | | PORTAGE | IN | 46368-4205 |
| SABADOS, JOHN E | 1140 STEARNS ST | | | | BRUNSWICK | OH | 44212-2839 |
| SABADOS, MARY V | 3808 SIOUX AVE | | | | SAN DIEGO | CA | 92117-5723 |
| SABADOS, THOMAS M | 16861 COUNTRY RIDGE CT | | | | MACOMB | MI | 48044-5204 |
| SABAGH, WEAM F | 34290 HUNTER AVE | | | | WESTLAND | MI | 48185-7050 |
| SABAH ALLIE | 19500 GARY LN | | | | LIVONIA | MI | 48152-1154 |
| SABAH DIB | 17219 SUFFIELD DR | | | | CLINTON TOWNSHIP | MI | 48038-7110 |
| SABAH S ADES IRA | STEIMATZKY ST NV Z APT 43 | RAMAT AVIV HAHADASHA | | TEL AVIV 67218  ISRAEL | | | |
| SABAIT S. ANES | STEIMNTZICY ST N/O 2 APT 113 | RAMNT AVIV HAHADASHA | | TEL AVIV 67218 ISRAEL | | | |
| SABAL, MITCHELL A | 45824 REEDGRASS LN | | | | BELLEVILLE | MI | 48111-6401 |
| SABALA NICOLE | SABALA, NICOLE | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SABALA, WILLIAM E | 1061 CLARK WAY | | | | PALO ALTO | CA | 94304 |
| SABALLOS, EMILIO C | 39627 LOGAN DR | | | | FREMONT | CA | 94538-1911 |
| SABAN MATTHEW L (654776) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SABAN NUSRET KILERCIOGLU | HARDTGASSE 25/5 | 1190 WIEN - AUSTRIA | | | | | |
| SABAN, JOHN R | 536 S SYBALD ST | | | | WESTLAND | MI | 48186-3800 |
| SABAN, MATTHEW L | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SABAN, PAUL R | 115 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| SABANICK, ROBERT J | 1882 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-1147 |
| SABANOS JR, ALBERT J | 15 MAINE RD | LAKE COUNTRY VILLAGE | | | PLATTSBURGH | NY | 12903-4006 |
| SABANOS, WILLIAM S | 613 ASHLEY CIR 83 | | | | ROCHESTER HILLS | MI | 48307 |
| SABANOSH, CHRISTOPHER | 3414 NODDING PINES STREET | | | | SPRING | TX | 77380-1244 |
| SABANSKI, DOUGLAS J | 6602 N 100 E | | | | MARION | IN | 46952-6777 |
| SABANSKI, GREGORY D | 3196 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4724 |
| SABANSKI, NANCY T | 3196 COUNTRY CREEK DR | | | | OAKLAND TOWNSHIP | MI | 48306-4724 |
| SABAROFF, OZILDA M | 853 DUKE RD | | | | MILFORD | MI | 48381-1105 |
| SABAROFF, OZILDA M | 853 DUKE | | | | MILFORD | MI | 48381-1105 |
| SABASKI, JOAN A | 8808 SOUTH CAROL COURT | | | | OAK CREEK | WI | 53154-4146 |
| SABAT, DONALD N | 1810 TANBARK CIR | | | | JACKSON | MI | 49203-1272 |
| SABAT, FRANK S | 4500 REBECCA LN | | | | WHITE LAKE | MI | 48383-1693 |
| SABAT, JOSEPH G | 2029 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3920 |
| SABAT, RAYMOND J | 213 VALLEY RIDGE RD | | | | FRANKLIN | TN | 37064-5263 |
| SABAT, WILLIAM W | 4500 REBECCA LN | | | | WHITE LAKE | MI | 48383-1693 |
| SABAT, WILLIAM WALTER | 4500 REBECCA LN | | | | WHITE LAKE | MI | 48383-1693 |
| SABATAZ, ETHEL R | 5133 RIDGEVIEW DR | | | | HUDSONVILLE | MI | 49426-1751 |
| SABATAZ, JOHN | 5133 RIDGEVIEW DR | | | | HUDSONVILLE | MI | 49426-1751 |
| SABATELLI MARY | 825 WINTER PL | | | | OAKLAND | MD | 21550-4356 |
| SABATIER DAVID | 303 OAK LN | | | | BEDFORD | IN | 47421-9287 |
| SABATINE, JOHN A | 536 LOCUST ST | | | | GREENSBURG | PA | 15601-4415 |
| SABATINI, AMANDA C | 48704 MEDORA COURT | | | | SHELBY TWP | MI | 48315-4276 |
| SABATINI, DOROTHY L | 13507 PROVINCIAL CT | | | | HUNTERSVILLE | NC | 28078 |
| SABATINI, JOHN P | 949 PINE TREE RD W | | | | LAKE ORION | MI | 48362-2563 |
| SABATINI, VINCENT M | 54110 VERONA PARK DR | | | | MACOMB | MI | 48042-5779 |
| SABATINI, VIOLA | 64 CHESTER ST | | | | PLAINVILLE | CT | 06062-2410 |
| SABATINI, VIOLA | 54 CHESTER ST | | | | PLAINVILLE | CT | 06062-2410 |
| SABATINO DIBERNARDO | 76   ANN MARIE DR | | | | ROCHESTER | NY | 14606-4604 |
| SABATINO LANNI | 11334 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2104 |
| SABATINO PIETRANTONI | 191 CROSBY LN | | | | ROCHESTER | NY | 14612-3328 |
| SABATINO ROMBOLA | 134 DENISE DR | | | | CHEEKTOWAGA | NY | 14227-3143 |
| SABATINO, ANTHONY J | 208 MILL CREEK DR | | | | BAYVILLE | NJ | 08721-1320 |
| SABATINO, DANTE F | 18576 MATTHEW DR | | | | CLINTON TOWNSHIP | MI | 48035-2477 |
| SABATINO, DAVE J | 641 E BROADWAY AVE | | | | GIRARD | OH | 44420-2319 |
| SABATINO, EDMUND J | 28 PARK BLVD | | | | LANCASTER | NY | 14086-2511 |
| SABATINO, EDMUND JOEL | 28 PARK BLVD | | | | LANCASTER | NY | 14086-2511 |
| SABATINO, FRANK J | 1027 PARK CIR | | | | GIRARD | OH | 44420-2315 |
| SABATINO, MARGARET K | 58 FLORAL AVE APT 1 | | | | BINGHAMTON | NY | 13905-3242 |
| SABATINO, MARK L | 2235 SOUTHEAST BLVD | | | | SALEM | OH | 44460-3415 |
| SABATINO, NANCY E | 123 OAK VALLEY DR | | | | SPRING HILL | TN | 37174 |
| SABATINO, ROSE D | CARLTON APT BUILDING 143 | WEST FARRELL AVE APT B3 | | | TRENTON | NJ | 08618 |
| SABATINO, ROSE D | 1015 WHITEHEAD ROAD EXT | APT 118 | | | EWING | NJ | 08638-2418 |
| SABATINO, THOMAS A | 123 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2592 |
| SABATKA, SHARON M | 1033 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511 |
| SABATKA, SHIRLEY B | 3701 NEW ROAD | | | | YOUNGSTOWN | OH | 44515-4623 |
| SABATKA, SHIRLEY B | 3701 NEW RD | | | | YOUNGSTOWN | OH | 44515-4623 |
| SABATOWSKI, DOROTHY | 32048 GLOEDE DR | | | | WARREN | MI | 48088-1540 |
| SABATOWSKI, KAREN A | 51304 FORSTER LN | | | | SHELBY TWP | MI | 48316-3877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SABATOWSKI, RICHARD | 2123 CLINTON ST | | | | OKEMOS | MI | 48864-1711 |
| SABATULA, MARY A | 25929 HIGHLAND ROAD | | | | RICHMOND HTS. | OH | 44143-2743 |
| SABAU CHEVROLET-BUICK INC | 198 SABAU | | | | WILSON | NC | 27893 |
| SABAU DENNIS | 623 KINNEY LN | | | | COLUMBUS | IN | 47201-4018 |
| SABAU JAMES D | 7799 OAKLAND HILLS CT | | | | PICKERINGTON | OH | 43147-9818 |
| SABAU, ALBERT J | 1402 BRISTOL CHAMP TWNLNE RD | | | | WARREN | OH | 44481 |
| SABAU, MARK D | RM 3-220 GM BLDG | (SAO PAULO, BRAZIL) | | | DETROIT | MI | 48202 |
| SABAU, TIMOTHY C | 345 CLEVELAND AVE E | | | | WARREN | OH | 44483 |
| SABBAGH, MAHMOUD T | 5271 TERNES ST | | | | DEARBORN | MI | 48126-4625 |
| SABBAGH, NABIL M | 26809 CECILE ST | | | | DEARBORN HTS | MI | 48127-3392 |
| SABBANI, ANJAN | 15 W SUTTONS RDG | | | | BATTLE CREEK | MI | 49014-8354 |
| SABBAUGH, KATHRYN I | 14481 VIADUCT RD | | | | COPEMISH | MI | 49625 |
| SABBAUGH, STEVEN H | 3351 PIRRIN DR | | | | WATERFORD | MI | 48329-2745 |
| SABBIO, VINCENT J | 215 BOOKER AVE | | | | EGG HARBOR TWP | NJ | 08234-8203 |
| SABBS, LEON | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SABCO INC | 3286 KENTLAND CT SE | | | | GRAND RAPIDS | MI | 49548-2310 |
| SABEL LEDESMA | 11590 PARDEE RD | | | | TAYLOR | MI | 48180-4227 |
| SABEL MIKE | N10526 ERTL RD | | | | LOMIRA | WI | 53048-9415 |
| SABELL, GERALD | 6835 WEDDEL ST | | | | TAYLOR | MI | 48180-1983 |
| SABELLA, JOHN T | 3149 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-9633 |
| SABELLA, LOUIS P | 461 PERCH LANE | | | | SEBASTIAN | FL | 32958-5505 |
| SABELLA, LOUIS P | 461 PERCH LN | | | | SEBASTIAN | FL | 32958-5505 |
| SABELLA, MICHAEL P | 585 STAMBAUGH AVENUE | | | | SHARON | PA | 16146-4140 |
| SABENS, J R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SABENS, KEVIN R | 10321 DURHAM RD | | | | CLARKSTON | MI | 48348-2194 |
| SABER ACCEPTANCE CO INC | 5801 E 41ST ST | STE 801 | | | TULSA | OK | 74135-5630 |
| SABER CARGO AIRLINES INC | 4803 EXPRESS DR | PO BOX 19049 | | | CHARLOTTE | NC | 28208 |
| SABER CHEVROLET, LLC | 3565 US HIGHWAY 9W | | | | HIGHLAND | NY | 12528-1730 |
| SABER HAIDOUS | 125 N LAFAYETTE ST | | | | DEARBORN | MI | 48128-1522 |
| SABER PONTIAC BUICK GMC CO., LLC | 330 STAGE RD | | | | MONROE | NY | 10950-3313 |
| SABER, AHMED | 49157 BROOKLYN | | | | SHELBY TWP | MI | 48317-2375 |
| SABER, RICHARD | | | | | | | |
| SABER, SANDRA F | 410 N STAR RD | | | | EAST AURORA | NY | 14052-9418 |
| SABER, WILLIAM J | CLOVER LEAF ESTATES WEST | 110 NORWICH COURT | | | CARNEGIE | PA | 15106-5106 |
| SABER, WILLIAM J | 110 NORWICH CT | CLOVER LEAF ESTATES WEST | | | CARNEGIE | PA | 15106-1534 |
| SABERAN, MOHAMMAD | 50853 REDWOOD LN | | | | NEW BALTIMORE | MI | 48047-2347 |
| SABERIAL E TOWNS | 2563 M L KING AVE | | | | FLINT | MI | 48505-4946 |
| SABERIAL TOWNS | 2563 M L KING AVE | | | | FLINT | MI | 48505-4946 |
| SABERS TERRY A (429748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SABERS, DALE | | | | | | | |
| SABERS, TERRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SABERY PENNINGTON | 11115 HIGHWAY 711 | | | | WEST LIBERTY | KY | 41472-9311 |
| SABGASH JR, HAROLD | 5667 COLE RD | | | | SAGINAW | MI | 48601-9714 |
| SABGASH, HENRY | 4318 WALTON PL | | | | SAGINAW | MI | 48603-2073 |
| SABGASH, KATHERINE J | 12438 MORRISH RD | | | | CLIO | MI | 48420-9449 |
| SABHARWAL, ARVIND S | PO BOX 913 | | | | TROY | MI | 48099-0913 |
| SABHARWAL, SANJEEV | | | | | | | |
| SABHARWAL,ARVIND S | PO BOX 913 | | | | TROY | MI | 48099-0913 |
| SABIA, LORRAINE A | APT 109 | 160 ROBIN ROAD | | | BUFFALO | NY | 14228-1171 |
| SABIA, SALVATORE F | 269 BRIER CIR | | | | JUPITER | FL | 33458-7372 |