| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SABIAS, GERALDINE | 4844 APPLETREE LANE | | | | BAY CITY | MI | 48706-9262 |
| SABIAS, JEROME J | 6517 S EUCLID RD | | | | BAY CITY | MI | 48706-9302 |
| SABIBOB BEHEER B.V. DE HEER DRS. K.D.J.N LEGET | POSTBUS 613 | | | 5340 AP OSS NETHERLANDS | | | |
| SABIC INNOVATIVE PLASTICS | 9930 KINCEY AVE | | | | HUNTERSVILLE | NC | 28078 |
| SABIC INNOVATIVE PLASTICS | ARJAN GERRITS | 1 PLASTICS AVE | | | PITTSFIELD | MA | 01201-3662 |
| SABIC POLYMERSHAPES | 4168 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0041 |
| SABICH, JOHN R | 26238 INDIANA AVENUE | | | | NOVI | MI | 48374-1432 |
| SABIEN AND FRIEND | | | | | | | |
| SABIH NAKARA | 26437 SPICER ST | | | | MADISON HTS | MI | 48071-4926 |
| SABIN BLAKE | 222 W 135TH ST APT 1B | | | | NEW YORK | NY | 10030-2875 |
| SABIN RONALD (457257) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SABIN, ANGELA M | 8167 TAMI WAY | | | | ORLANDO | FL | 32822-2063 |
| SABIN, CHRISTINE W | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| SABIN, DELBERT G | 7124 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9401 |
| SABIN, DELBERT G | 7124 GRANDBLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| SABIN, DONALD G | 519 WINNING DR | | | | COLUMBIA | TN | 38401-7013 |
| SABIN, DONALD P | 4432 BASS LAKE RD | | | | HALE | MI | 48739-9309 |
| SABIN, GERALD J | 10774 BIVENS RD | | | | NASHVILLE | MI | 49073-9504 |
| SABIN, JIMMY L | 4850 HESS RD | | | | VASSAR | MI | 48768-8909 |
| SABIN, KATIE R | 10103 BLACKBERRY CRK | | | | BURTON | MI | 48519-1951 |
| SABIN, KIRSTEN L | 2635 COOK TRL | | | | ORTONVILLE | MI | 48462-9237 |
| SABIN, LARRY D | 12 DEARWESTER DR | | | | MORAINE | OH | 45439-1678 |
| SABIN, LINDA L | 2121 E JOHNSON RD | | | | ITHACA | MI | 48847-9506 |
| SABIN, LINWOOD C | PO BOX 206 | | | | MILLERSBURG | MI | 49759-0206 |
| SABIN, MARY LOU | 18148 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| SABIN, ROBERT E | 7814 JULIE DR | | | | PORTAGE | MI | 49024-4920 |
| SABIN, ROBERT JERRY | 10206 MEEKER RD | | | | DAYTON | OH | 45414-1222 |
| SABIN, ROBERT JERRY | 10206 MEEKER ROAD | | | | DAYTON | OH | 45414-1222 |
| SABIN, RONALD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SABIN, ROY W | 7350 WOODVIEW | CONDO #3 | | | WESTLAND | MI | 48185 |
| SABIN, STEVEN P | 12927 COBBLESTONE DR | | | | STERLING HEIGHTS | MI | 48313-1158 |
| SABIN, THELMA M | PO BOX 206 | | | | MILLERSBURG | MI | 49759-0206 |
| SABIN, THOMAS S | 504 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| SABINA AMBERG | 1214 PINEFIELD RD | | | | NEWARK | DE | 19713-2416 |
| SABINA BLACK | 7323 BROOKWOOD DR UNIT #3 | | | | BROOKFIELD | OH | 44403 |
| SABINA G BLACK | 7325 BROOKWOOD DR UNIT #3 | | | | BROOKFIELD | OH | 44403-9721 |
| SABINA GIGLIO | 2842 HIGHLANDS BLVD APT D | | | | PALM HARBOR | FL | 34684-2519 |
| SABINA HALL | 2604 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6044 |
| SABINA JR, JOHN J | 6039 QUAKER LN | | | | WASHINGTON | MI | 48094-2869 |
| SABINA MAYER | 371 HILLTOP BLVD | | | | CANFIELD | OH | 44406-1267 |
| SABINA STANLEY | 190 SW MANATEE TER | | | | FORT WHITE | FL | 32038-4774 |
| SABINA WILLIAMS | 3236 HANOVER DR | | | | MILFORD | MI | 48380-3235 |
| SABINA ZEZULA | 46749 HOUGHTON DRIVE | | | | SHELBY TWP | MI | 48315-5263 |
| SABINA, WILLIAM J | 3382 E 200 N | | | | MARION | IN | 46952-6719 |
| SABINASH, RALPH | 2828 S 76TH ST | | | | WEST ALLIS | WI | 53219-2825 |
| SABINE ANDREA RAPP | MARCALISTRASSE 24 | | | | KUENZELSAU | | 74653 |
| SABINE ANDREA RAPP | MARCALISTRASSE 24 | 74653 KÜNZELSAU | GERMANY | | | | |
| SABINE ANDREA RAPP | MARCALISTRASSE 24 | 74653 KUENZELSAU | GERMANY | | | | |
| SABINE BAUMGARTNER | UNTERSTALL | ATTENFELDER STR. 18 | | BERGHEIM 86673 | | | |
| SABINE EBERT | PESTALOZZISTRAßE 34 | 80333 MÜNCHEN | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SABINE GOTTSCHALK | DOTZHEIMER STR. 178 | | | WIESBADEN D 65197 GERMANY | | | |
| SABINE GRUBER | BEAUCHIEF CLOSE 24 | | | | | | |
| SABINE GUENTHER | C/O AMALIENSTRASSE 11 | | | 46446 EMMERICH GERMANY | | | |
| SABINE HUETTEMANN | AN BECKER 40 | | | SPROCKHOEVEL 45549 GERMANY | | | |
| SABINE KARLOFF-LERCH | ADOLF-SCHWEER-STRASSE 7 | | | 31655 STADTHAGEN GERMANY | | | |
| SABINE LEHNERT | FRITZ-BOCKIUS-STR. 6 | 55122 MAINZ | | | | | |
| SABINE MACKPRANG | INNOCENTIA STR. 35 | | | 20144 HAMBURG | | | |
| SABINE MARTICKE-PRIEN | JOSEF-NEUBERGER-STR 30 | | | 40625 D SSELDORF GERMANY | | | |
| SABINE PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 249 | | | MANY | LA | 71449-0249 |
| SABINE PARISH | PO BOX 249 | SALES AND USE TAX COMMISSION | | | MANY | LA | 71449-0249 |
| SABINE PARISH | PO BOX 249 | | | | MANY | LA | 71449-0249 |
| SABINE PARISH TAX COLLECTOR | PO BOX 1440 | | | | MANY | LA | 71449-1440 |
| SABINE RIEDELL | MOORKAMPSWEG 21 | 25462 RELLINGEN | | | | | |
| SABINE RIEDELL | MOORKAMPSWEG 21 | | | 25462 RELLINGEN GERMANY | | | |
| SABINE SCHUST | MARIENHOEHER WEG 9 | | | BERLIN DE 12105 GERMANY | | | |
| SABINE VOIT | HAUPTSTR 132 | | | 97320 MAINSTOCKHELM GERMANY | | | |
| SABINE, KENNETH E | 109 E PARK ST | | | | PLEASANTON | KS | 66075-4054 |
| SABINE, ROBERT M | 2258 E WILLIAMSON ST | | | | BURTON | MI | 48529-2449 |
| SABINE, SCOTT | 7227 MOELLER RD LOT 39 | | | | FORT WAYNE | IN | 46806-1679 |
| SABINO CRUZ | 1624 W NELSON ST | | | | CHICAGO | IL | 60657-3027 |
| SABINO J BERARDINO | 40 EAST 88TH ST APT 5F | | | | NEW YORK | NY | 10128-1176 |
| SABINO, ANNA | 20 AUGUSTA CT | | | | TOMS RIVER | NJ | 08757 |
| SABINO, DELORES G | 100 W CHESTNUT ST APT 2902 | | | | CHICAGO | IL | 60610-3234 |
| SABINS, JOANNA J | PO BOX 893 | | | | EDGERTON | OH | 43517-0893 |
| SABINS, JOANNA JEAN | PO BOX 893 | | | | EDGERTON | OH | 43517-0893 |
| SABINS, RONALD W | 716 E NORTH ST 298 | | | | WEST UNITY | OH | 43570 |
| SABINS, STEVEN B | 633 S WALNUT ST | | | | BRYAN | OH | 43506-2148 |
| SABINS, STEVEN F | 8548 COUNTY ROAD C | | | | BRYAN | OH | 43506-9530 |
| SABINS, STEVEN FRANCIS | 8548 COUNTY ROAD C | | | | BRYAN | OH | 43506-9530 |
| SABIRAI, CLARA | 121 STETSON AVE | | | | SWAMPSCOTT | MA | 01907 |
| SABISCH JR, JAMES E | 406 LYNCH AVE | | | | PONTIAC | MI | 48342-1952 |
| SABISCH, BARRY D | 2945 N MERIDIAN RD | | | | OVID | MI | 48866-9588 |
| SABISCH, LILLIAN J | 6861 SOUTH RIDGE ROAD | | | | SAULT S MARIE | MI | 49783-8621 |
| SABISCH, WAVA | 1439 LYNN ST | | | | OWOSSO | MI | 48867-3337 |
| SABISCH, WAVA | 1439 LYNN | | | | OWOSSO | MI | 48867-3337 |
| SABISCH, WILLIAM F | 5461 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| SABISKY, EDWARD V | 11 CORNWALL GARDENS WALK | LONDON , SW7 4BJ | | LONDON GREAT BRITAIN | | | |
| SABIT, ALLAN H | 15705 MILLAR RD | | | | CLINTON TWP | MI | 48036-1620 |
| SABLAK, JEANNETTE L | 29154 CAMPBELL DRIVE | | | | WARREN | MI | 48093-2466 |
| SABLAK, THOMAS R | 769 BROOKFIELD AVE. | | | | BOARDMAN | OH | 44512-4102 |
| SABLAN, CARMEN R | 12887 PINE MEADOW CT | | | | SAN DIEGO | CA | 92130-2438 |
| SABLE CHEVROLET | 910 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210-2350 |
| SABLE JOHN | 9380 MOUNT VERNON CIR | | | | ALEXANDRIA | VA | 22309-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SABLE K ALLEN | 703 E SPRINGBORO RD | | | | SPRINGBORO | OH | 45066 |
| SABLE MOTOR COMPANY INC | GAITENS TUCCERI & NICHOLAS PC | 519 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| SABLE MOTOR COMPANY INC | SABLE, JACK | 519 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| SABLE MOTOR COMPANY INC | SABLE, MORRY | 519 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| SABLE MOTOR COMPANY INC | 519 COURT PL | | | | PITTSBURGH | PA | 15219-2002 |
| SABLE, ANNA | 9784 SOUTH WEST 195TH CIRCLE | | | | DUNNELLON | FL | 34432 |
| SABLE, ANNA | 9784 SW 195TH CIR | | | | DUNNELLON | FL | 34432-4138 |
| SABLE, CINDY A | 1726 HELEN ST | | | | GARDEN CITY | MI | 48135-3026 |
| SABLE, CRAIG M | 1063 PADDOCK CT | | | | TROY | MI | 48098 |
| SABLE, CYNTHIA | 6609 ASTON LN | | | | BOYNTON BEACH | FL | 33437-3931 |
| SABLE, EDWARD C | 1954 NORTHFIELD AVE NW | | | | WARREN | OH | 44485-1733 |
| SABLE, JACK | GAITENS TUCCERI & NICHOLAS PC | 519 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| SABLE, JENNETTA | 13242 ROSSELO AVE | | | | WARREN | MI | 48088-3144 |
| SABLE, MORRY | GAITENS TUCCERI & NICHOLAS PC | 519 COURT PL | | | PITTSBURGH | PA | 15219-2002 |
| SABLE, STEVE | 10100 SW 188TH CT | | | | DUNNELLON | FL | 34432-4483 |
| SABLE, WILMER G | 2251 W AUBURN RD APT 15 | | | | ROCHESTER HILLS | MI | 48309-3662 |
| SABLOSKY, JOSEPH P | 98 MCKENDREE DR | | | | ROCHESTER | NY | 14616-4153 |
| SABLOSKY, WILLIAM J | 364 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1462 |
| SABLYAR, JACOB P | 770 BRYN MAWR AVE | | | | WICKLIFFE | OH | 44092-2143 |
| SABO | AV SANTA MARINA 1423 A BRANCA | 05036 SAN PAULO | | BRAZIL | | | |
| SABO - BRAZIL | RUA MATTEO FORTE 216  LAPA | | | SAO PAULO, SP 05038 BRAZIL | | | |
| SABO GEORGE J (ESTATE OF) (458743) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | 5820 E NEVADA ST | | | | DETROIT | MI | 48234-2500 |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | RUA MATEO FORTE 216 | | | SAO PAULO, SP 05038 BRAZIL | | | |
| SABO INDUSTRIA E COMERCIO DE AUTOPE | RUA MATEO FORTE 216 | LAPA DE BAIXO | | SAO PAULO SP 05038-160 BRAZIL | | | |
| SABO INDUSTRIA E COMERCIO LTDA | LUIS MOURAO | RUE MATTEO FORTE 216 - LAPA | | SAO PAULO, 05038 160 BRAZIL | | | |
| SABO INDUSTRIA E COMERCIO LTDA | RUA MATTEO FORTE 216 | | | SAO PAULO SP 05038 160 BRAZIL | | | |
| SABO JEFFREY | 612 SURREY RD | | | | CARBONDALE | CO | 81623-1554 |
| SABO JR, LOUIS M | 119 WOOD ACRES DR | | | | EAST AMHERST | NY | 14051-1758 |
| SABO JR, STEPHEN H | PO BOX 334 | | | | GOODRICH | MI | 48438-0334 |
| SABO MARY (ESTATE OF) (492667) - SABO MARY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SABO PAUL | SABO, PAUL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SABO PAUL (447465) - SABO PAUL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SABO USA INC | 1001 LINCOLN COUNTY PKWY | | | | LINCOLNTON | NC | 28092-6134 |
| SABO USA INC | 44099 PLYMOUTH OAKS BLVD #12 | | | | PLYMOUTH | MI | 48170 |
| SABO USA, INC. | 12613 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6842 |
| SABO USA, INC. | MARCOS SANTANNA X205 | SABO LTDA | 12613 UNIVERSAL DRIVE | NEUSS GERMANY | | | |
| SABO, ALLAN A | 42937 GALAXY DR | | | | ELYRIA | OH | 44035-2032 |
| SABO, ANDREW T | 6106 BELLE ST | | | | JAMESTOWN | PA | 16134-7308 |
| SABO, ANDREW T | 339 E JAMESTOWN RD #407 | | | | GREENVILLE | PA | 16125-9206 |
| SABO, ANN | 11742 RIVERDALE | | | | REDFORD | MI | 48239-1475 |
| SABO, ANN C | 1507 LAVACA LN | | | | THE VILLAGES | FL | 32159-9106 |
| SABO, ANNA | 27 CARLEE CT APT 7 | | | | ROCHESTER | NY | 14616-3063 |
| SABO, ANNA | 27 CARLEE CT. APT. 7 | | | | ROCHESTER | NY | 14616-3063 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SABO, ANTHONY A | 3192 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| SABO, ARLENE W | 80 WOODSLEIGH CT | | | | YOUNGSTOWN | OH | 44511-1809 |
| SABO, ARNOLD M | 49285 FAIRCHILD RD | | | | MACOMB | MI | 48042-4812 |
| SABO, BEATRICE T | 1437 BARTLEY RD | | | | DAYTON | OH | 45414-3026 |
| SABO, BETTY M | 1123 HAVANA ST | | | | JOHNSTOWN | PA | 15904-1014 |
| SABO, CHARLES E | 6520 SAND HILL AVE | | | | SHREVEPORT | LA | 71107-8108 |
| SABO, CHRISTOPHER A | 1854 PARIS AVE | | | | LINCOLN PARK | MI | 48146-1332 |
| SABO, DAVID J | 3421 LEEWOOD DR | | | | LAKE ORION | MI | 48360-1614 |
| SABO, DENNIS | 5880 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| SABO, DOROTHY C | 8917 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1509 |
| SABO, EDWARD A | 4751 LIGHTKEEPERS WAY UNIT 16D | LIGHTKEEPERS VILLAGE | | | LITTLE RIVER | SC | 29566-7948 |
| SABO, ELIZABETH | 21841 PATRIOT BOULEVARD | | | | BROWNSTOWN | MI | 48193-7492 |
| SABO, ELMER T | 204 GENESEE AVE NE | | | | WARREN | OH | 44483-5404 |
| SABO, EMMA E | 1 BLUEBERRY LN | | | | OYSTER BAY | NY | 11771-3901 |
| SABO, EMMA E | 1 BLUEBERRY LANE | | | | OYSTER BAY | NY | 11771-3901 |
| SABO, FRANCIS R | 16745 BARDBURY AVE | | | | CLEVELAND | OH | 44130-5336 |
| SABO, FREDERICK W | 3028 DUBLIN WAY | | | | BOSSIER CITY | LA | 71111 |
| SABO, FREDERICK WILLIAM | 3028 DUBLIN WAY | | | | BOSSIER CITY | LA | 71111 |
| SABO, FRIEDA | 4646 CULVER RD | | | | ALBION | NY | 14411-9421 |
| SABO, FRIEDA | 4646 CULVER ROAD | | | | ALBION | NY | 14411-9421 |
| SABO, GARY L | 3714 OUTVILLE RD | | | | GRANVILLE | OH | 43023-9625 |
| SABO, GARY R | 108 HAMMOCK ST | | | | DAVENPORT | FL | 33897-3622 |
| SABO, GEORGE J | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SABO, HELEN | 332 HEWITT ST | | | | TRENTON | NJ | 08611-1126 |
| SABO, HELEN | 12100 PEET RD | | | | CHESANING | MI | 48616-9599 |
| SABO, IRENE M | 2903 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9649 |
| SABO, JAMES | 55 CLUBHOUSE DR | | | | WOODBURY | CT | 06798-3205 |
| SABO, JANICE L | 3192 N IRISH RD | | | | DAVISON | MI | 48423-9582 |
| SABO, JENNIFER M | 2963 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| SABO, JIMMIE R | 4420 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| SABO, JIMMY L | 4536 MAHONING DR | | | | NEWTON FALLS | OH | 44444-9755 |
| SABO, JOHN G | 400 PLYMOUTH RD APT T6 | | | | PLYMOUTH | MI | 48170-1470 |
| SABO, JOHN L | 4760 INDEPENDENCE DR | | | | CLARKSTON | MI | 48346-3645 |
| SABO, JOHN R | 19117 E EAGLENEST DR | | | | RIO VERDE | AZ | 85263-5212 |
| SABO, JOSEPH | 7079 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1645 |
| SABO, JOSEPH | 2033 EAST RIVER RD | VILLA 22 | | | NEWTON FALLS | OH | 44444 |
| SABO, KATHLEEN S | 2626 MILLER GRABER RD. | | | | NEWTON FALLS | OH | 44444-9724 |
| SABO, KEITH M | 6480 BEACHDELL DR | | | | CLEVELAND | OH | 44130-2696 |
| SABO, KEVIN D | 6480 BEACHDELL DR | | | | CLEVELAND | OH | 44130-2696 |
| SABO, KEVIN O | 616 WEESNER DR | | | | PLAINFIELD | IN | 46168-1273 |
| SABO, LAURENCE J | 6480 BEACHDELL DR | | | | CLEVELAND | OH | 44130-2696 |
| SABO, LAWRENCE A | 64 LIBERTY WAY | | | | PALM HARBOR | FL | 34684-1443 |
| SABO, LENA A | 2791 MAPLE AVE | | | | NEWFANE | NY | 14108-1324 |
| SABO, LORRAINE G | 1545 E EL RODEO RD LOT 174 | | | | FORT MOHAVE | AZ | 86426-8310 |
| SABO, LORRAINE G | 1545 EL RODEO RD | 174 | | | FORT MOHAVE | AZ | 86426 |
| SABO, LOUIS A | 3080 WARREN-BURTON RD. | | | | SOUTHINGTON | OH | 44470-9501 |
| SABO, LOUIS A | 3080 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470-9501 |
| SABO, MARGARET V | 2353 OAKGROVE DR | | | | FENTON | MI | 48430 |
| SABO, MARY | 24355 SOUTH OXFORD OVAL | | | | NORTH OLMSTEAD | OH | 44070 |
| SABO, MARY E | 5533 W BOX R | | | | TUCSON | AZ | 85713 |
| SABO, MARY J | 204 LEMONT CT | | | | FAIRMONT | WV | 26554-4414 |
| SABO, MARYANN M | 11166 NICHOLS ROAD | | | | MONTROSE | MI | 48457-9113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SABO, MICHAEL C | 819 FAIRVIEW ST | | | | LAKE ORION | MI | 48362-2335 |
| SABO, NED | 11217 LAKE RD | | | | OTISVILLE | MI | 48463 |
| SABO, PATRICIA M | 31756 WIXSON DRIVE | | | | WARREN | MI | 48092-1421 |
| SABO, PATRICK O | 1143 SECTION ST | | | | PLAINFIELD | IN | 46168-1742 |
| SABO, PAUL | 942 EXPRESSVIEW DR | | | | MANSFIELD | OH | 44905-1538 |
| SABO, PAUL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SABO, PAULA M | 915 COLLINS AVE | | | | YOUNGSTOWN | OH | 44515-3310 |
| SABO, ROBERT B | 20311 E M-60 | | | | THREE RIVERS | MI | 49093 |
| SABO, ROBERT M | 3893 ESTHER LANE | | | | HERMITAGE | PA | 16148-3740 |
| SABO, ROBIN T | 1266 LAKESIDE DR | | | | EAST LANSING | MI | 48823-2427 |
| SABO, ROY L | 16250 CHATHAM DR | | | | CLINTON TWP | MI | 48035-1118 |
| SABO, ROY N | 1807 WATKINS LAKE RD | | | | WATERFORD | MI | 48328-1429 |
| SABO, RUSANDA G | 4408 W WALTON BLVD | | | | WATERFORD | MI | 48329-4073 |
| SABO, SARAH D | 3657 RUTH DR | | | | BRUNSWICK | OH | 44212-2624 |
| SABO, SHELBI J | PO BOX 3764 | | | | ALAMOGORDO | NM | 88311-3764 |
| SABO, STEVE W | 614 N CANAL ST | | | | NEWTON FALLS | OH | 44444-1313 |
| SABO, THOMAS H | 1703 TIMBERLINE DR | | | | COLUMBIANA | OH | 44408-8450 |
| SABO, TORI L | 1312 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| SABO, TREVOR N | 1051 RALSTON AVE APT A12 | | | | DEFIANCE | OH | 43512-1374 |
| SABO, TRICIA L | 7018 DAVISON RD | | | | DAVISON | MI | 48423-2006 |
| SABO, TRICIA LYNN | 7018 DAVISON RD | | | | DAVISON | MI | 48423-2006 |
| SABO, VIOLA | 175 E NAWAKWA RD | | | | ROCHESTER HILLS | MI | 48307 |
| SABO, VIOLA I | 980 WILMINGTON AVE APT 131 | | | | DAYTON | OH | 45420-4600 |
| SABO, VIRGINIA S | 8050 E RICHFIELD RD | | | | DAVISON | MI | 48423-8586 |
| SABO, VIRGINIA S | 8050 RICHFIELD | | | | DAVISON | MI | 48423-8586 |
| SABO, WENDI A | 201 KING RANCH RD | | | | SOUTHLAKE | TX | 76092-2023 |
| SABO, WILLIAM R | 266 E COUNTY ROAD 650 N | | | | SPRINGPORT | IN | 47386-9519 |
| SABO-CANERDAY, GLADYS A | 2150 N OAK RD HILL | | | | DAVISON | MI | 48423 |
| SABO/BRAZIL | RUA MATTEO FORTE 216 LAPA | | | SAO PAULO SP 05038-160 BRAZIL | | | |
| SABO/PLYMOUTH | 44099 PLYMOUTH OAKS BLVD STE 112 | | | | PLYMOUTH | MI | 48170-6527 |
| SABO/TAYLOR | 12613 UNIVERSAL DR | | | | TAYLOR | MI | 48180-6842 |
| SABODOR, BILL A | 1446 183RD ST | | | | HOMEWOOD | IL | 60430-3443 |
| SABOGAL, RUBEN | 4807 RED BIRCH DR | | | | ARLINGTON | TX | 76018-5204 |
| SABOL GEORGE P | GOLDBERG PERSKY & WHITE P.C. | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SABOL GEORGE P (667477) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SABOL JR, JOHN J | 25 SHACKAMAXON DR | | | | TRENTON | NJ | 08690-1621 |
| SABOL, AGNES L | 17556 SOUTHEAST 121ST CIRCLE | | | | SUMMERFIELD | FL | 34491-8095 |
| SABOL, CAROL A | 625 FRUIT AVE | | | | FARRELL | PA | 16121-1949 |
| SABOL, CAROL A | 625 FRUIT AVE. | | | | FARRELL | PA | 16121-1949 |
| SABOL, DAVID A | 16805 MALLET HILL DR | | | | LOUISVILLE | KY | 40245 |
| SABOL, HELEN B | 305 WATSON AVE | | | | TRENTON | NJ | 08610-5105 |
| SABOL, JOHN | 4733 ROADOAN RD | | | | BROOKLYN | OH | 44144-3106 |
| SABOL, JOHN T | 4429 SHERATON DR | | | | PARMA | OH | 44134-2841 |
| SABOL, JOSEPH J | 200 STOOPS DR | MON VALLEY CARE CENTER | #314 | | MONONGAHELA | PA | 15063-3552 |
| SABOL, KEITH A | 3047 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4250 |
| SABOL, MARY F | 20 CROTON TERRACE APT 219 | TRINITY MANOR | | | YONKERS | NY | 10701-6053 |
| SABOL, MARY F | 406 WALNUT ST APT 219 | TRINITY MANOR | | | YONKERS | NY | 10701-6552 |
| SABOL, MICHAEL G | 20 BUFFALO ST | | | | CLARKSTON | MI | 48346-2100 |
| SABOL, STEPHEN | 15092 E 12TH AVE | | | | AURORA | CO | 80011-7048 |
| SABOL, VALENTINE D | 5665 LEETE RD | | | | LOCKPORT | NY | 14094-1207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SABOLCHY, MARY | 714 SLIPPERY ROCK DR | | | | EDWARDSVILLE | IL | 62025-2695 |
| SABOLIK, ANNE R | 17 MCKINLEY AVE | | | | VALHALLA | NY | 10595-2017 |
| SABOLIK, LORRAINE | 8 YOUNGSTOWN CT | | | | STONY POINT | NY | 10980-3106 |
| SABOLISH, VIRGINIA L | 1515 HILLSIDE DR | | | | FLINT | MI | 48532-2414 |
| SABOO, CLIFFORD | 71 N PARK ST | | | | CEDAR SPRINGS | MI | 49319-9793 |
| SABOO, MARIE L | 229 N MAIN | | | | CEDAR SPRINGS | MI | 49319-8041 |
| SABOR, DORIS M | 1114 PARK LN | | | | SPRING GROVE | IL | 60081-8664 |
| SABORSE, DELORES | 422 WILKINSON AVE | | | | YOUNGSTOWN | OH | 44509-2147 |
| SABOSIK, JANE C | 25 RANDOLPH AVE | | | | OLD BRIDGE | NJ | 08857-1114 |
| SABOSKI, ALBERT E | 7500 N BROWN RD | | | | COLUMBIA CITY | IN | 46725-9542 |
| SABOSKI, ALBERT EDWARD | 7500 N BROWN RD | | | | COLUMBIA CITY | IN | 46725-9542 |
| SABOTA, THOMAS R | 145 ACADEMY CT APT 180 | | | | ELYRIA | OH | 44035-8708 |
| SABOTKA, KENNETH R | 8619 SWARTZ RIVER DR | | | | FOWLERVILLE | MI | 48836-9057 |
| SABOTKA, SANDRA M | 3975 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3911 |
| SABOURIN DONALD | 32666 GLEN ST | | | | WESTLAND | MI | 48186-4918 |
| SABOURIN JOHN | 313 S JEFFERSON ST | IUE-CWA LOCAL #798 | | | DAYTON | OH | 45402-2701 |
| SABOURIN, ALLEN DAFOE | 3916 THENDARA CT | | | | GLADWIN | MI | 48624-7111 |
| SABOURIN, COLEEN R | 91 OLD COUNTY RD | | | | MADISON | ME | 04950-3900 |
| SABOURIN, CONRADE L | PO BOX 227 | | | | BIRCH RUN | MI | 48415-0227 |
| SABOURIN, DANIEL A | 4675 ORCHARD MANOR BLVD APT 8 | | | | BAY CITY | MI | 48706-2831 |
| SABOURIN, DANIEL ALAN | 4675 ORCHARD MANOR BLVD APT 8 | | | | BAY CITY | MI | 48706-2831 |
| SABOURIN, DAVID L | 4137 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| SABOURIN, DONALD J | 32666 GLEN ST | | | | WESTLAND | MI | 48186-4918 |
| SABOURIN, DONALD J | 3510 CHIPPEWASSEE TRL | | | | MIDLAND | MI | 48640-6416 |
| SABOURIN, GREGORY A | 3171 DILLON RD | | | | FLUSHING | MI | 48433-9762 |
| SABOURIN, JOHN A | 3120 LITTLE YORK RD | | | | DAYTON | OH | 45414-1790 |
| SABOURIN, JOHN E | 2067 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| SABOURIN, JOHN EDWARD | 2067 JEFFREY DR | | | | TROY | MI | 48085-3816 |
| SABOURIN, KIM - | 8875 M 50 | | | | ONSTED | MI | 49265-9552 |
| SABOURIN, LAWRENCE A | 31720 AVONDALE ST | | | | WESTLAND | MI | 48186-4993 |
| SABOURIN, LUC | 370 PERRAULT | | | BLAINVILLE QC J7C 2E4 CANADA | | | |
| SABOURIN, NICOLE S | 3120 LITTLE YORK RD | | | | DAYTON | OH | 45414-1790 |
| SABOURIN, REBECCA S | 3916 THENDARA CT | | | | GLADWIN | MI | 48624-7111 |
| SABOURIN, RENAE M | 8875 M 50 | | | | ONSTED | MI | 49265-9552 |
| SABOURIN, ROBERT P | 1301 EL LOBO WAY | | | | THE VILLAGES | FL | 32159-8784 |
| SABOURIN, SERGE J | 17 LAKS CT | | | | SMYRNA | DE | 19977-4852 |
| SABOURIN, TIMOTHY L | 4110 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3845 |
| SABOURIN, TIMOTHY LEE | 4110 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3845 |
| SABOURIN,DONALD J | 3510 CHIPPEWASSEE TRL | | | | MIDLAND | MI | 48640-6416 |
| SABOURINS PHARM | 1461 S HURON RD | | | | KAWKAWLIN | MI | 48631 |
| SABOV, MARK K | 736 HOLLY RD | | | | CADILLAC | MI | 49601-2422 |
| SABOW, ANDREW N | 4622 S MICHELLE ST | | | | SAGINAW | MI | 48601-6631 |
| SABRA A DIDIER | PO BOX 413 | | | | PLEASANT HILL | OH | 45359 |
| SABRANSKY JERRY | 626 HOMEWOOD AVE APT 404 | | | | HIGHLAND PARK | IL | 60035-6110 |
| SABRAW, DAVID A | 387 SE ANASTASIA ST | | | | LAKE CITY | FL | 32025-1733 |
| SABRAW, RICHARD J | 1501 DOUGLAS DR | | | | HARRISON | MI | 48625-9146 |
| SABRE EQUIPMENT, INC. | 802 PENNSYLVANIA AVE | | | | CORAOPOLIS | PA | 15108-3912 |
| SABRE EQUIPMENT, INC. | FRANK BELLAY | 802 PENNSYLVANIA AVE | | | CORAOPOLIS | PA | 15108-3912 |
| SABRE EQUIPMENT, INC. | | | | | | | |
| SABRE FREIGHT SYSTEMS | PO BOX 2236 | | | | SOUTHGATE | MI | 48195-4236 |
| SABRE TOWERS | 329 STRATFORD CT | | | | AURORA | OH | 44202-8562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SABRE TRANSPORTATION INC | ATTN: ROGER MITCHELL | 5656 OPPORTUNITY DR # 121 | | | TOLEDO | OH | 43612-2922 |
| SABRE, RUTH A | APT 101 | 8935 SOUTH WOOD CREEK DRIVE | | | OAK CREEK | WI | 53154-8606 |
| SABREE, ABDULLAH N | 36 MAPLE AVE | 2ND FLOOR | | | TRENTON | NJ | 08618 |
| SABREE, ABDULLAH N | 321 CLEARFIELD AVE APT 3A | | | | TRENTON | NJ | 08618-5870 |
| SABREE, KARIM H | 3554 FAIRLANE DR NW | | | | ATLANTA | GA | 30331-1516 |
| SABREE, KARIM HASAIN | 3554 FAIRLANE DR NW | | | | ATLANTA | GA | 30331-1516 |
| SABREE, MUJADIH S | 4963 N 69TH ST | | | | MILWAUKEE | WI | 53218-3910 |
| SABRI ALGUR | 300 NE 20TH ST APT 803 | | | | BOCA RATON | FL | 33431-8150 |
| SABRINA A FEHL | 611 BILL LINDSEY RD | | | | BOWLING GREEN | KY | 42101-0416 |
| SABRINA CARTER | PO BOX 8554 | | | | PARKVILLE | MD | 21234-0554 |
| SABRINA CLARKE | 875 E GRAND BLVD | | | | DETROIT | MI | 48207-2551 |
| SABRINA D LIGGINS | 5333 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| SABRINA DAVIS-JACKSON | 2529 SLOAN ST | | | | FLINT | MI | 48504 |
| SABRINA FEHL | 611 BILL LINDSEY RD | | | | BOWLING GREEN | KY | 42101-0416 |
| SABRINA FITTANTE | 5121 PINEBROOK CT | | | | FLUSHING | MI | 48433-1389 |
| SABRINA FORRER | 5510 S WARREN RD | | | | WARREN | IN | 46792-9201 |
| SABRINA FRATOCCHI | VIALE URUGUAY 14 | | | | | | |
| SABRINA GARBY | 14125 STRATFORD AVE | | | | LATHROP | CA | 95330 |
| SABRINA GOBBO | VIA PORTO 16/A | 35028 PIOVE DI SACCO PD | ITALY | | | | |
| SABRINA GOBBO | VIA PORTO 16/A | | | 35028 PIOVE DI SACCO PD ITALY | | | |
| SABRINA GROOMS | 4121 VILLAGE TRACE BLVD | | | | INDIANAPOLIS | IN | 46254-6222 |
| SABRINA GROSHEK | 50970 PARK PLACE DR | | | | NORTHVILLE | MI | 48167-9167 |
| SABRINA HARRIS | G5048 CLIO RD | | | | FLINT | MI | 48504-1267 |
| SABRINA HOLMES | 1566 EARLHAM DR | | | | DAYTON | OH | 45406-4733 |
| SABRINA HUGHES | 2124 STATE ST | | | | SAGINAW | MI | 48602-5032 |
| SABRINA ISOM | 3700 RUE FORET APT 236 | | | | FLINT | MI | 48532-2856 |
| SABRINA J WILLIAMS | 32   HENRY STREET | | | | ROCHESTER | NY | 14605-1314 |
| SABRINA JAMES | 1725 COLEMAN AVE | | | | LANSING | MI | 48910-1424 |
| SABRINA JONES | APT 2 | 20441 BEACONSFIELD STREET | | | HARPER WOODS | MI | 48225-1371 |
| SABRINA LIGGINS | 5333 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| SABRINA M GROOMS | 4121 VILLAGE TRACE BLVD | | | | INDIANAPOLIS | IN | 46254-6222 |
| SABRINA M SANDERS | 1611  W. GRAND AVE. | | | | DAYTON | OH | 45407-1839 |
| SABRINA MAREE KELLEY | 830 OLD NORSE DRIVE | | | | EATON | OH | 45320 |
| SABRINA MASON | 7678 FOX HUNT DRIVE | | | | OLIVEBRACH | MS | 38654 |
| SABRINA MORGAN | 6412 ATLAS LAKE ROAD | | | | GOODRICH | MI | 48438-9785 |
| SABRINA NILAN | 1520 RICHARDSON ROAD | | | | CRESENT CITY | CA | 95531 |
| SABRINA ONEK | 12081 WALNUT HILL DRIVE | | | | ROCKVILLE | VA | 23146 |
| SABRINA RAINEY | 9450 OLD LOVELESS VILLE ROAD | | | | PADUCAH | KY | 42001 |
| SABRINA RICHARDSON-WILLIAMS | 247 ABERDEEN CT | | | | BELLEVILLE | MI | 48111-4926 |
| SABRINA S BURNEY | 2736 DELLA DR | | | | DAYTON | OH | 45408 |
| SABRINA SCOTT | PO BOX 9022 | C/O ADAM OPEL R2-07 | | | WARREN | MI | 48090-9022 |
| SABRINA SMITH | 1523 BOSHER DR | | | | CEDAR HILL | TX | 75104-1302 |
| SABRINA SPENCER | PO BOX 172053 | | | | ARLINGTON | TX | 76003-2053 |
| SABRINA STOCK | STEINWEG 1 | | | D-41564 KAARST GERMANY | | | |
| SABRINA SULLIVAN | 232 TANGLEWOOD CT | | | | NASHVILLE | TN | 37211-1443 |
| SABRINA WILLS | 66 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2328 |
| SABRINSKAS, URSULA | 1539 S 50TH AVE | | | | CICERO | IL | 60804-1545 |
| SABRIX | 5665 MEADOWS RD STE 350 | | | | LAKE OSWEGO | OR | 97035-2105 |
| SABRIX INC | 5665 MEADOWS RD STE 350 | | | | LAKE OSWEGO | OR | 97035-2105 |
| SABRIX INC | | | | | | | |
| SABRIX INC | ATTN: CFO | 5665 SOUTHWEST MEADS RD. | SUITE 350 | | LAKE OSWEGO | OR | 97035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SABRIX INC | 12647 ALCOSTA BLVD STE 155 | | | | SAN RAMON | CA | 94583-5180 |
| SABRIX, INC. | ATTN: CFO | 5665 SOUTHWEST MEADS RD. | SUITE 350 | | LAKE OSWEGO | OR | 97035 |
| SABROFF, RICHARD R | 931 PROSPECT ST | | | | LAKE MILLS | WI | 53551-1215 |
| SABROSO, EMILIO | 9671 HAWAIIAN SUMMER ST | | | | LAS VEGAS | NV | 89123-3951 |
| SABROWSKI, DAVID K | PO BOX 292114 | | | | KETTERING | OH | 45429-0114 |
| SABTY, EMILE S | PO BOX 626 | | | | ELK RAPIDS | MI | 49629-0626 |
| SABUCCO, CHRISTENA L | PO BOX 228 | | | | LENNON | MI | 48449-0228 |
| SABUDA, CHRISTOPHER J | 4127 BLUE HERON DR | | | | AUBURN HILLS | MI | 48326-1876 |
| SABUDA, GOLDIE H | 124 E. HENRY | | | | RIVER ROUGE | MI | 48218-1632 |
| SABUDA, GOLDIE H | 124 E HENRY ST | | | | RIVER ROUGE | MI | 48218-1632 |
| SABUDA, ROSEMARY | 6417 ROBINSROCK LN | | | | INDIANAPOLIS | IN | 46268-4063 |
| SABULA, DANIEL | 2460 WINESAP DR | | | | BROADVIEW HTS | OH | 44147-3621 |
| SABULEJ, JEROME C | 12342 BUGGY WHIP CT | | | | DAVISBURG | MI | 48350-1660 |
| SABUR, IBRAHIM Y | 1017 N CHEVROLET AVE | | | | FLINT | MI | 48504-4625 |
| SABYAN AUTOMOTIVE SERVICE AND REPAIR | 34456 97TH STREET P.O. BOX 69 | | | OLIVER BC V0H 1T0 CANADA | | | |
| SAC PRIVATE EQUITY INVESTORS LLC | 72 CUMMINGS POINT RD | | | | STAMFORD | CT | 06902-7912 |
| SACARIAS TORREZ JR | 3009 W VISTA CIRCLE | APT 3009 | | | FORT WORTH | TX | 76133 |
| SACARIAS TORREZ JR | 6612 SOUTH FWY APT 21 | | | | FORT WORTH | TX | 76134 |
| SACARIAS TORREZ JR | 3009 W. VISTA CIRCLE #3009 | | | | FORT WORTH | TX | 76133 |
| SACCA, DEMETRIO B | 2 PENNSYLVANIA AVE | | | | LOCKPORT | NY | 14094-5726 |
| SACCA, FREDERICK J | 60 WHITMAN RD | | | | NORTH BRUNSWICK | NJ | 08902-3481 |
| SACCA, MASSIMO | 2 MONTVIEU CT | | | | COCKEYSVILLE | MD | 21030-2646 |
| SACCENTE GAETANO J (342391) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SACCENTE, GAETANO J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SACCENTE, MARCO V | 157 AMBERGATE CT | | | | DEBARY | FL | 32713-4119 |
| SACCHETTI, ANTHONY | 10 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1653 |
| SACCHETTI, NICOLA | 201 DAHLIA DR | | | | MAHOPAC | NY | 10541-3738 |
| SACCHETTI, ROSE M | 22 LINDA AVE | | | | WHITE PLAINS | NY | 10605 |
| SACCHITELLA SR, PHILIP N | PO BOX 513 | | | | MENDON | NY | 14506-0513 |
| SACCHITELLA, CAROL | 2855 CHILI AVE | | | | ROCHESTER | NY | 14624-4806 |
| SACCO DAWN | SACCO, DAWN | MOTORIST INSURANCE GROUP | P.O. BOX 182476 | | COLUMBUS | OH | 43218 |
| SACCO DOMENICO (ESTATE OF) (639391) | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| SACCO, ANTHONY H | 960 AMBERLY PL | | | | COLUMBUS | OH | 43220-4102 |
| SACCO, DAWN | | | | | | | |
| SACCO, DAWN | MOTORIST INSURANCE GROUP | PO BOX 182476 | | | COLUMBUS | OH | 43218-2476 |
| SACCO, DOMENICO | HESSION JAMES | 200 S SAGINAW ST | | | SAINT CHARLES | MI | 48655-1400 |
| SACCO, FRANK A | 32 SHIRE DR S 32 | | | | EAST AMHERST | NY | 14051 |
| SACCO, JOSEPH C | 5822 6TH AVE | | | | BROOKLYN | NY | 11220-3806 |
| SACCO, LISA | 5018 WORTHINGTON WAY | | | | FAYETTEVILLE | NY | 13066-8703 |
| SACCO, MARGIE L | 780 MOUNT RD TRLR 6 | | | | ASTON | PA | 19014-1146 |
| SACCO, MARGIE L | 780 MOUNT RD LOT 6 | | | | ASTON | PA | 19014-1146 |
| SACCO, MARY J | C/O JAMES SQUARE NURSING HOME | 918 JAMES STREET | | | SYRACUSE | NY | 13203 |
| SACCO, MARY J | JAMES ST | 918 JAMES STREET | | | SYRACUSE | NY | 13203-2464 |
| SACCO, RONALD C | 8169 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1345 |
| SACCONE, FILOMENA T | 2241 SW 15TH ST UNIT 197 | | | | DEERFIELD BEACH | FL | 33442 |
| SACCONE, JOSEPH G | PO BOX 1381 | | | | BUFFALO | NY | 14205-1381 |
| SACCONE, JOSEPH P | 657 CINDY LN | | | | WEST SENECA | NY | 14224-2404 |
| SACDALAN JR, JUANITO TABLAN | 37551 ROSEBUSH ST | | | | STERLING HEIGHTS | MI | 48310-3813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SACERIO, TIRSO | 555 MAPLE AVE | | | | ELIZABETH | NJ | 07202-3513 |
| SACH, ESTELLE L | 551 BERRY PATCH LN | | | | WHITE LAKE | MI | 48386-2006 |
| SACHARSKE, VIRGINIA | 3810 VALLEY FORGE DR | | | | STOW | OH | 44224-3324 |
| SACHARSKI, DONALD | 24821 WARRINGTON AVE | | | | EASTPOINTE | MI | 48021-1321 |
| SACHDEV, ANIL K | 2152 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2952 |
| SACHE JR, NORMAN | PO BOX 104 | | | | FORESTVILLE | MI | 48434-0104 |
| SACHELI, LIDIA F | 875 BLOSSOM RD | | | | ROCHESTER | NY | 14610-1910 |
| SACHELI, ROBERT J | 39 SAHARA DR | | | | ROCHESTER | NY | 14624-2252 |
| SACHEN, ANDREW J | 4116 N 110TH ST | | | | KANSAS CITY | KS | 66109 |
| SACHET, BRANDO | 114 N 1ST ST | (REAR) | | | JEANNETTE | PA | 15644-3328 |
| SACHEV INC | | | | | | | |
| SACHIDA JHA | 17720 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1890 |
| SACHIKO MCKENZIE | 4570 SW 166TH COURT RD | | | | OCALA | FL | 34481-8835 |
| SACHIN DAHANUKAR | 5346 BROOKEMONTE CIRCLE | UNIT #355 | | | ROCHESTER | MI | 48306 |
| SACHIRE, NANCY J | 4843 WESTCHESTER DR APT 207 | | | | AUSTINTOWN | OH | 44515-2558 |
| SACHNOFF & WEAVER LTD ATTORNEYS AT LAW | 30 S WACKER DR STE 2900 | | | | CHICAGO | IL | 60606 |
| SACHNOFF & WEAVER TRUST ACCT | 30 S WACKER DR FL 29 | C/O ED WALSH ESQ | | | CHICAGO | IL | 60606-7459 |
| SACHO, STEVEN | 2550 DEVONSHIRE RD | | | | ANN ARBOR | MI | 48104-2708 |
| SACHO,STEVEN | 2550 DEVONSHIRE RD | | | | ANN ARBOR | MI | 48104-2708 |
| SACHS AUTO/TROY | 2107 CROOKS RD | | | | TROY | MI | 48084-5529 |
| SACHS AUTOMOTIVER OF MEXICO | TONY FERRI | ZF GROUP NORTH AMERICA OPER. | 1010-2 PARQUE INDUSTRIAL | TAEGU KOREA (REP) | | | |
| SACHS BERMAN SHURE SKLARZ & GALLANT PC | PO BOX 1960 | 700 STATE ST | | | NEW HAVEN | CT | 06509-1960 |
| SACHS BOGE MEXICO SA DE CV | KM 3.5 CARR EL SALTO-LA CAPILLA | | | EL SALTO JA 45680 MEXICO | | | |
| SACHS BOGE OF AMERICA | 909 CROCKER RD | | | | WESTLAKE | OH | 44145-1030 |
| SACHS CHEVROLET CADILLAC BUICK PONTIAC GMC INC JEFF | NO ADVERSE PARTY | | | | | | |
| SACHS ELECTRIC | STEPHEN O'SHEA | 1572 LARKIN WILLIAMS RD | | | FENTON | MO | 63026-3009 |
| SACHS ELECTRIC CO | PO BOX 958890 | | | | SAINT LOUIS | MO | 63195-8890 |
| SACHS ELECTRIC COMPANY | POST OFFICE BOX 96 | | | | ST. LOUIS | MO | 63166 |
| SACHS ELECTRIC COMPANY | (AS CONTRACTOR, DURR SYSTEMS, INC AS SUBCONTRACTOR) | SACHS ELECTRIC COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 96 | SAINT LOUIS | MO | 63166-0096 |
| SACHS ELECTRIC COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 96 | | | SAINT LOUIS | MO | 63166-0096 |
| SACHS JR, CARL A | 388 DU PAHZE ST | | | | NAPERVILLE | IL | 60565-3048 |
| SACHS MEXICO SA DE CV | PAUL WALTERS | 909 CROCKER RD | SACHS AUTOMOTIVE | | WESTLAKE | OH | 44145-1030 |
| SACHS MEXICO SA DE CV | PAUL WALTERS | SACHS AUTOMOTIVE | 909 CROCKER RD | | WESTLAKE | OH | 44145-1095 |
| SACHS NORTH AMERICA | 909 CROCKER RD | | | | WESTLAKE | OH | 44145-1030 |
| SACHS PROPERTIES INC | PO BOX 7104 | | | | SAINT LOUIS | MO | 63177 |
| SACHS WALDMAN PC | 7  W  SQUARE  LAKE  RD | | | | BLOOMFIELD | MI | 48302-0462 |
| SACHS WALDMAN PC & | JOHN J GRECH & ASSOCIATES | 1000 FARMER ST | | | DETROIT | MI | 48226-2834 |
| SACHS, ANDREA | 22430 SYLVAN ST | | | | WOODLAND HILLS | CA | 91367-1742 |
| SACHS, DENIS E | 1 BABCOCK DR | | | | NORTHBOROUGH | MA | 01532-1101 |
| SACHS, DONALD J | PO BOX 117 | | | | TOWER | MI | 49792-0117 |
| SACHS, DONALD L | 11558 STATE HIGHWAY M | | | | WRIGHT CITY | MO | 63390-5041 |
| SACHS, DONALD LEE | 11558 STATE HIGHWAY M | | | | WRIGHT CITY | MO | 63390-5041 |
| SACHS, DOROTHY A | 4619 BELDING RD | | | | ONAWAY | MI | 49765-8824 |
| SACHS, EARL | 1075 SMITH ST | | | | ALGONAC | MI | 48001-1291 |
| SACHS, JAMES L | 4934 HIGH MEADOWS TER | | | | RACINE | WI | 53406-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SACHS, KIM C | 1109 16TH ST | | | | BAY CITY | MI | 48708 |
| SACHS, STELLA P | 7559 HWY HH | | | | CATAWISSA | MO | 63015 |
| SACHS, STELLA P | 7559 HIGHWAY HH | | | | CATAWISSA | MO | 63015-1284 |
| SACHS, THOMAS J | 6176 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9611 |
| SACHS, THOMAS JOHN | 6176 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9611 |
| SACHS, THOMAS N | 12220 RAY RD | | | | ORTONVILLE | MI | 48462-8600 |
| SACHS, WALDMAN, P.C. | 7 W SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48302-0462 |
| SACHS, WILLIAM H | 8027 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3447 |
| SACHSE MARIE "DECEASED" | C/O LARRY AND CATHY SACHSE | 15 RED MILL CT | | | SAINT PETERS | MO | 63376 |
| SACHSE, BONNIE L | 20008 M-60 EAST | | | | THREE RIVERS | MI | 49093 |
| SACHSE, DELLBERTA JEAN | 3945 S. ILLINOIS ST | | | | MARION | IN | 46953-5159 |
| SACHSE, DELLBERTA JEAN | 3945 S ILLINOIS ST | | | | MARION | IN | 46953-5159 |
| SACHSE, MARIE "DECEASED" LARRY, CATHY AND DAVID SACHEE | 15 RED MILL CT | | | | SAINT PETERS | MO | 63376 |
| SACHSE, PAUL W | 55 SUGAR CREEK LN | | | | MURRAY | KY | 42071-4805 |
| SACILOWSKI, GENEVIEVE P | APT C24 | 413 WEST 11TH STREET | | | ALEXANDRIA | IN | 46001-2829 |
| SACILOWSKI, GENEVIEVE P | 413 W 11TH ST APT C24 | | | | ALEXANDRIA | IN | 46001-2828 |
| SACILOWSKI, GERALD J | 95 SANDY LN | | | | CHEEKTOWAGA | NY | 14227-1351 |
| SACILOWSKI, JAMES LEE | 14111 HUNTINGTON STREET | | | | RIVERVIEW | MI | 48193-7503 |
| SACILOWSKI, MARK G | 297 COLLINS AVE | | | | WEST SENECA | NY | 14224-1185 |
| SACILOWSKI, RAYMOND J | APT C24 | 413 WEST 11TH STREET | | | ALEXANDRIA | IN | 46001-2829 |
| SACK ANTHONY VINCENT (510594) | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| SACK GOLDBLATT MITCHELL LLP | ATTN:  LOUIS SOKOLOV, HEIDI RUBIN | 20 DUNDAS ST W STE 1100 | TORONTO ONTARIO | M5G 2G8 | | | |
| SACK JR, BRYAN H | 3306 EUSTON AVE | | | | BURTON | MI | 48529-1110 |
| SACK PAUL | SACK, PAUL | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SACK TERENCE | 64 DORCAR RD | | | | NEWTON | MA | 02459-3403 |
| SACK, ANTHONY VINCENT | BROOKMAN ROSENBERG BROWN & SANDLER | 17TH FLR, ONE PENN SQUARE WEST, 30 SOUTH 15TH STREET | | | PHILADELPHIA | PA | 19102 |
| SACK, ARLENE H | 2414 REID ST | | | | FLINT | MI | 48503-3177 |
| SACK, DORIS | 13 HEATHER DALE CHASE | C/O CAROLE A SACK | | | HENRIETTA | NY | 14467-9550 |
| SACK, HAROLD | 5175 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| SACK, JOHN J | 5341 LAKEVIEW DR | | | | SPRUCE | MI | 48762-9511 |
| SACK, MARTIN K | 8414 FAIRFAX CT | | | | DAVISON | MI | 48423-2111 |
| SACK, PAUL | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SACK, RAYMOND C | 434 BUDLONG ST | | | | ADRIAN | MI | 49221-1485 |
| SACK, ROGER A | 10374 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| SACK, ROGER AUGUST | 10374 LENNON RD | | | | SWARTZ CREEK | MI | 48473-8507 |
| SACK, RUSSELL M | 4227 HIGH MOUNTAIN DR | | | | RALEIGH | NC | 27603-8504 |
| SACK, SUSANA | 20801 DEVONSHIRE STREET | APT 174 | | | CHATSWORTH | CA | 91311-3215 |
| SACKA, DIANE L | 40708 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-4442 |
| SACKA, DIANE LOUISE | 40708 ORANGELAWN AVE | | | | PLYMOUTH | MI | 48170-4442 |
| SACKA, TERRY D | 1 OCEANS WEST BLVD APT 8A4 | | | | DAYTONA BEACH | FL | 32118 |
| SACKELA, FRANK F | 5326 S SARATOGA AVE | | | | YOUNGSTOWN | OH | 44515-4075 |
| SACKELA, KIRK V | 1863 BEAVER TRL | | | | MINERAL RIDGE | OH | 44440-9517 |
| SACKENHEIM, NEAL F | 4534 CAVALIER CT | | | | FAIRFIELD | OH | 45014-1020 |
| SACKENHEIM, RALPH | 6610 LAKE DR | | | | WEST CHESTER | OH | 45069-3907 |
| SACKENHEIM, STEPHEN V | 2241 BEVINGTON LN | | | | HAMILTON | OH | 45013-9350 |
| SACKER, LARRY L | 6180 E 900 S | | | | COLUMBIA CITY | IN | 46725-9256 |
| SACKERMAN, LINDA P | 413 CHARDONNAY LN | | | | LEWIS CENTER | OH | 43035-9127 |
| SACKETT MARILYN | 6207 REAMER ST | | | | HOUSTON | TX | 77074-7545 |
| SACKETT, CAROL A | 98 SABLE RIDGE LN | | | | ROCHESTER | NY | 14612-1491 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SACKETT, DEAN C | PO BOX 9022 | C/O APO SINGAPORE | | | WARREN | MI | 48090-9022 |
| SACKETT, DEAN C | CADBURY SCHWEPPES | 600 NORTH BRIDGE ROAD | #18-01 PARKVIEW SQUARE | SINGAPORE SINGAPORE 18877 | | | |
| SACKETT, EDWARD J | 190 LAKE POINT ROAD | | | | FAIR PLAY | SC | 29643-2340 |
| SACKETT, ERNEST G | 9446 HAMILL ROAD | | | | OTISVILLE | MI | 48463-9785 |
| SACKETT, JOHN H | 4829 LYTLE RD | | | | WAYNESVILLE | OH | 45068 |
| SACKETT, KITTY | 6142 AMBERDALE DR | | | | YORBA LINDA | CA | 92886-5953 |
| SACKETT, KITTY | 6142 AMERDALE DRIVE | | | | YORBA LINDA | CA | 92886 |
| SACKETT, LAWRENCE E | 9446 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| SACKETT, LEONARD A | 1977 WILTSHIRE RD | | | | BERKLEY | MI | 48072-3315 |
| SACKETT, LOUVENIA | 1925 E BIRCH RUN RD | | | | BURT | MI | 48417-9443 |
| SACKETT, ROBERT L | 2363 VILLARET DR SW | | | | HUNTSVILLE | AL | 35803-2194 |
| SACKETT, ROBERT W | 7661 N DELTA PL | | | | MILWAUKEE | WI | 53223-4365 |
| SACKETT, SHELEANE | 4805 FAIRPORT RD | | | | NEWTON FALLS | OH | 44444-9589 |
| SACKETT, SHELEANE | 4805 FAIRPORT | | | | NEWTON FALLS | OH | 44444-9589 |
| SACKETT, SUSAN K | 1109 HANSBERRY CT | | | | ORMOND BEACH | FL | 32174-1014 |
| SACKETT/BENSENVILLE | 1033 BRYN MAWR AVE | | | | BENSENVILLE | IL | 60106-1244 |
| SACKLE, EDWARD S | 7003 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-2132 |
| SACKMAN, JOHNNIE J | 432 INDIAN RIDGE TRL | | | | ROSSFORD | OH | 43460-1356 |
| SACKMAN, JOHNNIE JAMES | 432 INDIAN RIDGE TRL | | | | ROSSFORD | OH | 43460-1356 |
| SACKMAN, MARTIN B | 2093 SNYDER RD | | | | BUTLER | OH | 44822-9691 |
| SACKMANN AMANDA | 10241 COUNTY ROAD FF | | | | MERRILL | WI | 54452-9627 |
| SACKMARY, NICHOLAS J | BLOCHER HOMES | 135 EVANS STREET | | | WILLIAMSVILLE | NY | 14221 |
| SACKNER PROD/STER HT | 40573 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2210 |
| SACKNER PRODUCTS, INC. | ELANIA DILL | 2700 PATTERSON AVE SE | | | MUNDELEIN | IL | |
| SACKNER PRODUCTS, INC. | ELANIA DILL | 3232 KRAFT AVE SE | STE D | | GRAND RAPIDS | MI | 49512-2040 |
| SACKNER/ROCHESTER HI | 2573 SOUTH ROCHESTER ROAD | SUITE 100 | | | ROCHESTER HILLS | MI | 48307 |
| SACKO, LORRAINE | 1315 BARTON AVE | | | | POINT PLEASANT | NJ | 08742 |
| SACKO, LORRAINE A | 19955 GREENFIELD RD | | | | DETROIT | MI | 48235-1802 |
| SACKOS, MICHEAL S | PO BOX 2525 | | | | RUSSELL SPRINGS | KY | 42642-2525 |
| SACKRIDER SR, JOHN F | 2842 E FOX ST | | | | MESA | AZ | 85213-5439 |
| SACKRIDER, CHARLES | 7972 WOLVERINE RD | | | | WOLVERINE | MI | 49799 |
| SACKRIDER, CHARLES W | 9028 TRAILS END RD | | | | LAKE | MI | 48632-8601 |
| SACKRIDER, DORIS C | 412 S LINE ST | | | | CHESANING | MI | 48616-1337 |
| SACKRIDER, NEVA B | 5774 MAIN BOX 315 | | | | WOLVERINE | MI | 49799-9747 |
| SACKRISON, ANGELINE | 4233 64TH ST SW | | | | GRANDVILLE | MI | 49418-9359 |
| SACKS JEWELERS | ATTN: SID SACKS | 33 N SAGINAW ST | | | PONTIAC | MI | 48342-2153 |
| SACKS JOSEPH | 67 GREENWICH PL | | | | PIKESVILLE | MD | 21208-3745 |
| SACKS SUZANNE | 11606 FLINT FOREST LN | | | | HOUSTON | TX | 77024-5104 |
| SACKS, EDWIN K | 327 STAHL AVE | | | | CORTLAND | OH | 44410-1139 |
| SACKS, FRED J | 44C WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7553 |
| SACKS, LEWIS M | 5120 SHERIDAN AVE SO | | | | MINNEAPOLIS | MN | 55410 |
| SACKS, MARY P | 8396 S 475 W | | | | WINAMAC | IN | 46996-8321 |
| SACKSTEDER, LEONARD G | 4490 W NATIONAL RD | | | | VANDALIA | OH | 45377-9720 |
| SACKUVICH, DELORIS A | 159 N WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385-3563 |
| SACKUVICH, DELORIS A | 159 NORTH WIMBERLY WAY | | | | THE WOODLANDS | TX | 77385 |
| SACO USA, INC. | PRESIDENT | 30100 VAN DYKE | | | WARREN | MI | 48093 |
| SACO, JOHN P | 22059 ORCHARD ST | | | | WOODHAVEN | MI | 48183-1420 |
| SACOFF, JOANNE | | | | | | | |
| SACRAMENTO A-1 DOOR | | 4300 JETWAY CT | | | | CA | 95660 |
| SACRAMENTO ARD/CA | 220 HARVARD STREET | | | | SACRAMENTO | CA | 95815 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SACRAMENTO CARBURETOR & ELECTRIC. | 2528 TESLA WAY | | | | SACRAMENTO | CA | 95825-1912 |
| SACRAMENTO CONTROL SYSTEMS INC | 11249 SUNCO DR STE 3 | | | | RANCHO CORDOVA | CA | 95742-7504 |
| SACRAMENTO COUNTY | ATTN: ACCOUNTING | DEPT OF AGRICULTURE/WEIGHTS & MEASURES | 4137 BRANCH CENTER ROAD | | SACRAMENTO | CA | 95827 |
| SACRAMENTO COUNTY DEPT OF FINANCE | PO BOX 508 | | | | SACRAMENTO | CA | 95812-0508 |
| SACRAMENTO COUNTY TAX COLLECTOR | 700 H ST STE 1710 | | | | SACRAMENTO | CA | 95814-1298 |
| SACRAMENTO COUNTY TAX COLLECTOR | ATTN BANKRUPTCY | 700 H STREET ROOM 1710 | | | SACRAMENTO | CA | 95814 |
| SACRAMENTO COUNTY, CALIFORNIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 508 | DEPARTMENT OF FINANCE | | SACRAMENTO | CA | 95812-0508 |
| SACRAMENTO COUNTY, CALIFORNIA | PO BOX 508 | DEPARTMENT OF FINANCE | | | SACRAMENTO | CA | 95812-0508 |
| SACRAMENTO JAGUAR SAAB | 2052 FULTON AVE | | | | SACRAMENTO | CA | 95825-1908 |
| SACRAMENTO LONG DISTANCE | RUNNING ASSOCIATION | 120 PONDEROSA CT | | | FOLSOM | CA | 95630-4835 |
| SACRAMENTO MUNICIPAL COURT | ACCT OF SHERRY JOSHUA | | | | | | |
| SACRAMENTO MUNICIPAL UTILITY DIST. | P.O.BOX 15830/MS F101 | | | | SACRAMENTO | CA | 95852 |
| SACRAMENTO RHEUMATOL | 107 SCRIPPS DR STE 100 | | | | SACRAMENTO | CA | 95825-6300 |
| SACRE, BEVERLEY L | 8827 OAK PARK AVE | | | | NORTHRIDGE | CA | 91325-3213 |
| SACRE, CHANTAL | RUE ALFRED LEROY 55 | | | B 6001 MARCINELLE BELGIUM | | | |
| SACRED HEART MAJOR SEMINARY | BUSINESS OFFICE | 2701 W CHICAGO | | | DETROIT | MI | 48206-1704 |
| SACRED HEART UNIVERSITY | 5151 PARK AVENUE | | | | FAIRFIELD | CT | 06825 |
| SACREMENTO MUNICIPAL UTILITY DIST. | 1708 59TH ST, MAIL STOP FC 101 | | | | SACRAMENTO | CA | 95819 |
| SACREY, ALVIN W | 11 KAREN CT | | | | WALNUT CREEK | CA | 94598-4715 |
| SACRIPANTI, LINDA ANN | 2004 RIDLEY PARK COURT | | | | INDIAN TRAIL | NC | 28079-7100 |
| SACRY, BRENDA K | PO BOX 568 | | | | WHITEHALL | MT | 59759-0568 |
| SACZAWA JR, JOHN S | 102 BRAE CT | | | | MARYVILLE | TN | 37801-1804 |
| SACZYK, CHARLENE | 6347 WILLOW CREEK DR | | | | CANTON | MI | 48187-3366 |
| SAD | | | | | | | |
| SAD, ROBERT J | 24921 CHRISTINA LN | | | | NOVI | MI | 48375-2311 |
| SADA ANDERSON | 1350 APPLE VALLEY DR | | | | O FALLON | MO | 63366-3473 |
| SADA ENGLISH | 1014 SOUTHLAWN AVE | | | | FLINT | MI | 48507-2827 |
| SADA HENRY A | PO BOCX 475 | | | | GETZVILLE | NY | 14068-0475 |
| SADA, BALDEMAR G | 727 W FILMORE AVE | | | | HARLINGEN | TX | 78550-6223 |
| SADA, HERMOSINA | 4308 MACDOUGAL CIR | | | | LANSING | MI | 48911-2529 |
| SADAIRA D REEVES | 2722 CIRCLE DR | | | | FLINT | MI | 48507-1810 |
| SADAIRA REEVES | 2722 CIRCLE DR | | | | FLINT | MI | 48507-1810 |
| SADAJ, ALLAN S | 31673 FLYNN AVE | | | | WARREN | MI | 48092-1623 |
| SADAJ, BRIAN S | 460 N MAIN ST | | | | ROMEO | MI | 48065-4624 |
| SADAKO GEISEL | 5625 COACH DR E APT A | | | | KETTERING | OH | 45440-2731 |
| SADALLIA MONTGOMERY | 1518 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1366 |
| SADAR JR, ANTON | 31827 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44094-9149 |
| SADAR, JOSEPH | 905 ROSE BLVD | | | | HIGHLAND HTS | OH | 44143-3229 |
| SADAUSKAS, ALBINAS | 480 SAN NICOLAS WAY | | | | ST AUGUSTINE | FL | 32080-7714 |
| SADAUSKAS, GEORGE A | 3433 GARIANNE DR | | | | DAYTON | OH | 45414-2221 |
| SADAUSKAS, JOHN W | 2004 IROQUOIS TRL | | | | COLUMBUS | IN | 47203-4622 |
| SADAYAPPA, KARTHIKEYAN K | PO BOX 214164 | | | | AUBURN HILLS | MI | 48321-4164 |
| SADDINGTON, JOSEPHINE | 59261 MOUNTAIN ASH CT | | | | WASHINGTON | MI | 48094-3749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SADDLEBACK AUTOMOTIVE | 27220 LA PAZ RD | | | | MISSION VIEJO | CA | 92692 |
| SADDLEBACK COLLEGE | 28000 MARGUERITE PKWY | | | | MISSION VIEJO | CA | 92692-3635 |
| SADDLEBACK PORTABLE | PO BOX 4427 | | | | SANTA ANA | CA | 92702-4427 |
| SADDLER, BONITA | 13115 HIGHBURY VIEW COURT | | | | HOUSTON | TX | 77047 |
| SADDLER, CARL E | 8681 CEDAR CT | | | | YPSILANTI | MI | 48198-3206 |
| SADDLER, CHARLES A | 5411 N MERRIMAC AVE | | | | KANSAS CITY | MO | 64151-3341 |
| SADDLER, FREDDY B | 2380 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1341 |
| SADDLER, FREDDY BRENT | 2380 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1341 |
| SADDLER, KEROL | 35200 SIMS ST | APT # 905 | | | WAYNE | MI | 48184 |
| SADDLER, KEROL | 35200 SIMS ST APT 905 | | | | WAYNE | MI | 48184-1287 |
| SADDLER, ROSCOE | 225 CARTER AVE APT 2 | | | | DEFIANCE | OH | 43512 |
| SADDLER, SWANEE | 102 HILLCREST DR. | | | | WILLIAMSTON | SC | 29697-9455 |
| SADDLER, THOMAS E | 216 SCHOOL HOUSE LN | | | | CAPE MAY COURT HOUSE | NJ | 08210-3800 |
| SADDLER, WALTER L | 1406 ALHI ST | | | | WATERFORD | MI | 48328-1508 |
| SADDORIS, AARON P | 3740 W TEMPERANCE RD | | | | LAMBERTVILLE | MI | 48144-9798 |
| SADDORIS, JOHN F | 6902 DEMINGS LAKE RD | | | | CLAYTON | MI | 49235-9627 |
| SADECK CALVIN | 6224 CARLETON AVE S | | | | SEATTLE | WA | 98108-2726 |
| SADECKI, DEAN D | 12 WALADA AVE | | | | PORT MONMOUTH | NJ | 07758-1326 |
| SADECKI, KENNETH M | 59 SHORE ACRES AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5451 |
| SADEGH | NO 12- BLV. FAKOORY - BLV. HAFTE TEER-MASHHAD-IRAN | | | | MASHHAD | AK | |
| SADEHVANDI, PARVIZ | 3830 N RIVER RD | | | | FREELAND | MI | 48623-8846 |
| SADEK MOHAMMED FAHMY | VIA BONCOMPAGNI 6 | | | 187 ROMA RM  ITALY | | | |
| SADEK, BRIAN D | 1318 WHITTIER DR | | | | CANTON | MI | 48187 |
| SADEK, CAROLINE | 214 WEST CHURCH ST. | APMT 2 | | | LOCK HAVEN | PA | 17745-1259 |
| SADEK, IRENE S | 32813 FARGO | | | | LIVONIA | MI | 48152-1460 |
| SADEK, IRENE S | 32813 FARGO ST | | | | LIVONIA | MI | 48152-1460 |
| SADEK, MOHAMAD H | 27174 ROCHELLE ST | | | | DEARBORN HEIGHTS | MI | 48127-3648 |
| SADEKAR, KISHOR M | 35942 FAIR OAKS CT | | | | FARMINGTON HILLS | MI | 48331-3118 |
| SADEKAR, VARSHA K | 8554 BEECH DR APT E | | | | STERLING HEIGHTS | MI | 48312-4735 |
| SADEWATER, COLEEN | 8643 16TH AVE | | | | KENOSHA | WI | 53143-6405 |
| SADF ASDF | ASDF | ASDF | ASDF | ASDF | ASDF | AK | 60601 |
| SADH, VAIBHAV | 20 HILL PARK AVE APT 1D | | | | GREAT NECK | NY | 11021-3714 |
| SADIA, GONZALO S | 5754 S PARKSIDE AVE | | | | CHICAGO | IL | 60638-3715 |
| SADICK, NEIL K | 33 GRANITE DR | | | | PENFIELD | NY | 14526-2851 |
| SADIE ANDERSON | 4231 WAYNE AVE | | | | KANSAS CITY | MO | 64110-1343 |
| SADIE B POLLARD | 3013 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| SADIE BARENDS | 2510 APT.C 102 | LAKE MICHIGAN DR. NORTH WEST | | | GRAND RAPIDS | MI | 49504 |
| SADIE BARLOW | 1904 OLDS CT | | | | KOKOMO | IN | 46902-2529 |
| SADIE BARR | 113 W LORADO AVE | | | | FLINT | MI | 48505-2013 |
| SADIE BEST | 343 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2828 |
| SADIE BILLINGSLEY | 527 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3409 |
| SADIE BOND | 11685 BURT RD | C/O THERESA L PAYER | | | BIRCH RUN | MI | 48415-9317 |
| SADIE BULLOCK | PO BOX 211 | | | | GREEN BANK | WV | 24944-0211 |
| SADIE BURGESS | 204 E GRAND | | | | HIGHLAND PARK | MI | 48203-3137 |
| SADIE C WILLIAMS | 3460 OLIAN AVE NW | | | | WARREN | OH | 44485-1319 |
| SADIE CANNELLA | 37 WESTPORT DR | | | | TOMS RIVER | NJ | 08757-6300 |
| SADIE CANNON | PO BOX 103 | C/O HELEN S BATES | | | KENTWOOD | LA | 70444-0103 |
| SADIE CARR | 750 TOOLE AVE | | | | JACKSON | MS | 39213-6933 |
| SADIE CHARLES | 6106 W LONDON GROVEPORT RD | LOT B.4 | | | GROVE CITY | OH | 43123 |
| SADIE CHESNEY | 10646 DUPONT AVE | | | | CLEVELAND | OH | 44108-1350 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SADIE COOK | 4109 CLARA PL | | | | SAINT LOUIS | MO | 63115-1711 |
| SADIE COOMER | 9210 W 3RD ST | | | | DAYTON | OH | 45427-1121 |
| SADIE COSEY | 8154 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-5202 |
| SADIE CRUMP | 5805 S MARSH BANK LN APT 201 | | | | CLARKSTON | MI | 48345-3092 |
| SADIE CURLEY | 828 PINE SHADOWS AVE | | | | ROCKLEDGE | FL | 32955-3541 |
| SADIE D DAVIS | 251   ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1801 |
| SADIE DA NAVE | 49 HEDDEN TER | | | | NORTH ARLINGTON | NJ | 07031-6108 |
| SADIE DAVIS | 251 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1801 |
| SADIE DOUGLAS | 126 N HOUSTON PIKE | | | | SOUTH VIENNA | OH | 45369-7753 |
| SADIE E CANNON | PO BOX 103 | | | | KENTWOOD | LA | 70444-0103 |
| SADIE ELLER | 224 FEDERAL DR | | | | ANDERSON | IN | 46013-4706 |
| SADIE ESTEP | 2645 DAVENPORT RD | | | | DULUTH | GA | 30096-4143 |
| SADIE FERRIER | 3080 W RIDGEWAY AVE | | | | FLINT | MI | 48504-6828 |
| SADIE FIUMARA | 3720 E LAURITE AVE APT B | | | | FRESNO | CA | 93725-1322 |
| SADIE FOX | 12510 VALENCIA DR | C/O GLADYS FOX | | | CLERMONT | FL | 34711-8840 |
| SADIE GANZZERMILLER | 143 BAYSCAPE DR | | | | PERRYVILLE | MD | 21903-2410 |
| SADIE GEARY | 306 S MCCARTY ST | | | | FORTVILLE | IN | 46040-1419 |
| SADIE GLASS | VONNETTA KINNER | 1219 BALTIMORE | | | MIDDLETOWN | OH | 45044 |
| SADIE GREEN | 4418 HARDING ST | | | | DETROIT | MI | 48214-1537 |
| SADIE GROCHOLSKI | 400 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7466 |
| SADIE H PARKS | 2884 REGAL DR. N.W. | | | | WARREN | OH | 44485-1244 |
| SADIE HALL | 14900 COYLE ST | | | | DETROIT | MI | 48227-2684 |
| SADIE HARRIS | 305 S LESLIE ST | | | | GOLDSBORO | NC | 27530-5013 |
| SADIE HAYMON | 364 GEHRIG CIR | | | | BOLINGBROOK | IL | 60440-1828 |
| SADIE HEIPLE | 142 R UPPER RD | | | | STOYSTOWN | PA | 15563-8187 |
| SADIE HICKS | 12130 E OUTER DR | | | | DETROIT | MI | 48224-2632 |
| SADIE HILL | 2005 MARLINDALE RD | | | | CLEVELAND HTS | OH | 44118-2512 |
| SADIE HODGE | 8249 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| SADIE HOLLOMON | 41   BERRY ST | | | | ROCHESTER | NY | 14609-7119 |
| SADIE HUDSON | 2813 STOCKMAN COURT | | | | LANSING | MI | 48906-2856 |
| SADIE HUGHES | 1920 W 22ND ST | | | | ANDERSON | IN | 46016-3715 |
| SADIE JACKSON | 1144 MIAMI ST | | | | YOUNGSTOWN | OH | 44505-3746 |
| SADIE JOHNSON | 415 STEELE ST | | | | MASON | MI | 48854-1743 |
| SADIE JONES | 614 W 34TH ST | | | | MARION | IN | 46953-4253 |
| SADIE L COSEY | 8154 MIDDLEPOINT ST | | | | DETROIT | MI | 48204-5202 |
| SADIE LOCKETT | PO BOX 249 | | | | WINSTON | GA | 30187-0249 |
| SADIE M CARR | 750 TOOLE AVE | | | | JACKSON | MS | 39213-6933 |
| SADIE M LOCKETT | PO BOX 249 | | | | WINSTON | GA | 30187-0249 |
| SADIE M TAYLOR | 16165 HARTWELL ST | | | | DETROIT | MI | 48235-4237 |
| SADIE M THIELE | 932.5 DUBLIN AVENUE | | | | ENGLEWOOD | OH | 45322-2807 |
| SADIE MADDOX | 1138 187TH ST | | | | HOMEWOOD | IL | 60430-4157 |
| SADIE MAHAR | 8889 LOREN RD RR=2 | | | | VASSAR | MI | 48768 |
| SADIE MAIDEN | 14016 FAUST AVE | | | | DETROIT | MI | 48223-3540 |
| SADIE MCAFEE | 950 MOUNT HEBRON RD | | | | GREENEVILLE | TN | 37743-4161 |
| SADIE MCAFEE | 2908 LAKEHURST ST | | | | MORAINE | OH | 45439-1407 |
| SADIE MCNEAL | 1316 BELLCREEK DR | | | | FLINT | MI | 48505-2541 |
| SADIE MELSON | 4348 DROWFIELD DR | | | | DAYTON | OH | 45426-1918 |
| SADIE MONACELL | 9 NOVA LN | | | | ROCHESTER | NY | 14606-5827 |
| SADIE MONACELL | 9    NOVA LANE | | | | ROCHESTER | NY | 14606-5827 |
| SADIE MOORE | 24605 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6936 |
| SADIE MOORE | 24 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| SADIE MORRELL | 3620 S WIGGER ST | | | | MARION | IN | 46953-4834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SADIE NAYLOR | 132 HAMPSHIRE ROAD | | | | WELLESLEY HLS | MA | 02481-2744 |
| SADIE NEVELS | 48 CLEARWATER DR | | | | WILLINGBORO | NJ | 08046-3519 |
| SADIE PARKHURST | 152 FILLMORE ST | | | | ROCHESTER | NY | 14611-2514 |
| SADIE PARKS | 2884 REGAL DR NW | | | | WARREN | OH | 44485-1244 |
| SADIE PERDUE | 334 GRANDVIEW AVE | | | | MANSFIELD | OH | 44903-4134 |
| SADIE PHILLIPS | 3225 HOLIDAY DR APT 6 | | | | LANSING | MI | 48912-5060 |
| SADIE POLLARD | 3013 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| SADIE PRICE | 1741 S BEATRICE ST | | | | DETROIT | MI | 48217-1626 |
| SADIE REYNOLDS | 1575 CLEARVIEW CIR | | | | MANSFIELD | OH | 44905-1719 |
| SADIE RIDLEY | 518 ROSEMONT DR | | | | DECATUR | GA | 30032 |
| SADIE RUSSELL | 9104 LEAMONT DR | | | | SAINT LOUIS | MO | 63136-3952 |
| SADIE SEMBLER | 6086 KINGSHIRE RD. | | | | GRAND BLANC | MI | 48439 |
| SADIE SHAFER | 4191 MANCHESTER RD | | | | PERRY | OH | 44081-9647 |
| SADIE SMITH | 1147 FAIRFIELD AVE | | | | NIAGARA FALLS | NY | 14305-2444 |
| SADIE SMOOT | PO BOX 420469 | | | | PONTIAC | MI | 48342-0469 |
| SADIE STAPLETON | 2839 OLD YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324-2123 |
| SADIE STIENE N | 1355 OHMER AVE APT 7 | | | | DAYTON | OH | 45410-2829 |
| SADIE SWOOPE | 107 RIDGEWOOD BLVD | | | | MANSFIELD | OH | 44907-2033 |
| SADIE TAYLOR | 16165 HARTWELL ST | | | | DETROIT | MI | 48235-4237 |
| SADIE TEAL | 521 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2521 |
| SADIE THIELE | 932.5 DUBLIN AVENUE | | | | ENGLEWOOD | OH | 45322 |
| SADIE TORONTO | 662 GRANDVILLE AVE SW | | | | GRAND RAPIDS | MI | 49503-4952 |
| SADIE TOTH | 9111 SHEPARD RD | | | | MACEDONIA | OH | 44056-1451 |
| SADIE TURNER | RT 1 BOX 157 | | | | CLINCHCO | VA | 24226 |
| SADIE TURNER | 4656 31ST ST | | | | DETROIT | MI | 48210-2535 |
| SADIE TYLER | 5285 FAIRTREE RD | C/O ALFONZO TYLER | | | BEDFORD HTS | OH | 44146-1519 |
| SADIE VANCE | 637 S 12TH ST | | | | SAGINAW | MI | 48601-1912 |
| SADIE VICKERS BUCK TTEE | SADIE VICKERS BUCK REV LIV TR | U/A 9/3/93 | 15393 BELLAMAR CIRCLE APT 524 | | FORT MYERS | FL | 33908-1313 |
| SADIE WILLIAMS | 8900 CUYAMACA STREET | | | | CORONA | CA | 92883-2102 |
| SADIE WILLIAMS | 673 RAINBOW DR | | | | SHREVEPORT | LA | 71106-5138 |
| SADIE WILLIAMS | 3460 OLIAN AVE NW | | | | WARREN | OH | 44485-1319 |
| SADIE WILLIAMS | C/O BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SADIKU ANN | APT 522 | 2701 WEST BELLFORT STREET | | | HOUSTON | TX | 77054-5017 |
| SADIO PATTERSON | 1018 HAZEL PL | | | | RAHWAY | NJ | 07065-4912 |
| SADIQ HOUGH | 4123 NEW RD | | | | AUSTINTOWN | OH | 44515-4630 |
| SADIQ, ABUBKRR I | 2010 SIMS PL | | | | S PLAINFIELD | NJ | 07080-2622 |
| SADIQ, LATEEFA H | 2508 25TH ST | | | | SAN FRANCISCO | CA | 94110-3513 |
| SADIS KITCHENER | BUCKLEY TOWERS CONDO-UNIT 415W | 1301 NE MIAMI GARDENS DR | | | N MIAMI BEACH | FL | 33179 |
| SADLAK, JUDITH A | 133 TECUMSEH ST | | | | CLAWSON | MI | 48017-2218 |
| SADLER AMI | SADLER, AMI | 3 TRIAD CTR STE 500 | | | SALT LAKE CITY | UT | 84180-1125 |
| SADLER COLEMAN (409481) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SADLER I I I, WILLIAM F | 506 FRANKLIN AVE | | | | BALTIMORE | MD | 21221-6719 |
| SADLER JAMIE | 215 BREAKWATER DR | | | | FISHERS | IN | 46037-3679 |
| SADLER JR, JIMMIE | 17832 MARX ST | | | | DETROIT | MI | 48203-2418 |
| SADLER MEDICAL GROUP | 9100 WILSHIRE BLVD STE 245 | | | | BEVERLY HILLS | CA | 90212-3439 |
| SADLER MOTORS, INC. | RICKY SADLER | 3055 S MACKINAC TRL | | | SAULT SAINTE MARIE | MI | 49783-9043 |
| SADLER POWER TRAIN INC. | | 711 W 76TH ST | | | | IA | 52806 |
| SADLER RONALD R | 14291 BOICHOT RD | | | | LANSING | MI | 48906-1088 |
| SADLER, ALBERT D | 682 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1274 |
| SADLER, ALBERT DALE | 682 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SADLER, ALBERTENE | 902 E PASADENA | | | | FLINT | MI | 48505-4245 |
| SADLER, ALICE | 2019 BRIAN DR | | | | KERRVILLE | TX | 78028 |
| SADLER, ALICE E | 9365 WHITNEY RD | | | | WILLIAMSBURG | MI | 49690-9766 |
| SADLER, ALICE E | 9365 WHITNEY ROAD | | | | WILLIAMSBURG | MI | 49690-9766 |
| SADLER, AMI | STRONG & HANNI | 3 TRIAD CTR STE 500 | | | SALT LAKE CITY | UT | 84180-1125 |
| SADLER, AMI | 10274 S TEMPLEVIEW DR | | | | SOUTH JORDAN | UT | 84095 |
| SADLER, ANGELA R | 9058 HOBBIT CIR | | | | KALAMAZOO | MI | 49009 |
| SADLER, ANN D | 26050 FRANKLIN POINTE DR | | | | SOUTHFIELD | MI | 48034-1563 |
| SADLER, ARTHUR L | 6909 RUBY DR | | | | DALLAS | TX | 75237-2440 |
| SADLER, BARBARA JEAN | 520 BELL MANOR ROAD | | | | CONOWINGO | MD | 21918-1021 |
| SADLER, BETTY | 1310 WEST OLIVER ST #17 | | | | OWOSSO | MI | 48867 |
| SADLER, BETTY A | 6155 DANA CT | | | | LITHONIA | GA | 30058-7922 |
| SADLER, BILLY | SHAMAS MITCHELL E | 7030 S YALE AVE STE 600 | | | TULSA | OK | 74136-5749 |
| SADLER, CAROLYN A | 3504 S WEBSTER ST | | | | KOKOMO | IN | 46902-3663 |
| SADLER, CHARLES E | 3090 PARTRIDGE CT | | | | LAKE | MI | 48632-9153 |
| SADLER, CLIFFORD W | 5936 LINDEN AVE | | | | NEWAYGO | MI | 49337-9063 |
| SADLER, CLINTON P | 420 BLENHEIM PL | | | | LANSING | MI | 48906-1536 |
| SADLER, COLEMAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SADLER, DAVID M | 4124 PARTRIDGE LANE | | | | LEWISTON | MI | 49756-9093 |
| SADLER, DAVID M | 127 LITTLE ELK CREEK RD | | | | ELKTON | MD | 21921-2559 |
| SADLER, DIANA | 5246 ROSAMOND LN APT Q-7 | | | | WATERFORD | MI | 48327 |
| SADLER, DIANA | APT 7 | 5246 ROSAMOND LANE | | | WATERFORD | MI | 48327-3158 |
| SADLER, DIANNE S | 16165 HOEFT | | | | BELLEVILLE | MI | 48111-4279 |
| SADLER, DIANNE S | 16165 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| SADLER, DONALD O | 10910 HAVERHILL ST | | | | DETROIT | MI | 48224-2442 |
| SADLER, DOUGLAS D | 373 EARL DR NW | | | | WARREN | OH | 44483-1113 |
| SADLER, ELDRED C | 5364 DUNSTER RD | | | | GRAND BLANC | MI | 48439-9732 |
| SADLER, FRANCES M | 5936 LINDEN AVE | | | | NEWAYGO | MI | 49337-9063 |
| SADLER, GESELLE D | 304 SANTA FE TRL | | | | ARGYLE | TX | 76226-3936 |
| SADLER, GESELLE DEMATTEO | 304 SANTA FE TRL | | | | ARGYLE | TX | 76226-3936 |
| SADLER, GLYN W | 9216 SHOSHONE TRL | | | | FLUSHING | MI | 48433-1038 |
| SADLER, HAZEL I | 131 GLENVIEW ST | | | | UPTON | MA | 01568-1219 |
| SADLER, JAMES J | 57 LEATHA'S COURT | | | | MANCHESTER | TN | 37355 |
| SADLER, JAMES R | 338 W 4TH ST | | | | DELPHOS | OH | 45833-1404 |
| SADLER, JERRY R | 2761 GAINESBORO GRADE | | | | COOKEVILLE | TN | 38501-7746 |
| SADLER, JOHN A | 2860 TALL PINES WAY | | | | COMMERCE TWP | MI | 48382-2182 |
| SADLER, JOHN ARTHUR | 2860 TALL PINES WAY | | | | COMMERCE TWP | MI | 48382-2182 |
| SADLER, JOHN I | 36767 EAGLETON RD | | | | LISBON | OH | 44432-8328 |
| SADLER, JOHN M | 4095 DREAM ACRE DR | | | | NORTH BRANCH | MI | 48461-8923 |
| SADLER, JOY E | 3305 SMITH ST | | | | DEARBORN | MI | 48124-4346 |
| SADLER, JUNIOR C | 107 NASHUA RD | | | | LIBERTY | MO | 64068-1217 |
| SADLER, KAREN D | 318 WHITE ST | | | | FLINT | MI | 48505-4130 |
| SADLER, KAREN T | 1006 KAREN LN | | | | WASHINGTON | MO | 63090-4908 |
| SADLER, KENNETH C | 625 SW RAND DR | | | | BURLESON | TX | 76028-4427 |
| SADLER, LEE M | 15522 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| SADLER, LINDA J | 6580 MARSHALL RD | | | | OLIVET | MI | 49076-9445 |
| SADLER, LINDA M | 25982 JEANETTE CT | | | | ROSEVILLE | MI | 48066-3828 |
| SADLER, LORNA I | 34 CRESTHILL AVE. | | | | TONAWANDA | NY | 14150-7108 |
| SADLER, MARGARET E | 22518 SHOREVIEW CT | | | | SAINT CLAIR SHORES | MI | 48082-1420 |
| SADLER, MICHAEL E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SADLER, MICHAEL J | 574 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5558 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SADLER, MICHAEL N | 15522 KNOBHILL DR | | | | LINDEN | MI | 48451-8716 |
| SADLER, MICHAEL R | 6128 LOCUST TRL | | | | GRAND BLANC | MI | 48439-9034 |
| SADLER, MICHAEL V | 22109 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1929 |
| SADLER, MIKE | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SADLER, MINNIE E | RT71 BOX 265 | | | | SILVER POINT | TN | 38582 |
| SADLER, PATTI A | 3504 N W RIVER ROAD | | | | SANFORD | MI | 48657-9448 |
| SADLER, PATTI A | 3504 N WEST RIVER RD | | | | SANFORD | MI | 48657-9448 |
| SADLER, PAUL W | 6580 MARSHALL RD | | | | OLIVET | MI | 49076-9445 |
| SADLER, RALPH D | 39644 BYERS DR | | | | STERLING HTS | MI | 48310-2618 |
| SADLER, RICHARD A | 2655 W WOODLAWN DR | | | | ANDERSON | IN | 46013 |
| SADLER, RICHARD H | 2415 OXFORD TRENTON RD | | | | OXFORD | OH | 45056-9519 |
| SADLER, RICHARD H | 304 SANTA FE TRL | | | | ARGYLE | TX | 76226-3936 |
| SADLER, RICHARD O | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SADLER, RICHARD W | 6836 E 1416 NORTH RD | | | | FAIRMOUNT | IL | 61841-6363 |
| SADLER, RIDLEY | 27174 SEYBURN AVE | | | | WARREN | MI | 48092-3946 |
| SADLER, ROBERT L | 6944 TERRELL ST | | | | WATERFORD | MI | 48329-1142 |
| SADLER, ROBERT L | APT 1604 | 1155 BRICKELL BAY DRIVE | | | MIAMI | FL | 33131-3203 |
| SADLER, ROBERT M | 4745 ESTERO BLVD APT 303 | | | | FORT MYERS BEACH | FL | 33931-3933 |
| SADLER, RONALD L | 7650 HOLCOMB RD | | | | CLARKSTON | MI | 48348-4344 |
| SADLER, RONALD R | 14291 BOICHOT RD | | | | LANSING | MI | 48906-1088 |
| SADLER, RONALD W | 21125 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9086 |
| SADLER, RUTH A. | 1189 ALTON AVE | | | | FLINT | MI | 48507-6237 |
| SADLER, SHARON R | 4095 DREAM ACRE DR | | | | NORTH BRANCH | MI | 48461-8923 |
| SADLER, SHERMAN A | 1131 HIDDEN HILLS DR | | | | CORSICANA | TX | 75110-9565 |
| SADLER, THOMAS W | 861 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-8583 |
| SADLER, TWANA L | 12698 BARLOW ST | | | | DETROIT | MI | 48205-3302 |
| SADLER, TWANA L | 5527 CHALMERS | | | | DETROIT | MI | 48213 |
| SADLER, VERA | 7735 MINOCK | | | | DETROIT | MI | 48228-4515 |
| SADLER, VERA | 7735 MINOCK ST | | | | DETROIT | MI | 48228-4515 |
| SADLER, WILLIAM C | 512 BELL MANOR RD | | | | CONOWINGO | MD | 21918-1021 |
| SADLER-CRAFT, SHARON C | 1715 S AINGER RD | | | | CHARLOTTE | MI | 48813-8520 |
| SADLER-HALE LORETTA (447468) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SADLER-RODENROTH MOTORS | 3055 S MACKINAC TRL | | | | SAULT SAINTE MARIE | MI | 49783-9043 |
| SADLIER, FRANCES E | 8025 MAJOR AVE | | | | BURBANK | IL | 60459-2024 |
| SADLIER, TERRENCE P | 2151 NORMANDY DR | | | | TROY | MI | 48085-1075 |
| SADLIER, TERRENCE PATRICK | 2151 NORMANDY DR | | | | TROY | MI | 48085-1075 |
| SADLIK, DANA L | 6451 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9673 |
| SADLIK, JANA A | 514 SLUNNA | | RICANY U BRNA 664 8 CZECH REPUBLIC | | | | |
| SADLO, THOMAS G | 2746 COVINGTON CT | | | | BROADVIEW HEIGHTS | OH | 44147-3696 |
| SADLOWSKI, EDWARD T | 106 HUNTING WAY | | | | SMYRNA | DE | 19977-9524 |
| SADLOWSKI, MARGARET A | 118 JOAN COURT | | | | MARYSVILLE | MI | 48040-1378 |
| SADLOWSKI, MARGARET A | 118 JOAN CT | | | | MARYSVILLE | MI | 48040-1378 |
| SADNAVITCH, FRED A | 820 5TH AVE | | | | AURORA | IL | 60505-4907 |
| SADO ROBERT (447469) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SADO, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SADOCHA, HENRY S | 29528 DOVER AVE | | | | WARREN | MI | 48088-3603 |
| SADOFSKY, THERESA S | 8015 SAGRAMORE RD | | | | BALTIMORE | MD | 21237-1657 |
| SADONER HARRIS | 1792 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324-4001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SADOSKI, ELEANOR V | 1 JOSEPH ST | | | | MERIDEN | CT | 06451-2010 |
| SADOSKI, JAN M | 3615 OSBORN DR | | | | SANDUSKY | OH | 44870 |
| SADOUGHI MARZEYH | SADOUGHI, MARZEYH | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| SADOWSKI MARK | SADOWSKI, MARK | 730 WOODCREST DR N | | | HUDSON | WI | 54016-2300 |
| SADOWSKI MARK | 730 WOODCREST DR N | | | | HUDSON | WI | 54016-2300 |
| SADOWSKI, ANTHONY F | 39320 NORTHAMPTON ST | | | | WESTLAND | MI | 48186-3715 |
| SADOWSKI, CARL B | 7360 HARTEL ST | | | | WESTLAND | MI | 48185-2537 |
| SADOWSKI, CARL BYRON | 7360 HARTEL ST | | | | WESTLAND | MI | 48185-2537 |
| SADOWSKI, CHESTER J | 206 CEDAR AVE | | | | MIDDLESEX | NJ | 08846-2431 |
| SADOWSKI, CHESTER T | 22606 DALE ALLEN ST | | | | CLINTON TWP | MI | 48035-1806 |
| SADOWSKI, CHRISTOPHER A | 5712 SAVOY DR | | | | WATERFORD | MI | 48327-2667 |
| SADOWSKI, DALE T | 6354 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| SADOWSKI, EVELYN M | 5310 COOMER RD | | | | WATERFORD | MI | 48327-3020 |
| SADOWSKI, GEORGE I | 8 DEE TER | | | | CHEEKTOWAGA | NY | 14227-3502 |
| SADOWSKI, ILENE E | 6354 NEW CASTLE LN | | | | RACINE | WI | 53402-1592 |
| SADOWSKI, JAMES | 14 JUDY DR | | | | HERMINIE | PA | 15637-1606 |
| SADOWSKI, JOSEPHINE Y | 56 TIMBERLANE RD | | | | HERMINIE | PA | 15637-1019 |
| SADOWSKI, KENNETH H | 909 KINGSRIDGE CT | | | | WILDWOOD | MO | 63021-2026 |
| SADOWSKI, MARIE E | 1515 W BOLIVAR AVE | | | | MILWAUKEE | WI | 53221-2329 |
| SADOWSKI, MARY | 209 MOUNTAIN AVE | | | | SUMMIT | NJ | 07901-3215 |
| SADOWSKI, MARY | 4869 BERMUDA WAY N. | | | | MYRTLE BEACH | SC | 29577-5430 |
| SADOWSKI, MICHAEL J | 2071 REAGAN DRIVE | | | | ROCHESTER HLS | MI | 48309-2979 |
| SADOWSKI, MICHAEL P | 7118 S TIFTON DR | | | | FRANKLIN | WI | 53132-9363 |
| SADOWSKI, NICHOLAS A | 17514 AUGUSTA DR | | | | MACOMB | MI | 48042-1129 |
| SADOWSKI, RAYMOND J | 16991 SANDSTONE CIR | | | | MACOMB | MI | 48042-1124 |
| SADOWSKI, RAYMOND J | 6046 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-2807 |
| SADOWSKI, ROBERT J | 1126 DODGE RD | | | | GETZVILLE | NY | 14068-1385 |
| SADOWSKI, RONALD S | 675 SENECA PKWY | | | | ROCHESTER | NY | 14613-1021 |
| SADRA LITTERAL N | 683 BOCKTOWN CORK RD | | | | CLINTON | PA | 15026-1143 |
| SADRA R LITTERAL N | 683 BOCKTOWN - CORK RD | | | | CLINTON | PA | 15026 |
| SADRNIA, HAMED | 44 MILLSTONE DR | | | | TROY | MI | 48084-1737 |
| SADRO JR, LEONARD R | 2081 SOULE RD | | | | UBLY | MI | 48475-8723 |
| SADRO, DAVID M | 6348 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| SADUJEW, ANASTAZJA | 125 DOVE COTE CT | | | | WHITEHOUSE STATION | NJ | 08889-3261 |
| SADUJEW, ANASTAZJA | 125 DOVE COTE | | | | WHITEHOUSE STATION | NJ | 08889-3261 |
| SADUSKY DAVID | EAGLE AUTO BODY INC | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | CHERRY HILL | NJ | 08003 |
| SADUSKY DAVID | SADUSKY, DAVID | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SADUSKY, THOMAS B | 7 MODELL CT | | | | E NORTHPORT | NY | 11731-5927 |
| SADVARY, GEORGE | 30 EVANS RD. | | | | CHARLEROI | PA | 15022 |
| SADYCZAK, OREST E | 12917 CHIPPEWA DR | | | | WARREN | MI | 48088-1890 |
| SADZINSKI, THOMAS | 2371 BOTSFORD ST | | | | HAMTRAMCK | MI | 48212-2660 |
| SAE | DETROIT SECTION OFFICE | 28535 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334-2941 |
| SAE | PO BOX 79572 | | | | BALTIMORE | MD | 21279-0572 |
| SAE DETROIT SECTION | 28535 ORCHARD LAKE RD STE 200 | | | | FARMINGTON HILLS | MI | 48334-2941 |
| SAE FOUNDATION | DATABASE & DVLP COORDINATOR | 400 COMMONWEALTH DR | | | WARRENDALE | PA | 15096-0001 |
| SAE FOUNDATION | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096-0001 |
| SAE INTERNATIONAL | CUSTOMER SERVICE | 400 COMMONWEALTH DR | | | WARRENDALE | PA | 15096-0001 |
| SAE INTERNATIONAL | STRATEGIC ALLIANCE | 400 COMMONWEALTH DR | | | WARRENDALE | PA | 15096-0001 |
| SAE INTERNATIONAL | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096-0001 |
| SAE/WARRENDALE | 400 COMMONWEALTH DR | | | | WARRENDALE | PA | 15096-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAECHSISCHE SCHRAUBENWERKE GMB | HERR ZINBER | ESKA SAECHSISCHE SCHRAUBENWERK | LUTHER STR 87 | | CLARKSTON | MI | 48016 |
| SAED J SAHOURI | 1020 CHARTER DR STE D | | | | FLINT | MI | 48532-3584 |
| SAED SAHOURI MD | ATTN:  SAED SAHOURI | 1020 CHARTER DR # D | | | FLINT | MI | 48532-3584 |
| SAED, MUSTAFA | 8630 CANFIELD DR APT 205 | | | | DEARBORN HEIGHTS | MI | 48127-1046 |
| SAEDLER, ERWIN W | 24364 CORTE SANINO | | | | MURRIETA | CA | 92562-6146 |
| SAEED NASIRI | | | | | | | |
| SAEED NASSIRPOUR | 27 CLINTON ST | | | | VALHALLA | NY | 10595 |
| SAEED, ABDUL M | 4032 STANLEY AVE | | | | ALLEN PARK | MI | 48101-3061 |
| SAEED, FANDA Y | 2516 HOLLY STREET | | | | DEARBORN | MI | 48120 |
| SAEED, HAMID | 10103 SUGARBRIDGE TRL | | | | SUGAR LAND | TX | 77498-4073 |
| SAEED, RAYED M | 2138 PINE BLUFFS CT | | | | HIGHLAND | MI | 48357-4328 |
| SAEEDA QUTEJA | 2702 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| SAEGER, ALAN D | 8034 S MEADOWVIEW CIR | | | | TAMPA | FL | 33625-3742 |
| SAEGER, ARTHUR E | PO BOX 544 | | | | MILLINGTON | MI | 48746-0544 |
| SAEGER, JAYNE A | 1740 WESTWOOD | | | | TROY | MI | 48083-1890 |
| SAEGER, JAYNE A | 1740 WESTWOOD DR | | | | TROY | MI | 48083-1890 |
| SAEGER, R L | 5378 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8701 |
| SAEGER, RALPH H | 8072 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9749 |
| SAEGER, RICHARD H | 7876 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| SAEGER, RUTH D | 5096 VAN BIBBER LAKE EST | | | | GREENCASTLE | IN | 46135-8908 |
| SAEGER, W WYNEMIA | 2100 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| SAEID | | | | | | | |
| SAEJIN PARK | 4149 WENDELL RD | | | | WEST BLOOMFIELD | MI | 48323-3146 |
| SAELENS, GERALD M | 21721 KRAMER ST | | | | ST CLAIR SHRS | MI | 48080-3934 |
| SAENGER, CARL R | 29 MAXWELL CT | | | | HALESITE | NY | 11743-1331 |
| SAENZ JR, A C | 712 OAKCREST ST SW | | | | WYOMING | MI | 49509-4021 |
| SAENZ JR, ARMANDO D | 2303 HILLARY TRL | | | | MANSFIELD | TX | 76063-3775 |
| SAENZ JR, ARMANDO DELEON | 2303 HILLARY TRL | | | | MANSFIELD | TX | 76063-3775 |
| SAENZ RICHARD | 646 N MADERA AVE | | | | ONTARIO | CA | 91764-4414 |
| SAENZ, ABELARDO G | 2852 ALLESANDRO ST | | | | LOS ANGELES | CA | 90039-3405 |
| SAENZ, ALEJANDRINA | 5805 WATERVIEW DR | | | | ARLINGTON | TX | 76016-1514 |
| SAENZ, ARNOLD | 712 OAKCREST ST SW | | | | WYOMING | MI | 49509-4021 |
| SAENZ, ARNOLD | 5960 E TIMBERLAKE LN SE | | | | KENTWOOD | MI | 49512 |
| SAENZ, ARNOLDO E | 2401 N 25TH ST | | | | MCALLEN | TX | 78501-6314 |
| SAENZ, BELIA | 514 WRIGHT AVE APT 19 | | | | ALMA | MI | 48801-1698 |
| SAENZ, DAVID A | 35 PARK LN | | | | NEW HAVEN | CT | 06525-2026 |
| SAENZ, DAVID P | 4411 KING RD | | | | SAGINAW | MI | 48601-7104 |
| SAENZ, DAVID PAUL | 4411 KING RD | | | | SAGINAW | MI | 48601-7104 |
| SAENZ, EDMUND R | 45335 DANBURY CT | | | | CANTON | MI | 48188-1046 |
| SAENZ, ELOY | 1817 BRIARTON LN N | | | | ROUND ROCK | TX | 78665-7872 |
| SAENZ, ELOY | 1817 BREARTON LANE N | | | | ROUND ROCK | TX | 78665 |
| SAENZ, EVA | | | | | | | |
| SAENZ, GALDINO R | 16233 AVALON CT | | | | CHINO HILLS | CA | 91709-1709 |
| SAENZ, GASPAR | 2526 S 61ST CT | | | | CICERO | IL | 60804-3006 |
| SAENZ, GERTRUDIS | 2921 N 25TH ST | | | | MCALLEN | TX | 78501-6315 |
| SAENZ, GERTRUDIS | 2921 N 25TH STREET | | | | MCALLEN | TX | 78501-6315 |
| SAENZ, HORACIO | 1202 CONCORD DR | | | | MANSFIELD | TX | 76063-3323 |
| SAENZ, HUMBERTO | 401 COMMUNITY ST | | | | LANSING | MI | 48906-3221 |
| SAENZ, JOEY R | 144 OLD MILL DR | | | | BOWLING GREEN | KY | 42104-0831 |
| SAENZ, JOEY RANDALL | 144 OLD MILL DR | | | | BOWLING GREEN | KY | 42104-0831 |
| SAENZ, JOHN C | 616 GRANITE DR | | | | LANSING | MI | 48917-2407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAENZ, JUAN R | 3 COLT CT | | | | MANSFIELD | TX | 76063-5170 |
| SAENZ, JULIAN | 39900 BLACOW RD APT 40 | | | | FREMONT | CA | 94538-1957 |
| SAENZ, KRYSTAL | | | | | | | |
| SAENZ, LOUIE E | 37463 3RD ST E | | | | PALMDALE | CA | 93550-6001 |
| SAENZ, LOUIS J | 4212 MOUNTAIN SHADOWS DR | | | | WHITTIER | CA | 90601-1720 |
| SAENZ, LUCILLE | 30285 7 MILE RD | | | | LIVONIA | MI | 48152-1914 |
| SAENZ, MARIA R | 16318 DEVONSHIRE ST | | | | GRANADA HILLS | CA | 91344-6851 |
| SAENZ, MARIO | 5339 SECOR RD APT 112 | | | | TOLEDO | OH | 43623-2408 |
| SAENZ, MARIO | 2041 TALBOT ST | | | | TOLEDO | OH | 43613-5024 |
| SAENZ, MARIO B | 28526 BRIDGE WATER LN | | | | MENIFEE | CA | 92584-8977 |
| SAENZ, MARK D | 5383 CORNELL ST | | | | DEARBORN HTS | MI | 48125-2115 |
| SAENZ, MITCHELL D | 6544 BERNADINE DR | | | | WATAUGA | TX | 76148-2801 |
| SAENZ, OLIVIA | | | | | | | |
| SAENZ, ORALIA | 6907 COUNTRY ROSE | | | | SAN ANTONIO | TX | 78240-4464 |
| SAENZ, PAUL R | 203 PEMBERLY BLVD | | | | SUMMERVILLE | SC | 29483-7780 |
| SAENZ, RICKY B | 1765 W STEWART RD | | | | MIDLAND | MI | 48640-9135 |
| SAENZ, ROEL H | 15550 KNOLL TRAIL DR APT 4305 | | | | DALLAS | TX | 75248-7007 |
| SAENZ, RUBEN B | 636 PIONEER TRL | | | | SAGINAW | MI | 48604-2221 |
| SAENZ, SERGIO | 6907 COUNTRY ROSE | | | | SAN ANTONIO | TX | 78240-4464 |
| SAENZ, STEVEN D | 137 RAINTREE DR | | | | KYLE | TX | 78640 |
| SAENZ, TERESA | 5535 ELLEN COURT | | | | OAK FOREST | IL | 60452-3738 |
| SAENZ, TERESA | 5535 ELLEN CT | | | | OAK FOREST | IL | 60452-3738 |
| SAENZ, WILLIAM J | 20220 INDIANA AVE | | | | BROWNSTOWN TWP | MI | 48183-5019 |
| SAEPIO TECHNOLOGIES | 4601 MADISON AVENUE 4TH FLOOR | | | | KANSAS CITY | MO | 64112 |
| SAEPIO TECHNOLOGIES INC | 4601 MADISON AVE 4TH FL | | | | KANSAS CITY | MO | 64112 |
| SAER MODEL/TROY | 2692 AMERICAN DR | | | | TROY | MI | 48083-4618 |
| SAERI CRISTEL JIMENEZ OCANA | C/O LANGDON & EMISON | ATTN ROBERT L LANGDON | PO BOX 220 911 MAIN | | LEXINGTON | MO | 64067 |
| SAEST KARAIKUDI | ATTN SHRI N U NAYAK | SAE ELECTROCHEM SCI & TECH | | KARAIKUDI 630006 INDIA | | | |
| SAETTA MICHAEL | 1764 HANCOCK AVE | | | | NORFOLK | VA | 23509-1026 |
| SAETTA, DAWN M | 601 ROOSEVELT AVE | | | | PEEKSKILL | NY | 10566-5403 |
| SAETTEL, FLORENCE M | 8387 SAINT FRANCIS CT | | | | CENTERVILLE | OH | 45458-2764 |
| SAETTEL, VIRGINIA C | 122 BUMBLE CIR | | | | MAULDIN | SC | 29662-2597 |
| SAETTELE, ROSELLA M | 717 HAWTHORN AVE | | | | SAINT CHARLES | MO | 63301-1409 |
| SAETTELE, ROSELLA M | 717 HAWTHORN | | | | ST CHARLES | MO | 63301-1409 |
| SAEVA JOSEPH (658203) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SAEVA, JOSEPH | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SAEVRE, RICHARD E | 1235 S COON ISLAND RD | | | | BRODHEAD | WI | 53520-9000 |
| SAEWERT, DAVID S | 2272 W HARRISON ST | | | | CHANDLER | AZ | 85224-6956 |
| SAEZ NATIVIDAD | SAEZ, MARY JO | PO BOX 579 | | | LEVITTOWN | PA | 19058-0579 |
| SAEZ NATIVIDAD | SAEZ, NATIVIDAD | PO BOX 579 | | | LEVITTOWN | PA | 19058-0579 |
| SAEZ NATIVIDAD | SAEZ, MARY JO | CAMPBELL, WALTER D | P O BOX 579 5729 EMILIE ROAD | | LEVITTOWN | PA | 19058 |
| SAEZ, MARY JO | CAMPBELL, WALTER D | PO BOX 579 | | | LEVITTOWN | PA | 19058-0579 |
| SAEZ, NATIVIDAD | CAMPBELL, WALTER D | PO BOX 579 | | | LEVITTOWN | PA | 19058-0579 |
| SAEZ, NATIVIDAD | 565 BATH ST | | | | BRISTOL | PA | 19007-3603 |
| SAF | | | | | | | |
| SAF GARD SAFETY SHOE COMPANY | 2701 PATTERSON ST | | | | GREENSBORO | NC | 27407-2316 |
| SAF TECHNOLOGIES INC | ATTN ACCOUNTS RECEIVABLE | PO BOX 77163 | | | CHARLOTTE | NC | 28271-7004 |
| SAFA LLC | DAVID DANIELS | ADVICS NORTH AMERICA | 1621 LUKKEN IND. DRIVE WEST | KITCHENER ON CANADA | | | |
| SAFANOVA, ALEJANDRO | 4215 JASON RD | | | | SPRING HILL | FL | 34608-3622 |
| SAFAR THOMAS | 1613 OSPREY COURT | | | | PT PLEASANT | NJ | 08742-4824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAFARI BOOKS ONLINE LLC | 75 ARLINGTON ST | | | | BOSTON | MA | 02116 |
| SAFARI LAND LTD INC | 3120 E MISSION BLVD | PO BOX 51478 | | | ONTARIO | CA | 91761-2900 |
| SAFARI LAND LTD INC | 3120 E MISSION BLVD | | | | ONTARIO | CA | 91761-2900 |
| SAFARI MOTORS C POR A | 882 | | | SANTO DOMINGO DOMINICAN REPUBLIC | | | |
| SAFARI SUN TANNING SALON | ATTN: SUSAN WILKINSON | 4251 DAVISON RD # 5 | | | BURTON | MI | 48509-1450 |
| SAFARI TECH BOOKS ONLINE LLC | 75 ARLINGTON ST STE 300 | | | | BOSTON | MA | 02116-3988 |
| SAFARILAND | SCOTT CURRIE | 3120 E MISSION BLVD | | | ONTARIO | CA | 91761-2900 |
| SAFARILAND | SCOTT CURRIE | 3120 EAST MISSION BOULEVARD | | | PORT HURON | MI | |
| SAFARILAND LTD INC | 3120 E MISSION BLVD | | | | ONTARIO | CA | 91761-2900 |
| SAFARILAND/CALIFORNI | 3120 E MISSION BLVD | | | | ONTARIO | CA | 91761-2900 |
| SAFARILAND/ONTARIO | 3120 E MISSION BLVD | | | | ONTARIO | CA | 91761-2900 |
| SAFAROWICZ, BRIDGET J | 5 CLOVER PLACE | | | | BUFFALO | NY | 14225-3301 |
| SAFAROWICZ, MICHAEL | 5 CLOVER PL | | | | CHEEKTOWAGA | NY | 14225-3301 |
| SAFE AIR VALVE CO INC | 8766 TYLER BLVD | | | | MENTOR | OH | 44060-4329 |
| SAFE AMERICA FOUNDATION INC | 2480 SANDY PLAINS RD | | | | MARIETTA | GA | 30066-5776 |
| SAFE AUTO INSURANCE COMPANY | BIRD LAW FIRM | PO BOX 12517 | | | COLUMBIA | SC | 29211-2517 |
| SAFE AUTO INSURANCE COMPANY | BORTON PETRINI LLP | 1320 COLUMBIA STREET SUITE 210 | | | SAN DIEGO | CA | 92101 |
| SAFE BUILDINGS CORP | 844 W BUCKINGHAM PL | APT 2 | | | CHICAGO | IL | 60657-2390 |
| SAFE BUILDINGS CORPORATION | 844 W BUCKINGHAM PL | AT 2 | | | CHICAGO | IL | 60657-2390 |
| SAFE HAVEN OF TARRANT COUNTY | 401 W SANFORD SUITE 400 | | | | ARLINGTON | TX | 76011 |
| SAFE KIDS NEW CASTLE COUNTY | 655 S BAY ROAD | BLUE HEN STE 4H | | | DOVER | DE | 19901 |
| SAFE KIDS TARRANT COUNTY | 1612 SUMMIT AVE STE 320 | | | | FORT WORTH | TX | 76102-5957 |
| SAFE KIDS WORLDWIDE | ATTN TORINE CREPPY | 1301 PENNSYLVANIA AVE NW STE 1000 | | | WASHINGTON | DC | 20004-1731 |
| SAFE KIDS WORLDWIDE | TORNIE CREPPY | 1301 PENNSYLVANIA AVE NW STE 1000 | | | WASHINGTON | DC | 20004-1731 |
| SAFE SYSTEMS | ATTN: TIM BECK | 12100 SNOW RD # 9 | | | CLEVELAND | OH | 44130-9319 |
| SAFE T WAY TRUCKING INC | 1465 E FRANKLIN AVE | | | | POMONA | CA | 91766-5453 |
| SAFE TECHNOLOGY | 1 THE SOUTH WEST CENTRE | ARCHER ROAD SHEFFIELD S8 0JR | | UNITED KINGDOM GREAT BRITAIN | | | |
| SAFE TECHNOLOGY LTD | UNIT 1A THE SOUTH WEST CENTRE | 4 ARCHER RD | | SHEFFIELD SOUTH YORKSHIRE GB S8 0JR GREAT BRITAIN | | | |
| SAFE TECHNOLOGY LTD | 1 SOUTH WEST CENTRE, ARCHER RD. | SHEFFIELD | S80JR | UNITED KINGDOM | | | |
| SAFE, JEAN F | 82 FORT COVINGTON ST APT 2 | | | | MALONE | NY | 12953 |
| SAFE, KENNETH C | 4815 S JOPLIN ST | | | | AURORA | CO | 80015-1715 |
| SAFE-T-QUIP CORP. | DEBBIE RALSON | 2300 W LOGAN BLVD | | | CHICAGO | IL | 60647-2023 |
| SAFE2WORK | COASTAL TRAINING TECHNOLOGIES | 500 STUDIO DR | | | VIRGINIA BEACH | VA | 23452-1175 |
| SAFECO | | | | | | | |
| SAFECO INSURANCE | SAFECO PLZ | | | | SEATTLE | WA | 98185-0001 |
| SAFECO INSURANCE | | | | | | | |
| SAFECO INSURANCE | ATTN MAGGIE DRUMMOND | 1315 N HIGHWAY DR | | | FENTON | MO | 63079 |
| SAFECO INSURANCE COMPANY | BOLEN PARKER & BRENNER LTD | PO BOX 11590 | | | ALEXANDRIA | LA | 71315-1590 |
| SAFECO INSURANCE COMPANY OF AMERICA | | | | | | | |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O GRACE WINKLER CRANLEY | LEO & WEBER, P C | ONE N LASALLE ST SUITE 3600 | | CHICAGO | IL | 60602 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O GRACE WINKLER CRANLEY | LEO & WEBER P C | ONE N LASALLE ST SUITE 3600 | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAFECO INSURANCE COMPANY OF AMERICA | C/O GRANT & WEBER | ATTN: HERB ADAMS | PO BOX 8669 | | CALABASAS | CA | 91372-8669 |
| SAFECO INSURANCE COMPANY OF AMERICA | C/O GRACE W CRANLEY | LEO & WEBER PC | 1 N LASALLE ST SUITE 3600 | | CHICAGO | IL | 60602 |
| SAFECO INSURANCE COMPANY OF ILLINOIS | CRAMERSTEPHEN D PLLC | PO BOX 3767 | | | FEDERAL WAY | WA | 98063-3767 |
| SAFEE-ULLAH, AMIN R | 266 E 173RD ST | | | | SOUTH HOLLAND | IL | 60473-3330 |
| SAFEGUARD HEALTH PLANS INC | 95 ENTERPRISE STE 100 | | | | ALISO VIEJO | CA | 92656-2605 |
| SAFEGUARD INTERNATIONAL FUND LP | 2656 24TH ST | | | | PORT HURON | MI | 48060-6419 |
| SAFEGUARD INTERNATIONAL FUND LP | 435 DEVON PARK DR STE 200 | | | | WAYNE | PA | 19087-1937 |
| SAFEGUARD INTERNATIONAL FUND LP | 545 BECKETT RD STE 201 | | | | SWEDESBORO | NJ | 08085-1512 |
| SAFEGUARD INTERNATIONAL FUND LP | AV OMEGA 2270 COL PARQUE INDUSTRIAL | SANTA MARIA | | RAMOS ARIZPE CH 25900 MEXICO | | | |
| SAFEGUARD INTERNATIONAL FUND LP | 435 DEVON PARK DR | STE 200 | | | WAYNE | PA | 19087-1937 |
| SAFEGUARD PEST CONTROL | 2518 ANTHEM VILLAGE DRIVE | | | | HENDERSON | NV | 89052 |
| SAFEGUARD SCIENTIFICS INC | 4605 DUKE DR | | | | MASON | OH | 45040 |
| SAFEGUARD SCIENTIFICS INC | 7171 FOREST LN | | | | DALLAS | TX | 75230-2306 |
| SAFELITE AUTO GLASS | 711 W HENRY ST | | | | INDIANAPOLIS | IN | 46225-1121 |
| SAFELITE AUTO GLASS | ATTN: JERMAINE WASHINGTON | 2808 DR MARTIN LUTHER KING JR | | | ANDERSON | IN | 46016-4845 |
| SAFELITE GLASS | 2400 FARMERS DRIVE 3RD FLOOR | | | | COLUMBUS | OH | 43235 |
| SAFELITE GLASS CORP | 2400 FARMERS DR | | | | COLUMBUS | OH | 43235-2762 |
| SAFELITE GLASS CORP | SAFELITE AUTOGLASS | 2400 FARMERS DR 3RD FL | | | COLUMBUS | OH | 43235 |
| SAFENET INC | 4690 MILLENNIUM DRIVE | | | | BELCAMP | MD | 21017 |
| SAFERIAN, MARGARET | 6330 DONALDSON | | | | TROY | MI | 48085-1532 |
| SAFERIGHT, JAMES L | 8215 WOODLAWN DR | | | | MARTINSVILLE | IN | 46151-7630 |
| SAFERIGHT, MAXINE | 1935 MILTON NEWTON RD | | | | NEWTON FALLS | OH | 44444 |
| SAFERIGHT, MAXINE | 2587 HARSHMAN RD | | | | DAYTON | OH | 45424-5033 |
| SAFERITE NORMAN | 1340 TOPAZ LN | | | | GARDNERVILLE | NV | 89460-6907 |
| SAFETY & HEALTH DAY IN TOLEDO | C/O MERCY OCCUPATIONAL HEALTH | 2213 CHERRY ST | | | TOLEDO | OH | 43608-2603 |
| SAFETY AUTO CENTER INC. | 7500 WILLOW RD | | | | WEST BLOOMFIELD | MI | 48324-3667 |
| SAFETY CARRIERS INC | 2351 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221 |
| SAFETY CHECK AUTOMOTIVE | 1845 WALSH AVE | | | | SANTA CLARA | CA | 95050-2505 |
| SAFETY CONSULTING & TRAINING | PO BOX 118 | | | | STOCKPORT | IA | 52651-0118 |
| SAFETY COUNCIL OF NORTHWEST OHIO | 8015 RINKER PT | | | | NORTHWOOD | OH | 43619-4200 |
| SAFETY DESIGN INC | PO BOX 928 | | | | CENTERVILLE | TX | 75833-0928 |
| SAFETY EQUIPMENT CORPORATION | 1141 OLD COUNTY ROAD | | | | BELMONT | CA | 94002 |
| SAFETY FIRST OPERATOR TRAINING | PO BOX 30686 | | | | MESA | AZ | 85275-0686 |
| SAFETY FOOTWEAR DIST LLC | 2057 WEXFORD CIR | | | | WHEATON | IL | 60189-6167 |
| SAFETY INNOVATIONS LTD | 35 FAIRMONT ROAD | HARWOOD PK BROMSGROVE B60 2HJ | | UNITED KINGDOM GREAT BRITAIN | | | |
| SAFETY INNOVATIONS LTD | UNIT 14 RECTORY FARM BUSINESS | UPPER STANDON | | HENLOW BEDFORDSHIRE GB SG16 6LJ GREAT BRITAIN | | | |
| SAFETY INSURANCE CO. | GARY SIMMONS | 20 CUSTOM HOUSE | | | BOSTON | MA | 02110 |
| SAFETY INSURANCE COMPANY | OKEEFE & GALE | 180 WEST CENTRAL STREET | | | NATICK | MA | 01760-3232 |
| SAFETY INSURANCE COMPANY | OKEEFE & GALE | 180 W CENTRAL ST | | | NATICK | MA | 01760-3715 |
| SAFETY INSURANCE COMPANY | FRANCIS THOMAS S LAW OFFICES OF | SEVEN LIBERTY SQUARE | | | BOSTON | MA | 02109 |
| SAFETY KLEEN | | | | | | | |
| SAFETY KLEEN | 116 SKYLINE DR | | | | STH PLAINFIELD | NJ | 07080 |
| SAFETY KLEEN CORP | 5400 LEGACY DR CLUSTER II BUILDING 3 | | | | PLANO | TX | 75024 |
| SAFETY KLEEN CORPORATION | 390 SADLER AVE | | | | ELGIN | IL | 60120-8038 |
| SAFETY KLEEN ENVIROSYSTEMS | 1000 N RANDALL RD | | | | ELGIN | IL | 60123-7895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAFETY KLEEN OIL RECOVERY CO | 5360 LEGACY DR STE 100 | | | | PLANO | TX | 75024-3132 |
| SAFETY KLEEN/PONTIAC | 6790 SIMS DR STE A | | | | STERLING HEIGHTS | MI | 48313-3704 |
| SAFETY ON SITE | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639-3418 |
| SAFETY ON SITE LLC | 2060 N KOLMAR AVE | | | | CHICAGO | IL | 60639-3418 |
| SAFETY OUTFITTERS LLC | 1465 FULLERTON ST | | | | SHREVEPORT | LA | 71107-7115 |
| SAFETY PLUS INC | | | | | | | |
| SAFETY SERVICES INC | PO BOX 3539 | | | | KALAMAZOO | MI | 49003-3539 |
| SAFETY SHOE DIST OF O K I INC | 10156 READING RD | | | | CINCINNATI | OH | 45241-3110 |
| SAFETY SHOE DISTRIBUTORS INC | 10156 READING RD | | | | CINCINNATI | OH | 45241-3110 |
| SAFETY SHOE DISTRIBUTORS OF OK | 10156 READING RD | | | | CINCINNATI | OH | 45241-3110 |
| SAFETY SHOE DISTRIBUTORS OF OKI INC | 10156 READING RD | | | | CINCINNATI | OH | 45241-3110 |
| SAFETY SOLUTIONS INC | 6161 SHAMROCK CT | | | | DUBLIN | OH | 43016-1275 |
| SAFETY SOLUTIONS INC | PO BOX 9055 | | | | DUBLIN | OH | 43017-0955 |
| SAFETY SOLUTIONS INC | 6161 SHAMROCK CT | PO BOX 8100 | | | DUBLIN | OH | 43016-1275 |
| SAFETY SOURCE | PO BOX 365 | | | | STEVENS POINT | WI | 54481-0365 |
| SAFETY STORE | 2440 SCHUETTE RD | | | | MIDLAND | MI | 48642-5974 |
| SAFETY SYSTEMS INC | PO BOX R | | | | WHITE SPRINGS | FL | 32096-0445 |
| SAFETY SYSTEMS INC | PO BOX R | 8838 HWY 137 | | | WHITE SPRINGS | FL | 32096-0445 |
| SAFETY THROUGH ENGINEERING INC | 9363 DETRICK JORDAN PIKE | | | | NEW CARLISLE | OH | 45344-9140 |
| SAFETY TRAINING SEMINARS | 2675 GEARY BLVD STE 203A | | | | SAN FRANCISCO | CA | 94118 |
| SAFETY WEAR | PO BOX 11588 | LOCKBOX Z | | | FORT WAYNE | IN | 46859-1588 |
| SAFETY WEAR | PO BOX 11588 | LOCK BOX Z | | | FORT WAYNE | IN | 46859-1588 |
| SAFETY WEAR INC | DBA MIDWEST LINEN & UNIFORM | 370 ORCHARD LAKE RD | SERVICE | | PONTIAC | MI | 48341-2146 |
| SAFETY WEAR/BELLEFNT | 236 N HAYES ST | | | | BELLEFONTAINE | OH | 43311-2406 |
| SAFETY-KLEEN CANADA INC | 300 WOOLWICH RD | PO BOX 130 | | BRESLAU ON N0B 1M0 CANADA | | | |
| SAFETY-KLEEN CORP | 3899 WOLF RD | | | | SAGINAW | MI | 48601-9256 |
| SAFETY-KLEEN CORP | 10480 HARRISON | | | | ROMULUS | MI | 48174-2640 |
| SAFETY-KLEEN CORP | 60 KATHERINE ST | | | | BUFFALO | NY | 14210-2006 |
| SAFETY-KLEEN CORP | 5400 LEGACY DR CLUSTER 2 BLDG | | | | PLANO | TX | 75024 |
| SAFETY-KLEEN CORP | 1525 W HENRIETTA RD | PO BOX 97 | | | AVON | NY | 14414-9409 |
| SAFETY-KLEEN HOLDCO INC | 10480 HARRISON | | | | ROMULUS | MI | 48174-2640 |
| SAFETY-KLEEN HOLDCO INC | 3899 WOLF RD | | | | SAGINAW | MI | 48601-9256 |
| SAFETY-KLEEN HOLDCO INC | 5400 LEGACY DR CLUSTER 2 BLDG | | | | PLANO | TX | 75024 |
| SAFETY-KLEEN HOLDCO INC | 60 KATHERINE ST | | | | BUFFALO | NY | 14210-2006 |
| SAFETY-KLEEN SYSTEMS INC | 7528 NEWCASTLE RD | | | | OKLAHOMA CITY | OK | 73169-3005 |
| SAFETY-KLEEN SYSTEMS, INC. | 5400 LEGACY DR. | CLUSTER II, BUILDING 3 | | | PLANO | TX | 75024 |
| SAFETY-KLEEN SYSTEMS, INC. | DAVID DILLON | 5400 LEGACY DR | | | PLANO | TX | 75024-3105 |
| SAFETY-KLEEN SYSTEMS, INC. | 6625 W. FRYE | | | | CHANDLER | AZ | 85226 |
| SAFETYCOM/N LITTLE R | 112 SMARTHOUSE WAY | | | | N LITTLE ROCK | AR | 72114-5542 |
| SAFEWAY AUTO DRIVING SCHOOL | 2707 COURT ST | | | | SYRACUSE | NY | 13208-3234 |
| SAFEWAY CHEVROLET | 1320 US HWY 117 S | | | | BURGAW | NC | 28425 |
| SAFEWAY COMPANY | 4TH AND JACKSON ST | | | | OAKLAND | CA | 94660-0001 |
| SAFEWAY OUTDOOR LIGHTING CO | 46575 MAGELLAN DRIVE | | | | NOVI | MI | 48377-2452 |
| SAFEWAY QUICK LUBE | ATTN:  BILL CHAMI | 711 BALDWIN AVE | | | PONTIAC | MI | 48342-1320 |
| SAFEWAY TAXI & TRANSPORTATION | 1729 W NELSON ST | | | | MARION | IN | 46952-3323 |
| SAFEWAY TAXI SERVICE | 1729 W NELSON SON ST | | | | MARION | IN | 46952 |
| SAFEWAY, INC. | JANN STAPLETON | MAIL STOP #7004 | | | PHOENIX | AZ | |
| SAFF, ROBERT E | 2621 COUNTRYSIDE DR | | | | LEBANON | IN | 46052-8813 |
| SAFFADY, SHIRLEY | 2224 WOOD ST | | | | LANSING | MI | 48912-3730 |
| SAFFARI, KIMBERLY A | 4047 CRANDALL CIR 1 | | | | SANTA CLARA | CA | 95054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAFFELL, RONALD D | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SAFFER, HAROLD J | 23543 TONY ST | | | | WARREN | MI | 48091-1812 |
| SAFFER, MADONNA S | 306 OLD MILL CREEK DR APT 8 | | | | ALEXANDRIA | IN | 46001 |
| SAFFLE, DON E | 7152 HUNTER DR | | | | CHIPPEWA LAKE | OH | 44215-9715 |
| SAFFLE, HERBERT R | 8760 SMITH RD | | | | LITCHFIELD | OH | 44253-9715 |
| SAFFLE, PAULA M | 123 N HIGH ST | | | | CORTLAND | OH | 44410 |
| SAFFOLD, BETTY J | 760 MAPLE ST SW | | | | WARREN | OH | 44485-3851 |
| SAFFOLD, BRENDA | 29216 HAZELWOOD ST | | | | INKSTER | MI | 48141-3900 |
| SAFFOLD, DALE C | 4080 MIDDLEBELT RD | | | | INKSTER | MI | 48141-2848 |
| SAFFOLD, ELSIE | 4308 PASADENA ST | | | | DETROIT | MI | 48238-2657 |
| SAFFOLD, ELSIE | 4308 PASADENA | | | | DETROIT | MI | 48238-2657 |
| SAFFOLD, FRED J | 2092 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| SAFFOLD, GWENDOLYN E | 29973 OAKWOOD ST | | | | INKSTER | MI | 48141-1558 |
| SAFFOLD, LONNIE J | 16877 FREELAND ST | | | | DETROIT | MI | 48235-4060 |
| SAFFOLD, LONNIE JOEL | 16877 FREELAND ST | | | | DETROIT | MI | 48235-4060 |
| SAFFOLD, MARY | 5875 OCEAN VIEW DR. | | | | OAKLAND | CA | 94618-1534 |
| SAFFOLD, ORLANDO | 740 MAPLE ST SW | | | | WARREN | OH | 44485-3851 |
| SAFFOLD, ROY | PO BOX 12013 | | | | SAINT LOUIS | MO | 63112-0113 |
| SAFFORD JR, NATHAN H | 318 HOLIDAY DR | | | | SOMONAUK | IL | 60552-9698 |
| SAFFORD, ANN | 7273 SE SEAGATE LANE | | | | STUART | FL | 34997-2162 |
| SAFFORD, ELIJAH | APT 401 | 1003 LELAND STREET | | | DETROIT | MI | 48207-4710 |
| SAFFORD, GEORGE F | 2111 TAMARACK ROAD | | | | ANDERSON | IN | 46011-2717 |
| SAFFORD, MARK E | PO BOX 2032 | | | | ANDERSON | IN | 46018 |
| SAFFORD, ROBERT E | 11460 COMPASS POINT DR | | | | FORT MYERS | FL | 33908-4949 |
| SAFFORD, SCOTT | | | | | | | |
| SAFFORD, STEPHEN | 100 WHISKEY RD APT 1 | | | | GROVETOWN | GA | 30813-2828 |
| SAFFORD, SUE | 44 COLONY RD | | | | ANDERSON | IN | 46011-2253 |
| SAFFORD, TERRY L | 108 MADISON ST | | | | NEWARK | NY | 14513-1436 |
| SAFFRON, BRUCE H | 10836 BUCHANAN ST | | | | BELLEVILLE | MI | 48111-3412 |
| SAFFRON, KATHLEEN | 2856 MARIETTA AVE | | | | WATERFORD | MI | 48329-3447 |
| SAFFRON, MICHAEL J | 11413 CINDER RD | | | | BEULAH | MI | 49617-9739 |
| SAFFRON, WALTER M | 127 MERIDETH LN | | | | LONGMONT | CO | 80501-2835 |
| SAFIAN ROBERT D | 2905 LAKEWOODS CT | | | | WEST BLOOMFIELD | MI | 48324-1919 |
| SAFIEH WILLIAM | 14221 N 51ST AVE APT 1022 | | | | GLENDALE | AZ | 85306-2540 |
| SAFIGAN, CLEMENT E | 556 VESELY CT | | | | EASTLAKE | OH | 44095-1238 |
| SAFILIAN, CHARLES A | 6033 GLEN EAGLES DR | | | | WEST BLOOMFIELD | MI | 48323-2211 |
| SAFIRE GEORGE | LIBERTY MUTUAL INSURANCE | 10475 DOUBLE R BOULEVARD P O BOX 11400 | | | RENO | NV | 89521 |
| SAFIRE, GEORGE | | | | | | | |
| SAFIYAH D DIALLO | PO BOX 980009 | | | | YPSILANTI | MI | 48198-0009 |
| SAFIYAH DIALLO | PO BOX 980009 | | | | YPSILANTI | MI | 48198-0009 |
| SAFLEY Z L (ESTATE OF) (637685) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SAFLEY, Z L | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SAFLOVER, VALERIE E | 2940 MC CORMICK AVENUE | APT #316 | | | BROOKFIELD | IL | 60513 |
| SAFLOVER, VALERIE E | 2940 MCCORMICK AVE APT 316 | | | | BROOKFIELD | IL | 60513-1067 |
| SAFMARINE | EUGENE NASSER | GIIRALDA FARMS # 7 | MADISON AVE | | MADISON | NJ | 07940 |
| SAFMARINE INC | ATTN ACCOUNTS RECEIVABLE | 9300 ARROWPOINT BLVD | | | CHARLOTTE | NC | 28273-8136 |
| SAFNER, PETER C | 1510 WINANS AVE | | | | LINDEN | NJ | 07036-4630 |
| SAFO & BALTAZAR ANST | PO BOX 380910 | | | | DUNCANVILLE | TX | 75138-0910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAFOS, APOSTOLOS P | 3106 NORRIS DR | | | | HOUSTON | TX | 77025-3832 |
| SAFRAN GORDON | 33845 JACKSON RD | | | | MORELAND HILLS | OH | 44022-1821 |
| SAFRAN, GREGORY M | 2904 AVON GENESEO RD | | | | GENESEO | NY | 14454-9752 |
| SAFRAN, JOSEPH E | 3859 LONG MEADOW LN | | | | LAKE ORION | MI | 48359-1443 |
| SAFRANEK, FRANCIS E | 2152 TREMMMEL AVE | | | | ANN ARBOR | NM | 48104-5102 |
| SAFRANEK, GEORGE A | PO BOX 221 | | | | FRANKENMUTH | MI | 48734-0221 |
| SAFRANEK, M K | | | | | | | |
| SAFRANIC, ANTHONY W | 1765 OLD YOUNGSTOWN RD | | | | EDINBURG | PA | 16116-5421 |
| SAFRANSKI BROS. | 3820 CALUMET AVE | | | | MANITOWOC | WI | 54220-5436 |
| SAFRANSKI, JOSEPH J | 516 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-3330 |
| SAFREED, ALBERT C | 204 E MOUNT HOPE AVE | TRI-COUNTY GUARDIANSHIP SERVICES | | | LANSING | MI | 48910-9158 |
| SAFREED, JOSEPH W | 17864 SE 115TH CT | | | | SUMMERFIELD | FL | 34491-7819 |
| SAFREED, RICHARD | 2 TANGLEWOOD AVE | | | | PORT ORANGE | FL | 32127-5429 |
| SAFRIET, ARTHUR | 5215 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-7629 |
| SAFRIET, JAMES L | 295 TURNER SUBDIVISION RD | | | | CORBIN | KY | 40701-9586 |
| SAFRIET, JOSEPHINE E | 5215 S DAYTON BRANDT RD | | | | NEW CARLISLE | OH | 45344-7629 |
| SAFRIT, OLIVE T | 1105 PARK AVE | | | | GARNER | NC | 27529-4130 |
| SAFT AMERICA | 3 POWERED METALS DRIVE | | | | NORTH HAVEN | CT | 06473 |
| SAFT AMERICA | 107 BEAVER CT | | | | COCKEYSVILLE | MD | 21030-2106 |
| SAFT AMERICA INC | 313 CRESCENT ST NE | | | | VALDESE | NC | 28690-9635 |
| SAFT AMERICA INC | 107 BEAVER CT | | | | COCKEYSVILLE | MD | 21030-2106 |
| SAFWAN ALJUNDI | 5041 BAYLEAF DR | | | | STERLING HEIGHTS | MI | 48314-4031 |
| SAFWAY STEEL PRODUCTS | HISCOCK & BARCLAY, LLP | PO BOX 4878 | | | SYRACUSE | NY | 13221-4878 |
| SAG HARBOR YACHT CLUB | PO BOX 1988 | | | | SAG HARBOR | NY | 11963 |
| SAG'S AUTOMOTIVE, INC. | 2131 BANNISTER PL | | | | HONOLULU | HI | 96819 |
| SAGA COMMUNICATIONS | EDWARD CHRISTIAN | 73 KERCHEVAL AVE STE 201 | | | GROSSE POINTE FARMS | MI | 48236-3559 |
| SAGADY, DEANNA B | 6335 TORREY RD | | | | FLINT | MI | 48507-3824 |
| SAGADY, HARVEY S | 3706 DELAWARE AVE | | | | FLINT | MI | 48506-3171 |
| SAGADY, HARVEY SAMUEL | 3706 DELAWARE AVE | | | | FLINT | MI | 48506-3171 |
| SAGADY, JERRY P | 11265 KATRINE HILLS DR. | | | | FENTON | MI | 48430 |
| SAGADY, WILLIAM R | 845 FRANK ST | | | | FLINT | MI | 48504-4858 |
| SAGAERT, MARIE F | 68646 VILLA DR | | | | WASHINGTON | MI | 48095-2929 |
| SAGAITIS, DAVID L | 919 E HIGH ST | | | | MILTON | WI | 53563-1550 |
| SAGAL, JOHN | 52144 CHARLESTON LANE | | | | NEW BALTIMORE | MI | 48047-1191 |
| SAGAL, JOHN N | 16829 MAIN MARKET RD | | | | WEST FARMINGTON | OH | 44491-9608 |
| SAGAMANG, DONALD E | G3175 HOGARTH AVE | | | | FLINT | MI | 48532-5129 |
| SAGAMANG, MARGERY A. | 5873 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2060 |
| SAGAMANG, TOMAS E | 26174 EARL RD | | | | BONITA SPRINGS | FL | 34135-6522 |
| SAGAN JAMIE | SAGAN, JAMIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAGAN, JAMIE | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SAGAN, JULIA A | 4407 EL CAMPANA WAY | | | | LAS VEGAS | NV | 89121-6533 |
| SAGAN, LUCILLE | 4407 EL CAMPANA WAY | | | | LAS VEGAS | NV | 89121-6533 |
| SAGAN, MARY | 2153 HAMMOND PL E | | | | TRAVERSE CITY | MI | 49686-8012 |
| SAGANEK, VIOLA B | 121 MILL STREET | | | | SARANAC | MI | 48881-9702 |
| SAGANSKI, DARYL J | 1705 BRITISH BLVD | | | | GRAND PRAIRIE | TX | 76060-7036 |
| SAGANSKI, DARYL J. | 1709 MONACO DR | | | | ARLINGTON | TX | 76010-4717 |
| SAGANSKI, JULIA E | 1546 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49504-2957 |
| SAGANTE, IRMGARD M | 16985 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025-4148 |
| SAGANTE, RICHARD G | 16043 BUCKINGHAM AVE | | | | BEVERLY HILLS | MI | 48025-3311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAGARD SAS | 37162 SUGAR RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-3630 |
| SAGARSEE, ALLENE E | 472 COLUMBIA AVE | | | | TIPTON | IN | 46072-1223 |
| SAGARSEE, ANNA K | 2843 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902-7007 |
| SAGARSEE, DENDRA J | 811 W WALNUT ST | | | | KOKOMO | IN | 46901 |
| SAGARSEE, DORIS M | 3043 HARVEST GROVE LN | | | | BARGERSVILLE | IN | 46106 |
| SAGARSEE, GLORIA A | 903 CRESCENT DR | | | | KOKOMO | IN | 46901-3660 |
| SAGARSEE, NANCY A | 3832 FAWN DR APT 3C | | | | INDIANAPOLIS | IN | 46254-4615 |
| SAGARSEE, NICKI A | 2450 S COUNTY ROAD 550 APT 8 | | | | PERU | IN | 46970 |
| SAGARSEE-SMITH, NICKI A | 2450 S 550 E LOT 8 | | | | PERU | IN | 46970 |
| SAGASER JONES & HAHESY | 2445 CAPITOL ST 2ND FL | | | | FRESNO | CA | 93721 |
| SAGASKIE, DANIEL A | 10015 MASTERS RD | | | | WALES | MI | 48027-2201 |
| SAGE | 5885 S MAIN ST STE 6B | | | | CLARKSTON | MI | 48346-2981 |
| SAGE FRANCIS E (406035) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAGE I I I, EDWIN C | 11030 31 RD | | | | KINGSLEY | MI | 49649-9501 |
| SAGE JR, DANNY R | 8235 TRAVIS CT | | | | CARLISLE | OH | 45005-4035 |
| SAGE JR, FRED K | 3303 SANDY SHORE DR | | | | METAMORA | MI | 48455-8973 |
| SAGE JR, GARY F | 6935 NORTHWEST 29TH COURT | | | | MARGATE | FL | 33063-2056 |
| SAGE JR, RANNY L | 8120 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-4404 |
| SAGE LINK CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | G3311 VAN SLYKE RD | B ELSON | | FLINT | MI | 48507-3293 |
| SAGE SOFTWARE INC | ATTN ARGNE RANDOLPH | PO BOX 6150 | | | NORCROSS | GA | 30091-6150 |
| SAGE THOMAS | PO BOX 420269 | | | | HOUSTON | TX | 77242-0269 |
| SAGE, AGNES J | 3066 BROOKSIDE DR | | | | WATERFORD | MI | 48328-2595 |
| SAGE, ARLINE M | 104 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| SAGE, BERNICE V | 5790 DENLINGER RD APT 285 | | | | DAYTON | OH | 45426-5426 |
| SAGE, BRIAN M | 4018 WEST TANGLEOAKS COURT | | | | PEORIA | IL | 61615-8908 |
| SAGE, BRUCE D | 5427 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| SAGE, BRUCE L | 5232 MISSION AVE | | | | KALAMAZOO | MI | 49048-1074 |
| SAGE, CAMILLE M | 18031 90TH PL N | | | | MAPLE GROVE | MN | 55311-4443 |
| SAGE, CARLTON W | 5059 HIGHPOINT DR | | | | SWARTZ CREEK | MI | 48473-8914 |
| SAGE, CAROL L | 11030 31 RD | | | | KINGSLEY | MI | 49649-9501 |
| SAGE, CAROLE Y | 3614 HAYMEADOW AVENUE | | | | RAVENNA | MI | 49451-9498 |
| SAGE, CAROLE Y | 3514 HAYMEADOW AVE | | | | REVENNA | MI | 49451-9498 |
| SAGE, CATHERINE M | 3 CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8846 |
| SAGE, CHARLES W | 5561 STATE ROUTE 113 | | | | BELLEVUE | OH | 44811-8900 |
| SAGE, CHRISTINE E. | 32917 BOCK | | | | GARDEN CITY | MI | 48135-1132 |
| SAGE, CHRISTINE E. | 32917 BOCK ST | | | | GARDEN CITY | MI | 48135-1132 |
| SAGE, CLARE F | 873 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3105 |
| SAGE, CLARENCE J | 563 N 800 W 27 | | | | CONVERSE | IN | 46919-9325 |
| SAGE, DANIEL E | 655 PARK VW | | | | CLIO | MI | 48420-1400 |
| SAGE, DANNY R | 1240 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8327 |
| SAGE, DEAN E | 309 N COLUMBIAN ST | | | | BAY CITY | MI | 48706-2803 |
| SAGE, DOTTIE L | 4231 HIGHWAY 321 | | | | BUTLER | TN | 37640-5510 |
| SAGE, DOUGLAS E | 5116 HARTWELL RD | | | | SARANAC | MI | 48881-9761 |
| SAGE, DOUGLAS W | 4882 MYRTLE AVE NW | | | | WARREN | OH | 44483-1328 |
| SAGE, EDWARD M | 144 S SHELLEY DR | | | | CLAYMONT | DE | 19703-1433 |
| SAGE, FRANCIS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGE, GARLIN F | 7780 RUSTLER CT | | | | SPARKS | NV | 89436-8661 |
| SAGE, GARY F | 4033 GROUSEWOOD DR | | | | MYRTLE BEACH | SC | 29588-6796 |
| SAGE, GEORGIA E | 5445 IRISH RD | | | | GRAND BLANC | MI | 48439-9754 |
| SAGE, GORDON H | 10379 FLAT STONE LOOP | | | | BONITA SPGS | FL | 34135-5033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAGE, GORDON H. | 10379 FLAT STONE LOOP | | | | BONITA SPGS | FL | 34135-5033 |
| SAGE, GREGORY F | 2710 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| SAGE, HAROLD R | 5059 HIGHPOINT DR | C/O CARLTON W SAGE | | | SWARTZ CREEK | MI | 48473-8914 |
| SAGE, HIRAM A | 712 N LANSING ST | | | | SAINT JOHNS | MI | 48879-1268 |
| SAGE, IVENE M | 2778 GOULD RD | | | | ONONDAGA | MI | 49264-9795 |
| SAGE, JACOB A | 1400 MACDADE BLVD APT   D365 | | | | WOODLYN | PA | 19094-1522 |
| SAGE, JAMES R | 6293 DRAKE SETTLEMENT RD | | | | BURT | NY | 14028-9718 |
| SAGE, JANET E | 8197 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| SAGE, JAY | 177 SOUTH ST | | | | DOVER FOXCROFT | ME | 04426 |
| SAGE, JERRY L | 12 CARMICHAEL PL | | | | KETTERING | OH | 45420-2908 |
| SAGE, JESSIE L | 5 FIRESIDE | | | | PONTIAC | MI | 48340-1630 |
| SAGE, JOHN C | 3514 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| SAGE, JOHN CLIFFORD | 3514 LOON LAKE CT | | | | LINDEN | MI | 48451-9440 |
| SAGE, JOHN W | 321 MILTON AVE | | | | JANESVILLE | WI | 53545-3151 |
| SAGE, JR.,JERRY L | 12 CARMICHAEL PL | | | | KETTERING | OH | 45420-2908 |
| SAGE, KEITH C | 9461 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8589 |
| SAGE, KEITH E | PO BOX 42 | | | | MEDWAY | OH | 45341-0042 |
| SAGE, KIM L | PO BOX 42 | | | | MEDWAY | OH | 45341-0042 |
| SAGE, KRISTOPHER J | 2710 CAMDEN CT | | | | THOMPSONS STATION | TN | 37179-5000 |
| SAGE, LARRY G | PO BOX 445 | | | | CHESANING | MI | 48616-0445 |
| SAGE, MARCY | 4304 N PINE ST | | | | WILMINGTON | DE | 19802-1313 |
| SAGE, MARY E | 6935 NORTHWEST 29TH COURT | | | | MARGATE | FL | 33063-2056 |
| SAGE, PAUL R | 1125 S LEROY ST | | | | FENTON | MI | 48430-2936 |
| SAGE, RICHARD P | 14585 MARION RD | | | | CHESANING | MI | 48616-8523 |
| SAGE, ROBERT A | 444 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9464 |
| SAGE, ROBERT D | 6068 STONEY POINT ST | | | | FLINT | MI | 48506-1668 |
| SAGE, ROBERT K | 10933 WILDLIFE DR | | | | GREENVILLE | MI | 48838-7138 |
| SAGE, RONALD E | 5465 GRAND RIVER AVE | | | | SARANAC | MI | 48881-9613 |
| SAGE, ROSE M | 115 BRENNEN DR | | | | NEWARK | DE | 19713-3905 |
| SAGE, RUSSELL D | 11 LAKE RD | | | | ROCKY MOUNT | MO | 65072-3204 |
| SAGE, SHIRLEY A | 9031 HATT RD | | | | LINDEN | MI | 48451-9760 |
| SAGE, STEVEN M | 5826 LAPORTE DR | | | | LANSING | MI | 48911-5043 |
| SAGE, STEVEN N | 2826 PINE HEIGHTS DR D | | | | WEST BLOOMFIELD | MI | 48324 |
| SAGE, TAMMIE L | 4709 CROFTSHIRE DR | | | | DAYTON | OH | 45440-1706 |
| SAGE, TAMMIE L | 3413 SHARON AVE | | | | KETTERING | OH | 45429-3629 |
| SAGE, VICKIE | 429 LAURELWOOD LN | | | | NAPLES | FL | 34112-7210 |
| SAGE, VIRGINIA K | 1723 EDENWOOD DR. | | | OSHAWA, ON CANADA L1G7Y5 | | | |
| SAGE, WAYNE R | 9293 MICK RD | | | | CLARKSVILLE | MI | 48815-9725 |
| SAGE-FALES, SUSAN K | 4540 E STERLING RD | | | | STERLING | MI | 48659-9619 |
| SAGEAR, BRENDA M | 10028 SAWTOOTH CT | | | | FORT WAYNE | IN | 46804-3915 |
| SAGEAR, GARY R | 908 ROBERT ST | | | | EDGERTON | WI | 53534 |
| SAGEAR, GAYLE A | 100 N FRANKLIN ST APT 213 | | | | JANESVILLE | WI | 53548-2963 |
| SAGELINK CREDIT UNION | G3311 VAN SLYKE RD | | | | FLINT | MI | 48507-3263 |
| SAGEM LUCAS/PO BOX | PO BOX 5755 | | | | GREENVILLE | SC | 29606-5755 |
| SAGEMAN, CHARLES W | 2200 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9415 |
| SAGEMAN, JERRY W | 5390 SANDY LN | | | | COLUMBIAVILLE | MI | 48421-8702 |
| SAGEMAN, RUSSELL V | 6191 SHERIDAN RD | | | | SAGINAW | MI | 48601-9764 |
| SAGEMAN, WILLIAM C | PO BOX 308 | | | | FREELAND | MI | 48623-0308 |
| SAGEN, BRETT R | 210 MOWE ST | | | | ORFORDVILLE | WI | 53576-9424 |
| SAGEN, LEONARD | 7328 JORDAN RD | | | | YALE | MI | 48097-3701 |
| SAGEN, SHARELL D | 210 MOWE ST | PO BOX 394 | | | ORFORDVILLE | WI | 53576-9424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAGEN, SHARELL D | 210 N MOWE STREET | PO BOX 394 | | | ORFORDVILLE | WI | 53576 |
| SAGEN, STEVE W | PO BOX 103 | | | | FOOTVILLE | WI | 53537-0103 |
| SAGEN, WALTER S | 356 JANESVILLE ST FOOTVILLE | | | | JANESVILLE | WI | 53548 |
| SAGENDORPH, LISA A | 6620 RIVER DOWNS DR APT 1A | | | | CENTERVILLE | OH | 45459-8207 |
| SAGENUEHL, RICHARD | 719 LOOKOUT DR | | | | LAKEHILLS | TX | 78063-6491 |
| SAGER & SAVAGE | 5152 KATELLA AVE STE 104 | | | | LOS ALAMITOS | CA | 90720-2841 |
| SAGER EARL J (429749) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAGER JAMES A (494163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAGER JR, DONALD L | 336 SINKING CREEK RD | | | | PETERSBURG | TN | 37144-8531 |
| SAGER RODGER | SAGER, RODGER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SAGER WILLIAM E (412878) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAGER, BARBARA | 54 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2358 |
| SAGER, BETTY S | 828 METZ LN | | | | ROCKTON | IL | 61072-2175 |
| SAGER, DALE L | 1706 NAZARETH RD | | | | KALAMAZOO | MI | 49048-1228 |
| SAGER, DEANE H | 827 WESCOTT SQ | | | | EAGAN | MN | 55123-1228 |
| SAGER, DONALD F | 6064 W UTAH LN | | | | LAKEWOOD | CO | 80232-6485 |
| SAGER, DONALD J | 11825 BARLOW LAKE RD | | | | MIDDLEVILLE | MI | 49333-8319 |
| SAGER, DONALD M | 2400 GRANADA CT N | | | | GALLOWAY | OH | 43119-9578 |
| SAGER, DONNA L | 4438 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1520 |
| SAGER, EARL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGER, EVAN E | 15 SAWMILL CREEK DR W | | | | HURON | OH | 44839-1029 |
| SAGER, GLENNA | 1010 TAYWOOD RD APT 203 | | | | ENGLEWOOD | OH | 45322-2415 |
| SAGER, JAMES A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGER, JAMES G | 2790 CLAYBURN RD | | | | SAGINAW | MI | 48603-3118 |
| SAGER, JANICE H | 1291 CYPRESS POINT DR | | | | BANNING | CA | 92220-5418 |
| SAGER, JILL A | 35203 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335-4697 |
| SAGER, JOHN R | 8347 CHAPEL PINES DR | | | | INDIANAPOLIS | IN | 46234-2166 |
| SAGER, JOHN R | 9550 S PALMER RD | | | | DAYTON | OH | 45424-1626 |
| SAGER, JOHN W | 8023 S ASTERWOOD CT | | | | MIDDLEVILLE | MI | 49333-8906 |
| SAGER, JOSEPH J | 10 BROOKWOOD DR | | | | BUFFALO | NY | 14224 |
| SAGER, KAREN A | 11825 BARLOW LAKE RD | | | | MIDDLEVILLE | MI | 49333-8319 |
| SAGER, LA VERNE | 859 ALDER ST | | | | BLAINE | WA | 98230-8030 |
| SAGER, LAVERNE L | 6033 RED SPUR CT | | | | FONTANA | CA | 92336-4548 |
| SAGER, LOUISE D | 291 S BRINKER AVE | | | | COLUMBUS | OH | 43204 |
| SAGER, MICHAEL A | 120 EXCALIBUR BLVD | | | | TROY | MO | 63379-2542 |
| SAGER, MICHAEL R | 2549 BULLOCK RD | | | | BAY CITY | MI | 48708-8485 |
| SAGER, NADINE L | 5765 CATAWBA DR | | | | ADRIAN | MI | 49221-9304 |
| SAGER, PATRICK J | | | | | | | |
| SAGER, PAUL | 237 ROLLING HILLS RD | | | | RUFFS DALE | PA | 15679-1191 |
| SAGER, PEGGY L | 5720 W 700 S | | | | WABASH | IN | 46992 |
| SAGER, ROBERT B | PO BOX 4089 | | | | DOWLING PARK | FL | 32064-1537 |
| SAGER, ROBERT E | 1504 CONNIE AVE | | | | MADISON HTS | MI | 48071-3034 |
| SAGER, RODGER | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SAGER, RUTH | | | | | | | |
| SAGER, STANLEY E | 7189 N 44TH ST | | | | AUGUSTA | MI | 49012-9659 |
| SAGER, SUSAN K | 336 SINKING CREEK RD A | | | | PETERSBURG | TN | 37144 |
| SAGER, TIMOTHY W | 301 E HAZEL ST | | | | ALBION | IN | 46701-1215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAGER, TINA | 504 FOXVILLE RD | | | | KELL | IL | 62853-1602 |
| SAGER, WILLIAM E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGERS, DAVID J | 7710 WARBLER WAY | | | | INDIANAPOLIS | IN | 46256-1763 |
| SAGERS, LARRY A | 478 CONCORD WAY | | | | XENIA | OH | 45385-5905 |
| SAGERT, JANET M | 14572 EMERSON DR | | | | STERLING HEIGHTS | MI | 48312-5755 |
| SAGERT, THERESA | 3913 FORDHAM WAY | | | | LIVERMORE | CA | 94550 |
| SAGESER, E M | 100 ASHWOOD DR APT 3 | | | | PENDLETON | IN | 46064 |
| SAGESTER, CAROLYN L | 814 SUGAR MAPLE DR 7 | | | | KOKOMO | IN | 46901 |
| SAGET, LOUIS | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| SAGGES, REICKS E | 32155 CENTER RIDGE RD | | | | NORTH RIDGEVILLE | OH | 44039-2446 |
| SAGGESE, JERRY | 43 COLTON RD | | | | MAHOPAC | NY | 10541-1925 |
| SAGGESE, NEIL E | 4816 COQUINA CROSSING DR | | | | ELKTON | FL | 32033-4026 |
| SAGGIOMO MICHAEL | SAGGIOMO, MICHAEL | 10 RICKLAND DR | | | SEWELL | NJ | 08080 |
| SAGHIR, SYED H | 2420 BARKDOLL RD | | | | NAPERVILLE | IL | 60565-3340 |
| SAGHY, RUTH | 950 E MAIN ST APT 806 | | | | CARTERSVILLE | GA | 30121-2286 |
| SAGI FRANK J (342324) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAGI, ANGELA | 11924 LONGMEAD AVE | | | | CLEVELAND | OH | 44135-3048 |
| SAGI, CHARLES J | 5607 THORNY ASH RD | | | | ROCHESTER | MI | 48306-2861 |
| SAGI, FRANK J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGINAW & PIKE ENTERTAINMENT | 2 N SAGINAW ST | | | | PONTIAC | MI | 48342-2110 |
| SAGINAW (CITY OF) WTR & SWR | TREASURER | PO BOX 5079 | | | SAGINAW | MI | 48605-5079 |
| SAGINAW (CITY OF) WTR & SWR - TREASURER | PO BOX 5079 | PO BOX 5079 | | | SAGINAW | MI | 48605-5079 |
| SAGINAW ACCOUNTS PAYABLE | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAGINAW ANESTHESIA S | 75 REMITTANCE DR | | | | CHICAGO | IL | 60675-1001 |
| SAGINAW AREA FIREWORKS INC | PO BOX 1923 | | | | SAGINAW | MI | 48605-1923 |
| SAGINAW ART MUSEUM | 1126 N MICHIGAN AVE | | | | SAGINAW | MI | 48602-4763 |
| SAGINAW AUTO EMPLYS FED CR UN | ACCT OF MICHAEL HEALY | | | | | | |
| SAGINAW AUTOMOTIVE EMPL FED CU | ACCT OF THERESA CONTRERAS | | | | | | |
| SAGINAW BAY ORCHESTRA | 420 SYMPHONY LN | | | | SAGINAW | MI | 48607 |
| SAGINAW BAY SOUTHERN RAILROAD | ATTN TONIA BRENK | PO BOX 232 | | | EAST TAWAS | MI | 48730-0232 |
| SAGINAW BAY SOUTHERN RAILWAY | PO BOX 232 | | | | EAST TAWAS | MI | 78730-0232 |
| SAGINAW BAY SYMPHONY ORCHESTRA | 201 N WASHINGTON AVE | | | | SAGINAW | MI | 48607-1209 |
| SAGINAW BAY UNDERWRITERS | PO BOX 1928 | | | | SAGINAW | MI | 48605-1928 |
| SAGINAW BOARD OF EDUCATION | AVERILL CAREER OPPORT CENTER | 550 MILLARD ST | | | SAGINAW | MI | 48607-1140 |
| SAGINAW BOARD OF EDUCATION | 550 MILLARD ST | | | | SAGINAW | MI | 48607-1140 |
| SAGINAW BOARDS & COMMISSIONS | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAGINAW BUILDING MAINTENANCE | 1435 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2817 |
| SAGINAW BUS CENTER INDIAN TRAILS | 511 JOHNSON ST | | | | SAGINAW | MI | 48607-1216 |
| SAGINAW CENTRAL OIL CO INC | 1420 COURT ST | | | | SAGINAW | MI | 48602 |
| SAGINAW CENTRE DEVELOPMENT CO | 804 S HAMILTON ST | | | | SAGINAW | MI | 48602-1516 |
| SAGINAW CHAMBER OF COMMERCE | 515 N WASHINGTON 2ND FLOOR | | | | SAGINAW | MI | 48607 |
| SAGINAW CHARTER TWP. TREASURER | PO BOX 6400 | | | | SAGINAW | MI | 48608-6400 |
| SAGINAW CHILDRENS ZOO | 1730 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2876 |
| SAGINAW CITY ASSESSOR | ATTN: LORI BROWN | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY ATTORNEY | ATTN: THOMAS FANCHER | 1315 S WASHINGTON AVE # 110 | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY BUDGET OFFICE | ATTN: YOLANDA JONES | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY CONTROLLER | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY DATA PROCESSING | ATTN: JAY BEELMAN | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAGINAW CITY ENGINEERING | ATTN: PHIL KARWAT | 1435 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2817 |
| SAGINAW CITY ENVIRONMENTAL | ATTN: WILLIAM G JONES | 1435 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2817 |
| SAGINAW CITY FINANCE DEPT | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY GIS | ATTN: JEFFREY KLOPCIC | 1435 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2817 |
| SAGINAW CITY HALL | ATTN: WILMER JONES-HAM | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2599 |
| SAGINAW CITY HALL OFFICES | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY HOUSING IMPRVMTS | ATTN: ODAIL THORNS | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY INCOME TAX | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2599 |
| SAGINAW CITY INSPECTIONS DIV | ATTN: JAMES HODGES | 1315 S WASHINGTON AVE # 208 | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY MANAGER | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2599 |
| SAGINAW CITY MAYOR | ATTN: DARNELL EARLEY | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2599 |
| SAGINAW CITY MOTOR EQUIPMENT | ATTN: DON RILEY | 1435 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2817 |
| SAGINAW CITY OFFICE | 408 DEARBORN ST | | | | SAGINAW | MI | 48602-1304 |
| SAGINAW CITY PROPERTY TAXES | ATTN: KENNIE KEMPTER | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY PUBLIC WORKS | 1435 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2817 |
| SAGINAW CITY PURCHASING | ATTN: JIM NICHOLS | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY RESCUE MISSION | 1021 BURT ST | | | | SAGINAW | MI | 48607-1744 |
| SAGINAW CITY SITE PLAN REVIEW | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY TREASURER | ATTN: DALE STATON | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| SAGINAW CITY TREASURER | | | | | | | |
| SAGINAW CNTY FOC ACCT OF | T E GATLING SR | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CONTROL & ENGINEERING INC | 95 MIDLAND RD | | | | SAGINAW | MI | 48638-5770 |
| SAGINAW COUNTY BUSINESS & EDUCATION PARTNERSHIP | PO BOX 1718 | | | | SAGINAW | MI | 48605-1718 |
| SAGINAW COUNTY C.S.E.A. | ACCT OF JAMES J HALL | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY CHAMBER FOUNDATION | 515 N WASHINGTON AVE 2ND FL | | | | SAGINAW | MI | 48607 |
| SAGINAW COUNTY CHAMBER OF COMMERCE | 515 N WASHINGTON 2ND FL | | | | SAGINAW | MI | 48607 |
| SAGINAW COUNTY DRAIN COMMIISSIONER | | | | | | | |
| SAGINAW COUNTY DRAIN COMMISSIONER | COURT HOUSE | | | | SAGINAW | MI | |
| SAGINAW COUNTY DSS ACCTG DEPT | ACCOUNT OF THOMAS ANDERSON | PO BOX 5070 | FILE #90-39519 CZ | | SAGINAW | MI | 48605-5070 |
| SAGINAW COUNTY F O C | ACCT OF STEVEN B GORDEN | 615 COUT STREET | | | SAGINAW | MI | 36892 |
| SAGINAW COUNTY FOC | 615 COURT ST | | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FOC | ACT T E GATLING | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FOC ACT OF | C G WEST | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF LAWRENCE E SLAYBAUGH | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCOUNT OF JAMES W WOOLFOLK JR | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF MICHAEL A ANDERSON | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF TERRY C CRESSEY | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCOUNT OF JOHNNY GAYLES | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCOUNT OF BRYANT MURPHY | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCOUNT OF KENT KIMMERLY | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF ADELITA D WOJCIK | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF BRUCE M USIMAKI | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF WAYNE R STEWART | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF JAMES SMITH JR | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF ODIE PRUITT | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF RUDOLPH PAYTON | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF GARY W ALCORN | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCOUNT OF MARK GIBBS | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCOUNT OF SAMUEL CHERWINSKI | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF DALE A ERDMAN | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | FOR THE ACCOUNT OF RL MILLER J | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | FAMILY SUPPORT FOR ACCOUNT OF | 615 COURT ST | R GLOVER JR CASE # | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF PETER C NAVARRE | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF JEFFERY CHAMBERS | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF TERRY G MILLER | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF ANDERSON POTTS II | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF DARIUS J PULLIAM | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF DALE F OBESHAW | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF ELBERT MCKINNY, JR | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF GARY M MOTLEY | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF JOHN H MC CALL | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF EUGENE L GUSTER JR | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF JOSEPH A CARTER | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF MANUEL CARDENAS | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF PETER A PAVEGLIO | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF ROBERT L CALHOUN | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF BERKLEY D BATEMAN | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | FOR ACCT OF J M CRUZ | COURT HOUSE | | | SAGINAW | MI | 00000 |
| SAGINAW COUNTY FRIEND OF COURT | FOR ACCT OF G A GARCIA | COURT HOUSE | | | SAGINAW | MI | 00000 |
| SAGINAW COUNTY FRIEND OF COURT | FOR ACCT OF R P HOPPE | COURT HOUSE | | | SAGINAW | MI | 37564 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF WILBERT LONG JR | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | FOR ACCT OF G MCKINNEY | COURT HOUSE | | | SAGINAW | MI | 00000 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF DENNIS R SCHAACK | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | FOR ACCT OF F E SHAFFER | COURT HOUSE | | | SAGINAW | MI | 00000 |
| SAGINAW COUNTY FRIEND OF COURT | FOR ACCT OF E D SPYKER | COURT HOUSE | | | SAGINAW | MI | 00000 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF GARY GERRISH | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF WALDEMAR PAETZ III | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF SHURLY BROWN | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF HAROLD BRUBAKER | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF HARVEY KING | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF THOMAS TAYLOR | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF ROY BISHOP JR. | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF RICHARD HARRIS | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF TIMOTHY J BUSCARINO | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF WILLARD J POWERS | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF MARK D KUSHION | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF DONALD D MILLER | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF GARY G HAKES | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF COURT | ACCT OF DANIEL M FAILLA | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF THE COURT | FAMILY SUPPORT ACCOUNT O | 615 COURT ST | MICHAEL J STAMPER #80-01546DM2 | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY FRIEND OF THE COURT | FOR THE ACCOUNT OF ME | 615 COURT ST | MATTER CASE# | | SAGINAW | MI | 48602-4250 |
| SAGINAW COUNTY PUBLIC SAFETY | PO BOX 1864 | | | | SAGINAW | MI | 48605-1864 |
| SAGINAW COUNTY PUBLIC WORKS COMMISSIONER GOVERNMENTAL CTR | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-2019 |
| SAGINAW COUNTY TREASURER | 1600 N MICHIGAN AVE STE 400 | | | | SAGINAW | MI | 48602-5306 |
| SAGINAW CTY FOC | ACCT OF PAUL R SCHEMP | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAGINAW CTY FRIEND OF COURT | FOR ACCOUNT OF WR HOOK | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY FRIEND OF COURT | ACCOUNT OF JOSEPH STEFANKO | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY FRIEND OF COURT | ACCOUNT OF MICHAEL JACKSON | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY FRIEND OF COURT | ACCOUNT OF HUGH CRUMPTON | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY FRIEND OF COURT | ACCT OF WAYNE M AUSTIN | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY FRIEND OF COURT FO | ACCOUNT OF DALLAS SUTLIFF CASE | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY FRIEND OF THE CT | FOR ACCT OF K D MCKINNON | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY FRIEND OF THE CT | FOR ACCT OF F J JUILLETT | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY FRIEND OF THE CT | ACCT OF MICHAEL U RUMP | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY FRIEND OF THE CT | ACCT OF DAVID ALLEN SMITH | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW CTY VETERANS MEMORIAL | PO BOX 1382 | | | | SAGINAW | MI | 48605-1382 |
| SAGINAW DIVISION - ACG ACCOUNTS PAYABLE | 31 JUDSON - MAIL CODE 3105-04 | | | | PONTIAC | MI | 48343 |
| SAGINAW EAST SIDE SOUP KITCHEN | PO BOX 330 | | | | SAGINAW | MI | 48606-0330 |
| SAGINAW ECONOMIC DEV OFFICE | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAGINAW FRIEND OF COURT | ACCT OF DONALD M GRIFFIN | 615 COURT ST | | | SAGINAW | MI | 48602-4250 |
| SAGINAW FUTURE INC | 515 N WASHINGTON AVENUE | 3RD FLOOR | | | SAGINAW | MI | 48607 |
| SAGINAW GENERAL HOSPITAL | ACCT OF BERLETA BRANNON | | | | | | |
| SAGINAW GREY IRON PLANT | ATTN: GENERAL COUNSEL | 1601 N 6TH AVE | | | SAGINAW | MI | 48601-1116 |
| SAGINAW GRILL | 29 N SAGINAW ST | | | | PONTIAC | MI | 48342-2111 |
| SAGINAW HABITAT FOR HUMANITY | 315 W HOLLAND AVE | | | | SAGINAW | MI | 48602-4356 |
| SAGINAW HEAT TREATING LLC | 2240 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1268 |
| SAGINAW HOUSING IMPROVEMENTS | ATTN: JAMES HODGES | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| SAGINAW INTERNATIONAL | MAGHOGANY MODELS | PO BOX 1255 | | | SAGINAW | MI | 48606-1255 |
| SAGINAW LLC | DBA SAGINAW HEAT TREATING LLC | 60 STECKLE PLACE | | KITCHENER CANADA ON N2G 4W6 CANADA | | | |
| SAGINAW LLC | 2240 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601-1268 |
| SAGINAW MACHINE SYSTEMS INC | 800 N HAMILTON ST | | | | SAGINAW | MI | 48602-4354 |
| SAGINAW MACHINE SYSTEMS INC | 800 N HAMILTON ST | ADD CHANGE 10/22/93 | | | SAGINAW | MI | 48602-4354 |
| SAGINAW MARINA INC | ATTN:  MELVIN TURNER | 101 LEE ST | | | SAGINAW | MI | 48602-1493 |
| SAGINAW MEDICAL SERVICE INC | 3960 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-9429 |
| SAGINAW METAL CASTING OPERATIONS | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| SAGINAW METAL CASTINGS OPERATIONS | 1629 N WASHINGTON AVE | | | | SAGINAW | MI | 48601-1211 |
| SAGINAW METAL OPERATIONS | 1190 KENNESTONE CIR STE 100 | | | | MARIETTA | GA | 30066-6019 |
| SAGINAW NEWS | 203 S WASHINGTON AVE | | | | SAGINAW | MI | 48607-1244 |
| SAGINAW PATTERN & MACHINE INC | 1662 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| SAGINAW PERSONNEL DEPT | ATTN: BETH CHURCH | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| SAGINAW PLANNING COMMISSION | ATTN: ODAIL THORNS | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2513 |
| SAGINAW POWDER COATING INC | 1014 HESS AVE | | | | SAGINAW | MI | 48601-3729 |
| SAGINAW POWERTRAIN INC | 721 WASHINGTON AVE | STE 411 | | | BAY CITY | MI | 48708-5726 |
| SAGINAW PSYCH SVC | 2100 HEMMETER RD | | | | SAGINAW | MI | 48603-3944 |
| SAGINAW PT & REHAB S | 4450 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603-1251 |
| SAGINAW PUBLIC SVC ADM | ATTN: TOM DARNELL | 1435 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2817 |
| SAGINAW RIVER QUALITY PROJECT | 1505 OTTAWA BLVD | | | | SAGINAW | MI | 48602-2654 |
| SAGINAW SPIRIT | C/O DAN WEIGL | 5789 STATE ST STE 2 | | | SAGINAW | MI | 48603-3581 |
| SAGINAW SPIRIT | 5789 STATE ST STE 2 | | | | SAGINAW | MI | 48603-3581 |
| SAGINAW STREET MAINTENANCE | ATTN: JOHN PREMO | 1435 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2817 |
| SAGINAW SUPPLY CORPORATION | 3054 E HOLLAND RD | | | | SAGINAW | MI | 48601-6623 |
| SAGINAW UNDERWRITERS REALTY CO | ATTN: JAMES KESSELER | 1258 S WASHINGTON AVE | | | SAGINAW | MI | 48601-2509 |
| SAGINAW VALLEY BONE | 5483 GRATIOT RD | | | | SAGINAW | MI | 48638-6037 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAGINAW VALLEY MANUFACTURERS ASSOCIATION | 7400 BAY RD | | | | UNIVERSITY CENTER | MI | 48710-0001 |
| SAGINAW VALLEY NAVAL SHIP MUSEUM ANNUAL CRUISE | 3727 WILDER RD STE B | | | | BAY CITY | MI | 48706-2367 |
| SAGINAW VALLEY NEURO | 4677 TOWNE CENTER | | | | SAGINAW | MI | 48604 |
| SAGINAW VALLEY SPORT | 3901 BAY RD | | | | SAGINAW | MI | 48603-2438 |
| SAGINAW VALLEY STATE | UNIVERSITY CONTROLLER | 7400 BAY RD | | | UNIVERSITY CENTER | MI | 48710-0001 |
| SAGINAW VALLEY STATE UNIV | BUS AND INDUST DEV INSTITUTE | 7400 BAY RD | | | UNIVERSITY CENTER | MI | 48710-0001 |
| SAGINAW VALLEY STATE UNIV | C/O CASHIERS CONTROLLERS | OFFICE | 7400 BAY RD | | UNIVERSITY CENTER | MI | 48710-0001 |
| SAGINAW VALLEY STATE UNIV OCE OF SVSU | ATTN GLORIA WAGENER | 7400 BAY RD | | | UNIVERSITY CENTER | MI | 48710-0001 |
| SAGINAW VALLEY STATE UNIVERSITY | 166 WICKES HALL | 7400 BAY RDUPDATE 11/9/06 AM | | | SAGINAW | MI | |
| SAGINAW WATER & SEWER MNTNC | ATTN: JOHN W PREMO | 1701 S JEFFERSON AVE | | | SAGINAW | MI | 48601-2849 |
| SAGINAW, MI | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2513 |
| SAGLE JOHN W (429750) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAGLE, DANIEL N | 5727 W KENT RD | | | | SAINT LOUIS | MI | 48880-9600 |
| SAGLE, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAGMILLER, DEBORAH K | 1555 TEMESCAL AVE | | | | NORCO | CA | 92860-3054 |
| SAGNELLI, SHARON L | 8395 CAROLE LN | | | | FENTON | MI | 48430-9506 |
| SAGNERI, JOSEPH F | 225 FAIRMOUNT AVE | | | | LIVERPOOL | NY | 13088-6455 |
| SAGO KEVIN | SAGO, KEVIN | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| SAGO KEVIN | SAGO, TAMMY | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| SAGO, DELMER R | 58 SHILOH RD | | | | POCAHONTAS | AR | 72455-1242 |
| SAGODIC, DOROTHY | 348 MONROE ST | | | | ALLEGAN | MI | 49010-1219 |
| SAGODIC, MARY | 5615 S OAK PARK AVE | | | | CHICAGO | IL | 60638-3227 |
| SAGRAVES CLARENCE JR (658449) | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 , 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| SAGRAVES, BETTY J | 415 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| SAGRAVES, CLARENCE | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| SAGRAVES, ELIZABETH H | 4230 WOODBINE AVE | | | | DAYTON | OH | 45420-2752 |
| SAGRAVES, JAMES L | 1991 CROSSWIND COURT | | | | ENGLEWOOD | OH | 45322-2232 |
| SAGRAVES, JESTINE D | 1991 CROSSWIND COURT | | | | ENGLEWOOD | OH | 45322-2232 |
| SAGRAVES, KASEY N | 6341 WELLINGTON PL | | | | DAYTON | OH | 45424-4859 |
| SAGRAVES, MINNIE R | 45 EASTWOOD HTS | | | | MOREHEAD | KY | 40351-9072 |
| SAGRAVES, MINNIE R | 45 EASTWOOD HEIGHTS | | | | MOREHEAD | KY | 40351-9017 |
| SAGRAVES, RICHARD R | 213 MADONNA LN | | | | FLEMINGSBURG | KY | 41041-7904 |
| SAGRAVES, WAYNE H | 4014 APACHE TR | | | | JAMESTOWN | OH | 45335-5335 |
| SAGRAVES, WAYNE H | 4014 APACHE TRL | | | | JAMESTOWN | OH | 45335-1308 |
| SAGRAVES, WILLIAM J | 4230 WOODBINE AVE. | | | | DAYTON | OH | 45420-2752 |
| SAGREDO, JESUS H | 6125 VAN DYKE RD | | | | BROWN CITY | MI | 48416-9301 |
| SAGRIPANTI STEFANO | UMBRIA 61 | | | 63018 PORTO SANTELPIDIO (FM) ITALY | | | |
| SAGRIPANTI STEFANO | VIA UMBRIA 61 | | | 63018 PORTO SANTELPIDIO (FM) ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAGUN JOHN (ESTATE OF) (489220) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SAGY, JOSEPH T | 1109 S GENEVA DR | | | | DEWITT | MI | 48820-9537 |
| SAH, JY-JEN F | 1915 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-4013 |
| SAH, JY-JEN FRANK | 1915 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD | MI | 48324-4013 |
| SAHA, MADALASA | 32509 HAVERFORD RD | | | | FRANKLIN | MI | 48025-1613 |
| SAHAGUN, TRINIDAD | 44658 FOXBORO CT | | | | LANCASTER | CA | 93535-3475 |
| SAHAI TUHIN | APT 2-21A | 100 MEMORIAL DRIVE | | | CAMBRIDGE | MA | 02142-1326 |
| SAHAJ, ELEANORE | 1587 RAMAPO WAY | | | | SCOTCH PLAINS | NJ | 07076-2315 |
| SAHAJDACK JR, JOHN | 10965 HILLMAN ROAD | | | | LAKEVIEW | MI | 48850-9125 |
| SAHAKIAN, ALICE | 4428 CICOTTE | | | | DETROIT | MI | 48210-2489 |
| SAHAKIAN, LUCY | 19972 BRENTWOOD ST | | | | LIVONIA | MI | 48152-2011 |
| SAHAKIAN, STEPAN | 19972 BRENTWOOD ST | | | | LIVONIA | MI | 48152-2011 |
| SAHAR INDUSTRIES | 1628 W 139TH ST | | | | GARDENA | CA | 90249-3003 |
| SAHARA, CHE | 3234 STATE ROUTE 13 | | | | MANSFIELD | OH | 44904-9395 |
| SAHARAN, VIJAY P | 5551 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9423 |
| SAHAYDAK, NOREEN M | 535 97TH AVE N | | | | NAPLES | FL | 34108-2286 |
| SAHHAR, NICOLA A | 13215 S LAKESHORE DR | | | | OLATHE | KS | 66061-5008 |
| SAHHAR, NICOLA A. | 13215 S LAKESHORE DR | | | | OLATHE | KS | 66061-5008 |
| SAHIE, M T | 10118 GROTRIAN RD | | | | MONROEVILLE | IN | 46773-9580 |
| SAHINKAYA SIDKI | K—THE-DORSCH-RING 20 | | | 12353 BERLIN GERMANY | | | |
| SAHL SADEGHI | | | | | | | |
| SAHL, EMMA L. | 60 WREXHAM CT N | | | | TONAWANDA | NY | 14150-8906 |
| SAHL, EMMA L. | 60 NO WREXHAM CT | | | | TONAWANDA | NY | 14150-8906 |
| SAHL, ERIC E | 4012 CRESCENT DR | | | | N TONAWANDA | NY | 14120-1365 |
| SAHLANEY, DAVID M | 14614 FINA DR | | | | WARREN | MI | 48088-3374 |
| SAHLI ERVIN F (472156) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAHLI, ERVIN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAHLI, HOWARD L | 418 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1403 |
| SAHLKE, MILANDA | 1425 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| SAHLSTROM ROBERT E | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| SAHLSTROM, ROBERT E | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SAHM, WILLIAM C | 3137 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| SAHMEL, LUTZ P | 55 JEFREELIND DR | | | | ROCHESTER | NY | 14616-2033 |
| SAHNEY, SONIA K | 4802 PANORAMA CIR | | | | WEST BLOOMFIELD | MI | 48323-2475 |
| SAHNGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAHNGHAI GENERAL MOTORS CORPORATION LIMITED | 10TH FLOOR, JINMAO TOWER | 88, CENTURY AVENUE | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAHOL, JAMES T | 1309 WALL AVE | | | | BURLINGTON | NJ | 08016-4617 |
| SAHOSKI, MARK | 22195 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48033-5959 |
| SAHOURI | 1020 CHARTER DRIVE | | | | FLINT | MI | 48532 |
| SAHOURI, RAED | 9225 ROLSTON RD | | | | GAINES | MI | 48436-9734 |
| SAHR, ARLENE J | 5366 MULBERRY LN | | | | SHEFFIELD VILLAGE | OH | 44035-1475 |
| SAHR, GENE N | 635 W RANSOM ST | | | | KALAMAZOO | MI | 49007-3311 |
| SAHR, LARRY C | PO BOX 584 | | | | BRIDGEPORT | MI | 48722-0584 |
| SAHR, LOUIS E | 2716 CORAL DR | | | | TROY | MI | 48085-3908 |
| SAHR, ROSEMARY | 121 EDGEWATER DR NW | | | | CONCORD | NC | 28027-6502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAHR, WAYNE R | 927 N BLOCK RD | | | | REESE | MI | 48757-9355 |
| SAHRLE, QUENTIN L | 51 JEWELBERRY DR | | | | WEBSTER | NY | 14580-2479 |
| SAHS ROGER | 7952 164TH CT | | | | TINLEY PARK | IL | 60477-1473 |
| SAHTS LAW FIRM | 811 BARTON SPRINGS RD. | STE. 250 | | | AUSTIN | TX | 78704-1153 |
| SAHUL, STEVE L | 7146 W PARKVIEW DR | | | | PARMA | OH | 44134-4759 |
| SAHUTSKE, CLAUDIA J | 35329 WAGNER DR | | | | CLINTON TWP | MI | 48035-2274 |
| SAHUTSKE, PHILIP J | 15035 COVINGTON DR | | | | SHELBY TOWNSHIP | MI | 48315-2113 |
| SAHWANY, GIRYES T | 915 W MESQUITE ST | | | | GILBERT | AZ | 85233-6238 |
| SAHWANY, TONY | PO BOX 90241 | | | | BURTON | MI | 48509-0241 |
| SAI AUTOMOTIVE USA INC | DBA FAURECIA INTERIOR SYSTEMS | 101 INTERNATIONAL BLVD | | | FOUNTAIN INN | SC | 29644-7033 |
| SAI AUTOMOTIVE USA INC | 101 INTERNATIONAL BLVD | | | | FOUNTAIN INN | SC | 29644-7033 |
| SAI BROKEN ARROW C, LLC | B. SCOTT SMITH | 2301 N ASPEN AVE | | | BROKEN ARROW | OK | 74012-1182 |
| SAI CHANDRAN, SWAROOP | 1716 TRAILS END LN | | | | BOLINGBROOK | IL | 60490-3294 |
| SAI DIWAKAR | 5986 DONALDSON DR | | | | TROY | MI | 48085-3145 |
| SAI GLOBAL US HOLDINGS INC | 101 MORGAN LN STE 301 | | | | PLAINSBORO | NJ | 08536-3345 |
| SAI GOPISETTY | 24749 BASHIAN DR | | | | NOVI | MI | 48375-2941 |
| SAI MONTGOMERY BCH, LLC | B. SCOTT SMITH | 833 EASTERN BLVD | | | MONTGOMERY | AL | 36117-1914 |
| SAI MONTGOMERY CH, LLC | B. SCOTT SMITH | 711 EASTERN BLVD | | | MONTGOMERY | AL | 36117-1912 |
| SAI NASHVILLE CSH, LLC | B. SCOTT SMITH | 2121 ROSA L PARKS BLVD | | | NASHVILLE | TN | 37228-1507 |
| SAI OKLAHOMA CITY C, LLC | B. SCOTT SMITH | 5000 W RENO AVE | | | OKLAHOMA CITY | OK | 73127-6326 |
| SAI ORLANDO CS, LLC | B. SCOTT SMITH | 4241 N JOHN YOUNG PKWY | | | ORLANDO | FL | 32804 |
| SAI ORLANDO CS, LLC | B. SCOTT SMITH | 8819 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809-7913 |
| SAI RAJAGOPALAN | 34430 COASTAL DR | | | | STERLING HEIGHTS | MI | 48310-5565 |
| SAI RIVERSIDE C, LLC | B. SCOTT SMITH | 707 W 51ST ST | | | TULSA | OK | 74107-8317 |
| SAI/1301 W LONGLAKE | 1301 W LONGLAKE ROAD | | | | TROY | MI | 48098 |
| SAIA BURGESS AUTOMOTIVE INC | GUS TORRES | 303 GREGSON DRIVE | | | NEW HAVEN | MI | |
| SAIA BURGESS ELECTRONICS LIMITED | DUKESWAY TEAM VALLEY TRADING | ESTATE GATESHEAD TYNE & WEAR | | NE11 0UB ENGLAND GREAT BRITAIN | | | |
| SAIA BURGESS/GATESHE | DUKESWAY TEAM VALLEY TRAD EST | | | GATESHEAD TYNE NE11 OUB GERMANY | | | |
| SAIA MOTOR FREIGHT | 3301 ANDOVER ST | | | | JEFFERSON | LA | 70121-1907 |
| SAIA MOTOR FREIGHT | ATTN: MIKE DUREL - PURCH MGR | | | | JEFFERSON | LA | 70121 |
| SAIA MOTOR FREIGHT LINE INC | 11465 JOHNS CREEK PKWY STE 400 | | | | DULUTH | GA | 30097-1572 |
| SAIA RICHARD | PO BOX 34020 | | | | CHICAGO | IL | 60634-0020 |
| SAIA, ANTHONY R | 28911 EMERALD KEY CT | | | | MENIFEE | CA | 92584-7704 |
| SAIA, BERTHA M | 54 ASHBURY CT | | | | EAST AMHERST | NY | 14051-2260 |
| SAIA, JOSEPH | 338 HARRISON ST | | | | BRISTOL | PA | 19007 |
| SAIA, STEVE R | 46460 STRATHMORE CT | | | | PLYMOUTH | MI | 48170-3488 |
| SAIA-BURGESS AUTOMOTIVE ACTUATORS | 755 BILL JONES INDUSTRIAL DR | FRMLY CEI CO LTD | | | SPRINGFIELD | TN | 37172-5014 |
| SAIA-BURGESS AUTOMOTIVE INC | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 |
| SAIA-BURGESS ELECTRONICS | GLEN GHERKE | 1335 BARCLAY BOULEVARD | | | WARREN | MI | 48089 |
| SAIA-BURGESS ELECTRONICS | GLEN GHERKE | 1335 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089-4501 |
| SAIA-BURGESS ELECTRONICS HOLDING AG | BAHNHOFSTRASSE 18 | | | MURTEN 3280 SWITZERLAND | | | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | GLEN GHERKE | 1335 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089-4501 |
| SAIA-BURGESS ELECTRONICS HOLDING AG | GLEN GHERKE | 1335 BARCLAY BOULEVARD | | | WARREN | MI | 48089 |
| SAIA-BURGESS ELECTRONICS HOLDING AG | GUS TORRES | 303 GREGSON DRIVE | | | NEW HAVEN | MI | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAIA-BURGESS ELECTRONICS HOLDING AG | GUS TORRES | DUKESWAY TEAM VALLEY TRAD EST | | GATESHEAD TYNE WEAR GREAT BRITAIN | | | |
| SAIA-BURGESS ELECTRONICS HOLDING AG | TRACY REDFERN | JNT VNTUR CALSONIC & DELCO | 2405 A INDUSTRIAL DR | | EL PASO | TX | 79936 |
| SAIA-BURGESS ELECTRONICS LTD | GUS TORRES | DUKESWAY TEAM VALLEY TRAD EST | | GATESHEAD TYNE WEAR GREAT BRITAIN | | | |
| SAIA-BURGESS GUANGZHOU LTD | GUS TORRES | 4/F WEST 9 DONGJIANG RIVER AVE | | PENZBERG 82377 GERMANY | | | |
| SAIA-BURGESS NORTH AMERICA | LEDEX PRODUCTS | PO BOX 427 | 801 SCHOLZ DR | | VANDALIA | OH | 45377-0427 |
| SAIA/CARY | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-3014 |
| SAIA/VANDALIA | 801 SCHOLZ DR | PO BOX 427 | | | VANDALIA | OH | 45377-3121 |
| SAIC GM  WULING AUTOMOBILE COMPANY LIMITED | 18 HEXI RD., LIUZHOU CITY, GUANGXI ZHUANG AUTONOMOUS REGION, CHINA | | | CHINA (PEOPLE'S REP) | | | |
| SAIC GM WULING AUTOMOBILE CO L | 18 HEXI RD | | | LIUZHOU GUANGXI CN 545007 CHINA (PEOPLE'S REP) | | | |
| SAIC GM WULING AUTOMOBILE CO LTD | # 18 HEXI ROAD | | | LIUZHOU, GUANGXIPR ZHUANG CHINA | | | |
| SAIC GM WULING AUTOMOBILE CO LTD | | | | CHINA | | | |
| SAIC GM WULING AUTOMOBILE CO LTD | #18 HEXI ROAD | LIUNAN LIUZHOU GUANGXI | | GUANGXI CHINA | | | |
| SAIC GM WULING AUTOMOBILE CO. LTD | S. LIU FORMAL CONTRACT NOT YET SIGNED | 18 HEXI RD. | | LIUZHHOU, GUANGXI, P.R. CHINA (PEOPLE'S REP) | | | |
| SAIC GM WULING AUTOMOBILE CO. LTD. | DIRECTOR OF FINANCE | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | |
| SAIC GM WULING AUTOMOBILE CO. LTD. | PRESIDENT | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | |
| SAIC GM WULING AUTOMOBILE COMPANY LIMITED | 18 HEXI RD., LIUZHOU CITY, GUANGXI ZHUANG AUTONOMOUS REGION, CHINA | | | CHINA (PEOPLE'S REP) | | | |
| SAIC GM WULING AUTOMOBILE COMPANY LIMITED | 18 HEXI RD. | | | LIUZHOU CITY GUANGXI ZHUANG AUTONOMOUS REGION CHINA (PEOPLE'S REP) | | | |
| SAIC INC | 1250 N PONTIAC TRL | | | | WALLED LAKE | MI | 48390-3139 |
| SAIC MOTOR CORPORATION LIMITED | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAIC MOTOR CORPORATION LIMITED | 25 BIBO ROAD | ZHANGJIANG HI TECH PARK | | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAIC MOTOR CORPORATION LIMITED TECHNOLOGY CENTER | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SAIC MOTOR CORPORATION LTD | PRESIDENT | NO. 390 WU KANGROAD | | SHANGHAI, CHINA, 200031 | | | |
| SAIC MOTOR CORPORATION LTD, SHANGHAI AUTOMOTIVE INDUSTRY COMPANY LTD, | PRESIDENT | SAIC & SAC: NO. 390 WU KANGROAD | | SHANGHAI, CHINA, 200031 | | | |
| SAIC USA INC | 1301 W LONG LAKE RD STE 190 | | | | TROY | MI | 48098-6336 |
| SAID SROUR | 3935 WESTPOINT ST | | | | DEARBORN HTS | MI | 48125-2124 |
| SAID WAHED | 2100 ELLEN DR | | | | MERRICK | NY | 11566-5406 |
| SAID, FANDA YAHYA | 2645 HOLLY ST | | | | DEARBORN | MI | 48120-1532 |
| SAID, HAITHAM O | 8102 SPRINGWATER DR | | | | YPSILANTI | MI | 48197-6004 |
| SAID, JOSEF | | | | | | | |
| SAID, LINDA M | 7555 N BEACON CT | | | | CANTON | MI | 48187-2365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAID, ROSE M | 7135 CRONIN DR | | | | DEARBORN HEIGHTS | MI | 48127-1990 |
| SAID, SAVIOUR | 4620 51ST ST | | | | DETROIT | MI | 48210-2725 |
| SAID, STELLA A | 2135 RUTH AVE | | | | LINCOLN PARK | MI | 48146-1251 |
| SAID, VALERIE M | 39754 DUN ROVIN DR | | | | NORTHVILLE | MI | 48168-3478 |
| SAID, WANDA N | 2876 S 600 W | | | | MARION | IN | 46953-9769 |
| SAIDA STAR AUTO | 88, BD. LALLA YACOUT | | | CASABLANCA MOROCCO | | | |
| SAIDAH GOODLOW | 1193 HARBOUR COVE CT | | | | SPARKS | NV | 89434 |
| SAIDLA, DONALD | 26896 60TH AVE | | | | MATTAWAN | MI | 49071-9511 |
| SAIDOO, DENICE J | 9081 E QUAIL RUN DR | | | | BYRON | MI | 48418-8738 |
| SAIDOO, DENICE JOANN | 9081 E QUAIL RUN DR | | | | BYRON | MI | 48418-8738 |
| SAIDOO, JOEL P | 2219 THISTLEWOOD DR | | | | BURTON | MI | 48509-1241 |
| SAIDOO, JOEL PAUL | 2219 THISTLEWOOD DR | | | | BURTON | MI | 48509-1241 |
| SAIDOO, NICHOLAS | 314 W 2ND AVE | | | | FLINT | MI | 48503-2512 |
| SAIDOO, NICHOLAS | 314 W SECOND AVE | | | | FLINT | MI | 48503-2512 |
| SAIDOO, PAUL M | 9081 E QUAIL RUN DR | | | | BYRON | MI | 48418-8738 |
| SAIDOO, PAUL MASON | 9081 E QUAIL RUN DR | | | | BYRON | MI | 48418-8738 |
| SAIED ABBASSPOUR | 2259 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8113 |
| SAIELLI ERIO | VIALE EUROPA 34 | | | 41020 RIOLUNATO (MO) ITALY | | | |
| SAIENNI, ORLANDO A | 303 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1811 |
| SAIENNI, ORLANDO ANTHONY | 303 PENNEWILL DR | | | | NEW CASTLE | DE | 19720-1811 |
| SAIEVA, JAMIE | 37 VINCE DR | | | | ROCHESTER | NY | 14606-3411 |
| SAIEVA, JOSEPH | 37 VINCE DR | | | | ROCHESTER | NY | 14606-3411 |
| SAIEVA, MARGHERITA | 25 KENCREST DR | | | | ROCHESTER | NY | 14606-5845 |
| SAIEVA, VINCENZO | 96 ROSSMORE ST | | | | ROCHESTER | NY | 14606-5518 |
| SAIF, SABRI A | 4012 GRAND AVE | | | | MIDDLETOWN | OH | 45044-6126 |
| SAIF, SABRI A | 12546 PACIFIC AVE APT 5 | | | | LOS ANGELES | CA | 90066-4321 |
| SAIFULLAH, A.K.M | 528 E SOUTH BLVD | | | | TROY | MI | 48085-1203 |
| SAIFULLAH, A.K.M. | 528 E SOUTH BLVD | | | | TROY | MI | 48085-1203 |
| SAIGAL, RAJ | 90 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1743 |
| SAIGAL, REKHA | 4710 VILLAGE DR | | | | SAGINAW | MI | 48638-6229 |
| SAIGAL, VED B | 13021 CAVENDISH COURT | | | | FORT WAYNE | IN | 46845-2341 |
| SAIGAL, VIRENDER K | 11468 SW 138TH LN | | | | DUNNELLON | FL | 34432-8743 |
| SAIGARAGE S.P.A. | VIA PRINCIPE EUGENIO, 3 | | | MILANO ITALY | | | |
| SAIGEON RENNIE | 5953 TRILLIUM TRL | | | | WHITE LAKE | MI | 48383-4012 |
| SAIGEON, E | 19369 LOUISVILLE RD | | | | PARK CITY | KY | 42160 |
| SAIGEON, RENNIE M | 5953 TRILLIUM TRL | | | | WHITE LAKE | MI | 48383-4012 |
| SAIGH JR, GEORGE J | 21711 BOURNEMOUTH ST | | | | HARPER WOODS | MI | 48225-2331 |
| SAIGUN ISUZU MOTORS LTD. | 2570, OAZA SAYADAKUMAGAYA | | | SAPPORO JAPAN | | | |
| SAIKI, SCOTT J | 419 W RED PINE CIR | | | | DOUSMAN | WI | 53118-8820 |
| SAIKISHORE NISANKARARAO | 1690 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307-3587 |
| SAILAJA PALADUGU | 24939 BLOOMFIELD CT | | | | NOVI | MI | 48375-5704 |
| SAILAN, MOHAMED A | 2782 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| SAILAN, MOHAMED A. | 2782 ROULO ST | | | | DEARBORN | MI | 48120-1545 |
| SAILANI, AHMED A | 10041 LAPEER ST | | | | DEARBORN | MI | 48120-1539 |
| SAILAS, EVELYN | 1720 CAROLINE AVE | | | | FORT LUPTON | CO | 80621-7802 |
| SAILER MARY | PO BOX 228 | | | | FLORISSANT | CO | 80816-0228 |
| SAILER SR, LEO F | 12300 SEMINOLE BLVD | | | | LARGO | FL | 33778 |
| SAILER, ARLENE M | 455 GLENROSE ST | | | | VANDALIA | OH | 45377-3210 |
| SAILER, ARLENE M | 455 GLENROSE | | | | VANDALIA | OH | 45377-3210 |
| SAILER, BEVERLEY J | 303 SANGAMON ST. | | | | PARK FOREST | IL | 60466 |
| SAILER, ELMER J | 14 GIL LN | | | | DEPEW | NY | 14043-1806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAILER, GEORGE E | 3254 PLEASANT DR | | | | TEMPERANCE | MI | 48182-9431 |
| SAILER, HANS J | 119 LAKEWOOD AVE | | | | WILLIAMSBURG | VA | 23185-3176 |
| SAILER, LUDWIG V | 114 WHEATON PL | | | | RUTHERFORD | NJ | 07070-2742 |
| SAILER, MARILYN A | 102 DELAINA ROSE CIR | | | | BROCKPORT | NY | 14420-9341 |
| SAILER, RENATE | 535 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1526 |
| SAILER, RENATE | 535 WEST DAVISON LAKE ROAD | | | | OXFORD | MI | 48371-1526 |
| SAILES, BRADLEY J | 3110 WINDSOR RD | | | | WILLIAMSFIELD | OH | 44093-8739 |
| SAILES, DOREE D | 810 RALEIGH RD | | | | ANDERSON | IN | 46012-2644 |
| SAILES, KIMBERLY D | 810 RALEIGH RD | | | | ANDERSON | IN | 46012-2644 |
| SAILES, RALPH S | PO BOX 3194 | | | | ANDERSON | IN | 46018-3194 |
| SAILESH RAJANI | 23116 CASS AVE | | | | FARMINGTON | MI | 48335-4116 |
| SAILING, RUSSEL M | 12 W TURKEY PAW TRL | | | | HENDERSONVILLE | NC | 28739-9606 |
| SAILOR, CLIFFORD T | 21650 S 1551 RD | | | | STOCKTON | MO | 65785-8497 |
| SAILORS, GULUMSER A | PO BOX 542872 | | | | DALLAS | TX | 75354-2872 |
| SAILRAIL AUTOMATED SYSTEM INC | 3200 14TH AVE UNIT 6 | | | MARKHAM ON L3R 0H8 CANADA | | | |
| SAILRAIL AUTOMATED SYSTEMS | | | | | | | |
| SAILRAIL AUTOMATED SYSTEMS INC | 6 3200 14TH AVE | | | MARKHAM CANADA ON L3R 0H8 CANADA | | | |
| SAILS, LINDA | 12373 GRIGGS | | | | DETROIT | MI | 48204-1075 |
| SAILS, LINDA | 12373 GRIGGS ST | | | | DETROIT | MI | 48204-1075 |
| SAILUS, JUDITH | 1234 S GENEVA DR | | | | DEWITT | MI | 48820-9531 |
| SAILUS, STEVEN R | 1200 SUNSET DR | | | | TECUMSEH | MI | 49286-1244 |
| SAIN JAMES F (346649) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAIN PETER | 92 VIEW POINT LN | | | | MANCHESTER | TN | 37355-3007 |
| SAIN, ADA M | 304 HARRISON ST | | | | PONTIAC | MI | 48341-2442 |
| SAIN, BARBARA G | 10925 W 64TH TERR | | | | SHAWNEE | KS | 66203-3539 |
| SAIN, BILLY E | 245 ELKHORN RD | | | | PARIS | TN | 38242-6983 |
| SAIN, CARL S | PO BOX 7162 | | | | FLINT | MI | 48507-0162 |
| SAIN, CARL S | 3813 CHEYENNE AVE | | | | FLINT | MI | 48507-2879 |
| SAIN, CHARLES E | 4365 LINDA ST | | | | BURTON | MI | 48509-1113 |
| SAIN, CHARLES EDWARD | 4365 LINDA ST | | | | BURTON | MI | 48509-1113 |
| SAIN, DERRICK A | 65 GILLESPIE AVE | | | | PONTIAC | MI | 48341-2226 |
| SAIN, DORIS J | 8139 FENTON RD | | | | GRAND BLANC | MI | 48439 |
| SAIN, ELOISE | 4118 SHERIDAN MEADOWS DR | | | | FLORISSANT | MO | 63034 |
| SAIN, GLORIA M | 24615 RIDGECROFT AVE | | | | EASTPOINTE | MI | 48021-1437 |
| SAIN, JAMES F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAIN, JAMES O | 4826 FISCHER ST APT 1 | | | | DETROIT | MI | 48214 |
| SAIN, KATHERINE E | 245 ELKHORN RD | | | | PARIS | TN | 38242-6983 |
| SAIN, LARRY D | 10256 COLDWATER RD | | | | FLUSHING | MI | 48433-9757 |
| SAIN, LARRY DALE | 10256 COLDWATER RD | | | | FLUSHING | MI | 48433-9757 |
| SAIN, MARY S | PO BOX 14 | | | | GRANDVIEW | TX | 76050-0014 |
| SAIN, MARY S | HILLTOP DRIVE BOX 14 | | | | GRANDVIEW | TX | 76050-0014 |
| SAIN, MERLE R | 1120 S STANLEY AVE | | | | LOS ANGELES | CA | 90019 |
| SAIN, MILDRED P | | | | | | | |
| SAIN, RONALD E | 5465 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| SAIN, RONALD ESTON | 5465 REID RD | | | | SWARTZ CREEK | MI | 48473-9430 |
| SAIN, RONALD G | 593 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5242 |
| SAIN, RUDOLPH | 211 METACUMBE LANE | | | | NAPLES | FL | 34114-8423 |
| SAIN, RUDOLPH | 211 MATECUMBE LN | | | | NAPLES | FL | 34114-8423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAIN, SHALONDA R | 4518 JAMES WADE DR | | | | SNELLVILLE | GA | 30039-2704 |
| SAIN, TERJAUNIA D. | 4518 JAMES WADE DR | | | | SNELLVILLE | GA | 30039-2704 |
| SAIN, THOMAS G | 816 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241 |
| SAIN, WILLIE B | 2054 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| SAIN, WILLIE BRYOD | 2054 FOX HILL DR | | | | GRAND BLANC | MI | 48439-5219 |
| SAIN, WYMON | 1111 WOODLAND DR | | | | INKSTER | MI | 48141-1739 |
| SAINAN XUE | 2337 W 236TH PL | | | | TORRANCE | CA | 90501-5952 |
| SAINATO, CHRIS P | 6603 WINONA AVE | | | | ALLEN PARK | MI | 48101-2323 |
| SAINATO, CHRIS PAUL | 6603 WINONA AVE | | | | ALLEN PARK | MI | 48101-2323 |
| SAINCOME, DAVID E | 9094 N HAMMOND WAY | | | | CITRUS SPRINGS | FL | 34434-4969 |
| SAINCOME, ROGER J | 510 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1844 |
| SAINCOME, ROSELLEN M | 510 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1844 |
| SAINCOME, VERA M | 3132 INDIAN VILLAGE LN | | | | NORTH FORT MYERS | FL | 33917-1540 |
| SAINCOME, VIRGINIA A | 7356 ARBOR TRAIL | APT 105 | | | WATERFORD | MI | 48327 |
| SAINCOME, VIRGINIA A | 7356 ARBOR TRL APT 105 | | | | WATERFORD | MI | 48327-1598 |
| SAINDON, WILLIAM C | 5940 DANA LYNN | | | | GOODRICH | MI | 48438-9647 |
| SAINES, EDDIE H | 8421 BRIDGEWAY DR 2A | | | | FORT WAYNE | IN | 46816 |
| SAINES, WILLIAM S | 633 W HOME AVE | | | | FLINT | MI | 48505-2666 |
| SAINI, ROBERT | 111 W MAPLE ST APT 2401 | | | | CHICAGO | IL | 60610-5408 |
| SAINI, RUCHITA | 27718 W ECHO VLY UNIT 117 | | | | FARMINGTON HILLS | MI | 48334-4455 |
| SAINSBURY DEBORAH | SAINSBURY, DEBORAH | STEINBERG AND STEINBERG | 1402 THIRD AVENUE SUITE 1210 | | SEATTLE | WA | 98101-2160 |
| SAINSBURY, BRUCE W | 8137 45TH ST | | | | LYONS | IL | 60534-1807 |
| SAINSBURY, CAROL E | 117 YORK RD | APT 5 | | | EDGERTON | WI | 53534-1654 |
| SAINSBURY, DALE J | 7296 E 1000 N | | | | N MANCHESTER | IN | 46962-8572 |
| SAINSBURY, DEBORAH | | | | | | | |
| SAINSBURY, DEBORAH | STEINBERG AND STEINBERG | 1402 3RD AVE STE 1210 | | | SEATTLE | WA | 98101-2160 |
| SAINSBURY, HERBERT L | APT 5 | 117 YORK ROAD | | | EDGERTON | WI | 53534-1654 |
| SAINSBURY, MAX M | MANCHESTER PLACE | 601 SLIFER ST APT 125 | | | PORTAGE | WI | 53901 |
| SAINSBURY, PATRICIA F | 7296 E 1000 N | | | | N MANCHESTER | IN | 46962-8572 |
| SAINSBURY, STEVEN W | S339 HOFF VALLEY RD | | | | ONTARIO | WI | 54651-7500 |
| SAINSBURY, STEVEN WAYNE | S339 HOFF VALLEY RD | | | | ONTARIO | WI | 54651-7500 |
| SAINSBURY, WAYNE T | 1232 CHERRY ST | | | | JANESVILLE | WI | 53546-2429 |
| SAINT ANDREWS PRESBYTERIAN COLLEGE | 1700 DOGWOOD MILE ST | | | | LAURINBURG | NC | 28352-5521 |
| SAINT ANDREWS UNITED METH CHURCH | 1201 MAXWELL DR | | | | RALEIGH | NC | 27603-4266 |
| SAINT ANN CATHOLIC FOOD PANTRY | 740 E 9TH ST | | | | BALDWIN | MI | 49304 |
| SAINT AUGUSTINES COLLEGE | BUSINESS OFFICE | | | | RALEIGH | NC | 27610 |
| SAINT BLANCARD, GUILLERMO R | 5760 BUNKERS AVE | | | | BURLINGTON | KY | 41005-6538 |
| SAINT BLANCARD, NORA DEL | 5760 BUNKERS AVE | | | | BURLINGTON | KY | 41005 |
| SAINT BONAVENTURE UNIVERSITY | BUSINESS OFFICE | | | | SAINT BONAVENTURE | NY | 14778 |
| SAINT CAIN | PO BOX 3 | | | | RED BANKS | MS | 38661-0003 |
| SAINT CATHARINES PATTERN LTD | FOUNDRY TOOLING | 26 EXPORT AVE | CANADA | SAINT CATHARINES ON L2M 7P2 CANADA | | | |
| SAINT CHARLES COMMUNITY COLLEG | 4601 MID RIVERS MALL DR | | | | COTTLEVILLE | MO | 63376-2865 |
| SAINT CHARLES COUNTY EDS | 5988 MID RIVERS MALL DRIVE | | | | SAINT PETERS | MO | 63304 |
| SAINT CHARLES COUNTY FAIR INC | 5307 BLASE STATION RD | | | | SAINT CHARLES | MO | 63301-6323 |
| SAINT CHARLES COUNTY GOVERNMENT | COLECTOR OF REVENUE | SAINT CHARLES COUNTY GOVERNMENT | 201 NORTH 2ND STREET SUITE 134 | | SAINT CHARLES | MO | 63301 |
| SAINT CHARLES COUNTY HISTOICAL SOCIETY | 101 S MAIN ST | | | | SAINT CHARLES | MO | 63301-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAINT CHARLES COUNTY LEAGUE OF CHAMBERS | 1236 JUNGERMANN RD STE C | | | | SAINT PETERS | MO | 63376-6962 |
| SAINT CLAIR PLASTICS CO | 30855 TETON PL | | | | CHESTERFIELD | MI | 48047-3505 |
| SAINT CLAIR TECHNOLOGIES | PO BOX 152 | | | | MARINE CITY | MI | 48039-0152 |
| SAINT CLAIR TECHNOLOGIES INC | JOE COLLITON | 845 E OHIO ST STE 103 | | | TUCSON | AZ | 85714-3313 |
| SAINT CLAIR TECHNOLOGIES INC | JOE COLLITON | 845 E. OHIO STREET, STE 103 | | SALISBURY AUSTRALIA | | | |
| SAINT CLOUD STATE UNIVERSITY | BUSINESS OFFICE A S 122 | 720 4TH AVE S | | | SAINT CLOUD | MN | 56301-4442 |
| SAINT DENIS, CHRISTOPHER D | 7035 REPUBLIC AVE | | | | WARREN | MI | 48091-2615 |
| SAINT DEREK (345826) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SAINT DEREK (345826) - RUPPIEKO DARRYL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SAINT FOWLER | 1325 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| SAINT FOWLER | 2675 N GETTYSBURG AVE APT 1 | | | | DAYTON | OH | 45406-1717 |
| SAINT FRANCIS CARE REGIONAL CANCER CENTER | 14 WOODLAND STREET | | | | HARTFORD | CT | 06105 |
| SAINT FRANCIS CENTER | 151 BUCKINGHAM AVE OFC | | | | REDWOOD CITY | CA | 94050-5310 |
| SAINT GERMAIN, ERY J | 1334 E 35TH ST | | | | BROOKLYN | NY | 11210-5430 |
| SAINT GOB/WORCESTER | 1 NEW BOND ST | GRINDING SYSTEMS SERVICES | M.S. 413-201 | | WORCESTER | MA | 01606-2614 |
| SAINT GOBAIN (COMPAGNIE DE) | | | | | | | |
| SAINT GOBAIN (COMPAGNIE DE) | 1 NEW BOND ST | | | | WORCESTER | MA | 01606-2614 |
| SAINT GOBAIN (COMPAGNIE DE) | 1 NEW BOND ST | PO BOX 15008 | | | WORCESTER | MA | 01606-2614 |
| SAINT GOBAIN (COMPAGNIE DE) | 1199 S CHILLICOTHE RD | | | | AURORA | OH | 44202-8001 |
| SAINT GOBAIN (COMPAGNIE DE) | 150 DEY RD | | | | WAYNE | NJ | 07470-4670 |
| SAINT GOBAIN (COMPAGNIE DE) | 45 CURTIS AVE N | | | PARIS ON N3L 3T6 CANADA | | | |
| SAINT GOBAIN (COMPAGNIE DE) | 51010 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2954 |
| SAINT GOBAIN (COMPAGNIE DE) | ALFREDO ANGELES | NICOLAS BRAVO S/N PARK IND | COLONIA PARQUE | HEBI, HENAN CHINA (PEOPLE'S REP) | | | |
| SAINT GOBAIN (COMPAGNIE DE) | ANGELA LOCKE X239 | 51010 CELESTE | | | SHELBY TOWNSHIP | MI | 48315-2954 |
| SAINT GOBAIN (COMPAGNIE DE) | ANGELA LOCKE X239 | 51010 CELESTE DR | | LUNGTAN TIAYUAN 325 TAIWAN | | | |
| SAINT GOBAIN (COMPAGNIE DE) | BARBARA SURACE X322 | 150 DEY RD | | | WAYNE | NJ | 07470-4670 |
| SAINT GOBAIN (COMPAGNIE DE) | BARBARA SURACE X322 | 150 DEY ROAD | | | ROCKFORD | MI | |
| SAINT GOBAIN (COMPAGNIE DE) | JARUYA KHAMSAP | ESTIN INDL 64/8 MOO 4 TUMBOL | PLUAKDAENG AMPHUR PLUAKDAENG | | MADISON HEIGHTS | MI | 48071 |
| SAINT GOBAIN (COMPAGNIE DE) | MARYANN FELLOWS | SEALANT DIVISION | 2735 PALDAN DRIVE | | SPRING HILL | TN | 37174 |
| SAINT GOBAIN (COMPAGNIE DE) | NICOLAS BRAVO S/N PARK IND CUAUTLA | | | MUNICIPIO DE AYALA MORELOS MX 62741 MEXICO | | | |
| SAINT GOBAIN (COMPAGNIE DE) | NICOLAS BRAVO S/N PARK IND CUAUTLA | COLONIA PARQUE | | MUNICIPIO DE AYALA MORELOS MX 62741 MEXICO | | | |
| SAINT GOBAIN (COMPAGNIE DE) | OESLAUER STR 35 | | | ROEDENTAL BY 96472 GERMANY | | | |
| SAINT GOBAIN (COMPAGNIE DE) | SUSAN STRACHAN X5671 | 150 DEY ROAD | | | NORMAL | IL | 61761 |
| SAINT GOBAIN (COMPAGNIE DE) | 18 AVE D'ALSACE LES MIROIRS | | | COURBEVOIE  HAUTS DE SEINE 92400 FRANCE | COURBEVOIE  HAUTS DE SEINE | | 92400 |
| SAINT GOBAIN ADVANCED MATERIAL | 1 NEW BOND ST | | | | WORCESTER | MA | 01606-2614 |
| SAINT GOBAIN MEXICO SA DE CV | NICOLAS BRAVO S/N PARK IND CUAUTLA | | | MUNICIPIO DE AYALA MORELOS MX 62741 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAINT GOBAIN MEXICO SA DE CV | NICOLAS BRAVO S/N PARK IND CUAUTLA | COLONIA PARQUE | | MUNICIPIO DE AYALA MORELOS 62741 MEXICO | | | |
| SAINT GOBAIN PERFORMANCE PLASTICS | 1199 S CHILLICOTHE RD | | | | AURORA | OH | 44202-8001 |
| SAINT GOBAIN\INDUSTRIAL | CERAMICS INC | 1 NEW BOND ST | PO BOX 15136 | | WORCESTER | MA | 01606-2614 |
| SAINT ISLAND | 7TH FLOOR NO 248 SECTION 3 | NANKING EAST RD | | TAIPEI TAIWAN | | | |
| SAINT JEAN INDUSTRIES | 424 INDUSTRIAL PARK RD | | | | HEBER SPRINGS | AR | 72543-8520 |
| SAINT JEAN INDUSTRIES | VICKIE SKELTON | 424 INDUSTRIAL PKY | | | CORONA | CA | 91719 |
| SAINT JEAN INDUSTRIES | ZA LES GOUCHOUX | | | ST JEAN D ARDIERES 69220 FRANCE | ST JEAN D ARDIERES | | 69220 |
| SAINT JEAN INDUSTRIES INC | VICKIE SKELTON | 424 INDUSTRIAL PKY | | | CORONA | CA | 91719 |
| SAINT JEAN INDUSTRIES INC | 424 INDUSTRIAL PARK DR | | | | HEBER SPRINGS | AR | 72543 |
| SAINT JOHN CHURCH | 711 N FRANCIS ST | | | | JACKSON | MI | 49201-1418 |
| SAINT JOHN THE EVANGELIST CATHOLIC SCHOOL | 240 ARNOLD ST | | | | HAPEVILLE | GA | 30354-1530 |
| SAINT JOHN'S HICKEY MEMORIAL HOSPITAL INC | 2015 JACKSON ST | | | | ANDERSON | IN | 46016-4337 |
| SAINT JOHN'S HOME CA | 1142 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| SAINT JOSEPH COLLEGE | PO BOX 889 | | | | RENSSELAER | IN | 47978-0889 |
| SAINT JOSEPH'S UNIVERSITY | PO BOX 8538137 | | | | PHILADELPHIA | PA | 19171-0001 |
| SAINT JOSEPHS COLLEGE INDIANA | PO BOX 971 | | | | RENSSELAER | IN | 47978-0971 |
| SAINT JUDE CHILDREN HOSPITAL | 6729 FAIRVIEW RD STE B | | | | CHARLOTTE | NC | 28210-0127 |
| SAINT JUDE CHILDRENS RESEARCH HOSPITAL | 262 DANNY THOMAS PL | | | | MEMPHIS | TN | 38105-3678 |
| SAINT LAWRENCE HEALTH ALLIANCE | 3 LYON PLACE | | | | OGDENSBURG | NY | 13669 |
| SAINT LAWRENCE NRD ESCROW ACCT | M & T INVESTMENT GROUP | ONE M & T PLAZA 8TH FLOOR IC | | | BUFFALO | NY | 14203 |
| SAINT LAWRENCE SEAWAY DEVELOPMENT CORPORATION | 180 ANDREWS ST | | | | MASSENA | NY | 13662 |
| SAINT LAWRENCE SEAWAY MANAGEMENT CORPORATION | FMLY ST LAWRENCE SEAWAY AUTHOR | 202 PITT ST | | CORNWALL CANADA ON K6J 3P7 CANADA | | | |
| SAINT LAWRENCE SUPPLY | MADRID AVENUE | | | | POTSDAM | NY | 13676 |
| SAINT LAWRENCE UNIVERSITY OFFICE OF DEVELOPMENT | 23 ROMODA DR | | | | CANTON | NY | 13617-1423 |
| SAINT LAWRENCE VALLEY RENEWAL HOUSE | 3 CHAPEL ST | | | | CANTON | NY | 13617-1134 |
| SAINT LEO UNIVERSITY | 9417 PRINCESS PALM AVE | | | | TAMPA | FL | 33619 |
| SAINT LEO UNIVERSITY | PO BOX 6665 MC 2097 | | | | SAINT LEO | FL | 33574 |
| SAINT LOUIS AUTO DEALERS ASSN | 13616 MANCHESTER RD | | | | SAINT LOUIS | MO | 63131-1615 |
| SAINT LOUIS COUNTY | | 433 CLIFF CAVE RD | | | | MO | 63129 |
| SAINT LOUIS COUNTY PARKS | 41 SOUTH CENTRAL AVENUE | | | | SAINT LOUIS | MO | 63105 |
| SAINT LOUIS CRISIS NURSERY | ATTN LAURA | 6150 OAKLAND AVE | | | SAINT LOUIS | MO | 63139-3215 |
| SAINT LOUIS HELICOPTER LLC | 7000 AIRPORT DR STE 204 | | | | SELLERSBURG | IN | 47172-1957 |
| SAINT LOUIS SYMPHONY ORCHESTRA | 718 N GRAND BLVD | | | | SAINT LOUIS | MO | 63103-1011 |
| SAINT LOUIS TESTING LAB | 2810 CLARK AVE | | | | SAINT LOUIS | MO | 63103-2506 |
| SAINT LOUIS UNIVERSITY | 221 N GRAND BLVD | | | | SAINT LOUIS | MO | 63103-2006 |
| SAINT LOUIS WILLIAM J | 1126 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4124 |
| SAINT LOUIS WOMENS SHOW | 2555 S 177TH PLAZA #13 | | | | OMAHA | NE | 68130 |
| SAINT LOUIS ZOO | 1 GOVERNMENT DR | | | | SAINT LOUIS | MO | 63110-1332 |
| SAINT LUKES NORTHLAN | PO BOX 503759 | | | | SAINT LOUIS | MO | 63150-59 |
| SAINT MARGARET OF SCOTLAND CATHOLIC CHURCH | 777 NE BLACKWELL RD | | | | LEES SUMMIT | MO | 64086-3717 |
| SAINT MARGARETS DAUGHTERS HOME | 919 AMELIA ST | | | | GRETNA | LA | 70053-5527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAINT MARKS EPISCOPAL CHURCH | PO BOX 72 | | | | BRIDGEPORT | MI | 48722-0072 |
| SAINT MARY COLLEGE | 4100 S 4TH ST | | | | LEAVENWORTH | KS | 66048-5082 |
| SAINT MARY OF THE WOODS COLLEGE | BUSINESS OFFICE | | | | ST MARY OF THE WOODS | IN | 47876 |
| SAINT MARY SCHOOL | 220 N CEDAR ST | | | | WILLIAMSTON | MI | 48895-1125 |
| SAINT MARY'S COLLEGE, NOTRE DAME, INDIANA | | | | | | | |
| SAINT MARYS COLLEGE | ATTENTION RON TURNER | PO BOX 4300 | | | MORAGA | CA | 94575-4300 |
| SAINT MARYS COLLEGE | BUSINESS OFFICE | | | | NOTRE DAME | IN | 46556 |
| SAINT MARYS HEALTH S | DEPT CH 14196 | | | | PALATINE | IL | 60055-96 |
| SAINT MARYS HEALTH SERVICES- | SMHC | 200 JEFFERSON AVE SE | | | GRAND RAPIDS | MI | 49503-4502 |
| SAINT MARYS SCHOOL | 307 E WALL ST | | | | JANESVILLE | WI | 53545-3014 |
| SAINT MARYS SURGICAL | 203 NW MIZE RD | | | | BLUE SPRINGS | MO | 64014 |
| SAINT MICHAELS FOUNDATION | SAINT MICHAELS HOSPITAL | 900 ILLINOIS AVE | | | STEVENS POINT | WI | 54481-3114 |
| SAINT OLAF COLLEGE | STUDENT FINANCIAL SERVICES | 1520 SAINT OLAF AVE | | | NORTHFIELD | MN | 55057-1574 |
| SAINT ONGE, BARBARA J | 59 TROWBRIDGE ST | | | | LOCKPORT | NY | 14094-2036 |
| SAINT ONGE, CATHERINE L | 11132 CAPE COD ST | | | | TAYLOR | MI | 48180-3947 |
| SAINT PAUL FESTIVAL & HERTIAGEFOUNDATION | 75 5TH ST W | 429 LANDMARK CENTER | | | SAINT PAUL | MN | 55102-1406 |
| SAINT PAULS CATHOLIC CHURCH BUILDING FUND | 3131 HYDE PARK RD | | | | PENSACOLA | FL | 32503-5842 |
| SAINT PETERSBUG STATE UNIVERSITY OF INFORMATION TECHNOLOGIES & OPTICS | FORMERLY ST.PETERSBURG INST OF FINE MECH & OPTICS,TECHNICAL UNIVERSITY | | | | | | |
| SAINT PETERSBURG STATE UNIVERS | MECHANICS & OPTICS 49 | KRONVERKSKIY PR | | SAINT-PETERSBURG RU 197101 RUSSIAN FEDERATION | | | |
| SAINT PETERSBURG STATE UNIVERSITY | MECHANICS & OPTICS 49 | KRONVERKSKIY PR | | SAINT-PETERSBURG RU 197101 RUSSIAN FEDERATION | | | |
| SAINT REED | 2164 ATKINSON LN | | | | LAWRENCEVILLE | GA | 30043-5507 |
| SAINT ROMAIN JOE | 108 RUNNING DEER DR | | | | LAFAYETTE | LA | 70503-6602 |
| SAINT TRUCKING INC | PO BOX 1356 | | | | AMERICUS | GA | 31709-1356 |
| SAINT VINCENT COLLEGE | BUSINESS OFFICE | | | | LATROBE | PA | 15650 |
| SAINT VINCENT DEPAUL SOCIETY | 128 MAIN ST | | | | MASSENA | NY | 13662-1906 |
| SAINT XAVIER UNIVERSITY | BUSINESS OFFICE | 3700 W 103RD ST | | | CHICAGO | IL | 60655-3105 |
| SAINT, DAVID N | 3987 DALEY RD | | | | ATTICA | MI | 48412-9236 |
| SAINT, DEREK | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SAINT, DOROTHY M | 207 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1980 |
| SAINT, MARGARET H | 1341 BIELBY ST | | | | WATERFORD | MI | 48328-1307 |
| SAINT, PATRICK W | PO BOX 666 | | | | CLARKSTON | MI | 48347-0666 |
| SAINT, RANDY J | 158 COUNTY ROAD 1240 | | | | VINEMONT | AL | 35179-8485 |
| SAINT, SYBIL E | 726 RABBITTOWN RD | | | | GLENCOE | AL | 35905-7269 |
| SAINT-GOBAIN ABRASIVES INC | 1 NEW BOND ST | PO BOX 15008 | | | WORCESTER | MA | 01606-2614 |
| SAINT-GOBAIN ADVANCED CERAMICS HAMI | 45 CURTIS AVE N | | | PARIS ON N3L 3T6 CANADA | | | |
| SAINT-GOBAIN ADVANCED CERAMICSHAMILTON | 45 CURTIS AVE NORTH | PO BOX 551 | | PARIS CANADA ON N3L 3T6 CANADA | | | |
| SAINT-GOBAIN INDUSTRIEKERAMIK | RODENTAL GMBH | OESLAUER STR 35 | | RODENTAL D-96472 GERMANY | | | |
| SAINT-GOBAIN INDUSTRIEKERAMIK ROEDE | OESLAUER STR 35 | | | ROEDENTAL BY 96472 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAINT-GOBAIN PERF. PLASTICS | SUSAN STRACHAN X5671 | 150 DEY ROAD | | | NORMAL | IL | 61761 |
| SAINT-GOBAIN PERFORMANCE PLASTICS | 150 DEY RD | | | | WAYNE | NJ | 07470-4670 |
| SAINT-GOBAIN SEKURIT | SAINT GOBAIN FINANCE CORP | 51010 CELESTE | | | SHELBY TOWNSHIP | MI | 48315-2954 |
| SAINT-GOBAIN SEKURIT MEXICO | ALFREDO ANGELES | NICOLAS BRAVO S/N PARK IND | COLONIA PARQUE | HEBI, HENAN CHINA (PEOPLE'S REP) | | | |
| SAINT-GOBAIN SEKURIT MEXICO SADE CV | PARQUE INDUSTRIAL DE CAUATLA | | | CUAUTLA MORELOS CP 62741 MEXICO | | | |
| SAINT-GOBAIN SEKURIT THAILAND | JARUYA KHAMSAP | ESTIN INDL 64/8 MOO 4 TUMBOL | PLUAKDAENG AMPHUR PLUAKDAENG | | MADISON HEIGHTS | MI | |
| SAINT-GOBAIN SEKURIT USA | ANGELA LOCKE X239 | 51010 CELESTE DR | | LUNGTAN TIAYUAN 325 TAIWAN | | | |
| SAINT-GOBAIN SEKURIT USA | 51010 CELESTE | | | | SHELBY TOWNSHIP | MI | 48315-2954 |
| SAINT-GOBAIN SEKURIT USA | ANGELA LOCKE X239 | 51010 CELESTE | | | SHELBY TOWNSHIP | MI | 48315-2954 |
| SAINT-GOBAIN UNIVERSAL ABRASIV | 3 BEACH RD | PO BOX 6100 POSTAL STATION F | | TORONTO ON M8Y 2Z2 CANADA | | | |
| SAINTELLUS, DUROC | 91-27 211 STREET | | | | QUEENS VILLAGE | NY | 11428 |
| SAINTZ, LESLIE W | 702 HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080-2708 |
| SAINZ, JUAN R | 1256 W 76TH ST | | | | HIALEAH | FL | 33014-3423 |
| SAIONZ, J. S | 4318 SCHAEFER RD | | | | DEARBORN | MI | 48126-3695 |
| SAIONZ, JAMES J | 1423 TREVINO DR | | | | TROY | MI | 48085-3322 |
| SAIPRASAD VIDHYA | 1015 WEYBRIDGE CT APT 206 | | | | CHARLOTTESVILLE | VA | 22911 |
| SAIRA, DEENA | | | | | | | |
| SAIS DIONICO (626747) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAIS, DIONICO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAIS, PHILLIP L | 13654 PIERCE ST | | | | PACOIMA | CA | 91331-3739 |
| SAITES, NICHOLAS L | 2461 FAYETTEVILLE HWY | | | | BELFAST | TN | 37019-2094 |
| SAITES, SHARON KAY | UNIT 48 | 1901 SE MINTER BRIDGE RD | | | HILLSBORO | OR | 97123-5170 |
| SAITES, WILLIAM N | 336 FOLK ST | | | | POTTERVILLE | MI | 48876-9548 |
| SAITO, BRIAN | 94-1055 KAHIMOE PL | | | | WAIPAHU | HI | 96797-4248 |
| SAITTA, KAREN L | 361 SANTA PAULA | | | | SAN LEANDRO | CA | 94579-1951 |
| SAITTA, MIKE | 2500 DALLAS HWY SW STE 202 PMB 214 | | | | MARIETTA | GA | 30064-7505 |
| SAIZ EDWARDO F (494164) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAIZ, ANTHONY | 2300 INDIANWOOD RD | C/O KIM TEFEND | | | LAKE ORION | MI | 48362-1100 |
| SAIZ, ANTHONY J | 6400 ORMOND RD | | | | WHITE LAKE | MI | 48383-3545 |
| SAIZ, EDWARDO F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAIZ, JAMES A | 9950 OAKHURST RD | | | | HOLLY | MI | 48442-8534 |
| SAIZ, VIRGINIA | 2619 19TH ST APT 13 | | | | LUBBOCK | TX | 79410-1550 |
| SAIZA, JOE | 531 GRAPE AVE APT 27 | | | | HOLTVILLE | CA | 92250 |
| SAIZON, LISA | SQUITIERI & FEARON LLP | 521 FIFTH AVENUE 26TH FLOOR | | | NEW YORK | NY | 10175 |
| SAJAN, ANTHONY T | 4786 OAKHURST RIDGE RD 38 | | | | CLARKSTON | MI | 48348 |
| SAJDA, FRANCES T | 319 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2513 |
| SAJDAK, ALOYSIUS M | 3253 CANTERBURY DR | | | | BAY CITY | MI | 48706-2005 |
| SAJDAK, ANDREW J | 603 LITCHFIELD ST | | | | BAY CITY | MI | 48706-4840 |
| SAJDAK, BERNARD C | 1694 E LINWOOD RD | | | | LINWOOD | MI | 48634-9520 |
| SAJDAK, BERNIE P | 195 FALMOUTH RD APT 14C | | | | MASHPEE | MA | 02649-2686 |
| SAJDAK, CELIA B | 115 BROADWAY | ST CABRINI NURSING HOME | | | DOBBS FERRY | NY | 10522-2835 |
| SAJDAK, CELIA B | ST CABRINI NURSING HOME | 115 BROADWAY | | | DOBBS FERRY | NY | 10522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAJDAK, DAVID A | 4727 RIVER'S EDGE DRIVE | | | | TROY | MI | 48098 |
| SAJDAK, DONNA M | 4727 RIVERS EDGE DR | | | | TROY | MI | 48098-4138 |
| SAJDAK, DOROTHY | 7600 W JIM LN | | | | CRYSTAL RIVER | FL | 34429-5504 |
| SAJDAK, EDWARD | 45 SEYMOUR ST APT 2B | | | | YONKERS | NY | 10701-6060 |
| SAJDAK, HENRY B | 10235 LAMBS RD | | | | WALES | MI | 48027-2803 |
| SAJDAK, LEONARD L | 2126 MOOREVILLE RD | | | | MILAN | MI | 48160-9519 |
| SAJDAK, NELLIE | 16 REGINA RD | | | | HIGHLAND FALLS | NY | 10928-2102 |
| SAJDAK, NELLIE | 16 REGINA ROAD | | | | HIGHLAND FALLS | NY | 10928-2102 |
| SAJDAK, THOMAS A | 836 S MELITA RD | | | | STERLING | MI | 48659-9533 |
| SAJDYK JAMES | SAJDYK, JAMES | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAJDYK, JAMES | KROHN & MOSS - IN | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAJE, LOUIS F | 5700 W MONTANA ST | | | | MILWAUKEE | WI | 53219-3165 |
| SAJE, ROBERT N | 46266 HAMPTON DR | | | | SHELBY TOWNSHIP | MI | 48315-5608 |
| SAJEWICZ, MARY C | 53034 CLARION DRIVE | | | | MACOMB | MI | 48042-2824 |
| SAJEWSKI, FRANCES M | 3633 KEVIN CIR | | | | WARREN | MI | 48092-4210 |
| SAJEWSKI, JON H | 37748 BROOKWOOD DR | | | | STERLING HTS | MI | 48312-1912 |
| SAJEWSKI, JON HENRY | 37748 BROOKWOOD DR | | | | STERLING HTS | MI | 48312-1912 |
| SAJEWSKI, MARGARET | 3570 ORCHARD DR | | | | METAMORA | MI | 48455-8918 |
| SAJID SAYED | 43594 HOPTREE DR | | | | STERLING HEIGHTS | MI | 48314-4504 |
| SAJID SYED | 1186 TREVINO DR | | | | TROY | MI | 48085-3319 |
| SAJNANI SUNIL | 35228 MELTON ST | | | | WESTLAND | MI | 48186-4467 |
| SAJOVEC, LESLIE A | 42904 TOMLINSON DR | | | | CLINTON TWP | MI | 48038-2498 |
| SAJUANTUM, BOONCHOO | 1616 S 5TH ST APT G | | | | ALHAMBRA | CA | 91803-3570 |
| SAJUANTUM, BOONCHOO | 14307 ROSCOE BLVD UNIT 101 | | | | PANORAMA CITY | CA | 91402 |
| SAK SERVICES LLC | 10814 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1543 |
| SAK SERVISES LLC | 10814 LINCOLN DR | | | | HUNTINGTON WOODS | MI | 48070-1543 |
| SAK, JAMES P | 116 LANE VIEW DR | | | | HARRINGTON | DE | 19952-2557 |
| SAK, JOANNE D | 4001 CROCKERS LAKE BLVD APT 1014 | | | | SARASOTA | FL | 34238 |
| SAK, LANOKA A | 30072 WHITE HALL CT | | | | FARMINGTON HILLS | MI | 48331-1915 |
| SAK, ROBERT J | 3172 EASTGATE ST | | | | BURTON | MI | 48519-1553 |
| SAK, RONALD S | 2440 N RUTHERFORD AVE | | | | CHICAGO | IL | 60707-2215 |
| SAK, SALOME R | 32 OSWEGO DRIVE N W | | | | GRAND RAPIDS | MI | 49504-6046 |
| SAK, SALOME R | 32 OSWEGO ST NW | | | | GRAND RAPIDS | MI | 49504-6046 |
| SAKA, RAMI E. | 31965 HARLO DR. | | | | MADISON HEIGHTS | MI | 48071 |
| SAKAE RIKEN KOGYO CO LTD | PAUL PANDORAX211 | 6251 RT 251 | | | UBLY | MI | 48475 |
| SAKAI, JEAN C | 8281 S 1000 E | | | | SANDY | UT | 84094-0736 |
| SAKAI, LESLIE K | 4395 HUNTERS CIR E | | | | CANTON | MI | 48188-2356 |
| SAKAL, BRIAN J | 9 DUERR DR | | | | WEST MILTON | OH | 45383-1404 |
| SAKAL, CAROLYN | 9705 N MONTGOMERY COUNTY LINE RD | | | | UNION | OH | 45322-9616 |
| SAKAL, EMMA S | 3787 CORDELL DRIVE | | | | DAYTON | OH | 45439-2402 |
| SAKAL, VERA | 3438 TREE LANE | | | | NORTH OLMSTED | OH | 44070-1682 |
| SAKAL, VERA | 3438 TREE LN | | | | NORTH OLMSTED | OH | 44070-1682 |
| SAKALA, DOROTHY M | 81 RONALD AVE SOUTH | | | | BAYVILLE | NJ | 08721-1402 |
| SAKALA, MICHAEL P | 81 RONALD AVE S | | | | BAYVILLE | NJ | 08721-1402 |
| SAKALAUKUS, DIANNE A | 9 BAMBI TRAIL | | | | MERRIMACK | NH | 03054-2920 |
| SAKALAUKUS, DIANNE A | 9 BAMBI TRL | | | | MERRIMACK | NH | 03054-2920 |
| SAKALIAN, MICHELE A | 1021 OLD MILFORD FARMS | | | | MILFORD | MI | 48381-3383 |
| SAKALIAN, MICHELE ANN | 1021 OLD MILFORD FARMS | | | | MILFORD | MI | 48381-3383 |
| SAKALL JR, BASIL | PO BOX 746 | | | | MIHIGAN CTR | MI | 49254-0746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAKALL, JACK A | 5967 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| SAKALOS, JANE M | 71 GARFIELD PL | | | | PARLIN | NJ | 08859-1572 |
| SAKALOS, STEPHEN | 71 GARFIELD PL | | | | PARLIN | NJ | 08859-1572 |
| SAKAMOTO, JACKSON | 3188 W LA COSTA AVE | | | | FRESNO | CA | 93711-0224 |
| SAKAMOTO, KUNIAKI | 935 SUMMITRIDGE DRIVE | | | | DIAMOND BAR | CA | 91765-4384 |
| SAKAS, RONALD V | 3921 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9426 |
| SAKASC, JOSEPH | 745 STERLING RD | | | | WICKLIFFE | OH | 44092-2162 |
| SAKASH, JOHN M | 2033 N HAVEN DR | | | | GLADWIN | MI | 48624-8503 |
| SAKATA, JOHN M | 3801 GREEN VALLEY RD | | | | NEW ALBANY | IN | 47150 |
| SAKATA, YASUYO | 228 HAMPDEN TERRACE | | | | ALHAMBRA | CA | 91801-2909 |
| SAKATIS JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SAKATIS, JOHN | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SAKCRISKA GLENN | SAKCRISKA, GLENN | 2950 SOUTH STATE STREET SUITE 400 ANN ARBOR COMMERCE BANK BUILDING | | | ANN ARBOR | MI | 48104 |
| SAKCRISKA, DALE R | 1835 S LINVILLE ST | | | | WESTLAND | MI | 48186-4262 |
| SAKCRISKA, GLENN | 108 MAPLE ST | | | | YPSILANTI | MI | 48198 |
| SAKCRISKA, GLENN | LOGEMAN IAFRATE & POLLARD PC | 2950 S STATE ST STE 400 | | | ANN ARBOR | MI | 48104-6773 |
| SAKDINAWAT, RANGSI T | 2602 MANDY WAY | | | | ARLINGTON | TX | 76017-3742 |
| SAKE, MARY D | 154 CHESTNUT AVE NE | | | | WARREN | OH | 44483-5803 |
| SAKEL, RUTH | 3387 ORO GRANDE BLVD APT B | | | | LAKE HAVASU CITY | AZ | 86406-8773 |
| SAKEL, RUTH | 1150 LOUISANA AVE | APT 14 | | | PERRYSBURG | OH | 43551 |
| SAKELY ELMER (656486) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAKELY, ELMER | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAKER, DAVID L | 1603 N 8TH ST | | | | INDEPENDENCE | KS | 67301-2101 |
| SAKER, NAZIH Y | 1142 LILLY VUE CT | | | | MARS | PA | 16046-3055 |
| SAKERKA EMERY JR | 886 MOUNTS RD | | | | WASHINGTON | PA | 15301-8581 |
| SAKEWICZ FRANK (435873) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SAKEWICZ, FRANK | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| SAKEY, ANTHONY | 1120 BUTLER BLVD | | | | HOWELL | MI | 48843-1302 |
| SAKEY, HELEN | 1770 MORAN AVE | | | | LINCOLN PARK | MI | 48146-3856 |
| SAKEY, HELEN | 1770 MORAN | | | | LINCOLN PARK | MI | 48146-3856 |
| SAKEY, ROBERT W | 16481 S GATEHOUSE DR | | | | WOODHAVEN | MI | 48183-1639 |
| SAKHI FOR SOUTH ASIAN WOMEN | PO BOX 20208 | GREELEY SQUARE STATION | | | NEW YORK | NY | 10001-0006 |
| SAKHIR KHAN | 160 CHESTNUT RIDGE RD | | | | MONTVALE | NJ | 07645-1108 |
| SAKHLEH, ABLA | APT 1524 | 3355 GEORGE BUSBEE PKWY NW | | | KENNESAW | GA | 30144-6859 |
| SAKHLEH, HENRY H | 17346 VACRI LN | | | | LIVONIA | MI | 48152-3120 |
| SAKHLEH, THEODORE H | 8947 W DEBORAH CT | | | | LIVONIA | MI | 48150-3374 |
| SAKIA TANGERMANN | 21521 AUMUEHLE | | | | | | |
| SAKIS, ANTHONY S | 612 SHORELINE DR | | | | FENTON | MI | 48430-4124 |
| SAKJAS, HELEN | 9 GUINDOLA CIR | | | | HOT SPRINGS VILLAGE | AR | 71909-7134 |
| SAKKINEN, RONALD M | 22358 EASTWOOD AVE | | | | WARREN | MI | 48089-2784 |
| SAKO, CLEMENT A | 6281 WATERFORD ST | | | | PAHRUMP | NV | 89061-7742 |
| SAKO, EDWARD J | 7291 BARTON HILLS | | | | PARMA | OH | 44129 |
| SAKO, STEPHEN C | 15973 WEDGEWOOD LN | | | | STRONGSVILLE | OH | 44149-5756 |
| SAKOFSKE, ROBERT D | 6757 CHESANING RD | | | | CHESANING | MI | 48616-8418 |
| SAKOFSKE, SANDRA M | 58474 CORONADO | | | | WASHINGTON | MI | 48094-2908 |
| SAKOMAN, KENNETH M | 1200 EDGEWOOD DR | | | | ORTONVILLE | MI | 48462-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAKON, RICHARD G | 8120 COTTAGE DR | | | | UNIONVILLE | MI | 48767-9764 |
| SAKON, SALLY | 8120 COTTAGE DR | | | | UNIONVILLE | MI | 48767-9764 |
| SAKONY, MARY P | 1013 HEINZ AVE. | | | | SHARON | PA | 16146-2438 |
| SAKONY, MARY P | 1013 HEINZ AVE | | | | SHARON | PA | 16146-2438 |
| SAKONYI, DEBORAH A | 40 HILLVIEW DR | | | | HUBBARD | OH | 44425-1234 |
| SAKONYI, STEPHEN S | 106 RIVIERA CT SE | | | | WARREN | OH | 44484-3189 |
| SAKOR TECHNOLOGIES INC | 2855 JOLLY RD | | | | OKEMOS | MI | 48864-3547 |
| SAKORAFOS, FRANK | 13711 COLLINS DR | | | | WARREN | MI | 48088-5725 |
| SAKORAFOS, GEORGIOS D | 42236 D'HARTE CT. | | | | CLINTON TOWNSHIP | MI | 48038 |
| SAKOWICZ, JOHN R | 5515 CHELTENHAM DR | | | | TROY | MI | 48098-2473 |
| SAKOWSKI ROBERT | 2906 119TH ST | | | | TOLEDO | OH | 43611-2715 |
| SAKOWSKI, BERNADINE L | 312 BIRCH TRAIL DR | PO BOX 413 | | | PORT SANILAC | MI | 48469-9762 |
| SAKOWSKI, FRANK S | 135 GETTMAN RD | | | | SYRACUSE | NY | 13209-9734 |
| SAKOWSKI, FRANK W | 8105 00.25 RD | | | | GARDEN | MI | 49835 |
| SAKOWSKI, HELEN F | 510 MAPLE AVE | | | | BRISTOL | CT | 06010-2697 |
| SAKOWSKI, MARYANN S | 310 JEROME AVE | | | | BURLINGTON | CT | 06013-2425 |
| SAKOWSKI, MARYANN S | 310 JEROME AVENUE | | | | BURLINGTON | CT | 06013-2425 |
| SAKOWSKI, STANLEY J | 16960 HUDSON RD | | | | MILTON | DE | 19968-3630 |
| SAKRASKA, MILDRED P | 6232 EAST VERMONTVILLE HIGHWAY | | | | POTTERVILLE | MI | 48876-9729 |
| SAKRY ALVIN (459309) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAKRY, ALVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAKSA, ANTHONY D | 12321 WOODRIDGE DR | | | | N ROYALTON | OH | 44133-2412 |
| SAKSA, EDNA H | 7005 STADIUM DR. APT 400 | | | | BRECKSVILLE | OH | 44141-1887 |
| SAKSA, GEORGE M | 12321 WOODRIDGE DR | | | | N ROYALTON | OH | 44133-2412 |
| SAKSHAUG, TIMOTHY A | 8765 TIMBER TRL | | | | FREELAND | MI | 48623-9542 |
| SAKSON, DAVID A | 207 MANNS RD | | | | RUFFS DALE | PA | 15679-1199 |
| SAKTHI AUTO COMPONENT LTD | KARNATAKA BANK LTD OVERSEAS BR | 2 FIRUZ ARA MAHARISHI KARVE RD | | MUMBAI 400 021 INDIA INDIA | | | |
| SAKTHI AUTO COMPONENT LTD | S. RATHINASAMY | C/O CENTRAL WAREHOUSE COMPANY | 1825 RUST AVENUE | | TROY | MI | 48098 |
| SAKTHI AUTO COMPONENTS LTD | PALLAGOUNDENPALAYAM ERODE DISTRICT | | | PERUNDURAI TALUK TAMIL NADU 638056 INDIA | | | |
| SAKTHI SUGARS LTD | PALLAGOUNDENPALAYAM ERODE DISTRICT | | | PERUNDURAI TALUK TAMIL NADU IN 638056 INDIA | | | |
| SAKTHI SUGARS LTD | S. RATHINASAMY | C/O CENTRAL WAREHOUSE COMPANY | 1825 RUST AVENUE | | TROY | MI | 48098 |
| SAKULICH MARK | SAKULICH, MARK | 18 MARICREST DRIVE | | | ROCHESTER | NY | 14616 |
| SAKULICH, JOHN A | 3841 SHERSTONE PL | | | | LAKE ORION | MI | 48359-1453 |
| SAKULICH, MARK | 18 MARICREST DR | | | | ROCHESTER | NY | 14616-1243 |
| SAKUMA, SUMIYE | 10671 KEDGE AVE | | | | GARDEN GROVE | CA | 92843-5357 |
| SAKURADA, MICHELLE R | 1374 SMITH RD | | | | YUBA CITY | CA | 95993-7000 |
| SAKURAGI PATENT OFFICE | 4-25 HAMAMATSU-CHO 2-CHOME | MINATO-KU | | TOKYO 105-0013 JAPAN | | | |
| SAKURAI DAN (ESTATE OF) (639100) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SAKURAI, DAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SAKUTA, DALE J | 625 ARLINGTON DR | | | | CARO | MI | 48723-1333 |
| SAKUTA, ROBERT L | 197 E BEAR LAKE RD NE | | | | KALKASKA | MI | 49646-9759 |
| SAKWE BALINTULO ET AL | C/O STEIG D. OLSON | HAUSFELD LLP | 11 BROADWAY SUITE 615 | | NEW YORK | NY | 10004 |
| SAL BONAFIDE | 1112 ORIOLE CIR | | | | BAREFOOT BAY | FL | 32976-7515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAL C/F BETTY V OSBORN IRA | 2433 OLD PROVIDENCE ROAD | | | | GOODWATER | AL | 35072 |
| SAL C/F BILLIE TURNER IRA | 2008 CLUBVIEW DR | | | | ALEXANDER CITY | AL | 35010 |
| SAL C/F CURTIS G STRICKLAND R/O IRA | 2301 NOLEN DRIVE | | | | ALEXANDER CITY | AL | 35010 |
| SAL C/F DOYT L ALFORD IRA | 2098 TRUSSELL ROAD | | | | ALEXANDER CITY | AL | 35010 |
| SAL C/F ELIZABETH HUETT IRA | ELIZABETH HUETT | 10291 HWY 22E | | | NEW SITE | AL | 36256 |
| SAL C/F HUBERT A RODRIGUEZ R/O IRA | STERNE AGEE & LEACH C/F | HUBERT A RODRIGUEZ R/O IRA | 407 PINEWAY DR | | BIRMINGHAM | AL | 35226 |
| SAL C/F JIMMY L HUETT R/O IRA | JIMMY L HUETT | 10291 HWY 22E | | | NEW SITE | AL | 36256 |
| SAL C/F KATHI THAMES ODOM IRA | 279 LAKEVIEW DRIVE | | | | ALEXANDER CITY | AL | 35010 |
| SAL C/F SHEILA J GRAY ROTH IRA | 5525 SAINT JAMES STREET | | | | BIRMINGHAM | AL | 35235 |
| SAL C/F SHELIA H EADY IRA | SHELIA H EADY | 7422 HIGHLAND DR | | | TRUSSVILLE | AL | 35173 |
| SAL C/F SHEPHERD ALBERT ODOM IRA | 279 LAKEVIEW DRIVE | | | | ALEXANDER CITY | AL | 35010 |
| SAL C/F TOM PEMBERTON R/O IRA | PO BOX 215 | | | | DADEVILLE | AL | 36853 |
| SAL C/F VERA F. PRICE R/O IRA | 1185 WATSON PLACE | | | | ALEXANDER CITY | AL | 35010 |
| SAL C/F VIOLET ENGLISH IRA | C/O VIOLET ENGLISH | 2613 CHESTERFIELD CT | | | MONTGOMERY | AL | 36117 |
| SAL CIF GLENDA C DANIEL R/O IRA | C/O GLENDA C DANIEL | 2090 HOLMAN ST | | | ALEXANDER CITY | AL | 35010 |
| SAL GIORDANO | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SAL LAGUARDIA | 4219 E SUNRISE DR | | | | PHOENIX | AZ | 85044-1012 |
| SAL MILIO | 37 NEWHARD PL | | | | HOPEWELL JCT | NY | 12533-5004 |
| SAL OPPENHEIM | CIE FIDUCIARIA DI GENOVA | VIA SETTEMBRE 33/3 | I 16121 GENOVA | ITALY | | | |
| SAL RUBICCO | 68 READ AVE | | | | YONKERS | NY | 10707-3208 |
| SAL'S WESTHEIMER AUTO SVC | 5704 WESTHEIMER RD | | | | HOUSTON | TX | 77057-5720 |
| SALA CORRADO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| SALA FRANCA AMALIA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| SALA, ARTHUR T | 245 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227-1707 |
| SALA, DOREL M | 5039 CARDINAL DR | | | | TROY | MI | 48098-2484 |
| SALA, EDWARD | 500 CATALINA RD APT 401 | | | | COCOA BEACH | FL | 32931-3065 |
| SALA, FREDERICK C | 1743 ROYCE AVE | | | | BELOIT | WI | 53511-3646 |
| SALAAM KHALID | 4306 WILLOW CREST DRIVE | | | | ARLINGTON | TX | 76017-4062 |
| SALAAM, ABDEL B | 38 E MOWRY ST | | | | CHESTER | PA | 19013-4620 |
| SALAAM, AYAT M | 2625 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1641 |
| SALAAM, KHALID | 4306 WILLOW CREST DR | | | | ARLINGTON | TX | 76017-4062 |
| SALAAM, LINDA WAKEELAH | 20138 SPENCER ST | | | | DETROIT | MI | 48234-3174 |
| SALAAM, MUHAMMAD A | 2713 RAINTREE CIR | | | | TALLAHASSEE | FL | 32308-3827 |
| SALAAM, RICHARD I | 539 N WESTOVER BLVD APT 2422 | | | | ALBANY | GA | 31707-1990 |
| SALAAM, SULAIMAN | 5402 GRINDON AVE | | | | BALTIMORE | MD | 21214-1935 |
| SALAAM, WARDELL A | 121 DIDAMA ST | | | | SYRACUSE | NY | 13224 |
| SALABSKY, GARY D | 7856 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9652 |
| SALAC, RAYMOND M | 1498 KARL ST | | | | SAN JOSE | CA | 95122-1640 |
| SALADA MCGAHEE | 1325 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |
| SALADA, DAVID A | 5916 SUNRIDGE CT | | | | CLARKSTON | MI | 48348-4765 |
| SALADA, DREW P | PMB 721 | | | | BIG RAPIDS | MI | 49307 |
| SALADA, DREW P | 9287 RIVER RD APT 7 | | | | CLAY | MI | 48001-4022 |
| SALADIN, EDWARD H | 3066 EMS GLEN LN | | | | ARNOLD | MO | 63010 |
| SALADIN, EMERITA | 8800 10 MILE RD RR#3 | | | | ROCKFORD | MI | 49341-8310 |
| SALADIN, INGA M | 2039 CANNON ST SW | | | | WYOMING | MI | 49519 |
| SALADIN, JOHN E | 3697 LAKOLA RD. | | | | REED CITY | MI | 49677 |
| SALADINE, FREDILIEN T | 389 WHEELER RD | | | | AUBURN | MI | 48611-9745 |
| SALADINE, MARGARET L | 8043 13 MILE RD | | | | PARIS | MI | 49338-9610 |
| SALADINE, PATRICIA | 364 W GREENWOOD RD | | | | ALGER | MI | 48610-9360 |
| SALADINO, FRANK T | 1536 NE NEAWANNA DR | | | | LEES SUMMIT | MO | 64086-5914 |
| SALADINO, NORMA J | 4936 S PECK AVE | | | | INDEPENDENCE | MO | 64055 |
| SALADINO, ROBERT C | 601 S HICKORY ST | | | | BATES CITY | MO | 64011-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALADNA, JOSEPH G | 1105 WADSWORTH RD | | | | MEDINA | OH | 44256-3216 |
| SALADYGA IAN | 281 N 7TH ST APT 1 | | | | BROOKLYN | NY | 11211-2186 |
| SALAGAJ, JOHN C | 9056 LONG LAKE PALM DR | | | | BOCA RATON | FL | 33496-1784 |
| SALAGE, FRANK | | | | | | | |
| SALAGE, IOSIF | 132 WATERBURY CT | | | | WESTLAND | MI | 48186-5244 |
| SALAGE, OUMPIA | PO BOX 2394 | | | | ANN ARBOR | MI | 48106-2394 |
| SALAH YAFAI | 4052 CALHOUN ST | | | | DEARBORN | MI | 48126-3618 |
| SALAH, SAMI B | 7209 GOLD CREEK CT | | | | SAN JOSE | CA | 95120-4222 |
| SALAHATTIN GUGAY | 70 PINE ST. | APT 221 | | | TITON FALLS | NJ | 07753 |
| SALAHATTIN GUGAY | 70 PINE ST UNIT 221 | | | | TINTON FALLS | NJ | 07753-7789 |
| SALAHUD DEEN THELMA | 26581 MONTICELLO ST | | | | INKSTER | MI | 48141-3538 |
| SALAHUD DEEN, THELMA | 26581 MONTICELLO ST | | | | INKSTER | MI | 48141-3538 |
| SALAHUD-DEEN, SHAHEED | 15244 MIDDLEBELT ROAD | | | | LIVONIA | MI | 48154-4035 |
| SALAHUD-DIN, NUHA | 664 E VIRGINIA AVE | | | | COLUMBIA CITY | IN | 46725-8999 |
| SALAHUD-DIN, TISA J | 6302 ILLINOIS ROAD #130 | | | | FORT WAYNE | IN | 46804 |
| SALAHUD-DIN, TISA JOI | 6302 ILLINOIS ROAD #130 | | | | FORT WAYNE | IN | 46804 |
| SALAHUDDIN SULTAN YOUSIF AL-BAYATI | | | | | | | |
| SALAHUDDIN, WALI Z | 245 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1714 |
| SALAIM HASSIEN | PO BOX 85432 | | | | WESTLAND | MI | 48185-0432 |
| SALAIS, ALFONZO | 1511 INDIANA AVE | | | | LANSING | MI | 48906-4610 |
| SALAIS, JOSEPHINA S | 1409 MARK ST | | | | LINCOLN PARK | MI | 48146 |
| SALAK JR, JOHN | 8229 KENSINGTON BLVD#545A | | | | DAVISON | MI | 48423 |
| SALAK-FRELITZ, DEBRA L | 1722 MERSHON | | | | SAGINAW | MI | 48602 |
| SALAM SHAILAL | 140 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| SALAM SHALLAL | 180 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1822 |
| SALAM, ARAKI ABDEL | | | | | | | |
| SALAM, JUNAID B | PO BOX 9022 | PORT ELIZABETH (RSA) | | | WARREN | MI | 48090-9022 |
| SALAMA | 2200 MONROE | | | | DEARBORN | MI | 48124 |
| SALAMA,JOSEPH | 31000 LAHSER RD STE 2 | | | | BEVERLY HILLS | MI | 48025-4847 |
| SALAMAI, MARY L | 338 CEDARWOOD TER | | | | ROCHESTER | NY | 14609-6411 |
| SALAMAJ, EDWARD G | 266 SPRING ST | | | | MERIDEN | CT | 06451-5353 |
| SALAMAJ, IRENE | 148 SLOPER LANE | | | | CHESHIRE | CT | 06410 |
| SALAMAJ, IRENE | 148 SLOPER LN | | | | CHESHIRE | CT | 06410-1532 |
| SALAMAK JR, JOHN | 154 S. BELLEVUE AVENUE | | | | PENNDEL | PA | 19047 |
| SALAMBASH YURI | 6419 GOLDEN EYE GLN | | | | LAKEWOOD RANCH | FL | 34202 |
| SALAME, JOYCE M | 18909 HUNTINGTON | | | | HARPER WOODS | MI | 48225-2044 |
| SALAMEH, ALI S | 27079 SHEAHAN DR | | | | DEARBORN HTS | MI | 48127-3649 |
| SALAMEY, HUSSEIN A | 6500 HARTWELL ST | | | | DEARBORN | MI | 48126-1819 |
| SALAMEY, KRISTYNA | 4752 SCHLAFF ST | | | | DEARBORN | MI | 48126-3134 |
| SALAMIDO, COSMO D | 5030 WESTMINSTER DR | | | | FORT MYERS | FL | 33919-1923 |
| SALAMIE, PAUL A | 1773 SKYLINE DR | | | | ROCHESTER HILLS | MI | 48306-3251 |
| SALAMIN, CHARLES E | 3120 N POSEY LAKE HWY | | | | HUDSON | MI | 49247-9746 |
| SALAMIN, GAYTHA | 1915 COVINGTON | | | | ANN ARBOR | MI | 48103-5617 |
| SALAMINO, OLIVIA E | 702 CHERRY HOLLOW RD | | | | COLUMBUS | OH | 43228-2789 |
| SALAMON  JR, EMERY G | 3057 ALPER AVE | | | | LINCOLN PARK | MI | 48146-3252 |
| SALAMON JR, EMERY G | 3057 ALPER AVE | | | | LINCOLN PARK | MI | 48146-3252 |
| SALAMON MICHAEL G | 668 ARDELLA RD | | | | CUYAHOGA FALLS | OH | 44223-2722 |
| SALAMON, ANTONETTE | 434 69TH ST | | | | GUTTENBERG | NJ | 07093-2414 |
| SALAMON, ANTONETTE | 434 69TH STREET | | | | GUTTENBERG | NJ | 07093-2414 |
| SALAMON, LOUIS | 4134 S BROAD ST APT E3 | | | | YARDVILLE | NJ | 08620-2008 |
| SALAMON, MICHAEL G | 668 ARDELLA RD | | | | CUYAHOGA FLS | OH | 44223-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALAMON, THEODORE M | 51 BRITANNIA AVE | | | WELLAND ON CANADA L3C-7H4 | | | |
| SALAMONE ANTHONY | 21772 CLUB VILLA TER | | | | BOCA RATON | FL | 33433-3703 |
| SALAMONE, FRANK D | 1300 LARCHMONT PLACE | APT 708 | | | SALISBURY | NC | 28144 |
| SALAMONE, FRANK D | 7128 SNOWBERRY DR | | | | FORT WAYNE | IN | 46814 |
| SALAMONE, JOSEPH A | 7561 HOMETOWN CT SE | | | | CALEDONIA | MI | 49316-7300 |
| SALAMONE, JOSEPH A | PO BOX 693 | | | | GRAND ISLAND | NY | 14072-0693 |
| SALAMONE, LISA | 22030 ALGER ST | | | | ST CLAIR SHRS | MI | 48080-2358 |
| SALAMONE, MICHAEL | 6775 STATE ROUTE 30 | | | | JEANNETTE | PA | 15644-3172 |
| SALAMONE, MICHELANGELO F | 46832 EDGEWATER DR | | | | MACOMB | MI | 48044-3596 |
| SALAMONE, ROBERT A | 21034 N 66TH LN | | | | GLENDALE | AZ | 85308-6433 |
| SALANDER JR, GUY A | 3111 SIMPSON RD | | | | OWOSSO | MI | 48867-9320 |
| SALANDER SR, GUY A | 2751 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9438 |
| SALANDER, CARMEN E | 2751 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-9438 |
| SALANDER, RON | | | | | | | |
| SALANDER, RONALD E | 3955 SOUTH M-52 | | | | OWOSSO | MI | 48867 |
| SALANDRA ANGELO J (481280) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SALANDRA, ANGELO J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SALANS HERTZFELD & HEILBRONN | RUE BOISSY D ANGLAS 9 | | | PARIS 75008 FRANCE FRANCE | | | |
| SALANSKY, MARY L | 14336 GREATER PINES BLVD | | | | CLERMONT | FL | 34711-6557 |
| SALAONE, REVA | 7121 COLQUITT RD | | | | KEITHVILLE | LA | 71047-5572 |
| SALAPO, ELIZABETH P | 820 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1337 |
| SALAS AUTOMOTIVE GROUP INC | 9401 WILSHIRE BOULEVARD NINTH FLOOR | | | | BEVERLY HILLS | CA | 90212 |
| SALAS AUTOMOTIVE GROUP INC | ERVIN COHEN & JESSUP LLP | ATTN PETER JAZAYERI | 9401 WILSHIRE BOULEVARD NINTH FLOOR | | BEVERLY HILLS | CA | 90212 |
| SALAS AUTOMOTIVE GROUP INC | ERVIN COHEN & JESSUP LLP | ATTN: PETER JAZAYERL | 9401 WILSHIRE BOULEVARD NINTH FLOOR | | BEVERLY HILLS | CA | 90212 |
| SALAS AUTOMOTIVE GROUP, INC. | MICHAEL SALAS | 13742 POWAY RD | | | POWAY | CA | 92064-4706 |
| SALAS AUTOMOTIVE GROUP, INC. | 3742 POWAY ROAD | | | | POWAY | CA | |
| SALAS DAISY | GARDINER, ROBERT | 5400 WARD ROAD, BUILDING IV | | | ARVADA | CO | 80002 |
| SALAS DAISY | GARDINER, ROBERT | 2014 CENTRAL AVENUE SW | | | ALBUQUERQUE | NM | 87104 |
| SALAS DAISY | GARDINER, SEBASTIAN ANTHONY | 2014 CENTRAL AVENUE SW | | | ALBUQUERQUE | NM | 87104 |
| SALAS DAISY | SALAS, DAISY | 2014 CENTRAL AVENUE SW | | | ALBUQUERQUE | NM | 87104 |
| SALAS EDE PETERSON & LAGE LLC | FL 1 | 6301 SUNSET DRIVE | | | MIAMI | FL | 33143-4819 |
| SALAS FERNANDO | 400 GLENGARY CT APT 102 | | | | DURHAM | NC | 27707-5949 |
| SALAS JR, LUIS C | 5905 WEISS ST APT C7 | | | | SAGINAW | MI | 48603-2782 |
| SALAS NANCY | SALAS, NANCY | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SALAS NANCY | MENDOZA, SANDY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD - SUITE 245 | | LOS ANGELES | CA | 90025 |
| SALAS, ALBERT L | 5540 BUTANO PARK DR | | | | FREMONT | CA | 94538-3200 |
| SALAS, ALFONSO P | 10286 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9426 |
| SALAS, ALISIA T | 2801 US HIGHWAY 83 | | | | WINTERS | TX | 79567-6417 |
| SALAS, ALISIA T | 2801 U S HWY 83 | | | | WINTERS | TX | 79567-6417 |
| SALAS, AMALIA | 11312 CECILIA ST. | | | | NORWALK | CA | 90650-7658 |
| SALAS, ANDREW | 1770 MACK RD | | | | SAGINAW | MI | 48601-6836 |
| SALAS, ANDREW J | 1129 N CHEROKEE RD | | | | BENNINGTON | OK | 74723 |
| SALAS, ANNIE P | 4103 CRESTWOOD ST | | | | FREMONT | CA | 94538-6059 |
| SALAS, ARTURO | 624 WINTHROP AVE | | | | SMYRNA | TN | 37167-3143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALAS, CONRADO | 15815 E STATE ROAD 78 | | | | OKEECHOBEE | FL | 34974-0337 |
| SALAS, DAISY | VIGIL LAW FIRM | 2014 CENTRAL AVENUE SW | | | ALBUQUERQUE | NM | 87104 |
| SALAS, FRANCISCO | 755 CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502-2520 |
| SALAS, FRANCISCO L | 11312 CECILIA ST | | | | NORWALK | CA | 90650-7658 |
| SALAS, FRANK | 3644 JENNY LIND AVENUE | | | | N HIGHLANDS | CA | 95660-5653 |
| SALAS, IGNACIO | 5209 S 13TH ST UNIT F | | | | MILWAUKEE | WI | 53221-3649 |
| SALAS, JESSE B | 10541 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748-6840 |
| SALAS, JOHN C | PO BOX 1178 | | | | STERLINGTON | LA | 71280-1178 |
| SALAS, JOSE R | PO BOX 5597 | | | | SALTON CITY | CA | 92275-5597 |
| SALAS, JUAN | 5655 HANLEY | | | | WATERFORD | MI | 48327-2565 |
| SALAS, JUAN L | 19785 ROAD 192 | | | | STRATHMORE | CA | 93267-9788 |
| SALAS, LUIS | | | | | | | |
| SALAS, LUIS C | 510 OVERHILL DR | | | | SAN ANTONIO | TX | 78228-4831 |
| SALAS, MANUEL M | 1803 BROCKWAY ST | | | | SAGINAW | MI | 48602-2650 |
| SALAS, MARIA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| SALAS, MARIE T | 9510 MANGO AVE | | | | HESPERIA | CA | 92345 |
| SALAS, MARIE T | 9510 MANGO AVENUE | | | | HESPERIA | CA | 92345-6219 |
| SALAS, MICHAEL P | 5997 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9671 |
| SALAS, NANCY | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SALAS, NOHELY | 3538 S. WINONA AVE | | | | BERWYN | IL | 60402 |
| SALAS, NORMA J | 10541 E CALLE DEL ESTE | | | | TUCSON | AZ | 85748-6840 |
| SALAS, PEDRO | 5816 W PINERIDGE DR | | | | SIOUX FALLS | SD | 57107-0960 |
| SALAS, ROBERT L | 6644 SOUTHWEST PKWY | | | | WICHITA FALLS | TX | 76310-2733 |
| SALAS, ROBERT LEO | 6644 SOUTHWEST PKWY | | | | WICHITA FALLS | TX | 76310-2733 |
| SALAS, RONNIE P | 1185 MONITOR DR | | | | RENO | NV | 89512-3147 |
| SALAS, SERAFIN R | 14917 POLK ST | | | | SYLMAR | CA | 91342-5070 |
| SALAS, STEPHEN R | 212 ADAMS ST | | | | BAY CITY | MI | 48708 |
| SALASKE, TIMOTHY H | 44370 SATURN DR | | | | STERLING HTS | MI | 48314-3173 |
| SALASKI, STEVEN F | 27430 W 10 MILE RD | | | | FARMINGTON | MI | 48336 |
| SALASNY, JAMES S | 75 HARVINGTON RD | | | | TONAWANDA | NY | 14150-4218 |
| SALASOVICH RICHARD (447471) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALATA CONNIE | 465 FONRO DR | | | | BRIGHTON | MI | 48114-9616 |
| SALATA, DIANNE D | 5702 SUNSET TRL | | | | YPSILANTI | MI | 48197-7129 |
| SALATA, EDWARD J | 505 REDMAPLE LN | | | | BRIGHTON | MI | 48116-4306 |
| SALATA, MATTHEW T | 5838 LOCBURY LN R-583 | | | | DUBLIN | OH | 43016 |
| SALATA, SANDRA L | 16158 EDGEWOOD DR | | | | LIVONIA | MI | 48154-2228 |
| SALATA, TERRENCE | 16158 EDGEWOOD DR | | | | LIVONIA | MI | 48154-2228 |
| SALATIN, DAVID C | 391 SILVER MOSS LN | | | | TARPON SPRINGS | FL | 34688-7428 |
| SALATIN, GREGORY J | 685 S 300 E | | | | ANDERSON | IN | 46017-1813 |
| SALATIN, VIOLET | 19053 FAIRFIELD BLVD | | | | NOBLESVILLE | IN | 46060 |
| SALATINO, KAREN A | 116 WILMONT CT | | | | HOPEWELL JUNCTION | NY | 12533-6371 |
| SALATINO, KAREN ANN | 116 WILMONT CT | | | | HOPEWELL JUNCTION | NY | 12533-6371 |
| SALATINO, LENORE G | 105 29TH ST | C/O GLORIA DONOHUE | | | SAN FRANCISCO | CA | 94110-4902 |
| SALATINO, LENORE G | 105 29TH STREET | C/O GLORIA DONOHUE | | | SAN FRANCISCO | CA | 94110-4902 |
| SALATKA, GENEVA | 28058 HOOVER ROAD. APT. 4 | | | | WARREN | MI | 48093 |
| SALATKA, GENEVA | 28058 HOOVER RD APT 4 | | | | WARREN | MI | 48093-4162 |
| SALATORE ANTONINI | 21011 N TOTEM DR | | | | SUN CITY WEST | AZ | 85375-2553 |
| SALAVA, ARLENE M | 612 BRADLEY ST | | | | OWOSSO | MI | 48867-2620 |
| SALAVA, JOSEPH G | 725 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1903 |
| SALAVADOR PENA | KELLER FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALAVEA, RAMONA L | 35023 42ND AVE S | | | | AUBURN | WA | 98001-9038 |
| SALAVICS, GEORGE A | 5169 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| SALAY ROBERT F | 139 FRANKIE LN | | | | CADILLAC | MI | 49601-9392 |
| SALAY, DANIEL S | PO BOX 41 | 7438 ENTERPRISE DR/ | | | HAMILTON | IN | 46742-0041 |
| SALAY, JOHN M | 1370 SAYBROOK AVE | | | | N TONAWANDA | NY | 14120-2359 |
| SALAY, MICHAEL E | 1560 W PLACITA SIN PARADA | | | | SAHUARITA | AZ | 85629-9243 |
| SALAY, MICHAEL E | 1560 WEST PLACITA SIN PARADA | | | | SAHUARITA | AZ | 85629-9243 |
| SALAY, ROBERT F | 139 FRANKIE LN | | | | CADILLAC | MI | 49601-9392 |
| SALAY, STEPHEN J | 10417 S 68TH EAST AVE | | | | TULSA | OK | 74133 |
| SALAY, THERESA | 30335 EUCLID AVE APT 44 | | | | WICKLIFFE | OH | 44092 |
| SALAZ MARTIN, PILAR | 29984 WINDSOR | | | | GIBRALTAR | MI | 48173-9416 |
| SALAZ, BETTY L | 10045 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9044 |
| SALAZ, ELIAS B | 10045 INDEPENDENCE RD | | | | DEFIANCE | OH | 43512-9044 |
| SALAZ, MIGEL B | PO BOX 842 | | | | DEFIANCE | OH | 43512-0842 |
| SALAZAR & ASSOC PA | PO BOX 37380 | | | | ALBUQUERQUE | NM | 87176-7380 |
| SALAZAR INDUSTRIAL | TRAINING SERVICES | 851 EAGLE RIDGE DR | | OSHAWA CANADA ON L1K 2Z9 CANADA | | | |
| SALAZAR JOSE H (429751) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SALAZAR JR, BACILIO | 5703 VALENCIA BLVD | | | | LANSING | MI | 48911-3557 |
| SALAZAR JR, HERIBERTO | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| SALAZAR JR, JESUS | 6844 REX DR | | | | ROCKFORD | MI | 49341-8620 |
| SALAZAR JR, JOE | 1412 BLISS ST | | | | SAGINAW | MI | 48602-2621 |
| SALAZAR JR, MARIO M | 4921 DELRAY DR | | | | LANSING | MI | 48910-5317 |
| SALAZAR JR, ROSENDO | 1412 HUMPHREY ST | | | | KALAMAZOO | MI | 49048-1871 |
| SALAZAR JUSTINO C | SALAZAR, CAROLINA | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR JUSTINO C | SALAZAR, JOSEFINA | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR JUSTINO C | SALAZAR, HECTOR | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354 |
| SALAZAR JUSTINO C | SALAZAR, ISRAEL | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354 |
| SALAZAR JUSTINO C | SALAZAR, JUSTIN | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354 |
| SALAZAR JUSTINO C | SALAZAR, JUSTINO C | 824 SHEPHERD RD | | | BURKBURNETT | TX | 76354 |
| SALAZAR MACARIO O (660942) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SALAZAR MANUEL | PO BOX 132 | | | | OAK HARBOR | OH | 43449-0132 |
| SALAZAR MICHELLE | SALAZAR, MARLENE | ENRIQUE SERNA | 20985 IH 10 WEST | | SAN ANTONIO | TX | 78257 |
| SALAZAR MICHELLE | SALAZAR, MARTIN | ENRIQUE SERNA | 20985 IH 10 WEST | | SAN ANTONIO | TX | 78257 |
| SALAZAR MICHELLE | SALAZAR, MICHELLE | SERNA & ASSOCIATES, PC | 20985 IH-10 WEST | | SAN ANTONIO | TX | 78257 |
| SALAZAR NESTOR | | | | | | | |
| SALAZAR SOPHIE (ESTATE OF) (501030) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALAZAR, ALEJANDRO G | 1735 MARY AVE | | | | LANSING | MI | 48910-5210 |
| SALAZAR, ANGELA | 1065 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6970 |
| SALAZAR, ARTHUR | 6625 WAKEFIELD RD | | | | N RICHLND HLS | TX | 76180-4424 |
| SALAZAR, ARTURO M | 1808 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505 |
| SALAZAR, AURELIO | 3334 ELIZABETH AVE | | | | LYNWOOD | CA | 90262-2505 |
| SALAZAR, BERNARDO | 412 W OLD US HWY 80 | APT B | | | WHITE OAK | TX | 75693-2038 |
| SALAZAR, BERTHA G | 1165 SARATOGA AVE | | | | GROVER BEACH | CA | 93433 |
| SALAZAR, BILLIE Q | 105 TUDOR DR | | | | LANSING | MI | 48906-1663 |
| SALAZAR, BILLIE Q. | 105 TUDOR DR | | | | LANSING | MI | 48906-1663 |
| SALAZAR, BONIFACIO R | 2907 GREEN ACRES DR | | | | MULLIKEN | MI | 48861-9709 |
| SALAZAR, CARLOS A | 11221 PARK ST | | | | CERRITOS | CA | 90703-1633 |
| SALAZAR, CARLOS A | 7421 SANTA FE AVE | | | | HUNTINGTON PARK | CA | 90255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALAZAR, CAROLINA | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR, DANILO C | 4149 MARLWOOD DR | | | | W BLOOMFIELD | MI | 48323-2749 |
| SALAZAR, DARIO | PO BOX 385 | 10938 HIGHWAY 227 | | | CROSSVILLE | AL | 35962-0385 |
| SALAZAR, DAVID | 5033 BUFFALO AVE APT 6 | | | | SHERMAN OAKS | CA | 91423-1436 |
| SALAZAR, DAVID | 32 S EASTWAY DR | | | | PONTIAC | MI | 48342-2931 |
| SALAZAR, DAVID | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| SALAZAR, DAVID A | 235 S 7TH ST | | | | SANTA PAULA | CA | 93060-3601 |
| SALAZAR, DAVID H | 46732 AYRES AVE | | | | BELLEVILLE | MI | 48111-1289 |
| SALAZAR, DAVID L | 951 BRADISH ST | | | | ADRIAN | MI | 49221 |
| SALAZAR, DOMINGO D | 5200 BALZER ST | | | | LANSING | MI | 48911-3531 |
| SALAZAR, EDUARDO | 1901 RENEE LN | | | | EDINBURG | TX | 78539-5969 |
| SALAZAR, EDUARDO DELGADO | MIKAL WATTS | 815 WALKER ST STE 1600 | | | HOUSTON | TX | 77002-5769 |
| SALAZAR, EDWARD H | 6200 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-5203 |
| SALAZAR, EDWARD H | 1645 LILLIAN CT | | | | COLUMBIA | TN | 38401-5419 |
| SALAZAR, FELIPE T | 5913 VALENCIA BLVD | | | | LANSING | MI | 48911-4708 |
| SALAZAR, FLORA | 1521 LEVERETTE ST | | | | DETROIT | MI | 48216-1930 |
| SALAZAR, GILBERT | 2409 SUNSET LN | | | | ADRIAN | MI | 49221-3644 |
| SALAZAR, GILBERTO | 1021 PYRAMID DR | | | | CORPUS CHRISTI | TX | 78412-3733 |
| SALAZAR, GLADYS C | RR 9 BOX 382E | | | | WESLACO | TX | 78596-6570 |
| SALAZAR, GLADYS C | R 9 - BOX 382E | | | | WESLACO | TX | 78596-6570 |
| SALAZAR, GLORIA C | 4581 KEMPF ST | | | | WATERFORD | MI | 48329-1805 |
| SALAZAR, GUADALUPE | 23055 WATT DR | | | | FARMINGTON HILLS | MI | 48336-3757 |
| SALAZAR, HECTOR | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR, HILDA R. | 1688 W 20TH ST | | | | LOS ANGELES | CA | 90007-1101 |
| SALAZAR, HILDA R. | 1688 WEST 20TH ST | | | | LOS ANGELES | CA | 90007-1101 |
| SALAZAR, INGEBORG M | 5703 VALENCIA BLVD | | | | LANSING | MI | 48911-3557 |
| SALAZAR, ISRAEL | 901 FREMONT ST | | | | BAY CITY | MI | 48708-7882 |
| SALAZAR, ISRAEL | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR, JACINTO E | 13024 AUTUMNWOOD DR | | | | VICTORVILLE | CA | 92395-8860 |
| SALAZAR, JAIME | 1065 LENDL LN | | | | LAWRENCEVILLE | GA | 30044-6970 |
| SALAZAR, JESUS | 3501 WALKER RD | | | | DONNA | TX | 78537-7709 |
| SALAZAR, JESUS BLACK | | | | | | | |
| SALAZAR, JESUS BLAKE | | | | | | | |
| SALAZAR, JOAN M | PO BOX 247 | | | | NIVERVILLE | NY | 12130-0247 |
| SALAZAR, JOHN | 2329 35TH ST | | | | BEDFORD | IN | 47421-5518 |
| SALAZAR, JOHN J | 19025 SCHICK RD | | | | DEFIANCE | OH | 43512-8608 |
| SALAZAR, JOHNNY | 818 W CLEO AVE | | | | PORTERVILLE | CA | 93257-7838 |
| SALAZAR, JORGE Z | 2005 E 12TH ST # A | | | | DOUGLAS | AZ | 85607-2439 |
| SALAZAR, JOSE AGUAYO | | | | | | | |
| SALAZAR, JOSE H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALAZAR, JOSE L | 6857 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| SALAZAR, JOSEFINA | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR, JOSHUA | 1917 NUREMBERG BLVD | | | | PUNTA GORDA | FL | 33983-6020 |
| SALAZAR, JUANITA | 406 W IROQUOIS | | | | PONTIAC | MI | 48341-1541 |
| SALAZAR, JUSTA | 3925 FORT BLVD | | | | EL PASO | TX | 79930-6207 |
| SALAZAR, JUSTIN | BOOKER STEVEN R | 824 SHEPPARD RD | | | BURKBURNETT | TX | 76354-2725 |
| SALAZAR, JUSTINO | | | | | | | |
| SALAZAR, JUSTINO C | STEVEN R. BOOKER | 824 SHEPHERD RD | | | BURKBURNETT | TX | 76354 |
| SALAZAR, KATHLEEN | 1124 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1076 |
| SALAZAR, KATHLEEN A | 816 36TH AVENUE PL NW | | | | HICKORY | NC | 28601-8084 |
| SALAZAR, LEO A | 3901 SW HIDDEN COVE DR | | | | LEES SUMMIT | MO | 64082-4636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALAZAR, LEOCADIA M | 4904 DELBROOK AVENUE | | | | LANSING | MI | 48910-5316 |
| SALAZAR, LEONARD J | 405 S 5TH ST | | | | SANTA PAULA | CA | 93060-3367 |
| SALAZAR, LUIS | LOS SARGAZOS #1535 | | | RENACA VINA DEL MAR 00000 CHILE | | | |
| SALAZAR, LUIS E | 102 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 |
| SALAZAR, MACARIO O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALAZAR, MANUEL | PO BOX 6663 | | | | ARLINGTON | TX | 76005-6663 |
| SALAZAR, MANUEL | PO BOX 132 | | | | OAK HARBOR | OH | 43449-0132 |
| SALAZAR, MANUEL A | 6506 FAIRWAY DR | | | | HOUSTON | TX | 77087-2225 |
| SALAZAR, MANUEL P | 3117 NELLBERT ST | | | | KALAMAZOO | MI | 49001-4581 |
| SALAZAR, MANUEL T | 5177 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| SALAZAR, MARGARITO R | 1602 HARRISON ST | | | | LAKE ODESSA | MI | 48849-1123 |
| SALAZAR, MARIA E | 14507 SAYRE ST | | | | SYLMAR | CA | 91342-5133 |
| SALAZAR, MARILYN G. | 2451 S NORWOOD AVE | | | | INDEPENDENCE | MO | 64052-3542 |
| SALAZAR, MARIO | 14507 SAYRE ST | | | | SYLMAR | CA | 91342-5133 |
| SALAZAR, MARIVEL | 17979 UPLAND AVE | | | | FONTANA | CA | 92335-3733 |
| SALAZAR, MARLEN | | | | | | | |
| SALAZAR, MARTIN | | | | | | | |
| SALAZAR, MERCEDES | 222 N AVENUE 66 APT 18 | | | | LOS ANGELES | CA | 90042-2951 |
| SALAZAR, MICHAEL A | 6441 COOPER RD | | | | LANSING | MI | 48911-5558 |
| SALAZAR, MICHELLE R | 9200 WINDSOR HWY | | | | DIMONDALE | MI | 48821-9785 |
| SALAZAR, MIKE | 600 CORPORATE PARK DR | | | | CLAYTON | MO | 63105-4204 |
| SALAZAR, MIKE P | 801 W COVINA BLVD SPC 17 | | | | SAN DIMAS | CA | 91773-2465 |
| SALAZAR, MITCHEL | | | | | | | |
| SALAZAR, MOISES | 1020 CASGRAIN ST | | | | DETROIT | MI | 48209-2266 |
| SALAZAR, NESTOR R | 92 S 18TH ST | | | | KANSAS CITY | KS | 66102-4951 |
| SALAZAR, NESTOR R | 3308 N 54TH ST | | | | KANSAS CITY | KS | 66104-1646 |
| SALAZAR, PABLO R | 754 2ND AVE | | | | LAKE ODESSA | MI | 48849-1250 |
| SALAZAR, PAUL C | 2668 PARADISE DR | | | | SPRING HILL | TN | 37174-7156 |
| SALAZAR, PEDRO | 3112 KONKLE ST | | | | KALAMAZOO | MI | 49001-4533 |
| SALAZAR, QUIRINO | 3200 N CEDAR ST | | | | LANSING | MI | 48906-3210 |
| SALAZAR, RAFAEL C | 250 VALDEZ AVE | | | | GOLETA | CA | 93117-2015 |
| SALAZAR, RANDOLPH | 5301 COPLEY SQUARE RD | | | | GRAND BLANC | MI | 48439-8633 |
| SALAZAR, RICHARD J | 1224 WINDY MEADOWS DR | | | | BURLESON | TX | 76028-2571 |
| SALAZAR, ROBERT | | | | | | | |
| SALAZAR, ROBERT S | 2006 W 1900 N # 69 | | | | ST GEORGE | UT | 84770 |
| SALAZAR, ROBERTA L | 6038 SOUTHBROOK | | | | LANSING | MI | 48911-4844 |
| SALAZAR, ROSENDO | 1412 HUMPHREY ST | | | | KALAMAZOO | MI | 49048-1871 |
| SALAZAR, SOPHIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALAZAR, VALENTINO | 22103 DREW FALLS CT | | | | RICHMOND | TX | 77469 |
| SALAZAR, VALENTINO | 22103 DREWFALLS CT | | | | RICHMOND | TX | 77407-2979 |
| SALAZAR, VIRGINIA | 405 E. RIVER | | | | VICTORIA | TX | 77901-8223 |
| SALAZAR, YOLANDA | 201 PROVINCIAL CT UNIT 100 | | | | SAGINAW | MI | 48638-6139 |
| SALAZAR,JUAN F | 1912 SARATOGA DR | | | | ALPHARETTA | GA | 30022-2891 |
| SALB, FRANCIS E | 2602 WESTLEIGH DR | | | | INDIANAPOLIS | IN | 46268-2038 |
| SALBENBLATT, DOROTHY G | 5935 SHATTUCK ROAD | APMT 103 | | | SAGINAW | MI | 48603 |
| SALBER, EDITH G | 9219 AMSDELL AVE | | | | WHITTIER | CA | 90605-2502 |
| SALBER, LINDA K | 108 MCINTOSH CT | | | | CARY | NC | 27511-5164 |
| SALCAU, CHRISTOPHER | PO BOX 584 | | | | MANCHESTER | MI | 48158-0584 |
| SALCEDO JR, SIMON R | PO BOX 370 | | | | SOMERSET | TX | 78069-0370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALCEDO JUAN (ESTATE OF) (660213) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SALCEDO, BEATRICE | 1309 GREENWICH ST | | | | SAGINAW | MI | 48602-1647 |
| SALCEDO, DIONIS | 269 S BROADWAY APT 2 | | | | LAWRENCE | MA | 01843-2630 |
| SALCEDO, ELIAS | 818 OLIVE TREE CIRCLE | APT# 818 | | | GREENACRES | FL | 33413 |
| SALCEDO, ESMERALDA | 922 LIBERTY ST | | | | AURORA | IL | 60505-2820 |
| SALCEDO, FRANK H | 25 N COVINGTON DR | | | | BUFFALO | NY | 14220-2510 |
| SALCEDO, ISABEL | 5137 GERALDINE DR | | | | LANSING | MI | 48917-3310 |
| SALCEDO, JESSE R | PO BOX 529 | | | | BRIDGEPORT | MI | 48722 |
| SALCEDO, JESSE R | 2127 PONCIANA LOOP | | | | AUSTIN | TX | 78744 |
| SALCEDO, JUAN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SALCEDO, ONEL B | 10510 OAK CREST DR | | | | JACKSONVILLE | FL | 32225-6708 |
| SALCEDO, REFUGIO C | 8133 THIRD STREET APT. 201 | | | | DOWNEY | CA | 90241 |
| SALCICCIOLI CONSTANCE | NORSTRANDT, AMY | 8486 HICKORY HILLS BLVD. | | | GRAND BLANC | MI | 48439 |
| SALCICCIOLI CONSTANCE | SALCICCIOLI, CONSTANCE | UNKNOWN | | | | | |
| SALCIDO OSUNA, YADIRA ERIKA | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| SALCIDO SUSAN | 8783 VIVERO ST | | | | RANCHO CUCAMONGA | CA | 91730-1152 |
| SALCIDO, BARBARA | 580 LEO DR | | | | HAMILTON | OH | 45013-5211 |
| SALCIDO, JOSE | 4878 STATE ST BOX 31 | | | | GAGETOWN | MI | 48735 |
| SALCIDO, MANUEL A | 580 LEO DR | | | | HAMILTON | OH | 45013-5211 |
| SALCIDO, MICHAEL | 202 BROOKHAVEN ST SOUTHWEST | | | | DECATUR | AL | 35601-4128 |
| SALCITI, ROSE | 485 SUWANEE EAST DR | | | | LAWRENCEVILLE | GA | 30043-3597 |
| SALCITO DOMINIC | SALCITO, DOMINIC | 203 WILMINGTON PIKE , SUITE 101A | | | GLEN MILLS | PA | 19342 |
| SALCITO DOMINIC | SALCITO, ROSEMARIE | 203 WILMINGTON PIKE , SUITE 101A | | | GLEN MILLS | PA | 19342 |
| SALCITO, DOMINIC | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| SALCITO, ROSEMARIE | POWER AND GERBER P.C. | 203 WILMINGTON PIKE, SUITE 101A | | | GLENN MILLS | PA | 19342 |
| SALCO ENGINEERING & MFG | 506 N MECHANIC ST | | | | JACKSON | MI | 49201-1309 |
| SALCO SITE INC REMEDIATION FND | C\O M KOSMALSKI BODMAN LONGLEY | 100 RENAISSANCE CTR FL 34 | | | DETROIT | MI | 48243-1105 |
| SALCONE, EILEEN G | 750 ROSELAWN AVE. N.E. | | | | WARREN | OH | 44483-5329 |
| SALDANA ARMANDO | SALDANA, ARMANDO | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SALDANA JR, ISRAEL C | 158 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2672 |
| SALDANA SANTIAGO | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SALDANA, ABEL | | | | | | | |
| SALDANA, ADAM | 61347 MIRIAM DR | | | | WASHINGTON | MI | 48094-1419 |
| SALDANA, AMADO | 2607 AVENUE A | | | | FLINT | MI | 48505 |
| SALDANA, ANNIE LISA | | | | | | | |
| SALDANA, ARMANDO | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SALDANA, CARMEN W | 3232 THORNTON DR | | | | JANESVILLE | WI | 53548-9189 |
| SALDANA, CHARLES HUMBERTO | | | | | | | |
| SALDANA, DANIEL | | | | | | | |
| SALDANA, DAVID | 408 S MEADOW AVE | | | | LAREDO | TX | 78040-7012 |
| SALDANA, DAVID | 3260 CONGRESS AVE | | | | SAGINAW | MI | 48602-3107 |
| SALDANA, ENRIGUE M | 15850 ALLEN RD | | | | TAYLOR | MI | 48180-5355 |
| SALDANA, ERNESTO | 8100 ARCADIAN SHORES DR | | | | SHREVEPORT | LA | 71129-4108 |
| SALDANA, FRANCISCA | 2520 E 13TH ST | | | | BROWNSVILLE | TX | 78521-3330 |
| SALDANA, FRANK | 4172 GLORIA ST | | | | WAYNE | MI | 48184-2253 |
| SALDANA, FRANK J | 4172 GLORIA STREET | | | | WAYNE | MI | 48184-2253 |
| SALDANA, JOANN F | PO BOX 372 | | | | ELWOOD | IN | 46036-0372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALDANA, JOSE A | 30 DEBORAH DR | | | | SAINT PETERS | MO | 63376-1855 |
| SALDANA, JUAN | 34991 GOLFSIDE DR | | | | FORISTELL | MO | 63348-2498 |
| SALDANA, JUSTA | 1826 N TALMAN AVENUE | | | | CHICAGO | IL | 60647 |
| SALDANA, MARGARET | 811 S ANDRE ST | | | | SAGINAW | MI | 48602-2411 |
| SALDANA, MARIA ELMA | ALLISON DOUGLAS LAW OFFICES OF | 500 N WATER ST STE 400 | | | CORPUS CHRISTI | TX | 78471-0014 |
| SALDANA, MARIA ELMA | HUERTA LAW FIRM | 924 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| SALDANA, MARJORIE M | 4535 CLOVER WAY W | | | | SAGINAW | MI | 48603 |
| SALDANA, MICHAEL DANIEL | | | | | | | |
| SALDANA, PEDRO C | 939 FAIRVIEW AVE | | | | PONTIAC | MI | 48340-2522 |
| SALDANA, RAMIRO A | PO BOX 372 | | | | ELWOOD | IN | 46036-0372 |
| SALDANA, RONDA M | 104 SALTWOOD PLACE | | | | HENDERSONVLLE | TN | 37075-4556 |
| SALDANA, SEFERINO | 624 S. GRAND TRAVERSE ST. | | | | FLINT | MI | 48502 |
| SALDANA, SHARON M | 9495 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| SALDANA, SHARON MAE | 9495 LAKE RD | | | | MONTROSE | MI | 48457-9715 |
| SALDANA, TOMASA R | 4915 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9516 |
| SALDANA, VITALINA | 9023 S EXCHANGE AVE | | | | CHICAGO | IL | 60617-4223 |
| SALDANA, YOOMI A | 3232 THORNTON DR | | | | JANESVILLE | WI | 53548-9189 |
| SALDANHA, JOHNNY | AV WASHINGTON LUIZ, 1576 | APTO 112 | | SAO PAULO 00000 BRAZIL 04662-002 | | | |
| SALDARINI, LITA B | 1530 PALISADE AVE APT 20R | | | | FORT LEE | NJ | 07024-5423 |
| SALDARRIAGA CATALINA | 2066 MORGAN HILL DR | | | | LOS ANGELES | CA | 90068-3619 |
| SALDIVAR SANDRA | APT 101 | 23230 HALSTED ROAD | | | FARMINGTN HLS | MI | 48335-3762 |
| SALDIVAR, ALFREDO L | 3821 RONALD ST | | | | LANSING | MI | 48911-2670 |
| SALDIVAR, ARGENTINA | PO BOX 315 | | | | ARLINGTON | TX | 76004-0315 |
| SALDIVAR, ERCILIA | | | | | | | |
| SALDIVAR, FLORESTELA | 9026 LAGUNA FALLS | | | | SAN ANTONIO | TX | 78251 |
| SALDIVAR, FLORESTELA | 9026 LAGUNA FLS | | | | SAN ANTONIO | TX | 78251-4959 |
| SALDIVAR, GEORGE P | 11534 LAUREL CANYON BLVD | | | | SAN FERNANDO | CA | 91340-4124 |
| SALDIVAR, GLORIA L | 514 BRIAN DR | | | | GRAND PRAIRIE | TX | 75052-6411 |
| SALDIVAR, JOSE A | 4311 STILL MEADOW CT | | | | GRAND PRAIRIE | TX | 75052-4844 |
| SALDIVAR, MISTY D | PO BOX 466 | | | | FORT WORTH | TX | 76101-0466 |
| SALDIVAR, ROB 09 27 2007 | | | | | | | |
| SALDIVAR, SEBASTIAN JR | | | | | | | |
| SALDIVAR-VALLES, SANDRA | 44650 BAYVIEW AVE APT 10201 | | | | CLINTON TOWNSHIP | MI | 48038-7022 |
| SALDUTTO, THOMAS A | 3892 HARVARD ST | | | | HAMBURG | NY | 14075-2807 |
| SALE AUTO MALL INC | JOHNSON HEARN VINEGAR GEE & GLASS PLLC | 1822 E NC HIGHWAY 54 STE 200 | | | DURHAM | NC | 27713 |
| SALE AUTO MALL, INC. | 1053 US HIGHWAY 258 N | | | | KINSTON | NC | 28504-9105 |
| SALE AUTO MALL, INC. | DANIEL SALE | 1053 US HIGHWAY 258 N | | | KINSTON | NC | 28504-9105 |
| SALE DONALD R (ESTATE OF) (667183) | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| SALE, BARBARA J | 4306 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| SALE, BRENDA A | 3711 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-9241 |
| SALE, DANIEL K | | | | | | | |
| SALE, DAVID F | 4306 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| SALE, DAVID K | | | | | | | |
| SALE, DONALD R | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SALE, GARY P | 6980 NE STATE ROUTE 6 | | | | SAINT JOSEPH | MO | 64507-8713 |
| SALE, GARY PAUL | 6980 NE STATE ROUTE 6 | | | | SAINT JOSEPH | MO | 64507-8713 |
| SALE, JERRY W | 4912 DAWN ST | | | | ANDERSON | IN | 46013-1312 |
| SALE, MATTHEW D | 536 SOUTHRIDGE DR | | | | BEDFORD | IN | 47421-9262 |
| SALE, MELODY A | 4482 NORTH ST | | | | HOLT | MI | 48842 |
| SALE, SHERMAN H | 6332 RED FOX RD | | | | PENDLETON | IN | 46064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALE, TERESA M | 2600 N ROMAN ST | | | | TERRE HAUTE | IN | 47805-9751 |
| SALEEBA, ANTONIO J | 113 ORANGE RD N E | | | | LAKE PLACID | FL | 33852 |
| SALEEBA, BRETT M | 901 KREIDER CT | | | | TRENTON | OH | 45067-9302 |
| SALEM EL AMIN | 2022 SLOAN ST | | | | FLINT | MI | 48504-4017 |
| SALEEM JASMINE | MOHAMAD, BELVA | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEEM JASMINE | SALEEM, JASMINE | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEEM JASMINE | SALEEM, RAQUIESHA | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEEM JASMINE | SALEEM, RYAN | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEEM MANNAN | 1514 MILTON ST | | | | SAGINAW | MI | 48602-5216 |
| SALEEM MOHAMMED | PO BOX 9022 | C/O: GM BANGALORE | | | WARREN | MI | 48090-9022 |
| SALEEM MUSHARBASH | 3759 CASHEEN DR | | | | CHINO HILLS | CA | 91709-2919 |
| SALEEM, DELROY H | 65 MANNS RD | | | | SEVERNA PARK | MD | 21146-1108 |
| SALEEM, DORIS | 16546 MUIRLAND | | | | DETROIT | MI | 48221-3013 |
| SALEEM, ISAIAH O | 801 BROOKSIDE DR APT 105 | | | | LANSING | MI | 48917 |
| SALEEM, ISAIAH O | APT 106 | 801 BROOKSIDE DRIVE | | | LANSING | MI | 48917-9298 |
| SALEEM, JASMINE | | | | | | | |
| SALEEM, JASMINE | PLAISANCE KENNETH | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEEM, MUSTAFA A | 1504 CAROLINA AVE | | | | CINCINNATI | OH | 45237-5618 |
| SALEEM, RAQUIESHA | KENNETH M. PALISANCE | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEEM, RAQUIESHA | | | | | | | |
| SALEEM, RASHAD | 2827 MALLERY ST | | | | FLINT | MI | 48504-3053 |
| SALEEM, RYAN | | | | | | | |
| SALEEM, RYAN | KENNETH M. PALISANCE | 2067 N MIRO ST | | | NEW ORLEANS | LA | 70119-1656 |
| SALEEM, SHAHEED K | 315 MALDEN AVE | | | | DAYTON | OH | 45427-2907 |
| SALEEM, STEVEN A | 201 N SQUIRREL RD APT 1504 | | | | AUBURN HILLS | MI | 48326-4030 |
| SALEEM, STEVEN A | 3345 ASPEN DR APT 4302 | | | | ORION | MI | 48359-2324 |
| SALEEN | 1225 E MAPLE RD | | | | TROY | MI | 48083-2818 |
| SALEEN SPECIALTY VEHICLES INC | 1225 E MAPLE RD | | | | TROY | MI | 48083-2818 |
| SALEH A ALMONSTASER | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SALEH KAIS | 2805 BIRD AVE NE | | | | GRAND RAPIDS | MI | 49525-3101 |
| SALEH MOHAMMED | SALEH, MOHAMMED | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| SALEH SAM D | GALLERIA FURNITURE | 3000 TOWN CENTER SUITE 698 | | | SOUTHFIELD | MI | 48075 |
| SALEH SAM D | SALEH, SAM D | 3000 TOWN CENTER SUITE 698 | | | SOUTHFIELD | MI | 48075 |
| SALEH, DHAIF A | 7417 KENTUCKY ST | | | | DEARBORN | MI | 48126 |
| SALEH, JEFFREY G | 5035 CHASE RD | | | | DEARBORN | MI | 48126-5007 |
| SALEH, MOHAMMED | LAW OFFICES OF DAVID GORBERG & ASSOCIATES | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| SALEH, WILLIAM M | 7741 INDIANA ST | | | | DEARBORN | MI | 48126 |
| SALEHI DARIUS (640782) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SALEHI, DARIUS | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SALEHI, OSCAR | 205 TROPHY CT | | | | THOMPSONS STATION | TN | 37179-9296 |
| SALEL ELAINE | 9129 W SEQUOIA DR | | | | PEORIA | AZ | 85382-4616 |
| SALEL, JERROLD D | 7522 W VERNALIS RD | | | | TRACY | CA | 95377-9365 |
| SALEM A HAYDOUS | 7323 HARTWELL ST | | | | DEARBORN | MI | 48126-1571 |
| SALEM AUTOMOTIVE CO. | 648 N STATE ROAD 198 | | | | SANTAQUIN | UT | 84655 |
| SALEM BETTY LOU (436166) - SALEM HARRY | PARRIS E SPENCER | 410 GLENWOOD AVE STE 200 | | | RALEIGH | NC | 27603-1255 |
| SALEM BOLUS SALAH | & SAMIA SALEM SALAH JT WROS | 51060 WESTON DR | | | PLYMOUTH | MI | 48170 |
| SALEM CITY TREASURER | 114 N BROAD ST | | | | SALEM | VA | 24153-3734 |
| SALEM COLLEGE | BUSINESS OFFICE | PO BOX 10548 | | | WINSTON SALEM | NC | 27108-0548 |
| SALEM COMMUNITY HOSP | 1995 E STATE ST | | | | SALEM | OH | 44460-2423 |
| SALEM COUNTY AUTO REPAIR | 37B N HOOK RD | | | | PENNSVILLE | NJ | 08070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALEM ENVIRONMENTAL INC | 28785 HAAS RD | PER BETH | | | WIXOM | MI | 48393-3020 |
| SALEM EXPRESS INC | ANYTIME EXPRESS | 400A EDWARDIA DR | | | GREENSBORO | NC | 27409-2608 |
| SALEM GROUP INC | 209 MERCANTILE DR | | | | WINSTON SALEM | NC | 27105-8518 |
| SALEM GROUP INC, THE | 209 MERCANTILE DR | | | | WINSTON SALEM | NC | 27105-9610 |
| SALEM HARRY (ESTATE OF) (500713) | MARTIN & JONES | 410 GLENWOOD AVENUE | | | RALEIGH | NC | 27603 |
| SALEM HAYDOUS | 7323 HARTWELL ST | | | | DEARBORN | MI | 48126-1571 |
| SALEM INTERNATIONAL UNIVERSITY | 223 W MAIN ST | P O BOX 500 | | | SALEM | WV | 26426-1227 |
| SALEM MEZA | 37352 HACKER DR | | | | STERLING HTS | MI | 48310-4055 |
| SALEM NATIONAL LEASE | | | | | WINSTON-SALEM | NC | 24788 |
| SALEM RADIOLOGISTS I | 2094 E STATE ST STE E | | | | SALEM | OH | 44460-4409 |
| SALEM SALEM | SALEM, SALEM | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SALEM SAVARD INDUSTRIES | 8561 W CHICAGO | | | | DETROIT | MI | 48204-2623 |
| SALEM SAVARD INDUSTRIES LLC | 8561 W CHICAGO | | | | DETROIT | MI | 48204-2623 |
| SALEM SERVICE CENTER - P G E | 4245 KALE ST NE | | | | SALEM | OR | 97305-2333 |
| SALEM SPECIALTY BALL CO INC | PO BOX 145 | | | | WEST SIMSBURY | CT | 06092-0145 |
| SALEM SPECIALTY BALL CO INC | PO BOX 145 | 24 CANAAN WAY | | | | CT | 06092-0145 |
| SALEM TEIKYO UNIVERSITY | OFFICE OF FISCAL AFFAIRS | | | | SALEM | WV | 26426 |
| SALEM TRUCKING INC | 2100 YOLANDE AVE | | | | LINCOLN | NE | 68521-1450 |
| SALEM, CAROLYN | | | | | | | |
| SALEM, HARRY | MARTIN & JONES | 410 GLENWOOD AVENUE | | | RALEIGH | NC | 27603 |
| SALEM, HARRY | PARRIS E SPENCER | 410 GLENWOOD AVE STE 200 | | | RALEIGH | NC | 27603-1255 |
| SALEM, HATEEM | | | | | | | |
| SALEM, HERMIZ S | 6689 TORYBROOKE CIR | | | | W BLOOMFIELD | MI | 48323-2160 |
| SALEM, JAMES G | 634 PARK CIR | | | | CLIO | MI | 48420-2303 |
| SALEM, JOSEPH W | 5241 SCENICVUE DRIVE | | | | FLINT | MI | 48532-2357 |
| SALEM, MARGARET M | 7173 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| SALEM, MARGARET M | 7173 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8887 |
| SALEM, MICHAEL R | 42001 HARBORTOWNE DR | | | | SAGINAW | MI | 48603-1374 |
| SALEM, MITCHELL M | 16179 JACOB RD | | | | LINDEN | MI | 48451-9027 |
| SALEM, NANCY A | 15 MOUNTVIEW DR | | | | ASHLAND | MA | 01721-2245 |
| SALEM, PATRICIA | 5241 SCENICVUE DR | | | | FLINT | MI | 48532-2357 |
| SALEM, ROBERT L | 9035 N ISLAND DR | | | | FLUSHING | MI | 48433-2932 |
| SALEM, ROBERT LAWRENCE | 9035 N ISLAND DR | | | | FLUSHING | MI | 48433-2932 |
| SALEM, SALEM | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SALEM, SHAKER | 1614 ARENAS LN | | | | SAN JACINTO | CA | 92583-6856 |
| SALEM, SOPHIE K | 13022 W FOXFIRE DR | | | | SUN CITY WEST | AZ | 85375-5070 |
| SALEM, TOWN OF | MUNICIPAL OFFICE | 33 GEREMONTY DR | | | SALEM | NH | 03079 |
| SALEMI, ANNA M | 11527 IRVINGTON DR | | | | WARREN | MI | 48093-6428 |
| SALEMI, BIAGIO R | 1209 CONSTANTINE CT | | | | BEL AIR | MD | 21014-6839 |
| SALEMI, CARMELA | 37 HAZEL BARK RUN | | | | ROCHESTER | NY | 14606-4507 |
| SALEMI, JAMES L | PO BOX 55 | | | | CLARENCE CENTER | NY | 14032 |
| SALEMI, SALVATORE | 582 HAZELWOOD TERRACE | | | | ROCHESTER | NY | 14609-5303 |
| SALEMI, SOFIO | 25 DRAYLA DR | | | | BRISTOL | CT | 06010-7738 |
| SALEMMA REGINA | 41 MILEFSKI DR APT 20 | | | | UNCASVILLE | CT | 06382-2136 |
| SALEMME FRANK | 75 PAPERMILL ROAD | | | | WEST WAREHAM | MA | 02576-1312 |
| SALEN, CHARLES D | 5678 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4273 |
| SALEN, DOROTHY J | 15869 BROOKRIDGE BLVD | | | | BROOKSVILLE | FL | 34613-4923 |
| SALEN, PATRICIA G | 9365 HUNT CLUB TRL NE | | | | WARREN | OH | 44484-1780 |
| SALEN, PAULA J | 5678 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4273 |
| SALENA COLLINS | 506 W NOBLE AVE APT 11 | | | | BUSHNELL | FL | 33513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALENA THOMAS | 1903 BRUSHVIEW DR | | | | RICHMOND HTS | OH | 44143-1242 |
| SALENBIEN, JAMES H | 5701 FORRISTER RD | | | | ADRIAN | MI | 49221-9422 |
| SALENE LANDRUM | 24518 AUDREY AVE | | | | WARREN | MI | 48091-1778 |
| SALENE M LANDRUM | 24518 AUDREY AVE | | | | WARREN | MI | 48091-1778 |
| SALENIK JR, ROBERT E | 17580 E NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3249 |
| SALENIK, PATRICIA L | 17580 EAST NORTHVILLE TRAIL | | | | NORTHVILLE TOWNSHIP | MI | 48167 |
| SALENS, RAYMOND J | 3829 ORION ROAD | | | | OAKLAND | MI | 48363-3033 |
| SALENSKI, ROBERT W | 1165 BURNT LEAF LN | | | | GRAND BLANC | MI | 48439-4969 |
| SALENTINE, JOHN A | 1501 GOODYEAR AVE | | | | VENTURA | CA | 93003 |
| SALERNO DUANE INC | 241 BROAD STREET | | | | SUMMIT | NJ | 07901 |
| SALERNO DUANE OF SUSSEX, INC. | FRANK SCHIPPERS | 20 RTE 206 N | | | NEWTON | NJ | 07860 |
| SALERNO DUANE PONTIAC-BUICK-GMC TRU | 20 RTE 206 N | | | | NEWTON | NJ | |
| SALERNO DUANE PONTIAC-BUICK-GMC TRUCK | 20 RTE 206 N | | | | NEWTON | NJ | 07860 |
| SALERNO MICHAEL (450815) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SALERNO, A | 11014 POTTER RD | | | | FLUSHING | MI | 48433-9737 |
| SALERNO, ANN L | 3337 FIELD RD | CONDO 9 | | | CLIO | MI | 48420-1161 |
| SALERNO, BARBARA A | 17083 VERONICA AVENUE | | | | EASTPOINTE | MI | 48021-3039 |
| SALERNO, CHARLES I | 68 SPRINGFIELD CT | | | | JASPER | GA | 30143-3250 |
| SALERNO, CHARLES M | 11467 DENTON HILL RD | | | | FENTON | MI | 48430-2525 |
| SALERNO, DAVID | 185 ARDELLA ST | | | | ROCHESTER | NY | 14606-5303 |
| SALERNO, EDITH M | 2639 NILES VIENNA RD | | | | NILES | OH | 44446-4403 |
| SALERNO, EDITH M | 2639 NILES-VIENNA ROAD | | | | NILES | OH | 44446-4446 |
| SALERNO, ELIZABETH | 305 SHERMAN AVE APT E11 | | | | PEEKSKILL | NY | 10566-5662 |
| SALERNO, EVA | 3685 LYELL RD | | | | ROCHESTER | NY | 14606-4550 |
| SALERNO, GASPER | 13852 HALLECK DR | | | | STERLING HTS | MI | 48313-4236 |
| SALERNO, GERALD D | 16 STEPHEN AVE | | | | SOUTH AMBOY | NJ | 08879-1984 |
| SALERNO, JOHN B | 9147 MORENCI RD | | | | MORENCI | MI | 49256-9768 |
| SALERNO, JOHN G | 432 E LIBERTY ST | | | | GIRARD | OH | 44420-2719 |
| SALERNO, JUDY | 9600 NOOK RD TRLR 31 | | | | CLAY | MI | 48001-4675 |
| SALERNO, KATHLEEN E | 37117 CLUBHOUSE DR | | | | STERLING HEIGHTS | MI | 48312-2236 |
| SALERNO, MARY | 16216 WHITTAKER | | | | LINDEN | MI | 48451-9096 |
| SALERNO, MARY J | 87 BUCKINGHAM DR | | | | ALBANY | NY | 12208-1312 |
| SALERNO, MICHAEL | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SALERNO, MICHAEL A | 3045 S LEGACY PARK BLVD | | | | FORT MILL | SC | 29707-7816 |
| SALERNO, MICHAEL S | 2513 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6167 |
| SALERNO, NORMA J | 1194 GILLESPIE AVE | | | | NORTH PORT | FL | 34288-2380 |
| SALERNO, PHILLIP J | 13424 ENID BLVD | | | | FENTON | MI | 48430-1153 |
| SALERNO, RONALD | 2571 S STATE RD | | | | DAVISON | MI | 48423-8779 |
| SALERNO, ROSE | 29699 SIERRA POINT CIR 22 | | | | FARMINGTON HILLS | MI | 48331 |
| SALERNO, SAM | 49541 ISHPEMING DR | | | | CHESTERFIELD | MI | 48047-4380 |
| SALERNO, STEVEN | 6819 MEAD HILL RD | | | | WAYLAND | NY | 14572-9330 |
| SALERNO, VITO | 4417 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 |
| SALERNO, WILLIAM P | 4331 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| SALERNO, WILLIAM PAUL | 4331 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH | PO BOX 2066 | | | LA PLACE | LA | 70069-2066 |
| SALES JR, CHARLES E | 628 N GROVER ST | | | | LIBERTY | MO | 64068-1622 |
| SALES MARKETING GROUP INC | 30707 GREENFIELD RD | | | | SOUTHFIELD | MI | 48076-1511 |
| SALES OPPORTUNITY SERVICES INC | 1540 E PLEASANT VALLEY BLVD | | | | ALTOONA | PA | 16602-7224 |
| SALES TAX DIVISION | VERMILION PARISH SCHOOL BOARD | PO BOX 1508 | | | ABBEVILLE | LA | 70511-1508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALES TAX DIVISION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 |
| SALES TAX DIVISION üALATAX | PO BOX 830725 | | | | BIRMINGHAM | AL | 35283-0725 |
| SALES, BRENDA L | 6155 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2615 |
| SALES, CORA C | 5182 WHALEY DR | | | | DAYTON | OH | 45427-2129 |
| SALES, CORA C | 5182 WHALEN DR | | | | DAYTON | OH | 45427-5427 |
| SALES, JIMMY S | 3125 NEVEL DR NW | | | | HUNTSVILLE | AL | 35810-3147 |
| SALES, JOHNNY L | 508 HATFIELD ROAD | | | | ATHENS | AL | 35611 |
| SALES, MARVIN L | 5311 N LONDON AVE | APT E | | | KANSAS CITY | MO | 64151-4786 |
| SALES, MARVIN L | 6211 N LONDON AVE | APT E | | | KANSAS CITY | MO | 64151 |
| SALES, MARVIN L | 6211 N LONDON AVE APT E | | | | KANSAS CITY | MO | 64151-4785 |
| SALES, RICHARD R | 5030 LAKEVILLE GROVELAND RD | | | | GENESEO | NY | 14454-9556 |
| SALES, ROBERT | 210 CEDAR BROOK DR | | | | ELYRIA | OH | 44035-4721 |
| SALES, THOMAS A | 17093 EAST SECOND ST BOX 288 | | | | WELLSTON | MI | 49689 |
| SALES, VICTORIA D | 508 HATFIELD ROAD | | | | ATHENS | AL | 35611 |
| SALESHAWK | | | | | | | |
| SALESKE, EDWARD A | 6830 RED ROSE VILLAGE DR | | | | FREDERICKSBRG | VA | 22407-6290 |
| SALESKE, ELIZABETH | C/O THERESE FALETTI | 16720 PHILOMENE | | | ALLEN PARK | MI | 48101 |
| SALESKE, ELIZABETH | 16720 PHILOMENE BOULEVARD | | | | ALLEN PARK | MI | 48101-2420 |
| SALESKI, PETER J | 21 MAIN ST | | | | NEW IPSWICH | NH | 03071-3714 |
| SALESKY, DONALD E | 1802 LEICESTER ST | | | | GARLAND | TX | 75044-7675 |
| SALESKY, ROBERT D | 400 MAYFLOWER DR | | | | SAGINAW | MI | 48638-5747 |
| SALESKY, STEPHEN M | 3930 HEMMETER RD | | | | SAGINAW | MI | 48603-2036 |
| SALESKY, THOMAS J | 2287 HOLLY TREE DR | | | | DAVISON | MI | 48423-2051 |
| SALESMANSHIP CLUB CHARITABLE GOLF OF DALLAS | 400 S ZANG BLVD STE 700 | | | | DALLAS | TX | 75208-6642 |
| SALESS, PETER R | 29805 LINDA ST | | | | LIVONIA | MI | 48154-3721 |
| SALETE DE OLIVEIRA | 4846 MAC DONALD ST | | | | LAKE WALES | FL | 33859-8759 |
| SALETRA, JOHN F | 17288 WEST AKRON CANFIELD ROAD | | | | BERLIN CENTER | OH | 44401-9716 |
| SALETTA, DEBRA A | 6763 MINNICK RD LOT 195 | | | | LOCKPORT | NY | 14094-9111 |
| SALETTA, FRANK A | 5059 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9634 |
| SALETTA, FRANK ANTHONY | 5059 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9634 |
| SALEWSKY, DALE C | 107 EASTDALE DR | | | | HOWELL | MI | 48843-8609 |
| SALEY KIMBERLY | SALEY, KIMBERLY | 1801 E 9TH ST STE 1710 | | | CLEVELAND | OH | 44114-3108 |
| SALEY, ROBERT K | 582 BROWN CITY RD | | | | IMLAY CITY | MI | 48444-9464 |
| SALEY, STEPHANIE | 41 JOSEPH ST | | | | CLARK | NJ | 07066-2510 |
| SALEY, STEPHEN | 41 JOSEPH ST | | | | CLARK | NJ | 07066-2510 |
| SALEY, THOMAS | 1208 KLINE PL | | | | RAHWAY | NJ | 07065-1947 |
| SALFA S A C I SOC ANON COM E | | | | SANTIAGO CHILE | | | |
| SALFI JR, JOSEPH V | 16302 HI LAND TRL | | | | LINDEN | MI | 48451-9025 |
| SALFI, RUSSELL J | 10060 STATE HIGHWAY 57 | | | | SISTER BAY | WI | 54234 |
| SALFI, THOMAS F | 571 PARK LN | | | | LEWISTON | NY | 14092-1468 |
| SALFI, THOMAS F. | 571 PARK LN | | | | LEWISTON | NY | 14092-1468 |
| SALFLEX POLYMERS LTD | ROB DEL PAPA | POLYFORM ENGINEERED PRODUCTS | 1 BRYDON DRIVE | SCARBOROUGH ON CANADA | | | |
| SALGA ASSOCIATES | 161 A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |
| SALGA ASSOCIATES | 161-A SNIDERCRAFT ROAD | | | CONCORD ON L4K 2 CANADA | | | |
| SALGA ASSOCIATES | 161A SNIDERCROFT RD | | | CONCORD ON L4K 2J8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALGA ASSOCIATES LTD & CO | 161A SNIDERCROFT RD | | | CONCORD CANADA ON L4K 2J8 CANADA | | | |
| SALGA ASSOCIATES LTD. & CO. | JOHN SCHRAM | 161A SNIDERCROFT ROAD | | CONCORD ON L4K 2J8 CANADA | | | |
| SALGA INC | 5263 SOUTHWAY ST SW | | | | CANTON | OH | 44706-1943 |
| SALGA INC | 601 W WATER ST | | | | FREMONT | IN | 46737-2164 |
| SALGA INC | JOHN SCHRAM X292 | C/O DLH INDUSTRIES INC | 5263 SOUTHWAY ST SW | | SHREVEPORT | LA | 71108 |
| SALGA INC. | JOHN SCHRAM X292 | 3 WATER STREET | | | FREMONT | IN | 46737 |
| SALGA PLASTICS INC | 241 ABC BLVD | | | | GALLATIN | TN | 37066-3715 |
| SALGA PLASTICS INC | GEORGE HIGGINS X280 | ABC GROUP | | | SOUTHFIELD | MI | 48075 |
| SALGA/CONCORD | 161-A SNIDERCRAFT ROAD | | | CONCORD ON L4K 2J8 CANADA | | | |
| SALGA/FREMONT | 601 W WATER ST | | | | FREMONT | IN | 46737-2164 |
| SALGADO BALDEMAR | SALGADO, BALDEMAR | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SALGADO JR, HENRY A | 1129 CRYSTAL CREEK DR | | | | PORT ORANGE | FL | 32128-7393 |
| SALGADO RUBEN | 229 WALNUT ST | | | | LIBERTYVILLE | IL | 60048-1339 |
| SALGADO, ANGELICA D | 39 BAINTON ST | | | | YONKERS | NY | 10704-3001 |
| SALGADO, JORGE | 7715 N POPLAR AVE | | | | KANSAS CITY | MO | 64119-8634 |
| SALGADO, JUAN | 2903 W 38TH ST | | | | CHICAGO | IL | 60632-1717 |
| SALGADO, OBTULIA | KARPO MARK S PC | 137 N 9TH ST | | | PHILADELPHIA | PA | 19107-2410 |
| SALGADO, RICHARD F | HC 2 BOX 175 | | | | SQUIRES | MO | 65755-9300 |
| SALGADO, SALVADOR LOPEZ | | | | | | | |
| SALGADO, SALVATORE | 1104 EAGLES ROAD | | | | BREWSTER | NY | 10509 |
| SALGADO, TAMI L | 6070 S CATAWBA DR | | | | WARREN | OH | 44481-9498 |
| SALGADO, YNES LOPEZ | DEWITT ALGORRI & ALGORRI | 25 E UNION ST | | | PASADENA | CA | 91103-3923 |
| SALGAT, DAWN M | 408 EAST FLINT STREET | | | | DAVISON | MI | 48423-1221 |
| SALGAT, DEBORAH M | 1578 WEDGEWOOD PL | | | | ESSEXVILLE | MI | 48732-3203 |
| SALGAT, DEBRA K | PO BOX 114 | | | | LONG LAKE | MI | 48743-0114 |
| SALGAT, JEROME E | PO BOX 262 | | | | LENNON | MI | 48449-0262 |
| SALGAT, KATHRYN A | 1001 CRESCENT DR | | | | KOKOMO | IN | 46901-3618 |
| SALGAT, LINDA S | 10402 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| SALGAT, LUCEIN | 4409 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| SALGAT, LYNN C | 10324 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| SALGAT, LYNN CHARLES | 10324 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| SALGAT, MORGAN | 4460 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9647 |
| SALGAT, MORGAN D | 4460 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9547 |
| SALGAT, RICHARD T | 5861 SUNNY HILL DR | | | | OXFORD | MI | 48371-4158 |
| SALGAT, ROLAND R | 726 W KITCHEN RD | | | | PINCONNING | MI | 48650-9308 |
| SALGAT, VIRGINIA E | 4409 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8824 |
| SALGAT, VIRGINIA E | 4409 TRAPANI LANE | | | | SWARTZ CREEK | MI | 48473-8824 |
| SALGAT, WILLIAM D | 4460 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9647 |
| SALGET, BARBARA J | 4675 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1938 |
| SALGET, FRANK J | 1720 N OAKLEY ST | | | | SAGINAW | MI | 48602-5365 |
| SALGOT, JAMES H | 1357 MOLL ST | | | | N TONAWANDA | NY | 14120-2229 |
| SALGOT, JAMES R | PO BOX 2034 | | | | PAYSON | AZ | 85547-2034 |
| SALGOT, JOSEPH P | 6001 KENNEDY RD | | | | MUNITH | MI | 49259-9511 |
| SALGOT, ROSALYN M | 161 PULLMAN AVE | | | | KENMORE | NY | 14217-1515 |
| SALHANEY, GEORGE L | 38750 GRANDON ST | | | | LIVONIA | MI | 48150-3380 |
| SALI GROUP LLC | 312 PAULINE BLVD STE 100 | | | | ANN ARBOR | MI | 48103 |
| SALI GROUP LLC | 314 PAULINE BLVD STE 100 | | | | ANN ARBOR | MI | 48103 |
| SALI, BILLIE K | 3080 W CLEVELAND RD | | | | PERRINTON | MI | 48871-9680 |
| SALI, BILLIE K | 3080 WEST CLEVELAND ROAD | | | | PERRINTON | MI | 48871-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALI, MARK E | 8572 S LUCE RD | | | | PERRINTON | MI | 48871-9725 |
| SALI, ROBERT E | PO BOX 211 | | | | PERRINTON | MI | 48871-0211 |
| SALIBA JOSEPH (408280) | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | BRONX | NY | 10463 |
| SALIBA, CARMEN R | 5976 ROCKLAND CT | | | | DEARBORN HEIGHTS | MI | 48127-2912 |
| SALIBA, CHARLES A | 1829 KELLOGG RD | | | | BRIGHTON | MI | 48114 |
| SALIBA, DAVID W | 610 S TROY ST UNIT 202 | | | | ROYAL OAK | MI | 48067-2774 |
| SALIBA, DESMOND J | 13487 GRANDVIEW DR | | | | ROCKWOOD | MI | 48173-9719 |
| SALIBA, DESMOND J. | 13487 GRANDVIEW DR | | | | ROCKWOOD | MI | 48173-9719 |
| SALIBA, EDWARD P | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| SALIBA, JOHN M | 45184 INDIAN CREEK DR | | | | CANTON | MI | 48187-2514 |
| SALIBA, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SALIBA, JOSEPH R | 1309 OAKDALE LN | | | | REDDING | CA | 96002-0712 |
| SALIBA, KENNETH J | 13052 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| SALIBA, SAMUEL E | 47575 GREENVIEW | | | | UTICA | MI | 48317-2829 |
| SALICE, PAUL J | 5017 BIRKDALE DR | | | | COMMERCE TWP | MI | 48382-1581 |
| SALICK MD | 8631 W 3RD ST STE 1145E | | | | LOS ANGELES | CA | 90048-5914 |
| SALIDEVA ANGELA | 2124 MAPLE CREEK CIR | | | | ANN ARBOR | MI | 48108-9606 |
| SALIENT GROUP (THRIFTY RAC) | 5776 E. HOFFNER | | | | ORLANDO | FL | 32822 |
| SALIERS, CLAUDE K | 3224 HUBAL AVE SW | | | | WYOMING | MI | 49519-3373 |
| SALIETA W JENKINS | 760 FOX AVE | | | | YPSILANTI | MI | 48198-6196 |
| SALIGA, ANTHONY J | 1483 MOUNTAIN ESTATES CT | | | | LEONARD | MI | 48367-3222 |
| SALIGA, BERNICE L | 29576 DOVER AVE | | | | WARREN | MI | 48088-3603 |
| SALIGRAM, CHITRA | 5560 CLEARVIEW DR | | | | TROY | MI | 48098-2494 |
| SALIHU, ISTREF | 4054 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4778 |
| SALIJ, MARY J | 5581 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2798 |
| SALIJ, NICK | 5581 NORTHCREST VILLAGE DR | | | | CLARKSTON | MI | 48346-2798 |
| SALIK, THOMAS B | 2850 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9363 |
| SALIM BENNIS | 1088 FAULKNER | | | | TROY | MI | 48083-5459 |
| SALIM GANTOUS | 6142 PINE CREEK XING | | | | GRAND BLANC | MI | 48439-9730 |
| SALIM KAYNARCA | HEIMBAU STR 43/44 143 | | | DORTMUND GERMANY | | | |
| SALIM LAZAR, NORMA L | 5404 MISTY CREEK CT | | | | FLINT | MI | 48532-2258 |
| SALIM, DENNIS M | 73 ELLWOOD AVE | | | | TN OF TONA | NY | 14223-2803 |
| SALIM, MARY I | 1455 LOUMILEN DR | | | | MUSKEGON | MI | 49442-1583 |
| SALIM, MOHAMED N | 17632 HENRY ST | | | | MELVINDALE | MI | 48122-1041 |
| SALIM, MUNTHER M | 227 NORTH HARVARD AVENUE | | | | VILLA PARK | IL | 60181-2067 |
| SALIM, MUNTHER M | 227 N HARVARD AVE | | | | VILLA PARK | IL | 60181-2067 |
| SALIM, NANNIE S | 6201 PARKRIDGE AVE | APT# 1003 | | | CLEVELAND | OH | 44144-1566 |
| SALIM, NANNIE S | 6201 PARKRIDGE AVE | | | | CLEVELAND | OH | 44144-1566 |
| SALIM, WADIAH | 6023 COBURN AVE | | | | INDIANAPOLIS | IN | 46228-1227 |
| SALIMI, MANSOOR | 92 VENICE CRES | | | THORNHILL ON CANADA L4J7T1 | | | |
| SALINA ALEXANDER | 4925 JOCKS LN | | | | AUSTELL | GA | 30106-1754 |
| SALINA HIGHWAY DEPT | ATTN:  MIKE CHINO | 601 FACTORY AVE | | | SYRACUSE | NY | 13208-1438 |
| SALINA INDUSTRIAL POWERPARK | 1 GENERAL MOTORS DR | | | | SYRACUSE | NY | 13206-1117 |
| SALINA INDUSTRIAL POWERPARK | PAUL MACKEY | 1 GENERAL MOTORS DR. | | | SYRACUSE | NY | 13206 |
| SALINA INDUSTRIAL POWERPARK | PAUL MACKEY | ONE GENERAL MOTORS DRIVE | | | SYRACUSE | NY | 13206 |
| SALINARDI, MARLENE A | 375-1 ABERDEEN COURT | | | | BARTLETT | IL | 60103 |
| SALINARDI, MARLENE A | 375 ABERDEEN CT UNIT 1 | | | | BARTLETT | IL | 60103-7459 |
| SALINARDO JOSEPH J (472745) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SALINARDO, JOSEPH | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SALINAS BUICK PONTIAC GMC INC. | PO BOX 55 | | | | GILROY | CA | 95021-0055 |
| SALINAS BUICK PONTIAC GMC INC. | DON RICKARD | PO BOX 55 | | | GILROY | CA | 95021-0055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALINAS CHRISTINE | SALINAS, CHRISTINE | 4020 SOUTHERN BREEZE | | | EDINBURG | TX | 78541 |
| SALINAS JEANETTE | CANTU, DELICIA | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| SALINAS JEANETTE | CANTU, JAMIE CHRISTOPHER | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| SALINAS JEANETTE | CANTU, SAMUEL | SICO WHITE & BRAUGH | 900 FROST BANK PLAZA - 802 N CARANCAHUA | | CORPUS CHRISTI | TX | 78470 |
| SALINAS JEANETTE | JENESSA, SALINAS | GUERRA & MOORE LTD LLP | 4201 NORTH MCCOLL ROAD | | MCALLEN | TX | 78504 |
| SALINAS JEANETTE | CANTU, JAYMI | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| SALINAS JEANETTE | RANGEL, MARIA LUISA | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| SALINAS JEANETTE | SALINAS, JANESSE | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| SALINAS JEANETTE | SALINAS, JEANETTE | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| SALINAS JEANETTE | SALINAS, JORGE | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| SALINAS JR, JOSE G | 8530 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1800 |
| SALINAS JR, MAX | 2385 FERNWOOD LN | | | | BRENTWOOD | CA | 94513-5636 |
| SALINAS JR, PEDRO | 460 SELKIRK DR | | | | MOUNT MORRIS | MI | 48458-8702 |
| SALINAS JR., OSVALDO | 144 COLISEUM ST | | | | PERRIS | CA | 92571-0808 |
| SALINAS JULIO | SALINAS, JULIO | 3435 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90010-1904 |
| SALINAS JULIO - MULTI VIN DUPLICATE CASE OF | SALINAS, JULIO | 3435 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90010-1904 |
| SALINAS MARIA D | 1306 TANGLEWOOD TRL | | | | EULESS | TX | 76040-6463 |
| SALINAS PAULETTA | NASH, PAUL | WILLIS & WILLIS | 670 W. MARKET STREET | | AKRON | OH | 00000 |
| SALINAS PAULETTA | SALINAS, PAULETTA | 670 W. MARKET STREET | | | AKRON | OH | 44303 |
| SALINAS, ADOLFO G | 690 N ALVAREZ RD | | | | RIO GRANDE CITY | TX | 78582-6392 |
| SALINAS, ALEJANDRO | 16907 TOWER RDG | | | | FRIENDSWOOD | TX | 77546-4980 |
| SALINAS, AMELIA P | 1108 PRATT ST | | | | VAN WERT | OH | 45891-2427 |
| SALINAS, AMELIA P | 1108 PRATT | | | | VAN WERT | OH | 45891-2427 |
| SALINAS, ANITA A | | | | | | | |
| SALINAS, ANTONIO | 917 N 27TH 1/2 ST | | | | MCALLEN | TX | 78501-7405 |
| SALINAS, ARTURO | 3731 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| SALINAS, BALDEMAR G | 2100 TURTLE LN | | | | MISSION | TX | 78572-3263 |
| SALINAS, BALLARDO | 5105 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3955 |
| SALINAS, BERNARDINO A | 1009 N TOWER RD | | | | ALAMO | TX | 78516-7004 |
| SALINAS, BILL M | 3169 HILLWOOD DR | | | | DAVISON | MI | 48423-9530 |
| SALINAS, BIRJILIO | 3731 MARMION AVE | | | | FLINT | MI | 48506-4217 |
| SALINAS, BRIAN T | 1504 CONTI LN | | | | KOKOMO | IN | 46902-6114 |
| SALINAS, BRIAN TROY | 1504 CONTI LN | | | | KOKOMO | IN | 46902-6114 |
| SALINAS, C A | 812 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| SALINAS, C ANDRES | 812 LONGFELLOW DR | | | | TROY | MI | 48085-4881 |
| SALINAS, CESAR | 1996 LONG ST | | | | SNELLVILLE | GA | 30078-2471 |
| SALINAS, CHERIE K | 1339 1/2 N MARIPOSA AVE | | | | LOS ANGELES | CA | 90027 |
| SALINAS, CHRISTINE | | | | | | | |
| SALINAS, CHRISTINE | 4020 SOUTHERN BREEZE | | | | EDINBURG | TX | 78541-1987 |
| SALINAS, CLAUDIO | 9857 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1352 |
| SALINAS, DANIEL | 1681 BAIRD AVE | | | | GALESBURG | IL | 61401-6303 |
| SALINAS, DEYANIRA | 1690 LONDON AVE | | | | LINCOLN PARK | MI | 48146-3524 |
| SALINAS, DIANA | | | | | | | |
| SALINAS, DOMINGA N | 129 CHEYENNE ST | | | | CORPUS CHRISTI | TX | 78405-2710 |
| SALINAS, EDITH L | 1846 FLAGSTONE CL | | | | ROCHESTER | MI | 48307 |
| SALINAS, ELEAZAR G | 129 CHEYENNE ST | | | | CORPUS CHRISTI | TX | 78405-2710 |
| SALINAS, ELIAZAR | PO BOX 1056 | | | | ROMA | TX | 78584 |
| SALINAS, ELIAZAR | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALINAS, ELIAZAR J | 1306 TANGLEWOOD TRL | | | | EULESS | TX | 76040-6463 |
| SALINAS, ELIAZAR J. | 1306 TANGLEWOOD TRL | | | | EULESS | TX | 76040-6463 |
| SALINAS, ELSA N | 5903 VERDOME LN | | | | HOUSTON | TX | 77092-4127 |
| SALINAS, ELSA N | 5903 VERDOME LANE | | | | HOUSTON | TX | 77092-4127 |
| SALINAS, EMMA | 13168 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3160 |
| SALINAS, ESTHER | 4213 TACKETT CT | | | | SALIDA | CA | 95368 |
| SALINAS, FERNANDO | 237 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626-3425 |
| SALINAS, FRANK | 9102 HEATHCLIFF | | | | SAN ANTONIO | TX | 78254-2062 |
| SALINAS, FRANK ALBERT | | | | | | | |
| SALINAS, GERARDO | PO BOX 5409 | | | | HIDALGO | TX | 78557-6654 |
| SALINAS, GUADALUPE G | 157 GREEN OAKS DR | | | | BASTROP | TX | 78602-7667 |
| SALINAS, HOELGA | 12063 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| SALINAS, HOMERO | 3249 S AVERS AVE | | | | CHICAGO | IL | 60623-4908 |
| SALINAS, ISRAEL | 2459 LANCELOT CT | | | | CANTON | MI | 48188-1888 |
| SALINAS, JANE F | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| SALINAS, JAVIER | 204 CREEKSIDE DR | | | | GEORGETOWN | TX | 78626 |
| SALINAS, JAVIER M | 3136 LARWOOD DR | | | | LANCASTER | CA | 93536-4736 |
| SALINAS, JEANA | | | | | | | |
| SALINAS, JEANETTE | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| SALINAS, JEANNE | 2207 TAFT ST | | | | SAGINAW | MI | 48602 |
| SALINAS, JEANNE | 2207 TAFT STREET | | | | SAGINAW | MI | 48602-3856 |
| SALINAS, JESUS L | 2216 W 24TH ST | | | | CHICAGO | IL | 60608-3906 |
| SALINAS, JIM | 3329 CORTEZ ST | | | | LAREDO | TX | 78043-4105 |
| SALINAS, JOE | 6007 KNOLLWOOD TRL | | | | SPRING | TX | 77373-4920 |
| SALINAS, JOE L | 13811 4 MILE RD NE | | | | LOWELL | MI | 49331-9718 |
| SALINAS, JOE R | 724 W SUGAR ST | | | | LEIPSIC | OH | 45856-1161 |
| SALINAS, JORGE | GUERRA & MOORE LTD LLP | 4201 N MCCOLL RD | | | MCALLEN | TX | 78504-2524 |
| SALINAS, JOSE G | 32 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1129 |
| SALINAS, JOSE G | 815 CATITAL | | | | SAN ANTONIO | TX | 78201 |
| SALINAS, JUAN L | 107 PINE CIRCLE DR | | | | FRANKLIN | TN | 37069-4546 |
| SALINAS, JUANA M | 769 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3530 |
| SALINAS, JULIO | | | | | | | |
| SALINAS, JULIO | BILAL LAW OFFICES OF KAMAL A | 3435 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90010-1904 |
| SALINAS, LEONEL | 4445 TIMBER BLUFF CT | | | | JACKSONVILLE | FL | 32224-8666 |
| SALINAS, LORENA | THE GUY ALLISON LAW FIRM | 920 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401-2423 |
| SALINAS, LYDIA | 1551 W. CASS AVENUE RD. | | | | BAY CITY | MI | 48708-9133 |
| SALINAS, LYDIA | 1551 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9133 |
| SALINAS, M. LINDA | 500 OXFORD LOOP | | | | PRINCETON | TX | 75407-5509 |
| SALINAS, MARIA | 2538 PEARL ST | | | | DETROIT | MI | 48209-1064 |
| SALINAS, MARIA D | 1306 TANGLEWOOD TRL | | | | EULESS | TX | 76040-6463 |
| SALINAS, MARIA D. | 1306 TANGLEWOOD TRL | | | | EULESS | TX | 76040-6463 |
| SALINAS, MARIO A | 5823 NORTHGATE LN PMB 775 | | | | LAREDO | TX | 78041-2662 |
| SALINAS, MARTENIA L | 3767 OAK VALLEY AVE SW | | | | GRAND RAPIDS | MI | 49519-3751 |
| SALINAS, MARY LOU | 704 LUCILLE ST | | | | HEBBRONVILLE | TX | 78361-3035 |
| SALINAS, MARY LOU | 704 W LUCILLE ST | | | | HEBBRONVILLE | TX | 78361-3035 |
| SALINAS, MICHAEL D | 3767 SKYVIEW DR | | | | JANESVILLE | WI | 53546-2024 |
| SALINAS, MIGUEL ISAAC | | | | | | | |
| SALINAS, MIKE | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| SALINAS, NANCY J | 16340 LOWER HARBOR RD #16 | | | | BROOKINGS | OR | 97415 |
| SALINAS, NICHOLAS A | 420 CAMBRIDGE STREET | | | | NAPOLEON | OH | 43545-2065 |
| SALINAS, NICHOLAS ADAM | 420 CAMBRIDGE STREET | | | | NAPOLEON | OH | 43545-2065 |
| SALINAS, OVIDIO | 411 HALLER AVE | | | | ROMEOVILLE | IL | 60446-1723 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALINAS, OVIDIO S | 1309 N 7TH ST | | | | CONROE | TX | 77301-2007 |
| SALINAS, PAULETTA | WILLIS & WILLIS | 670 W. MARKET STREET | | | AKRON | OH | 44320 |
| SALINAS, PEDRO D | HASTINGS STEVE | 101 N SHORELINE BLVD STE 420 | | | CORPUS CHRISTI | TX | 78401-2825 |
| SALINAS, RAUL C | 16411 ELMER RD | | | | ALBION | MI | 49224-9303 |
| SALINAS, RAUL CHRISTOPHER | 16411 ELMER RD | | | | ALBION | MI | 49224-9303 |
| SALINAS, REUBEN P | PO BOX 188 | | | | WASKOM | TX | 75692-0188 |
| SALINAS, RICARDO R | 6103 VALLEY TREE | EMERALD VALLEY | | | SAN ANTONIO | TX | 78250-6407 |
| SALINAS, RICARDO R | 27512 MILL CREEK DR | | | | BROWNSTOWN TWP | MI | 48183-5927 |
| SALINAS, RICHARD ADAM | | | | | | | |
| SALINAS, RIGOBERTO F | 441 SUMMIT DR | | | | BOSSIER CITY | LA | 71111-2275 |
| SALINAS, ROBERT | 1127 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6314 |
| SALINAS, ROBERTO | 2825 S HAMLIN AVE | | | | CHICAGO | IL | 60623-4554 |
| SALINAS, ROBERTO | 1559 MILL ST | | | | LINCOLN PARK | MI | 48146-2358 |
| SALINAS, ROQUE M | 710 E CEDAR AVE APT D | | | | BURBANK | CA | 91501-2715 |
| SALINAS, ROSE MARIE | | | | | | | |
| SALINAS, ROSEMARIE A | 139 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| SALINAS, ROSEMARIE ANN | 139 LAKEWOOD POINT DR | | | | BOSSIER CITY | LA | 71111-2073 |
| SALINAS, RUDOLPH | | | | | | | |
| SALINAS, RUDOLPH A | | | | | | | |
| SALINAS, VICTORINO | | | | | | | |
| SALINAS, YOLANDA | 30601 STATE ROUTE 281 | | | | HOLGATE | OH | 43527-9606 |
| SALINAS-DIAZ, NATALIE A | 209 PRISM LN | | | | MCKINNEY | TX | 75070-5868 |
| SALINAZ, PETER | 3300 W CLARK RD | | | | LANSING | MI | 48906-9365 |
| SALINE COUNTY COLLECTOR | PO BOX 146 | | | | MARSHALL | MO | 65340-0146 |
| SALINE COUNTY TREASURER | 300 W ASH ST | P O BOX 5040 | | | SALINA | KS | 67401-2325 |
| SALINE COUNTY TREASURER | PO BOX 865 | | | | WILBER | NE | 68465-0865 |
| SALINE METAL SYSTEMS | ALYCE MAGER | 215 S CENTER ST | | | ROYAL OAK | MI | 48067-3809 |
| SALINE METAL SYSTEMS | ALYCE MAGER | 905 WOODLAND DR EAST | | SAN JOSE DOS CAMPO BRAZIL | | | |
| SALINE METAL SYSTEMS LLC | 555 S PLATT RD | | | | MILAN | MI | 48160-9303 |
| SALINE METAL SYSTEMS LLC | 215 S CENTER ST | | | | ROYAL OAK | MI | 48067-3809 |
| SALINE, PENNY | PO BOX 155 | | | | PAW PAW | MI | 49079-0155 |
| SALINE, RONALD E | 9207 VANDERBILT AVE | | | | PORTAGE | MI | 49024-6077 |
| SALING, EARNEST C | 7221 JACKSON AVE | | | | HAMMOND | IN | 46324-1901 |
| SALING, LYNN R | PO BOX 91 | | | | BRIDGEPORT | TX | 76426-0091 |
| SALING, MICHAEL G | 10514 N MCGEE ST | | | | KANSAS CITY | MO | 64155 |
| SALING, ROBERTA M | 6 CAPTAIN KIDD LN | | | | WINTER HAVEN | FL | 33880-6506 |
| SALING, TERRY W | 4069 PINE BLUFF AVE | | | | WATERFORD | MI | 48328-1249 |
| SALINGER, HERMAN L | 54572 MALHEUR DR | | | | MACOMB | MI | 48042-6129 |
| SALINGER, JEREMY A | 24417 LOIS LN | | | | SOUTHFIELD | MI | 48075-6149 |
| SALINGER, JEREMY A. | 24417 LOIS LN | | | | SOUTHFIELD | MI | 48075-6149 |
| SALINSKI, FRANCIS J | 606 S BROWNLEAF RD | | | | NEWARK | DE | 19713-3554 |
| SALIOLA, GERALDINE M | 20 BASSET DR | | | | TOMS RIVER | NJ | 08757-5635 |
| SALIOLA, GERALDINE M | 20 BASSET DRIVE | | | | TOMS RIVER | NJ | 08757 |
| SALIS QUINTILIO | 37681427 | VIA MARCONI 46 | | 8040 ULASSAI OG ITALY | | | |
| SALISBURY CHEVROLET, INC. | PO BOX 2200 | | | | SCOTIA | NY | 12302-0200 |
| SALISBURY CHEVROLET, INC. | ANNA GERRITY | PO BOX 2200 | | | SCOTIA | NY | 12302-0200 |
| SALISBURY CITY TAX COLLECTOR | FINANCE DIRECTOR | PO BOX 4118 | | | SALISBURY | MD | 21803-4118 |
| SALISBURY DADZIE | 3798 SEVERN RD | | | | CLEVELAND HTS | OH | 44118-1952 |
| SALISBURY DONALD (640589) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SALISBURY JR, CLAUDE J | 718 W GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALISBURY LEONARD D (355009) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SALISBURY MICHAEL | SALISBURY, MICHAEL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SALISBURY MOTOR COMPANY, INC. | 700 W INNES ST | | | | SALISBURY | NC | 28144-4150 |
| SALISBURY MOTOR COMPANY, INC. | DONALD CLEMENT | 700 W INNES ST | | | SALISBURY | NC | 28144-4150 |
| SALISBURY ROBIN | SALISBURY, ROBIN | 100 BEACON CENTRE, 26862 WOODWARD AVENUE | | | ROYAL OAK | MI | 48067 |
| SALISBURY ROBIN | WASINGER, S | 27002 WOODWARD AVE | | | ROYAL OAK | MI | 48067-0924 |
| SALISBURY STATE UNIVERSITY | PO BOX 2195 | | | | SALISBURY | MD | 21802-2195 |
| SALISBURY, ALAN F | 601 W. RICE RT 2 | | | | CONTINENTAL | OH | 45831 |
| SALISBURY, ANGELA S | 3073 HILL RD | | | | AUBURN HILLS | MI | 48326-1630 |
| SALISBURY, ANGELA SUE | 3073 HILL RD | | | | AUBURN HILLS | MI | 48326-1630 |
| SALISBURY, ARTHUR G | 623 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4465 |
| SALISBURY, BETTY | 8664 MASON RD | | | | BROWN CITY | MI | 48416-8262 |
| SALISBURY, BETTY J | 5415 RUE MONET | | | | INDIANAPOLIS | IN | 46220-5670 |
| SALISBURY, BLOSS W | 1725 BENSTEIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2212 |
| SALISBURY, BRUCE | 903 BARDWELL RD | | | | CASTALIA | OH | 44824-9323 |
| SALISBURY, BRYAN F | 16805 TOWER DR | | | | MACOMB | MI | 48044-2083 |
| SALISBURY, CAROLE A | 10480 SHORT CUT RD | | | | WEEDSPORT | NY | 13166-9478 |
| SALISBURY, CLARENCE E | 3551 FLORETTA ST | | | | CLARKSTON | MI | 48346-4017 |
| SALISBURY, CRAIG T | PO BOX 1681 | | | | DUNDEE | FL | 33838 |
| SALISBURY, DAMON D | 1225 WOODLAWN AVE | | | | ROYAL OAK | MI | 48073-2826 |
| SALISBURY, DAVID L | 21764 ESKRIDGE RD | | | | BRIDGEVILLE | DE | 19933-4508 |
| SALISBURY, DAVID L | 637 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 |
| SALISBURY, DENNIS C | 10480 SHORT CUT RD | | | | WEEDSPORT | NY | 13166-9478 |
| SALISBURY, DENVER H | 3369 WARREN SHARON RD | | | | VIENNA | OH | 44473-9532 |
| SALISBURY, DONALD | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SALISBURY, EDWARD C | 38517 GOLFVIEW DR W | | | | CLINTON TWP | MI | 48038-3447 |
| SALISBURY, ELIZABETH L | 12364 HERMOSURA ST | | | | NORWALK | CA | 90650-6754 |
| SALISBURY, ELIZABETH T | 3 SUMMER POND WAY | | | | ROCHESTER | NY | 14624-4378 |
| SALISBURY, FRANKLIN J | 17043 RAILROAD ST | | | | PETERSBURG | MI | 49270-9775 |
| SALISBURY, FREDERICK P | 2949 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| SALISBURY, GARY E | 8950 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |
| SALISBURY, GARY M | 1090 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1643 |
| SALISBURY, GORDON T | 13 PINEGROVE PARK | | | | HAMBURG | NY | 14075-5870 |
| SALISBURY, GREGORY M | 6195 SADDLE RIDGE COURT | | | | KALAMAZOO | MI | 49009-3997 |
| SALISBURY, HELEN | 1015 DORNELL RD | | | | LANSING | MI | 48910-5339 |
| SALISBURY, HOMER K | 5200 N AUSTIN DR | | | | MUNCIE | IN | 47304-5915 |
| SALISBURY, JACKIE L | 8950 W HERBISON RD | | | | EAGLE | MI | 48822-9790 |
| SALISBURY, JAMES A | 10595 36TH ST S | | | | SCOTTS | MI | 49088-8311 |
| SALISBURY, JAMES ROY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SALISBURY, JEFF C | PO BOX 23 | 8 WATER ST | | | JORDAN | NY | 13080-0023 |
| SALISBURY, JOHN A | 55 CHILDS RD | | | | TROUT CREEK | MT | 59874-9595 |
| SALISBURY, JOHN F | 122 E DAYTON ST | PO BOX 275 | | | LEWISBURG | OH | 45338-8100 |
| SALISBURY, JOYCE A | 6195 SADDLE RIDGE CT | | | | KALAMAZOO | MI | 49009-3997 |
| SALISBURY, JOYCE A-L | 6195 SADDLE RIDGE CT | | | | KALAMAZOO | MI | 49009-3997 |
| SALISBURY, KATHRYN I | 3424 MONO DR | | | | RIVERSIDE | CA | 92506-2117 |
| SALISBURY, LARRY Y | 55 CORYELL DR | | | | OXFORD | MI | 48371-4265 |
| SALISBURY, LEONARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALISBURY, MARIE C | 7497 SCHALLER RD | | | | VERONA | WI | 53593-9337 |
| SALISBURY, MICHAEL | 3090 METAMORA RD | | | | OXFORD | MI | 48371-1611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALISBURY, MICHAEL A | PO BOX 26 | | | | WEBBERVILLE | MI | 48892-0026 |
| SALISBURY, MICHAEL ARNOLD | PO BOX 26 | | | | WEBBERVILLE | MI | 48892-0026 |
| SALISBURY, PATRICK N | 12364 HERMOSURA ST | | | | NORWALK | CA | 90650-6754 |
| SALISBURY, PAUL G | 1325 TWINSBURG RD E | | | | MACEDONIA | OH | 44056-2212 |
| SALISBURY, PEARL G | 86 CRAWFORD STREET | APT# 4 A | | | OXFORD | MI | 48371-1230 |
| SALISBURY, RANDALL L | 6012 W M 21 | | | | SAINT JOHNS | MI | 48879-9509 |
| SALISBURY, ROBERT A | 888 SE 1251 PRV DR | | | | DEEPWATER | MO | 64740 |
| SALISBURY, ROBERT E | 161 POHL DR | | | | OTTAWA | OH | 45875-8735 |
| SALISBURY, RONALD D | 9464 UPTON RD | | | | LAINGSBURG | MI | 48848-9242 |
| SALISBURY, RONALD L | 1510 MEISNER RD | | | | EAST CHINA | MI | 48054-4140 |
| SALISBURY, RUTH P. | 371 IRONS PARK DR | | | | WEST BRANCH | MI | 48661-9461 |
| SALISBURY, SHIRLEY J | 57680 WALNUT ST | | | | THREE RIVERS | MI | 49093-1398 |
| SALISBURY, STEPHEN D | 3350 YAQUI DR | | | | LAKE HAVASU CITY | AZ | 86406-7167 |
| SALISBURY, STEVEN R | 12100 PINE MEADOWS DR | | | | WAYLAND | MI | 49348-9372 |
| SALISBURY, TERRY A | 17615 DEF PAULDING CO LINE RD | | | | DEFIANCE | OH | 43512-8894 |
| SALISBURY, THOMAS G | 5415 BRUNSWICK BLVD | | | | WATERFORD | MI | 48327-2509 |
| SALISBURY, TIMOTHY B | 32700 LONE PINE DR | | | | WESTLAND | MI | 48185-2331 |
| SALISBURY, TOWN COLLECTOR | PO BOX 338 | | | | SALISBURY | CT | 06068-0338 |
| SALISBURY, VERONICA E | 6603 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| SALISBURY, WARREN K | 9771 COLBY LAKE RD | | | | PERRY | MI | 48872-9741 |
| SALISBURY, WARREN M | 6603 OLD NIAGARA RD | | | | LOCKPORT | NY | 14094-1517 |
| SALISBURY, WESLEY L | 3796 OAK TREE ST SE | | | | GRAND RAPIDS | MI | 49546-9214 |
| SALISBURY, WILLIAM W | 6031 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| SALISBURY, YVONNE C | 1622 HILLSIDE ST | | | | LAKE ORION | MI | 48362-2213 |
| SALISH LODGE/SNOQUAL | PO BOX 1109 | | | | SNOQUALMIE | WA | 98065-1109 |
| SALISZ, ALEXANDER | 2409 BARRETT AVE | | | | ROYAL OAK | MI | 48067-3562 |
| SALIT STEEL BOWMANVILLE LTD | 222 BASELINE RD E | | | BOWMANVILLE ON L1C 1A4 CANADA | | | |
| SALITSKY, JOHN M | 2370 MAYBURY ST | | | | WEST BLOOMFIELD | MI | 48324-3651 |
| SALITSKY, MICHAEL A | 1160 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2208 |
| SALIZZONI, CHARLES E | 225 MOON STONE LN | | | | GREENSBURG | PA | 15601-4968 |
| SALK, EUGENE A | 3687 NW 35TH ST | | | | COCONUT CREEK | FL | 33066-2466 |
| SALK, FRANK C | PO BOX 714 | | | | CLARKSTON | MI | 48347-0714 |
| SALK, GEORGE | 4177 SHERATON ST | | | | FLINT | MI | 48532-3556 |
| SALK, KIMBERLY A | 9353 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |
| SALK, LISA C | 1052 E MESQUITE AVE | | | | PALM SPRINGS | CA | 92264-8417 |
| SALKA, GEORGIA M | 138 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3327 |
| SALKA, LOUIS H | 1274 E MAIN ST APT D12 | | | | MERIDEN | CT | 06450-4892 |
| SALKA, RUTH H | 511 KENSINGTON AVE UNIT 324 | | | | MERIDEN | CT | 06451-2074 |
| SALKELD, DEBRA L | 17892 COUNTRY CLUB DR | | | | MACOMB | MI | 48042-1165 |
| SALKELD, GILBERT R | 1658 PINEWOOD DR | | | | CLEARWATER | FL | 33756-3658 |
| SALKELD, IAN L | 12 OAK TREE DR | | | | TAYLORS | SC | 29687-6621 |
| SALKEY, HERBY | 4733 SPANIEL ST | | | | ORLANDO | FL | 32818-8730 |
| SALKIEWICZ, JOSEPH C | 25793 HICKORY LANE | | | | SPLENDORA | TX | 77372-5550 |
| SALKIEWICZ, JOSEPH S | 65 PUPEK RD | | | | SOUTH AMBOY | NJ | 08879-1328 |
| SALKO, JEAN C | 406 PENN RD W | | | | LEHIGH ACRES | FL | 33936-6255 |
| SALKO, JEAN C | 406 W PENN ROAD | | | | LEHIGH ACRES | FL | 33936-6255 |
| SALKOWSKI, DONNA M | 5114 SIMPSON LAKE RD | | | | W BLOOMFIELD | MI | 48323-3433 |
| SALLAI, ROBERT J | 45007 GEDDES RD | | | | CANTON | MI | 48188-2413 |
| SALLANDER, DAVE | 1584 BARCLAY BLVD | | | | BUFFALO GROVE | IL | 60089-4530 |
| SALLANS GREG | 919 16TH ST BOX 346 | | | | AURORA | NE | 68818 |
| SALLANS, EUGENIA | 25566 VIRGINIA DR | | | | WARREN | MI | 48091-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLANS, GARY | 12384 HEGEL RD | | | | GOODRICH | MI | 48438-9721 |
| SALLANS, GARY | | | | | | | |
| SALLAS, SAMUEL R | 3008 SAND PATH RD | | | | BONIFAY | FL | 32425-7434 |
| SALLAZ HAROLD & TWILA | 16516 MILTON AVE | | | | LAKE MILTON | OH | 44429-9796 |
| SALLAZ JR, CLYDE E | 1546 WOODHILL CIR NE | | | | WARREN | OH | 44484-3949 |
| SALLAZ, DONALD G | 10566 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| SALLAZ, HAROLD O | 16516 MILTON AVE | | | | LAKE MILTON | OH | 44429-9796 |
| SALLAZ, JACQUELINE J | PO BOX 2 | 9551 OAKLAND ST | | | ANGOLA | NY | 14006-0002 |
| SALLAZ, JAN W | 3494 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9245 |
| SALLAZ, LAURA J | 196 AMBER ST | | | | BUFFALO | NY | 14220-1860 |
| SALLAZ, MARYANN B | 1634 DESOTA AVE NW | | | | WARREN | OH | 44483-3110 |
| SALLAZ, VIOLA S | 135 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2620 |
| SALLE ROSENBAUM | 25197 AUDREY AVE | | | | WARREN | MI | 48091-3809 |
| SALLE, FAYETTA P | 601 WELLINGTON CIR APT I | | | | BROWNSBURG | IN | 46112-7655 |
| SALLE, HARRY A | 161 HILLCREST DR | | | | DENVILLE | NJ | 07834-1413 |
| SALLEE ARNOLD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| SALLEE JOHN H (439475) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SALLEE TERRY LEE (ESTATE OF) (665590) | ODOM & ELLIOTT | PO BOX 1868 | | | FAYETTEVILLE | AR | 72702-1868 |
| SALLEE THOMAS F SR (411015) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SALLEE, ANTHONY M | 2196 TUMBLEWEED LN | | | | LEBANON | OH | 45036-9071 |
| SALLEE, BOBBIE L | 26686 PLEASANT VALLEY RD | | | | WELLSVILLE | KS | 66092-8477 |
| SALLEE, CHERYL A | 415 E HIGHLAND AVE | | | | MARION | IN | 46952-2122 |
| SALLEE, DOLORES J | 2129 LOCHNAYNE LN | | | | DAVISON | MI | 48423-8374 |
| SALLEE, DONALD W | 3260 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9144 |
| SALLEE, DORMAN D | 9520 KESSLER ST | | | | OVERLAND PARK | KS | 66212-5014 |
| SALLEE, DRU H | 3604 MARCELLA LN | | | | INDIANAPOLIS | IN | 46222-1622 |
| SALLEE, EDITH M | 8849 GREENHAVEN DR | | | | FORT WORTH | TX | 76179 |
| SALLEE, EDITH M | 4533 S PARK AVE | | | | SPRINGFIELD | MO | 65810-1405 |
| SALLEE, ERNIE L | 27 E MAXWELL DR | | | | SHELBY | OH | 44875 |
| SALLEE, G B | 2120 BICKMORE AVE | | | | DAYTON | OH | 45404-2236 |
| SALLEE, GLYDE | 502 W JACKSON ST | MULLBERRY RETIREMENT COMMU | | | MULBERRY | IN | 46058-9538 |
| SALLEE, HALLIE BEE | 37 JOHN ST | | | | FRANKLIN | OH | 45005-1902 |
| SALLEE, HALLIE BEE | 37 JOHN STREET | | | | FRANKLIN | OH | 45005-1902 |
| SALLEE, JACKQULYN | 3317 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 |
| SALLEE, JAMES G | 4807 RIDGE ROAD | | | | KOKOMO | IN | 46901-3640 |
| SALLEE, JAMES P | 4456 N STATE ROAD 75 | | | | THORNTOWN | IN | 46071-9219 |
| SALLEE, JOAN M | 9395 PENNSYLVANIA AVE APT 8 | | | | BONITA SPRINGS | FL | 34135-3503 |
| SALLEE, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALLEE, JOSEPH E | 9395 PENNSYLVANIA AVE APT 8 | | | | BONITA SPRINGS | FL | 34135-3503 |
| SALLEE, JUNE | 930 BISHOP AVE | | | | HAMILTON | OH | 45015-2112 |
| SALLEE, KAREN V | 5 VAUGHAN XING | | | | BLOOMFIELD HILLS | MI | 48304-2706 |
| SALLEE, MARIANNE H | 1317 E NORTH POE DR | | | | JONESBORO | IN | 46938-1508 |
| SALLEE, MICHAEL R | 626 NORTH FARLOOK DRIVE | | | | MARION | IN | 46952-2421 |
| SALLEE, MICHAEL ROBERT | 626 NORTH FARLOOK DRIVE | | | | MARION | IN | 46952-2421 |
| SALLEE, NORMAN W | 1033 CEDAR GLEN NORTH DR | | | | PLAINFIELD | IN | 46168-9201 |
| SALLEE, PAUL A | 675 N CENTER ST | | | | PLAINFIELD | IN | 46168-1037 |
| SALLEE, PAUL E | 5005 E HINES ST | | | | MUNCIE | IN | 47303-2673 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLEE, RITA L | 2196 TUMBLEWEED LN | | | | LEBANON | OH | 45036-9071 |
| SALLEE, ROBERT D | 50 1/2 W MAIN ST | | | | SHILOH | OH | 44878-9728 |
| SALLEE, ROSALIE A | 9296W-1300N | | | | ELWOOD | IN | 46036-8704 |
| SALLEE, ROY R | 5914 HARBOUR AV | | | | CALIFORNIA | OH | 45228 |
| SALLEE, SHIRLEY M | 3528 14TH ST W LOT L2 | | | | BRADENTON | FL | 34205-6244 |
| SALLEE, STANLEY H | 232 RAINBOW DR APT 13214 | | | | LIVINGSTON | TX | 77399-2032 |
| SALLEE, STEPHEN W | 607 S WEBSTER ST | | | | KOKOMO | IN | 46901 |
| SALLEE, TERRY LEE | ODOM & ELLIOTT | P O DRAWER 1868 | | | FAYETTEVILLE | AR | 72702 |
| SALLEE, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALLEE, VALORIE L | 2659 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012-1569 |
| SALLEE, WILLETTA S | 1141 MEDFORD AVE | | | | INDIANAPOLIS | IN | 46222-3037 |
| SALLEK, DAVID G | 5920 HORSTMEYER RD | | | | LANSING | MI | 48911-6407 |
| SALLER, JAMES L | 114 BAKERDALE RD | | | | ROCHESTER | NY | 14616-3810 |
| SALLESE, JACQUELINE A | 87 DANDI VIEW RD | | | | NORTH CONWAY | NH | 03860-5602 |
| SALLET, DEBORAH | 977 TARA OAKS DRIVE | | | | CHESTERFIELD | MO | 63005-3656 |
| SALLEY III, JEROME G | 3396 HARDEE AVE | | | | CHAMBLEE | GA | 30341-3328 |
| SALLEY JR, DEAN A | 6790 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| SALLEY JR, MARION | PO BOX 1366 | | | | BUFFALO | NY | 14215-6366 |
| SALLEY, BILL F | 4620 EASTMAN AVE | | | | KETTERING | OH | 45432-1430 |
| SALLEY, BRUCE R | 26185 POWER RD | | | | FARMINGTN HLS | MI | 48334-4355 |
| SALLEY, CARRIE | 7094 SHAKER RD | | | | FRANKLIN | OH | 45005-2565 |
| SALLEY, CATHERINE M | 6790 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| SALLEY, DEMETRIA R | 903 ENCLAVE CIR | | | | NASHVILLE | TN | 37211-7453 |
| SALLEY, JANICE G | 2266 JOSHUA CIR | | | | MIDDLETOWN | OH | 45044-8823 |
| SALLEY, KEVIN T | 6672 HIGHWAY 3015 | | | | KEATCHIE | LA | 71046-2846 |
| SALLEY, KEVIN TODD | 6672 HIGHWAY 3015 | | | | KEATCHIE | LA | 71046-2846 |
| SALLEY, LORN E | 5006 MARCY RD | | | | WEST CARROLLTON | OH | 45449-2747 |
| SALLEY, MARLENE R | 3746 WARWICK DR | | | | STERLING HTS | MI | 48314-2803 |
| SALLEY, PATRICIA M | 8460 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221-7329 |
| SALLEY, RICHARD F | 91 CEMETERY RD | | | | CANTERBURY | CT | 06331-1307 |
| SALLEY, ROBERT J | 8865 HORSESHOE BEND RD | | | | LUDLOW FALLS | OH | 45339-8745 |
| SALLEY, RONALD L | 149 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2211 |
| SALLEY, ROSABELLE B | PO BOX 449 | | | | SALLEY | SC | 29137-0449 |
| SALLI BEVAN | 910 YGN KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| SALLI S BEVAN | 910 YGN KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| SALLIE ALFORD | 4804 EL RANCHO RD | | | | FORT WORTH | TX | 76119-4706 |
| SALLIE ALLEN | 805 BRISTOL WAY | | | | LITHONIA | GA | 30058-8253 |
| SALLIE BOWLING | 7246 FOXWORTH DR | | | | DALLAS | TX | 75248-3034 |
| SALLIE BRANCH | 2030 CROCKER AVE | | | | FLINT | MI | 48503-4019 |
| SALLIE BUTCHER | 9365 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-1609 |
| SALLIE C POLLARD | 759 MAPLE ST. | | | | WARREN | OH | 44485-3852 |
| SALLIE CHAMBERS | 258 SETTLEMENT RD | | | | HARTFORD | AL | 36344-5800 |
| SALLIE CHAMBERS | 1036 E DUVERNAY PARK DR APT A | | | | IDLEWILD | MI | 49642-8552 |
| SALLIE CHAPMAN | 7712 WINDSOR LN | | | | HANOVER PARK | IL | 60133-2549 |
| SALLIE CHARLES | 6387 WADSWORTH ROAD | | | | MEDINA | OH | 44256-9797 |
| SALLIE CONNOR | 2313 E 16TH STREET | | | | ODESSA | TX | 79761-3003 |
| SALLIE CONZET | 47077 188TH AVE | | | | MCGREGOR | MN | 55760-4444 |
| SALLIE COPELAND | PO BOX 337 | | | | BULLHEAD CITY | AZ | 86430-0337 |
| SALLIE CRAINE | 1945 ASPEN LEAF PL | | | | DRAPER | UT | 84020-5512 |
| SALLIE DAVIS | 410 E MAIN ST APT 301 | | | | MERIDEN | CT | 06450-6045 |
| SALLIE E WASDEN | 831 CLEVELAND AVE | | | | MILLEN | GA | 30442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLIE ERVIN | PO BOX 217 | | | | EASTPOINTE | MI | 48021-0217 |
| SALLIE EVANS | 4542 HIGHWAY 83 | | | | EVERGREEN | AL | 36401-5606 |
| SALLIE FRENCH | 8183 VANADIA DR | | | | MOUNT MORRIS | MI | 48458-9710 |
| SALLIE FULLERMAN | 1035 HARBOUR LIGHTS BLVD | | | | COLUMBIANA | OH | 44408-8472 |
| SALLIE GLENN | 2253 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6509 |
| SALLIE HATFIELD | 607 W 10TH STREET | | | | RUSHVILLE | IN | 46173-1033 |
| SALLIE HICKS | 4192 LEITH ST | | | | BURTON | MI | 48509-1033 |
| SALLIE HORTON | 1054 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4659 |
| SALLIE J SNEED | 4349 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| SALLIE JAMES | 8201 16TH ST APT 214W | | | | SILVER SPRING | MD | 20910 |
| SALLIE JOHNSON | 29 GINGELL CT | | | | PONTIAC | MI | 48342-1432 |
| SALLIE JOHNSON | 5325 YELLOW PINE DR | | | | MCDONOUGH | GA | 30252-6878 |
| SALLIE JOHNSON | 7265 CONNELL RD | | | | FAIRBURN | GA | 30213-3121 |
| SALLIE JONES | 19196 LUMPKIN ST | | | | DETROIT | MI | 48234-1233 |
| SALLIE K GLENN | 2253 COUNTY LINE RD SW | | | | ATLANTA | GA | 30331-6509 |
| SALLIE KAUFMAN | 15380 N 100TH #2109 | | | | SCOTTSDALE | AZ | 85260 |
| SALLIE KELLY | 2014 N JAY ST | | | | KOKOMO | IN | 46901-2461 |
| SALLIE KENDRICK | 2313 PRESCOTT AVE | | | | SAGINAW | MI | 48601 |
| SALLIE KENNEDY | 12271 FLANDERS ST | | | | DETROIT | MI | 48205-3905 |
| SALLIE KEY | 4047 CLIFFDALE ST | | | | MEMPHIS | TN | 38127-4046 |
| SALLIE KRESSLEY | 2213 S DIXON RD | | | | KOKOMO | IN | 46902-2993 |
| SALLIE L THARP | PO BOX 4065 | | | | MIDLAND | TX | 79704-4065 |
| SALLIE LITTON | PO BOX 2284624 | | | | SIOUX FALLS | SD | 57186 |
| SALLIE M DORSEY | 82   RAY STREET | | | | SOMERSET | NJ | 08873-3234 |
| SALLIE MALCOLM | 2315 GOLDEN ST SW | | | | WYOMING | MI | 49519-3231 |
| SALLIE MATHENEY | PO BOX 101 | | | | CASTALIA | OH | 44824-0101 |
| SALLIE MATTOX | 302 TIMBER LN | | | | ANDERSON | IN | 46017-9693 |
| SALLIE MC COY | 3505 DUPONT ST | | | | FLINT | MI | 48504-3570 |
| SALLIE MC FARLAND | 171 DREXMORE RD | | | | ROCHESTER | NY | 14610-1215 |
| SALLIE MCGEE | 12541 MCGEE LN | | | | AMELIA COURT HOUSE | VA | 23002-4929 |
| SALLIE MCNEAL | 805 10TH ST N APT 3 | | | | COLUMBUS | MS | 39701-4069 |
| SALLIE MORGAN | 1424 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| SALLIE MORRIS | PO BOX 73 | | | | BELVIDERE | TN | 37306-0073 |
| SALLIE MOSLEY | 800 E COURT ST APT 226 | | | | FLINT | MI | 48503-6212 |
| SALLIE OLIVER | 712 15TH AVE APT 1202 | | | | IRVINGTON | NJ | 07111-3833 |
| SALLIE PARROTT | 12919 N CRESCENT CT | | | | CAMBY | IN | 46113-8423 |
| SALLIE PEARCE | 100 SAINT ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| SALLIE PERRY | 5836 HUBERT RD | | | | HUBBARD LAKE | MI | 49747-9706 |
| SALLIE PHELPS | PO BOX 2155 | | | | BANDERA | TX | 78003-2155 |
| SALLIE PHIPPS | 1038 VANCE ST | | | | ROANOKE RAPIDS | NC | 27870-3602 |
| SALLIE POLLARD | 759 MAPLE ST SW | | | | WARREN | OH | 44485-3852 |
| SALLIE PRETTYMAN | 4114 NEWTON AVE | | | | BALTIMORE | MD | 21215-4321 |
| SALLIE R DALTON | 6454 CATBIN CT. | | | | WAYNESVILLE | OH | 45068 |
| SALLIE ROWE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SALLIE SANDERS | 1493 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| SALLIE SARGENT TTEE | SALLIE SARGENT REV TRUST | U/A DTD 03/21/05 | 2840 KEEWADHIN RD APT 122 | | FORT GRATIOT | MI | 48059 |
| SALLIE SAVAGE | 1464 BARCH RD | | | | MOUNT MORRIS | MI | 48458-2705 |
| SALLIE SNEED | 4349 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| SALLIE SPOTTSVILLE | 2015 CLIFFORD ST | | | | FLINT | MI | 48503-4005 |
| SALLIE STEPHENS | 360 GEORGETOWN CIR | | | | ELKTON | KY | 42220-9331 |
| SALLIE STINSON | 502 E PARKWAY AVE | | | | FLINT | MI | 48505-5243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLIE STOLIPHER | 23 CROWN CT | | | | MARTINSBURG | WV | 25401-5169 |
| SALLIE SUGGS | 2018 MCAVOY ST | | | | FLINT | MI | 48503-4248 |
| SALLIE T PEARCE | 100 ST. ANDREWS | | | | CORTLAND | OH | 44410-8720 |
| SALLIE TILLEY | 4700 LANGE RD | | | | BIRCH RUN | MI | 48415-8137 |
| SALLIE WARMACK | 1601 ROBERT BRADLEY DRIVE #408 | | | | DETROIT | MI | 48207 |
| SALLIE WARREN | 19196 CONLEY ST | | | | DETROIT | MI | 48234-2248 |
| SALLIE WILSON | 5116 OLD WELL ST | | | | DURHAM | NC | 27704-1213 |
| SALLIE, CLAUDE L | 3949 KALAMAZOO AVE SE | | | | GRAND RAPIDS | MI | 49508-2623 |
| SALLIE, DIANA L | 9 BETH LN | | | | MIAMISBURG | OH | 45342-3108 |
| SALLIOTTE, ELSIE D | 9840 BIG PINE RD | | | | MARSHALL | NC | 28753-6472 |
| SALLIS JAMES | SALLIS, LATICIA | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| SALLIS JAMES | SALLIS, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SALLIS, LEE B | PO BOX 1519 | | | | TAHLEQUAH | OK | 74465-1519 |
| SALLMANN, EILEEN M | 15659 MAIDEN LAKE RD | | | | MOUNTAIN | WI | 54149-9793 |
| SALLMEN, FREDERICK D | 941 S LINWOOD BEACH RD | | | | LINWOOD | MI | 48634-9433 |
| SALLMEN, PAUL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SALLOME, JENNIE | 263 SUMMIT GROVE PARK | | | | ROCHESTER | NY | 14615-3932 |
| SALLOME, JENNIE | 224 RAWLINSON ROAD | | | | ROCHESTER | NY | 14617-4640 |
| SALLOUM MD | 4756 SQUIRREL HILL DR | | | | TROY | MI | 48098-6608 |
| SALLOUM, DENISE M | 7519 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9270 |
| SALLOUM, DENISE MARIE | 7519 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9270 |
| SALLOUM, EDMUND D | 7595 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-8658 |
| SALLOUM, EDMUND DUNCAN | 7595 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-8658 |
| SALLOUM, LOU D | 1577 MAYFLOWER AVE | | | | LINCOLN PARK | MI | 48146-3224 |
| SALLOUM, NAIF | 2644 MCLEMORE RD | | | | FRANKLIN | TN | 37064-1150 |
| SALLOUM, ROBERT J | 5301 CAPRI DR | | | | TROY | MI | 48098-2415 |
| SALLOWS, DALE W | PO BOX 162 | | | | FENTON | MI | 48430-0162 |
| SALLOWS, DALE W | P O BOX 644 | | | | LANDER | WV | 82520-0644 |
| SALLUSTIO, ALEXIS | 8864 SHERWOOD DR NE | | | | WARREN | OH | 44484-1766 |
| SALLUSTIO, EDWARD A | 2178 HENN HYDE RD NE | | | | WARREN | OH | 44484-1240 |
| SALLUSTIO, EDWARD A | 69 BEECH CT | | | | DELAWARE | OH | 43015-3015 |
| SALLY | | | | | | | |
| SALLY & JOHN GABRIELSON | 31 HIGH BLUFF DR | | | | WEAVERVILLE | NC | 28787 |
| SALLY A COLE SAUL | 3726 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 |
| SALLY A EASTMAN PERSONAL REPRESENTATIVE FOR GEORGE EASTMAN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| SALLY A FINNEY | PO BOX 939 | | | | DECATUR | TX | 76234-0939 |
| SALLY A GLASRUD | 11261 PT DOUGLAS DR S | | | | HASTINGS | MN | 55033-9144 |
| SALLY A GOBIE | 6148 LAKE DR | | | | YPSILANTI | MI | 48197-7050 |
| SALLY A LARK | 974 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3319 |
| SALLY A LOWERY | 191 W KENNETT RD APT 203 | | | | PONTIAC | MI | 48340-2680 |
| SALLY A MCWAIN | 9742 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9608 |
| SALLY A MILLER | 515 FOREST GLEN | | | | POMPTON PLAINS | NJ | 07444 |
| SALLY A PACK | 64 S 87TH ST | | | | NIAGARA FALLS | NY | 14304-4451 |
| SALLY A RUTHERFORD | 513 CHAMBERS | | | | ROYAL OAK | MI | 48067-1951 |
| SALLY A WARD | 6734 CASCADE CT 66 | | | | CLARKSTON | MI | 48348 |
| SALLY A YURTIN | 1455 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| SALLY ADAMS | 9464 S HILSMEYER DR | LAKE HELMERICH VILLAGE | | | HUNTINGBURG | IN | 47542-9256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLY ADGATE | 6802 BEECHWOOD DR | | | | SARANAC | MI | 48881-9667 |
| SALLY ANDERSON | 5186 CHESANING RD RTE 3 | | | | CHESANING | MI | 48616 |
| SALLY ANKENY | 10857 FOREST HILL RD | | | | DEWITT | MI | 48820-9135 |
| SALLY ARMUS SHUTTS | 2860 W MARION AVE | | | | PUNTA GORDA | FL | 33950 |
| SALLY ARNOLD | PO BOX 214 | | | | MONTROSE | MI | 48457-0214 |
| SALLY ARRINGTON | PO BOX 521 | | | | DEMING | NM | 88031-0521 |
| SALLY ASHWORTH | 820 E JUNCTION ST | | | | APACHE JUNCTION | AZ | 85219-1527 |
| SALLY ATTARD | 28925 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| SALLY B DAKIN | 5723 S.R. 45 N.W. | | | | BRISTOLVILLE | OH | 44402-9706 |
| SALLY B KOWALSKI | 241  CLIFTON DR. N.E. | | | | WARREN | OH | 44484-1805 |
| SALLY B TACKETT | 830 PEACH LEAF DR | | | | CENTERVILLE | OH | 45458 |
| SALLY B YONTZ | 1015 BEAVER VALLEY RD | | | | DAYTON | OH | 45434-7011 |
| SALLY BAGLEY | 5807 SCHENK RD | | | | SANDUSKY | OH | 44870-9314 |
| SALLY BAKER | 992 RICHWOOD CIR | | | | HAMILTON | OH | 45013-3898 |
| SALLY BARNETT | PO BOX 681 | | | | ELLIJAY | GA | 30540-0009 |
| SALLY BARRETT | 503 6TH ST | | | | BEDFORD | IN | 47421-9610 |
| SALLY BELL | 2278 E 77TH ST | | | | CLEVELAND | OH | 44103 |
| SALLY BELL | 2278 E.77ST | | | | CLEVELAND | OH | 44103 |
| SALLY BIANCO | 2626 N.E. HIGHWAY 70 LOT 342 | | | | ARCADIA | FL | 34266 |
| SALLY BIEBER | 9435 NEW BUFFALO RD | | | | CANFIELD | OH | 44406-9193 |
| SALLY BIRMINGHAM | 809 LAURENS RD | | | | GREENVILLE | SC | 29607-1914 |
| SALLY BISHOP | 1028 S PEARCE ST | | | | OWOSSO | MI | 48867-4342 |
| SALLY BLACK | 1125 TABOR AVE | | | | DAYTON | OH | 45420-1425 |
| SALLY BOBZIEN | 659 E LIMERICK LN | | | | BELOIT | WI | 53511-6520 |
| SALLY BOLLE | 6625 AURORA DR | | | | TROY | MI | 48098-2079 |
| SALLY BOODY | 4665 WHEELER CREEK DR | | | | HOSCHTON | GA | 30548-1646 |
| SALLY BOTTKE | 5940 CLAYPOOL | | | | DAVISBURG | MI | 48350-3552 |
| SALLY BOZUNG | 7915 TRESTLEWOOD DR APT 2A | | | | LANSING | MI | 48917-8789 |
| SALLY BROOKS | 5461 NORQUEST BLVD | | | | AUSTINTOWN | OH | 44515-1821 |
| SALLY BROWN-TAYLOR | 5088 TOLL DUGGER RD | | | | CULLEOKA | TN | 38451-2012 |
| SALLY BURNHAM | 9182 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| SALLY BUTLER | 9848 BLANTON DR | | | | WINDHAM | OH | 44288-1410 |
| SALLY BUTLER | 120 MASTERS COURT #3 | | | | WALNUT CREEK | CA | 94598 |
| SALLY C BLACK | 1125 TABOR AVENUE | | | | DAYTON | OH | 45420-1425 |
| SALLY C BURNHAM | 9182 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| SALLY CALDWELL | 780 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2619 |
| SALLY CALVETTI | 280 ELM STREET | | | | INDIANA | PA | 15701-3133 |
| SALLY CAMPBELL | 6969 W N AVE | | | | KALAMAZOO | MI | 49009-9508 |
| SALLY CAMPITELLI | 30 PORTSMOUTH CIR | | | | GLEN MILLS | PA | 19342-2623 |
| SALLY CANEDY | 6429 PLEASANT RIVER DRIVE | | | | DIMONDALE | MI | 48821-9707 |
| SALLY CANUPP | 1925 TULEY RD | | | | INDIAN SPRINGS | OH | 45015-1267 |
| SALLY CARR | 195 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| SALLY CARTER | 2747 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2231 |
| SALLY CHILDRESS | 1519 S HACKLEY ST | | | | MUNCIE | IN | 47302-3570 |
| SALLY CIANEK | 2600 22ND ST | | | | BAY CITY | MI | 48708-7614 |
| SALLY CLAPP | 4495 CALKINS RD APT 110 | | | | FLINT | MI | 48532-3574 |
| SALLY CLORAN | 14801 BURR ST | | | | TAYLOR | MI | 48180-4505 |
| SALLY COFFEY | | | | | | | |
| SALLY COLE-SAUL | 3726 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 |
| SALLY CONGRESS | 12417 REXFORD AVE | | | | CLEVELAND | OH | 44105-2667 |
| SALLY COOK | 2540 PARK BLVD | | | | LYONS | MI | 48851-8620 |
| SALLY COOPER | 7767 LOCUST AVE | | | | NEWAYGO | MI | 49337-9229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALLY COPPOLA | 1319 PEPPERTREE DR | | | | DERBY | NY | 14047-9564 |
| SALLY COVER | 13642 BROOKHAVEN BLVD | | | | BROOK PARK | OH | 44142-2645 |
| SALLY CROSWAIT | PO BOX 31177 | | | | CINCINNATI | OH | 45231 |
| SALLY CRUMBLEY | 727 ANDOVER LN | | | | ALBANY | GA | 31705-1252 |
| SALLY CURRY | 2759 SCOTTIES DR | | | | BELOIT | WI | 53511-2250 |
| SALLY CUSACK | 3701 SANDBURG DR | | | | TROY | MI | 48083-5250 |
| SALLY D ANDREA | 5925 CEDAR RD | | | | OCEAN SPRINGS | MS | 39564-2230 |
| SALLY D KIEST | 2224 MAINE ST | | | | QUINEY | IL | 62301-4349 |
| SALLY D KRIEGEL | 12 PEACH TREE LANE | | | | ROSLYN | NY | 11576 |
| SALLY DAKIN | 5723 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9706 |
| SALLY DAVENPORT | 3906 LIMERICK CIR | | | | LANSING | MI | 48911-2527 |
| SALLY DAVIS | 508 CROSS VALLEY RD | | | | LA FOLLETTE | TN | 37766-4914 |
| SALLY DEANGELO | 2033 E RIVER RD UNIT 36 | | | | NEWTON FALLS | OH | 44444-8779 |
| SALLY DEASY | 3305 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9105 |
| SALLY DEGARMO | 212 EDGEWOOD DR | | | | WELLSVILLE | KS | 66092-8515 |
| SALLY DEGUISE | 3725 COTTONWOOD RD | | | | HARRISON | AR | 72601-7673 |
| SALLY DEMARCO | 6497 KINGSDALE BLVD | | | | PARMA HEIGHTS | OH | 44130-3966 |
| SALLY DENNEY | 23817 MAIN ST | | | | MOSBY | MO | 64024-8051 |
| SALLY DICK | 7369 MCCREERY DR | | | | PRESQUE ISLE | MI | 49777-8657 |
| SALLY DIETRICH | 18 WESTERLY DR | | | | BUZZARDS BAY | MA | 02532 |
| SALLY DIMICK | 1466 S OAK RD | | | | DAVISON | MI | 48423-9140 |
| SALLY DOCKERY | 4930 SUNSET DR | | | | LOCKPORT | NY | 14094-1827 |
| SALLY DOVE | 413 N MARQUETTE ST | | | | DURAND | MI | 48429-1331 |
| SALLY DUNN | 2303 N 350 W | | | | ANDERSON | IN | 46011-8772 |
| SALLY E SCHMITZER | 11141 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| SALLY E WITTER KEUSCHER | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SALLY ELROD | 3200 E COUNTY ROAD 525 S | | | | MUNCIE | IN | 47302-9655 |
| SALLY EMMERT | 154 CAPITOL DR APT B | | | | AVON | IN | 46123-4598 |
| SALLY EVANS-PISANO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SALLY F GREENWALD | 86 ROCKLAND DR | | | | JERICHO | NY | 11753-1436 |
| SALLY FASTZKIE | 442 COUNTRY MEADOWS DR | | | | OAK HARBOR | OH | 43449-1553 |
| SALLY FAULISE | 194 STERLING AVE | | | | BUFFALO | NY | 14216-2414 |
| SALLY FEENEY | 4420 ERIE ST | | | | YOUNGSTOWN | OH | 44512-1253 |
| SALLY FETTERS | 5103 WABASH CT NE | | | | GRAND RAPIDS | MI | 49525-1143 |
| SALLY FINNEY | PO BOX 939 | | | | DECATUR | TX | 76234-0939 |
| SALLY FLEWELLING | 5262 CRESTWOOD DR | | | | GRAND BLANC | MI | 48439-4328 |
| SALLY FOLDEN | 1312 W MICHIGAN AVE | | | | LANSING | MI | 48915-1726 |
| SALLY FOLKRINGA | 1123 BOULDER CT | | | | LANSING | MI | 48917-4033 |
| SALLY FORTIER | 15750 SW 16TH AVENUE RD | | | | OCALA | FL | 34473-8868 |
| SALLY FOURMY AND ASSOCIATES, A DIVISION OF CINTAS CANADA LTD. | HELEN LOADER | 30 DUNCAN ST. | 5TH FLOOR | TORNOTO ON M5V 2C2 CANADA | | | |
| SALLY FOURMY AND ASSOCIATES, A DIVISION OF CINTAS CANADA LTD. | 30 DUNCAN ST. | 5TH FLOOR | | TORNOTO ON M5V 2C2 CANADA | | | |
| SALLY FOWLE | D21 999 BALMER RD | | | | YOUNGSTOWN | NY | 14174 |
| SALLY FULLER | 222 COLUMBIA ST | | | | HICKSVILLE | OH | 43526-1202 |
| SALLY FURNISH | 4141 W MICHAEL DR | | | | MARION | IN | 46952-9318 |
| SALLY GADDIE | 247 N CENTER ST | | | | PLAINFIELD | IN | 46168-1118 |
| SALLY GAGE | 22580 W MARION RD | | | | BRANT | MI | 48614-8748 |
| SALLY GATES | 18455 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2015 |
| SALLY GAWEL | 320 COLONY ST | PO BOX 886 | | | MERIDEN | CT | 06451-2053 |
| SALLY GENTRY | 1834 S BREIEL BLVD | | | | MIDDLETOWN | OH | 45044-6709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY GILBERT | 55 N BROAD ST | C/O CHARLENE BURKE | | | CANFIELD | OH | 44406-1137 |
| SALLY GILES | 16442 STOCKWELL RD | | | | LANSING | MI | 48906-1887 |
| SALLY GLOR | 21 WAVERLY AVE | | | | BUFFALO | NY | 14217-1005 |
| SALLY GOERKE | 12357 SAGITTARIUS DR E | | | | WILLIS | TX | 77318-5186 |
| SALLY GOLTZ | 3732 N 87TH ST | | | | MILWAUKEE | WI | 53222-2839 |
| SALLY GOMEZ | 10590 260TH ST | | | | BLANCHARD | OK | 73010-3219 |
| SALLY GREEN | 77 PORTLAND COURT | 4 | | | ROCHESTER | NY | 14621 |
| SALLY GRUBAUGH | 7691 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9729 |
| SALLY GUBITZ | 620 MINGES RD E | | | | BATTLE CREEK | MI | 49015 |
| SALLY GUNTHER | 10399 N BRAY RD | | | | CLIO | MI | 48420-9742 |
| SALLY GUSTIN | 1078 N CENTER RD | | | | SAGINAW | MI | 48638-5503 |
| SALLY GUSTIN | PO BOX 121 | | | | MARKLEVILLE | IN | 46056-0121 |
| SALLY HAIGHT | 7331 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8612 |
| SALLY HALL | 228 S HINCKLEY ST | | | | HOLDENVILLE | OK | 74848-5042 |
| SALLY HALLENBECK | 209 EXMOOR RD | | | | WATERFORD | MI | 48328-3415 |
| SALLY HALTERMAN | 80658 WAHL RD | | | | RICHMOND | MI | 48062-2322 |
| SALLY HAM | PO BOX 753 | | | | MORRISTOWN | IN | 46161-0753 |
| SALLY HANEY | 1165 ONONDAGA RD | | | | HOLT | MI | 48842-9600 |
| SALLY HANSON | 2046 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| SALLY HARRIS | 2885 RUSHMORE ST | | | | SAGINAW | MI | 48603-3327 |
| SALLY HARWOOD | 15409 SEYMOUR RD | | | | LINDEN | MI | 48451-8571 |
| SALLY HAWKINS | 444 N HIGH ST | | | | MOUNT VICTORY | OH | 43340-8910 |
| SALLY HAYWARD | PO BOX 376 | | | | BIRCH RUN | MI | 48415-0376 |
| SALLY HAZEL | 735 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307-4536 |
| SALLY HEIZER | PO BOX 96 | | | | FOREST | IN | 46039-0096 |
| SALLY HELTON | 3779 TUCKALEECHEE PIKE | | | | MARYVILLE | TN | 37804-3807 |
| SALLY HERDMAN | 2172 SOUTHAMPTON LN | | | | AVON | OH | 44011-1664 |
| SALLY HETHERINGTON | 1039 GROUSE DR | | | | BAY CITY | MI | 48706-9748 |
| SALLY HILL | 518 E SUMMIT ST | | | | BRECKENRIDGE | MI | 48615-9759 |
| SALLY HILLES | 824 ARLINGTON DR | | | | GREENVILLE | PA | 16125-8219 |
| SALLY HILLIARD | 171 SCHEERER AVE | | | | NEWARK | NJ | 07112-2113 |
| SALLY HOFFNER | 6215 CHANEY DR | | | | TOLEDO | OH | 43615-1818 |
| SALLY HOLFORD | 3039 ALDEN NASH AVE SE | | | | LOWELL | MI | 49331-9599 |
| SALLY HOLM | 30121 W 184TH TER | | | | GARDNER | KS | 66030-9905 |
| SALLY HOLTZ | 211 TENNESSEE AVE | | | | DANVILLE | IL | 61832-6542 |
| SALLY HOPKINS | 142 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| SALLY HOPPER | 1825 LAMBERT ST | | | | INDIANAPOLIS | IN | 46221-1515 |
| SALLY HREN | 3435 LUKES WAY | | | | GREENWOOD | IN | 46143-7264 |
| SALLY HUEBLER | 2002 N MORSON ST | | | | SAGINAW | MI | 48602-3447 |
| SALLY HUGGARD | 2071 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9493 |
| SALLY I BARNEY | 2843  PURDUE DRIVE | | | | KETTERING | OH | 45420-3457 |
| SALLY ISBELL | 616 VALLEY DR | | | | ANDERSON | IN | 46011-2036 |
| SALLY J BROWN TRUST | SALLY J BROWN TTEE | 5778 CRYSTAL SHORES DR | APT 202 | | BOYNTON BEACH | FL | 33437-5691 |
| SALLY J HAZEL | 735 HAMILTON CT | | | | ROCHESTER HILLS | MI | 48307-4536 |
| SALLY J WEBB | 1424 CONWAY ST | | | | FLINT | MI | 48532-4307 |
| SALLY JACKSON | 2458 MERRIMONT DR | | | | TROY | OH | 45373-4432 |
| SALLY JACOB | 456 COVE DR | | | | SATSUMA | FL | 32189-2814 |
| SALLY JEAN MUEHLENBECK | 4438 WINTERS DR | | | | FLINT | MI | 48506-2001 |
| SALLY JOAN SHARRITTS | 22 WOODSIDE DR. | | | | ARCANUM | OH | 45304-1346 |
| SALLY JOHNS | 2809 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1438 |
| SALLY JOHNSON | 2700 N WASHINGTON ST TRLR 192 | | | | KOKOMO | IN | 46901-7808 |
| SALLY JOHNSON | 3628 S 17TH ST | | | | MILWAUKEE | WI | 53221-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY JONES | 7650 ST. RT. #46 | | | | CORTLAND | OH | 44410 |
| SALLY JONES | 6935 KANE RD | | | | TRANSFER | PA | 16154-8923 |
| SALLY JONES | 11421 RUTLAND ST | | | | DETROIT | MI | 48227-4504 |
| SALLY K CARTER | 2747  NORTHWEST BLVD. | | | | WARREN | OH | 44485-2231 |
| SALLY K WHITTINGHAM | 3323  TANGENT | | | | YOUNGSTOWN | OH | 44502-3054 |
| SALLY KEENAN | 4272 SE SOMEWHERE DR | | | | MILWAUKIE | OR | 97222-8841 |
| SALLY KING | HC 78 BOX 32 | | | | HARLAN | KY | 40831 |
| SALLY KLINE | 6405 SHERIDAN ROAD | | | | VASSAR | MI | 48768-9599 |
| SALLY KOWALSKI | 241 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 |
| SALLY KUBICA | 9277 DOVER LANDING CT | | | | LAS VEGAS | NV | 89123-3720 |
| SALLY KULHANEK | 1218 HUNTINGTON GREENS DR | | | | SUN CITY CENTER | FL | 33573-8074 |
| SALLY L DOBSON | 41 CHESWOLD BLVD APT 3C | | | | NEWARK | DE | 19713-4148 |
| SALLY L HAINES | 6476  QUINTESSA CT | | | | DAYTON | OH | 45449-- 35 |
| SALLY L JONES | 7650  ST. RT. #46 | | | | CORTLAND | OH | 44410-9670 |
| SALLY L RICHARDSON | 41 CHESWOLD BLVD APT 3C | | | | NEWARK | DE | 19713-4148 |
| SALLY L STEELE | 1013 S HAMILTON ST | | | | SAGINAW | MI | 48602-1420 |
| SALLY LANE | PO BOX 2123 | | | | SAGINAW | MI | 48605-2123 |
| SALLY LAPAK | 10863 CANADA RD | | | | BIRCH RUN | MI | 48415-9708 |
| SALLY LASKOWSKI | PO BOX 531503 | | | | HENDERSON | NV | 89053-1503 |
| SALLY LAVIGNE | 745 CAMPBELL ST | | | | FLINT | MI | 48507-2422 |
| SALLY LAYFIELD | 2755 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9504 |
| SALLY LEE | 17933 SYLVIA DR | | | | BROOK PARK | OH | 44142-1427 |
| SALLY LEITRICK | 93 W HIGHWAY 54 | | | | SPIRIT LAKE | ID | 83869-9526 |
| SALLY LITTLE | 3058 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5624 |
| SALLY LIVESAY | 140 SUNRISE LN | | | | SPEEDWELL | TN | 37870-7623 |
| SALLY LONG | 285 DETROIT ST | | | | BUFFALO | NY | 14212-1208 |
| SALLY LORENZ | 7950 ARBELA RD | | | | MILLINGTON | MI | 48746-9540 |
| SALLY LOSEY | PO BOX 2134 | | | | WINCHESTER | VA | 22604-1334 |
| SALLY LOTT | 3421 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| SALLY LUCKETT | 8916 MANOR ST | | | | DETROIT | MI | 48204-2692 |
| SALLY LUDWIG | 15141 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| SALLY LYSAKOWSKI | 39500 CHERRY HILL RD | | | | CANTON | MI | 48187-4325 |
| SALLY M BAUGH | 27 CITY LINE RD | | | | PONTIAC | MI | 48342-1108 |
| SALLY M CICOTTA | 1371 HILLVIEW DR | | | | CLERMONT | FL | 34711 |
| SALLY M EVERHART | 549 HIGHLAND AVE | | | | CHAMBERSBURG | PA | 17201-3768 |
| SALLY M MARTINEZ | 59 CR 545 | | | | ESPANOLA | NM | 87532 |
| SALLY M MCNERNEY | 925 SHANNON RD. | | | | GIRARD | OH | 44420 |
| SALLY M NIGRIN | 136   ASPEN DRIVE | | | | WARREN | OH | 44483-1175 |
| SALLY M RYAN | 19 PLANTATION DR #104 | | | | VERO BEACH | FL | 32966 |
| SALLY MADDOX | 2336 KEYSTONE CT | | | | ANDERSON | IN | 46011-9505 |
| SALLY MAE HUTCHENS | 214 EDNA LN | | | | MCLOUD | OK | 74851-8251 |
| SALLY MAHER | G 3354 E CARPENTER RD | | | | FLINT | MI | 48506 |
| SALLY MALACE | 3743 RINGLE RD | | | | AKRON | MI | 48701-9608 |
| SALLY MARTIN | 4721 SUNDEW ST | | | | COMMERCE TWP | MI | 48382-2634 |
| SALLY MATTIX | 8810 RACQUET CLUB DR | | | | FORT WORTH | TX | 76120-2836 |
| SALLY MAZIARZ AS SPECIAL ADMINISTRATRIX OF THE | ESTATE OF JEROME MAZIARZ | 520 HAYES ROAD | | | BOWLING GREEN, | KY | 42103 |
| SALLY MC ARTHUR | 31950 CLARK ST APT 19 | | | | NEW HAVEN | MI | 48048-1938 |
| SALLY MCCARTHY | 243 PINE ST | | | | GARDNER | MA | 01440-2727 |
| SALLY MCCOMB | 8216 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| SALLY MCELROY | 5695 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| SALLY MCKEEVER | 23754 SHUFELT RD | | | | SEAFORD | DE | 19973-6710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY MCMAHON-JONES | 45766 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9631 |
| SALLY MCNERNEY | 925 SHANNON RD | | | | GIRARD | OH | 44420-2049 |
| SALLY MCWAIN | 9742 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9608 |
| SALLY MEASEL | 11068 CONTINENTAL AVE | | | | WARREN | MI | 48089-1735 |
| SALLY MEEKER | 126 STOLZ DR | | | | MIDDLETOWN | OH | 45042-3849 |
| SALLY MERGEL | 1540 RED JACKET RD | | | | GRAND ISLAND | NY | 14072-2329 |
| SALLY MEYERHOLT | 1174 WILFORD CT | | | | REESE | MI | 48757-9534 |
| SALLY MIDDLETONO | 7491 AMERICAN ST | | | | DETROIT | MI | 48210-1003 |
| SALLY MIKULA | 9100 SULLIVAN DR | | | | SAINT HELEN | MI | 48656-9767 |
| SALLY MILGIE | PO BOX 711 | | | | BLOOMFIELD HILLS | MI | 48303-0711 |
| SALLY MITCHNER | 1154 FAIROAKS DR | | | | BURTON | MI | 48529-1911 |
| SALLY MOENAERT | 1206 SUBURBAN ST | | | | PINCONNING | MI | 48650-8904 |
| SALLY MONTE | 1005 NORTHRIDGE ROAD | | | | MOORE | OK | 73160-9533 |
| SALLY NEIL | 434 NORTHCUTT DR | | | | ALAMO | TX | 78516-2603 |
| SALLY NIGRIN | 136 ASPEN DR NW | | | | WARREN | OH | 44483-1175 |
| SALLY NUGENT | 58 FLOWER DALE DR | | | | ROCHESTER | NY | 14626-1650 |
| SALLY OBERG | 6875 HITCHCOCK RD | | | | WHITE LAKE | MI | 48383-2040 |
| SALLY OLSEN | 9162 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1076 |
| SALLY OLSON | 126 MEADOW LN | | | | ITHACA | MI | 48847-1830 |
| SALLY ONWELLER | 1771 SAUK LN | | | | SAGINAW | MI | 48638-4436 |
| SALLY OROSZ | 1154 5TH ST | | | | STRUTHERS | OH | 44471-1445 |
| SALLY ORVIS | 9314 HOGAN RD | | | | FENTON | MI | 48430-9204 |
| SALLY P ANDERSON | 789 CENTER ST E | | | | WARREN | OH | 44481 |
| SALLY P JONES | 6935 KANE RD | | | | TRANSFER | PA | 16154 |
| SALLY PACK | 64 S 87TH ST | | | | NIAGARA FALLS | NY | 14304-4451 |
| SALLY PEAKE | 6401 S M 66 HWY | | | | NASHVILLE | MI | 49073-9430 |
| SALLY PENNY | 4009 FAIRWAY DR | | | | CANFIELD | OH | 44406-9055 |
| SALLY PENNY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SALLY PEREZ | 6205 BAILEY ST | | | | FLINT | MI | 48532-3906 |
| SALLY PEYTON | 300 S. JEFFERSON ST. | | | | PITSBURG | OH | 45358 |
| SALLY PHILHOWER | 1590 LOST TRAIL FARM | | | | MILFORD | OH | 45150-9771 |
| SALLY PIERSON | 1672 MARINA LAKE DR | | | | KISSIMMEE | FL | 34744-6460 |
| SALLY POLMANTEER | 1106 EAGLE ST NW | | | | WALKER | MI | 49544-1814 |
| SALLY POLOVINA | 949 W 26TH ST APT 104 | | | | SAN PEDRO | CA | 90731-5745 |
| SALLY POST | 2605 25TH ST | | | | BAY CITY | MI | 48708-7679 |
| SALLY PRATT | 409 DAISY DR | | | | SAINT JOHNS | MI | 48879-8249 |
| SALLY PREMO | 3485 BOBENDICK ST | | | | SAGINAW | MI | 48604-1703 |
| SALLY PRUCHNIEWSKI | 104 COLTON ST | | | | BUFFALO | NY | 14206-2463 |
| SALLY PURDUE | PO BOX 242 | | | | PARADISE | MI | 49768-0242 |
| SALLY R MITCHELL TTEE | SALLY R MITCHELL | 2300 IROQUOIS RD | | | WILMETTE | IL | 60091 |
| SALLY RANDALL | 2113 AVALON CIRCLE | | | | BAY CITY | MI | 48708-7621 |
| SALLY READ BACON | 355 LARCHLEA | | | | BIRMINGHAM | MI | 48009 |
| SALLY RHUDY | 32135 OLIVE BRANCH LN | | | | DAMASCUS | VA | 24236-2603 |
| SALLY RICHARDSON | 1062 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| SALLY RICHARDSON | 41 CHESWOLD BLVD APT 3C | | | | NEWARK | DE | 19713-4148 |
| SALLY RISNER | 806 OBERLIN DR | | | | FAIRFIELD | OH | 45014-2833 |
| SALLY ROBERTS | PO BOX 731 | | | | DEFIANCE | OH | 43512-0731 |
| SALLY ROBERTS-HATCHER | 4461 N COOLIDGE AVE | | | | HARRISON | MI | 48625-9734 |
| SALLY ROBINSON | G4240 BEECHER RD | | | | FLINT | MI | 48532-2710 |
| SALLY ROBINSON | 5955 MACKINAW RD | | | | SAGINAW | MI | 48604-9765 |
| SALLY ROBINSON | 751 VALLEY VIEW DR | | | | IONIA | MI | 48846 |
| SALLY ROELOFS | 15110 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-8304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY ROGERS | 615 S DIVISION ST | | | | BUFFALO | NY | 14210 |
| SALLY ROGERS | 25303 RUTLEDGE XING | | | | FARMINGTON HILLS | MI | 48335-1350 |
| SALLY ROGNER | 801 KNOTT RD | | | | LEWISTON | MI | 49756-7584 |
| SALLY ROSE | 4357 CAMPBELL RD | | | | ATTICA | MI | 48412-9769 |
| SALLY RUBINO | 3520 BERWICK DR | | | | LANSING | MI | 48911-2117 |
| SALLY RUEFENACHT | 8831 WOODMONT LN | | | | PORT RICHEY | FL | 34668-2467 |
| SALLY SAKON | 8120 COTTAGE DR | | | | UNIONVILLE | MI | 48767-9764 |
| SALLY SANFORD | 3432 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1788 |
| SALLY SANTANA | 2814 TURNBERRY  DR  APT  832 | | | | ARLINGTON | TX | 76005-2340 |
| SALLY SCHARICH | 5090 KENORA DR | | | | SAGINAW | MI | 48604-9422 |
| SALLY SCHMITZER | 11141 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| SALLY SCHULZ DOB 2001/02/20 | SONNENBUEHL 3 | | | 73342 BAD DITZENBACH GERMANY | | | |
| SALLY SCOTT | 231 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2521 |
| SALLY SEEMUELLER | 1732 BOSTWICK RD | | | | COLUMBUS | OH | 43227-3301 |
| SALLY SHAFFER | 32840 OAKLEY ST | | | | LIVONIA | MI | 48154-3588 |
| SALLY SHARRITTS | 22 WOODSIDE DR | | | | ARCANUM | OH | 45304-1346 |
| SALLY SHAW | 672 MORNINGSIDE DR N | | | | STOCKBRIDGE | GA | 30281-2355 |
| SALLY SHELTON | 3201 SW BELMONT PL | | | | PORT ST LUCIE | FL | 34953-7110 |
| SALLY SIMPSON | 1377 DAVIS ST | | | | YPSILANTI | MI | 48198-5960 |
| SALLY SMITH | 2758 OLIVIA ST NW | | | | GRAND RAPIDS | MI | 49504-5895 |
| SALLY SMITH | 13 APPLE TREE LN 13 | | | | NAPLES | FL | 34112 |
| SALLY SORENSEN | 13024 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8993 |
| SALLY SPIEGEL | 2380 E BRITTON RD | | | | MORRICE | MI | 48857-9745 |
| SALLY STALLARD | 7196 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| SALLY STALNAKER | 4645 MEADOWGROVE DR | | | | CARROLL | OH | 43112-9590 |
| SALLY STEPULKOSKI | 17330 S HEMLOCK RD | | | | OAKLEY | MI | 48649-9744 |
| SALLY STREETER | 940 PALM VIEW DR #215D | | | | NAPLES | FL | 34110 |
| SALLY STROUD | 7875 W COUNTY ROAD 950 N | | | | MIDDLETOWN | IN | 47356-9306 |
| SALLY STRUKEL | 636 S 11TH ST | | | | NEW CASTLE | IN | 47362-5216 |
| SALLY STUS | 22763 COACHLIGHT CIR | | | | TAYLOR | MI | 48180-6381 |
| SALLY SUTTLE | 7391 NORTH LAKE RD | | | | MILLINGTON | MI | 48746 |
| SALLY SWEENEY | 241 W VICTORIA ST | | | | HALE | MI | 48739-9201 |
| SALLY T DAVIS | 508 CROSS VALLEY RD. | | | | LA FOLLETTE | TN | 37766 |
| SALLY TACKETT | 830 PEACH LEAF DR | | | | CENTERVILLE | OH | 45458-3246 |
| SALLY TALTON | 4733 GEMINI DR N | | | | JACKSONVILLE | FL | 32217-4509 |
| SALLY TARONI | 31 DA VINCI DR | | | | ROCHESTER | NY | 14624-3808 |
| SALLY TAYLOR | 10175 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386-2736 |
| SALLY THELEN | 4831 MOHICAN TRL | | | | OWOSSO | MI | 48867-9731 |
| SALLY THOMAS | 3134 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-1269 |
| SALLY TOBIN | 7 TOMPKINS AVE | | | | OSSINING | NY | 10562-5005 |
| SALLY TROUTNER | 6705 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9555 |
| SALLY TRYPUS | 11096 CROSSETO DR | | | | LAS VEGAS | NV | 89141-3991 |
| SALLY VALENTINE | W1794 GROS CAP RD | | | | SAINT IGNACE | MI | 49781-9836 |
| SALLY VAN HISE | 4 SURREY CT | | | | TOMS RIVER | NJ | 08757-4704 |
| SALLY VAN NESS | 12560 S BEYER RD | | | | BIRCH RUN | MI | 48415-9443 |
| SALLY VIBBERT | 1325 W 500 S | | | | ANDERSON | IN | 46013-9732 |
| SALLY VLIETSTRA | 33115 EDWARD ST | | | | BROWNSTOWN TOWNSHIP | MI | 48173-9310 |
| SALLY VOAKES | 5161 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1253 |
| SALLY VOGLER | 1615 TOBEN RD | | | | CARLETON | MI | 48117-9344 |
| SALLY VOLLENHALS | PO BOX 1134 | | | | TOMBALL | TX | 77377-1134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALLY W CARR | 195  FAIRLAWN AVE. | | | | NILES | OH | 44446-2041 |
| SALLY W MEADOWS | 2119 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404-2233 |
| SALLY WAGLE | 11203 ARMSTRONG DR S | | | | SAGINAW | MI | 48609-9470 |
| SALLY WALTON | 2916 COIT AVE NE | | | | GRAND RAPIDS | MI | 49505-3339 |
| SALLY WARD | 4 TUDOR LN APT 6 | | | | LOCKPORT | NY | 14094-3990 |
| SALLY WARD | 6734 CASCADE CT | | | | CLARKSTON | MI | 48348-4855 |
| SALLY WARE | 2840 E MELLINGER DR | | | | SAGINAW | MI | 48601-9215 |
| SALLY WATKINS | 2410 BAXTER RD APT 4 | | | | KOKOMO | IN | 46902 |
| SALLY WELLS | 14387 OLD WOOLMARKET RD | | | | BILOXI | MS | 39532-9224 |
| SALLY WHITTINGHAM | 3323 TANGENT ST | | | | YOUNGSTOWN | OH | 44502-3054 |
| SALLY WICKS | 1507 IROQUOIS ST | | | | DETROIT | MI | 48214-2750 |
| SALLY WILHELME | 16831 VICTORIA LN | | | | HOLLY | MI | 48442-8871 |
| SALLY WILKINSON | 145 COURT ST | | | | COLUMBIANA | OH | 44408-1134 |
| SALLY WILLIAM JR (429752) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SALLY WILLIAMS | 13305 STATE ROUTE 56 W | | | | MT STERLING | OH | 43143-9528 |
| SALLY WOODBECK | 320 W 7TH AVE | | | | FLINT | MI | 48503-1354 |
| SALLY WRONA | 717 DRESSLER LN | | | | ROCHESTER HILLS | MI | 48307-3354 |
| SALLY YOKLEY | 2470 BROOKHAVEN RD | | | | CANTON | MI | 48188-1690 |
| SALLY YONTZ | 1015 BEAVER VALLEY ROAD | | | | DAYTON | OH | 45434-7011 |
| SALLY YURTIN | 1455 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4121 |
| SALLY ZASTROW | 4179 PURDY RD | | | | LOCKPORT | NY | 14094-1031 |
| SALLY ZERANTE | 1879 W 300 S | C/O JOAN MARIE ZERANTE | | | PERU | IN | 46970-7334 |
| SALLY ZICK | 1391 WEST MUSGROVE HIGHWAY | | | | LAKE ODESSA | MI | 48849-9546 |
| SALLY ZINN | 2097 KENT DR | | | | DAVISON | MI | 48423-2349 |
| SALLY, CHARLES J | 26183 PINEHURST APT C104 | | | | ROSEVILLE | MI | 48066 |
| SALLY, JAMES W | 3728 WHITNEY ST | | | | DETROIT | MI | 48206-2320 |
| SALLY, ROBERT S | 3730 WHITNEY ST | | | | DETROIT | MI | 48206-2320 |
| SALLY, RUTH | 1460 E DRAHNER RD | | | | OXFORD | MI | 48371-5328 |
| SALLY, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALLYANN STRATZ | 2331 KETTLE LAKE RD NE | | | | KALKASKA | MI | 49646-9118 |
| SALLYE BROWN | 63 RICHLAWN AVE | | | | BUFFALO | NY | 14215-2127 |
| SALLYE E MCCULLOUGH | 5090 GENESEE PARKWAY | | | | BOKEELIA | FL | 33922 |
| SALLYE W MARTIN | 121 ROWLAND PL | | | | TYLER | TX | 75701 |
| SALLYLOU JOHNSON | 4219 BURNHAM AVE | | | | TOLEDO | OH | 43612-1915 |
| SALM HENRY (660214) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SALM, HENRY | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SALMACI, FAY | 3701 BREWSTER ST | | | | DEARBORN | MI | 48120-1015 |
| SALMACI, MARUF | PO BOX 7385 | | | | DEARBORN | MI | 48121-7385 |
| SALMAN | 3061 CHRISTY WAY | | | | SAGINAW | MI | 48603 |
| SALMAN KHAN | 4309 FIELDBROOK RD | | | | WEST BLOOMFIELD | MI | 48323-3213 |
| SALMAN TOUFIE A (491692) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SALMAN, BEDOUR W | 1837 ELLIOTT | | | | MADISON HEIGHTS | MI | 48071-2662 |
| SALMAN, BEDOUR W | 1837 ELLIOTT AVE | | | | MADISON HEIGHTS | MI | 48071-2662 |
| SALMAN, MUTASIM A | 1674 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306-3658 |
| SALMAN, SUSAN R | 3442 SURREY RD SE | | | | WARREN | OH | 44484-2841 |
| SALMAN, TOUFIE A | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SALMER, WILLIAM A | 2627 W M21 LOT 58 | | | | OWOSSO | MI | 48867 |
| SALMERI, ALMEDA A | 3901 BATTLEGROUND AVE APT 222 | | | | GREENSBORO | NC | 27410-8405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALMERI, ALMEDA A | 3901 BATTLEGROUND AVE | APT 222 | | | GREENSBORO | NC | 27410 |
| SALMERI, CONSTANCE D | PO BOX 271 | | | | RANSOMVILLE | NY | 14131-0271 |
| SALMERI, CONSTANCE D | P.O. BOX 271 | | | | RANSOMVILLE | NY | 14131-0271 |
| SALMERI, JOSEPH | 165 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| SALMERI, SALVATORE | 3786 ELEANOR DR | | | | MOHEGAN LAKE | NY | 10547-1024 |
| SALMERI, SHANNON M | 2460 COOMER RD | | | | BURT | NY | 14028 |
| SALMERON, A. P | 2404 TULIPAN ST | | | | BROWNSVILLE | TX | 78521-4629 |
| SALMERON, ANNA R | 3200 E SOUTH ST #525 | | | | LONG BEACH | CA | 90805 |
| SALMI, DAVID C | 2102 BEVERLY CT | | | | HAMPSTEAD | MD | 21074-2545 |
| SALMI, MARGARET K | 2470 FLEETWOOD DR | C/O JOAN KORSCH | | | SAN BRUNO | CA | 94066-1924 |
| SALMI, MARILYN | 2102 BEVERLY CT | | | | HAMPSTEAD | MD | 21074 |
| SALMI, NIILO J | C/O CONCORD HEALTHCARE CENTER 57 | | | | CONCORD | MA | 01742 |
| SALMINEN, DALE K | 3231 MEGAN CT | | | | CLIO | MI | 48420-1992 |
| SALMINEN, DENNIS A | 598 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| SALMINEN, DENNIS ALAN | 598 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1704 |
| SALMINEN, JASON B | 5286 ALLISON DR | | | | TROY | MI | 48085-3460 |
| SALMINEN, JOSEPH L | 921 MCDIARMID LN | | | | GRAND LEDGE | MI | 48837-2059 |
| SALMINEN, LESLIE E | PO BOX 125 | | | | CHATHAM | MI | 49816-0125 |
| SALMINEN, PAUL | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SALMINEN, RICHARD J | 30 HICKORY DR | | | | WORCESTER | MA | 01609-1016 |
| SALMINEN, SHIRLEY M | 12139 ULMER RD | | | | BIRCH RUN | MI | 48415-9702 |
| SALMO SAM | SALMO, SAM | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SALMON AUTOMOTIVE, INC. | 269 4TH ST | | | | TRACY | MN | 56175-1221 |
| SALMON AUTOMOTIVE, INC. | DEAN SALMON | 269 4TH ST | | | TRACY | MN | 56175-1221 |
| SALMON MOORE | 1587 MCALPINE DR | | | | MOUNT MORRIS | MI | 48458-2309 |
| SALMON NEVILLE ENTERPRISES INC | | | | | | | |
| SALMON RIVER CENTRAL SCHOOL DISTRICT | 637 COUNTY ROUTE 1 | SRC ALL-NIGHT GRADUATION PARTY | | | FORT COVINGTON | NY | 12937-2807 |
| SALMON WARREN | 44   DEVON RD | | | | ROCHESTER | NY | 14619-2402 |
| SALMON, ALAN L | 606 WOODCREST BLVD 133 | | | | O FALLON | MO | 63368 |
| SALMON, BRENDA G | 584 N. LEAVITT | | | | LEAVITTSBURG | OH | 44430-9797 |
| SALMON, BRENDA G | 584 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9797 |
| SALMON, CANDIDA | 510 BELLWOOD DR | | | | SANTA CLARA | CA | 95054-2105 |
| SALMON, CHAD E | 3527 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3503 |
| SALMON, CHARLES S | 3524 W 25TH ST | C/O JUDY COLLINS | | | ANDERSON | IN | 46011-4511 |
| SALMON, DAVID E | 1435 YOKLEY RD | | | | LYNNVILLE | TN | 38472-5346 |
| SALMON, FLORENCE | 4469 SAILBOAT AVE | | | | LAKELAND | FL | 33805-3592 |
| SALMON, FREDA M | 700 LAKE DR | | | | LOUDON | TN | 37774-5534 |
| SALMON, GARY O | 508 LAKE VIKING TER | | | | GALLATIN | MO | 64640-8352 |
| SALMON, GERALD D | 7550 STATE RD | | | | MILLINGTON | MI | 48746-9407 |
| SALMON, GLENN | 909 WAKE FOREST RD | | | | DAYTON | OH | 45431-2866 |
| SALMON, GREGORY S | 5476 PARKSIDE DR | | | | BRIGHTON | MI | 48114-7572 |
| SALMON, J. R | 10443 BOGEY CT | | | | FORISTELL | MO | 63348-2686 |
| SALMON, JERRY E | 516 MILLER AVE | | | | JANESVILLE | WI | 53548-2709 |
| SALMON, JONATHAN N | 6312 W TAYLOR RD | | | | MUNCIE | IN | 47304-4772 |
| SALMON, LINDA J | 1681 CARNELIAN CT | | | | LINCOLN | CA | 95648-8752 |
| SALMON, LYLE G | 5405 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-9404 |
| SALMON, MARY E | PO BOX 2157 | | | | BEDFORD | IN | 47421-7157 |
| SALMON, MICHAEL A | 1109 E FUSON RD | | | | MUNCIE | IN | 47302-8760 |
| SALMON, PATRICK D | 13 NAPLES ST | | | | MILFORD | MA | 01757 |
| SALMON, PEGGY J | 76 ORCHARD LN | | | | HOLLISTON | MA | 01746-1113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALMON, RICHARD J | 21045 GILL RD | | | | FARMINGTON HILLS | MI | 48335-5025 |
| SALMON, ROBERT W | W 8438 HWY C | | | | NEW LISBON | WI | 53950-9798 |
| SALMON, ROBERT W | W8438 COUNTY ROAD C | | | | NEW LISBON | WI | 53950-9798 |
| SALMON, STEPHEN F | 182 E MAIN ST APT 2 | | | | MILFORD | MA | 01757 |
| SALMON, STEPHEN L | 5474 N COUNTY ROAD 0 EW | | | | FRANKFORT | IN | 46041-7868 |
| SALMON, WALTER L | 29192 CRAWFORD AVE | | | | PUNTA GORDA | FL | 33982-8551 |
| SALMON, WALTER L. | 14105 GRAND RIVER DR SOUTHEAST | | | | LOWELL | MI | 49331-9345 |
| SALMON, WILLIAM D | 7615 N G ST | | | | SPOKANE | WA | 99208-8598 |
| SALMOND, JAMES K | PO BOX 323 | | | | FAIRFAX | MO | 64446 |
| SALMOND, JAMES R | 1242 W SUTTON RD | | | | METAMORA | MI | 48455-9632 |
| SALMOND, ROBERT B | 115 SHERMAN RD | | | | SOMERSET | MA | 02726-1508 |
| SALMOND, VAN D | 2777 IMLAY CITY RD | | | | LAPEER | MI | 48446-3223 |
| SALMOND, VERNA B | 38 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| SALMONS INEZ | 322 COUNTY ROAD 409 | | | | JONESBORO | AR | 72404-8621 |
| SALMONS KENDRA R | SALMONS, KENDRA R | PO BOX 635 | | | HAMLIN | WV | 25523-0635 |
| SALMONS, ALVIS R | 2524 TWENTY THIRD ST | | | | CUYAHOGA FLS | OH | 44223 |
| SALMONS, JAMES A | 2602 SOFTWIND ST | | | | NORTH BRANCH | MI | 48461-9763 |
| SALMONS, JAMES M | 734 ROUND HILL RD | | | | INDIANAPOLIS | IN | 46260-2918 |
| SALMONS, LAT | C/O RONALD C HALL | GOLDEN LIVING COMMUNITY - BRANDY | 553 EAST BLEDSOE | | GALLATIN | TN | 37066 |
| SALMONS, MARIA | 415 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| SALMONS, MARVIN L | 1551 CHAMPLIN DR | | | | SAINT LOUIS | MO | 63136-2115 |
| SALMONS, MICHAEL S | 1592 N DETROIT ST | | | | XENIA | OH | 45385-1220 |
| SALMONS, PAUL D | 42 WATERVLIET AVE | | | | DAYTON | OH | 45420-1828 |
| SALMONS, PAUL H | 2098 MARCIA DR | | | | BELLBROOK | OH | 45305-1604 |
| SALMONS, ROGER A | 2860 PANGBURN HOLLOW RD | | | | MONONGAHELA | PA | 15063 |
| SALMONSEN, ALLEN R | 3632 W MILLER RD | | | | SHEPHERD | MI | 48883-9653 |
| SALNERS JAMES | 3222 NEWCASTLE DR | | | | HOUSTON | TX | 77027-5510 |
| SALNIKOV, DENNIS L | 1921 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1917 |
| SALO ALLAN D | 8035 MERRILL RD | | | | NORTH BRANCH | MI | 48461-9394 |
| SALO JR, ALVIN L | 80 N ELEVATOR RD | | | | LINWOOD | MI | 48634-9315 |
| SALO, ALBERT J | 1869 MANORHAVEN ST | | | | ORTONVILLE | MI | 48462-8524 |
| SALO, ALLAN D | 8035 MERRILL RD | | | | NORTH BRANCH | MI | 48461-9394 |
| SALO, CHARLES D | 545 N DICK AVE | | | | HAMILTON | OH | 45013-2613 |
| SALO, DAVID M | 2630 S BRADFORD RD | | | | REESE | MI | 48757-9212 |
| SALO, DAWN M | 1369 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4977 |
| SALO, GLENN H | 2035 W BATAAN DR | | | | KETTERING | OH | 45420-3644 |
| SALO, LEILA M | 3280 STATE STREET RD | | | | BAY CITY | MI | 48706-1867 |
| SALO, MARY | 2630 S BRADFORD RD | | | | REESE | MI | 48757-9212 |
| SALO, MARY J | 15722 LEIGH ELLEN AVENUE | | | | CLEVELAND | OH | 44135-1342 |
| SALO, RAYMOND C | 9813 KINGS VLY | | | | CLARKSTON | MI | 48348-4192 |
| SALO, RONALD W | 3020 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1834 |
| SALOB, PETER | | | | | | | |
| SALOFF, MILDRED I | 2714 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5605 |
| SALOGAR, BRYAN J | 270 E MARSHALL ST | | | | FERNDALE | MI | 48220-2525 |
| SALOGAR, JUDITH R | 4640 FOX POINTE DR | APT 220 | | | BAY CITY | MI | 48706 |
| SALOGAR, JUDITH R | 4640 FOX POINTE DR APT 220 | | | | BAY CITY | MI | 48706-2848 |
| SALOGAR, MATTHEW | 905 LENG ST | | | | BAY CITY | MI | 48706-4076 |
| SALOGAR, WILLIAM H | 509 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7573 |
| SALOIS, JOSEPH R | 1161 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9469 |
| SALOIS, KENNETH W | 3929 DILL DR | | | | WATERFORD | MI | 48329-2137 |
| SALOIS, LINDA A | 1519 BROOKRIDGE DR 4 | | | | WOODSTOCK | GA | 30189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALOIS, RICHARD J | 116 GREENVIEW DR | | | | KANNAPOLIS | NC | 28081-7141 |
| SALOIS, VICTORIA A | 2722 N. PETERSON DR. | P.O. BOX 42 | | | PINCONNING | MI | 48605-0042 |
| SALOIS, VICTORIA A | PO BOX 42 | | | | PINCONNING | MI | 48650-0042 |
| SALOKA, FREDERICKA N | 3347 ELMCREST RD | | | | STERLING HEIGHTS | MI | 48310-4958 |
| SALOKA, JOHN A | 151 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1161 |
| SALOKA, JOSEPH J | 25673 WISEMAN ST | | | | ROSEVILLE | MI | 48066-3631 |
| SALOKA, MARILYN | 6815 TOWNSEND RD | | | | APPLEGATE | MI | 48401-9610 |
| SALOKA, STEPHEN M | 17863 CANAL RD | | | | CLINTON TWP | MI | 48038-2122 |
| SALOMAO, CLAUDINOR | 1 WOODLAND DR | | | | HUDSON | MA | 01749-2733 |
| SALOME BEY | 14220 BLUE HERON CHASE | | | | ROANOKE | IN | 46783-8793 |
| SALOME SAK | 32 OSWEGO ST NW | | | | GRAND RAPIDS | MI | 49504-6046 |
| SALOME VILLARREAL | 123 VERMONT ST | | | | SAGINAW | MI | 48602-1258 |
| SALOME WILLIAMS | 531 S ONONDAGA RD | | | | MASON | MI | 48854-9733 |
| SALOMEY DARABOS | 4575 CADILLAC PL | | | | SAGINAW | MI | 48604-1033 |
| SALOMOM SMITH BARNEY CITIBANK | 390 GREENWICH ST 1ST FL | | | | NEW YORK | NY | 10013 |
| SALOMON BROTHERS INC. | MORGAN STANLEY | 1585 BROADWAY | | | NEW YORK | NY | 10036 |
| SALOMON CAMPOS | 105 TIMOTHY ST | | | | DEFIANCE | OH | 43512-2368 |
| SALOMON D. KAFATI S.A. | 3 AVE N.O. NO. 71 | | | SAN PEDRO SULA HONDURAS | | | |
| SALOMON ISLAS | 1515 W MEMORIAL DR | | | | JANESVILLE | WI | 53545 |
| SALOMON MENCHACA | 30118 GALBRETH CT | | | | CASTAIC | CA | 91384-4547 |
| SALOMON SERRUYA AND GLADYS VICTORIA MORA | SALOMON SERRUYA | 1700 W 24 ST | SUNSET ISLAND 3 | | MIAMI BEACH | FL | 33140 |
| SALOMON, DAVID A | 216 THORNELL RD | | | | PITTSFORD | NY | 14534-3606 |
| SALOMON, INEZ J | 1500 VILLA RD APT 203 | | | | SPRINGFIELD | OH | 45503-1664 |
| SALOMON, INEZ J | APT 203 | 1500 VILLA ROAD | | | SPRINGFIELD | OH | 45503-1664 |
| SALOMON, MARIA | 521 W FERNFIELD DR | | | | MONTEREY PARK | CA | 91754-7002 |
| SALOMON, PETER J | 1515 COUNTRYSIDE DR | | | | SHOREWOOD | IL | 60404-7014 |
| SALOMON, THOMAS W | 651 ROCKHILL AVE | | | | KETTERING | OH | 45429-3441 |
| SALOMON, YVES | 504 LEHIGH AVE | | | | UNION | NJ | 07083-7929 |
| SALOMONE CASTRO | 24201 ONEIDA ST | | | | OAKPARK | MI | 48237-1749 |
| SALOMONE, LORENE | 17797 STERLING GLEN LANE | | | | CHARGRIN FALLS | OH | 44023-2457 |
| SALOMONSON, DAVID J | 1602 SARASOTA DR | | | | TOLEDO | OH | 43612-4018 |
| SALOMONSON, DAVID JOHN | 1602 SARASOTA DR | | | | TOLEDO | OH | 43612-4018 |
| SALON DE'SOL | 221 S FORD BLVD | | | | YPSILANTI | MI | 48198-6066 |
| SALON FAMILY TRUST | 5111 KAPALUA LN | | | | LAS VEGAS | NV | 89113 |
| SALON SERENITY | ATTN: LISA LAMSON | 3837 DAVISON RD # D | | | FLINT | MI | 48506-4247 |
| SALONDAKA MICHAEL | 8693 PASATIEMPO CIR | | | | ROSEVILLE | CA | 95747-5339 |
| SALONE JR, BENJAMIN F | 5323 TUCSON DR | | | | DAYTON | OH | 45418-2251 |
| SALONE, JESSIE M | 9890 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047 |
| SALONE, LINDA | 8322 BEEBE DR | | | | GREENWOOD | LA | 71033-3310 |
| SALONE, ROBERT A | 89 S IRELAND BLVD | | | | MANSFIELD | OH | 44906-2220 |
| SALONE, SCOTT A | 553 IMO DR | | | | DAYTON | OH | 45405-2935 |
| SALONE, SHAWN D | 321 PARK AVE  1 | | | | MEDINA | NY | 14103-1552 |
| SALONE, SHAWN D. | 321 PARK AVE 1 | | | | MEDINA | NY | 14103-1562 |
| SALONEN, KNOX F | N11142 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9733 |
| SALONEN, RICHARD A | 1229 GARFIELD AVE | | | | WAUKESHA | WI | 53186-6656 |
| SALONIKAS, GEORGE | 2119 LOGAN DR | | | | STERLING HEIGHTS | MI | 48310-2855 |
| SALOP ECONOMICS INC | 4636 BROAD BRANCH RD NW | | | | WASHINGTON | DC | 20008-1007 |
| SALOPEK, ANTHONY P | 15841 W. MARK DRIVE | | | | NEW BERLIN | WI | 53151-3151 |
| SALOPEK, ANTHONY P | 15841 W MARK DR | | | | NEW BERLIN | WI | 53151-5637 |
| SALOPEK, CHRISTINE L | 15841 W MARK DR | | | | NEW BERLIN | WI | 53151-5637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALORD, YVES C | 4194 REEF RD | | | | MARIETTA | GA | 30066-1833 |
| SALORD, YVES CHRISTIAN | 4194 REEF RD | | | | MARIETTA | GA | 30066-1833 |
| SALOSOVICH EDWARD (ESTATE OF) (641092) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALOSOVICH, EDWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALOTTI, RICHARD V | 1102 BEL AIR DR | | | | SANTA BARBARA | CA | 93105-4642 |
| SALOTTO, THOMAS | 3181 EAST PEBBLE CREEK DRIVE | | | | AVON PARK | FL | 33825-6035 |
| SALOW, CATHERINE A | 4191 MCCARTY APT 29 | | | | SAGINAW | MI | 48603-9316 |
| SALOW, CATHERINE A | 4191 MCCARTY RD APT 29 | | | | SAGINAW | MI | 48603-9316 |
| SALOW, JOHN R | 4485 SPURWOOD DR | | | | SAGINAW | MI | 48603 |
| SALOW, NORMA J | 3 PINE HURST LANE | | | | PALM COAST | FL | 32164 |
| SALOW, NORMA J | 3 PINE HURST LN | | | | PALM COAST | FL | 32164-7023 |
| SALOW, NORMAN W | 2437 PALMETTO RD | | | | MOUNT DORA | FL | 32757-2421 |
| SALOW, ROBERT F | 46467 GREENRIDGE DR | | | | NORTHVILLE | MI | 48167-1790 |
| SALOWITZ, FRANCES | 445 N. WILMONT RD. | APT. 335 | | | TUCSON | AZ | 85711 |
| SALOWITZ, FRANCES | 9615 EAST BANBRIDGE STREET | | | | TUCSON | AZ | 85747-9212 |
| SALOWITZ, KENNETH L | 3870 ADAMS DR | | | | ATTICA | MI | 48412-9399 |
| SALPAKA, GLENN L | 2469 POINCIANA DR | | | | WESTON | FL | 33327-1414 |
| SALPHINE, KENNETH H | 5572 CENTERPOINTE BLVD APT 8 | | | | CANANDAIGUA | NY | 14424-7859 |
| SALRIN, MYRA J | 2817 VINEYARDS DR | | | | TROY | MI | 48098-6206 |
| SALSABILAH B ABDUR-RASHEED | 17241 BURGESS | APT 301 | | | DETROIT | MI | 48219-3291 |
| SALSAMEDA, EDWARD D | 9812 MYRON ST | | | | PICO RIVERA | CA | 90660-4721 |
| SALSBERG, JOHN I | 1544 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| SALSBERRY, GAY V | 1255 N RADEMACHER | | | | DETROIT | MI | 48209-2246 |
| SALSBERRY, HARRY A | 7818 MAPLE ST | | | | DEARBORN | MI | 48126-1137 |
| SALSBERRY, PAULINE | 2674 GETTYSBURG PITSBURG ROAD | | | | ARCANUM | OH | 45304-9696 |
| SALSBERRY, PAULINE | 110 BOONE DR | | | | TROY | OH | 45373-9374 |
| SALSBERY, KENNETH E | 321 AGOLI LN | | | | LOUDON | TN | 37774-2592 |
| SALSBERY, RUTH E | 321 AGOLI LN | | | | LOUDON | TN | 37774-2592 |
| SALSBURY INDUSTRIES INC | 1010 E 62ND ST | | | | LOS ANGELES | CA | 90001-1510 |
| SALSBURY, ANNA M | 258 DUER STREET | | | | OSWEGO | NY | 13126-2836 |
| SALSBURY, ANNA MARIE | 1250 S VENOY RD | | | | WESTLAND | MI | 48186-4836 |
| SALSBURY, DANNY | 148 WOODLAWN SCHOOL RD | | | | WEST MONROE | LA | 71292-2370 |
| SALSBURY, DANNY R | 148 WOODLAWN SCHOOL RD | | | | WEST MONROE | LA | 71292-2370 |
| SALSBURY, DAVID G | 46845 CHARRING CROSS CT | | | | SHELBY TOWNSHIP | MI | 48317-3023 |
| SALSBURY, JACK | PO BOX 65 | | | | SAINT LOUIS | MI | 48880-0065 |
| SALSBURY, JOHN C | 170 LOTTIE LANE | | | | EROS | LA | 71238-8532 |
| SALSBURY, LORENE M | 5924 HARVARD DR | | | | KOKOMO | IN | 46902-5234 |
| SALSBURY, PETER G | 13425 DAWN DEW DR APT 3 | | | | DEWITT | MI | 48820-8629 |
| SALSBURY, ROBERT G | 4546 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 |
| SALSEDO, MARIE A | 39548 FREMONT BLVD APT 303 | | | | FREMONT | CA | 94538-2179 |
| SALSEG, JOANN | 14454 PORTLAND AVE | | | | BURNSVILLE | MN | 55337-6707 |
| SALSER JR, CLYDE | 3007 PALMARIE DR | | | | POLAND | OH | 44514-2104 |
| SALSER, STEVEN L | PO BOX 14178 | | | | POLAND | OH | 44514-7178 |
| SALSGIVER, JACK | 347 KOEHLER DR | | | | SHARPSVILLE | PA | 16150-1837 |
| SALSGIVER, THELMA | 19560 SHERLOCK RD | | | | SAXTON | PA | 16678-0183 |
| SALSIDO, JOHN J | 70114 MELLEN RD | | | | BRUCE TWP | MI | 48065-4426 |
| SALSIDO, LUCILLE | 70114 MELLEN RD | | | | BRUCE TWP | MI | 48065-4426 |
| SALSIDO, LUCILLE | 70114 MELLEN | | | | ROMEO | MI | 48065-4426 |
| SALSIDO, RICHARD D | 226 CHANDLER ST APT 2 | | | | ROMEO | MI | 48065 |
| SALSINI, JENNY L | 4353 BLOOD RD | | | | METAMORA | MI | 48455-9243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALSINI, JENNY LYNNE | 4353 BLOOD RD | | | | METAMORA | MI | 48455-9243 |
| SALSINI, LOUIS G | PO BOX 186 | | | | HUBBELL | MI | 49934-0186 |
| SALSINI, LOUIS G | BOX 186 | | | | HUBELL | MI | 49934-0186 |
| SALSINI, ROBERT L | 4353 BLOOD RD | | | | METAMORA | MI | 48455-9243 |
| SALSMAN, HAROLD A | 428 JENNY LN | | | | CARMEL | IN | 46032-2309 |
| SALSMAN, RALPH E | 1596 10TH ST | | | | DANVILLE | IN | 46122-9163 |
| SALSMAN, RICHARD E | 9440 E 400 S | | | | ZIONSVILLE | IN | 46077-8676 |
| SALT CREEK THERAPY C | 7 SALT CREEK LN STE 206 | | | | HINSDALE | IL | 60521-2976 |
| SALT LAKE CITY AIRPORT AUTHORITY | 3820 W 1080 WORTH | | | | SALT LAKE CITY | UT | 84116 |
| SALT LAKE CITY CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 30881 | | | SALT LAKE CITY | UT | 84130-0881 |
| SALT LAKE CITY CORPORATION | PO BOX 30881 | | | | SALT LAKE CITY | UT | 84130-0881 |
| SALT LAKE CITY FLEET | | 325 W 800 S | | | | UT | 84101 |
| SALT LAKE CITY MACK SALES AND SERVICE INC. | RONALD JOHNSON | 1475 W 2100 S | | | SALT LAKE CITY | UT | 84119-1405 |
| SALT LAKE CITY UTAH CHEVROLET ADDPOINT | | | | | | | |
| SALT LAKE COUNTY ASSESSOR | LEE GARDNER | 2001 S STATE ST #N2300 | | | SALT LAKE CITY | UT | 84190-1300 |
| SALT LAKE COUNTY TAX COLLECTOR | ROOM N2300A | 2001 S STATE ST | | | SALT LAKE CITY | UT | 84190-1300 |
| SALT LAKE VALLEY GMC | 725 W 3300 S | | | | SALT LAKE CITY | UT | 84119-3321 |
| SALT MINE STUDIO | 1610 CLAY AVE | BLDG 2 2ND FL | | | DETROIT | MI | 48211 |
| SALT RIVER PROJECT | ATTN: LAND DEPARTMENT/PAB400 | PO BOX 52025 | | | PHOENIX | AZ | 85072-2025 |
| SALT RIVER PROJECT | | 110 W. ELLIOTT | | | | AZ | 85283 |
| SALT RIVER PROJECT | | 7050 E UNIVERSITY DR | | | | AZ | 85207 |
| SALT RIVER PROJECT | | 221 N 79TH AVE | | | | AZ | 85353 |
| SALT RIVER PROJECT | | 1616 E LINCOLN ST | | | | AZ | 85034 |
| SALT RIVER PROJECT | | 3160 S ALMA SCHOOL RD | | | | AZ | 85210 |
| SALT RIVER PROJECT | | 998 W WASHINGTON ST | | | | AZ | 85281 |
| SALT RIVER PROJECT | 1521 N. PROJECT DRIVE PAB100 | | | | TEMPE | AZ | 85281 |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT | JENNINGS STROSS & SALMON PLC | THE COLLIER CENTER 11TH FLOOR 201 E WASHINGTON ST | | | PHOENIX | AZ | 85004 |
| SALT RIVER PROJECT AGRICULTURAL IMPROVEMENT AND POWER DISTRICT | THE COLLIER CENTER 11TH FLOOR 201 E WASHINGTON ST | | | | PHOENIX | AZ | 85004 |
| SALT-MINE STUDIO | ATTN COLEY MCLEAN | 1610 CLAY AVENUE | | | DETROIT | MI | 48211 |
| SALTAL JR, THOMAS G | 283 IDLEWOOD DR | | | | TONAWANDA | NY | 14150-6429 |
| SALTARELLI, FRANKLIN | 1 BISHOP GADSDEN WAY | A221 | | | CHARLESTON | SC | 29412-3506 |
| SALTARELLI, THOMAS G | 6819 CLUCK LANEE DR | | | | RICHMOND | VA | 23231 |
| SALTER JACOB | SALTER, JACOB | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| SALTER JR, JOHNNY | 10116 RED OAK CT | | | | FORT WAYNE | IN | 46804-5223 |
| SALTER KARIN | 24532 EILAT STREET | | | | WOODLAND HLS | CA | 91367-1029 |
| SALTER WILLIAM (ESTATE OF) (492147) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALTER WILLIAM (ESTATE OF) (641093) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SALTER WILLIAM L (498321) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SALTER WILLIAM P JR (439476) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SALTER, ADDIE L | PO BOX 14964 | | | | SAGINAW | MI | 48601-0964 |
| SALTER, ALBERT T | 6824 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| SALTER, APRIL T | 569 MOORE DR | | | | CAMPBELL | OH | 44405-1221 |
| SALTER, ARDITH A | LOT 36 FOREST LANE | | | | COOPERSVILLE | MI | 49404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALTER, ARDITH A | 785 N OLD M37 | | | | MESICK | MI | 49668 |
| SALTER, ARELENE R | PO BOX 15 | | | | CAMPBELL | OH | 44405-0015 |
| SALTER, ARTHUR E | 9 MISSISSIPPI CIR | | | | PENSACOLA | FL | 32505-4620 |
| SALTER, BARBARA | 12908 195TH PL NE | | | | WOODINVILLE | WA | 98077-7678 |
| SALTER, BERTRAM R | PO BOX 22 | | | | VICKSBURG | MI | 49097-0022 |
| SALTER, BETTY A | 4870 JAMIE ROBERSON RD | | | | MERIDIAN | MS | 39301-8539 |
| SALTER, BETTY J | 23340 RIVERSIDE DR APT 2021 | | | | SOUTHFIELD | MI | 48033-3355 |
| SALTER, BUNIE K | 2213 SUMPTER ST APT C | | | | HOOVER | AL | 35226-3047 |
| SALTER, CHARLES E | 6077 E. LAKE RD | | | | OLCOTT | NY | 14126 |
| SALTER, CHARLES R | 2408 WILLOW DR SW | | | | WARREN | OH | 44485-4485 |
| SALTER, CLAYTON | 6110 LAHSER RD | | | | BLOOMFIELD HILLS | MI | 48301-2022 |
| SALTER, DONALD H | 4034 HERON DR | | | | LAPEER | MI | 48446-9751 |
| SALTER, DONALD H. | 4034 HERON DR | | | | LAPEER | MI | 48446-9751 |
| SALTER, DOROTHY M | 1013 LOFLIN RD | | | | FLORENCE | MS | 39073-9045 |
| SALTER, DOROTHY M | 1013 LOFLIN ROAD | | | | FLORENCE | MS | 39073-9073 |
| SALTER, DOROTHY V | 316 FLYNN RD | | | | MEMPHIS | TN | 38109-2723 |
| SALTER, EDNA | 411 GROSSLAKE PKWY | | | | COVINGTON | GA | 30016-1213 |
| SALTER, EDNA J | 17200 E 51ST STREET CT SOUTH | | | | INDEPENDENCE | MO | 64055-6313 |
| SALTER, ELLIS A | 816 ASHLEY CREEK CIR CIR | | | | STONE MOUNTAIN | GA | 30083 |
| SALTER, ERNEST R | 11570 ARDEN AVE | | | | WARREN | MI | 48093-1106 |
| SALTER, GLORIA | 324 24TH ST | | | | NIAGARA FALLS | NY | 14303-1806 |
| SALTER, GREGORY P | 6365 STANFORD ST | | | | DETROIT | MI | 48210-1341 |
| SALTER, JACOB | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| SALTER, JANET | 2906 NORTHVIEW BLVD APT 1 | | | | YOUNGSTOWN | OH | 44504-4504 |
| SALTER, JEANETTE M | 1659 THRUSH AVE | | | | SAN LEANDRO | CA | 94578 |
| SALTER, JEANETTE M | 18979 REDLAND RD APT 14301 | | | | SAN ANTONIO | TX | 78259-3930 |
| SALTER, JOAN C | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| SALTER, JOHN | | | | | | | |
| SALTER, JOHN T | 32171 CUSTER RD | | | | BURR OAK | MI | 49030-9644 |
| SALTER, JOSEPHINE | 433 SO FIRST AVENUE | | | | MT VERNON | NY | 10550-4501 |
| SALTER, JULIAN C | PO BOX 183 | | | | STONEWALL | LA | 71078-0183 |
| SALTER, KIM | | | | | | | |
| SALTER, LORI R | PO BOX 4755 | | | | YOUNGSTOWN | OH | 44515-0756 |
| SALTER, MARK J | 8176 N CLIO RD | | | | MOUNT MORRIS | MI | 48458-8246 |
| SALTER, MILDRED H | 83 INTER PARK AVE | | | | BUFFALO | NY | 14211 |
| SALTER, NARVIE | 5409 W LAKE RD | | | | BURT | NY | 14028-9728 |
| SALTER, NORMAN L | 6572 CANNONSBURG RD NE | | | | BELMONT | MI | 49306-9127 |
| SALTER, PAMELA J | 2827 REO RD | | | | LANSING | MI | 48911-2908 |
| SALTER, RAMONA D | 2328 STONE ABBEY BLVD | | | | ORLANDO | FL | 32825 |
| SALTER, RANDAL S | 17321 SCOTTSDALE BLVD | | | | SHAKER HTS | OH | 44120-5218 |
| SALTER, RICHARD H | 265 N GENESEE ST | PO BOX 184 | | | MONTROSE | MI | 48457-9752 |
| SALTER, RONALD | 106 DUNLOP AVE | | | | BUFFALO | NY | 14215-1510 |
| SALTER, SARAH A | 2920 DIXIE HWY | | | | WATERFORD | MI | 48328-1715 |
| SALTER, SCOTT R | 42301 MAYHEW DR | | | | STERLING HTS | MI | 48314-3638 |
| SALTER, SHARON D | 633 ROXANNE DR | | | | ANTIOCH | TN | 37013-4112 |
| SALTER, STEVE N | 2920 DIXIE HWY | | | | WATERFORD | MI | 48328-1715 |
| SALTER, THOMAS E | PO BOX 149 | | | | WHITMORE LAKE | MI | 48189-0149 |
| SALTER, TRISH | | | | | | | |
| SALTER, VERNICE | 4830 ANSON ST | | | | LANSING | MI | 48911-2804 |
| SALTER, WESLEY L | 128 COLORADO AVE | | | | BUFFALO | NY | 14211-1667 |
| SALTER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALTER, WILLIAM L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALTER, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALTER, WILLIE L | 5825 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2327 |
| SALTER, YVONNE A | 26535 WEXFORD DR | | | | WARREN | MI | 48091-1032 |
| SALTER-SMITH, MARLEEN A | 48941 CELESTE ST | | | | CHESTERFIELD | MI | 48051-2912 |
| SALTERS ORMAN | SALTERS, ORMAN | 7197 MALLARD CREEK DR., APT 67 | | | HORN LAKE | MI | 38637-1156 |
| SALTERS, ALETHA M | 6757 S US 27 | | | | ST JOHNS | MI | 48879-9125 |
| SALTERS, ALETHA M | 6757 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| SALTERS, DAVID M | 1292 RAILROAD ST | | | | MELVIN | MI | 48454-9791 |
| SALTERS, DOUGLAS L | 1227 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3265 |
| SALTERS, EARL A | 18017 PONCIANA AVE | | | | CLEVELAND | OH | 44135-4175 |
| SALTERS, ELIJAH | 9 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4641 |
| SALTERS, FORREST L | PO BOX 203 | | | | HUME | MO | 64752-0203 |
| SALTERS, HAZEL M | 1227 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3265 |
| SALTERS, KAREN B | 2856 FULLER HOLLOW RD | | | | CORNERSVILLE | TN | 37047-5024 |
| SALTERS, LARRY L | 2165 HARMON RD | | | | OVID | MI | 48866-9662 |
| SALTERS, LOUIS V | PO BOX 991 | | | | KAUFMAN | TX | 75142-0991 |
| SALTERS, ORMAN | 7197 MALLARD CREEK DR APT 67 | | | | HORN LAKE | MS | 38637-1156 |
| SALTERS, PAUL R | 845 ROBINWOOD DRIVE | | | | BYRAM | MS | 39272-6054 |
| SALTERS, RICHARD L | 3885 S FRIEGEL RD | | | | OWOSSO | MI | 48867-9275 |
| SALTERS, ROBERT L | 506 SAINT MARKS ST | | | | LINDEN | NJ | 07036-1918 |
| SALTERS, ROBERTA | 9 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4641 |
| SALTI, MARCOS | 1042 E LA HABRA BLVD UNIT 127 | | | | LA HABRA | CA | 90631-5548 |
| SALTIEL, DORA | 2464 VALLEY OAKS CIR | | | | FLINT | MI | 48532-5421 |
| SALTIEL, MARTIN J | 1185 ROCKY RIDGE TRL | | | | FLINT | MI | 48532-2126 |
| SALTISIAK PETER | 213 JEFFERSON ST | | | | SIMPSON | PA | 18407-1242 |
| SALTMARSH JR, MILTON A | 1949 GRATIOT AVE | | | | SAGINAW | MI | 48602-2763 |
| SALTMARSH JR, SHERMAN W | 154 MOUNT VERNON ST | | | | WINCHESTER | MA | 01890-2833 |
| SALTMARSH, SHIRLEY R | 19527 N 98TH DR | | | | PEORIA | AZ | 85382-4119 |
| SALTO ENTERPRISES INC | 4769 STATE HIGHWAY 114 SW | | | | ALEXANDRIA | MN | 56308-9416 |
| SALTOR BENJAMIN (490561) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SALTOR, BENJAMIN | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SALTRICK, RAYMOND | 455 COOLSPRING ST | | | | UNIONTOWN | PA | 15401-4574 |
| SALTS, JEANNE M | 2734 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-3466 |
| SALTSMAN & WILLETT, P.S.C. | ATT: JAMES P. WILLETT, III | ATTY FOR MITSUBA CORP. | 212 E STEPHEN FOSTER AVE, POB 327 | | BARDSTOWN | KY | 40004 |
| SALTSMAN GEORGE J (353094) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SALTSMAN, DONALD R | 7023 DEPOT RD | | | | LISBON | OH | 44432-8437 |
| SALTSMAN, GEORGE J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SALTSMAN, JAMES E | 133 MARTELLAGO DR | | | | NORTH VENICE | FL | 34275-6603 |
| SALTSMAN, LARRY D | 114 SPRING ST | | | | EDMONTON | KY | 42129-8104 |
| SALTSMAN, LARRY DALE | 114 SPRING ST | | | | EDMONTON | KY | 42129-8104 |
| SALTSMAN, WAYNE M | 321 POLAND AVE | | | | STRUTHERS | OH | 44471-1655 |
| SALTYSYAK, JOSEPH | PO BOX 8385 | | | | GAITHERSBURG | MD | 20898-8385 |
| SALTZ JR, RALPH L | 2051 GLENCOE RD | | | | CULLEOKA | TN | 38451-2149 |
| SALTZ, DALE F | 11346 SAUK TRL | | | | JEROME | MI | 49249-9761 |
| SALTZ, DALE FARREL | 11346 SAUK TRL | | | | JEROME | MI | 49249-9761 |
| SALTZ, SHARON A | 1515 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALTZBERG, EUGENE F | 267 EAST ST | | | | PITTSFORD | NY | 14534-3237 |
| SALTZGABER, ANNE I | 13 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| SALTZGIBER, RICHARD O | 435 W CENTER ST | | | | WALDRON | MI | 49288-9736 |
| SALTZMAN, ALLEN J | 2470 W GOOD HOPE RD UNIT 162 | | | | MILWAUKEE | WI | 53209-2751 |
| SALTZMAN, CHARLES D | 9075 N LEWIS RD | | | | CLIO | MI | 48420-9727 |
| SALTZMAN, ELANORE J | PO BOX 6740 | | | | MARYVILLE | TN | 37802 |
| SALTZMAN, RAYMOND L | 4762 LONSBERRY RD RT #2 | | | | COLUMBIAVILLE | MI | 48421 |
| SALTZMAN, SHAWN R | 16355 LAKEFIELD PLACE DR APT C | | | | WILDWOOD | MO | 63040-1698 |
| SALTZMAN, TERRY A | 6527 BLUE LAKE RD | | | | TWIN LAKE | MI | 49457-8936 |
| SALTZMAN, TERRY ALBERT | 6527 BLUE LAKE RD | | | | TWIN LAKE | MI | 49457-8936 |
| SALTZMAN, VIRGINIA M | 1342 KIMBELL RD | | | | TERRY | MS | 39170-9425 |
| SALTZMAN, WILFORD E | 1342 KIMBELL RD | | | | TERRY | MS | 39170-9425 |
| SALTZMANN, ARLENE A | 925 YOUNGSTOWN WARREN RD APT 21 | | | | NILES | OH | 44446-4632 |
| SALTZMANN, JUDITH L | 352 ORCHARD LANE | | | | CORTLAND | OH | 44410-1234 |
| SALTZMANN, JUDITH L | 352 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 |
| SALTZMANN, KENNETH J | 9270 STATE ROUTE 5 | | | | KINSMAN | OH | 44428-9323 |
| SALTZMANN, MARY N | 5240 DAVIS PECK RD. | | | | FARMDALE | OH | 44417 |
| SALTZMANN, MARY N | PO BOX 11 | | | | FARMDALE | OH | 44417-4417 |
| SALTZMANN, ROBERT A | 925 YOUNGSTOWN WARREN RD APT 21 | | | | NILES | OH | 44446-4632 |
| SALUBRIKO INC | | | | | | | |
| SALUD GLADULI | PIAZZA CANEVA 7 | MILANO 20154 | | | | | |
| SALUD GLADULI | PIAZZA CANEVA 7 | | | | MILANO | MI | 20154 |
| SALUDA WILDER | 66 LEE ACRES RD | | | | MIRACLE | KY | 40856-8808 |
| SALUGA, GAYLE C | 2752 ASPEN DR | | | | GIRARD | OH | 44420-3172 |
| SALUGA, JAMES D | 2752 ASPEN DR | | | | GIRARD | OH | 44420-4420 |
| SALUGA, SANDRA L | 439 GENESEE NE | | | | WARREN | OH | 44483-5407 |
| SALUGA, SANDRA L | 439 GENESEE AVE NE | | | | WARREN | OH | 44483-5407 |
| SALUGA, STEVE J | 567 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6042 |
| SALUJA, VISHAL | 6137 MAYAPPLE DR 9 | | | | TROY | MI | 48085 |
| SALUKE, HELEN L | 3117 ALLENDALE DR | | | | KETTERING | OH | 45409-1424 |
| SALUMED | 1805 FIFTH AVE | | | | BAY SHORE | NY | 11706 |
| SALUSKY, LEO M | 14105 MELVA DR | | | | WARREN | MI | 48088-6064 |
| SALUSSOLIA DINO | 33 CLEAR LAKE RD | | | | WHITING | NJ | 08759-2971 |
| SALUSTIANO MEDINA | PO BOX 20 | | | | VEGA BAJA | PR | 00694-0020 |
| SALUTES, JOHN G | 24333 ELMIRA | | | | REDFORD | MI | 48239-1606 |
| SALUZZI, SAM | 1027 NW 70TH CT | | | | KANSAS CITY | MO | 64118-1076 |
| SALUZZI, SHARON E | 1027 NW 70TH CT | | | | KANSAS CITY | MO | 64118-1076 |
| SALUZZI, SHARON E | 1027 NW 70TH COURT | | | | KANSAS CITY | MO | 64118-1076 |
| SALVA JERRY C & LUCILLE R | 2178 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9631 |
| SALVA, ALEXANDER | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| SALVA, CYRIL M | 1637 MERL AVE | | | | CLEVELAND | OH | 44109-5646 |
| SALVA, JUDY A | 13130 COLUMBIA | | | | REDFORD | MI | 48239-2717 |
| SALVA, KRISTINE MARIE | 2716 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2944 |
| SALVA, LEONARD F | 5391 NICOLE | | | | WHITE LAKE | MI | 48383-2655 |
| SALVADO, FERNANDO | 8262 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3367 |
| SALVADOR AGUILAR | 417 W BERRY AVE | | | | LANSING | MI | 48910-2995 |
| SALVADOR AGUIRRE | 4129 TOLAND WAY | | | | LOS ANGELES | CA | 90065-4441 |
| SALVADOR ANGEL VIETA | | | | | | | |
| SALVADOR APONTE | 540 15TH ST NW | | | | NAPLES | FL | 34120-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALVADOR AVENDANO | 5005 NE 44TH ST | | | | KANSAS CITY | MO | 64117-1927 |
| SALVADOR AVILA | 216 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| SALVADOR BEDOYA | 15614 ELMBROOK DR | | | | LA MIRADA | CA | 90638-5408 |
| SALVADOR BERTUBIN JR | 6037 JOHN NIX RD | | | | CRESTVIEW | FL | 32539-8212 |
| SALVADOR CALDERON | 13864 LYLE ST | | | | SYLMAR | CA | 91342-2207 |
| SALVADOR CAMACHO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SALVADOR CASTANEDA | 1588 EL CAPITAN DR | | | | REDDING | CA | 96001-2972 |
| SALVADOR CASTILLON | 14704 TYLER ST | | | | SYLMAR | CA | 91342-3902 |
| SALVADOR CASTRO | 966 ST CLARENS AVE | | | TORONTO, ON, CANADA M6H3X7 | | | |
| SALVADOR CERROS | 9345 STANWIN AVE | | | | ARLETA | CA | 91331-5609 |
| SALVADOR DE JESUS | 68 W SUGARBERRY LN | | | | BEVERLY HILLS | FL | 34465-3357 |
| SALVADOR DESALES | 10116 TELFAIR AVE | | | | PACOIMA | CA | 91331-3330 |
| SALVADOR DIEGO | 10427 OTIS ST | | | | SOUTH GATE | CA | 90280-6721 |
| SALVADOR GALAVIZ | 4821 COLONIAL PARK DR | | | | HALTOM CITY | TX | 76117-1010 |
| SALVADOR GALLARDO | 435 E OLIVER ST | | | | OWOSSO | MI | 48867-2437 |
| SALVADOR GARCIA | 5670 COBBLEGATE DR | | | | DAYTON | OH | 45449-2852 |
| SALVADOR GARIBAY | 41174 GROVE CIR | | | | MADERA | CA | 93636-8853 |
| SALVADOR GONZALEZ | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| SALVADOR GUERRA | 720 S 12TH ST | | | | SAGINAW | MI | 48601-2107 |
| SALVADOR HEREDIA | 5317 SOUTHFORT SW | | | | ALBUQUERQUE | NM | 87105-7547 |
| SALVADOR HERNANDEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SALVADOR J GARCIA | 5670 COBBLEGATE DR | | | | DAYTON | OH | 45449-2852 |
| SALVADOR JIMENEZ | 7006 SNOWY OWL ST | | | | ARLINGTON | TX | 76002-3378 |
| SALVADOR LEAL | 2800 MEADOWVIEW DR | | | | ARLINGTON | TX | 76016-1429 |
| SALVADOR LEAL | 4111 SUNDAY HILL DR | | | | ARLINGTON | TX | 76016-3828 |
| SALVADOR LOERA | 203 LONDON LN | | | | FRANKLIN | TN | 37067-4421 |
| SALVADOR MALDONADO | 2140 CARLA DR | | | | DELTONA | FL | 32738-6202 |
| SALVADOR MATA | 3489 CITRUS ST | | | | OXNARD | CA | 93036-1330 |
| SALVADOR MIRANDA | 13922 REX ST | | | | SYLMAR | CA | 91342-1716 |
| SALVADOR MUNOZ | 2520 RIVER ST | | | | SAGINAW | MI | 48601-3223 |
| SALVADOR NARCIO | 2150 E WILLIAMSON ST | | | | BURTON | MI | 48529-2444 |
| SALVADOR O LALDE | 1284 E LOCKWOOD RD | | | | PORT CLINTON | OH | 43452-9645 |
| SALVADOR OCHOA | 6405 S HARLEM AVE | | | | CHICAGO | IL | 60638-4615 |
| SALVADOR OLIVE | 9700 QUAKERTOWN AVE | | | | CHATSWORTH | CA | 91311-5524 |
| SALVADOR PALOS JR | 1441 W WALNUT ST | | | | GARLAND | TX | 75042-5842 |
| SALVADOR PENA | 9115 ARMLEY AVE | | | | WHITTIER | CA | 90603-1905 |
| SALVADOR PENA | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| SALVADOR PEREZ | 108B 3RD AVE | | | | COLUMBIA | TN | 38401-2914 |
| SALVADOR RANGEL | 11731 OFFLEY AVE | | | | NORWALK | CA | 90650 |
| SALVADOR RENDON | 13738 HOYT ST | | | | PACOIMA | CA | 91331-3722 |
| SALVADOR REPOLLET | 6 RANDALL PL | | | | PALM COAST | FL | 32164-3951 |
| SALVADOR REYES | 1562 LONG POND DR | | | | VALRICO | FL | 33594-4424 |
| SALVADOR RIOS | PO BOX 315 | 527 SPRING STREET | | | BOWMANSTOWN | PA | 18030-0315 |
| SALVADOR RIVERA | 32 DELRAY ST | | | | SAGINAW | MI | 48601-5210 |
| SALVADOR RIVERA | 1048 SHENANDOAH DR | | | | CARSON CITY | NV | 89706-0190 |
| SALVADOR RODRIGUEZ | 504 BENGAL CT | | | | GREER | SC | 29651-5279 |
| SALVADOR ROMAN | 3537 JUDD RD | | | | MILAN | MI | 48160-9535 |
| SALVADOR ROSALES | 21802 W 52ND ST | | | | SHAWNEE | KS | 66226-2859 |
| SALVADOR RUFO | 4986 LAKE BLUFF RD | | | | WEST BLOOMFIELD | MI | 48323-2431 |
| SALVADOR SANCHEZ | PO BOX 227146 | | | | LOS ANGELES | CA | 90022-0846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALVADOR SANDOVAL | 2035 FIONA WAY | | | | SPRING HILL | TN | 37174-2684 |
| SALVADOR SILVA | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SALVADOR SUAREZ | 6409 WAINSCOT DR SE | | | | GRAND RAPIDS | MI | 49546-7144 |
| SALVADOR TORRES | 2515 N BRITT RD | | | | JANESVILLE | WI | 53548-9337 |
| SALVADOR TORRES | 13585 WINGO ST | | | | ARLETA | CA | 91331-5643 |
| SALVADOR TORRES JR | 5111 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1778 |
| SALVADOR VALDEZ | PO BOX 627 | | | | GRAND BLANC | MI | 48480-0627 |
| SALVADOR VARGAS | 975 DARA ST | | | | CAMARILLO | CA | 93010-4903 |
| SALVADOR VIGIL | 9935 PARK ST | | | | BELLFLOWER | CA | 90706-5937 |
| SALVADOR VINCENT | SALVADOR, VINCENT | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| SALVADOR VINCENT | SALVADOR, KATHY | KIMMEL & SILVERMAN | 210 GRANT STREET SUITE 202 | | PITTSBURGH | PA | 15219 |
| SALVADOR ZUNIGA | 1105 CLARK ST | | | | DETROIT | MI | 48209-3816 |
| SALVADOR, AMEDEO A | 2177 GARFIELD AVE | | | | NILES | OH | 44446-4205 |
| SALVADOR, BEN E | 7400 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-3775 |
| SALVADOR, BEN EDSEL | 7400 WING LAKE RD | | | | BLOOMFIELD HILLS | MI | 48301-3775 |
| SALVADOR, CHRISTINE M | 541 GETTYSBURG ST | | | | PITTSBURGH | PA | 15206-4547 |
| SALVADOR, JAMES R | 1205 WOODBINE AVE | | | | LANSING | MI | 48910-2674 |
| SALVADOR, JOHN P | 42 HILLCREST DR | | | | PENFIELD | NY | 14526-2412 |
| SALVADOR, KATHY | KIMMEL & SILVERMAN | 210 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2116 |
| SALVADOR, LARRY A | 4475 JACKSON ST | | | | DEARBORN HTS | MI | 48125-3011 |
| SALVADOR, MURIEL | 4439 VISTA LN | | | | ATTICA | MI | 48412-9666 |
| SALVADOR, THOMAS J | 1331 BOWERS RD | | | | LAPEER | MI | 48446-3122 |
| SALVADOR, VINCENT | KIMMEL & SILVERMAN | 210 GRANT ST STE 202 | | | PITTSBURGH | PA | 15219-2116 |
| SALVADORE AUTO EXCHANGE, INC. | ANGELO SALVADORE | 442 W BROADWAY | | | GARDNER | MA | 01440-3110 |
| SALVADORE CANALE | 6589 S TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5547 |
| SALVADORE CHEVROLET OLDSMOBILE | 442 W BROADWAY | | | | GARDNER | MA | 01440-3110 |
| SALVADORE CHEVROLET PONTIAC BUICK | 280 MAIN ST | | | | ATHOL | MA | 01331-2226 |
| SALVADORE CHEVROLET PONTIAC BUICK | ANGELO SALVADORE | 280 MAIN ST | | | ATHOL | MA | 01331-2226 |
| SALVAGE, ALAN K | 275 EDINBURGH CIR | | | | DANVILLE | CA | 94526-2937 |
| SALVAGGIO JR, ANTHONY | 795 TURTLE LAKE RD | | | | UNION CITY | MI | 49094-9648 |
| SALVAGGIO, DANIEL L | 159 GRAND ST | | | | SOUTH AMBOY | NJ | 08879-2104 |
| SALVAGGIO, GUSSIE | 1465 SHOEMAKER DR | | | | WESTLAND | MI | 48185-7704 |
| SALVAGGIO, JOHNIE A | 48 DOESCHER DR | | | | HARAHAN | LA | 70123-4858 |
| SALVAGGIO, MARK | 162 COLE AVE | | | | ROCHESTER | NY | 14606-3836 |
| SALVAGGIO, PATRICIA A | 611 PARCHMOUNT AVE | | | | PARCHMENT | MI | 49004-1736 |
| SALVAGNO, MARGARET R | 101 TOPAZ TRL | | | | SYRACUSE | NY | 13219-3413 |
| SALVALZO, JOHN J | 4819 MEYERS HILL ROAD | | | | RANSOMVILLE | NY | 14131-9725 |
| SALVALZO, JOHN JOSEPH | 4819 MEYERS HILL ROAD | | | | RANSOMVILLE | NY | 14131-9725 |
| SALVALZO, JOSEPH A | 121 MEADOWBROOK DR | | | | LACKAWANNA | NY | 14218-2034 |
| SALVALZO, JOSEPH A. | 121 MEADOWBROOK DR | | | | LACKAWANNA | NY | 14218-2034 |
| SALVANERA, ALFRED J | 630 LINDA AVE | | | | LA HABRA | CA | 90631-2713 |
| SALVANESCHI JOSEPH N | SALVANESCHI, JOSPEH | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| SALVATE NUNZIO (356328) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SALVATE, NUNZIO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SALVATERRA, JOSEPH A | 137 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| SALVATERRA, MARIO | 1060 W WANDA VISTA RD | | | | TUCSON | AZ | 85704-3160 |
| SALVATERRA, MARYLOU | 7330 W GATES ST | | | | BRUCE TWP | MI | 48065-4243 |
| SALVATI, ARMAND C | 9 FOWLER CT | | | | RED BANK | NJ | 07701-5256 |
| SALVATI, CLARA K | 7 BRIARWOOD DR. | | | | WAPPINGERS FALLS | NY | 12590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALVATI, CLARA K | 7 BRIARWOOD DR | | | | WAPPINGERS FALLS | NY | 12590-6811 |
| SALVATI, MARY | 35 GAYLA DR | | | | ROCHESTER | NY | 14626-3010 |
| SALVATI, ROBERT E | 1639 PRIMROSE ST | | | | EAST TAWAS | MI | 48730-9579 |
| SALVATI-MOKDAD, PAOLA P | 2128 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5217 |
| SALVATI-MOKDAD, PAOLA PIERA | 2128 FOX HILL DR | | | | GRAND BLANC | MI | 48439 |
| SALVATICO, VERNA | 2122 REMINGTON OAKS CT. | | | | OCOEE | FL | 34761 |
| SALVATION ARMY | PO BOX 107 | | | | MASSENA | NY | 13662-0107 |
| SALVATION ARMY | 2030 N CAROLINA ST | | | | SAGINAW | MI | 48602-3932 |
| SALVATION ARMY | C/O GENERAL MOTORS-JANESVILLE | 1000 GENERAL MOTORS DR | | | JANESVILLE | WI | 53546-2531 |
| SALVATION ARMY | PO BOX 980425 | | | | YPSILANTI | MI | 48198-0426 |
| SALVATION ARMY | PO BOX 18006 | | | | SHREVEPORT | LA | 71138-1006 |
| SALVATION ARMY | PO BOX 27584 | | | | RALEIGH | NC | 27611-7584 |
| SALVATION ARMY | 615 SLATERS LN | | | | ALEXANDRIA | VA | 22314-1112 |
| SALVATION ARMY | PO BOX 179 | | | | FREDERICKSBURG | VA | 22404-0179 |
| SALVATION ARMY | ATTN SARAH LAROSE - FLINT ARC | 2200 N DORT HWY | | | FLINT | MI | 48506-2941 |
| SALVATION ARMY | 1215 FULTON ST E | | | | GRAND RAPIDS | MI | 49503-3849 |
| SALVATION ARMY | PO BOX 49 | | | | WARREN | OH | 44482-0049 |
| SALVATION ARMY | 1725 S CALHOUN ST | | | | FORT WAYNE | IN | 46802-5257 |
| SALVATION ARMY | 359 N BRADNER AVE | | | | MARION | IN | 46952-3337 |
| SALVATION ARMY | 118 W LAWRENCE ST | | | | PONTIAC | MI | 48341-1725 |
| SALVATION ARMY | ATTN: HEATH CELL | PO BOX 420160 | | | PONTIAC | MI | 48342-0160 |
| SALVATION ARMY AREA COMMAND | 696 JACKSON AVE | | | | MEMPHIS | TN | 38105-2006 |
| SALVATION ARMY COLLBERT COUNTY | 418 N NASHVILLE AVE | | | | SHEFFIELD | AL | 35660-2938 |
| SALVATION ARMY OF MAHONING COUNTY | PO BOX 4327 | | | | YOUNGSTOWN | OH | 44515-0327 |
| SALVATION ARMY OF ST CHARLES COUNTY | PO BOX 1920 | | | | SAINT CHARLES | MO | 63302-1920 |
| SALVATION ARMY ONTARIO CENTRALDIVISION | 1645 WARDEN AVE | | TORONTO CANADA ON M1R 5B3 CANADA | | | | |
| SALVATION ARMY THRIFT STORE | ATTN: RHIANNON GRIFFON | 605 S OPDYKE RD | | | AUBURN HILLS | MI | 48326-3435 |
| SALVATION ARMY, THE | BILL SAVAGE | 1424 NORTHEAST EXPY NE | | | ATLANTA | GA | 30329-2018 |
| SALVATO, LARRY S | 735 WILLARD AVE SE | | | | WARREN | OH | 44484-4431 |
| SALVATO, LINDA M | 3632 BRUCE DR SE | | | | WARREN | OH | 44484-2710 |
| SALVATO, MARGARET L | 154 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6333 |
| SALVATO, SANDRA K | PO BOX 891046 | | | | HOUSTON | TX | 77289-1046 |
| SALVATOR FIGLIOLI | 13 FAIRVIEW RD | | | | MILFORD | MA | 01757-3565 |
| SALVATOR VITALE JR | 50818 RAINTREE CIR | | | | CHESTERFIELD | MI | 48047-5715 |
| SALVATORE A CIARAMAGLIA | 90    BRU MAR DRIVE | | | | ROCHESTER | NY | 14606-5354 |
| SALVATORE A MINCO | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| SALVATORE ALAIMO | 45 JESELLA DR W | | | | NORTH TONAWANDA | NY | 14120-3336 |
| SALVATORE AMMIRATO | 5728 LAKE SIDE DR | | | | BOSSIER CITY | LA | 71111-5508 |
| SALVATORE ANTONINI | 21011 N TOTEM DR | | | | SUN CITY WEST | AZ | 85375-2553 |
| SALVATORE ARCADIPANE | 175 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7803 |
| SALVATORE ARGENTO | 41 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| SALVATORE ARRIGO | PO BOX 481 | | | | SELMA | OR | 97538-0481 |
| SALVATORE AUTOMOTIVE SERVICE | 302 LINCOLN BLVD | | | | MIDDLESEX | NJ | 08846-2371 |
| SALVATORE AVINO | 17 CARRIAGE CT | | | | MARLBORO | NJ | 07746-1907 |
| SALVATORE BAFUMA | 65 HYLA LANE | | | | NORTHFORD | CT | 06472-1247 |
| SALVATORE BARBUTO | 323 COE AVE APT 123 | | | | MERIDEN | CT | 06451-3764 |
| SALVATORE BARONE | 4815 CAMBRIDGE DR APT H | | | | LOCKPORT | NY | 14094-3454 |
| SALVATORE BASILE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE BASIRICO | 1395 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| SALVATORE BATTO | PO BOX 6 | | | | RAINELLE | WV | 25962-0006 |
| SALVATORE BELLOMO | 102 RAINBOW DR PMB 195 | | | | LIVINGSTON | TX | 77399-1002 |
| SALVATORE BENNICI | CORSO VITTORIO EMANUELE | NR.74 | | | | | |
| SALVATORE BONACOLTA | 204 VERONICA CT | | | | LANOKA HARBOR | NJ | 08734-1728 |
| SALVATORE BONO | 1208 PARKHURST BLVD | | | | TONAWANDA | NY | 14150-8842 |
| SALVATORE BOVENZI | 71 BRU MAR DR | | | | ROCHESTER | NY | 14606-5355 |
| SALVATORE BRONZO | 7718 ST ANDREWS BLVD | | | | WEEKI WACHEE | FL | 34613-7479 |
| SALVATORE BUCCELLATO | 307 WOODMERE DR | | | | TONAWANDA | NY | 14150-5566 |
| SALVATORE BURGIO | 61 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4603 |
| SALVATORE BUTITIA | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SALVATORE CALABRESE | 404 BOUCKHART AVE | | | | ROCHESTER | NY | 14622-2112 |
| SALVATORE CALLEA | 108 SONTAG DR | | | | FRANKLIN | TN | 37064-5756 |
| SALVATORE CAMMARATA SR | C/O WELTZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| SALVATORE CAMMARATA SR | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| SALVATORE CAPOGRECO | 502 LAWRENCE AVE | | | | GIRARD | OH | 44420-2225 |
| SALVATORE CAPPELLINO | C/O HERTEL PARK APARTMENTS | 1631 HERTEL AVENUE | | | BUFFALO | NY | 14216 |
| SALVATORE CHUPPA | 5622 CANOSA DR | | | | HOLIDAY | FL | 34690-2313 |
| SALVATORE CICCIA | 8251 BERNARD DR S | | | | MILLERSVILLE | MD | 21108-1107 |
| SALVATORE CICOLELLO | 18749 NARIMORE DR | | | | LAND O'LAKES | FL | 34638 |
| SALVATORE CIFERNO | 2015 EWALT AVE NE | | | | WARREN | OH | 44483-2909 |
| SALVATORE CIPOLLA | 410   HOWARD ROAD | | | | ROCHESTER | NY | 14606-5652 |
| SALVATORE CIRINCIONE | 3445 HOWARD RD | | | | HAMBURG | NY | 14075-2106 |
| SALVATORE CIRRI | 2 JENNIFER CT | | | | EDISON | NJ | 08820-2560 |
| SALVATORE COCCARDO | VIA DELLA VALLA' 41 | | | | RIVALTA DI TORINO | | 10040 |
| SALVATORE COLAPIETRO | 19387 MERRIMAN RD | | | | ROMULUS | MI | 48174-9287 |
| SALVATORE CORALLO | WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| SALVATORE CORRAO | N7389 NEWVILLE RD | | | | WATERLOO | WI | 53594-9436 |
| SALVATORE COSTANZA | 27 PLAZA DR | | | | BUFFALO | NY | 14221-2335 |
| SALVATORE COSTANZA | 27   PLAZA DRIVE | | | | BUFFALO | NY | 14221-2335 |
| SALVATORE COZZOLINO | 3702 STATE ST | | | | SAGINAW | MI | 48602-3263 |
| SALVATORE CUCINELLA | 21930 HAINES AVE | | | | PORT CHARLOTTE | FL | 33952-5416 |
| SALVATORE CUTAIA | 77 TULIPTREE LN | | | | ROCHESTER | NY | 14617-2004 |
| SALVATORE D ANGELO | 17 ONTARIO WAY | | | | LAWRENCEVILLE | NJ | 08648-4116 |
| SALVATORE D'AMICO | VIA MARIO RAPISARDI 5 | 90011 BAGHERIA (PALERMO) | SICILY (ITALY) | | | | |
| SALVATORE D'AMICO | VIA MARIO RAPISARDI 5 | | | | | | |
| SALVATORE DAVIE | 6052 DIXON AVE | | | | TOLEDO | OH | 43613-1204 |
| SALVATORE DE BLASS | 28 HIGHVIEW RD | | | | EAST BRUNSWICK | NJ | 08816-3022 |
| SALVATORE DEL PAZZO | 3821 AVALON PARK EAST BLVD APT 306 | | | | ORLANDO | FL | 32828-4855 |
| SALVATORE DELLA ROCCO | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-1347 |
| SALVATORE DESIDERIO | C/O WEITZ & LUXENBERG P C | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| SALVATORE DI NORMA | 21 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2701 |
| SALVATORE DICHIARA | 201 LOCKWOOD AVE | | | | YONKERS | NY | 10701-5411 |
| SALVATORE DIFRANCO | ATTN MICHAEL C SHEPARD | THE SHEPARD LAW FIRM PC | 10 HIGH ST | | BOSTON | MA | 02110 |
| SALVATORE DIGATI | 59A OLD LYME DR A2 | | | | WILLIAMSVILLE | NY | 14221 |
| SALVATORE DIMAGGIO | 731 JANES RD | | | | ROCHESTER | NY | 14612 |
| SALVATORE DIMERCURIO | 30620 GRUENBURG DR | | | | WARREN | MI | 48092-4920 |
| SALVATORE DOMINA | 11418 70TH TER | | | | SEMINOLE | FL | 33772-5809 |
| SALVATORE DUCA | 114A WAVECREST AVE | | | | WINFIELD PARK | NJ | 07036-7569 |
| SALVATORE F LA ROSA | 22   FAIRFIELD RD | | | | EAST BRUNSWICK | NJ | 08816-3646 |
| SALVATORE F MESSINA | 340 ALFONSO DR | | | | ROCHESTER | NY | 14626-2057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE FILICCIA | 30472 NORMAL ST | | | | ROSEVILLE | MI | 48066-4647 |
| SALVATORE FIORELLO | 59 MORGOTT AVE | | | | BUFFALO | NY | 14224-1223 |
| SALVATORE FONTE | 38 YONKERS AVE | | | | TUCKAHOE | NY | 10707-3910 |
| SALVATORE FORZISI | | | | | | | |
| SALVATORE FRAGIONE | 90 WEST ST | | | | WILMINGTON | MA | 01887-3039 |
| SALVATORE FRIERI | EDIFICIO SEGUROS BOLIVAR APTO 505 | | BOCAGRANDE CARTAGENA COLOMBIA | | | | |
| SALVATORE G VIAVATTENE | 2   DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| SALVATORE GALLO | 22 MARJORIE LN | | | | HILTON | NY | 14468 |
| SALVATORE GALLO | 213 WALTER AVE | | | | TONAWANDA | NY | 14150-4035 |
| SALVATORE GARBO | PO BOX 806 | | | | ARLINGTON | TX | 76004-0806 |
| SALVATORE GERVASE | APT 249 | 285 CRESTMOUNT AVENUE | | | TONAWANDA | NY | 14150-6333 |
| SALVATORE GIACALONE | 50709 JIM DR | | | | CHESTERFIELD | MI | 48047-4635 |
| SALVATORE GIORDANO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SALVATORE GRAZIANI | 181 BRIARHURST DR | | | | TONAWANDA | NY | 14150-8837 |
| SALVATORE GRECO | 14008 LAKESHORE DR | | | | STERLING HEIGHTS | MI | 48313-2103 |
| SALVATORE GUZZARDO | 19599 HAMPTON DR | | | | MACOMB | MI | 48044-1271 |
| SALVATORE H ALAIMO | 45 JESELLA DR W | | | | NORTH TONAWANDA | NY | 14120-3336 |
| SALVATORE HALLER | 3301 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1223 |
| SALVATORE INVES INC | 5 BIRCH LN | | | | SOUTHERN SHORES | NC | 27949-3115 |
| SALVATORE J BARBATO | 1391 ROLLING MEADOWS DR D | | | | VERMILION | OH | 44089 |
| SALVATORE J MARIANETTI | 15C VELDOR PARK | | | | ROCHESTER | NY | 14612-1947 |
| SALVATORE J SIMEONE JR | 249 GATES MANOR DR D | | | | ROCHESTER | NY | 14606 |
| SALVATORE J STALTERI | 251   GILMORE ROAD | | | | BROCKPORT | NY | 14420-9312 |
| SALVATORE J VASTA | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SALVATORE JULIAN | 483 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9169 |
| SALVATORE KINAHAN | 33A W 14TH ST | | | | BAYONNE | NJ | 07002-1467 |
| SALVATORE L PUSATERI JR | 464 VINE ST | | | | LOCKPORT | NY | 14094-2456 |
| SALVATORE LA ROSA | 22 FAIRFIELD RD | | | | EAST BRUNSWICK | NJ | 08816-3646 |
| SALVATORE LAGANA | ATTN ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD PO BOX 521 | | EAST ALTON | IL | 62024 |
| SALVATORE LAGRECA | 2512 GLENHAVEN ST | | | | NEW SMYRNA BEACH | FL | 32168-8429 |
| SALVATORE LARUSSA | 477 S LIVINGSTON AVE | | | | INDIANAPOLIS | IN | 46241-1605 |
| SALVATORE LIALI | 1015 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-6302 |
| SALVATORE LICAVOLI | 21001 WINKEL ST | | | | ST CLR SHORES | MI | 48081-3062 |
| SALVATORE LICCIARDELLO | 139 EMILIA CIR | | | | ROCHESTER | NY | 14606-4611 |
| SALVATORE LICCIARDELLO | 139   EMILIA CIRCLE | | | | ROCHESTER | NY | 14606-4611 |
| SALVATORE LIUZZI | 7620 CANAL RD | | | | GASPORT | NY | 14067-9269 |
| SALVATORE LIZZIO | C/O LAW OFFICES OF PETER G. ANGELOS | 100 N CHARLES ST | 22ND FL | | BALTIMORE | MD | 21201 |
| SALVATORE LO GRASSO | 15765 CORSO DR | | | | CLINTON TOWNSHIP | MI | 48035-2191 |
| SALVATORE LOGIUDICE | 144 SPRING ST | | | | MIDDLETOWN | CT | 06457-2264 |
| SALVATORE LOMBARDO | PO BOX 291811 | | | | DAYTON | OH | 45429-0811 |
| SALVATORE LOSICCO | 10 CHRISTINA DR | TALLY HO ESTATES | | | DOVER PLAINS | NY | 12522-6078 |
| SALVATORE M LOMBARDO | PO BOX 291811 | | | | DAYTON | OH | 45429-0811 |
| SALVATORE MACRI | 3007 BAYONNE AVE | | | | BALTIMORE | MD | 21214-2322 |
| SALVATORE MAGRI | 53 LORI LN | | | | ROCHESTER | NY | 14624-1445 |
| SALVATORE MANIACI | 42655 ROYAL LN | | | | CLINTON TOWNSHIP | MI | 48038-5010 |
| SALVATORE MANISCALCO | PO BOX 26225 | | | | ROCHESTER | NY | 14626 |
| SALVATORE MANTIONE | C/O MARY NIXON | 27 DELAWARE RD | | | BUFFALO | NY | 14217-2742 |
| SALVATORE MANTO | 621 DAILEY AVE | | | | ELIZABETH | NJ | 07208 |
| SALVATORE MANZO | 2534  COUNTRY GOLF DRIVE | | | | WELLINGTON | FL | 33414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALVATORE MANZO | 2534 COUNTRY GOLF DRIVE | | | | WELLINGTON | FL | 33414 |
| SALVATORE MARCERA | 694   MARSHALL RD | | | | ROCHESTER | NY | 14624-4805 |
| SALVATORE MARCERA | 694 MARSHALL RD | | | | ROCHESTER | NY | 14624-4805 |
| SALVATORE MARIANETTI | 15C VELDOR PARK | | | | ROCHESTER | NY | 14612-1947 |
| SALVATORE MARINO | 2316 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1366 |
| SALVATORE MARIO L'ABBATE | VIA MATTARELLA, 25/A | | | | CALTANISSETTA | | 93100 |
| SALVATORE MAROTTA | 477 N ADAM ST | | | | LOCKPORT | NY | 14094-1455 |
| SALVATORE MASTROSIMONE | 298 WAHL RD | | | | ROCHESTER | NY | 14609-1865 |
| SALVATORE MATTELIANO | 151 MAPLEVIEW DR | | | | AMHERST | NY | 14226-2849 |
| SALVATORE MAZZELLA | 1 GULFSTREAM BLVD | | | | MATAWAN | NJ | 07747-3506 |
| SALVATORE MAZZELLA | 11239 ALLWOOD ST | | | | SPRING HILL | FL | 34609-3811 |
| SALVATORE MAZZOLA | 2741 CATHEDRAL DR | | | | ST LOUIS | MO | 63129 |
| SALVATORE MESSINA | 340 ALFONSO DR | | | | ROCHESTER | NY | 14626-2057 |
| SALVATORE MINARDI | 5644 RADCLIFFE AVE | | | | AUSTINTOWN | OH | 44515-4126 |
| SALVATORE MINCOLELLI | 36 S JEFFERSON ST | | | | ORANGE | NJ | 07050-1513 |
| SALVATORE MONACO | 3088 LOVE RD | | | | GRAND ISLAND | NY | 14072-2432 |
| SALVATORE MONTEMALO | 1266 THISTLEBERRY LN | | | | WEBSTER | NY | 14580-8818 |
| SALVATORE MONTEVIDEO | 31204 VIA SOLANA | | | | SAN JUAN CAPISTRANO | CA | 92675-2941 |
| SALVATORE MORANA | 1750 BULLIS RD | | | | ELMA | NY | 14059-9659 |
| SALVATORE MORELLI | 2112 MAE LN | | | | LEWISBURG | TN | 37091-6331 |
| SALVATORE NICOLOSI | 1148 FRAWLEY DR | | | | WEBSTER | NY | 14580 |
| SALVATORE OZZIMO | | | | | | | |
| SALVATORE P CALLEA | 108 SONTAG DR | | | | FRANKLIN | TN | 37064-5756 |
| SALVATORE PALAZZOLO | 4961 PYLES RD | | | | CHAPEL HILL | TN | 37034-2665 |
| SALVATORE PALMIERE | 1555 S OCEAN LN APT 175 | | | | FORT LAUDERDALE | FL | 33316 |
| SALVATORE PANTANO | 302 WINTERHAVEN DR | | | | WILMINGTON | DE | 19803-3551 |
| SALVATORE PASCIUTO | VIA DEI FRASSINI SNC | | | | | | |
| SALVATORE PASCIUTO | VIA DEI FRASSINI SNC | 04024 GAETA LT | | | | | |
| SALVATORE PERO' | VIA GABRIELE D'ANNUNZIO 56A | | | | | | |
| SALVATORE PETRAS | 30429 STRATFORD CT | | | | FARMINGTON HILLS | MI | 48331-1611 |
| SALVATORE PILATO | 125 MOBILE DR | | | | ROCHESTER | NY | 14616-2144 |
| SALVATORE PINTACORONA | CORSO FILIPPO RE CAPRIATA, 3 | ITALIA | | | LICATA (AG) | UT | 92027 |
| SALVATORE PISA | 1351 N CORONADO ST | | | | LOS ANGELES | CA | 90026-2305 |
| SALVATORE PITTI | 1029 MANITOU RD | | | | HILTON | NY | 14468-9356 |
| SALVATORE PIZZO | 21806 NORTHLINE RD | | | | TAYLOR | MI | 48180-6325 |
| SALVATORE POLIDORO | 2195 LANAI AVE | | | | BELLEAIR BLUFFS | FL | 33770-4909 |
| SALVATORE POLIZZI | 1475 MASTER ST | | | | NORTH TONAWANDA | NY | 14120-2247 |
| SALVATORE POLTRONE | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SALVATORE PORCEDDU | PO BOX 5873 | | | | SARASOTA | FL | 34277 |
| SALVATORE PUSATERI | 2315 QUAKER RD | | | | GASPORT | NY | 14067-9441 |
| SALVATORE PUSATERI JR | 464 VINE ST | | | | LOCKPORT | NY | 14094-2456 |
| SALVATORE RAGUSA | 329 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615-1135 |
| SALVATORE RANIERI | BEATRICE RANIERI | 11524 ROSE TREE DR | | | NEW PORT RICHEY | FL | 34654-1923 |
| SALVATORE REALE | 8352 N M52 | | | | HENDERSON | MI | 48841 |
| SALVATORE RESTIFO | 3347 JASMINE DR | | | | SEVEN HILLS | OH | 44131-5112 |
| SALVATORE RICOTTA | 58 SANNITA DR | | | | ROCHESTER | NY | 14626 |
| SALVATORE RINAUDO | 309   ST ANDRES DR | | | | ROCHESTER | NY | 14626-3547 |
| SALVATORE RINAUDO | 309 SAINT ANDREWS DR | | | | ROCHESTER | NY | 14626-3547 |
| SALVATORE ROGER A (491693) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SALVATORE ROSSETTI | 15 LONGVIEW TRL | | | | CREAM RIDGE | NJ | 08514-2418 |
| SALVATORE RUSSO | PO BOX 48 | | | | LINDEN | TN | 37096-0048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALVATORE S DELLA ROCCO | 243 TRUE HICKORY DR | | | | ROCHESTER | NY | 14615-- 13 |
| SALVATORE SABIA | 269 BRIER CIR | | | | JUPITER | FL | 33458-7372 |
| SALVATORE SALEMI | 582 HAZELWOOD TER | | | | ROCHESTER | NY | 14609-5303 |
| SALVATORE SALGADO | 1104 EAGLES ROAD | | | | BREWSTER | NY | 10509 |
| SALVATORE SALVAGGIO | 6    WHITMAN ROAD | | | | MORGANVILLE | NJ | 07751-1423 |
| SALVATORE SAVINE JR | 4945 ARMONK DR | | | | STERLING HTS | MI | 48310-3402 |
| SALVATORE SCALA | VIA ANDRONE N 5 | | CATANTA 95124 ITALY | | | | |
| SALVATORE SCALA | VIA ANDRONE N.5 | | CATANIA 95174 ITALY | | | | |
| SALVATORE SCHIFANO | 100 GALLATIN AVE | | | | BUFFALO | NY | 14207-2126 |
| SALVATORE SCIANNA | 101 IRIS CIR | | | | ROMEOVILLE | IL | 60446-4869 |
| SALVATORE SCIORTINO | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| SALVATORE SCIORTINO AND VIVIAN SCIORTINO | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| SALVATORE SERRA | 158 REDWOOD AVENUE | | | | EDISON | NJ | 08817 |
| SALVATORE SESTITO | 2279 CITRUS CT | | | | CLEARWATER | FL | 33763-4307 |
| SALVATORE SIELI | 38017 ROSEDALE DR | | | | CLINTON TOWNSHIP | MI | 48036-3809 |
| SALVATORE SISINO | 1906 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| SALVATORE SPATARO | 96 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2236 |
| SALVATORE SUPPA | 96 W 9TH ST | | | | BAYONNE | NJ | 07002-1302 |
| SALVATORE TASCIONE | 45 ADAMS PL | | | | YONKERS | NY | 10703-1827 |
| SALVATORE TOMASELLO | 159 MOUNT AIRY HARBOURTON RD | | | | LAMBERTVILLE | NJ | 08530-2805 |
| SALVATORE TRAPANI | 1255 E TARO LN | | | | PHOENIX | AZ | 85024-2399 |
| SALVATORE TRAPANI | 1255 EAST, TARO LANE | | | | PHOENIX | AZ | 85024-2399 |
| SALVATORE TRIMBOLI | 1712 EMPIRE BLVD APT 41 | | | | WEBSTER | NY | 14580-2137 |
| SALVATORE TRUPIANO | 2400 HIGHBURY DR | | | | TROY | MI | 48085-3872 |
| SALVATORE VASTA | 2016 DUMONT DR | | | | VALRICO | FL | 33596 |
| SALVATORE VELTRE | 118 ANNIE LN | | | | ROCHESTER | NY | 14626-4371 |
| SALVATORE ZANGHI | 197 HOLLYBROOK RD | | | | BROCKPORT | NY | 14420-2531 |
| SALVATORE ZAVAGLIA | 14A S BROAD ST APT A108 | | | | MERIDEN | CT | 06450-6529 |
| SALVATORE ZUCCA | 21229 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-1823 |
| SALVATORE, ANTHONY J | 16717 SE 95TH TER | | | | SUMMERFIELD | FL | 34491 |
| SALVATORE, BARBARA T | 3D ADRIAN CT | | | | CORTLAND MANOR | NY | 10567-4145 |
| SALVATORE, CLAUDIO | VIA AQUILA #32 AQ | AZZANO , 67051 | | AZZANO ITALY | | | |
| SALVATORE, GERALD A | 102 CHATFIELD DR | | | | POMPTON PLAINS | NJ | 07444-1107 |
| SALVATORE, HENRY R | 5811 ORCHARD AVE | | | | PARMA | OH | 44129-3022 |
| SALVATORE, JOSEPH M | 400 BONNABEL BLVD | | | | METAIRIE | LA | 70005-3240 |
| SALVATORE, LILLIAN V | 2 REGAL CT | | | | HAMILTON SQUARE | NJ | 08690-3355 |
| SALVATORE, M A | 137 WILLIAMS AVE | | | | JERSEY CITY | NJ | 07304-1128 |
| SALVATORE, MARY | 61 WESTON RD | | | | HILLSBOROUGH | NJ | 08844-4631 |
| SALVATORE, NORINA C | 916 TALMADGE AVE | | | | WICKLIFFE | OH | 44092-2133 |
| SALVATORE, VICTOR | 26933 ELIZABETH LN | | | | OLMSTED FALLS | OH | 44138-1152 |
| SALVATORE, YVONNE K | PO BOX 3 | | | | TYRONE | NY | 14887-0003 |
| SALVATORE,MANISCALCO | | | | | | | |
| SALVATORELLI, LOUIS | 784 COLUMBUS AVE APT 9G | | | | NEW YORK | NY | 10025-5917 |
| SALVATORIELLO, BARBARA | 602 NUGENTOWN RD | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3900 |
| SALVATORIELLO, BARBARA | 602 NYGENTOWN ROAD | | | | LITTLE EGG HARBOR | NJ | 08087 |
| SALVATORIELLO, PAULINE | 27 A CEDAR | | | | TOMS RIVER | NJ | 08757-2224 |
| SALVATRICE MESSINA | 3590 SHADOW GROVE RD | C/O PETER MESSINA | | | PASADENA | CA | 91107-2110 |
| SALVE REGINA UNIVERSITY | BUSINESS OFFICE | 100 OCHRE POINT AVE | | | NEWPORT | RI | 02840-4149 |
| SALVETA, FREDERICK G | 3645 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4160 |
| SALVEY, CHAD | | | | | | | |
| SALVI, LAWRENCE E | 1325 PIUS ST | | | | SAGINAW | MI | 48638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SALVI, RONALD A | 4062 W MICHIGAN AVE | | | | SAGINAW | MI | 48638-6633 |
| SALVIA, CHARLES C | 1 MYRTLE ST | | | | MENDON | MA | 01756-1204 |
| SALVIA, JOANNE J | 1 PHEASANT RUN LN | | | | DIX HILLS | NY | 11746-8143 |
| SALVIANO RICHARD J (513862) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SALVIANO, RICHARD J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SALVIDOR ANDERSON | 358 BUCK CREEK BLVD | | | | INDIANAPOLIS | IN | 46227-2014 |
| SALVINO JR, PAUL | 14168 SALEM ALLIANCE RD | | | | SALEM | OH | 44460-7615 |
| SALVINO REESE, VICTORIA A | 6151 MIDNIGHT PASS RD | | | | SARASOTA | FL | 34242-2278 |
| SALVINO, ANTONIETTA | 885 S LINCOLN AVE | | | | SALEM | OH | 44460-3711 |
| SALVINO, ANTONIETTA | 885 S. LINCOLN AVE. | | | | SALEM | OH | 44460-3711 |
| SALVINO, GABRIELE | 7007 RAILWAY AVE | | | | BALTIMORE | MD | 21222-1135 |
| SALVINO, JOANNA M | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| SALVINO, JOHN | 1835 PORTSHIP RD | | | | BALTIMORE | MD | 21222-3026 |
| SALVINO, JOHN A | 30942 HARTLEY RD | | | | SALEM | OH | 44460-9735 |
| SALVINO, MARIO | 14151 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| SALVINO, MARIO F | 7012 RAILWAY AVE | | | | BALTIMORE | MD | 21222-1134 |
| SALVINO, VITTORIO | 7005 RAILWAY AVE | | | | DUNDALK | MD | 21222-1135 |
| SALVINO-DORANTICH, JOANNA | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| SALVINO-DORANTICH, JOANNA M | 14205 SEACRIST RD | | | | SALEM | OH | 44460-9606 |
| SALVNER, THELMA L | 6244 LONGMEADOW BLVD S | | | | SAGINAW | MI | 48603-4200 |
| SALVO, CARMELA | 5862 W 130TH ST | | | | BROOK PARK | OH | 44142-2601 |
| SALVO, CARMELA | 5862 WEST 130 ST | | | | BROOKPARK | OH | 44142-2601 |
| SALVO, DOMENICO | 11513 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3796 |
| SALVO, JOSEPH | 6699 W PLEASANT VALLEY RD | | | | PARMA | OH | 44129-6750 |
| SALVO, MARVIN J | 36664 BONITO DR | | | | FREMONT | CA | 94536-6417 |
| SALVO, SAMUEL M | 180 SUNSET DR | | | | WILSON | NY | 14172-9750 |
| SALVO, STEVEN J | 10305 FOX HOLLOW DR | | | | PARMA | OH | 44130-8234 |
| SALVO, WESLEY K | PO BOX 7 | | | | REESEVILLE | WI | 53579-0007 |
| SALVONI, MARCO L | 20171 S COUNTRYVIEW TER | | | | SPRING HILL | KS | 66083-8335 |
| SALVUCCI, ANTONIO | 175 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3637 |
| SALVUCCI, NADIA | 175 SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3637 |
| SALVUCCI, PHILIP C | 86 ELLISVILLE GRN | | | | PLYMOUTH | MA | 02360-1742 |
| SALWA HAJI | 1356 COBBLESTONE DR | | | | TROY | MI | 48085-4918 |
| SALWA HAMADY | 7480 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1430 |
| SALWAY, JEAN M | 7314 RIDGE RD | | | | CORTLAND | OH | 44410-8608 |
| SALWAY, JEAN M | 7314 RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-8608 |
| SALWEN, IRA | 554 ROSE BLVD | | | | NORTH BALDWIN | NY | 11510-1043 |
| SALYAN, HENRY C | 30018 BARJODE RD | | | | WILLOWICK | OH | 44094-4941 |
| SALYARD, KENNETH W | 6685 SILICA RD | | | | YOUNGSTOWN | OH | 44515-1039 |
| SALYER JR, DOUGLAS J | 675 S DORAN RD | | | | IMLAY CITY | MI | 48444-9668 |
| SALYER JR, NORMAN | 5288 TUXWORTH DR | | | | COLUMBUS | OH | 43232-5832 |
| SALYER KENNETH | SALYER, KENNETH | 2437 LA CROSS CT | | | LEXINGTON | KY | 40514 |
| SALYER, ANNA LEE | 1627 AUGUSTA WAY | | | | CASSELBERRY | FL | 32707-5204 |
| SALYER, BILL J | 1327 BRENHAM CIRCLE | | | | NEW BRAUNFELS | TX | 78130-9053 |
| SALYER, BRAD M | 5805 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 |
| SALYER, BROOKSIE E | 2743 DOLBY DR | | | | COLUMBUS | OH | 43207-3649 |
| SALYER, DOROTHY J | 227 REDBUD LANE | | | | BLOUNTVILLE | TN | 37617-7617 |
| SALYER, DOROTHY P | 1055 PINE LOG RD NE APT 13 | | | | CONYERS | GA | 30012 |
| SALYER, DOUGLAS J | 5655 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8939 |
| SALYER, EDGELL | 2404 MARCONI AVE | | | | MORAINE | OH | 45439-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALYER, EDWARD L | 21 STEVENS DR | | | | CONCORD | NH | 03301-7402 |
| SALYER, GLORIA J | 2434 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| SALYER, JACK P | 31828 CEDAR GROVE AVE | | | | WARSAW | MO | 65355-4738 |
| SALYER, JAMES A | 7459 MARTZ PAULIN RD | | | | CARLISLE | OH | 45005-4005 |
| SALYER, JAMES A | 9220 DONERAIL WAY | | | | LOUISVILLE | KY | 40272-3408 |
| SALYER, JAMES D | 6815 W SAN JUAN AVE | | | | GLENDALE | AZ | 85303-5418 |
| SALYER, JAMES T | 6309 HILLCROFT DR | | | | FLINT | MI | 48505-5732 |
| SALYER, JANET | 105 HERITAGE GREEN DR | | | | MONROE | OH | 45050-2317 |
| SALYER, JEAN I | 3679 HIGH POINT RD | | | | CASTLEWOOD | VA | 24224-6470 |
| SALYER, JERRY M | PO BOX 374 | | | | WELLINGTON | MO | 64097-0374 |
| SALYER, JIMMIE N | 1808 WILLAMET RD | | | | KETTERING | OH | 45429-4253 |
| SALYER, JOHN | 493 E DEXTER TRL | | | | MASON | MI | 48854-9630 |
| SALYER, JOHN H | 227 RED BUD LN | | | | BLOUNTVILLE | TN | 37617-4035 |
| SALYER, KIMBERLY | 6106 FARMBOROUGH DR | | | | HUBER HEIGHTS | OH | 45424-3824 |
| SALYER, LEXINGTON | 2501 COUNTRY LN | | | | PLANT CITY | FL | 33565-5103 |
| SALYER, LONNIE B | 405 RETRIEVER DR | | | | NICKELSVILLE | VA | 24271-3021 |
| SALYER, LOUISE | 552 MIX AVE | | | | COLUMBUS | OH | 43228-1946 |
| SALYER, MARY E | 375 S 4TH ST | | | | WYTHEVILLE | VA | 24382-2504 |
| SALYER, MELSTER L | 1030 HUNTER AVE | | | | YPSILANTI | MI | 48198-3186 |
| SALYER, NAPOLEON | 11216 BOARDWALK PL | | | | FORT MYERS | FL | 33908-3371 |
| SALYER, NELSON | 3451 ESSON DR | | | | GRAND BLANC | MI | 48439-7935 |
| SALYER, OTIS | 37122 ILENE ST | | | | CLINTON TWP | MI | 48036-2567 |
| SALYER, RANDALL L | 1513 SE 16TH PL | | | | OAK GROVE | MO | 64075 |
| SALYER, RANDALL L | 2857 FARMERSVILLE JOHNSONVILLE RD | | | | FARMERSVILLE | OH | 45325 |
| SALYER, ROBERT A | 114 WESTFIELD DR | | | | COLUMBIA | TN | 38401-6513 |
| SALYER, ROBERT D | 7754 E MCGEE MOUNTAIN RD | | | | TUCSON | AZ | 85750-7405 |
| SALYER, ROGER L | 424 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1520 |
| SALYER, ROGER LEE | 424 ROSETTA ST | | | | NEW LEBANON | OH | 45345-1520 |
| SALYER, RONALD V | 3723 STONE CREEK RUN | | | | FORT WAYNE | IN | 46804-2637 |
| SALYER, RUSSELL F | 115 WEST MAIN ST BOX 46 | | | | SPRING VALLEY | OH | 45370 |
| SALYER, SANDRA J | 5950 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4188 |
| SALYER, SANDRA JEAN | 5950 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4188 |
| SALYER, SHERRI S | 15 W SHERRY DR | | | | TROTWOOD | OH | 45426-3521 |
| SALYER, STEPHEN G | 4333 LITTLE YORK RD | | | | DAYTON | OH | 45414-2567 |
| SALYER, TOMMIE | 10619 JAMAICA RD | | | | CARLISLE | OH | 45005-5914 |
| SALYER, VERNA | 4614 N 4TH ST | | | | COLUMBUS | OH | 43224-1037 |
| SALYER, WILLIS S | 4420 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-7368 |
| SALYER, ZELPHA M | 803 1/2 N ROOSEVELT AVE APT B | | | | LANCASTER | OH | 43130 |
| SALYER,KIMBERLY | 6106 FARMBOROUGH DR | | | | HUBER HEIGHTS | OH | 45424-3824 |
| SALYER-TAYLOR INC | PO BOX 219 | | | | MUNCIE | IN | 47308-0219 |
| SALYERS JR, SAM J | 1941 S STONEY TRL | | | | GREENFIELD | IN | 46140-7047 |
| SALYERS JR, WILLIAM L | 1013 CANAL ST # RR10 | | | | ANDERSON | IN | 46012 |
| SALYERS SR, JACK D | 1710 DESOTO LN | | | | SPEEDWAY | IN | 46224-5345 |
| SALYERS, ARNOLD E | 3590 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1021 |
| SALYERS, BARBARA | 692 SARANAC DRIVE | | | | WINTER SPGS | FL | 32708-5607 |
| SALYERS, BARBARA | 692 SARANAC DR | | | | WINTER SPRINGS | FL | 32708 |
| SALYERS, BETTY S | 2724 W MEADOW DR | | | | CHEASAPEAKE | VA | 23321-3321 |
| SALYERS, DANIEL | 167 COTTON ALLEY RD | | | | DILLWYN | VA | 23936-2256 |
| SALYERS, DANIEL O | 130 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| SALYERS, DANIEL O'DELL | 130 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| SALYERS, DANIEL R | 415 N 4TH ST | | | | MIAMISBURG | OH | 45342-2324 |
| SALYERS, DANNY A | RR 5 BOX 9549-A | | | | MONTICELLO | KY | 42633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SALYERS, DONALD R | 1248 ROCKWELL DR | | | | XENIA | OH | 45385-3836 |
| SALYERS, EDITH | 6520 ALSPAUGH DR | | | | CASTALIA | OH | 44824-9371 |
| SALYERS, EVERETT J | 20198 WILLIAMSON ST | | | | CLINTON TWP | MI | 48035-4091 |
| SALYERS, GARY F | 8332 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-8712 |
| SALYERS, GEORGE R | PO BOX 445 | | | | ALEXANDRIA | IN | 46001-0445 |
| SALYERS, J.D. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SALYERS, JEAN | PO BOX 147 | | | | WHITSETT | NC | 27377-0147 |
| SALYERS, JERRY A | PO BOX 631 | | | | FORT RECOVERY | OH | 45846-0631 |
| SALYERS, JIMMIE R | 980 WILMINGTON AVE APT 804 | | | | DAYTON | OH | 45420-1623 |
| SALYERS, JOHN L | 17787 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8201 |
| SALYERS, KENNETH D | PO BOX 188 | | | | ROAN MOUNTAIN | TN | 37687-0188 |
| SALYERS, LARRY G | 5210 W MONROE CONCORD RD | | | | WEST MILTON | OH | 45383-8714 |
| SALYERS, LARRY J | 1941 S STONEY TRL | | | | GREENFIELD | IN | 46140-7047 |
| SALYERS, LAURA | 4277 HORTON RD | | | | RISING SUN | IN | 47040-9017 |
| SALYERS, LAURA | 4277 HORTON ROAD | | | | RISING SUN | IN | 47040 |
| SALYERS, LEWIS G | 19051 DAWNSHIRE DR | | | | BROWNSTOWN | MI | 48193-8507 |
| SALYERS, MARY F | 5342 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| SALYERS, MICHAEL R | 704 ASH ST | | | | ALEXANDRIA | IN | 46001 |
| SALYERS, MONTY D | 11114 N 300 E | | | | ALEXANDRIA | IN | 46001-9070 |
| SALYERS, ROBERT W | 3100 E. RT 296 | | | | URBANA | OH | 43078 |
| SALYERS, RUTH L | 556 CASSADY AVE | | | | INEZ | KY | 41224-9014 |
| SALYERS, SAMUEL S | 2916 HOYLAKE CT. | | | | DAYTON | OH | 45439-1403 |
| SALYERS, TRACY L | 1194 MAUE RD | | | | MIAMISBURG | OH | 45342-3456 |
| SALYERS, VIRGIE M | 36 SIERRA LN | | | | ARNOLD | MD | 21012-2450 |
| SALYERS, VIRGIE M | 36 SIERRA LANE | | | | ARNOLD | MD | 21012 |
| SALYERS, VIRGINIA M | 13290 LINDEN RD | | | | CLIO | MI | 48420-8233 |
| SALYERS, VIRGINIA M | 13290 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| SALYERS, VIRGINIA V | 5342 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| SALYERS, VIRGINIA V | 5342 W MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| SALZANO, JOSEPH C | 1 VALERIE LN | | | | TRENTON | NJ | 08690-2449 |
| SALZANO, JOSEPH R | 1425 BENT BOW CT | | | | LUTZ | FL | 33549-9342 |
| SALZARULO, MERCEDES | 15 CARPENTER STREET | APT B2 | | | HARTFORD | CT | 06106 |
| SALZARULO, MERCEDES | 15 CARPENTER ST APT B2 | | | | HARTFORD | CT | 06106-2009 |
| SALZBRENNER, ERNEST R | 9042 GALE RD | | | | WHITE LAKE | MI | 48386-1411 |
| SALZEDO, ORLANDO A | 1089 GREEN MEADOWS DR | | | | GRAND BLANC | MI | 48439-8903 |
| SALZER, DONALD E | 956 VIA LOS PADRES | | | | SANTA BARBARA | CA | 93111-1326 |
| SALZETTA, REMO | 40 WOODSIDE DR | | | | ROCHESTER | NY | 14624-3640 |
| SALZMAN STEVE | SALZMAN, STEVE | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SALZMAN, LARRY J | 859 TANBARK DR APT 104 | | | | NAPLES | FL | 34108-7518 |
| SALZMAN, STEVE | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SAM | | | | | | | |
| SAM ( ARMSTRONG | 3826  UTICA DRIVE | | | | KETTERING | OH | 45439-2552 |
| SAM A BASSON | SAM BASSON TTEE | SAM BASSON LIV TR | U/A 8-19-99 | 6709 NW 72ND ST | TAMARAC | FL | 33321 |
| SAM A KIRKPATRICK | 5026 CO. RD. 104 | | | | CROSSVILLE | AL | 35962 |
| SAM A SCIABBARRA | 115 JADE CREEK DRIVE | | | | HILTON | NY | 14468 |
| SAM ABDELATIF | 25122 MAMMOTH CIRCLE | | | | LAKE FOREST | CA | 92630 |
| SAM AIELLO | 21886 SAN JOAQUIN DR W | | | | CANYON LAKE | CA | 92587-7843 |
| SAM ALLEN/PONTIAC | PO BOX 430002 | | | | PONTIAC | MI | 48343-0002 |
| SAM AMICO | 1042 WHALEN RD | | | | PENFIELD | NY | 14526-1226 |
| SAM ANADIOTIS | 145 GRAYBARK LN | | | | AMHERST | OH | 44001-1807 |
| SAM ANGELUCCI | | | | | | | |
| SAM ARAKELIAN | 29521 DOVER ST | | | | GARDEN CITY | MI | 48135-2044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAM ARENA | 3971 E REDFIELD CT | | | | GILBERT | AZ | 85234 |
| SAM ARMSTRONG | 1319 BALL HOLLOW RD | | | | PULASKI | TN | 38478-6616 |
| SAM ASH JR | 17209 QUINCY ST | | | | DETROIT | MI | 48221-3029 |
| SAM ASHER | 2830 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5845 |
| SAM ASHLEY | 1672 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4464 |
| SAM ASHLEY SR. | 3052 BOSTON RIDGE DR | | | | COLUMBUS | OH | 43219-7343 |
| SAM B COBBINS | 1795 OAKLAND AVE | | | | JACKSON | MS | 39213-6429 |
| SAM BAILEY JR | 1604 S TAFT ST | | | | PINE BLUFF | AR | 71603-3569 |
| SAM BAKER | 6071 PATTONSVILLE RD | | | | JACKSON | OH | 45640-9203 |
| SAM BAKER | 2814 E GENESEE AVE APT 701 | | | | SAGINAW | MI | 48601-4050 |
| SAM BAKER | 4449 BAKER RD | | | | DAYTON | OH | 45424-1706 |
| SAM BASS ILLUSTRATION & DESIGNINC | 6104 PERFORMANCE DR SW | | | | CONCORD | NC | 28027-3435 |
| SAM BASSETT | 320 W FOREST TRL | | | | VERO BEACH | FL | 32962-4661 |
| SAM BECK | 8076 ROCKWOOD LN | | | | ROGERS | AR | 72756-7927 |
| SAM BELL | 3172 WAGON TRL | | | | FLINT | MI | 48507-1214 |
| SAM BELLAVIA | 8516 SUGAR PALM CT | | | | ORLANDO | FL | 32835-8039 |
| SAM BERRY JR | 137 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| SAM BETOUNES | 111 EDGEFIELD DR | | | | ELYRIA | OH | 44035-1835 |
| SAM BETTURA | 1340 SAINT ALBANS DR | | | | YOUNGSTOWN | OH | 44511-3304 |
| SAM BILA | 13792 SHARON RD | | | | CHESANING | MI | 48616-9406 |
| SAM BIONDO | 19328 SCENIC HARBOR DR | | | | MACOMB | MI | 48044-2882 |
| SAM BISON | 6574 CRAHAM LN | | | | KEITHVILLE | LA | 71047-8956 |
| SAM BOKMA | | | | | | | |
| SAM BOYD | 1533 E 172ND ST | | | | CLEVELAND | OH | 44110-2928 |
| SAM BRENT | 31 MACKEY ST | | | | HUBBARD | OH | 44425-1648 |
| SAM BROCK | 311 ALABAMA AVE | | | | SAINT CLOUD | FL | 34769-2642 |
| SAM BROWN | 5157 KELLY RD | | | | FLINT | MI | 48504-1011 |
| SAM BROWN | 13960 DIXIE | | | | REDFORD | MI | 48239-2802 |
| SAM BROWNLEE | 4136 SHERATON DR | | | | FLINT | MI | 48532-3555 |
| SAM BUCKLES JR | 1721 BARRETT DR NW | | | | ATLANTA | GA | 30318-3319 |
| SAM BUSH | 2376 JEFFERSON ST | | | | GARY | IN | 46407-3044 |
| SAM BUTTS | 3313 GRANGE HALL RD | | | | HOLLY | MI | 48442-2010 |
| SAM C MANENTE | 3446   CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440 |
| SAM C PECORILLA | 26418 HARMON | | | | ST CLAIR SHRS | MI | 48081-2164 |
| SAM CAITO | 2754 AUBURN AVE | | | | CARLSBAD | CA | 92010-2170 |
| SAM CALDERON | 7314 HARRINGTON DR | | | | BRIGHTON | MI | 48116-5141 |
| SAM CAMBELL ENTERPRISES INC | 1338 N OLD US HIGHWAY 421 | | | | GREENSBURG | IN | 47240-7562 |
| SAM CARR | PO BOX 315 | | | | CARROLLTON | MI | 48724-0315 |
| SAM CATANZARITE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAM CAUDLE | PO BOX 191 | | | | JONESVILLE | NC | 28642-0191 |
| SAM CERA | 619 W JUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3255 |
| SAM CERCONE | 610 BRANDON AVE | | | | STRUTHERS | OH | 44471-1317 |
| SAM CHANG | 6926 ALDEN DR | | | | W BLOOMFIELD | MI | 48324-2014 |
| SAM CLARK | 4550 CHAUCER WAY UNIT 104 | | | | OWINGS MILLS | MD | 21117-6608 |
| SAM COLLIER | 5436 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| SAM COLOSIMO | 3588 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132-9422 |
| SAM CORACE | 21625 BRIARCLIFF ST | | | | SAINT CLAIR SHORES | MI | 48082-1299 |
| SAM CORDWELL I I | PO BOX 432 | | | | BRIDGEPORT | MI | 48722-0432 |
| SAM COSTANZA | 9809- CANTEBURY ROSE LN | | | | LAS VEGAS | NV | 89134 |
| SAM COSTANZA | 9809 CANTEBURY ROSE LANE | | | | LAS VEGAS | NV | 89134-5913 |
| SAM COTTON | 12128 W BEECH ST | | | | ALLIANCE | OH | 44601 |
| SAM CROSBY | PO BOX 1653 | | | | DANVILLE | IL | 61834-1653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM CROWDER JR | 2502 S LA SALLES G | | | | DETROIT | MI | 48206 |
| SAM CUCCHIARA | 46275 DUKE CT | | | | SHELBY TWP | MI | 48315-5406 |
| SAM CUMELLA | 940   DIBBLES TRAIL | | | | WEBSTER | NY | 14580-8965 |
| SAM CURRY | 12700 WARD APT =1 | | | | DETROIT | MI | 48227 |
| SAM D DONOFRIO | 222 SQUAREVIEW LANE | | | | ROCHESTER | NY | 14626 |
| SAM D'AGOSTINO | 366 NORTH AVE | | | | HILTON | NY | 14468-9501 |
| SAM DALLAS | 4403 ALBERTLY AVE | | | | PARMA | OH | 44134-3315 |
| SAM DE HOYOS | | | | | | | |
| SAM DE LUCA | 16991 RIDGE RD | | | | HOLLEY | NY | 14470-9344 |
| SAM DEBLASE | 108 PARKVIEW PL | | | | BELLEVUE | OH | 44811-9056 |
| SAM DEBOLE | 93 MAYFLOWER ST | | | | ROCHESTER | NY | 14615-2807 |
| SAM DELUCA | 1428 WINDWARD WAY | | | | NILES | OH | 44446-3547 |
| SAM DICKENS | 1103 REGENT ST | | | | BOSSIER CITY | LA | 71111-2093 |
| SAM DICKSON | 34066 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| SAM DIMARIANO | 2951 ATLANTIC PARK AVE | | | | FLORISSANT | MO | 63031-1425 |
| SAM DISNEY | 38671 VAN BORN RD | | | | ROMULUS | MI | 48174-4053 |
| SAM DOBBS | 432 W 61ST ST | | | | CHICAGO | IL | 60621-3228 |
| SAM DONOFRIO | 222 SQUAREVIEW LN | | | | ROCHESTER | NY | 14626-1867 |
| SAM DRIVER | 306 VERMONT ST | | | | WESTVILLE | IL | 61883-6089 |
| SAM DRUMGOOLE | 541 17TH ST SW | | | | BIRMINGHAM | AL | 35211-2132 |
| SAM E KIRKLAND JR | 4423 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-3651 |
| SAM E LABEAN | 962 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| SAM E LIPPA | 11 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2265 |
| SAM E MC DANIEL | 954 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9783 |
| SAM EATON | 1274 ROSSITER AVE APT 3B | | | | BALTIMORE | MD | 21239-3968 |
| SAM EATON | 17 AVE DE PRINCE HEREDITAIRE | ALBERT | | 98000 MONACO | | | |
| SAM FARNELL | 748 WINDSOR PL | | | | WALLINGFORD | PA | 19086 |
| SAM FARRIS | 288 SUMMIT DR | | | | ONEIDA | TN | 37841-3336 |
| SAM FLORO | 1271 94TH ST | | | | NIAGARA FALLS | NY | 14304-2610 |
| SAM FLOURENCE | 4701 CHRYSLER DR | APT 519 | | | DETROIT | MI | 48201-1441 |
| SAM FLYNN I I I | PO BOX 288 | | | | BRONSTON | KY | 42518-0288 |
| SAM FORD | 13130 CHANDLER PARK DR | | | | DETROIT | MI | 48213-3658 |
| SAM FORMICOLA | 2450 CULVER RD | | | | ROCHESTER | NY | 14609-1736 |
| SAM FOSTER | 1834 PHILADELPHIA AVE SE | | | | GRAND RAPIDS | MI | 49507-2839 |
| SAM G GILLOTTI FAMILY TRUST | SHERRY M TREUREN AND CAROL JO RUSS TTEES | UAD 3/30/1994 | 3979 EDGAR AVENUE | | BOYNTON BEACH | FL | 33436-2729 |
| SAM G HALSTEAD | PO BOX 320070 | | | | FLINT | MI | 48532-0002 |
| SAM GAGLIANO | 32977 CHAPMAN CIR | | | | WESTLAND | MI | 48185-9419 |
| SAM GANGIDINO | 5159 KNEALE DR | | | | LYNDHURST | OH | 44124-1226 |
| SAM GENOVESE JR | 4350 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8594 |
| SAM GERTCHER | PO BOX 45 | | | | SAINT HELEN | MI | 48656-0045 |
| SAM GIPSON | 3000 HIDDEN SPRINGS DR | | | | CORINTH | TX | 76210-4183 |
| SAM GIULIANO | 3561 FLAMINGO AVE SW | | | | GRAND RAPIDS | MI | 49509-3451 |
| SAM GODFREY | | | | | | | |
| SAM GODOSHIAN | 23 S RIVER DR | | | | CLARKSTON | MI | 48346-4142 |
| SAM GOLDSBERRY | PO BOX 415 | | | | GALVESTON | IN | 46932-0415 |
| SAM GRAY | 101 OWL TRACE LN | | | | CHAPIN | SC | 29036-8694 |
| SAM GRAY | 629 GREEN MOUNTAIN RD | | | | BURLESON | TX | 76028-7351 |
| SAM GRAY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SAM GRECO | | | | | | | |
| SAM GRUDZIESKI | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SAM GUARINO | 655 NILES VIENNA RD | | | | VIENNA | OH | 44473-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM GULL | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE  13TH FLOOR | | | NEW YORK | NY | 10022-4213 |
| SAM H BOLLINGER | HCR 62 BOX 4 | | | | SEDGEWICKVILLE | MO | 63781 |
| SAM HARDER | 15224 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8819 |
| SAM HARRINGTON | 486 S BALDWIN ST | | | | BARGERSVILLE | IN | 46106-8404 |
| SAM HARVEY | 2710 N OLNEY ST | | | | INDIANAPOLIS | IN | 46218-2915 |
| SAM HATCHER | 213 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3069 |
| SAM HAWN | 3220 W 100 N | | | | DANA | IN | 47847-8106 |
| SAM HENSLEY | 2123 CHADBURY LN | | | | TOLEDO | OH | 43614-1121 |
| SAM HENSON | 2149 KEEVEN LN | | | | FLORISSANT | MO | 63031 |
| SAM HERALD | 19 ELM ST | | | | WILDER | KY | 41071-2943 |
| SAM HILLING | 135 HARPER RD | | | | STREETSBORO | OH | 44241-5721 |
| SAM HOGAN | 309 RIVA RIDGE TRAIL | | | | CORBIN | KY | 40701-8511 |
| SAM HORTON JR | PO BOX 880 | | | | CAROLINA BEACH | NC | 28428-0880 |
| SAM HOUSTON STATE UNIVERSITY | SPECIAL SERVICES | PO BOX 2027 | | | HUNTSVILLE | TX | 77341-2027 |
| SAM HOWARD JR | 2205 LILAC CIR | | | | MCKINNEY | TX | 75071-2880 |
| SAM HUBBARD | 1515 NE 342ND TRL | | | | OKEECHOBEE | FL | 34972-0140 |
| SAM HUFFSTETLER | 17901 WESTERN RESERVE RD | | | | NORTH BENTON | OH | 44449-9640 |
| SAM HUNT JR | 39 JOEL DR | | | | DEPEW | NY | 14043-4610 |
| SAM IAQUINTO I I I | 9285 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| SAM INFANTE | 5366 CLINGAN TRAILS BLVD | | | | STRUTHERS | OH | 44471-2090 |
| SAM IRVIN | | | | | | | |
| SAM J BELLAVIA | 8516 SUGAR PALM CT | | | | ORLANDO | FL | 32835-8039 |
| SAM J BISON | 6574 GRAHAM LN | | | | KEITHVILLE | LA | 71047-8956 |
| SAM J GATTA | 142 GLEN EAGLE | | | | CORTLAND | OH | 44410 |
| SAM J SARANITI INSURANCE | ATTN: SAM J SARANITI | 12000 SNOW RD | | | CLEVELAND | OH | 44130-9313 |
| SAM J WILLIAMS SR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SAM JACKSON | 1700  ACE PLACE | | | | DAYTON | OH | 45408-2304 |
| SAM JARRETT JR | 220 ADAMS ST | | | | BUFFALO | NY | 14206-1506 |
| SAM JEFFERSON | 10334 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5624 |
| SAM JEFFRIES JR | 1316 6TH ST S | | | | COLUMBUS | MS | 39701-7312 |
| SAM JOHNSON | 2924 TYLER ST | | | | DETROIT | MI | 48238-3319 |
| SAM JOHNSON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SAM JOHNSON JR | 36 GAIL AVE | | | | BUFFALO | NY | 14215-2902 |
| SAM JOHNSON JR | 6414 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221-9710 |
| SAM JOMAA | 7701 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1235 |
| SAM JONES | 1346 W 78TH ST | | | | LOS ANGELES | CA | 90044-2304 |
| SAM JONES | | | | | | | |
| SAM K CALDERON | 7314 HARRINGTON DR | | | | BRIGHTON | MI | 48116-5141 |
| SAM KANE | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SAM KASBARIAN | 741 SIBLEY CT | | | | WIXOM | MI | 48393-1849 |
| SAM KENNERLY | PO BOX 26 | | | | REEVESVILLE | SC | 29471-0026 |
| SAM KIEU | 408 E COLUMBIA ST | | | | MASON | MI | 48854-1253 |
| SAM KIRKLAND JR | 4423 N KITLEY AVE | | | | INDIANAPOLIS | IN | 46226-3651 |
| SAM KLEINHAUT | 11075 VIA SAVONA | | | | BOYNTON BEACH | FL | 33437-7502 |
| SAM KOVALAK | 5121 CHESTNUT HILL DRIVE | | | | WILLOUGHBY | OH | 44094 |
| SAM KOWALICK, DEPUTY MARSHAL | ACCT OF MARLENE D WALKER | 8 DARCI DR | | | HOPEWELL JUNCTION | NY | 12533 |
| SAM KUDELKO | 590   SPENCER AVE. | | | | SHARON | PA | 16146-3182 |
| SAM KUDELKO | 590 SPENCER AVE | | | | SHARON | PA | 16146-3182 |
| SAM L ASHLEY | 1672 JACOBS RD | | | | YOUNGSTOWN | OH | 44505-4464 |
| SAM L LYKINS | 999 B STREET | | | | CRESTVIEW | FL | 32536-5103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAM L PEEPLES JR | SAM L PEEPLES JR R/O IRA | 3820 JACKSON BLVD | | | BIRMINGHAM | AL | 35213 |
| SAM LABEAN | 962 W BARNES RD | | | | FOSTORIA | MI | 48435-9713 |
| SAM LACARIO | 2130 LEISURE WORLD | | | | MESA | AZ | 85206-5370 |
| SAM LAFATA | 1005 GOODSELL ST | | | | OTSEGO | MI | 49078-1597 |
| SAM LAGARES | PO BOX 55494 | | | | TRENTON | NJ | 08638-6494 |
| SAM LAMBOURIS | 6944 HUBBARD CIR | | | | CLARKSTON | MI | 48348-2877 |
| SAM LANG | 23105 PROVIDENCE DR APT 205 | | | | SOUTHFIELD | MI | 48075-3623 |
| SAM LATKOVICH | 107 HOUSTON ST. | | | | DEXTER | MO | 63841 |
| SAM LAWSON | 3531  GLASER DR | | | | KETTERING | OH | 45429-4111 |
| SAM LAWSON | 3531 GLASER DR | | | | KETTERING | OH | 45429-4111 |
| SAM LEE | 11101 S COUNTY ROAD 300 W | | | | MUNCIE | IN | 47302-8837 |
| SAM LEHMAN | 250 S WELLMAN RD 1 | | | | WOODLAND | MI | 48897 |
| SAM LEMAN CHEVROLET-PONTIAC-BUICK, | 1040 W CENTER ST | | | | EUREKA | IL | 61530-9558 |
| SAM LEMAN CHEVROLET-PONTIAC-BUICK, INC. | 1040 W CENTER ST | | | | EUREKA | IL | 61530-9558 |
| SAM LEMAN CHEVROLET-PONTIAC-BUICK, INC. | RICHARD BERTSCHI | 1040 W CENTER ST | | | EUREKA | IL | 61530-9558 |
| SAM LINDER CADILLAC HONDA | 300 AUTO CENTER CIR | | | | SALINAS | CA | 93907-1993 |
| SAM LINDER, INC. | 300 AUTO CENTER CIR | | | | SALINAS | CA | 93907-1993 |
| SAM LINDER, INC. | SAM LINDER | 300 AUTO CENTER CIR | | | SALINAS | CA | 93907-1993 |
| SAM LIPPA | 11 WOOD RUN COMMONS | | | | ROCHESTER | NY | 14612-2265 |
| SAM LOMBARDO | N527 HAIGHT RD | | | | FORT ATKINSON | WI | 53538-8767 |
| SAM LOVETRO AUTOMOTIVE | 44 RICHMOND ST | | | | ROCHESTER | NY | 14607-1330 |
| SAM LYDE | 106 W LORADO AVE | | | | FLINT | MI | 48505-2014 |
| SAM LYKINS | 999 B ST | | | | CRESTVIEW | FL | 32536-5103 |
| SAM LYONS JR | 17409 FERNSHAW AVE | | | | CLEVELAND | OH | 44111-4142 |
| SAM LYONS JR | 4040 N WILSHIRE DR | | | | MARION | IN | 46952-8610 |
| SAM M HOWARD | 700 CENTRAL AVE | | | | TILTON | IL | 61833-7910 |
| SAM MACK JR | 7437 EGGLESTON RD | | | | MEMPHIS | TN | 38125-2113 |
| SAM MAGGIO III | 9790 BLANCHARD LATEX RD | | | | MOORINGSPORT | LA | 71060-9152 |
| SAM MANENTE | 3446 CARVER-NILES RD. | | | | MINERAL RIDGE | OH | 44440 |
| SAM MARR | 45 OTTARI RD | | | | ASHEVILLE | NC | 28804-2538 |
| SAM MARTINEZ | PO BOX 2172 | | | | ALBUQUERQUE | NM | 87103-2172 |
| SAM MATHEW | 23019 BALCOMBE | | | | NOVI | MI | 48375-4218 |
| SAM MAX | 10011 CARMEL CT | | | | BRIGHTON | MI | 48116-8583 |
| SAM MC BRIDE | 2051 WHITEHAVEN RD APT 6 | | | | GRAND ISLAND | NY | 14072-2005 |
| SAM MC CUTCHEN | 74 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4952 |
| SAM MC DANIEL | 954 W VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813-9783 |
| SAM MCDANIEL | PO BOX 14516 | | | | SAGINAW | MI | 48601-0516 |
| SAM MCGREW | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAM MEDRANO | 9328 FIRESIDE DR | | | | SHREVEPORT | LA | 71118-3208 |
| SAM MIDGARDEN | 101 CHARLES STREET | | | | PARK RIVER | ND | 58270-5105 |
| SAM MILLER | 414 W MAIN ST | | | | SPENCER | OH | 44275-9534 |
| SAM MILLS | 1115 E 8TH ST | | | | MUNCIE | IN | 47302-3526 |
| SAM MILTON | 1102 W 11TH ST | | | | ANDERSON | IN | 46016-2918 |
| SAM MONACO | 1845 W RIVER RD | | | | GRAND ISLAND | NY | 14072-2416 |
| SAM MOORING | 6127 N VASSAR RD | | | | FLINT | MI | 48506-1237 |
| SAM MOORING | 6091 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| SAM MOSQUEDA | 99 LA PAZ | | | | CAMPBELL | CA | 95008-4204 |
| SAM MUNNO JR | 7853 RAGLAN DR NE | | | | WARREN | OH | 44484-1438 |
| SAM MUNNO JR | 1704 WEST PARK AVE | | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM MURRELL | 109 UNIVERSITY ST | | | | TALLULAH | LA | 71282-2506 |
| SAM NACHAWI | | | | | | | |
| SAM NALE JR | PO BOX 184 | | | | ELLISTON | MT | 59728-0184 |
| SAM NASSER | | | | | | | |
| SAM NESBIT JR | 1628 LAURENS DR SW | | | | ATLANTA | GA | 30311-3714 |
| SAM NEWELL JR | 12638 PARKWOOD ST | | | | HUDSON | FL | 34669-3838 |
| SAM NEWLAND | 521 W CENTRAL AVE | | | | W CARROLLTON | OH | 45449-1503 |
| SAM NICHOLS | 8103 ROY DR | | | | PUNTA GORDA | FL | 33982-1426 |
| SAM NICHOLS | 24100 PENN ST | | | | DEARBORN | MI | 48124-5202 |
| SAM P FORMICOLA | 2450  CULVER ROAD | | | | ROCHESTER | NY | 14609-1736 |
| SAM P LADELFA | 2206 CORNELL DR | | | | RIVERVIEW | FL | 33578-4204 |
| SAM P PANNONE | 256   WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4233 |
| SAM P PANNONE | 256 WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4233 |
| SAM P YAQUINTO | 300 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6297 |
| SAM P YAQUINTO | 300 S RIMROCK POINTE | | | | PAYSON | AZ | 85541 |
| SAM PALMA | 71 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5505 |
| SAM PANNONE | 256 WIMBLEDON RD | | | | ROCHESTER | NY | 14617-4233 |
| SAM PATTON JR | 147 MARINE DR APT 3D | | | | BUFFALO | NY | 14202-4211 |
| SAM PECORILLA | 26418 HARMON ST | | | | ST CLAIR SHRS | MI | 48081-2164 |
| SAM PETERS | PO BOX 1372 | | | | FLINT | MI | 48501-1372 |
| SAM PIERCE CHEVROLET, INC. | SAM PIERCE | 12401 W COUNTY ROAD 550 S | | | DALEVILLE | IN | 47334-9474 |
| SAM PIERCE CHEVROLET, INC. | 12401 W COUNTY ROAD 550 S | | | | DALEVILLE | IN | 47334-9474 |
| SAM PRUITT | 3506 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| SAM PUCCIO | 203 DOGWOOD RD | | | | EDGEWATER PARK | NJ | 08010-2601 |
| SAM R PALMA | 71 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5505 |
| SAM RAHMATI | | | | | | | |
| SAM RALEIGH | 4430 LYTLE RD | | | | CORUNNA | MI | 48817-9103 |
| SAM RAMSEY | 918 SUNDECK CIR | | | | VALDOSTA | GA | 31605 |
| SAM RASCOE | 1633 W 59TH ST | | | | INDIANAPOLIS | IN | 46228-1833 |
| SAM REDDY | 4620 WENDRICK DR | | | | WEST BLOOMFIELD | MI | 48323-3648 |
| SAM REED JR | 18034 ROSELAWN | | | | DETROIT | MI | 48221 |
| SAM REID | 18960 WISCONSIN ST | | | | DETROIT | MI | 48221-2067 |
| SAM REZNIK | 18855 VICTORY BLVD | EISENBERG VILLAGE | | | RESEDA | CA | 91335-6445 |
| SAM REZNIK | 18855 VICTORY BLVD ROOM 205 | | | | RESEDA | CA | 91335 |
| SAM REZNIK | EISENBERG VILLAGE | 18855 VICTORY BLVD | | | RESEDA | CA | 91335 |
| SAM RICCO | 8009 W WINSTON WAY | | | | FRANKLIN | WI | 53132-9019 |
| SAM RICHMOND | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPT | 205 LINDA DR | | DAINGERFIELD | TX | 75638 |
| SAM RIVERS JR | 1257 CROWN POINTE LN | | | | ORMOND BEACH | FL | 32174-1468 |
| SAM ROBERSON JR | PO BOX 56 | | | | AKRON | AL | 35441-0056 |
| SAM ROBERTS | 7245 HIGHTOWER ST | | | | FORT WORTH | TX | 76112-5810 |
| SAM ROBERTSON | 10005 WOOLWORTH RD | | | | KEITHVILLE | LA | 71047-7556 |
| SAM ROLAND JR | 2330 BOWSER AVE APT 225 | | | | FORT WAYNE | IN | 46803-3482 |
| SAM RYALS | 4610 E WHITE LN | | | | MILBURN | OK | 73450-1058 |
| SAM S DINCH | 7 SHADY OAKS CT | | | | EAST AMHERST | NY | 14051 |
| SAM SALERNO | 49541 ISHPEMING DR | | | | CHESTERFIELD | MI | 48047-4380 |
| SAM SALERNO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAM SAMPLE | 123 MAIN STREET | SUITE 1000 | | | DALLAS | TX | 90125 |
| SAM SANDERS | 4541 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| SAM SANDOVAL | BEVAN & ASSOCIATES, LPA, INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAM SARRIS | 1807 BURGUNDY DR | | | | FALLSTON | MD | 21047-2112 |
| SAM SCALES | 294 QUAIL HOLW | | | | MADISON | MS | 39110-7012 |
| SAM SCAPELLATO | 7836 S LAVERGNE | | | | BURBANK | IL | 60459-1528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM SCIME JR | 132 HIGH BANKS TRL | | | | ORTONVILLE | MI | 48462-9738 |
| SAM SCOTT JR | 766 S DIAMOND ST | | | | MANSFIELD | OH | 44907-1766 |
| SAM SCOTT JR | 1733 N 26TH ST | | | | SAGINAW | MI | 48601-6005 |
| SAM SEIFERT | 71 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9341 |
| SAM SEPER | 1656 WESTWOOD DR NW | | | | WARREN | OH | 44485-1838 |
| SAM SERRA | 3571 CHARLES ST | | | | LAKEPORT | MI | 48059-2204 |
| SAM SHABLUK | 3926 MADISON ST | | | | DEARBORN HEIGHTS | MI | 48125-2156 |
| SAM SHAVERS JR | 3656 THEODORE ST | | | | DETROIT | MI | 48211-3112 |
| SAM SHEPHERD | 5407 MAIN ST | | | | FORT WAYNE | IN | 46806-5174 |
| SAM SHIGORG | 3750 11TH ST | | | | ECORSE | MI | 48229-1302 |
| SAM SHIN CHEMICAL CO LTD | 769 WONSI-DONG DANWON GU AASAN | CITY KYUNGKI DO | | KOREA SOUTH KOREA | | | |
| SAM SHIN CHEMICAL CO LTD | RALPH SORRENTINO | 769 WONSHI-DONG 23-2 | BANWOL INDUSTRIAL COMPLEX | | LAREDO | TX | 78045 |
| SAM SHIN CHEMICAL CO LTD | 769 WONSHI-DONG DANWON GU | | | ANSAN KYUNGKI,  425 8 KOREA (REP) | | | |
| SAM SHIN CHEMICAL INDUSTRY CO | RALPH SORRENTINO | 769 WONSHI-DONG 23-2 | BANWOL INDUSTRIAL COMPLEX | | LAREDO | TX | 78045 |
| SAM SHIN/KOREA | 769 WONSHI DONG DANWON GU | | | ANSAN KYUNGKI KR 425 852 SOUTH KOREA | | | |
| SAM SHIN/SOUTHFIELD | 29600 NORTHWESTERN HWY | C/O BARR SALES AGENCY | | | SOUTHFIELD | MI | 48034 |
| SAM SHORT | 33915 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9428 |
| SAM SHRODE | | | | | | | |
| SAM SHROPSHIRE | 144 APPLE CRK | | | | TOLEDO | OH | 43612-5210 |
| SAM SICILIA | 2359 TANGLEWOOD DR | | | | SALEM | OH | 44460-2528 |
| SAM SILKET | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAM SIMON | 615 EVERETT DR | | | | LANSING | MI | 48915-1109 |
| SAM SINGLETON | 7527 DEERWOOD AVE | | | | OAKLAND | CA | 94605-2732 |
| SAM SINGLETON | 723 BETHANY ST | | | | SAGINAW | MI | 48601-1471 |
| SAM SLAUGHTER | 1463 WIND RIVER DR | | | | MILFORD | MI | 48381-2669 |
| SAM SMITH | 225 GREEN ST | | | | FLINT | MI | 48503-1047 |
| SAM SMITH JR | 895 KING ST | | | | MANSFIELD | OH | 44903-7122 |
| SAM SMITH JR | 949 LOUGHERY LN | | | | INDIANAPOLIS | IN | 46228-1320 |
| SAM SORAYA | 4225 KLAIS DR | | | | CLARKSTON | MI | 48348-2369 |
| SAM SORIDIAN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAM SOULTION INC | 5120 W LAWNDALE AVE | | | | SUMMIT | IL | 60501-1075 |
| SAM SPEZIALE | 2964 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-9628 |
| SAM STALLEY | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SAM STANFORD JR | 2096 WAITSFIELD DR | | | | REYNOLDSBURG | OH | 43068-3178 |
| SAM STEPHENS | 464 CHAPMAN ST | | | | FORSYTH | GA | 31029-3204 |
| SAM STOWERS | 8038 WINGHAM LAKE WAY 2 | | | | INDIANAPOLIS | IN | 46214 |
| SAM SUDORE JR | 698 CARDILE DR | | | | WEBSTER | NY | 14580-2358 |
| SAM SUTTON | 2488 MILTON ST SE | | | | WARREN | OH | 44484-5249 |
| SAM SWAZER | 17240 ANGLIN ST | | | | DETROIT | MI | 48212-1517 |
| SAM SWERDLOW | 60761 BRECKENRIDGE | | | | BEND | OR | 97702-9493 |
| SAM SWOPE AUTO GROUP, LLC | SAMUEL SWOPE | 7 SWOPE AUTOCENTER DR | | | LOUISVILLE | KY | 40299-1862 |
| SAM SWOPE AUTO GROUP, LLC | RICHARD SWOPE | 6 SWOPE AUTOCENTER DR | | | LOUISVILLE | KY | 40299-1862 |
| SAM SWOPE AUTO GROUP, LLC | SAMUEL SWOPE | 6770 DIXIE HWY | | | LOUISVILLE | KY | 40258-3912 |
| SAM SWOPE AUTO GROUP, LLC | SAMUEL SWOPE | 406 E LEWIS AND CLARK PKWY | | | CLARKSVILLE | IN | 47129-1728 |
| SAM SWOPE AUTO GROUP, LLC | G. CLAPP JR | 406 E LEWIS AND CLARK PKWY | | | CLARKSVILLE | IN | 47129-1728 |
| SAM SWOPE AUTO GROUP, LLC | ATTN: G. CLAPP, JR. | 406 EAST HIGHWAY 131 | | | CLARKSVILLE | IN | 47129 |
| SAM SWOPE BUICK PONTIAC GMC | 406 E LEWIS AND CLARK PKWY | | | | CLARKSVILLE | IN | 47129-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAM SWOPE BUICK-PONTIAC-GMC | 6770 DIXIE HWY | | | | LOUISVILLE | KY | 40258-3912 |
| SAM SWOPE BUICK-PONTIAC-GMC | SAMUEL SWOPE | 6770 DIXIE HWY | | | LOUISVILLE | KY | 40258-3912 |
| SAM SWOPE CADILLAC | RICHARD SWOPE | 6 SWOPE AUTOCENTER DR | | | LOUISVILLE | KY | 40299-1862 |
| SAM SWOPE CADILLAC | 6 SWOPE AUTOCENTER DR | | | | LOUISVILLE | KY | 40299-1862 |
| SAM SWOPE PONTIAC BUICK GMC | 7 SWOPE AUTOCENTER DR | | | | LOUISVILLE | KY | 40299-1862 |
| SAM SWOPE PONTIAC BUICK GMC | SAMUEL SWOPE | 7 SWOPE AUTOCENTER DR | | | LOUISVILLE | KY | 40299-1862 |
| SAM T ANGELO | 3013 OLD SELLARS RD | | | | MORAINE | OH | 45439-1463 |
| SAM T FAIRNS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SAM TARAVELLA | 3691 DAWSON RD | | | | SHREVEPORT | LA | 71119-9607 |
| SAM TAYLOR | 3070 JANES AVE | | | | SAGINAW | MI | 48601-6314 |
| SAM TAYLOR BUICK-CADILLAC, INC. | KAREN TAYLOR-HUTSON | 329 MIRACLE STRIP PKWY SW | | | FORT WALTON BEACH | FL | 32548-5209 |
| SAM TAYLOR BUICK-CADILLAC, INC. | 329 MIRACLE STRIP PKWY SW | | | | FORT WALTON BEACH | FL | 32548-5209 |
| SAM TORRES | 4225 OAKCREST RD | | | | TOLEDO | OH | 43623-2109 |
| SAM TURNER | 7407 BELMONT AVE | | | | BALTIMORE | MD | 21224-3227 |
| SAM UPCHURCH | 317 WOODBINE DR | | | | SHREVEPORT | LA | 71105-4725 |
| SAM VAN DYKE | 6307 RAVINE RD | | | | KALAMAZOO | MI | 49009-9002 |
| SAM VAUGHN JR | 510 ESKER DR | | | | MADISON | WI | 53704 |
| SAM VICKERS | 2941 S ELECTRIC ST | | | | DETROIT | MI | 48217-1130 |
| SAM VICKERS | 187 WARDEN AVE | | | | ELYRIA | OH | 44035-2557 |
| SAM VITALE | 20423 EDINBERG DR | | | | MACOMB | MI | 48044-2147 |
| SAM VOGEL | | | | | | | |
| SAM W COCKREL | 2129 SEMINOLE RD | | | | ATLANTIC BEACH | FL | 32233-5921 |
| SAM W LYDE | 106 W LORADO AVE | | | | FLINT | MI | 48505-2014 |
| SAM WANG | 3508 BRISTOL CT | | | | TROY | MI | 48083-5195 |
| SAM WATSON SR | | | | | | | |
| SAM WHITAKER | 4075 HOLT RD LOT 269 | | | | HOLT | MI | 48842-6008 |
| SAM WILLIAMS | 1490 RIDGEWOOD CT W | | | | GALLATIN | TN | 37066-4712 |
| SAM WILLIAMS | 14531 MARLOWE ST | | | | DETROIT | MI | 48227-2828 |
| SAM WILSON | RT 3 BOX 21 | | | | OKEMAH | OK | 74859 |
| SAM WILSON | 16   DUDLEY ST | | | | ROCHESTER | NY | 14605-1304 |
| SAM WOOD | 421 SHERMAN RD | | | | SAGINAW | MI | 48604-2020 |
| SAM WORLEY | 3316 MERRIMACK LN | | | | FLOWER MOUND | TX | 75022-4461 |
| SAM YAO | 12191 WELLINGTON DRIVE | | | | GRAND BLANC | MI | 48439 |
| SAM YAQUINTO | 300 S RIM ROCK PT | | | | PAYSON | AZ | 85541-6297 |
| SAM YI | 109 LIVINGSTON AVE | | | | EDISON | NJ | 08820-2233 |
| SAM'S AUTO REPAIR | 238 PORTLAND AVE | | | | ROCHESTER | NY | 14605-1533 |
| SAM'S AUTO SERVICE LTD | 408 YORK RD | | | GUELPH ON N1E 3H5 CANADA | | | |
| SAM'S AUTOTECH CENTER | 18 ENTERPRISE DR | | | | BUNNELL | FL | 32110-4301 |
| SAM'S FOOD MART & DELI | ATTN: DANNY CHO | 11901 TIDEWATER TRL | | | FREDERICKSBURG | VA | 22408-7314 |
| SAM'S LIQUOR STOP | ATTN: RAY TOUMAS | 676 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2458 |
| SAM'S PUMP SERVICE LTD | | | | | | | |
| SAM, GARY M | 22120 KARL ST | | | | DETROIT | MI | 48219-2360 |
| SAM, GARY MAURICE | 22120 KARL ST | | | | DETROIT | MI | 48219-2360 |
| SAM, GLEN | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| SAM, JEAN | 9752 GLEN HERON DR | | | | BONITA SPRINGS | FL | 34135-7773 |
| SAM, YVONNANA A | 215 OAK RIDGE DR | | | | PONTIAC | MI | 48341-3611 |
| SAMA SUSAN | 247 HUDSON RD | | | | SUDBURY | MA | 01776-1624 |
| SAMA VINCENT (460164) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SAMA, ALAN E | 578 MANHATTAN AVE APT 3 | | | | BROOKLYN | NY | 11222-3938 |
| SAMA, ALAN E | UNIT 316 | 145 CANAL STREET | | | SHELTON | CT | 06484-8111 |
| SAMA, IRENE E | 1005 COYNE PL | | | | WILMINGTON | DE | 19805-4522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMA, IRENE E | 1005 COYNE PLACE | | | | WILMINGTON | DE | 19805-4522 |
| SAMAAN, ANTON | BAUM JACK PC | 26 COURT ST | | | BROOKLYN | NY | 11242 |
| SAMAC, EDWARD M | 642 JOE CARROLL RD | | | | LEITCHFIELD | KY | 42754-8430 |
| SAMAD NAVABPOUR | 547 AVE DEL VERDOR | | | | SAN CLEMENTE | CA | 92672 |
| SAMAD, IQBAL | 2148 MAIN ST | | | | BUFFALO | NY | 14214 |
| SAMADZADEH, MARK A | PO BOX 88912 | | | | ATLANTA | GA | 30356-8912 |
| SAMALANE FLINT | 116 BOOHER LN | | | | BRISTOL | VA | 24201-5002 |
| SAMALIK, JOHN J | 2213 W PINE RIVER RD | | | | BRECKENRIDGE | MI | 48615-9611 |
| SAMALIK, KYLE T | 47 DRY BRANCH CT | | | | WENTZVILLE | MO | 63385-4108 |
| SAMAN INC | ART REYNA X111 | SAMAN. INC. | 1628 W 139TH ST. | | DAYTON | OH | 45414 |
| SAMAN, HILAIRE F | RT 4 R394 RD 16 | | | | NAPOLEON | OH | 43545 |
| SAMAN, JAMES A | 18-627 RD T RT 4 | | | | NAPOLEON | OH | 43545 |
| SAMAN, JEANNE L | PO BOX 272 | | | | LYONS | TX | 77863-0272 |
| SAMAN, LILA G | 51 PLEASANT ST # A | | | | WOODSTOCK | VT | 05091-1129 |
| SAMAN, MARK A | 700 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2040 |
| SAMAN, MARK ALLEN | 700 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2040 |
| SAMAN, STEVEN M | 15799 HARRIS RD | | | | DEFIANCE | OH | 43512-8090 |
| SAMANICH, ROBERT S | 878 ALPINE DR | | | | BRIGHTON | MI | 48116-1748 |
| SAMANIE MIKE | 138 FANTASTIC BLVD | | | | RACELAND | LA | 70394-2209 |
| SAMANIEGO JACK | SAMANIEGO, JACK | 906 SCENIC WAY DRIVE | | | VENTURA | CA | 93003-1435 |
| SAMANIEGO JESUS O SR | MORALES, REGINA | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SAMANIEGO JESUS O SR | SAMANIEGO, JESUS O | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SAMANIEGO JR, JESSE | 2424 N CHARLES ST | | | | SAGINAW | MI | 48602-5008 |
| SAMANIEGO, EVA | 1603 BROWN ST | | | | SAGINAW | MI | 48601-2827 |
| SAMANIEGO, JACK | 906 SCENIC WAY DR | | | | VENTURA | CA | 93003-1435 |
| SAMANIEGO, JESUS O | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SAMANIEGO, JOHN M | 5780 STROEBEL RD | | | | SAGINAW | MI | 48609-5277 |
| SAMANIEGO, MARCOS L | 10422 OMELVENY AVE | | | | PACOIMA | CA | 91331-3711 |
| SAMANN, ELSE E | 20152 N PORTICO WAY | | | | SUPRISE | AZ | 85387-7246 |
| SAMANTAR, MOHAMUD O | 5601 SEMINARY RD APT 404 | | | | FALLS CHURCH | VA | 22041 |
| SAMANTHA A PATE | 5900 BRIDGE RD APT 209 | | | | YPSILANTI | MI | 48197-7009 |
| SAMANTHA ABSHER | 14300 HARR RD | | | | GRASS LAKE | MI | 49240-9523 |
| SAMANTHA AUMAUGHER | 6332 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| SAMANTHA BARBEE | 30138 HANOVER BLVD | | | | WESTLAND | MI | 48186-7326 |
| SAMANTHA BRADBURN | 10844 YOUNG RD | | | | WAYNESVILLE | OH | 45068-8517 |
| SAMANTHA COTE | | | | | | | |
| SAMANTHA D HOWARD | 5283  LAMME RD | | | | W CARROLLTON | OH | 45439-3212 |
| SAMANTHA DEPEW | 10587 EAST 1350 SOUTH | | | | GALVESTON | IN | 46932 |
| SAMANTHA DEVOE | 122 JOHN GLENN DR | | | | RINCON | GA | 31326 |
| SAMANTHA DUNLAP | 2520 S VANDEMARK RD | | | | SIDNEY | OH | 45365-8910 |
| SAMANTHA E MANTZ | 1709 WOODS DR. | | | | BEAVERCREEK | OH | 45432 |
| SAMANTHA ENGLISH | 8100 PINES RD APT 9F | | | | SHREVEPORT | LA | 71129-4447 |
| SAMANTHA EUBANKS | 8488 OAK CLIFF BLVD | | | | DAVISON | MI | 48423-2138 |
| SAMANTHA F LUMPKIN | 513 WILSON ST | | | | GADSDEN | AL | 35904-2241 |
| SAMANTHA GAGICH | | | | | | | |
| SAMANTHA HERRON | 3720 GREGORY RD | | | | ORION | MI | 48359-2018 |
| SAMANTHA IRWIN | 7842 NORTH MAIN STREET | P O BOX 55 | | | SPRINGWATER | NY | 14560 |
| SAMANTHA J HAUSBECK | 911 3RD ST | | | | BAY CITY | MI | 48708-6010 |
| SAMANTHA K LOCH | 36 E MILWAUKEE ST APT 307 | | | | DETROIT | MI | 48202-3264 |
| SAMANTHA L IRWIN | 7842 NORTH MAIN STREET | P O BOX 55 | | | SPRINGWATER | NY | 14560-9754 |
| SAMANTHA L KIM | 6505 ARBOR CT | | | | MIDDLETOWN | OH | 45044-8855 |
| SAMANTHA L MANN | 2460 HANCOCK AVE | | | | DAYTON | OH | 45406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMANTHA L WILSON | 3014  WISTERIA PL | | | | PUNTA GORDA | FL | 33950-3102 |
| SAMANTHA LEPPER | APT 107 | 2903 BROOKSIDE | | | LAKE ORION | MI | 48360-2399 |
| SAMANTHA N SHERMAN | 210 HARPER AVE APT 1 | | | | DETROIT | MI | 48202-3501 |
| SAMANTHA NEEDHAM | 15519 WESTWOOD DR | | | | MONROE | MI | 48161-4053 |
| SAMANTHA PEPPER | 1684 LONGLEAF DR NW | | | | HUNTSVILLE | AL | 35806-3419 |
| SAMANTHA PHILLIPS | 3220 GRAND PARK | | | | ROCHESTER HILLS | MI | 48307-5178 |
| SAMANTHA R WRIGHT | PO BOX 750832 | | | | DAYTON | OH | 45475 |
| SAMANTHA S SUMNER | 835   MOON COURT | | | | MIAMISBURG | OH | 45342-3421 |
| SAMANTHA S TWYMAN | 2001 S MISSOURI AVE | | | | SEDALIA | MO | 65301-8049 |
| SAMANTHA WHITE | 2864 NEWPORT ST | | | | JACKSON | MS | 39213-5334 |
| SAMARA RANDOLPH G (655723) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SAMARA, JOHN R | UNIT 37 | 12600 NORTH ROCKWELL AVENUE | | | OKLAHOMA CITY | OK | 73142-2706 |
| SAMARA, RANDOLPH G | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SAMARAS, NICHOLAS P | 116 HAWTHORNE DR | | | | SPENCERPORT | NY | 14559-2132 |
| SAMARDICH, MARIANNE S | 75187 PETERS DR | | | | BRUCE TWP | MI | 48065-2528 |
| SAMARDZICH MICHAEL | SAMARDZICH, JON | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SAMARDZICH MICHAEL | SAMARDZICH, MICHAEL | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SAMARDZICH, JON | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SAMARDZICH, MICHAEL | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SAMARDZICH, MICHAEL | | | | | | | |
| SAMARIA ANDERSON-DAVIS | 8227 TOMBSTONE DR | | | | ARLINGTON | TX | 76001-8553 |
| SAMARIN, URSULA | 19706 SOWLES RD | | | | MIDDLEBROOK HEIGHTS | OH | 44130 |
| SAMARITAN AIR SERVICE LTD | 2450 DERRY RD E HANGAR 6 | | | MISSISSAUGA ON L5S 1B2 CANADA | | | |
| SAMARITAN COUNSELING CENTER | 1525 STEPHENS AVE | | | | SHREVEPORT | LA | 71101-4705 |
| SAMARITAN EMERGENCY | PO BOX 145701 | | | | CINCINNATI | OH | 45250-5701 |
| SAMARITAN HARVEY-TYLER | 39042 BUCKINGHAM DR | | | | ROMULUS | MI | 48174-6324 |
| SAMARITAN REGIONAL H | 1025 CENTER ST | | | | ASHLAND | OH | 44805-4011 |
| SAMARO, KATHERINE D | 6789 GILBERT PL | | | | RANCHO CUCAMONGA | CA | 91701 |
| SAMAROO, HAZEL | JOHNSON & MCELROY | 5426 MEADOWCREEK DR APT 1003 | | | DALLAS | TX | 75248 |
| SAMAROO, RAJESH | | | | | | | |
| SAMAROO, SAPPHIRE | | | | | | | |
| SAMART CHINNUKROH | 6611 HEARTHSTONE COURT | | | | W BLOOMFIELD | MI | 48322-3450 |
| SAMARTINO, ROBERT F | 39 MARION ST | | | | BRISTOL | CT | 06010-7928 |
| SAMASANDRAPA | 3353 FLECKENSTEIN RD | | | | FLINT | MI | 48507-3035 |
| SAMATHA BAUER | 128 PARKVIEW CIRCLE | | | | WEST FRONTFORT | IL | 62896 |
| SAMAY, DAVID J | 174 MAPLELAWN DR | | | | BEREA | OH | 44017-2817 |
| SAMAY, JOAN E | 315 HUNTLEY AVE | | | | CLAWSON | MI | 48017-2317 |
| SAMAYMANTRI, VIJAY K | 4699 DOUGLAS FIR DR | | | | TROY | MI | 48085-3578 |
| SAMB, BRUCE L | 27117 GREENFLY ORCHID LN | | | | LEESBURG | FL | 34748-8393 |
| SAMB, WESLEY A | 3866 BLUEWING CT | | | | JANESVILLE | WI | 53546-4224 |
| SAMBAR, SHAWKI S | 25740 RANCHO ABODE ROAD | | | | VALENCIA | CA | 91355 |
| SAMBATARO CARLOS (625302) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SAMBATARO, CARLOS | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SAMBE, OUSMANE | 243 SOUTH HEINCKE ROAD | | | | MIAMISBURG | OH | 45342-3558 |
| SAMBERGER ANDREAS | DORFSTR. 19 | SEBOLDSDORF | | 84137 VILSBIBURG GERMANY | | | |
| SAMBIAGIO, LOUIS E | 141 W CHESTNUT ST | | | | PETERSBURG | MI | 49270-9535 |
| SAMBIAGIO, MARIA | 3070 KNEELAND CIRCLE | | | | HOWELL | MI | 48843-4510 |
| SAMBLANET, BERNARD A | 476 N JOHNSON RD | | | | SEBRING | OH | 44672-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMBLANET, DENNIS L | 589 DRIFTWOOD DR | | | | LAKE MILTON | OH | 44429-9507 |
| SAMBOLIN, CARMEN D | 3304 WATERBURY AVE | C/O PROVIDENCE REST NURSING HOME | | | BRONX | NY | 10465-1554 |
| SAMBORSKI, JOHN J | 30122 FIDDLERS GRN | | | | FARMINGTON HILLS | MI | 48334-4714 |
| SAMBORSKI, MICHAEL F | 610 RED MAPLE DR | | | | TECUMSEH | MI | 49286-1085 |
| SAMBORSKI, MURIEL M | 89A MOLLY PITCHER LN | CONDO #5 | | | YORKTOWN HEIGHTS | NY | 10598 |
| SAMBORSKI, MURIEL M | 89 MOLLY PITCHER LN APT A | CONDO #5 | | | YORKTOWN HEIGHTS | NY | 10598-1545 |
| SAMBORSKI, THOMAS J | 6703 GILMAN ST | | | | GARDEN CITY | MI | 48135-2282 |
| SAMBORSKY, BRIAN S | 5559 FOREST BEND DR | | | | DAYTON | OH | 45429 |
| SAMBRANO JR, ARTURO | 2229 NW 3RD AVE | | | | OCALA | FL | 34475-9202 |
| SAMBRANO JR, ARTURO | G4155 FENTON ROAD | SOUTH LOT 28 | | | BURTON | MI | 48529 |
| SAMBRANO, JUANITA | 2211 CLEOPHUS | | | | LINCOLN PARK | MI | 48146-2210 |
| SAMBRANO, MOISES W | 5420 MISTY LN | | | | HUBER HEIGHTS | OH | 45424-6120 |
| SAMBUCHI, VIRGINIA M | 148 ELIOT ST | | | | ASHLAND | MA | 01721-2420 |
| SAMBUCO, JOHN A | 48 TURNOR AVE | | | | OAKVILLE | CT | 06779-1822 |
| SAMBULA, ANTHONY | PO BOX 336 | | | | BRONX | NY | 10467-0336 |
| SAMBULA, PERFECTO | 340 GEORGIA AVE APT 3H | | | | BROOKLYN | NY | 11207-4030 |
| SAMDAL SR, STANLY C | 15100 120TH AVE | | | | NUNICA | MI | 49448-9721 |
| SAMDAL, MICHAEL L | 4598 MAIN ST | | | | MILLINGTON | MI | 48746-9603 |
| SAME DAY AIR GLOBAL INC | PO BOX 39458 | | | | CHICAGO | IL | 60639-0458 |
| SAME DAY DELIVERY INC | PO BOX 2707 | | | | GRAND RAPIDS | MI | 49501-2707 |
| SAME DAY INC | FBN CORP | 3140 E STATE ROAD 124 | | | BLUFFTON | IN | 46714-9301 |
| SAMEC, W O | 311 MILLER CT | | | | PAINESVILLE | OH | 44077-2735 |
| SAMECIKA WILLIAMS | 2946 HELBER ST | | | | FLINT | MI | 48504-3008 |
| SAMEDAY RIGHT O WAY | JOHN DROWN | 6975 MENKES DR | MISSISSAUGA ON L5S 1Y2 CANADA | | | | |
| SAMEDAY RIGHT WAY | 6555 NORTHWEST DR | | MISSISSAUGA ON L4V 1K2 CANADA | | | | |
| SAMEER BHARGAVA | 41643 STRAWBERRY CT | | | | CANTON | MI | 48188-5246 |
| SAMEER DADA | 4245 CREEKSTONE DR | | | | PLANO | TX | 75093 |
| SAMEER HASSAN | 935 VAUXHALL ST EXT | | | | QUAKER HILL | CT | 06375 |
| SAMEER KSHIRSAGAR | 20807 CACTUS LOOP | | | | SAN ANTONIO | TX | 78258-7456 |
| SAMEER OGALE | 3423 CONNORS DR | | | | ROCHESTER HILLS | MI | 48307-5076 |
| SAMEER S HASSAN TTEE | 935 VAUXHALL ST EXT | | | | QUAKER HILL | CT | 06375 |
| SAMEK, STEPHEN J | 218 CORNELL AVE | | | | ELYRIA | OH | 44035-6038 |
| SAMEL, RICHARD | 71225 COON CREEK RD | | | | ARMADA | MI | 48005-3612 |
| SAMEL, ROBERT A | 3405 JOHN R RD | | | | TROY | MI | 48083-5683 |
| SAMELA, SUSAN | 293 SPENCER RD | | | | TORRINGTON | CT | 06790 |
| SAMELAK, RAYMOND J | 20442 CHAREST ST | | | | DETROIT | MI | 48234-1654 |
| SAMELLA CASEY | 136 RIDGE CREST CIR | | | | LIMA | OH | 45801-3810 |
| SAMELLA MC GEE | 6218 S SEELEY AVE | | | | CHICAGO | IL | 60636-2136 |
| SAMENDINGER, ALAN W | 8046 BRIARWOOD DR | | | | INDIANAPOLIS | IN | 46227-6212 |
| SAMER FOUANI | 819 ARDMORE STREET | | | | DEARBORN HTS | MI | 48127-4146 |
| SAMER MONA | 2893 TREYBURN LN | | | | WEST BLOOMFIELD | MI | 48324-4793 |
| SAMERY TERRY | SAMERY, TERRY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SAMES TECHNOLOGIES INC | DEPT 77200 | PO BOX 77000 | | | DETROIT | MI | 48277-0200 |
| SAMES, MILLICENT H | 635 S PARK CENTRE AVE APT 1125 | | | | GREEN VALLEY | AZ | 85614-6274 |
| SAMES/LIVONIA | 1996 MERRIMAN ROAD | P.O. BOX 2098 | | | LIVONIA | MI | 48151 |
| SAMES/STRATFORD | 555 LORDSHIP BLVD. | | | | STRATFORD | CT | 06615 |
| SAMEULIAN, NAZARETH | 864 LINCOLN PL | | | | TEANECK | NJ | 07666-2574 |
| SAMEY RAMEY | PO BOX 203 | | | | ACWORTH | GA | 30101-0203 |
| SAMFILIPPO JR, JAMES V | 14588 VILLAGE CT | | | | PLYMOUTH | MI | 48170-3187 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMFILIPPO JR, SAMUEL | 20430 ROSE CT | | | | BROWNSTOWN TWP | MI | 48183-4834 |
| SAMFILIPPO, DENNIS J | 437 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1516 |
| SAMFORD UNIVERSITY | STUDENT ACCOUNTS OFFICE | 800 LAKESHORE DR | | | BIRMINGHAM | AL | 35229-0001 |
| SAMFORD, GEORGE T | 10716 OCELOT RD | | | | GILMER | TX | 75644-4298 |
| SAMHAT, MAHMOUD | 860 MERCER APT. 503 | | | WINDSOR ON N9A 5B7 CANADA | | | |
| SAMI & ADIB HABAYEB ADVOCATES & LEGAL CONSULTANTS | PO BOX 3424 | | | AMMAN 11181 JORDAN | | | |
| SAMI ELEZI | 14765 BROOKSIDE DR | | | | BELLEVILLE | MI | 48111-5186 |
| SAMI FREIJ | 17039 FITZGERALD ST | | | | LIVONIA | MI | 48154-1617 |
| SAMI GUNER | U MUMCU SOK 65/5 | | | 06700 ANKARA TURKEY | | | |
| SAMI G▮NER | U.MUMCU SOK.65/5 | | | | ANKARA | | 06700 |
| SAMI SHAMOON COLLEGE OF ENGINEERING, ISRAEL | | | | | | | |
| SAMI SYED | 500 SHANA STREET | | | | CANTON | MI | 48187-3841 |
| SAMIE COOPER | 22460 KLINES RESORT RD LOT 212 | | | | THREE RIVERS | MI | 49093-8621 |
| SAMIE GAVINS | 5004 KINGS LN | | | | BURTON | MI | 48529-1135 |
| SAMIE JACKSON | 2727 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3922 |
| SAMIE JAMERSON | 2704 CAPEHART DR | | | | SAGINAW | MI | 48601-4508 |
| SAMIE LOVE | 1214 HARVARD BLVD | | | | DAYTON | OH | 45406-5927 |
| SAMIE MINCEY | 6199 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| SAMIE RUTHERFORD | 19766 STRATHMOOR ST | | | | DETROIT | MI | 48235-1611 |
| SAMIE, FARZAD | 30720 CHEVIOT HILLS DR | | | | FRANKLIN | MI | 48025-1519 |
| SAMIH BEYDOUN | 5911 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2388 |
| SAMIH CHARARA | 7741 NORMILE ST | | | | DEARBORN | MI | 48126-1211 |
| SAMIH HASHEM | 7700 COLEMAN ST | | | | DEARBORN | MI | 48126-1026 |
| SAMIKA T FREEMAN | 5090 LEEDALE DRIVE | | | | DAYTON | OH | 45418 |
| SAMILLE BALDWIN | 844 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 |
| SAMILTON JR, ARTHUR | 4018 CARVER DR | | | | ATLANTA | GA | 30360 |
| SAMIMY, ESMAEIL | 1162 CADMUS DR | | | | TROY | MI | 48085-1273 |
| SAMINA AHMAD | 4110 ANTIQUE LN | | | | BLOOMFIELD | MI | 48302-1802 |
| SAMINA SCHEY | 2922 WOODLAND RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-3560 |
| SAMINE MORIN, PERSONAL REPRESENTATIVE FOR GEORGE A MORIN | SAMINE MORIN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SAMIR BUTROS | 10877 KIAVAN RD | | | | APPLE VALLEY | CA | 92308-8011 |
| SAMIR FREIJ | STE 140 | 9555 SOUTH EASTERN AVENUE | | | LAS VEGAS | NV | 89123-8004 |
| SAMIR GEBRAEL | 292 MADISON AVE. | FLOOR 17 | | | NEW YORK | NY | 10017 |
| SAMIR HAIKAL | KIMBERLY HAIKAL | 13882 LAKE AVE | | | LAKEWOOD | OH | 44107 |
| SAMIR HOMSY | 3795 SWEETING ST | | | | CUMMING | GA | 30041-1303 |
| SAMIR I BUTROS | 10877 KIAVAN RD | | | | APPLE VALLEY | CA | 92308-8011 |
| SAMIR LAMA | 5445 ELMVIEW DR | | | | BAY CITY | MI | 48706-3013 |
| SAMIR M DEDDEH | 155 OHIO ST | | | | YPSILANTI | MI | 48198-7821 |
| SAMIR MAMOU | 2768 BALLYSHANNON CT | | | | DACULA | GA | 30019-6517 |
| SAMIR MASARWEH | 14667 LOYOLA ST | | | | MOORPARK | CA | 93021-2557 |
| SAMIR MOWAD | 4526 MAPLE STREET | | | | BELLAIRE | TX | 77401 |
| SAMIR REMTULLA | | | | | | | |
| SAMIR SHALABY | 2576 BRIGGS RD | | | | CENTERVILLE | OH | 45459-6644 |
| SAMIRA BENJAMIN | 716 PRESTON WOODS TRL | | | | DUNWOODY | GA | 30338-5427 |
| SAMIRA HENTSCHEL | SCHWARZENBACHSTR. 3 A | | | LINDLAR DE 51789 GERMANY | | | |
| SAMIRA MUSHARBASH | 2505TH ST. | | | | VERPLANCK | NY | 10596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMIRA MUSHARBASH | PO BOX 137 | | | | VERPLANCK | NY | 10596-0137 |
| SAMIS BLOUIN & DUNN BARRISTERS & SOLICITORS | PO BOX 11 | | | TORONTO ONT CANADA ON M5J 2M2 CANADA | | | |
| SAMJIN AMERICA CORPORATION | 3155 W BIG BEAVER RD STE 113 | | | | TROY | MI | 48084-3006 |
| SAMJIN JEONGGON CO LTD | JAMES HWANG | C/O COLD HEADING CO, THE | 2177 HOOVER ROAD | | ATHENS | TN | 37371 |
| SAMJIN JEONGGON CO LTD | 4600 BELLEVUE ST | | | | DETROIT | MI | 48207-1714 |
| SAMJIN JEONGGONG CO LTD | 20 SEOKGOK-RI SEONGNAM MYEON | | | CHEONAN-SI CHUNGCHEONNAM-DO KR 330 891 KOREA (REP) | | | |
| SAMJIN JEONGGONG CO LTD | 4600 BELLEVUE ST | | | | DETROIT | MI | 48207-1714 |
| SAMJIN JEONGGONG CO LTD | 186 3 WONJONG DONG OHJUNG GU | | | BUCHON 421 200 KOREA (REP) | | | |
| SAMJIN JEONGGONG CO LTD CHEONAN FAC | JAMES HWANG | C/O COLD HEADING CO, THE | 2177 HOOVER ROAD | | ATHENS | TN | 37371 |
| SAMJIN JEONGGONG CO LTD CHEONAN FAC | 20 SEOKGOK-RI SEONGNAM MYEON | | | CHEONAN-SI CHUNGCHEONNAM-DO 330 891 KOREA (REP) | | | |
| SAMKEE AUTOMOTIVE CO LTD | 1217 DOGOK-RI POSEUNG-EUP | | | PYONGTAEK KYONGGI 451 822 KOREA (REP) | PYONGTAEK KYONGGI | | 451 8 |
| SAMKO, EDWIN J | 31800 VAN DYKE AVE APT 212 | | | | WARREN | MI | 48093-7908 |
| SAMLAND, SIEGFRIED | 1188 MEADOW LN | | | | GRAND ISLAND | NY | 14072-2100 |
| SAMLASKA, MICHAEL G | 14423 MANCHESTER DR | | | | NAPLES | FL | 34114-8630 |
| SAMLIP AMERICA | | | | | | | |
| SAMLIP AMERICA | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 |
| SAMLIP AMERICA INC | 312 FRANK DIGGS DR | | | | CLINTON | TN | 37716 |
| SAMLIP ELECTRIC MACHINERY | SCOTT LASKA X102 | SAMLIP INDUSTRIAL | 887-4 KUMDAN DONG BUK-KU | | BOWLING GREEN | KY | 42101 |
| SAMLIP INDUSTRIAL CO | 1208 6 SINSANG LI JINLYANG UP | KYUNGSAN CITY | | KYUNG BUK 712-090 SOUTH KOREA | | | |
| SAMLIP/CLINTON | 312 I-75 INDUSTRIAL PARK DR. | | | | CLINTON | TN | 37716 |
| SAMLIP/TROY | 1301 W LONG LAKE RD STE 255 | | | | TROY | MI | 48098-6326 |
| SAMLL BUSINESS SORFTWARE SOLUTIONS, INC. | 2165 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2984 |
| SAMMARCO FRANK (358014) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SAMMARCO PIETRO SCARDINA CATERINA | VIA PAPA GIOVANNI 50 | | | 90011 BAGHERIA (PALMERO) ITALY | | | |
| SAMMARCO, ALBERT A | 635 WALNUT ST | | | | LOCKPORT | NY | 14094-3131 |
| SAMMARCO, CONO P | 6494 CLOVERLEAF DR | | | | LOCKPORT | NY | 14094-6121 |
| SAMMARCO, FRANK | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SAMMARTANO PAUL M (439477) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAMMARTANO, PAUL M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAMMARTINO, JOSEPH | 6671 MURRAY PARK DR | | | | SAN DIEGO | CA | 92120-3909 |
| SAMMARTINO, ROBERT P | 822 CLEO ST | | | | LANSING | MI | 48915-1323 |
| SAMMER, RUDOLPH | 243 HARLEM RD | | | | RIVIERA BEACH | MD | 21122-2936 |
| SAMMET, ALBERT E | 138 MARILLA RD | | | | COLUMBUS | OH | 43207-3812 |
| SAMMI A BLANKENSHIP | 15 WELLINGTON ROAD | | | | WELLINGTON | AL | 36279 |
| SAMMIE A TREADWAY | 901 LAWNDALE AVE | | | | TILTON | IL | 61833-7967 |
| SAMMIE ABERNATHY | 908 PEARL ST | | | | CHARLOTTE | MI | 48813-2142 |
| SAMMIE ASHFORD | 237 N 75TH ST | | | | E SAINT LOUIS | IL | 62203-2430 |
| SAMMIE BARDEN | 1015 DAMASCUS CIR | | | | HAZLEHURST | MS | 39083-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMMIE BARE | HC 34 BOX 353 B | | | | LEWISBURG | WV | 24901-8965 |
| SAMMIE BARTON | 40 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| SAMMIE BELL JR | 6909 DARYLL DR | | | | FLINT | MI | 48505-5416 |
| SAMMIE BILLIPS | 18947 NUCLEAR PLANT RD | | | | ATHENS | AL | 35611-5825 |
| SAMMIE BROWN | 416 E CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-2145 |
| SAMMIE BROWN JR. | 19167 LESURE ST | | | | DETROIT | MI | 48235-1723 |
| SAMMIE BURTON | 1800 HILLCREST ST | | | | LANSING | MI | 48910-0310 |
| SAMMIE BYRD | 4000 HAROLD ST APT 112 | | | | SAGINAW | MI | 48601-4126 |
| SAMMIE C BARTON | 40 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| SAMMIE C BARTON | 4284 HANNAFORD | | | | KETTERING | OH | 45439 |
| SAMMIE CALHOUN | 10100 BAYMEADOWS RD | APT 813 | | | JACKSONVILLE | FL | 32256-7106 |
| SAMMIE CESARO | 8146 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| SAMMIE CLAYTON | PO BOX 533 | | | | MONTROSE | MI | 48457-0533 |
| SAMMIE COLEMAN | 350 OCONNELL ST | | | | TOLEDO | OH | 43608-1027 |
| SAMMIE COUCHARA | 38 HARTRANFT STREET | APARTMENT 1 | | | NORRISTOWN | PA | 19401-4353 |
| SAMMIE DAVIS | 955 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1419 |
| SAMMIE DAVIS JR | 5420 129TH PL | | | | CRESTWOOD | IL | 60445 |
| SAMMIE DAY | 52 W BROADWAY ST | | | | DANVILLE | IN | 46122-1718 |
| SAMMIE DELOACH | 230 E JACKSON AVE | | | | FLINT | MI | 48505-4982 |
| SAMMIE DENMARK | C/O RICHARDSON, PATRICK , WESTBROOK & BRICKMAN LLC | 1730 JACKSON ST | PO BOX 1368 | | BARNWELL | SC | 29812 |
| SAMMIE DIXON | PO BOX 24 | | | | CHARLESTON | MO | 63834-0024 |
| SAMMIE ERVIN | 605 W DEWEY ST | | | | FLINT | MI | 48505-4003 |
| SAMMIE ESTELL | 1562 BEECHER DR | | | | SAINT LOUIS | MO | 63136-2355 |
| SAMMIE FORD | 490 FILDEW AVE | | | | PONTIAC | MI | 48341-2627 |
| SAMMIE GALLOWAY | 1822 BARKER CYPRESS RD APT 1506 | | | | HOUSTON | TX | 77084 |
| SAMMIE GEORGE | 735 W FULTON ST | | | | CANTON | MS | 39046-4212 |
| SAMMIE GEORGE | 509 MONTGOMERY ST | | | | BOSSIER CITY | LA | 71111-4131 |
| SAMMIE GLOSS | 517 N WEADOCK AVE | | | | SAGINAW | MI | 48607-1352 |
| SAMMIE GOBLE | 188 FORD RD N | | | | MANSFIELD | OH | 44905-2928 |
| SAMMIE GREEN | 638 FRANKLIN DR | | | | HOUSTON | MS | 38851-8754 |
| SAMMIE GRIFFIN | PO BOX 310054 | | | | FLINT | MI | 48531-0054 |
| SAMMIE HALL JR | PO BOX 38302 | | | | SHREVEPORT | LA | 71133-8302 |
| SAMMIE HAMMONTREE | 1690 KINGS RD | | | | MARSHALL | TX | 75672-4942 |
| SAMMIE HAZELETT | 641 GREENLAWN ST | | | | YPSILANTI | MI | 48198-2951 |
| SAMMIE HELLAMS | 23640 CHURCH ST | | | | OAK PARK | MI | 48237-1955 |
| SAMMIE HOLBROOK | 56 PINEWOOD ST | | | | SHELBY | OH | 44875-1757 |
| SAMMIE HOLLIS | 1001 W CARPENTER RD | | | | FLINT | MI | 48505-1039 |
| SAMMIE HUDSON | 4611 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| SAMMIE HUGAN | 5505 GALLERY PARK DR | | | | ANN ARBOR | MI | 48103-5055 |
| SAMMIE J JONES | 425   MELVILLE ST | | | | ROCHESTER | NY | 14609-5428 |
| SAMMIE J MILLER-PAUL | 6226 CRESTWOOD AVE | | | | KALAMAZOO | MI | 49048 |
| SAMMIE J POWERS | 708 BRICKEL ROAD | | | | JAMESTOWN | OH | 45335-8725 |
| SAMMIE JAMES | PO BOX 4006 | C/O GLORIA SYKES | | | DETROIT | MI | 48204-0006 |
| SAMMIE JENKINS | 5905 DUPONT ST | | | | FLINT | MI | 48505-2685 |
| SAMMIE JENNINGS | 6770 CROOKED CREEK DR | | | | MARTINSVILLE | IN | 46151-7600 |
| SAMMIE JOHNSON | 1169 ORANGE BLOSSOM DR | | | | MOUNT MORRIS | MI | 48458-2823 |
| SAMMIE JONES | 3646 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603-1939 |
| SAMMIE JONES | 4901 STILLWELL AVE | | | | LANSING | MI | 48911-2844 |
| SAMMIE JONES JR | 206 N MAIN ST 75 | | | | CECIL | OH | 45821 |
| SAMMIE KAY SUTTON | PO BOX 2038 | | | | WILLIAMSBURG | KY | 40769 |
| SAMMIE KIMBROUGH | 1036 W GENESEE AVE | | | | FLINT | MI | 48505-1314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMMIE KING | 4273 GRIGGSTOWN RD | | | | CALVERT CITY | KY | 42029-8676 |
| SAMMIE KISSNER | 106 LIVE OAK LOOP | | | | WHITNEY | TX | 76692-3039 |
| SAMMIE L BURTON | 1800 HILLCREST ST | | | | LANSING | MI | 48910-0310 |
| SAMMIE L CLAYTON | PO BOX 533 | | | | MONTROSE | MI | 48457-0533 |
| SAMMIE L GREEN | 638 FRANKLIN DR | | | | HOUSTON | MS | 38851-8754 |
| SAMMIE L HARGROVE | PO BOX 2602 | | | | DETROIT | MI | 48202-0602 |
| SAMMIE L JORDAN | GLASSER AND GLASSER | CROWN CENTER | 580 EAST MAIN STREET SUITE 600 | | NORFOLK | VA | 23510 |
| SAMMIE L KIMBROUGH | 1036 W GENESEE AVE | | | | FLINT | MI | 48505-1314 |
| SAMMIE L POWELL | 1352 RICHLAND AVE | | | | KALAMAZOO | MI | 49006-2166 |
| SAMMIE L TEMPLETON | 1010 S WARREN AVE | | | | SAGINAW | MI | 48601-2362 |
| SAMMIE L WOOTEN | 5000 RIDGE WOOD ROAD | APT 1801 | | | JACKSON | MS | 39211 |
| SAMMIE LEE POLK | BARON & BUDD PC | THE CENTRUM SUITE 1100 | 3102 OAK LAWN AVE | | DALLAS | TX | 75219-4281 |
| SAMMIE LESLIE | 2144 E 560 N | | | | ANDERSON | IN | 46012-9525 |
| SAMMIE MAY | 1411 S 17TH AVE | | | | MAYWOOD | IL | 60153-1856 |
| SAMMIE MAYES | 19814 BEAULIEU CT | | | | FORT MYERS | FL | 33908-4831 |
| SAMMIE MCGLOTHEN | 2927 E 8TH ST | | | | ANDERSON | IN | 46012-4551 |
| SAMMIE MILLER-PAUL | 6226 CRESTWOOD AVE | | | | KALAMAZOO | MI | 49048-9462 |
| SAMMIE MILTON | 4330 NE 83RD TER | | | | KANSAS CITY | MO | 64119-7602 |
| SAMMIE MINOR | 1446 COUNTY ROAD 78 | | | | ALICEVILLE | AL | 35442-4769 |
| SAMMIE MITCHELL | 1309 DAVENTRY DR | | | | DESOTO | TX | 75115-7755 |
| SAMMIE MOSS | 6158 BLUE HILLS RD | | | | KANSAS CITY | MO | 64110-3506 |
| SAMMIE NEAL | 2037 MCMENAMY DR | | | | SAINT LOUIS | MO | 63136-4025 |
| SAMMIE NUGENT | 6988 MCKANE | LOTT 72 | | | YPSILANTI | MI | 48197 |
| SAMMIE ONEAL | 418 BIRCHLAWN BOULEVARD | | | | MANSFIELD | OH | 44907-2768 |
| SAMMIE POSLEY | 11970 KINGSHEAD DR | | | | FLORISSANT | MO | 63033-7822 |
| SAMMIE POWELL | 5050 W ADAMS ST | | | | CHICAGO | IL | 60644-4342 |
| SAMMIE POWELL | 1352 RICHLAND AVE | | | | KALAMAZOO | MI | 49006-2166 |
| SAMMIE POWERS | 708 BRICKEL RD | | | | JAMESTOWN | OH | 45335-8725 |
| SAMMIE R BAILEY | 1133 E JULIAH AVE | | | | FLINT | MI | 48505-1630 |
| SAMMIE RANDOLPH | 510 S 30TH ST | | | | SAGINAW | MI | 48601-6431 |
| SAMMIE ROBERTSON | 3625 FENWICK CIR | | | | FLINT | MI | 48503-2934 |
| SAMMIE SANDERS | 2414 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-3725 |
| SAMMIE SCOTT | 17 S ASTOR ST | | | | PONTIAC | MI | 48342-2910 |
| SAMMIE SELF | 2286 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2353 |
| SAMMIE SHAW | 2608 ARVIN DR | | | | SAGINAW | MI | 48601-4501 |
| SAMMIE SHAW | 12101 W 60TH ST | | | | SHAWNEE | KS | 66216-2815 |
| SAMMIE SHAW | PO BOX 2105 | | | | SAGINAW | MI | 48605-2105 |
| SAMMIE SIMMONS | 16369 LINDEN RD | | | | LINDEN | MI | 48451-9035 |
| SAMMIE SIMON | 417 W BUNDY AVE | | | | FLINT | MI | 48505-2040 |
| SAMMIE SMITH | 1761 NOTTINGHAM RD | | | | LANSING | MI | 48911-1034 |
| SAMMIE SPIVEY | 1779 HELEN ST | | | | DETROIT | MI | 48207-3653 |
| SAMMIE STOVALL | 2420 MARMON CT | | | | SANTA CLARA | CA | 95051-1851 |
| SAMMIE SUBLETT | 1550 QUITMAN RD | | | | QUITMAN | AR | 72131-9727 |
| SAMMIE TALLINGTON | 13850 SW 32ND TERRACE RD | | | | OCALA | FL | 34473-6208 |
| SAMMIE TATE | 2814 E GENESEE AVE APT 506 | | | | SAGINAW | MI | 48601-7703 |
| SAMMIE TEMPLETON | 1010 S WARREN AVE | | | | SAGINAW | MI | 48601-2362 |
| SAMMIE THOMAS | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| SAMMIE TURNER | 638 FINNEY RD | | | | GLASGOW | KY | 42141-8706 |
| SAMMIE TURNER | 315 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4103 |
| SAMMIE VORE | 7137 RIVER RD | | | | EVART | MI | 49631-8101 |
| SAMMIE WALTERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMMIE WASHINGTON | 8200 PINES RD APT 1803 | | | | SHREVEPORT | LA | 71129-4426 |
| SAMMIE WILSON | 1421 W WEBB RD | | | | DEWITT | MI | 48820-8332 |
| SAMMIE WINTERS | 3716 STUDOR RD | | | | SAGINAW | MI | 48601-5743 |
| SAMMIE WOODS | 5313 SE 46TH ST | | | | OKLAHOMA CITY | OK | 73135-4207 |
| SAMMIE YATES | 915 TYUS VEAL RD | | | | BOWDON | GA | 30108-3357 |
| SAMMIESTIN GOODMAN | 3423 LUCIE ST | | | | LANSING | MI | 48911-2823 |
| SAMMLER, PHYLLIS J | 22 GLEN LOCH WAY | | | | MALVERN | PA | 19355-1956 |
| SAMMON, LULA F | 3368 N GENESEE RD | | | | FLINT | MI | 48506-2166 |
| SAMMON, THOMAS A | G6305 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| SAMMON, THOMAS AUGUSTAS | G6305 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| SAMMOND BONNER | 420 SO CLYMAE AVE | | | | COMPTON | CA | 90220 |
| SAMMOND, IRENE V | 1195 REVOIR DR | | | | RAHWAY | NJ | 07065-1831 |
| SAMMOND, IRENE V | 1195 REVOIR DRIVE | | | | RAHWAY | NJ | 07065-1831 |
| SAMMONS FRED J (460165) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAMMONS LOWELL D | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SAMMONS LOWELL D (507056) | (NO OPPOSING COUNSEL) | | | | | | |
| SAMMONS TRUCKING | 3665 W BROADWAY ST | | | | MISSOULA | MT | 59808-5676 |
| SAMMONS, CHARLES C | 2051 EDWARDS BRANCH RD | | | | FLAG POND | TN | 37657-3103 |
| SAMMONS, DENNIS L | 3278 ROCK RD | | | | SHELBY | OH | 44875-9083 |
| SAMMONS, DONNA M | PO BOX 50 | | | | AU GRES | MI | 48703-0050 |
| SAMMONS, FRED J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAMMONS, GEORGE R | 8201 LAUREL DR SW | | | | COVINGTON | GA | 30014-3488 |
| SAMMONS, JACK C | 13208 ASTOR AVE | | | | CLEVELAND | OH | 44135-5006 |
| SAMMONS, JAMES E | 14578 BEAR BRANCH RD | | | | DILLSBORO | IN | 47018-5153 |
| SAMMONS, JAMES J | 149 E VILLAGE CIR | | | | LA FOLLETTE | TN | 37766-7334 |
| SAMMONS, JANE E | 4906 S HICKORY ST | | | | BEAVERTON | MI | 48612-8898 |
| SAMMONS, JANE E | 4906 HICKERY | | | | BEAVERTON | MI | 48612-8898 |
| SAMMONS, JIM B | 140 SCHOONER BEND AVE | | | | SUMMERVILLE | SC | 29483-5385 |
| SAMMONS, JIM W | 2437 BEAVER RUIN RD #5512 | | | | NORCROSS | GA | 30071 |
| SAMMONS, KATHRYN V | 5049 W CARPENTER RD | | | | FLINT | MI | 48504-1053 |
| SAMMONS, LEON | 3342 LODWICK DR NW 1 | | | | WARREN | OH | 44485 |
| SAMMONS, LINDA D | 1536 W C 48 | | | | BUSHNELL | FL | 33513-8956 |
| SAMMONS, LOWELL D | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SAMMONS, LOWELL D | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SAMMONS, MARVIN L | 739 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| SAMMONS, MAY | 8558 HARBORTOWNE CIR | | | | CLARKSTON | MI | 48348-2426 |
| SAMMONS, NORMA B | 25761 MILL ST | | | | OLMSTED FALLS | OH | 44138-1909 |
| SAMMONS, RICHARD A | 5 KENT NARROWS CT | | | | PARKVILLE | MD | 21234-1353 |
| SAMMONS, SUSAN C | 1509 TEMPLE TERRACE | | | | WILMINGTON | DE | 19805-4553 |
| SAMMORA, JUAN | 512 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1053 |
| SAMMOT INC | 6635 KITIMAT RD UNIT 43 | | | MISSISSAUGA ON L5N 6J2 CANADA | | | |
| SAMMS WILLIAM (482872) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SAMMS, DEANNA L. | 3245 LAKE RIDGE DR | | | | MURRYSVILLE | PA | 15668-1572 |
| SAMMS, WILLIAM | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SAMMUT STEVE | 15354 CATALINA WAY | | | | HOLLY | MI | 48442-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMMUT, ARTHUR M | 643 CENTER ST | | | | FORKED RIVER | NJ | 08731-1428 |
| SAMMUT, ELIZABETH A | PO BOX 2712 | | | | BELLEVILLE | MI | 48112-2712 |
| SAMMUT, FRANK P | 3700 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3975 |
| SAMMUT, GILBERT V | 500 FAIRGROVE AVE | | | | ROYAL OAK | MI | 48067-1805 |
| SAMMUT, JEAN L | 53607 DRYDEN ST | | | | SHELBY TWP | MI | 48316-2413 |
| SAMMUT-VEITS, ANNETTE | 2117 MARIE DR | | | | LAKE ORION | MI | 48360-2801 |
| SAMMY ANDERSON | 3590 NEWPORT HWY | | | | GREENEVILLE | TN | 37743-8512 |
| SAMMY ANTHONY | 1 QUAIL, #1 | | | | ROCHESTER HILLS | MI | 48309 |
| SAMMY BARNETTE | 7285 102ND ST | | | | FLUSHING | MI | 48433-8711 |
| SAMMY BIRNER | 416 JEFFERSON AVE | | | | PERU | IN | 46970-1239 |
| SAMMY BISHOP | 1103 WILLEMMA ST | | | | LANSING | MI | 48911-4029 |
| SAMMY BOGAN | PO BOX 42 | | | | TROY | MO | 63379-0042 |
| SAMMY BOURN | 33402 MICHIGAN AVE APT 4 | | | | WAYNE | MI | 48184-1860 |
| SAMMY BROWN | PO BOX 163 | | | | GRAND CANE | LA | 71032-0163 |
| SAMMY BRYANT | 1082 CAMELLIA ST | | | | VALLEY | AL | 36854-5612 |
| SAMMY BUCCHI | 1475 FLAMINGO DR LOT 31 | | | | ENGLEWOOD | FL | 34224-4647 |
| SAMMY BURDETT | 3308 SE 89TH ST TRLR 302 | | | | OKLAHOMA CITY | OK | 73135-6207 |
| SAMMY BURRELL | 529 NEVADA AVE | | | | PONTIAC | MI | 48341-2554 |
| SAMMY CAUDLE | 115 CAUDLE DR | | | | EVA | AL | 35621-8503 |
| SAMMY CHAPMAN | PO BOX 88 | | | | KIMMSWICK | MO | 63053-0088 |
| SAMMY CLARK | 2000 W ARKANSAS LN TRLR 29 | | | | ARLINGTON | TX | 76013-6032 |
| SAMMY COLE | 47 N JOHNSON ST | | | | PONTIAC | MI | 48341-1325 |
| SAMMY CONNALLY | 183 COUNTY ROAD 4576 | | | | BOYD | TX | 76023-4600 |
| SAMMY COOK | 400 FLAMELEAF LANE | | | | CEDAR HILL | TX | 75104-4954 |
| SAMMY COUCH | 428 GREEN ROAD 601 | | | | PARAGOULD | AR | 72450 |
| SAMMY CROUCH | 143   WILLIAM ST | | | | W. CARROLLTON | OH | 45449-1239 |
| SAMMY CULBERSON | 2785 BRIARWOOD DR | | | | SAGINAW | MI | 48601-5841 |
| SAMMY CUMMINS | PO BOX 412 | | | | COLBERT | GA | 30628-0412 |
| SAMMY DILL | 2046 FISHER AVE | | | | INDIANAPOLIS | IN | 46224-5616 |
| SAMMY DOOLITTLE | 8735 RENFREW ST | | | | POWELL | OH | 43065-8885 |
| SAMMY DROLLINGER | 7305 NW EMERALD HILLS DR | | | | KANSAS CITY | MO | 64152-1180 |
| SAMMY E ASHBURN JR | 2139 BLAKE AVE | | | | DAYTON | OH | 45414-3316 |
| SAMMY EDWARDS | 20536 SHANNON ST | | | | TAYLOR | MI | 48180-2953 |
| SAMMY FAIN | 50211 OXFORD DR | | | | MACOMB | MI | 48044-1268 |
| SAMMY G BUCCHI | 1475 FLAMINGO DR LOT 31 | | | | ENGLEWOOD | FL | 34224-4647 |
| SAMMY GALINDO | 4128 EVANS AVE | | | | FORT WORTH | TX | 76115-1513 |
| SAMMY GARCIA | 16625 NAPA ST | | | | SEPULVEDA | CA | 91343-5608 |
| SAMMY GIBBS | 1213 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| SAMMY GLYNN MAY | FOSTER & SEAR, LLP | 817 GREENVIEW DR. | | | GRAND PRAIRIE | TX | 75050 |
| SAMMY GROSS | 211 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| SAMMY HARMON | 6171 INDUSTRIAL LOOP M107 | | | | SHREVEPORT | LA | 71129 |
| SAMMY HARRIS | 17 EDGEWOOD DR | | | | GRAFTON | OH | 44044-1505 |
| SAMMY HARVEY | 4750 TOCOMA TRL | | | | COLLEGE PARK | GA | 30349-2324 |
| SAMMY HENLEY | 2882 OAKVALE FALLS DR | | | | DECATUR | GA | 30034-6927 |
| SAMMY HICKS | 1007 JEFFERSON ST | | | | COVINGTON | IN | 47932-1553 |
| SAMMY HOWELL | 116 LORAINE AVE | | | | FITZGERALD | GA | 31750-8818 |
| SAMMY HUFF | 18575 HANNA ST | | | | MELVINDALE | MI | 48122-1434 |
| SAMMY JACKSON | 2315 GARDEN LN | | | | ARLINGTON | TX | 76015-3824 |
| SAMMY JAMES | 4357 DAVIS RD SW | | | | VALDOSTA GA 31501 | FL | 31501 |
| SAMMY JENKINS | 8256 EDWARD RD | | | | FOSTORIA | MI | 48435-9793 |
| SAMMY KEE | 1520 OLD FORGE RD | | | | NILES | OH | 44446-3250 |
| SAMMY KING | 4316 KINGSTON LN | | | | JACKSON | MI | 49201-7162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMMY KUPER | 4906 FAIRVIEW CT | | | | WEST BLOOMFIELD | MI | 48322-4417 |
| SAMMY L HAWTHORNE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| SAMMY L PETTIS | 209 GRAMONT AVE | | | | DAYTON | OH | 45417-2323 |
| SAMMY L RILEY | 12862 EUSTACE ST | | | | PACOIMA | CA | 91331-1037 |
| SAMMY LLOYD | 1174 VINTAGE WAY | | | | HOSCHTON | GA | 30548-3451 |
| SAMMY LUMETTA | 3805 RED ROOT RD | | | | LAKE ORION | MI | 48360-2626 |
| SAMMY MADDOX | 624 FOX RUN TRL | | | | SAGINAW | TX | 76179-0921 |
| SAMMY MALDONADO | 7610 CRANFORD CT | | | | ARLINGTON | TX | 76001-7031 |
| SAMMY MARIAGE | 15303 COLLEGE AVE | | | | GEORGETOWN | IL | 61846-6135 |
| SAMMY MARKOVICH | 364 WESTBROOK DR | | | | O FALLON | MO | 63366-2463 |
| SAMMY MITLEFF | 20595 DISTRESS CREEK RD | | | | HARRISBURG | AR | 72432-8485 |
| SAMMY NEVELS JR | 2418 PARKSIDE DR | | | | GRAND PRARIE | TX | 73052-4611 |
| SAMMY PADGETT | 9416 WINDROW PL | | | | MOSS POINT | MS | 39562-8033 |
| SAMMY R CLARK | 103 EASTVIEW DR | | | | BRANDON | MS | 39047-8586 |
| SAMMY R GROSS | 211   HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |
| SAMMY REYES | 29721 POPPY MEADOW ST | | | | CANYON COUNTRY | CA | 91387-4429 |
| SAMMY RICHARDSON | 2129 CRESTWOOD DR | | | | ANDERSON | IN | 46016-2748 |
| SAMMY RICHARDSON JR | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| SAMMY RILEY | 12862 EUSTACE ST | | | | PACOIMA | CA | 91331-1037 |
| SAMMY RUCKER JR | PO BOX 1065 | | | | DEFIANCE | OH | 43512-1065 |
| SAMMY RUSSELL | 1906 NATHAN DR | | | | KOKOMO | IN | 46901-3284 |
| SAMMY SANDUSKY | 8378 SE 177TH BARTRAM LOOP | | | | THE VILLAGES | FL | 32162-4851 |
| SAMMY SHAW | 322 HAWKSNEST CT | | | | MATTHEWS | NC | 28104-4261 |
| SAMMY SHEPHERD | 8331 MOUNT JOY RD | | | | MT PLEASANT | TN | 38474-3212 |
| SAMMY SIMS | 840 WINNBROOK DR | | | | DACULA | GA | 30019-2000 |
| SAMMY SMITH | 2200 STONE PASS | | | | LORAIN | OH | 44052 |
| SAMMY SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAMMY SMITH'S GARAGE, INC | 209 RICHARD ST | | | | UNION | SC | 29379-2036 |
| SAMMY SPEAKES | 1492 ALCONA DR | | | | BURTON | MI | 48509-2004 |
| SAMMY SPENCER | 50211 BOG RD | | | | BELLEVILLE | MI | 48111-2581 |
| SAMMY STANFIELD | 3796 BRIMFIELD AVE | | | | AUBURN HILLS | MI | 48326-3339 |
| SAMMY STRONG | 909 LINCOLN RD | | | | DAYTON | KY | 41074-1636 |
| SAMMY TARLTON | 604 N WASHINGTON ST | | | | MARION | IN | 46952-2212 |
| SAMMY TAYLOR | 3013 MENOMINEE AVE | | | | FLINT | MI | 48507-1938 |
| SAMMY TERRELL | 7011 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8988 |
| SAMMY TORRISI | 5221 MANSFIELD AVE | | | | STERLING HEIGHTS | MI | 48310-5741 |
| SAMMY TROUT | 15429 WOODCREST DR | | | | WHITTIER | CA | 90604-3236 |
| SAMMY UPCHURCH | 1119 MARIE CT | | | | FLINT | MI | 48532-2730 |
| SAMMY VELASQUEZ | 17350 TEMPLE AVE SPC 126 | | | | LA PUENTE | CA | 91744-4630 |
| SAMMY W GIBBS | 1213 CHARLES AVE | | | | FLINT | MI | 48505-1641 |
| SAMMY WALKER | 17380 STOUT ST | | | | DETROIT | MI | 48219-3447 |
| SAMMY WALLER | 4871 WILLIAM ST | | | | LANCASTER | NY | 14086-3205 |
| SAMMY WHIPPLE | 3535 LEISURE LN | | | | COLLEGE PARK | GA | 30349-4453 |
| SAMMY WHITE | 2500 TAUSEND ST | | | | SAGINAW | MI | 48601-4572 |
| SAMMY YOUNG | 4023 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| SAMMY ZAMBELLI | 103 BON AIR AVE | | | | BALTIMORE | MD | 21225-3604 |
| SAMMY'S SERVICE CENTRE | 2114 YONGE ST. | | | TORONTO ON M4S 2A5 CANADA | | | |
| SAMNEL LENZ (GIB. 22.12.03) | ALFRED LENZ | MONREALER STR 17 | | 56761 DUNGENHEIM GERMANY | | | |
| SAMNTHA RITCHIE | 900 W 10TH ST | | | | MUNCIE | IN | 47302-3192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMOCHWAL, NICHOLAS | 1707 FLEETWOOD DR | | | | FORKED RIVER | NJ | 08731-3315 |
| SAMOCKI JAMES & CAROL | SAMOCKI, CAROL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAMOCKI JAMES & CAROL | SAMOCKI, JAMES | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAMOCKI, CAROL | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAMOCKI, JAMES | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAMOLEWSKI, DOROTHY | 1217 26TH ST | | | | BAY CITY | MI | 48708-7916 |
| SAMOLINSKI, STEVEN J | 14029 SALMON DRIVE | | | | CARMEL | IN | 46033-4461 |
| SAMOLIS, ROY P | 39875 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9627 |
| SAMOLIS, VICTORIA | 380 HITCOCK RD UNIT 154 | | | | WATERBURY | CT | 06705 |
| SAMOLUK, FRANK C | PO BOX 215 | | | | WASHINGTON | MI | 48094-0215 |
| SAMOLYK, RAYMOND B | 16 LAKE AVE | | | | HELMETTA | NJ | 08828-1112 |
| SAMONIDES, WILLIAM J | 2214 CAMDEN LN | | | | TEMPERANCE | MI | 48182-2240 |
| SAMONS, BETTY J | 6161 FOX TAIL DR | | | | GAHANNA | OH | 43230-1921 |
| SAMONS, CHARLENE | C/O SANDY A MENNE | 229 SHINSTOCK LANE | | | O'FALLON | MO | 63366 |
| SAMONS, CHARLENE | 229 SHINSTOCK LN | C/O SANDY A MENNE | | | O FALLON | MO | 63366-1110 |
| SAMONS, ELIZABETH | 3864 VAIL AVE NW | | | | GRAND RAPIDS | MI | 49544-9423 |
| SAMONS, HELEN L | RR 4 BOX 254 | | | | WABASH | IN | 46992 |
| SAMONS, JOHNNIE L | 120 DONORA DR. | | | | VANDALIA | OH | 45377-5377 |
| SAMONS, JOHNNIE L | 120 DONORA DR | | | | VANDALIA | OH | 45377-2816 |
| SAMONS, NORMAN | 675 GRAND PLAZA DR | | | | ORANGE CITY | FL | 32763-7907 |
| SAMONS, RAYMOND | 9248 OAKWOOD LN | | | | SEMINOLE | FL | 33776-2169 |
| SAMONS, RAYMOND | 9248 OAKWOOD LANE | | | | SEMINOLE | FL | 33776-3776 |
| SAMONS, ROLAND J | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SAMONS, TERRY N | 1324 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-3149 |
| SAMONS, TERRY N | 1302 COMMONWEALTH AVE | | | | YPSILANTI | MI | 48198-3149 |
| SAMORA, DON J | 13862 DESMOND ST | | | | PACOIMA | CA | 91331-2749 |
| SAMORA, JASON | 1237 W COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9759 |
| SAMORA, PAUL D | 1237 W COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9759 |
| SAMORAJ, CAROL A | 11139 PROSPECT PL | | | | ORLAND PARK | IL | 60467-9345 |
| SAMORANO, ROSANA B | 12354 CENTRALIA ST | | | | LAKEWOOD | CA | 90715-1649 |
| SAMORAY, MARY E | 41069 LORE DR | | | | CLINTON TWP | MI | 48038-2085 |
| SAMORI MERIDA | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SAMORI, MERIDA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SAMOROS, JAMES R | 25 SPARKLEBERRY CT | | | | GREER | SC | 29651-7411 |
| SAMOS INVESTMENTS CORPORATION | C/O TECKTON SA | DEGLI ALBRICI 4 | | CH 6830 CHIASSO SWITZERLAND | | | |
| SAMOS INVESTMENTS CORPORATION SAMOS INVE | C/O TECKTON SA | VIA DEGLI ALBRICI 4 | CH 6830 CHIASSO SWITZERLAND | | | | |
| SAMOY, RALPH M | 5281 WOODCREEK TRL | | | | CLARKSTON | MI | 48346-3971 |
| SAMP MICHAEL | 1105 GLENDALE ST | | | | BURTON | MI | 48509-1937 |
| SAMP, MICHAEL L | 1105 GLENDALE ST | | | | BURTON | MI | 48509-1937 |
| SAMP, PAUL F | 801 W 8TH ST | | | | ANDERSON | IN | 46016-1207 |
| SAMP, PAUL S | 6811 APPOLINE ST | | | | DEARBORN | MI | 48126-1931 |
| SAMPAIO, JOAO T | 21 S WASHINGTON ST | | | | TARRYTOWN | NY | 10591-3906 |
| SAMPAIO, JOAQUIM | 62 STORM ST | | | | TARRYTOWN | NY | 10591 |
| SAMPAIR THOMAS | SAMPAIR, THOMAS | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMPAIR THOMAS | SAMPAIR, MARNI | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 SOUTH CEDAR LAKE ROAD | | MINNEAPOLIS | MN | 55416 |
| SAMPAIR, MARNI | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SAMPAIR, THOMAS | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SAMPAR, GEORGE | 18516 BONNIE LN | | | | STRONGSVILLE | OH | 44136-4222 |
| SAMPEDRO, FRANCISCO | 509 45TH ST | | | | BALTIMORE | MD | 21224-3026 |
| SAMPEDRO, JOHN B | 486 HICKORY LN | | | | SALEM | OH | 44460-1147 |
| SAMPEDRO, JOSE | 1123 CHESACO AVE | | | | ROSEDALE | MD | 21237-2704 |
| SAMPEL, LARRY J | 7507 N AVALON ST | | | | KANSAS CITY | MO | 64152-2226 |
| SAMPERE, ALICE A | 12915 W SHARON DR | | | | EL MIRAGE | AZ | 85335-6377 |
| SAMPERE, JAMES B | 4664 ROYAL COVE DR | | | | SHELBY TOWNSHIP | MI | 48316-1500 |
| SAMPERI LAWRENCE (439478) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAMPERI, JOSEPH | 933 EKMAN DR | | | | BATAVIA | IL | 60510-8941 |
| SAMPERI, LAWRENCE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAMPERI, THOMAS | 254 FOREST HILL DR | | | | AUSTINTOWN | OH | 44515-3151 |
| SAMPERT, EDWARD H | 3211 JAGUAR RD | | | | GILMER | TX | 75644-4436 |
| SAMPIER, BETTY R | 3100 GEIGER RD | | | | IDA | MI | 48140-9759 |
| SAMPIER, CECILE | RT.#3 | | | | POTSDAM | NY | 13676-9803 |
| SAMPIER, DALE J | 11041 US HIGHWAY 11 | | | | NORTH LAWRENCE | NY | 12967-1521 |
| SAMPIER, GENE M | 1780 WASHINGTON ST | | | | ALGONAC | MI | 48001-1041 |
| SAMPIERI, SAMUEL P | 7 E SUNMIST SQUARE | | | | AMHERST | NY | 14228 |
| SAMPLE BANK | 1234 ABC STREET | | | | ROME | | 00123 |
| SAMPLE CAROL I | SAMPLE, CAROL I | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SAMPLE DONALD | 20383 WILDCAT RUN DR | | | | ESTERO | FL | 33928-2013 |
| SAMPLE, BARBARA J | 2190 E 00 NS | | | | KOKOMO | IN | 46901-6618 |
| SAMPLE, BRENDA S | 2700 S MAIN ST | | | | LIBERTY CENTER | IN | 46766-9731 |
| SAMPLE, BRENDA S. | 2700 S MAIN ST | | | | LIBERTY CENTER | IN | 46766-9731 |
| SAMPLE, CAROL | | | | | | | |
| SAMPLE, CAROL I | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SAMPLE, CARTER | 2921 WALTERS DR | | | | SAGINAW | MI | 48601 |
| SAMPLE, CARTHION D | 569 ROBBIE VALENTINE DR 4 | | | | RADCLIFF | KY | 40160 |
| SAMPLE, CHADWICK R | 412 NE GRANT DR | | | | BLUE SPRINGS | MO | 64014-1739 |
| SAMPLE, CHADWICK ROWAN | 412 NE GRANT DR | | | | BLUE SPRINGS | MO | 64014-1739 |
| SAMPLE, CLEVELAND C | 12216 MOUNT ALBERT RD | | | | ELLICOTT CITY | MD | 21042-1337 |
| SAMPLE, CONSTANCE C | 113 HOLLOW DR | | | | WINCHESTER | IN | 47394-9274 |
| SAMPLE, EDWARD A | 2226 N BRITT RD | RR #4 | | | JANESVILLE | WI | 53548-9496 |
| SAMPLE, ELIZABETH A | 29505 JERKWATER RD | | | | SHERIDAN | IN | 46069-9364 |
| SAMPLE, FLOYD E | 6009 MAPLEWOOD | | | | SPEEDWAY | IN | 46224 |
| SAMPLE, GARY D | 3278 S STATE ROAD 67 | | | | PARAGON | IN | 46166-9531 |
| SAMPLE, GARY W | 1054 MADISON 234 | | | | FREDERICKTOWN | MO | 63645-8536 |
| SAMPLE, GLYNN D | 345 WARREN MOUNTAIN RD | | | | FLORAL | AR | 72534-9600 |
| SAMPLE, GREGORY Z | 6570 SANTA ANA LN | | | | INDIANAPOLIS | IN | 46214-3388 |
| SAMPLE, HUGH M | 6053 WILORA LAKE RD RM 428 | | | | CHARLOTTE | NC | 28212-2854 |
| SAMPLE, JOSEPH L | 4220 EAGLE BAY CIR | | | | INDIANAPOLIS | IN | 46254-3651 |
| SAMPLE, JULIUS C | PO BOX 603 | | | | TUTWILER | MS | 38963-0603 |
| SAMPLE, KATHRYN ANNE | 38525 AVONDALE STREET | | | | WESTLAND | MI | 48186-3763 |
| SAMPLE, KATHRYN S | 2305 PRINCETON LANE | | | | JOHNSON CITY | TN | 37601-7601 |
| SAMPLE, LAWRENCE C | 10825 FREMONT AVE | | | | KANSAS CITY | MO | 64134-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMPLE, LILLY B | 2163 STATE ROUTE 179 | | | | JEROMESVILLE | OH | 44840 |
| SAMPLE, LILLY B | 202 EAST MAIN STREET | | | | HAYESVILLE | OH | 44838 |
| SAMPLE, LYLE L | 1001 W SOLON RD | | | | DEWITT | MI | 48820-8654 |
| SAMPLE, MARK A | 2744 COLONY LAKE WEST DR | | | | PLAINFIELD | IN | 46168-8836 |
| SAMPLE, MICHAEL R | 781 HUNTERS PL | | | | PROSPER | TX | 75078-8446 |
| SAMPLE, MILBRA | 1135 E SCENIC ST | | | | APACHE JUNCTION | AZ | 85219-4131 |
| SAMPLE, MILDRED M | 6009 MAPLEWOOD DR | | | | INDIANAPOLIS | IN | 46224 |
| SAMPLE, OLGA N | 842 CEDAR WAY | | | | BOARDMAN | OH | 44512-5109 |
| SAMPLE, OLGA N | 842 CEDER WAY | | | | BOARDMAN | OH | 44512-4512 |
| SAMPLE, OTIS W | 3905 EAST BETHEL LANE | | | | BLOOMINGTON | IN | 47408-9509 |
| SAMPLE, PAUL G | 49081 DUNHILL DR | | | | MACOMB | MI | 48044-1738 |
| SAMPLE, PENNE J | 2326 W KING ST | | | | KOKOMO | IN | 46901-5080 |
| SAMPLE, PENNE J | 2326 WEST KING | | | | KOKOMO | IN | 46901-5080 |
| SAMPLE, PHILLIP D | 6810 W RYAN DR | | | | ANDERSON | IN | 46011-9105 |
| SAMPLE, RICHARD W | 2425 E BROADWAY | | | | LOGANSPORT | IN | 46947-2056 |
| SAMPLE, ROBERT | PO BOX 7148 | | | | BALTIMORE | MD | 21218-0148 |
| SAMPLE, ROBERT L | 322 SYLVAN RD | | | | ANDERSON | IN | 46012-3818 |
| SAMPLE, ROBERT W | 15550 BURNT STORE RD LOT 58 | | | | PUNTA GORDA | FL | 33955-9351 |
| SAMPLE, RONALD E | 1129 W 1200 S-90 | | | | MONTPELIER | IN | 47359-9555 |
| SAMPLE, RONALD E | 1414 E COUNTY ROAD 1000 S | | | | CLOVERDALE | IN | 46120-8894 |
| SAMPLE, RONALD ERIC | 1129 W 1200 S-90 | | | | MONTPELIER | IN | 47359-9555 |
| SAMPLE, RUBY L | 15844 SANDBURG ST | | | | ROMULUS | MI | 48174-3145 |
| SAMPLE, RUSSELL J | 657 ROYAL VIEW DR | | | | LANCASTER | PA | 17601-2873 |
| SAMPLE, THOMAS J | 3616 W.-CO.RD. 250 S. | | | | KOKOMO | IN | 46902 |
| SAMPLE, WILLIAM C | 3617 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 |
| SAMPLE, WILLIAM S | 4285 N 400 W | | | | ANDERSON | IN | 46011-9294 |
| SAMPLE, WINIFRED B | 44 FRANKLIN ST | | | | NORTH VERNON | IN | 47265-1052 |
| SAMPLER, DAVID | PO BOX 55 | | | | MT PLEASANT | TN | 38474-0055 |
| SAMPLER, GARY C | 840 HOLLONVILLE ROAD | | | | BROOKS | GA | 30205 |
| SAMPLER, JACK N | 1595 HIGHWAY 85 CONNECTOR | | | | BROOKS | GA | 30205-2203 |
| SAMPLES JR, KESTER K | 687 POPLAR ST | | | | ELYRIA | OH | 44035-4052 |
| SAMPLES JR, OSCAR D | 1015 DERRINGER DR | | | | ENGLEWOOD | OH | 45322-2463 |
| SAMPLES WILLIAM | 27 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| SAMPLES, ANNIE B | 402 SAMARITAN DR | | | | CUMMING | GA | 30040-2327 |
| SAMPLES, BILLY L | 119 CHERRYWOOD RD | | | | WOODRUFF | SC | 29388-7611 |
| SAMPLES, CLARENCE | 4176 SILVER MAPLE LN | | | | SWARTZ CREEK | MI | 48473-1559 |
| SAMPLES, CLARENCE EUGENE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SAMPLES, DAVID L | 709 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8806 |
| SAMPLES, EVELYN P | PO BOX 19 | | | | IRONS | MI | 49644-0019 |
| SAMPLES, GARY K | PO BOX 601 | | | | DAWSONVILLE | GA | 30534-0012 |
| SAMPLES, H C | 5115 AUDUBON DR | | | | GAINESVILLE | GA | 30504-8106 |
| SAMPLES, HERSHELL J | 5042 WHITES MILL DR | | | | GAINESVILLE | GA | 30504-8162 |
| SAMPLES, IRA L | 218 WASHINGTON ST | | | | HAMILTON | OH | 45011-3263 |
| SAMPLES, JAMES L | 1691 N STATE ROAD 39 | | | | DANVILLE | IN | 46122-8212 |
| SAMPLES, JERRY R | 2126 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| SAMPLES, JOHNETTA M | 3120 BLOOMFIELD LANE APT 1011 | | | | AUBURN HILLS | MI | 48326-3640 |
| SAMPLES, KATINA J | PO BOX 430391 | | | | PONTIAC | MI | 48343-0391 |
| SAMPLES, KESTER K | 35184 ELM RD | | | | GRAFTON | OH | 44044-9516 |
| SAMPLES, LAHTI G | 709 COPPERFIELD LN | | | | TIPP CITY | OH | 45371-8806 |
| SAMPLES, LARRY E | 52971 STATE ROUTE 113 | | | | WAKEMAN | OH | 44889-8325 |
| SAMPLES, LENA | PO BOX 432153 | C/O ROBBIE NNDEM | | | PONTIAC | MI | 48343-2153 |
| SAMPLES, LILLIAN D | 511 20TH ST | | | | DUNBAR | WV | 25064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMPLES, MANSFIELD C | 609 S DEEPWOOD DR | | | | RADCLIFF | KY | 40160-2325 |
| SAMPLES, MARCIA A | 10459 AARON DR | | | | PARMA | OH | 44130-1350 |
| SAMPLES, MARCIA A | 10459 ARRON DR | | | | PARMA | OH | 44130-1350 |
| SAMPLES, MARGARET | 16699 MERRIMAN RD | | | | LIVONIA | MI | 48154-3161 |
| SAMPLES, NELL | | | | | | | |
| SAMPLES, PHILLIP W | PO BOX 3081 | | | | CUMMING | GA | 30028-6515 |
| SAMPLES, ROBERT | 16699 MERRIMAN | | | | LIVONIA | MI | 48154-3161 |
| SAMPLES, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SAMPLES, RUTH M | 20370 KINGS CREST BLVD APT 1 | | | | HAGERSTOWN | MD | 21742-8182 |
| SAMPLES, THELMA G | 571 VETERANS MEMORIAL BLVD | | | | CUMMING | GA | 30040-2742 |
| SAMPLES, THERON O | 349 CAMPBELL ST | | | | LAWRENCEVILLE | GA | 30045-6053 |
| SAMPLES, THERON T | 4215 SMITHSONIA DR | | | | TUCKER | GA | 30084-2614 |
| SAMPLES, THERON TONY | 4215 SMITHSONIA DR | | | | TUCKER | GA | 30084-2614 |
| SAMPLES, WILLIAM L | 27 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| SAMPLES, WYNELL H | 517 EASTSIDE DR | | | | DACULA | GA | 30019-1449 |
| SAMPLEY, BENNY E | 331MCCLURE BLVD | | | | MOORESVILLE | IN | 46159-7904 |
| SAMPLEY, JASMINE | SEXTON SAM III | PO BOX 1971 | | | FORT SMITH | AR | 72902-1971 |
| SAMPLEY, JASMINE | GEAN GEAN & GEAN | 511 GARRISON AVE | | | FORT SMITH | AR | 72901-2506 |
| SAMPLING BAG TECHNOLOGIES LLC | 24610 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-2107 |
| SAMPLO, ANNA L | 32611 CAMBRIDGE | | | | GARDEN CITY | MI | 48135-1606 |
| SAMPOGNARO, VINCENT J | 912 SPRUCE ST | | | | WAVELAND | MS | 39576 |
| SAMPON, SHIRLEY A | 12701 W CORTEZ DR | | | | NEW BERLIN | WI | 53151-8205 |
| SAMPSELL, GARY W | 82751 WALDRON DR | | | | LAWTON | MI | 49065-9236 |
| SAMPSON C ISON | 208 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| SAMPSON COUNTY TAX COLLECTOR | PO BOX 207 | | | | CLINTON | NC | 28329-0207 |
| SAMPSON E GREEN | 187   WHITE RABBIT TRAIL | | | | ROCHESTER | NY | 14612-2860 |
| SAMPSON HARRIS | 20443 MEYERS RD | | | | DETROIT | MI | 48235-1108 |
| SAMPSON HENRY C (629831) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SAMPSON IRA | 1805 WELLINGTON HILLS CIR | | | | SALISBURY | NC | 28147 |
| SAMPSON IRBY JR | 3678 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3353 |
| SAMPSON ISON | 208 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| SAMPSON JOSEPH R (439479) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAMPSON JR, AARON J | 6733 CHERRYWOOD TRL | | | | MONTGOMERY | AL | 36117-4782 |
| SAMPSON JR, FRANCIS J | 6666 PONDFIELD LN | | | | MASON | OH | 45040-8524 |
| SAMPSON KEY | 4026 KETCHAM ST | | | | SAGINAW | MI | 48601-4165 |
| SAMPSON LEE ANN | SAMPSON, LEE ANN | 7645 SAMUEL DR | | | INDIANAPOLIS | IN | 46259 |
| SAMPSON MARSHA | SAMPSON, MARSHA | 2316 ROBIN HOOD RD | | | MACON | GA | 31206 |
| SAMPSON MCDOUGALL BARRISTERS & SOLICITORS | ATTN: TONY MOZVIK | 66 WENTWORTH ST STE 200 | SYDNEY NOVA SCOTIA B1P 6T4 | | | | |
| SAMPSON MITCHELL | 2137 CHESTERFIELD LOOP | | | | CHESAPEAKE | VA | 23323-6663 |
| SAMPSON ROBERSON | 8723 SKYLINE DR | | | | DALLAS | TX | 75243-4131 |
| SAMPSON SPRY III | 2855 FISHBECK RD | | | | HOWELL | MI | 48843-7886 |
| SAMPSON TALBERT | 19945 MACKAY ST | | | | DETROIT | MI | 48234-1447 |
| SAMPSON WILLIAM M (629832) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SAMPSON WILLIAMS | 6557 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4954 |
| SAMPSON, ALAN L | 118 MAIN ST | | | | DEFIANCE | OH | 43512-2314 |
| SAMPSON, ALLAN D | 2947 N COUNTY RD E | | | | JANESVILLE | WI | 53548-8939 |
| SAMPSON, ALLAN D | 2947 NORTH COUNTY ROAD EAST | | | | JANESVILLE | WI | 53548-8939 |
| SAMPSON, ALLAN D | 2947 N COUNTY E | | | | JANESVILLE | WI | 53548 |
| SAMPSON, ALONZO | 340 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| SAMPSON, ANNE K | 740 LELAND AVE | | | | DAYTON | OH | 45402-5306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMPSON, ANNE K | 740 NORTH LELAND AVE | | | | DAYTON | OH | 45407-1306 |
| SAMPSON, ANNIE | | | | | | | |
| SAMPSON, ANTHONY J | 58159 CHURCH DR | | | | THREE RIVERS | MI | 49093 |
| SAMPSON, BARBARA | 507 S LINWOOD AVE | | | | BALTIMORE | MD | 21224-3826 |
| SAMPSON, BETTY | 2222 RED BANKS DR | | | | YOUNG HARRIS | GA | 30582-1912 |
| SAMPSON, BETTY M | 811 OSSINGTON | | | | FLINT | MI | 48507-1639 |
| SAMPSON, BETTY M | 811 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| SAMPSON, BILLY L | 1836 S HEDGES AVE | | | | INDEPENDENCE | MO | 64052-2038 |
| SAMPSON, BOBBY L | 25 DAWNHAVEN DR | | | | ROCHESTER | NY | 14624-1630 |
| SAMPSON, BRANDI K | 261 GLEN GARRY ROAD | | | | SAINT LOUIS | MO | 63137-3858 |
| SAMPSON, BRENDA | 9011 NEVADA AVE | | | | SMYRNA | TN | 37167 |
| SAMPSON, BRIAN A | 2330 GALE RD | | | | ANN ARBOR | MI | 48105-9328 |
| SAMPSON, BRIAN L | 4835 WALDON RD | | | | CLARKSTON | MI | 48348-5017 |
| SAMPSON, BURLEAN J | P O BOX 348 | | | | CANTON | MS | 39046-9046 |
| SAMPSON, CARA E | 811 OSSINGTON AVE | | | | FLINT | MI | 48507-1639 |
| SAMPSON, CAROLINE C | 3267 PRAIRIE GARDENS CT | | | | HILLIARD | OH | 43026-3818 |
| SAMPSON, CHARLES S | 2381 MARR ROAD | | | | PULASKI | PA | 16143-3313 |
| SAMPSON, CHARLES W | 801 NEGAUNEE LAKE DR | | | | EVART | MI | 49631-8730 |
| SAMPSON, CHRISTINA J | 12239 DENTONVIEW DR | | | | FENTON | MI | 48430-2505 |
| SAMPSON, CLARENCE D | 6170 EDMUND ST | | | | ROMULUS | MI | 48174-4402 |
| SAMPSON, COLLEEN P | 14116 WASHINGTON DRIVE | | | | PLYMOUTH | MI | 48170 |
| SAMPSON, DANIEL R | 4083 GREENSBURG RD | | | | MARTINSBURG | WV | 25404-0452 |
| SAMPSON, DAVID S | 2427 MARR ROAD | | | | PULASKI | PA | 16143-3315 |
| SAMPSON, DAVID S | 2427 MARR RD | | | | PULASKI | PA | 16143-3315 |
| SAMPSON, DEBORAH D | 19202 APPLETON ST APT A212 | | | | DETROIT | MI | 48219 |
| SAMPSON, DONALD E | 1440 RIDGE ST SE | | | | MINERAL RIDGE | OH | 44440-9788 |
| SAMPSON, DONALD F | 1180 BUFFALO RD 3 | | | | ROCHESTER | NY | 14624 |
| SAMPSON, DORIS | 1027 WALDEN COURT | | | | BOLINGBROOK | IL | 60440-1414 |
| SAMPSON, DORIS | 1027 WALDEN CT | | | | BOLINGBROOK | IL | 60440-1414 |
| SAMPSON, DORIS E | 1045 LORENE AVE | | | | MT MORRIS | MI | 48458-2111 |
| SAMPSON, EDWIN | 116 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| SAMPSON, ERICA | 517  FENTON  ST | | | | LANSING | MI | 48910-4532 |
| SAMPSON, ERNEST E | 3177 HAVENWOOD DR | | | | WHITE LAKE | MI | 48383-3907 |
| SAMPSON, FLOYD C | 629 STONE ST | | | | MONROE | MI | 48161-1669 |
| SAMPSON, FREDDIE M | 1309 S 7TH AVE FL 1ST | | | | MAYWOOD | IL | 60153-2025 |
| SAMPSON, GEORGE C | 4599 BUNNEL LAKE DR | | | | GOODRICH | MI | 48438 |
| SAMPSON, GEORGIA L | 3801 EAST WINSTON STREET | | | | BLOOMINGTON | IN | 47401-4292 |
| SAMPSON, GEORGIA L | 3801 E WINSTON ST | | | | BLOOMINGTON | IN | 47401-4292 |
| SAMPSON, GLENDA | 10937 CHAPEL WOODS BLVD N | | | | NOBLESVILLE | IN | 46060 |
| SAMPSON, GLENN A | 3801 E WINSTON ST | | | | BLOOMINGTON | IN | 47401-4292 |
| SAMPSON, GLENN W | 1773 25TH ST | | | | CUYAHOGA FLS | OH | 44223-1013 |
| SAMPSON, GLORIA J | 4071 OCEANA AVE | | | | WATERFORD | MI | 48328-1245 |
| SAMPSON, HELEN H | 621 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| SAMPSON, HELEN M | 271 N LUDLOW ST | | | | COVINGTON | OH | 45318-1727 |
| SAMPSON, HELEN M | 271 LUDLOW ST | | | | COVINGTON | OH | 45318-1727 |
| SAMPSON, HENRY C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SAMPSON, HORACE E | 18218 COYLE ST | | | | DETROIT | MI | 48235-2827 |
| SAMPSON, HOWARD G | 2625 SE 20TH AVE | | | | CAPE CORAL | FL | 33904-3228 |
| SAMPSON, ILA R | 6900 SUNSTRAND DR | | | | KNOXVILLE | TN | 37924-3753 |
| SAMPSON, JAMES A | 2100 ADRIENNE DR | | | | TROY | MI | 48085-3802 |
| SAMPSON, JAMES H | 5026 WATERFORD ROAD | | | | CLARKSTON | MI | 48346-3459 |
| SAMPSON, JAMES H. | 5026 WATERFORD ROAD | | | | CLARKSTON | MI | 48346-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMPSON, JAY A | 24 CHARLES ST | | | | BELMONT | MA | 02478-2366 |
| SAMPSON, JEFFREY W | 7249 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| SAMPSON, JEFFREY WARD | 7249 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| SAMPSON, JESSE L | 3614 DIXIE HWY | | | | BEDFORD | IN | 47421-8241 |
| SAMPSON, JESSE L | 3614 DIXIE HIGHWAY | | | | BEDFORD | IN | 47421-7421 |
| SAMPSON, JOAN H | 34740 MORAVIAN DR APT 104 | | | | STERLING HEIGHTS | MI | 48312-5417 |
| SAMPSON, JOHN E | PO BOX 26113 | | | | LANSING | MI | 48909-6113 |
| SAMPSON, JOHN E | 18820 SE 12TH WAY | | | | VANCOUVER | WA | 98683 |
| SAMPSON, JON R | 187 COUGAR WAY | | | | ROTONDA WEST | FL | 33947-2436 |
| SAMPSON, JOSEPH R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAMPSON, JUAL W | 8659 HEATHER BLVD | | | | WEEKI WACHEE | FL | 34613-7410 |
| SAMPSON, JUSTIN | 115 WATKINS AVE | | | | LAWNSIDE | NJ | 08045-1533 |
| SAMPSON, KEITH L | 1926 VESTAVIA CT | | | | ARLINGTON | TX | 76018-2579 |
| SAMPSON, LARRY E | 316 CAMELOT BLVD | | | | FALLING WATERS | WV | 25419-3735 |
| SAMPSON, LARRY B | 229 WELLINGTON ST | | | | TRAVERSE CITY | MI | 49686-2609 |
| SAMPSON, LEE ANN | 7645 SAMUEL DR | | | | INDIANAPOLIS | IN | 46259-9682 |
| SAMPSON, LENARD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SAMPSON, LENZA O | 2806 BONBRIGHT | | | | FLINT | MI | 48505 |
| SAMPSON, LEONARD L | 1510 MOUNT MERCY DR NW | | | | GRAND RAPIDS | MI | 49504-4905 |
| SAMPSON, LEONARD L | 1010 EVERETT RD RT 2 | | | | HARRISVILLE | MI | 48740 |
| SAMPSON, LETRICIA M | 9895 E BROOKS RD | | | | LENNON | MI | 48449-9678 |
| SAMPSON, LETRICIA MARIE | 9895 E BROOKS RD | | | | LENNON | MI | 48449-9678 |
| SAMPSON, LORETTA A | 604 DAKOTA AVE | | | | NILES | OH | 44446-1034 |
| SAMPSON, LORETTA A | 604 DAKOTA AVENUE | | | | NILES | OH | 44446-1034 |
| SAMPSON, MARGIE G | 9330 BARROW DR | | | | CORDOVA | TN | 38016 |
| SAMPSON, MARILYN R | 7260 HIGHBROOK CIR | | | | CUMMING | GA | 30041-1462 |
| SAMPSON, MARSHA | 2316 ROBIN HOOD RD | | | | MACON | GA | 31206 |
| SAMPSON, MARTHA | P.O. BOX 2427 | | | | TRAVERSE CITY | MI | 49685 |
| SAMPSON, MARTHA | PO BOX 2427 | | | | TRAVERSE CITY | MI | 49685-2427 |
| SAMPSON, MARY | 2925 LONGVIEW ST | | | | SAGINAW | MI | 48601-7603 |
| SAMPSON, MARY | 2925 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7603 |
| SAMPSON, MARY M | 7415 LIBERTY WOODS LN APT 119 | | | | CENTERVILLE | OH | 45459-3944 |
| SAMPSON, MAXINE E | 440 N GRAND MESA DR TRLR 7 | | | | CEDAREDGE | CO | 81413-3308 |
| SAMPSON, MAXINE E | 440 7 N. GRAND MESA DRIVE | | | | CEDAREDGE | CO | 81413 |
| SAMPSON, MERLLE W | 2335 GEIGER RD | | | | IDA | MI | 48140-9556 |
| SAMPSON, MICHAEL C | 43145 GOLDBERG DR | | | | STERLING HTS | MI | 48313-1860 |
| SAMPSON, MORRIS F | 6936 CANDLEWICK WAY | | | | FLORISSANT | MO | 63033-5113 |
| SAMPSON, NANCY J | 2335 GEIGER RD | | | | IDA | MI | 48140-9556 |
| SAMPSON, OLLIE M | 361 MOORELAND RD | | | | MONTGOMERY | AL | 36104-5470 |
| SAMPSON, PARTHELIA H | 4219 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3109 |
| SAMPSON, PARTHELIA HATHAWAY | 4219 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451-3109 |
| SAMPSON, PATRICIA C | 42857 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3094 |
| SAMPSON, PATRICK D | 9895 E BROOKS RD | | | | LENNON | MI | 48449-9678 |
| SAMPSON, RAY A | 2036 MEROLLIS WALK APT D | | | | SAINT LOUIS | MO | 63136-4253 |
| SAMPSON, RAYMOND C | 7154 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| SAMPSON, ROBERT C | 902 S LINCOLN RD | | | | BAY CITY | MI | 48708-9668 |
| SAMPSON, ROBERT E | 1739 TEANECK RD | | | | TEANECK | NJ | 07666-3740 |
| SAMPSON, ROBERT G | 11047 RAY RD | | | | GAINES | MI | 48436-8916 |
| SAMPSON, ROBERT L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SAMPSON, ROBERT O | 11069 REID RD | | | | SWARTZ CREEK | MI | 48473-8516 |
| SAMPSON, ROBERT V | 411 E 4TH ST | | | | SALEM | OH | 44460-2831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMPSON, RODNEY L | 116 S PEARL ST | | | | COVINGTON | OH | 45318-1504 |
| SAMPSON, RONALD F | 42857 SAVAGE RD | | | | BELLEVILLE | MI | 48111-3094 |
| SAMPSON, ROSE | 137 MADISON ST | | | | ELYRIA | OH | 44035-3345 |
| SAMPSON, RUBY J | 2515 CROFTHILL DR | | | | AUBURN HILLS | MI | 48326-3518 |
| SAMPSON, SANDRA B | 2806 LYDIA ST SW | | | | WARREN | OH | 44481-9686 |
| SAMPSON, SHAWN P | 565 N WALNUT ST | | | | JANESVILLE | WI | 53548 |
| SAMPSON, TAMARA A | 641 HULL AVE | | | | LEWISBURG | TN | 37091-3620 |
| SAMPSON, THOMAS | 3814 CHERRY GROVE CT | | | | PORT ORANGE | FL | 32129-8980 |
| SAMPSON, THOMAS A | 4071 OCEANA AVE | | | | WATERFORD | MI | 48328-1245 |
| SAMPSON, THOMAS L | 1027 MINERS RUN | | | | ROCHESTER | MI | 48306-4590 |
| SAMPSON, THOMAS P | 6622 WINONA AVE | | | | SAINT LOUIS | MO | 63109 |
| SAMPSON, THOMAS S | 725 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2741 |
| SAMPSON, UMECALAR S | | | | | | | |
| SAMPSON, VIRGINIA P | 309 MAPLE VALLEY RD | | | | SANDUSKY | MI | 48471-9405 |
| SAMPSON, WILFRED H | 14502 POND CYPRESS WAY | | | | TAMPA | FL | 33626-3037 |
| SAMPSON, WILLARD | 1264 JOHNSVILLE BROOKVILLE RD | | | | BROOKVILLE | OH | 45309-9380 |
| SAMPSON, WILLIAM D | 3109 MALLERY ST | | | | FLINT | MI | 48504-4100 |
| SAMPSON, WILLIAM M | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SAMPSON, WILLIAM N | 1317 GLENELLE DR | | | | DAYTON | OH | 45408-2437 |
| SAMPSON, WILLIAM N | 1317 GLENNELLE DR | | | | DAYTON | OH | 45408-2437 |
| SAMPSON, WILLIAM N | 10823 EGRET CT | | | | CHESTERFIELD | VA | 23838-8950 |
| SAMPSON, WILLIE H | 9729 BALLYMORE DR | | | | FORT WAYNE | IN | 46835-9397 |
| SAMPSON,BRIAN L | 4835 WALDON RD | | | | CLARKSTON | MI | 48348-5017 |
| SAMRAH, ROBERT J | 6886 KILLARNEY DR | | | | TROY | MI | 48098 |
| SAMRAH, YANRONG | 6503 CRABAPPLE | | | | TROY | MI | 48098-1978 |
| SAMRAT PERIWAL | | | | | | | |
| SAMREEN BASHEER | 15706 HAVERHILL DR | | | | MACOMB | MI | 48044-1941 |
| SAMRETA, CHRISTINE M | 8365 THISTLE LN APT A | | | | LIBERTY TOWNSHIP | OH | 45044-1216 |
| SAMRETA, CHRISTINE M. | 8365 THISTLE LN APT A | | | | LIBERTY TOWNSHIP | OH | 45044-1216 |
| SAMROCK, DIANA | 1332 INDEPENDENCE DR | | | | DERBY | NY | 14047-9554 |
| SAMS AUTO SERVICE, INC. | 431 W CARMEL DR | | | | CARMEL | IN | 46032-2529 |
| SAMS CHARLES R (346970) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAMS CRYSTAL | 1047 FRANKLIN ST | | | | HAMILTON | OH | 45013-2315 |
| SAMS HORN, CYNETTE | 211 SHAGBARK TRL | | | | SOMERVILLE | AL | 35670-3130 |
| SAMS IRA (447481) - SAMS IRA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SAMS JOHN G (626748) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAMS JR, RAWLIN A | 4197 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-2711 |
| SAMS JR, WILBUR G | 5153 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1337 |
| SAMS TOWING & TRANSPORT INC | 7840 14TH AVE | | | | SACRAMENTO | CA | 95826-4302 |
| SAMS TRANSPORTATION SERVICES INC | PO BOX 496 | | | | SHAW | MS | 38773-0496 |
| SAMS, ALICE T | 2827 CATERHAM DR | | | | WATERFORD | MI | 48329-2617 |
| SAMS, ALVIN L | 1337 OVERBROOK AVE | | | | YOUNGSTOWN | OH | 44505-1241 |
| SAMS, ANITA M | 3705 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 |
| SAMS, ANNA | 861 RAYSTON ST | | | | DELTONA | FL | 32725 |
| SAMS, BETTY L | 201 EAST ELIZEBETH STREET | UNIT 208 | | | FENTON | MI | 48430 |
| SAMS, BETTY L | 201 E ELIZABETH ST APT 208 | | | | FENTON | MI | 48430-1588 |
| SAMS, BEVERLY S | 607 PARK AVE | | | | EATON | OH | 45320 |
| SAMS, BILLY | 546 KOGER CIR DR | | | | SOMERSET | KY | 42501-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMS, CHARLES R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAMS, CLARA E | GENERAL DELIVERY | | | | MAMMOTH | WV | 25132-9999 |
| SAMS, CLINTON | 2003 ENOLAM BLVD SE | | | | DECATUR | AL | 35601-4411 |
| SAMS, CRYSTAL | 1047 FRANKLIN ST | | | | HAMILTON | OH | 45013-2315 |
| SAMS, DARLENE A | 4197 SWEDEN WALKER RD | | | | BROCKPORT | NY | 14420-2711 |
| SAMS, DENZIE | 2825 N STATE HIGHWAY 360 APT 911 | | | | GRAND PRAIRIE | TX | 75050-7856 |
| SAMS, DON C | 11355 24 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3719 |
| SAMS, DONNA L | 4132 MOULTON DR | | | | FLINT | MI | 48507-5547 |
| SAMS, DOROTHY | 2825 N STATE HIGHWAY 360 APT 911 | | | | GRAND PRAIRIE | TX | 75050-7856 |
| SAMS, DOROTHY M | APT 911 | 2825 NORTH STATE HIGHWAY 360 | | | GRAND PRAIRIE | TX | 75050-7856 |
| SAMS, DWAYNE E | 7625 SNOWFLAKE DR | | | | INDIANAPOLIS | IN | 46227-8072 |
| SAMS, EMMA D | 7090 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| SAMS, ERNEST | 1311 COFFEE AVE S | | | | DOUGLAS | GA | 31533-4516 |
| SAMS, ERNESTINE R | 17583 SANTA ROSA | | | | DETROIT | MI | 48221-2644 |
| SAMS, EUGENE S | RR 2 BOX 14 2967 GOLDEN GATE DR | | | | SAN ANDREAS | CA | 95249-9538 |
| SAMS, EUGENE S | RR 2 BOX 14 | | | | SAN ANDREAS | CA | 95249 |
| SAMS, GARY O | 4701 WIRE DR | | | | DAYTON | OH | 45414-4836 |
| SAMS, GERTRUDE | 29021 VAN LAAN DR | | | | WARREN | MI | 48092-2230 |
| SAMS, HARRY T | 13 EMERICK RD | | | | WEST MILTON | OH | 45383-1361 |
| SAMS, HELEN D | 1442 HENDRICKS AVE | | | | DALLAS | TX | 75216-1308 |
| SAMS, HERSHEL L | 556 FOXCREEK DR | | | | LEHIGH ACRES | FL | 33974-5966 |
| SAMS, HIRAM J | 635 ROBBINS ST | | | | HOPE | IN | 47246-1119 |
| SAMS, HIRAM J. | 635 ROBBINS ST | | | | HOPE | IN | 47246-1119 |
| SAMS, JERRY L | 2827 CATERHAM DR | | | | WATERFORD | MI | 48329-2617 |
| SAMS, JERRY R | 1676 NORDEN RD | | | | RIVERDALE | GA | 30296-2519 |
| SAMS, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAMS, JUDITH A | 24127 W OTTAWA ST | | | | PLAINFIELD | IL | 60544-2915 |
| SAMS, KEITH D | 5298 HIGHWAY C | | | | FRANKFORD | MO | 63441-2502 |
| SAMS, KENNETH | PO BOX 138 | | | | WALLACE | CA | 95254-0138 |
| SAMS, LELA M | 8466 VILLAGE DRIVE | | | | FLORENCE | KY | 41042 |
| SAMS, LEONARD | 403 MAPLE HILL DR | | | | MADISON | IN | 47250-2657 |
| SAMS, LYDIA A | APT 405 | 14201 2ND AVENUE | | | HIGHLAND PARK | MI | 48203-3743 |
| SAMS, MACK E | 3705 FAIRFIELD LN | | | | ANDERSON | IN | 46012-9629 |
| SAMS, MAMIE R | 2390 ITASCA DR | | | | NESBIT | MS | 38651-9463 |
| SAMS, MARLENE | 18465 WESTPHALIA ST | | | | DETROIT | MI | 48205-2642 |
| SAMS, MARY L | 843 N 11TH ST | | | | MIAMISBURG | OH | 45342-1923 |
| SAMS, MARY L. | 843 N. 11TH STREET | | | | MIAMISBURG | OH | 45342-1923 |
| SAMS, MICHAEL W | 1111 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6732 |
| SAMS, NICOLE L | 46869 EDGEWATER DR | | | | MACOMB | MI | 48044-3596 |
| SAMS, NORMA W | 1603 WOODMAN DR | | | | DAYTON | OH | 45432-3323 |
| SAMS, NORMAN L | 1244 DOUGLAS FIR DR | | | | HOWELL | MI | 48843-9703 |
| SAMS, OSWALD L | 7090 LINDALE DR | | | | MOUNT MORRIS | MI | 48458-9737 |
| SAMS, PAUL | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| SAMS, ROBERT | 1616 TURF DR | | | | DALLAS | TX | 75217-2217 |
| SAMS, ROBERT A | 10705 MASSIE AVE | | | | CLEVELAND | OH | 44108-3651 |
| SAMS, ROCHEL L | PO BOX 126 | | | | ARCADIA | IN | 46030-0126 |
| SAMS, RONDEL D | 90 LAKESIDE ST | | | | PONTIAC | MI | 48340-2525 |
| SAMS, ROY D | 138 SYDNEY ST | | | | HUNTSVILLE | AL | 35811-9481 |
| SAMS, SONYA F | 2991 OLD DOWNING MILL RD | | | | ANNISTON | AL | 36207 |
| SAMS, STEVEN R | 3281 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMS, WILLIAM B | 226 MILLER AVE | | | | EATON | OH | 45320-1039 |
| SAMS, WILLIAM E | 5608 MAPLEBROOK LANE | | | | FLINT | MI | 48507-4134 |
| SAMS, WILLIE J | 3431 RONALD ST | | | | LANSING | MI | 48911-2646 |
| SAMS, WILMA J | PO BOX 76 | | | | BROUGHTON | IL | 62817-0076 |
| SAMSA, MARY | 1430 CAMINO ROBLES WAY | | | | SAN JOSE | CA | 95120-4904 |
| SAMSEL, DAVID J | 383 GLEN HILLS RD | | | | MERIDEN | CT | 06451-3847 |
| SAMSEL, WESLEY W | 227 REGENT RD | | | | HARRISBURG | PA | 17112-3355 |
| SAMSOMATIC/PLYMOUTH | PO BOX 1426 | | | | CALDWELL | NJ | 07007-1426 |
| SAMSON CONTROLS INC | 4111 CEDAR BLVD | | | | BAYTOWN | TX | 77523-8588 |
| SAMSON HILTZ | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| SAMSON III, MATHIAS M | 16 BLYTH CT | | | | PALM COAST | FL | 32137-7303 |
| SAMSON JACKIE | 1800 ROUTE 130 N | | | | BURLINGTON | NJ | 08016-3017 |
| SAMSON JOHN A (440353) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SAMSON JR, GEORGE R | PO BOX 3731 | | | | NORTH MYRTLE BEACH | SC | 29582-0731 |
| SAMSON JR, ROBERT L | 102 DALLAS DR | | | | HURRICANE | WV | 25526-8904 |
| SAMSON MURRY JR | 6297 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8610 |
| SAMSON NERO | 18557 PATTON ST | | | | DETROIT | MI | 48219-5202 |
| SAMSON R HILTZ | 4720 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9237 |
| SAMSON RESOURCES | 2 W 2BD STREET WILLIAMS TOWER II | | | | TULSA | OK | 74103 |
| SAMSON RESOURCES | 2 W 2ND ST SAMSON PLAZA | | | | TULSA | OK | 74103 |
| SAMSON RESOURCES | 2 W 2ND STREET WILLIAMS TOWER II | | | | TULSA | OK | 74103 |
| SAMSON RESOURCES | SCOTT WATTS | 2 W 2ND ST SAMSON PLAZA | | | TULSA | OK | |
| SAMSON SR, ROBERT M | 657 COLVIN BLVD | APT 606 | | | BUFFALO | NY | 14217-2850 |
| SAMSON TOURS INC | CARLOCK COPELAND & STAIR LLP | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303-1235 |
| SAMSON TOURS INC | LANCER INSURANCE COMPANY | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303 |
| SAMSON TOURS INC | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE NE | | | | ATLANTA | GA | 30303 |
| SAMSON TOURS INC | SAMSON TRAILWAYS | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303 |
| SAMSON TRAILWAYS | CARLOCK COPELAND & STAIR LLP | 2600 MARQUIS TWO TOWER 285 PEACHTREE CENTER AVENUE NE | | | ATLANTA | GA | 30303-1235 |
| SAMSON TRANSPORT (USA) INC | 441 SCHILLER ST | | | | ELIZABETH | NJ | 07206-2112 |
| SAMSON, CLARENCE E | 181 S EIFERT RD | | | | MASON | MI | 48854-9511 |
| SAMSON, DAVID G | 546 BROWN RD | | | | DANVILLE | IL | 61832-7706 |
| SAMSON, DOYE F | 4491 SINGLE TREE DR | | | | HOWELL | MI | 48843-7298 |
| SAMSON, DUAINE H | 498 VELMA AVE | | | | OWOSSO | MI | 48867-9491 |
| SAMSON, ELEANOR J | 16400 UPTON ROAD | DUTCH HILL'S LOT #66 | | | EAST LANSING | MI | 48823-9304 |
| SAMSON, FRANK J | 5140 N M-52 | | | | OWOSSO | MI | 48867 |
| SAMSON, GARY L | 11160 LADYSLIPPER LN | | | | SAGINAW | MI | 48609-8826 |
| SAMSON, GEORGE R | 14 WREN AVE | | | | LANCASTER | NY | 14086-1718 |
| SAMSON, HUGH | 7434 MCKINLEY ST | | | | MENTOR | OH | 44060-4714 |
| SAMSON, JERRY D | 501 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1531 |
| SAMSON, JOHN A | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| SAMSON, JOSEPH M | 4212 LAKEVIEW E | | | | SAGINAW | MI | 48603-4253 |
| SAMSON, LAURENCE J | 6291 W LAIDLAW RD | | | | WHITTEMORE | MI | 48770-9453 |
| SAMSON, LEWIS T | 5679 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9607 |
| SAMSON, LLOYD L | 3901 EASY ST | | | | ALVARADO | TX | 76009-6004 |
| SAMSON, LOUISE B | 5710 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9607 |
| SAMSON, MARCELLE M | 8401 BYRON AVE APT 6 | | | | MIAMI BEACH | FL | 33141 |
| SAMSON, MICHAEL A | 7270 BROCKWAY RD | | | | BROCKWAY | MI | 48097-3800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMSON, NICK J | 7657 WESSELMAN RD | | | | CLEVES | OH | 45002-8605 |
| SAMSON, PHILLIP R | 2751 PLAINS RD | | | | MASON | MI | 48854-9213 |
| SAMSON, RICHARD J | 10905 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9228 |
| SAMSON, ROY A | 165C CROSS ROAD | | | | DUNLAP | TN | 37327-6820 |
| SAMSON, TRACY | PO BOX 387 | 9207 W CENTREVILLE ROAD | | | RUSHFORD | NY | 14777-0387 |
| SAMSON, WENDELL L | 149 SHAWNEE EST | | | | WINFIELD | WV | 25213-9709 |
| SAMSONOW, MICHAEL H | 45800 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3532 |
| SAMSONOW, MICHAEL HENRY | 45800 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3532 |
| SAMSONOW, STANISLAW | 36720 COLBY AVE | C/O LINDA ACKLEY | | | BARSTOW | CA | 92311-1623 |
| SAMSUNDAR, DAVID G | 47046 EASTBOURNE RD | | | | CANTON | MI | 48188-3023 |
| SAMSUNG | 935 NATIONAL PKWY | STE 93520 | | | SCHAUMBURG | IL | 60173-5154 |
| SAMSUNG CORP | | 3345 MICHELSON DRIVE | | | | CA | 92612 |
| SAMSUNG ELECRO MECHANICS AMERICA INC | 245 BARCLAY CIR STE 1000 | | | | ROCHESTER HILLS | MI | 48307-5813 |
| SAMSUNG INDUSTRIAL CO LTD | 618 NAMCHON-DONG NAMDONG-GU | IN CHEON 405-100 | | KOREA SOUTH KOREA | | | |
| SAMSUNG INDUSTRIAL CO LTD | 1645 2 SORYONG-DONG GUNSAN-SI | | JEOLLABUK-DO 573400 KOREA (REP) | | | | |
| SAMSUNG METAL CO LTD | 977-2 GEUMSAN-RI WAEGWAN-UP | CHILGOK-GUN GYEONGSANGBUK-DO | GYEONGSANGBUK-DO 780-935 SOUTH KOREA | | | | |
| SAMSUNG METAL CO LTD | 997 2 KEUMSAN RI WAEKWAN UP | GYUNGBUK | CHILGOK 718 802 KOREA (REP) | | | | |
| SAMSUNG SDI CO LTD | 575 SHIN-DONG YOUNGTONG-GU | SUWON-SI GEONGGI-DO 445-970 | KOREA SOUTH KOREA | | | | |
| SAMSUNG/IRVINE | 3345 MICHELSON DR STE 350 | | | | IRVINE | CA | 92612-8883 |
| SAMTEC INC | 520 PARK EAST BLVD | | | | NEW ALBANY | IN | 47150-7251 |
| SAMU, BILL A | 12454 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9350 |
| SAMU, JOHN J | 1206 CHICKASAW DR | | | | BRENTWOOD | TN | 37027-7448 |
| SAMU, JOHN S | 11449 DAMPIER COURT | | | | NEW PORT RICHEY | FL | 34654-4654 |
| SAMU, JOSEPH L | 12310 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9351 |
| SAMU, MICHAEL A | 205 ELTON AVE | | | | YARDVILLE | NJ | 08620-1001 |
| SAMU, SHEILA A | 1739 COLWOOD RD | | | | CARO | MI | 48723-9101 |
| SAMUAL VLERS | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGTHS | OH | 44236 |
| SAMUDA, HAROLD | 1922 GARDNER AVE | | | | LEHIGH ACRES | FL | 33936-5353 |
| SAMUDIA, CYNTHIA ELIDA | | | | | | | |
| SAMUDIA, JONATHAN | | | | | | | |
| SAMUDIA, MARIA MAGDELENA | | | | | | | |
| SAMUDIA, RALPH | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| SAMUDIO, ALCARIO LEE | 1315 MONTE CARLO DR | | | | HUNTERTOWN | IN | 46748-9108 |
| SAMUDIO, LEE J | 6514 BELLE ISLE PL | | | | FORT WAYNE | IN | 46835-1355 |
| SAMUEL & DELICIA CANTU AS PERSONAL REPS OF | THE ESTATE OF JAMIE CHRISTOPHER CANTU DECEASED | ATTN JOSH W HOPKINS ET AL | 802 NORTH CARANCAHUA STE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| SAMUEL & SON CO LTD. BURLINGTON | PATRICK MALONEY | 1250 APPLEBY LINE | | BURLINGTON ON L7L 5G6 CANADA | | | |
| SAMUEL (12.22.03) (Z H ALFRED LENZ) | ALFRED LENZ | MONREALER STR 17 | | 56761 DUNGENHEIM GERMANY | | | |
| SAMUEL A AND JANET E STROHL | C/O SAMUEL A STROHL | RR 1 BOX 259 | | | SHELBYVILLE | IL | 62565 |
| SAMUEL A BARTON | 3976  MARION DR | | | | ENON | OH | 45323-1417 |
| SAMUEL A BLYTHE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY  STE 600 | | | HOUSTON | TX | 77007 |
| SAMUEL A BOWLING | 3631 SCENIC HEIGHTS DR | | | | GREENVILLE | OH | 45331 |
| SAMUEL A BRIDGES | 1201 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL A BUCKLEY | PO BOX 14812 | | | | SAGINAW | MI | 48601-0812 |
| SAMUEL A CAMPBELL | 14 BOWDOIN DR | | | | MILFORD | MA | 01757-1235 |
| SAMUEL A LEONARD | 4200 COASTAL PKWY | | | | WHITE LAKE | MI | 48386 |
| SAMUEL A LEONARD IRREVOCABLE LIFE INSURANCE TRUST | C/O SAMANTHA MYERS, CO-TRUSTEE | 1905 E DAVISBURG ROAD | | | HOLLY | MI | 48442 |
| SAMUEL A LONG | 68 WEST WATERBURY DR | | | | SPRINGBORO | OH | 45066 |
| SAMUEL A LOWE | 1839 POSEY ROAD | | | | GADSDEN | AL | 35903-6812 |
| SAMUEL A LUCAS | 4428 SILVER OAK ST | | | | DAYTON | OH | 45424-4644 |
| SAMUEL A MELCHOR | PO BOX 178 | | | | BRIDGEPORT | MI | 48722-0178 |
| SAMUEL A REPPY | 40   NORTH PLEASANT AVENUE | | | | NILES | OH | 44446-1135 |
| SAMUEL A RICHARDSON | 31 JOHNSON AVE | | | | CRANFORD | NJ | 07016-2639 |
| SAMUEL A ROMANO | 238 SHORECLIFF DR | | | | ROCHESTER | NY | 14612 |
| SAMUEL A TOWE | 12000  OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8359 |
| SAMUEL A ZIEVIELLO | 36 CRAWFORD RD | | | | AUDUBON | PA | 19407 |
| SAMUEL A. LEONARD | 4200 COASTAL PKWY | | | | WHITE LAKE | MI | 48386 |
| SAMUEL A. MEKLIR | ATTY FOR ELIZABETH LAWRENCE | 2000 TOWN CENTER, #900 | | | SOUTHFIELD | MI | 48075 |
| SAMUEL ABATE | 6256 13TH AVE | | | | MERIDIAN | MS | 39305-1253 |
| SAMUEL ABDELLA | 12441 E CARPENTER RD | | | | DAVISON | MI | 48423-9304 |
| SAMUEL ABRAHAM | 8313 BRIDLE PL | | | | BRENTWOOD | TN | 37027-8128 |
| SAMUEL ABSTON | 14433 MARK TWAIN ST | | | | DETROIT | MI | 48227-4813 |
| SAMUEL ACME STRAPPING SYS | 743 WARDEN AVE | RELEASE HOLD GEORGE 4-2643 | SCARBOROUGH CANADA ON M1L 4A9 CANADA | | | | |
| SAMUEL ADAIR | 2652 BLAKE RD | | | | WADSWORTH | OH | 44281-9594 |
| SAMUEL ADAMS | 2401 MALDEN RD | | | | CLEVELAND | OH | 44121-1104 |
| SAMUEL ADAMS JR | 169 MAPLELEAF DR | | | | AMHERST | NY | 14221-2752 |
| SAMUEL AGUILAR | 2246 GARY RD | | | | MONTROSE | MI | 48457-9355 |
| SAMUEL ALBA | 678 AUDREY DR APT 1 | | | | RAHWAY | NJ | 07065-3723 |
| SAMUEL ALCANTAR | 1126 ASHFORD PLACE DR | | | | O FALLON | MO | 63366-2002 |
| SAMUEL ALEXANDER | PO BOX 2685 | | | | KANSAS CITY | KS | 66110-0685 |
| SAMUEL ALLEN | 4100 FORT BRANCH DR | | | | ARLINGTON | TX | 76016-3213 |
| SAMUEL ALLEN | PO BOX 18535 | | | | SHREVEPORT | LA | 71138-1535 |
| SAMUEL ALLEN | 1934 TAWNEY LN | | | | AVON | IN | 46123-9595 |
| SAMUEL ALLEN | PO BOX 123 | | | | HARTSELLE | AL | 35640-0123 |
| SAMUEL ALONSO | 10544 MARYLAND AVE | | | | REMINDERVILLE | OH | 44202-8504 |
| SAMUEL AMOS JR | 2697 BEAL ST NW | | | | WARREN | OH | 44485-1205 |
| SAMUEL ANCIC | 6183 GREENVIEW DR | | | | BURTON | MI | 48509-1314 |
| SAMUEL ANCIRA | 1559 N CHEVROLET AVE | | | | FLINT | MI | 48504-3166 |
| SAMUEL ANDERSON | 78 HALBERT ST | | | | BUFFALO | NY | 14214-2417 |
| SAMUEL ANDERSON JR | 5801 N AMES AVE | | | | KANSAS CITY | MO | 64151-2182 |
| SAMUEL ANKTON | 860 DESOTO AVE | | | | YPSILANTI | MI | 48198-6118 |
| SAMUEL ANSELM | 7651 WEATHERBY RD | | | | BURLESON | TX | 76028-1933 |
| SAMUEL ANSPACH | 23361 MEADOWS AVE | | | | FLAT ROCK | MI | 48134-1455 |
| SAMUEL ANTHONY | 99 BRIGHTON ST | | | | HIGHLAND PARK | MI | 48203-2536 |
| SAMUEL ANTIS | 2530 E STATE ROUTE 266 | | | | STOCKPORT | OH | 43787 |
| SAMUEL APONTE | 6203 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| SAMUEL AQUILINA | 21 BIRKDALE RD | | | | BUFFALO | NY | 14225-1615 |
| SAMUEL ARGUINZONI | 123 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734 |
| SAMUEL ARION | 1925 HARDEN BLVD LOT 266 | | | | LAKELAND | FL | 33803-1851 |
| SAMUEL ARMS | 561 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9735 |
| SAMUEL ARNOLD F JR (ESTATE OF) (654425) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SAMUEL ARRINGTON | 3108 PRATT RD | | | | METAMORA | MI | 48455-9710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL ARTHUR | 2403 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3442 |
| SAMUEL ARTINO | 207 ASHLAND AVE | | | | HURON | OH | 44839-1402 |
| SAMUEL ARTZ | 110 VILLA DR | | | | NEW CARLISLE | OH | 45344-1745 |
| SAMUEL ARTZ | 110   VILLA DRIVE | | | | NEW CARLISLE | OH | 45344-1745 |
| SAMUEL ASHBY | 1423 WILHOIT RD | | | | CHUCKEY | TN | 37641-5955 |
| SAMUEL ASHLEY | 930 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| SAMUEL ATWOOD JR | 5121 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-1310 |
| SAMUEL AUGUSTA | 810 NOB HILL DR APT 3 | | | | NILES | OH | 44446-4482 |
| SAMUEL AUSBY | PO BOX 1541 | | | | BELLEVILLE | MI | 48112-1541 |
| SAMUEL AUTOMOTIVE | PATRICK MALONEY | 2360 DIXIE RD | POB 3155, LCD 4 | MISSISSAUGA ON L4Y 1Z7 CANADA | | | |
| SAMUEL AVERY | 521 W LORADO AVE | | | | FLINT | MI | 48505-2092 |
| SAMUEL AZAR | 54850 8 MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| SAMUEL B & MARY B HUDSON | 1835 LEE RD #379 | | | | SMITH | AL | 36877 |
| SAMUEL B ALLEN | 3606 BECKHAM DR | | | | SHREVEPORT | LA | 71104 |
| SAMUEL B HARDY III | 9 FOX CREEK DR | | | | NORTH AUGUSTA | SC | 29860-9735 |
| SAMUEL B HODGES | 3081 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 |
| SAMUEL B JORDAN | PO BOX 10068 | | | | DAYTON | OH | 45402 |
| SAMUEL B KLOTZ | 170   BONIFACE DR | | | | ROCHESTER | NY | 14620-3338 |
| SAMUEL B NAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWWAY | | | BOSTON HTS | OH | 44236 |
| SAMUEL B PERRY | PO BOX 87 | | | | W ALEXANDRIA | OH | 45381-0087 |
| SAMUEL B PERRY | P O BOX 87 | | | | W ALEXANDRIA | OH | 45381 |
| SAMUEL B POTEET | P O BOX 36 | | | | GERMANTOWN | OH | 45327-0036 |
| SAMUEL B POTEET JR | 8727 CLEARCREEK FRANKLIN RD | | | | SPRINGBORO | OH | 45066 |
| SAMUEL B PRYFOGLE | 11425 W VIRGINIA AVE | | | | AVONDALE | AZ | 85392-5030 |
| SAMUEL B REED | 7036 SANDALVIEW DR | | | | DAYTON | OH | 45424-2530 |
| SAMUEL B TASTE | 2021   WEST RIVERVIEW AVENUE | | | | DAYTON | OH | 45407-1924 |
| SAMUEL B WHEELER III | 524 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465 |
| SAMUEL B. TAFOYA | | | | | | | |
| SAMUEL BABYAK | 214 NEWTON DRIVE | | | | NEWTON FALLS | OH | 44444 |
| SAMUEL BACA | 9167 CARRARI CT | | | | ALTA LOMA | CA | 91737-1557 |
| SAMUEL BADAL JR | 7678 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3710 |
| SAMUEL BADESSA | 209 ROCK RD W | | | | LAMBERTVILLE | NJ | 08530-2808 |
| SAMUEL BAIZ | 5060 TWIN LAKES RD | | | | CHEBOYGAN | MI | 49721-8015 |
| SAMUEL BAKER | 5541 DOROTHY CT | | | | CARLISLE | OH | 45005-4167 |
| SAMUEL BAKER | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| SAMUEL BAKER | 9750 MIKE AND TONY RD | | | | MERRITT | MI | 49667 |
| SAMUEL BAKER | 39 GEORGE ST | | | | PERU | IN | 46970-1458 |
| SAMUEL BAKER | PO BOX 514 | | | | ENGLEWOOD | FL | 34295-0514 |
| SAMUEL BALDRIDGE | 7532 NATALIE DR | | | | YPSILANTI | MI | 48197-6046 |
| SAMUEL BALL | 3093 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| SAMUEL BALL | 2305 LIMERICK DR SW | | | | ATLANTA | GA | 30331-7819 |
| SAMUEL BALLANO-HOME FEDERAL | SAVINGS & LOAN ASSOC OF NILES | N MAIN ST BOX 311 | | | NILES | OH | 44446 |
| SAMUEL BALLINGER | 3850 WOODVIEW DR | | | | TOLEDO | OH | 43623-1166 |
| SAMUEL BALLOU | 224 MORNINGSIDE LN NE | | | | ABINGDON | VA | 24210-3935 |
| SAMUEL BANKS | 1344 HONEYSUCKLE DR | | | | FAIRBORN | OH | 45324-5906 |
| SAMUEL BARBATO | 4778S MANNING RD | | | | HOLLEY | NY | 14470 |
| SAMUEL BARBER | PO BOX 37 | 11850 MAPLE ST | | | ELMIRA | MI | 49730-0037 |
| SAMUEL BARCLAY | 120 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2826 |
| SAMUEL BARKER | 7179 NORMANDY DR | | | | PARMA | OH | 44134-5433 |
| SAMUEL BARKER JR | 8008 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-1162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL BARNA JR | 14115 HUFF DR | | | | WARREN | MI | 48088-6045 |
| SAMUEL BARNES | PO BOX 200 | | | | CULLEOKA | TN | 38451-0200 |
| SAMUEL BARNETT | 24905 COUNTY ROAD 14 | | | | FLORENCE | AL | 35633-5427 |
| SAMUEL BARNETT | PO BOX 265 | | | | CHINO | CA | 91708-0265 |
| SAMUEL BARRICELLA | 750 REGAL DR | | | | AUSTINTOWN | OH | 44515-4362 |
| SAMUEL BARRIENTES | 1918 CHALICE WAY | | | | TOLEDO | OH | 43613-2203 |
| SAMUEL BARROW | 712 ETHEL AVE | | | | DAYTON | OH | 45408 |
| SAMUEL BARTON | 3976 MARION DR | | | | ENON | OH | 45323-1417 |
| SAMUEL BASHANS | PO BOX 105 | | | | SAINT CHARLES | MI | 48655-0105 |
| SAMUEL BASNER | 1800 E M-61 | | | | GLADWIN | MI | 48624 |
| SAMUEL BASS JR | 18591 SAN QUENTIN DR | | | | LATHRUP VILLAGE | MI | 48076-7809 |
| SAMUEL BATES | 16157 HARTWELL ST | | | | DETROIT | MI | 48235-4237 |
| SAMUEL BATTLES I I I | 7007 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5342 |
| SAMUEL BEAL | 6521 TOWNSHIP ROAD 84 | | | | MOUNT GILEAD | OH | 43338-9659 |
| SAMUEL BEARD | 24855 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-5448 |
| SAMUEL BEASLEY | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| SAMUEL BEITLER JR | 17711 BLUEBELL DR | | | | HAGERSTOWN | MD | 21740-9128 |
| SAMUEL BELL | 2321 PEAR TREE LN | | | | ARLINGTON | TX | 76014 |
| SAMUEL BELL | 200 WOODHILLS LN | | | | MITCHELL | IN | 47446-5464 |
| SAMUEL BELLINO JR | 1925 HARDEN BLVD LOT 302 | | | | LAKELAND | FL | 33803-1853 |
| SAMUEL BEMENDERFER | 421 W SILVER MEADOW DR | | | | MIDWEST CITY | OK | 73110-3753 |
| SAMUEL BENJAMIN | PO BOX 627 | | | | BELLE ROSE | LA | 70341-0627 |
| SAMUEL BENNETT | 1901 BLAKEWOOD CT | | | | FALLSTON | MD | 21047-1542 |
| SAMUEL BENNING JR | 4632 BRITTANY CT | | | | EVANS | GA | 30809-3894 |
| SAMUEL BERENATO | 9 JACOBSTOWN ARNEYTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2017 |
| SAMUEL BESSEY | 1900 S LORENZ RD | | | | TAWAS CITY | MI | 48763-9578 |
| SAMUEL BIGGERS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAMUEL BINDER | 218 ELYRIA ST | | | | LODI | OH | 44254-1032 |
| SAMUEL BIRACH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SAMUEL BISHOP | 2720 CHEBI LN | | | | DENTON | TX | 76209-1528 |
| SAMUEL BISON | 313 LEIGH LN | | | | STONEWALL | LA | 71078-5414 |
| SAMUEL BLACK | 21831 COOLIDGE HIGHWAY | | | | OAK PARK | MI | 48237-2805 |
| SAMUEL BLACKSTONE JR | 786 QUEENSTOWN RD | | | | SEVERN | MD | 21144-1220 |
| SAMUEL BLACKWELL | 1899 HASTY RD | | | | MARIETTA | GA | 30062-1951 |
| SAMUEL BOBISH | PO BOX 7127 | | | | MOUNT JEWETT | PA | 16740-7127 |
| SAMUEL BOBROFSKY | 4111 ANDERSON DR | | | | ALBION | MI | 49224-8546 |
| SAMUEL BODY | 5072 GARLAND ST | | | | DETROIT | MI | 48213-3317 |
| SAMUEL BOGGS | 24 W COOK RD | | | | MANSFIELD | OH | 44907-2402 |
| SAMUEL BOGLE | 209 E 7TH BOX 376 | | | | MATTHEWS | IN | 46957 |
| SAMUEL BOHL | 10444 MARION ST | | | | ENGLEWOOD | FL | 34224-8729 |
| SAMUEL BOLES | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAMUEL BOLTON | 165 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7686 |
| SAMUEL BOLTON | 154 ORANGE AVE | | | | DUNKIRK | IN | 47336-1532 |
| SAMUEL BOOKER | 3318 SANDLIN RD SW | | | | DECATUR | AL | 35603-1378 |
| SAMUEL BOWE | 36681 GRAND RIVER AVE | APT 102 | | | FARMINGTON | MI | 48335-2958 |
| SAMUEL BOYD | PO BOX 3461 | | | | ARIZONA CITY | AZ | 85223-0437 |
| SAMUEL BOYNTON | 203 N KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2773 |
| SAMUEL BOYNTON | 411 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1022 |
| SAMUEL BRACKEN JR | PO BOX 452675 | | | | LOS ANGELES | CA | 90045-8536 |
| SAMUEL BRADDOCK | 505 BLUMHOFF AVE | | | | WENTZVILLE | MO | 63385-1102 |
| SAMUEL BRADLEY | 3393 COFFEE SHOP ROAD | | | | RIPLEY | TN | 38063-7427 |
| SAMUEL BRADY | 1034 GENESEE DR | | | | YOUNGSTOWN | OH | 44511-1407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL BRAINARD | 2102 WOLCOTT ST | | | | FLINT | MI | 48504-3458 |
| SAMUEL BRANDT | 669 S 3RD ST | | | | SHARPSVILLE | PA | 16150-1601 |
| SAMUEL BREEDLOVE | 956 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-7732 |
| SAMUEL BREWER | 240 OAK GROVE RD | | | | MARTINSVILLE | OH | 45146-8011 |
| SAMUEL BREWER | 4910 BILLIE LYNN RD | | | | CASEVILLE | MI | 48725 |
| SAMUEL BREWER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAMUEL BRIAN | MOLDER, FREDERICK | LAW OFFICES OF DAVID COLEMAN | 938 LAFAYETTE SUITE 106 | | NEW ORLEANS | LA | 70128 |
| SAMUEL BRIAN | SAMUEL, BRIAN | EH JOHNSON BLVD. | | | JONESVILLE | LA | 71343 |
| SAMUEL BRIGGS | 30911 S GRANT RD | | | | CREIGHTON | MO | 64739-9133 |
| SAMUEL BRITTON | 10775 OZGA ST | | | | ROMULUS | MI | 48174-1327 |
| SAMUEL BRONGO | 2358 MANITOU RD | | | | SPENCERPORT | NY | 14559-2052 |
| SAMUEL BROOKS | 1238 CRAWFORD RD | | | | TURNER | MI | 48765-9756 |
| SAMUEL BROWN | 2715 BOULDER POINTE WAY | | | | ELLENWOOD | GA | 30294-1285 |
| SAMUEL BROWN | 2161 BATES RD | | | | MOUNT MORRIS | MI | 48458-2601 |
| SAMUEL BROWN | 5173 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1222 |
| SAMUEL BROWN | 24 LESLEY LN | | | | NEW CASTLE | DE | 19720-3328 |
| SAMUEL BROWN | 20535 ROAD E16 | | | | CONTINENTAL | OH | 45831-9111 |
| SAMUEL BRUCE | 10139 LAFAYETTE LN | | | | DIMONDALE | MI | 48821-9548 |
| SAMUEL BRYANT | 110 WESTVIEW DR | | | | GLASGOW | KY | 42141-1222 |
| SAMUEL BRYANT | 4803 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2852 |
| SAMUEL BRYANT JR | 26 KIMBERLY CIRCLE | | | | DAYTON | OH | 45408-1519 |
| SAMUEL BRYNER | 4 CLUB DR W | | | | PITTSBURGH | PA | 15236-1958 |
| SAMUEL BUCK | 1013 NW REDWOOD CIR | | | | BLUE SPRINGS | MO | 64015-1527 |
| SAMUEL BUCKLEY | 322 S 24TH ST | | | | SAGINAW | MI | 48601-6334 |
| SAMUEL BUCKNER | 1921 MCPHAIL ST | | | | FLINT | MI | 48503-4327 |
| SAMUEL BUCLOUS | PO BOX 509 | | | | SEVERNA PARK | MD | 21146-0509 |
| SAMUEL BUFFORD | 2540 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8908 |
| SAMUEL BUMGARDNER I I I | 928 MILLER COUNTY 33 | | | | DODDRIDGE | AR | 71834-1497 |
| SAMUEL BURD | 14950 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9640 |
| SAMUEL BURNETTE JR | 206 LEONARD AVE | | | | ALBEMARLE | NC | 28001-5226 |
| SAMUEL BURNS | 3484 CHEROKEE ST NW | | | | KENNESAW | GA | 30144-1948 |
| SAMUEL BURTON | 255 FOLEY DR | | | | VANDALIA | OH | 45377-2824 |
| SAMUEL BURWELL | 314 W MACK ST | | | | CORUNNA | MI | 48817-1323 |
| SAMUEL BUSBY | 41927 MAYBERRY AVE | | | | HEMET | CA | 92544-6480 |
| SAMUEL BUSCHELL | 39460 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5716 |
| SAMUEL BUSH | 95 FRANKLIN ST RM 1304 | | | | BUFFALO | NY | 14202-3914 |
| SAMUEL BUSH JR | 6513 HASLER LN APT 1 | | | | CINCINNATI | OH | 45216-2464 |
| SAMUEL BUSHNELL | 4917 HIPP ST | | | | DEARBORN HTS | MI | 48125-2915 |
| SAMUEL C BREWER | 240 OAK GROVE RD | | | | MARTINSVILLE | OH | 45146-8011 |
| SAMUEL C FLOYD | 4830  GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2211 |
| SAMUEL C FLOYD SR | 4830  GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2211 |
| SAMUEL C HILTON | MOTLEY RICE LLC | 28 BRIDGESIDE BLVD | PO BOX 1792 | | MT PLEASANT | SC | 29465 |
| SAMUEL C KNEE | 19706 10TH DR SE | | | | BOTHELL | WA | 98012-7766 |
| SAMUEL C SENTNER | 3226 NORTH PARK EXTENSION | | | | WARREN | OH | 44481 |
| SAMUEL C VASQUEZ | 5085 E RADIO RD | | | | YOUNGSTOWN | OH | 44515 |
| SAMUEL CABINE | 5460 NE JESSUP ST | | | | PORTLAND | OR | 97218-2456 |
| SAMUEL CALELLO | 13434 N PIEMONTE WAY | | | | ORO VALLEY | AZ | 85755-8532 |
| SAMUEL CALLARI | 45 ELLSWORTH DR | | | | CHEEKTOWAGA | NY | 14225-4303 |
| SAMUEL CAMARDA | 1509 STILLWATER DR | | | | MANDEVILLE | LA | 70471-7453 |
| SAMUEL CAMERON | 1541 SWEARENGIN RD | | | | GRANT | AL | 35747-7725 |
| SAMUEL CAMPBELL | 14 BOWDOIN DR | | | | MILFORD | MA | 01757-1235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL CANALES | 6873 DRIGGS RD | | | | PALMYRA | MI | 49268-9739 |
| SAMUEL CANNAMUCIO | 30414 SOUTHAMPTON BRIDGE RD | | | | SALISBURY | MD | 21804-2498 |
| SAMUEL CANNON | 326 TIMBERLANE DR | | | | BELLEVILLE | MI | 48111-9742 |
| SAMUEL CANTU INDIVIDUALLY | ATTN JOSH W HOPKINS | SICO WHITE HOELSCHER & BRAUGH LLP | 802 NORTH CARANCAHUA SUITE 900 | | CORPUS CHRISTI | TX | 78470-0116 |
| SAMUEL CAPPITTE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SAMUEL CAPRIOTTI | 881 E 5TH ST | | | | FLORENCE | NJ | 08518-2207 |
| SAMUEL CAPUZELLO | 2291 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9660 |
| SAMUEL CARFOLO | 2702 ROSEWAE DR | | | | YOUNGSTOWN | OH | 44511-2249 |
| SAMUEL CARNUCCI | 8181 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3449 |
| SAMUEL CARR | 13483 ARLINGTON ST | | | | DETROIT | MI | 48212-2121 |
| SAMUEL CARRINO | 364 NEW YORK AVE | | | | LYNDHURST | NJ | 07071-1430 |
| SAMUEL CARROLL | PO BOX 156 | | | | GALENA | MD | 21635-0156 |
| SAMUEL CARRUTH | 31 PENNINGTON CT | | | | DELANCO | NJ | 08075-5225 |
| SAMUEL CARSON | 48 DOYLE AVE | | | | BUFFALO | NY | 14207-1304 |
| SAMUEL CARSONIE | 7971 SIGLE LN | | | | POLAND | OH | 44514-3615 |
| SAMUEL CARTAGENA | 847 N PERRY ST | | | | PONTIAC | MI | 48342-1570 |
| SAMUEL CARTER | PO BOX 671 | | | | SAINT HELEN | MI | 48656-0671 |
| SAMUEL CARTER | 457 S ANDERSON AVE | | | | PONTIAC | MI | 48342-3409 |
| SAMUEL CARUSO | 6470 FENTON RD | | | | FLINT | MI | 48507-4753 |
| SAMUEL CARY | 42871 TYLER RD | | | | BELLEVILLE | MI | 48111-1440 |
| SAMUEL CASALVERA JR | 409 TAMARA CIR | | | | NEWARK | DE | 19711-6930 |
| SAMUEL CASAMENTO | 433 PEFFER AVE | | | | NILES | OH | 44446-3314 |
| SAMUEL CASANZIO | 33   RIDGEVIEW DR | | | | ROCHESTER | NY | 14617-4932 |
| SAMUEL CASEY | 3650 GORMAN RD | | | | SHREVEPORT | LA | 71107-8344 |
| SAMUEL CHAMBERS | 7184 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-0982 |
| SAMUEL CHIAPPETTA | 19 WINDING WAY | | | | MIDDLEBORO | MA | 02346-1235 |
| SAMUEL CHRISTIE | 166 HOLLY ST NE | | | | SOCIAL CIRCLE | GA | 30025-2809 |
| SAMUEL CHRISTOPHER | 375 BLANTON BRANCH RD | | | | PINEVILLE | KY | 40977-8917 |
| SAMUEL CIRISAN | 2985 JACKSON BLVD | | | | HIGHLAND | MI | 48356-2046 |
| SAMUEL CLANTON | 14852 VAUGHAN ST | | | | DETROIT | MI | 48223 |
| SAMUEL CLARK | 4513 CLAREWOOD AVE | | | | DAYTON | OH | 45431-1007 |
| SAMUEL CLARK | 1033 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| SAMUEL CLAY | 30430 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-1317 |
| SAMUEL CLAY | 380 E RIVER ST | | | | DEERFIELD | MI | 49238-9700 |
| SAMUEL CLAY JR | 434 W ALEXIS RD APT 19 | | | | TOLEDO | OH | 43612-5105 |
| SAMUEL CLAYBOURNE | 2179 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1317 |
| SAMUEL CLEMON | 5900 MCARTHUR AVE | | | | SAINT LOUIS | MO | 63120-1412 |
| SAMUEL CLOUD | 5358 OREGON ST | | | | DETROIT | MI | 48204-5016 |
| SAMUEL CLOVER | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| SAMUEL CLUTTER JR | 1446 GARFIELD AVE | | | | BELOIT | WI | 53511-4123 |
| SAMUEL COE | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SAMUEL COE | | | | | | | |
| SAMUEL COLBERT | 5405 TIMBER LN | | | | OAKLAHOMA CITY | OK | 73111-5972 |
| SAMUEL COLLIER | 418 MYERS ST | | | | DEFIANCE | OH | 43512-2864 |
| SAMUEL COLON | 2019 S. 76 STREET | | | | WEST ALLIS | WI | 53219 |
| SAMUEL COLUCCI | 1542 CHATTANOOGA AVE | | | | YOUNGSTOWN | OH | 44514-1158 |
| SAMUEL COLUMBUS | 1520 W 3RD ST | | | | MARION | IN | 46952-3552 |
| SAMUEL COMBS | 232 AUSTIN ST | | | | SANDUSKY | MI | 48471-1248 |
| SAMUEL CONDY | 396 BENT TWIG DR | | | | VANDALIA | OH | 45377-2702 |
| SAMUEL CONE | 18610 SW LONGACRE ST | | | | BEAVERTON | OR | 97006-2946 |
| SAMUEL CONLEY | 1912 BLACK BEAR DR | | | | FORT WAYNE | IN | 46808-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL CONNER | 437 S LEAVITT ST | | | | BRAZIL | IN | 47834-2903 |
| SAMUEL CONTRERAS | 5520 LINDSEY AVE | | | | PICO RIVERA | CA | 90660-2721 |
| SAMUEL COOMES | 14702 BIXBY DRIVE | | | | WESTFIELD | IN | 46074-2212 |
| SAMUEL COOPER | 6457 MILL POND RD | | | | BYRON | NY | 14422-9758 |
| SAMUEL COREY | 7245 RIVER RD | | | | EVART | MI | 49631-8100 |
| SAMUEL CORNER | 878 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2276 |
| SAMUEL COSTON | 305 JAMAICA AVE | | | | BROOKLYN | NY | 11207-2116 |
| SAMUEL COUNTERMAN I I I | 2168 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9730 |
| SAMUEL COX | 14675 RAMBLEHURST DR | | | | PERRYSBURG | OH | 43551-6762 |
| SAMUEL CRAFT | 5824 S KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46227-8747 |
| SAMUEL CRAGO | 234 W JOE ST | | | | HUNTINGTON | IN | 46750-3819 |
| SAMUEL CRANK | 28 ARDMORE CT | | | | NILES | OH | 44446-1903 |
| SAMUEL CRANK | 7114 46TH AVENUE CIR E | | | | BRADENTON | FL | 34203-7992 |
| SAMUEL CRAWFORD | 1580 OAK SHADOW RD | | | | OWENSVILLE | MO | 65066-2539 |
| SAMUEL CRAWFORD | 1400 PALMYRA RD SW | | | | WARREN | OH | 44485-3737 |
| SAMUEL CROOKSHANKS | 4941 N HIGHLAND AVE | | | | KANSAS CITY | MO | 64118-6002 |
| SAMUEL CROSBY | 4924 BECKER DR | | | | DAYTON | OH | 45427-3020 |
| SAMUEL CROSBY | 4924  BECKER DR | | | | DAYTON | OH | 45427-3020 |
| SAMUEL CROSBY III | 1503 BELL PEPPER CT APT 104 | | | | FAIRBORN | OH | 45324 |
| SAMUEL CROSS | 132 BEVINS ST | | | | HOLLY | MI | 48442-1249 |
| SAMUEL CROWE | 9405 ASH ST | BOX 12 | | | NEW LOTHROP | MI | 48460 |
| SAMUEL CUNNINGHAM | 3601 FLAJOLE RD | | | | MIDLAND | MI | 48642-9237 |
| SAMUEL CUPELLO | 34   DOLMAN DR | | | | ROCHESTER | NY | 14624-2956 |
| SAMUEL CURNEY | 8909 VIRGIL | C/O DORIS SHAW | | | REDFORD | MI | 48239-1251 |
| SAMUEL CURREN | 6546 US HIGHWAY 50 E | | | | BEDFORD | IN | 47421-8695 |
| SAMUEL CURRIE | 10327 ROXBURY ST | | | | DETROIT | MI | 48224-2411 |
| SAMUEL CURRIE | 1057 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| SAMUEL CURRIE | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAMUEL CURTAN | 19262 BLUE POINT DR | | | | STRONGSVILLE | OH | 44136-7104 |
| SAMUEL CURTIS | 3057 CHESTATEE RD | | | | GAINESVILLE | GA | 30506-1157 |
| SAMUEL D BOYD JR | 7321 STONEHURST DRIVE | | | | HUBER HEIGHTS | OH | 45424 |
| SAMUEL D BURWELL | 314 W MACK ST | | | | CORUNNA | MI | 48817-1323 |
| SAMUEL D CANNON | 326 TIMBERLANE DR | | | | BELLEVILLE | MI | 48111-9742 |
| SAMUEL D ELLIOTT SR. | 7230 FAUST AVE | | | | DETROIT | MI | 48228-3453 |
| SAMUEL D FANT | PO BOX 2604 | | | | YOUNGSTOWN | OH | 44507-0604 |
| SAMUEL D FISHER | 51 MILTON-POTSDAM RD | | | | LAURA | OH | 45337-8790 |
| SAMUEL D GRACE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SAMUEL D HARRIS | APT 1312 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6235 |
| SAMUEL D JAMISON | 4741  REXWOOD DR | | | | DAYTON | OH | 45439-3133 |
| SAMUEL D MCDANIEL | 2890 MIDDLEBURG DR | | | | COLLEGE PARK | GA | 30349-4156 |
| SAMUEL D MCLAIN | 409 NORTH STREET | | | | EATON | OH | 45320-1567 |
| SAMUEL D MUNOZ | 66 HOOKER STREET | | | | ROCHESTER | NY | 14621-3120 |
| SAMUEL D POWERS | PO BOX 16 | | | | OTWAY | OH | 45657-0016 |
| SAMUEL D ROBERTS | 320 GENESEE PARK DR | | | | SYRACUSE | NY | 13224-1562 |
| SAMUEL D ROSENTHAL | 14120 BAUER DR | | | | ROCKVILLE | MD | 20853 |
| SAMUEL D SAMPSON | 453 RONA PKWY | | | | BROOKVILLE | OH | 45309 |
| SAMUEL D SCRUGGS, SR. | 237 MAPLE WREATH CT | | | | ABINGDON | MD | 21009-2776 |
| SAMUEL D SMITH JR | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426 |
| SAMUEL D SWEET PLC | ATTY FOR ICM SYSTEMS, LLC | PO BOX 757 | | | ORTONVILLE | MI | 48462-0757 |
| SAMUEL D WILLIAMS, JR. | 154 IDYLWILD ST NE | | | | WARREN | OH | 44483-3430 |
| SAMUEL DALE | 574 H F SEGARS RD | | | | GILLSVILLE | GA | 30543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL DALLAS | 3295 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9791 |
| SAMUEL DARAMOLA | PO BOX 766 | | | | BLOOMFIELD HILLS | MI | 48303-0766 |
| SAMUEL DARLING | 1536 THOMPSON STATION RD W | | | | THOMPSONS STATION | TN | 37179-9258 |
| SAMUEL DAUGHENBAUGH | 751 E COREY ST | | | | BRONSON | MI | 49028-1505 |
| SAMUEL DAURIA | 4805A STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3459 |
| SAMUEL DAVIES | 68 CONGRESS ST | | | | BUFFALO | NY | 14213-1552 |
| SAMUEL DAVIS | 31515 BRIDGE STREET | | | | GARDEN CITY | MI | 48135-1727 |
| SAMUEL DAVIS | 52 CURD AVE | | | | WILLIAMSBURG | KY | 40769-1784 |
| SAMUEL DAVIS | 1753 SHEHY ST | | | | YOUNGSTOWN | OH | 44506-1638 |
| SAMUEL DAVIS JR | 1815 HEATHFIELD RD | | | | BALTIMORE | MD | 21239-3714 |
| SAMUEL DE FAZIO | 30 NORTH ST | | | | LE ROY | NY | 14482-1109 |
| SAMUEL DEARTH | 7609 LAKE SHORE DR | | | | CEDAR LAKE | IN | 46303-8707 |
| SAMUEL DEEDS | 2320 JAMES ST | | | | MONTROSE | CO | 81401-5287 |
| SAMUEL DEFAZIO | 316 FOREST VALLEY DR | | | | FOREST HILL | MD | 21050-2828 |
| SAMUEL DEL GRECO | 5135 CLEARFIELD DR | | | | MINERAL RIDGE | OH | 44440-9409 |
| SAMUEL DEMPSEY | 2389 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9304 |
| SAMUEL DEROSE | 1909 DEVONSHIRE AVE | | | | LANSING | MI | 48910-3540 |
| SAMUEL DERRICK | 88 SLAUGHTER PEN RD | | | | ARDMORE | TN | 38449-6015 |
| SAMUEL DICKERSON | 909 S SNYDER RD | | | | NEW LEBANON | OH | 45345-9361 |
| SAMUEL DICKINSON | 11950 COUNTY ROAD 487 | | | | ATLANTA | MI | 49709-9288 |
| SAMUEL DILLON | 1322 MOULIN AVE | | | | MADISON HEIGHTS | MI | 48071-4832 |
| SAMUEL DIXON | 19309 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4438 |
| SAMUEL DIXON | 900 CENTENNIAL ST | | | | MIDDLETOWN | OH | 45044-5728 |
| SAMUEL DIXON | 302 RANDOLPH AVE | | | | JERSEY CITY | NJ | 07304-2828 |
| SAMUEL DIXON JR | 4520 N STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-9647 |
| SAMUEL DODD | 849 OAK VISTA DR | | | | SARASOTA | FL | 34232-1705 |
| SAMUEL DORSEY | 1 CURRY LN | | | | NEWARK | DE | 19713-2507 |
| SAMUEL DORSEY | 9963 MOTTOWN RD | | | | DEERFIELD | OH | 44411-9734 |
| SAMUEL DOSS | 5900 BRAELOCH DR | | | | SHREVEPORT | LA | 71129-5120 |
| SAMUEL DOWDELL | 6582 N TIMBERIDGE DR | | | | AUSTINTOWN | OH | 44515-5549 |
| SAMUEL DOWE | 13725 JOHN R ST APT 519 | | | | HIGHLAND PARK | MI | 48203-3149 |
| SAMUEL DRAPER | PO BOX 194 | | | | FAIRMOUNT | IL | 61841-0194 |
| SAMUEL DRAPER JR | PO BOX 232 | | | | FAIRMOUNT | IL | 61841-0232 |
| SAMUEL DUFF | 13 NEW YORK AVE | | | | EARLEVILLE | MD | 21919-1931 |
| SAMUEL DUNLAP | 7 HEMLOCK DR | | | | NOTTINGHAM | PA | 19362-9746 |
| SAMUEL DUNSON | 4732 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426-3202 |
| SAMUEL DURA | C/O KELLEY & FERRARO LLP | ATTN THOMAS M WILSON ESQ | 127 PUBLIC SQUARE, 2200 KEY TOWER | | CLEVELAND | OH | 44114 |
| SAMUEL DYCUS | 8120 BOOMERSHINE RD | | | | GERMANTOWN | OH | 45327-9797 |
| SAMUEL E BRODIE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SAMUEL E CURRIE | 1057  ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| SAMUEL E DILLON | 212 HANSON DR | | | | HOUMA | LA | 70360-8012 |
| SAMUEL E DOTTO | 12 OLD SALEM CT | | | | CHERRY HILL | NJ | 08034 |
| SAMUEL E FREEMAN | 1107 W 2ND ST | | | | DAYTON | OH | 45402 |
| SAMUEL E HADLEY | 6219 RICK ST | | | | YPSILANTI | MI | 48197-8233 |
| SAMUEL E JOHNSON | 264 OREGON ST | | | | YPSILANTI | MI | 48198-6034 |
| SAMUEL E MAGGIO | 252  SENECA RD | | | | ROCHESTER | NY | 14622-2043 |
| SAMUEL E MCCLURE | 2838 STATE ROUTE 41 W | | | | TROY | OH | 45373-9410 |
| SAMUEL E MUNDY | 796 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8373 |
| SAMUEL E NEFT | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL E PENN | 199 FOWLER ST | | | | CORTLAND | OH | 44410 |
| SAMUEL E SALIBA | 47575 GREENVIEW | | | | UTICA | MI | 48317-2829 |
| SAMUEL E WARD | 3026 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-4658 |
| SAMUEL E WEBB JR | 2806 HOOVER AVENUE | | | | DAYTON | OH | 45402 |
| SAMUEL E WILLIS | 831 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| SAMUEL EAST III | 23201 TWINING DR | | | | SOUTHFIELD | MI | 48075-7725 |
| SAMUEL EBNER | SUHLBURGERSTR 83 | | | 74547 UNTERMUNKHEIM GERMANY | | | |
| SAMUEL EBNER | SUHLBURGERSTR. 83 | 74547 | UNTERM■NKHEIM | | | | |
| SAMUEL EBY | 4500S WASHINGTON RD | | | | SAGINAW | MI | 48601 |
| SAMUEL EDWARD BAILEY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SAMUEL ELLIOTT | 7230 FAUST AVE | | | | DETROIT | MI | 48228-3453 |
| SAMUEL ELLIOTT | 7831 LITTLE MOUNTAIN RD | | | | MENTOR | OH | 44060-6939 |
| SAMUEL ELLIS | 1357 E SALEM PIKE | | | | MARION | IN | 46952-8645 |
| SAMUEL ELLISON | 46 EMORY DR | | | | DECATUR | AL | 35603-5294 |
| SAMUEL EPPERSON | 16547 STOEPEL ST | | | | DETROIT | MI | 48221-3055 |
| SAMUEL ERWIN JR | 7070 BRIXTON PL | | | | SUWANEE | GA | 30024-5378 |
| SAMUEL ESSE III | 12246 HONOR HWY | | | | HONOR | MI | 49640-9559 |
| SAMUEL ESTRADA | 10201 S 80TH CT | | | | PALOS HILLS | IL | 60465-1404 |
| SAMUEL ETNIER | 1128 LAKESIDE DR | | | | JACKSBORO | TN | 37757-3037 |
| SAMUEL EVANS | PO BOX 388726 | | | | CHICAGO | IL | 60638-8726 |
| SAMUEL EVANS | 1108 SYDNEY DR NW | | | | WALKER | MI | 49534-3652 |
| SAMUEL EVANS V | 3451 MAIN ST | | | | MORAINE | OH | 45439-1323 |
| SAMUEL EZELL | 5029 HIGHWAY 207 | | | | ANDERSON | AL | 35610-5103 |
| SAMUEL F CHIAPPETTA | 19 WINDING WAY | | | | MIDDLEBORO | MA | 02346-1235 |
| SAMUEL F FAVATA | 67 WHITE RABBIT TRAIL | | | | ROCHESTER | NY | 14612 |
| SAMUEL F FISHER | 1041 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-2014 |
| SAMUEL F LANPHER | 5842 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346 |
| SAMUEL F PARIS | 1723 CHILI AVE | | | | ROCHESTER | NY | 14624-3235 |
| SAMUEL F SCARPACI | 4173 ALEESA DR SE | | | | WARREN | OH | 44484 |
| SAMUEL FACKLER | 9939 WILLITS RD | | | | MAYVILLE | MI | 48744-9536 |
| SAMUEL FAGAN | 230 COUNTY ROAD 94 | | | | MOULTON | AL | 35650-5066 |
| SAMUEL FAIETA JR | 11387 RACINE RD | | | | WARREN | MI | 48093-2517 |
| SAMUEL FAIRLEY | 3369 CLEMENS CT | | | | SAINT CHARLES | MO | 63301-4413 |
| SAMUEL FANT | PO BOX 2604 | | | | YOUNGSTOWN | OH | 44507-0604 |
| SAMUEL FARHAT | 1812 RAY ST | | | | LANSING | MI | 48910-9115 |
| SAMUEL FARLEY | 19646 RESH MILL RD | | | | HAMPSTEAD | MD | 21074-2736 |
| SAMUEL FARMER | 155  VALLEY  DR | | | | ROSWELL | GA | 30075-3710 |
| SAMUEL FASO | 109 HOMER AVE | | | | BUFFALO | NY | 14216-2367 |
| SAMUEL FEATHERNGILL | 258 PRIVATE ROAD 1150 | | | | MARSHALL | TX | 75672-5902 |
| SAMUEL FELDER | 76 WEDGEWOODE LN | | | | PONTIAC | MI | 48340-2275 |
| SAMUEL FENDERT | 9167 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SAMUEL FERGUSON | 20702 EMERALD DR | | | | HAGERSTOWN | MD | 21742-4495 |
| SAMUEL FIELD | 2419 LONG LAKE PARK RD | | | | ALPENA | MI | 49707-8977 |
| SAMUEL FISHER | 1041 HORNSBY AVE | | | | SAINT LOUIS | MO | 63147-2014 |
| SAMUEL FLEMING | 410 S PINE ST | | | | FENTON | MI | 48430-2359 |
| SAMUEL FLORIANO | 126 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8724 |
| SAMUEL FLOYD SR | 4830 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2211 |
| SAMUEL FODDRILL | 1117 GAULT DRIVE | | | | YPSILANTI | MI | 48198-6469 |
| SAMUEL FORSHAY | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SAMUEL FOSH | 13310 GRAHAM RD | | | | E CLEVELAND | OH | 44112-3130 |
| SAMUEL FOSTER | 2289 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-8474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL FOSTER | 756 NE 1125TH RD | | | | CONCORDIA | MO | 64020-7331 |
| SAMUEL FOUNTAIN | 15764 S AIRPORT RD | | | | LANSING | MI | 48906-9120 |
| SAMUEL FREED | PO BOX 104 | | | | NEWPORT | IN | 47966-0104 |
| SAMUEL FREEMAN | 1107 W 2ND ST | | | | DAYTON | OH | 45402-6823 |
| SAMUEL FRIESON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAMUEL G MANUS | 516 DELLWOOD ST | | | | TILTON | IL | 61833-8017 |
| SAMUEL G MCMANN | 886 W PEKIN RD | | | | LEBANON | OH | 45035-9785 |
| SAMUEL G MOGG | 509 W BRAND ST | | | | DURAND | MI | 48429-1118 |
| SAMUEL G ORANGE | 115 MOORE ST | | | | SPRINGHILL | LA | 71075-3921 |
| SAMUEL G PARKS | 4226 DAVIS RD | | | | BUFORD | GA | 30518-4932 |
| SAMUEL G STIFF | 201 ELM ST | | | | GAINES | MI | 48436-8701 |
| SAMUEL GALANTE | 18722 GILL RD | | | | LIVONIA | MI | 48152-3061 |
| SAMUEL GALMAN | 127 E MYRTLE AVE | | | | YOUNGSTOWN | OH | 44507-1211 |
| SAMUEL GARRITANO JR | 9833 SILICA RD | | | | NORTH JACKSON | OH | 44451-9685 |
| SAMUEL GASTON | 4046 S LEAVITT RD SW | | | | WARREN | OH | 44481-9162 |
| SAMUEL GAUNA | 6649 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-8514 |
| SAMUEL GEARHART | 715 HYETTS CORNER RD | | | | MIDDLETOWN | DE | 19709-9631 |
| SAMUEL GENCO | 103 ASPEN CT | | | | PINE KNOLL SHORES | NC | 28512-6501 |
| SAMUEL GENTILLE | 1395 WILGING DR | | | | MANSFIELD | OH | 44907-2744 |
| SAMUEL GERALD | 15751 MONTE VISTA ST | | | | DETROIT | MI | 48238-1009 |
| SAMUEL GIBSON | 3016 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| SAMUEL GIBSON | 67 FRENCH RDG | | | | NEW ROCHELLE | NY | 10801-3723 |
| SAMUEL GIBSON | 5518 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 |
| SAMUEL GIBSON | 7111 NW WINTER AVE | | | | KANSAS CITY | MO | 64152-2960 |
| SAMUEL GILLESPIE | 5208 E 119TH ST | | | | CLEVELAND | OH | 44125 |
| SAMUEL GIORDANO | 2276 N WAUCHULA PT | | | | HERNANDO | FL | 34442-5358 |
| SAMUEL GIPSON | 209 N 14TH ST | | | | SAGINAW | MI | 48601-1726 |
| SAMUEL GLASGOW | 2641 DAVENPORT RD | | | | GREENVILLE | AL | 36037-7834 |
| SAMUEL GLENN | 2 LEBO RD | | | | CARLISLE | PA | 17015-9326 |
| SAMUEL GOLDEN | 507 AIR CONTROL STATION RD | | | | MERIDIAN | MS | 39307-9195 |
| SAMUEL GOLT | 30 MCCLARY ST LEIPSIC | | | | LEIPSIC | DE | 19901 |
| SAMUEL GOMEZ | 990 SPIREA | | | | HOWELL | MI | 48843-6872 |
| SAMUEL GOMEZ | | | | | | | |
| SAMUEL GONZALES | 1841 FERNBANK AVE | | | | MONTEREY PARK | CA | 91754-5508 |
| SAMUEL GOODEN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAMUEL GOSHAY | 5068 ALTRIM RD | | | | DAYTON | OH | 45418-2016 |
| SAMUEL GOSHAY | 5068  ALTRIM RD | | | | DAYTON | OH | 45418-2016 |
| SAMUEL GOTLIB | 6061 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-2438 |
| SAMUEL GOZA JR | 4704 RIVER RD | | | | ELLENWOOD | GA | 30294-1536 |
| SAMUEL GRAHAM | 3370 COUNTY ROAD 305 | | | | MOULTON | AL | 35650-9136 |
| SAMUEL GRANGER | PO BOX 1611 | | | | SAGINAW | MI | 48605-1611 |
| SAMUEL GRANGER | 30245 W 13 MILE RD APT 209 | | | | FARMINGTON HILLS | MI | 48334-2215 |
| SAMUEL GRANT | 6731 LITTLE BRANCH RD | | | | YORK | SC | 29745-7584 |
| SAMUEL GRANT | 303 SAVANNAH RD | | | | TOMS RIVER | NJ | 08757-1710 |
| SAMUEL GRAVES | 633 SLOAN RD | | | | CELINA | TN | 38551-5366 |
| SAMUEL GRAY | 6412 N WAYNE AVE | | | | GLADSTONE | MO | 64118-3780 |
| SAMUEL GREBE | 3156 ROLLING GREEN CT | | | | MILFORD | MI | 48380-4471 |
| SAMUEL GREEN | 6161 COTTER AVE | | | | STERLING HEIGHTS | MI | 48314-2141 |
| SAMUEL GREEN | 504 CODY HILL CT | | | | NASHVILLE | TN | 37211-7920 |
| SAMUEL GREEN | 308 S MARSHALL ST | | | | PONTIAC | MI | 48342-3244 |
| SAMUEL GREEN JR | 1983 W 15TH ST | | | | JACKSONVILLE | FL | 32209-4770 |
| SAMUEL GREENE | 5817 WILLIS AVE | | | | VAN NUYS | CA | 91411-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL GREGORY | 7897 FILLMORE ST | | | | ZEELAND | MI | 49464-9565 |
| SAMUEL GRESE | 1608 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3323 |
| SAMUEL GRESHAM | 14509 LONG BRANCH RD | | | | WOODFORD | VA | 22580-3338 |
| SAMUEL GRIFFITH | 124 HERMITAGE DR | | | | MARTINSBURG | WV | 25405-2570 |
| SAMUEL GROSE | 4885 W 220TH ST | | | | FAIRVIEW PARK | OH | 44126-2648 |
| SAMUEL GUARNIERI JR | 132 S SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3029 |
| SAMUEL GUESS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SAMUEL GURTNER J | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FL | 265 CHURCH ST | | NEW HAVEN | CT | 06510 |
| SAMUEL GURTNER J | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTRY TOWER, 11TH FLOOR, 265 CHURCH | | | NEW HAVEN | CT | 06510 |
| SAMUEL GUYER | 1157 E HILL RD | | | | GRAND BLANC | MI | 48439-4804 |
| SAMUEL H JONES | 1176 US ROUTE 40 | | | | WOODSTOWN | NJ | 08098 |
| SAMUEL H MCPHERSON III | 218 PARKWOOD CIR | | | | CANONSBURG | PA | 15317-9545 |
| SAMUEL H MOORE | 418 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| SAMUEL H WILLIAMS | 4841 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1247 |
| SAMUEL H. HALTER | | | | | | | |
| SAMUEL HAIRSTON | 1558 SUNSET DR | | | | BASSETT | VA | 24055-4836 |
| SAMUEL HALL | 3053 SADDLE CREEK DR | | | | GAINESVILLE | GA | 30507-9464 |
| SAMUEL HALL | 5769 DORA LN | | | | CLARKSTON | MI | 48348-5117 |
| SAMUEL HALLENBECK | SAM HALLENBECK | 69525 DILLON RD SPC 93 | | | DESERT HOT SPRINGS | CA | 92241-9345 |
| SAMUEL HALSEY | 9900 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1710 |
| SAMUEL HALUAPO JR | C/O NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| SAMUEL HAMILTON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SAMUEL HAMMOND JR | 109 OAKWOOD DR | | | | CUMMING | GA | 30040-2148 |
| SAMUEL HAMPTON | 432 GREENUP CT | | | | FRANKLIN | OH | 45005 |
| SAMUEL HAMPTON SR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SAMUEL HANNA JR | 4215 MILL ST BOX 3588 | | | | NORTH BRANCH | MI | 48461 |
| SAMUEL HANNAH | 685 NORTHWAY DR | | | | PONTIAC | MI | 48342-2963 |
| SAMUEL HANNERS | 164 RIDGE RD | | | | WILLIAMS | IN | 47470-8848 |
| SAMUEL HANSON | 4825 W OREGON RD | | | | LAPEER | MI | 48446-7779 |
| SAMUEL HARBIN | 2300 CRESTED BUTTE DR | | | | WHITE LAKE | MI | 48383-2378 |
| SAMUEL HARDIMAN | 3489 HIGHWAY 139 | | | | MONROE | LA | 71203-6666 |
| SAMUEL HARDIN | 2208 PIERCE ST | | | | FLINT | MI | 48503-2833 |
| SAMUEL HARMON | PO BOX 11334 | | | | JACKSON | MS | 39283-1334 |
| SAMUEL HARRAR | 12 ROCKROSE DR | | | | NEWARK | DE | 19711-6852 |
| SAMUEL HARRELL | 575 COATS RD | | | | LAKE ORION | MI | 48362-1017 |
| SAMUEL HARRIS | APT 1312 | 2600 CHANDLER DRIVE | | | BOWLING GREEN | KY | 42104-6235 |
| SAMUEL HARRIS | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SAMUEL HARRIS | 1614 E UNION CITY PIKE | | | | WINCHESTER | IN | 47394-8368 |
| SAMUEL HARRIS | 561 SHOOP AVE | | | | DAYTON | OH | 45407-1507 |
| SAMUEL HARTSOCK | 838 RED OAK TRL | | | | MANSFIELD | OH | 44904-1850 |
| SAMUEL HARVEY JR | 1701 RUSSETT PL | | | | FLINT | MI | 48504-1601 |
| SAMUEL HASTON | 113 GILLEN DR | | | | SPARTA | TN | 38583-1401 |
| SAMUEL HATHCOCK | 18 BASSETT ST APT 2 | | | | JAMESTOWN | NY | 14701-3302 |
| SAMUEL HAYES | 17 GLENWOOD AVE | | | | CINCINNATI | OH | 45217-2107 |
| SAMUEL HAYES | 7029 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| SAMUEL HAYNES | 947 PARK LN APT B | | | | MIDDLETOWN | OH | 45042-3446 |
| SAMUEL HEARNS | 2448 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| SAMUEL HEATH | 437 W WOODRUFF AVE | | | | HAZEL PARK | MI | 48030-3226 |
| SAMUEL HEATON | 45595 LONES RD | | | | LISBON | OH | 44432-9526 |
| SAMUEL HENDERSON | 775 CHESTNUT DR | | | | JACKSON | GA | 30233-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL HENRY II | 47 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4707 |
| SAMUEL HEPFER | 1608 W WOODBINE RD | | | | FAWN GROVE | PA | 17321-9460 |
| SAMUEL HERNANDEZ | 14050 COTEAU DR | | | | WHITTIER | CA | 90604-2617 |
| SAMUEL HESTER | 115 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| SAMUEL HICKS | 51 REBECCA LN | | | | JASPER | TN | 37347 |
| SAMUEL HIGGINS | 31017 PARDO ST | | | | GARDEN CITY | MI | 48135-1849 |
| SAMUEL HILLIGOSS | 3759 CHESTNUT RIDGE RD | | | | SANTA FE | TN | 38482-3023 |
| SAMUEL HINERMAN III | 3625 HALLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444-9715 |
| SAMUEL HINES | 4741 S COUNTY ROAD 25 W | | | | NEW CASTLE | IN | 47362-9622 |
| SAMUEL HINES | 9695 BAYVIEW DR APT 318 | | | | YPSILANTI | MI | 48197-7025 |
| SAMUEL HITCHENS | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAMUEL HOFFER | 3158 GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2364 |
| SAMUEL HOLBROOK JR | 812 CLARENCE ST | | | | DANVILLE | IL | 61832-4866 |
| SAMUEL HOLLAND | 60 WILLOW DR | | | | NEW ROCHELLE | NY | 10805-2307 |
| SAMUEL HOOD | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAMUEL HOOPER | 2716 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| SAMUEL HORACE MCCALL III | 218 MADELINE DR | | | | WILMINGTON | NC | 28405 |
| SAMUEL HORTON | 893 WILDER AVE | | | | ELYRIA | OH | 44035-3019 |
| SAMUEL HORTON | 3321 HEPFER RD | | | | LANSING | MI | 48911-2219 |
| SAMUEL HORTON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SAMUEL HOSTETLER JR | 605 WOODGLEN CIR APT 205 | | | | AUBURN HILLS | MI | 48326-4524 |
| SAMUEL HOUGH | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| SAMUEL HOUSE | 2407 BEACH AVE | | | | ESSEX | MD | 21221-1807 |
| SAMUEL HOUSTON | 840 LOWER HALLS MILL RD | | | | SHELBYVILLE | TN | 37160-6946 |
| SAMUEL HROMCHAK | 225 NORWALK AVE | | | | BUFFALO | NY | 14216-2441 |
| SAMUEL HUANTEZ JR | 835 MOFF DR | | | | COLUMBIAVILLE | MI | 48421-9735 |
| SAMUEL HUBBARD | 10824 ROYCROFT ST APT 206 | | | | SUN VALLEY | CA | 91352-1601 |
| SAMUEL HUBBARD JR | 34984 MICHELLE DR | | | | ROMULUS | MI | 48174-3436 |
| SAMUEL HUBBELL | 7084 CLEON DR | | | | SWARTZ CREEK | MI | 48473-9407 |
| SAMUEL HUBBERT | 854 LAKE HAVEN DR | | | | DEFIANCE | MO | 63341-1814 |
| SAMUEL HUFF | 5620 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9244 |
| SAMUEL HUFFMAN | 6901 GIDDINGS RD | | | | ATWATER | OH | 44201-9538 |
| SAMUEL HUNT | 3610 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46205-2528 |
| SAMUEL HUTTON JR | 288 E MAPLE RD # 302 | | | | BIRMINGHAM | MI | 48009 |
| SAMUEL I BERNSTEIN | ATTN: SAMUEL I BERNSTEIN | 54 N MILL ST | | | PONTIAC | MI | 48342-2213 |
| SAMUEL I MARPLE | 3330 BOXWOOD DR | | | | FAIRBORN | OH | 45324 |
| SAMUEL ICKES | 1823 FOXGLOVE AVE | | | | NORTH PORT | FL | 34288-3862 |
| SAMUEL ILIADES | 147 NO TREE LN | | | | GLASGOW | KY | 42141-6808 |
| SAMUEL IMHOFF | 29698 HARTLEY RD | | | | SALEM | OH | 44460-9762 |
| SAMUEL INVESTMENTS INC | 2360 DIXIE RD | | | MISSISSAUGA ON L4Y 1Z7 CANADA | | | |
| SAMUEL INVESTMENTS INC | | | | | | | |
| SAMUEL IRONS | 4611 BEHLMANN FARMS BLVD | | | | FLORISSANT | MO | 63034-2858 |
| SAMUEL ISAAC JR | 4335 LAKE ST | | | | SPRUCE | MI | 48762-9739 |
| SAMUEL IVERSON | 18315 DINA PL | | | | CERRITOS | CA | 90703-6025 |
| SAMUEL IVEY | 124 MCLENDON ST | | | | QUITMAN | MS | 39355-2718 |
| SAMUEL J AUGUSTA | 810 NOB HILL DR APT 3 | | | | NILES | OH | 44446-4482 |
| SAMUEL J BARBATO | 4778S MANNING RD | | | | HOLLEY | NY | 14470 |
| SAMUEL J BARONE | SAMUEL J BARONE & MARGARET M BARONE TRUST | 413 MT VERNON RD | | | AMHURST | NY | 14226 |
| SAMUEL J CANOVA | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL J CARRERA | 4   DIANA DRIVE | | | | SCOTTSVILLE | NY | 14546-1253 |
| SAMUEL J CARSONIE | 2912 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9278 |
| SAMUEL J CHESTER | 56 DELLWOOD RD | | | | CRANSTON | RI | 02920 |
| SAMUEL J CONAWAY | 95 DOE CT | | | | MONMOUTH JUNCTION | NJ | 08852-2027 |
| SAMUEL J CONDY | 396 BENT TWIG DR | | | | VANDALIA | OH | 45377 |
| SAMUEL J EDWARDS | 2514 GREENBRIER DR | | | | DAYTON | OH | 45406 |
| SAMUEL J GIBSON | 5518  HOAGLAND BLACKSTUB NE | | | | CORTLAND | OH | 44410-9523 |
| SAMUEL J GOLDSTEIN | 1 JOHN ANDERSON DR APT 308 | | | | ORMOND BEACH | FL | 32176 |
| SAMUEL J HAYNES | 947   PARK LN APT B | | | | MIDDLETOWN | OH | 45042-3446 |
| SAMUEL J HEFFNER | 107 PENNSHIRE DR | | | | LANCASTER | PA | 17603-8833 |
| SAMUEL J LANEVE | 1321 LANEVE LN | | | | WELLSVILLE | OH | 43968-1795 |
| SAMUEL J NOVELLA | 813 PARKWOOD AVE | | | | ANNAPOLIS | MD | 21403 |
| SAMUEL J OUSNAMER | 3142 KINGS CORNER RD | | | | OSCODA | MI | 48750-9667 |
| SAMUEL J PADGETT IRA | 511 GERTRUDE LANE | | | | DAYTONA BEACH | FL | 32119 |
| SAMUEL J PEREZ | 930 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| SAMUEL J PILATO | 43 HASKINS LN | | | | HILTON | NY | 14468-9000 |
| SAMUEL J RAPPA | 21937 RUSSET DR | | | | MEADVILLE | PA | 16335 |
| SAMUEL J SALEM | 5103 W PIERSON RD | | | | FLINT | MI | 48504 |
| SAMUEL J SANCHEZ | 3420 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| SAMUEL J SPATARO | 23   FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| SAMUEL J WOODHOUSE | 2727 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3926 |
| SAMUEL J. GOLDSTEIN | 1 JOHN ANDERSON DR APT 308 | | | | ORMOND BEACH | FL | 32176 |
| SAMUEL JACKSON | 13536 SORRENTO ST | | | | DETROIT | MI | 48227-3926 |
| SAMUEL JACKSON | PO BOX 1272 | | | | SAGINAW | MI | 48606-1272 |
| SAMUEL JACKSON | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| SAMUEL JACOB | 108 E COULTER RD | | | | LAPEER | MI | 48446-8760 |
| SAMUEL JAMES | 10713 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49534 |
| SAMUEL JAMISON | 4741 REXWOOD DR | | | | DAYTON | OH | 45439-3133 |
| SAMUEL JAMISON | 229 BAYSHORE DR | | | | CICERO | IN | 46034-9732 |
| SAMUEL JAMISON | 3690 PIN OAK RD | | | | GILMER | TX | 75645-7132 |
| SAMUEL JAPUNCHA | 376 CHARLES AVENUE | | | | CORTLAND | OH | 44410-1204 |
| SAMUEL JARMON | 7427 S OGLESBY AVE | | | | CHICAGO | IL | 60649-3311 |
| SAMUEL JEFFERSON | 1705 ENOCH DR | | | | FORT WORTH | TX | 76112-4437 |
| SAMUEL JENKINS | 3519 SILVER FOX PATH | | | | BUFORD | GA | 30519-7031 |
| SAMUEL JENKINS | 1646 MELODY LN | | | | ARNOLD | MO | 63010-1106 |
| SAMUEL JOHN HENRY | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| SAMUEL JOHNSON | 1105 BURLINGTON DR | | | | FLINT | MI | 48503-2928 |
| SAMUEL JOHNSON | 3956 OAK HILL RD | | | | OAKLAND | CA | 94605-4931 |
| SAMUEL JOHNSON | 4361 CLARKWOOD PKWY APT 222 | | | | CLEVELAND | OH | 44128-4842 |
| SAMUEL JOHNSON | 651 E 115TH ST | | | | CLEVELAND | OH | 44108-2318 |
| SAMUEL JOHNSON | 115 CUMBERLND GLN LN#5 | | | | SMYRNA | GA | 30080 |
| SAMUEL JOHNSON | 796 CHARING CROSS RD | | | | BALTIMORE | MD | 21229-1113 |
| SAMUEL JOHNSON | 13317 NORWAY SPRUCE CT | | | | LINDEN | MI | 48451-8865 |
| SAMUEL JOHNSON | PO BOX 278 | | | | KEATCHIE | LA | 71046-0278 |
| SAMUEL JOHNSON | 20925 HUGO ST | | | | FARMINGTON HILLS | MI | 48336-5139 |
| SAMUEL JOHNSON | 408 PEACH CT | | | | WAYLAND | MI | 49348-1394 |
| SAMUEL JOHNSON | 6639 PRESIDENTIAL DR | | | | JACKSON | MS | 39213-2410 |
| SAMUEL JOHNSON JR | 2405 HARBOR LNDG | | | | ROSWELL | GA | 30076 |
| SAMUEL JONES | 7704 TORTUGA DR | | | | DAYTON | OH | 45414-1768 |
| SAMUEL JONES | 9610 CADDO LAKE RD | | | | MOORINGSPORT | LA | 71060-9049 |
| SAMUEL JONES | 1809 WALDEN RD | | | | BOWLING GREEN | KY | 42101-4260 |
| SAMUEL JONES | 3880 NILES-CARVER RD | | | | MINERAL RIDGE | OH | 44440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL JONES I I I | 38 CRAIG ST | | | | HAZLET | NJ | 07730-1625 |
| SAMUEL JONSON | 408 EAST HUMAN STREET | | | | HUMANSVILLE | MO | 65674-8557 |
| SAMUEL JORDAN | 4150 SHENANDOAH DR | | | | DAYTON | OH | 45417-1155 |
| SAMUEL JORDAN | 6378 RIDGEVIEW AVE | | | | AUSTINTOWN | OH | 44515-5568 |
| SAMUEL JOSEPH | 9913 JOAN DR | | | | NO HUNTINGDON | PA | 15642-1571 |
| SAMUEL JOSEPH | 9913  JOAN DRIVE | | | | NO HUNTINGDON | PA | 15642-1571 |
| SAMUEL JR, BERRY | 9375 E OUTER DR | | | | DETROIT | MI | 48213-1507 |
| SAMUEL JR, CLARENCE | 23 S MARSHALL ST | | | | PONTIAC | MI | 48342-2953 |
| SAMUEL JR, EARNEST | 23860 LEE BAKER DR | | | | SOUTHFIELD | MI | 48075-3375 |
| SAMUEL JR, H L | 18106 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-3110 |
| SAMUEL JR, HUGHEY P | 2530 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7211 |
| SAMUEL JR, JAMES | 447 E WILSON AVE | | | | PONTIAC | MI | 48341-3335 |
| SAMUEL JR, M C | 19575 HAZELHURST ST | | | | SOUTHFIELD | MI | 48075-3914 |
| SAMUEL JR, VALMORE | 13901 ELM AVE | | | | E CLEVELAND | OH | 44112-2513 |
| SAMUEL K ASARE | 675 SEWARD ST APT 302 | | | | DETROIT | MI | 48202-2443 |
| SAMUEL K SALYERS | 2924 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| SAMUEL K UPDYKE | 127 E 2ND ST | | | | FRANKLIN | OH | 45005-2203 |
| SAMUEL KAIN | 7147 KAPP CT | | | | NEW PORT RICHEY | FL | 34653-3513 |
| SAMUEL KALLIMAN | 2869 TALL OAKS CT APT 10 | | | | AUBURN HILLS | MI | 48326-4148 |
| SAMUEL KEITH | 7161 WEDWORTH ST | | | | WATERFORD | MI | 48327-3762 |
| SAMUEL KELLY | 300 WINDING BRK | | | | COMMERCE TOWNSHIP | MI | 48390-3964 |
| SAMUEL KEMP | | | | | | | |
| SAMUEL KENDRICK | 39 WYMAN ST SE | | | | ATLANTA | GA | 30317-2007 |
| SAMUEL KENNEDY | 340 OAK VISTA CT | | | | LAWRENCEVILLE | GA | 30044-6722 |
| SAMUEL KENNEDY | 9665 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1416 |
| SAMUEL KENT JR | 8065 PEBBLE CREEK CT | | | | INDIANAPOLIS | IN | 46268-1747 |
| SAMUEL KILBY | 6390 NW 30TH ST | | | | CHIEFLAND | FL | 32626-7107 |
| SAMUEL KING | 135 EARL ST | | | | HANOVER | PA | 17331-4015 |
| SAMUEL KING | 431 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| SAMUEL KING | 2866 E POLK RD | | | | ITHACA | MI | 48847-9710 |
| SAMUEL KING JR | 103 COOPER CIR | | | | SANTEE | SC | 29142-9314 |
| SAMUEL KING JR | 7911 W BRUNO AVE | | | | SAINT LOUIS | MO | 63117-2016 |
| SAMUEL KINGSTON | 7941 VOLK DR | | | | DAYTON | OH | 45415-2241 |
| SAMUEL KINKEAD | 3127 N STATE RD | | | | ALMA | MI | 48801-9743 |
| SAMUEL KIRKLAND JR | 18065 OAK DR | | | | DETROIT | MI | 48221-2774 |
| SAMUEL KNIEPER | 6853 REED RD | | | | NEW LOTHROP | MI | 48460-9730 |
| SAMUEL KNOX | 700 EDGELAND CT | | | | ABINGDON | MD | 21009-2784 |
| SAMUEL KOHLER | THOMAS SEGER | HECHTGANG 11 | | D 78464 KONSTANZ GERMANY | | | |
| SAMUEL KOLLER | 1512 JEROME LN | | | | EAST SAINT LOUIS | IL | 62206-2326 |
| SAMUEL KOSA | 31919 WINDSOR ST | | | | GARDEN CITY | MI | 48135-1765 |
| SAMUEL KOSTESICH | 4500 DOBRY DR APT 360 | | | | STERLING HEIGHTS | MI | 48314-1252 |
| SAMUEL KRIEBEL JR | 2382 OAK TRACE ST | | | | YOUNGSTOWN | OH | 44515-4921 |
| SAMUEL L ADAMS | 4917  PORTERFIELD DRIVE | | | | DAYTON | OH | 45427-3238 |
| SAMUEL L ANKTON | 860 DESOTO AVE | | | | YPSILANTI | MI | 48198-6118 |
| SAMUEL L BARNETT | PO BOX 265 | | | | CHINO | CA | 91708-0265 |
| SAMUEL L BENJAMIN | PO BOX 627 | | | | BELLE ROSE | LA | 70341-0627 |
| SAMUEL L BRYANT JR | 4809  SEELEY DR | | | | DAYTON | OH | 45427-3038 |
| SAMUEL L CAPP II | 9815 JOAN CIR | | | | YPSILANTI | MI | 48197-8295 |
| SAMUEL L CONNORS | 2501 MARCIA DR | | | | BELLBROOK | OH | 45305 |
| SAMUEL L DIXON | 900 CENTENNIAL | | | | MIDDLETOWN | OH | 45044-5728 |
| SAMUEL L DUNSON | 4732  LITTLE RICHMOND | | | | TROTWOOD | OH | 45426-3202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL L GODSEY | 1048 HICKORY RIDGE RD R | | | | EDMONTON | KY | 42129 |
| SAMUEL L GRANT | 303 SAVANNAH ROAD | | | | TOMS RIVER | NJ | 08757-1710 |
| SAMUEL L GRIFFIN | 111   SEVENTH STREET | | | | ROCHESTER | NY | 14609-4619 |
| SAMUEL L GROSSFELD | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| SAMUEL L HARDING | 595 MENTOR AVE APT 9 | | | | PAINESVILLE | OH | 44077-2670 |
| SAMUEL L HARMON | PO BOX 11334 | | | | JACKSON | MS | 39283 |
| SAMUEL L MANN | 5103 MILLENIUM DR | | | | WILLINGBORO | NJ | 08046-1054 |
| SAMUEL L MINOTTI | 8230 DAWSON DR SE | | | | WARREN | OH | 44484-3014 |
| SAMUEL L NICHOLS | 5185 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| SAMUEL L PICKENS | 5042 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| SAMUEL L PICKENS | 5042 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8578 |
| SAMUEL L REED | 202 VALLEY VIEW RD | | | | SANDY LAKE | PA | 16145-4408 |
| SAMUEL L RICHARDSON JR. | 4151 LOGAN GATE RD APT 159 | | | | YOUNGSTOWN | OH | 44505-- 17 |
| SAMUEL L SKEANS JR | 46 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2770 |
| SAMUEL L SMITH | 520 CLARK ST | | | | SPRINGFIELD | OH | 45506-2004 |
| SAMUEL L SMITH | 1201 S MAIN ST | | | | LIMA | OH | 45804-2046 |
| SAMUEL L WORKMAN | 660 SEWARD ST APT 304 | | | | DETROIT | MI | 48202-2439 |
| SAMUEL LAMENDOLA | | | | | | | |
| SAMUEL LANCASTER | 644 S COUNTY ROAD 300 W | | | | GREENCASTLE | IN | 46135-7889 |
| SAMUEL LANCASTER JR | 175 CYPRESS DRIVE | | | | COVINGTON | GA | 30016-5586 |
| SAMUEL LANDER | 1298 BUTLER PIKE | | | | MERCER | PA | 16137-6210 |
| SAMUEL LANE | 613 CHARING CROSS CT | | | | LAKE MARY | FL | 32746-3778 |
| SAMUEL LANE | 2101 PALMETTO ST | | | | MIDDLEBURG | FL | 32068-5182 |
| SAMUEL LANEVE | 1321 LANEVE LN | | | | WELLSVILLE | OH | 43968-1795 |
| SAMUEL LANGWORTHY | G1438 W CARPENTER RD | | | | FLINT | MI | 48505-2026 |
| SAMUEL LANZA | 1483 GREENSBURG RD | | | | UNIONTOWN | OH | 44685-9544 |
| SAMUEL LARGENT | 2235 E 86TH ST | | | | CLEVELAND | OH | 44106-3428 |
| SAMUEL LARRY | 6191 SIERRA PASS | | | | FLINT | MI | 48532-2137 |
| SAMUEL LATHEM JR | 2343 HEATHER CT | | | | MARIETTA | GA | 30066-6415 |
| SAMUEL LATTA JR | 3513 SPRINGDALE AVE | | | | BALTIMORE | MD | 21216-1445 |
| SAMUEL LAURICELLO | 5122 CELLO WOOD LN | | | | WESLEY CHAPEL | FL | 33543-7113 |
| SAMUEL LAWRENCE | 37811 SANTA BARBARA ST | | | | CLINTON TOWNSHIP | MI | 48036-4007 |
| SAMUEL LAWRENCE | 547 BURNS ST | | | | MANSFIELD | OH | 44903-1009 |
| SAMUEL LAWSON JR | 19500 FORRER ST | | | | DETROIT | MI | 48235-2361 |
| SAMUEL LAYTON | 412 E 34TH ST | | | | ANDERSON | IN | 46013-4618 |
| SAMUEL LAZAR | 5402 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| SAMUEL LECKER | 6 POMONA N APT 8 | | | | PIKESVILLE | MD | 21208-2916 |
| SAMUEL LEE | 116 W PATERSON ST | | | | FLINT | MI | 48503-1018 |
| SAMUEL LEE | 1054 MENDOZA DR | | | | SAINT PETERS | MO | 63376-4659 |
| SAMUEL LEE | 2245 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9513 |
| SAMUEL LEE | 1343 WAGON WHEEL LN | | | | GRAND BLANC | MI | 48439-4863 |
| SAMUEL LEE WOOD | 1450 HULLWAY CT | | | | DAYTON | OH | 45427 |
| SAMUEL LEMASTER | 110 S FORCE RD | | | | ATTICA | MI | 48412-9751 |
| SAMUEL LEO | 725 RIDGEFIELD DR | | | | COOPERSVILLE | MI | 49404-9665 |
| SAMUEL LEONARD | 4200 COASTAL PKWY | | | | WHITE LAKE | MI | 48386-1100 |
| SAMUEL LESLIE | 229 COOLIDGE DR | | | | BAY CITY | MI | 48706-1440 |
| SAMUEL LETSON | 586 OLD MOUNT PLEASANT SCHOOL RD | | | | ALVATON | KY | 42122-9668 |
| SAMUEL LEWIS | 606 PEARL ST | | | | SANDUSKY | OH | 44870-2137 |
| SAMUEL LICATA | 2948 JERAULD AVE | | | | NIAGARA FALLS | NY | 14305-3331 |
| SAMUEL LILLER | 10580 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9487 |
| SAMUEL LILLY | 4557 JAMESON ST | | | | SAGINAW | MI | 48638-4644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL LINDSAY JR | 886 S 16TH ST | | | | NEWARK | NJ | 07108-1121 |
| SAMUEL LINDSEY | 330 W SPRING ST | | | | EATON | OH | 45320-1434 |
| SAMUEL LINDSEY | 7 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9306 |
| SAMUEL LOGAN | 4665 S GREGORY ST | | | | SAGINAW | MI | 48601-6625 |
| SAMUEL LOGAN | 1675 ROSWELL ST SE APT E5 | | | | SMYRNA | GA | 30080-2222 |
| SAMUEL LOGAN I I | 4726 DRESDEN CT | | | | SAGINAW | MI | 48601-6663 |
| SAMUEL LOGGANS | 19981 CRANDELL CT | | | | BELLEVILLE | MI | 48111-9175 |
| SAMUEL LONDON | 1407 LAMB RD | | | | MASON | MI | 48854-9449 |
| SAMUEL LONG JR | 6976 MOUNTAIN VIEW DRIVE | | | | HILLSBORO | OH | 45133-8338 |
| SAMUEL LOPEZ | 609 COLUMBUS AVE APT 2T | | | | NEW YORK | NY | 10024-1434 |
| SAMUEL LORENZ | 659 VICTORIA AVE | | | | FLINT | MI | 48507-1730 |
| SAMUEL LOTEMPIO | PO BOX 1189 | | | | WILLIAMSVILLE | NY | 14231-1189 |
| SAMUEL LOVE | 636 FOREST ST | | | | CHARLOTTE | MI | 48813-1238 |
| SAMUEL LOWE | 3218 POTOMAC AVE | | | | WARREN | MI | 48091-3964 |
| SAMUEL LUCIUS | 8387 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9718 |
| SAMUEL LUEDKE | 8300 RUSSELL ST | | | | SHELBY TOWNSHIP | MI | 48317-5355 |
| SAMUEL LUPTAK | 247 JOHNSON RD | | | | W MIDDLESEX | PA | 16159-4431 |
| SAMUEL LUTE | 3689 HIDDEN FOREST DR | | | | ORION | MI | 48359-1473 |
| SAMUEL LYLES | PO BOX 722 | | | | INKSTER | MI | 48141-0722 |
| SAMUEL M CLARK | 4513 CLAREWOOD AVE | | | | RIVERSIDE | OH | 45431-1007 |
| SAMUEL M CONDY | 396   BENT TWIG DR | | | | VANDALIA | OH | 45377-2702 |
| SAMUEL M DIXON | 19346 MIDDLESEX AVE | | | | SOUTHFIELD | MI | 48076-4439 |
| SAMUEL M JONES | PO BOX 147 | 90 NEWBURY POINT RD | | | PHIPPSBURG | ME | 04502 |
| SAMUEL M MAGEE | 5198 HWY 98 EAST | | | | MCCOMB | MS | 39648-9619 |
| SAMUEL M PALOMBINI SR | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVE | | | PITTSBURGH | PA | 15219 |
| SAMUEL M WEBB | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SAMUEL M. EICH, III | 1104 LAKEWOOD DR | | | | GREENSBORO | NC | 27410 |
| SAMUEL MAC BRIDE | 26778 WALLACE DR | | | | FLAT ROCK | MI | 48134-1872 |
| SAMUEL MACON | 16730 W 145TH PL | | | | LOCKPORT | IL | 60441-2340 |
| SAMUEL MADDEN | 34050 GLOVER ST | | | | WAYNE | MI | 48184-2904 |
| SAMUEL MALDEN | 6035 RICHMOND RD | | | | SOLON | OH | 44139-2123 |
| SAMUEL MANCUSO | 528 SARA DR | | | | TROY | MI | 48085-4723 |
| SAMUEL MANFREDO | 208 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8305 |
| SAMUEL MANN | 5103 MILLENIUM DR | | | | WILLINGBORO | NJ | 08046-1054 |
| SAMUEL MANSKER | 8400 W ASHFORD LN | | | | MUNCIE | IN | 47304-9005 |
| SAMUEL MANWELL | PO BOX 514 | | | | CHAPEL HILL | TN | 37034-0514 |
| SAMUEL MARSH | 602 S POPLAR AVE | | | | ANDREWS | SC | 29510-2867 |
| SAMUEL MARSH | G3367 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| SAMUEL MARTIN | 681 CEDAR ROCK RD | | | | GREENVILLE | GA | 30222-4163 |
| SAMUEL MARTIN | 14381 TERRY ST | | | | DETROIT | MI | 48227-5514 |
| SAMUEL MARTIN | 2106 CASALOMA CT | | | | FLINT | MI | 48532-2717 |
| SAMUEL MARTINEZ, JR. | 4627 MOURNING DOVE LN | | | | WICHITA FALLS | TX | 76305-5227 |
| SAMUEL MARVICSIN | 12 BRENTWOOD DR | | | | MANSFIELD | OH | 44907-1602 |
| SAMUEL MARVIN | 1243 ALLEN ST | | | | BURTON | MI | 48529-1103 |
| SAMUEL MASON | 2193 WILL BUTCHEE RD | | | | LAUDERDALE | MS | 39335-9656 |
| SAMUEL MASON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SAMUEL MASSINGILL I I I | PO BOX 292465 | | | | DAVIE | FL | 33329-2465 |
| SAMUEL MASTORIO JR | 229 RICHARD CT | | | | SPOTSWOOD | NJ | 08884-1569 |
| SAMUEL MATLOCK | 1328 S BANNER AVE | | | | INDIANAPOLIS | IN | 46241-2910 |
| SAMUEL MATTHEWS | 54881 WALNUT DR | | | | NEW HUDSON | MI | 48165-9500 |
| SAMUEL MATTHEWS | RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC | 1730 JACKSON STREET PO BOX 1368 | | | BARWELL | SC | 29812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL MAXWELL | 12939 N INDIAN RIVER DR LOT 13 | | | | SEBASTIAN | FL | 32958-3877 |
| SAMUEL MAXWELL | 12939 N. INDIAN RIVER DRIVE | | | | SEBASTIAN | FL | 32958 |
| SAMUEL MAYNARD | 9335 BORROR RD | | | | ORIENT | OH | 43146-9520 |
| SAMUEL MAYNOR | 1110 ELM CIR | | | | PLEASANT HILL | MO | 64080-1692 |
| SAMUEL MAZZOLA | 221 CEDARWOOD CT | | | | DEBARY | FL | 32713-2222 |
| SAMUEL MC CULLOUGH | PO BOX 354 | | | | ROMULUS | MI | 48174 |
| SAMUEL MC CULLOUGH | 104 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4556 |
| SAMUEL MCALILY | 2402 E PRESTON ST | | | | BALTIMORE | MD | 21213-3614 |
| SAMUEL MCBRIDE | 21330 DEAN RD | | | | HARLAN | IN | 46743-7465 |
| SAMUEL MCCARTY | 617 COLD CREEK BLVD | | | | SANDUSKY | OH | 44870-8136 |
| SAMUEL MCCLURE | 2838 W MAIN ST | | | | TROY | OH | 45373-9410 |
| SAMUEL MCCORMICK JR | 8209 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| SAMUEL MCCOY | 221 FALLING LEAF DR | | | | LAPEER | MI | 48446-3192 |
| SAMUEL MCDANIEL | 583 ORCHARD ST 1ST | | | | NEW HAVEN | CT | 06511 |
| SAMUEL MCDANIEL | 2890 MIDDLEBURG DR | | | | COLLEGE PARK | GA | 30349-4156 |
| SAMUEL MCGILL | 7290 IRISH RD | | | | OTISVILLE | MI | 48463-9417 |
| SAMUEL MCHAN | 39845 VALIANT DR | | | | STERLING HTS | MI | 48313-5177 |
| SAMUEL MCHANEY | 8520 NARROW LAKE RD | | | | SPRINGPORT | MI | 49284-9303 |
| SAMUEL MCMELLEN | 3419 POOR HOUSE RD | | | | MARTINSBURG | WV | 25403-5937 |
| SAMUEL MCNEAL | 409 WEST JAMIESON STREET | | | | FLINT | MI | 48505-4057 |
| SAMUEL MCNUTT | 6967 COUNTRY MANOR DR | | | | MEMPHIS | TN | 38133-4837 |
| SAMUEL MCPHERSON I I I | 218 PARKWOOD CIR | | | | CANONSBURG | PA | 15317-9545 |
| SAMUEL MCPHERSON JR | 534 RIO GRANDE | | | | EDGEWATER | FL | 32141-7611 |
| SAMUEL MEECE | 2849 CYPRESS WAY | | | | CINCINNATI | OH | 45212-2447 |
| SAMUEL MELCHOR | 2132 AVON ST | | | | SAGINAW | MI | 48602-3957 |
| SAMUEL MELNYK | 354 SILMAN ST | | | | FERNDALE | MI | 48220-2570 |
| SAMUEL MELTZER | 1420 OCEAN WAY APT 3B | | | | JUPITER | FL | 33477-7271 |
| SAMUEL MERRILL | PO BOX 58 | | | | PICKFORD | MI | 49774 |
| SAMUEL MESSER | 2451 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4860 |
| SAMUEL METZGER | 81 MAPLE LN | | | | MANSFIELD | OH | 44906-2344 |
| SAMUEL MILAZZO | 41330 N CONGRESSIONAL DR | | | | ANTHEM | AZ | 85086-1809 |
| SAMUEL MILLER | 814 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1245 |
| SAMUEL MILLER | 49822 SERENITY LN | | | | SHELBY TOWNSHIP | MI | 48315-3382 |
| SAMUEL MILLS | 39204 RICHLAND ST | | | | LIVONIA | MI | 48150-4541 |
| SAMUEL MILLS | 417 JOAN AVE | | | | GIRARD | OH | 44420-2716 |
| SAMUEL MILTON JR | 1980 LANDMARK DR APT 401 | | | | INDIANAPOLIS | IN | 46260-3062 |
| SAMUEL MINES | PO BOX 80991 | | | | LANSING | MI | 48908-0991 |
| SAMUEL MINES | 2313 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| SAMUEL MITCHELL | 555 GRAPE ST | | | | PORTLAND | MI | 48875-1024 |
| SAMUEL MITCHELL | 2914 ROUNDTREE DR | | | | TROY | MI | 48083-2348 |
| SAMUEL MITCHELL | 9415 CASTLEBROOK DR | | | | SHREVEPORT | LA | 71129-4838 |
| SAMUEL MITCHELL | 6171 INDUSTRIAL LOOP | APT E202 | | | SHREVEPORT | LA | 71129 |
| SAMUEL MITCHELL | 4230 WOODWARD CT | | | | GRAND PRAIRIE | TX | 75052-3914 |
| SAMUEL MITCHELL JR | 106 WILPARK DR | | | | AKRON | OH | 44312-3591 |
| SAMUEL MIXON | 2401 13TH ST SE | | | | DECATUR | AL | 35601-5307 |
| SAMUEL MOGG | 509 W BRAND ST | | | | DURAND | MI | 48429-1118 |
| SAMUEL MONTY | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAMUEL MOORE | 4224 BUCHANAN ST | | | | DETROIT | MI | 48210-2641 |
| SAMUEL MOORE | 3910 W JEFFERSON AVE | | | | TRENTON | MI | 48183-4207 |
| SAMUEL MOORE | PO BOX 458 | | | | MOUNT MORRIS | MI | 48458-0458 |
| SAMUEL MOORE | 418 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5932 |
| SAMUEL MOORE JR. | 4090 W COUNTY ROAD 775 N | | | | ORLEANS | IN | 47452-9241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL MORELLO | 7729 SHADY BEACH ST | | | | WHITMORE LAKE | MI | 48189-9638 |
| SAMUEL MORENO | 460 KERN ST | | | | KINGSBURG | CA | 93631-9277 |
| SAMUEL MORGAN | 9134 SE 135TH LN | | | | SUMMERFIELD | FL | 34491-7963 |
| SAMUEL MORGAN | 513 W DEWEY ST | | | | FLINT | MI | 48505-4003 |
| SAMUEL MORRIS | 15812 ROCKDALE ST | | | | DETROIT | MI | 48223-1167 |
| SAMUEL MOSLEY | PO BOX 463 | | | | GREENWOOD | LA | 71033-0463 |
| SAMUEL MOSS | 1525 STATE RD NW | | | | WARREN | OH | 44481-9132 |
| SAMUEL MOTLEY | 5515 LESLIE DR | | | | FLINT | MI | 48504-7041 |
| SAMUEL MOULTRAY | 134 AUCKLAND DR | | | | NEWARK | DE | 19702-4257 |
| SAMUEL MULLEN-PERRON | 1109 N. COURT ST | | | | LE SUEUR | MN | 56058 |
| SAMUEL MULLINS | 10716 EXETER RD | | | | CARLETON | MI | 48117-9004 |
| SAMUEL MUNDY | 796 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8373 |
| SAMUEL MURPHY JR | 11020 DUNKLIN DR APT 209 | | | | SAINT LOUIS | MO | 63138-3905 |
| SAMUEL MUSSOLINO | 208 MUSE ST | | | | FALLING WTRS | WV | 25419-3640 |
| SAMUEL MYERS | 9597 WILLARD RD | | | | MILLINGTON | MI | 48746-9325 |
| SAMUEL N HEMINGWAY | 3101 HONEYCUTT CIR | | | | DAYTON | OH | 45414 |
| SAMUEL N LUCE | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SAMUEL N STAPLER | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SAMUEL NACIANCENO | 457 NIX CREEK CHURCH RD | | | | MARION | NC | 28752-9587 |
| SAMUEL NAPIER | 7181 COUNTY ROAD 37 | | | | MANSFIELD | OH | 44904-9695 |
| SAMUEL NAYLOR | 954 WHITBY RD | | | | CLEVELAND | OH | 44112-2348 |
| SAMUEL NAYLOR | 527 PEARL ST | | | | BEREA | OH | 44017-1267 |
| SAMUEL NAYLOR | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAMUEL NEALY III | 326 W. GRAND RIVER AVE. | | | | LANSING | MI | 48906 |
| SAMUEL NEFF E (ESTATE OF) | EARLY LUDWICK & SWEENEY, L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH ST | | | NEW HAVEN | CT | 06510 |
| SAMUEL NEVELS | 452 N WOOD ST | | | | WILMINGTON | OH | 45177-1241 |
| SAMUEL NEVI | 1430 YOLANDA DR | | | | YOUNGSTOWN | OH | 44515-4653 |
| SAMUEL NEW | 890 SOUTHAMPTON ST | | | | AUBURN HILLS | MI | 48326-3461 |
| SAMUEL NEWSON | PO BOX 511 | | | | WILLACOOCHEE | GA | 31650-0511 |
| SAMUEL NICHOLS | 5185 WOODCLIFF DR | | | | FLINT | MI | 48504-1256 |
| SAMUEL NOBLE | 4250 BRYAN RD | | | | LAND O LAKES | FL | 34639-3916 |
| SAMUEL NOLEN JR | 11502 SOUTHLAND RD | | | | CINCINNATI | OH | 45240-2644 |
| SAMUEL NORTHRUP | 1400 HOBNAIL CT | | | | DAVISON | MI | 48423-2204 |
| SAMUEL NORTON | 17303 THROCKLEY AVE | | | | CLEVELAND | OH | 44128-1601 |
| SAMUEL NOTARUS | 5550 W 22ND PL APT 207 | | | | CICERO | IL | 60804-2753 |
| SAMUEL NUCKLES | 934 OVERBROOK CIR | | | | MARIETTA | GA | 30062-2345 |
| SAMUEL NUNN | 2711 SEDGEMOOR DR | | | | GRAND PRAIRIE | TX | 75052-4568 |
| SAMUEL O BASHANS | PO BOX 105 | | | | SAINT CHARLES | MI | 48655-0105 |
| SAMUEL O MOSS | 1525 STATE RD | | | | WARREN | OH | 44481-9132 |
| SAMUEL O ROBINSON | 1033 APACHE ST | | | | NO. BRUNSWICK | NJ | 08902 |
| SAMUEL O'NEIL | 12 WATERVILLE ST | | | | NORTH GRAFTON | MA | 01536-1823 |
| SAMUEL OLIVER | 610 PARKLAND DR | | | | CANONSBURG | PA | 15317-1206 |
| SAMUEL OLIVER | 302 E AUSTIN AVE | | | | FLINT | MI | 48505-2886 |
| SAMUEL OLIVER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAMUEL ONEAL | PO BOX 901 | | | | SAGINAW | MI | 48606-0901 |
| SAMUEL OPPEDISANO | 511 PLYMOUTH AVE | | | | SYRACUSE | NY | 13211-1242 |
| SAMUEL ORANGE | 115 MOORE ST | | | | SPRINGHILL | LA | 71075-3921 |
| SAMUEL ORDAZ | 392 CANNONADE CIR | | | | FRANKLIN | TN | 37069-1827 |
| SAMUEL ORHA | 968 KINGS HWY APT Y6 | | | | WEST DEPTFORD | NJ | 08086-9327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL OSBORNE | PO BOX 310574 | | | | FLINT | MI | 48531-0574 |
| SAMUEL OVERHOLT | 42078 ZACHARY ST | | | | BELLEVILLE | MI | 48111-1408 |
| SAMUEL OVERTON JR | 10937 BRANDONWOOD LN | | | | MATTHEWS | NC | 28105-2131 |
| SAMUEL OWEN | 1405 CIRCLE DR | | | | PARAGOULD | AR | 72450-4820 |
| SAMUEL OWENS | 617 SHADOW GROVE CT | | | | NORMAN | OK | 73072-5302 |
| SAMUEL OZENGHAR | 10413 STRATTON RD | | | | SALEM | OH | 44460-9641 |
| SAMUEL P DE PASQUALE | 202 FLORIDA RD S | | | | SYRACUSE | NY | 13211-1815 |
| SAMUEL P GRANT | 303 SAVANNAH RD | | | | TOMS RIVER | NJ | 08757 |
| SAMUEL P LOVE JR | PO BOX 52268 | | | | SHREVEPORT | LA | 71135-2268 |
| SAMUEL P TALLO | 2806 KENNERDELL RD | | | | KENNERDELL | PA | 16374 |
| SAMUEL P TOMASELLI | 158  JACKSON ST | | | | BATAVIA | NY | 14020-3547 |
| SAMUEL PACE | 515 PARKSIDE BLVD | | | | CLEVELAND | OH | 44143-2811 |
| SAMUEL PAIGE | 845 WILSON CIR SW | | | | MARIETTA | GA | 30064-3006 |
| SAMUEL PALUMBO | 6665 ALBANY WOODS BLVD | | | | NEW ALBANY | OH | 43054-8660 |
| SAMUEL PARKER | 8171 PICKERING PL | | | | WESTLAND | MI | 48185-2696 |
| SAMUEL PARKS | 4226 DAVIS RD | | | | BUFORD | GA | 30518-4932 |
| SAMUEL PARRISH | PO BOX 653 | | | | BRANDON | MS | 39043-0653 |
| SAMUEL PARSLEY | 1041 DIANA DR | | | | WEBSTER SPRINGS | WV | 26288-9008 |
| SAMUEL PATE | 2147 W 65TH ST | | | | INDIANAPOLIS | IN | 46260-4376 |
| SAMUEL PATRICIA DOTO | 12 OLD SALEM CT | | | | CHERRY HILL | NJ | 08034 |
| SAMUEL PATRICK JR | 110 WHISPERING PINES ST | | | | SPRINGBORO | OH | 45066-9758 |
| SAMUEL PATTERSON | 145 OAK HILL DR | | | | MARYVILLE | IL | 62062-6481 |
| SAMUEL PATTERSON | 45 HONEYCOMB RD | | | | BALTIMORE | MD | 21220-3440 |
| SAMUEL PATTON | 7380 RORY ST | | | | GRAND BLANC | MI | 48439-9349 |
| SAMUEL PEACH | 2411 PLANO RD | | | | BOWLING GREEN | KY | 42104-7844 |
| SAMUEL PELOQUEN | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SAMUEL PENN | 199 FOWLER ST | | | | CORTLAND | OH | 44410-1344 |
| SAMUEL PENN | PO BOX 272 | | | | CEDAR BLUFF | AL | 35959-0272 |
| SAMUEL PENNINGTON | 4201 DARBY ST | | | | SAINT LOUIS | MO | 63120-1423 |
| SAMUEL PEREZ | 9646 LEV AVE | | | | ARLETA | CA | 91331-4663 |
| SAMUEL PEREZ | 930 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| SAMUEL PERLITE | 5538 S EMERALD AVE | | | | CHICAGO | IL | 60621-2954 |
| SAMUEL PERRY | PO BOX 87 | | | | W ALEXANDRIA | OH | 45381-0087 |
| SAMUEL PHILBRICK | 1542 BAKER ST | | | | LIBERTY | MO | 64068-3006 |
| SAMUEL PHILLIPS | 113 SPRINGCLIFF RD | | | | MONTICELLO | KY | 42633-7434 |
| SAMUEL PHISTRY JR | 2654 N 162ND LN | | | | GOODYEAR | AZ | 85395-2096 |
| SAMUEL PICKENS | 5042 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8578 |
| SAMUEL PIERCE | 8124 LINCOLN | | | | LOCKPORT | NY | 14094 |
| SAMUEL PITTS | 1337 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4162 |
| SAMUEL PITTS | 1525 MACKIN RD | | | | FLINT | MI | 48503-1257 |
| SAMUEL PLOTT | 8260 MAGNET RD NE | | | | MINERVA | OH | 44657-8753 |
| SAMUEL PLYLER | 6121 N ELMS RD | | | | FLUSHING | MI | 48433-9018 |
| SAMUEL POOR | 8300 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9619 |
| SAMUEL PORTER | 2253 PINEWOOD DR | | | | DECATUR | GA | 30032-5429 |
| SAMUEL PORTER | 3745 BRIDGEVIEW DR | | | | SOUTH EUCLID | OH | 44121-1930 |
| SAMUEL PORTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAMUEL POSTLETHWAIT | 8771 DILLON DR SE | | | | WARREN | OH | 44484-3105 |
| SAMUEL POTEET | PO BOX 36 | | | | GERMANTOWN | OH | 45327-0036 |
| SAMUEL POTEET JR | 8727 CLEARCREEK RD | | | | SPRINGBORO | OH | 45066-8725 |
| SAMUEL PRABAKARAN | 129 PARK HILL RD | | | | SIMI VALLEY | CA | 93065-7384 |
| SAMUEL PRESLEY | 313 S ELM ST | | | | SAGINAW | MI | 48602-1830 |
| SAMUEL PRESUTTO | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL PRINCE | PO BOX 47099 | | | | OAK PARK | MI | 48237-4799 |
| SAMUEL PRITCHARD | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAMUEL PROFIT | 1655 CENTERVIEW DR APT 423 | | | | DULUTH | GA | 30096-7694 |
| SAMUEL PRYFOGLE | 11425 W VIRGINIA AVE | | | | AVONDALE | AZ | 85392-5030 |
| SAMUEL QUALLS | 14810 TILLEY ST | | | | HOUSTON | TX | 77084-2158 |
| SAMUEL QUINONES | 4501 W 191ST ST | | | | CLEVELAND | OH | 44135-1720 |
| SAMUEL R BEMBRY | 1716 PINGREE ST | | | | DETROIT | MI | 48206-2476 |
| SAMUEL R CHINELLI | 2596  ATLANTIC AVE | | | | ROCHESTER | NY | 14625-1543 |
| SAMUEL R JAPUNCHA | 5032 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9701 |
| SAMUEL R MARSHALL | 141 LINDEN AVE SE | | | | WARREN | OH | 44483 |
| SAMUEL R MILLER | 1811 SHERMAN AVE | | | | MIDDLETOWN | OH | 45044-4454 |
| SAMUEL R NEVI | 1430 YOLANDA PLACE | | | | YOUNGSTOWN | OH | 44515-4653 |
| SAMUEL R RICHEY | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SAMUEL R ROCKEY | 3230 E WATER ST | | | | LOCK HAVEN | PA | 17745 |
| SAMUEL R STJOHN | 7182  S.R. 45 N.W. | | | | N. BLOOMFIELD | OH | 44450-9719 |
| SAMUEL R TAULBEE | 313 E. DOROTHY LANE | | | | KETTERING | OH | 45419-1713 |
| SAMUEL R TOCCI | 4198 S CELEBRATION DR | | | | GOLD CANYON | AZ | 85118 |
| SAMUEL R. CURTO | 113 N. WATERSEDGE LN | | | | LITTLETON | NC | 27580-8150 |
| SAMUEL RABOURN | 7920 JANEL DR | | | | INDIANAPOLIS | IN | 46237-9398 |
| SAMUEL RADOMSKY | PO BOX 1249 | | | | STANDISH | MI | 48658-1249 |
| SAMUEL RAIFORD | 6409 HOOVER AVE | | | | TROTWOOD | OH | 45427-1551 |
| SAMUEL RAIRIGH | 2941 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| SAMUEL RAMIREZ | 400 S MAIN ST | | | | CAPAC | MI | 48014-3719 |
| SAMUEL RAMIREZ JR | 3139 S HURON RD | | | | BAY CITY | MI | 48706-1561 |
| SAMUEL RANDOW JR | 24 RIDGE DRIVE, IVY RIDGE | | | | NEW CASTLE | DE | 19720 |
| SAMUEL RASTOSKEY | 3829 SHEFFIELD RD | | | | HICKORY CORNERS | MI | 49060-9741 |
| SAMUEL REDDING | PO BOX 571 | | | | FORSYTH | GA | 31029-0571 |
| SAMUEL REED | 7721 E PICCADILLY RD | | | | MUNCIE | IN | 47302-8648 |
| SAMUEL REED | 202 VALLEY VIEW ROAD | | | | SANDY LAKE | PA | 16145-4408 |
| SAMUEL REED | 1105 ANGEL FIRE LN | | | | ARLINGTON | TX | 76001-7898 |
| SAMUEL REEVES | 220 DIXIE RD | | | | BERNICE | LA | 71222-5416 |
| SAMUEL REEVES | 10621 BREED AVE | | | | OAKLAND | CA | 94603-3929 |
| SAMUEL REEVES | 155 BAILEY AVE | | | | BRIDGE CITY | TX | 77611-3502 |
| SAMUEL REEVES | 901 PALLISTER ST APT 412 | | | | DETROIT | MI | 48202-2680 |
| SAMUEL REID | 3630 GOLF COURSE RD | | | | SPENCER | VA | 24165-3490 |
| SAMUEL REPPY | 40 N PLEASANT AVE | | | | NILES | OH | 44446-1135 |
| SAMUEL REVELS JR | 1379 W LAKE RD | | | | CLIO | MI | 48420-8807 |
| SAMUEL REYNOLDS | 17 ALEXANDER LOOP | | | | PHENIX CITY | AL | 36869-3424 |
| SAMUEL RHODES | 8 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| SAMUEL RICH | 2111 ELM TRACE ST | | | | YOUNGSTOWN | OH | 44515-4811 |
| SAMUEL RICHARDSON | 31 JOHNSON AVE | | | | CRANFORD | NJ | 07016-2639 |
| SAMUEL RICHARDSON | 34024 TYLER DR | | | | STERLING HTS | MI | 48310-6602 |
| SAMUEL RITCHIE | 3469 PLAINS DR | | | | WATERFORD | MI | 48329-4324 |
| SAMUEL ROBB | 13660 W. COUNTY 125 N. | | | | DALEVILLE | IN | 47334 |
| SAMUEL ROBBINS | 4676 GERTRUDE ST | | | | DEARBORN HEIGHTS | MI | 48125-2806 |
| SAMUEL ROBERTS | 33467 LAKEWOOD SHORES DR | | | | SUNRISE BEACH | MO | 65079-2000 |
| SAMUEL ROBERTS | 320 GENESEE PARK DR | | | | SYRACUSE | NY | 13224-1562 |
| SAMUEL ROBERTS JR | 413 E MYRTLE AVE | | | | FLINT | MI | 48505-3872 |
| SAMUEL ROBINSON | 1033 APACHE ST | | | | NORTH BRUNSWICK | NJ | 08902-4127 |
| SAMUEL ROBINSON | 30 TROIS CT | | | | FORT MYERS | FL | 33912-2141 |
| SAMUEL ROBINSON JR | PO BOX 463047 | | | | MOUNT CLEMENS | MI | 48046-3047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL ROBINSON JR | 4144 E 147TH ST | | | | CLEVELAND | OH | 44128-1865 |
| SAMUEL RODGERS, SR | C/O WILLIAMS KHERKHER HART & BOUNDAS, LLP | 8441 GULF FREEWAY, STE 600 | | | HOUSTON | TX | 77007 |
| SAMUEL RODRIGUEZ | 734 CLARA AVE | | | | PONTIAC | MI | 48340-2036 |
| SAMUEL RODRIGUEZ | 1509 ROANOKE ST | | | | ARLINGTON | TX | 76014-2446 |
| SAMUEL ROE | 6410 HAVEN DR | | | | GRAND BLANC | MI | 48439-9718 |
| SAMUEL ROELOFS | 963 W CROSS ST | | | | YPSILANTI | MI | 48197-2708 |
| SAMUEL ROEMER | 16 PARA LN | | | | NEWARK | DE | 19702-5139 |
| SAMUEL ROGERS | 5476 BEECHWOOD RD | | | | RAVENNA | OH | 44266-9172 |
| SAMUEL ROHRAFF | 1232 EASLEY DR | | | | WESTLAND | MI | 48186-4877 |
| SAMUEL ROMERO | 117 SOUTH ST | | | | OVID | MI | 48866-9708 |
| SAMUEL ROSE | 2110 M L KING AVE | | | | FLINT | MI | 48503-1028 |
| SAMUEL ROSIAR | 657 S WONNELL RD | | | | PORT CLINTON | OH | 43452-9655 |
| SAMUEL ROTHROCK | 10942 HIGHWAY NN | | | | SWEET SPRINGS | MO | 65351-2210 |
| SAMUEL RUBIN | 34453 RIDGEMONT CT | | | | FRASER | MI | 48026-3579 |
| SAMUEL RUBIO | 2509 W JACINTO AVE | | | | MESA | AZ | 85202-5451 |
| SAMUEL RUE | 108 S 5TH ST | | | | OAKWOOD | OH | 45873-9683 |
| SAMUEL RUFF | 18 HAMLIN RD | | | | BUFFALO | NY | 14208-1536 |
| SAMUEL RUSCH | 8882 SE ELDORADO WAY | | | | HOBE SOUND | FL | 33455-8918 |
| SAMUEL RUSSELL | 51 TEMPLE DR | | | | XENIA | OH | 45385-1339 |
| SAMUEL S BEHR | 3308 JARVIS | | | | WARREN | MI | 48091-3466 |
| SAMUEL S ERWIN | 7070 BRIXTON PL | | | | SUWANEE | GA | 30024 |
| SAMUEL S LANGWORTHY | G1438 W CARPENTER RD | | | | FLINT | MI | 48505-2026 |
| SAMUEL S SALYERS | 2916  HOYLAKE CT. | | | | DAYTON | OH | 45439-1403 |
| SAMUEL S SALYERS | 2916 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| SAMUEL S SHROYER JR | 6065  BROOKVILLE SALEM RD | | | | CLAYTON | OH | 45315-8783 |
| SAMUEL S ZINONE | 40   LORI LANE | | | | ROCHESTER | NY | 14624-1418 |
| SAMUEL SALIBA | 47575 GREENVIEW RD | | | | SHELBY TOWNSHIP | MI | 48317-2829 |
| SAMUEL SALYERS | 2916 HOYLAKE CT | | | | MORAINE | OH | 45439-1403 |
| SAMUEL SAMFILIPPO JR | 20430 ROSE CT | | | | BROWNSTOWN TWP | MI | 48183-4834 |
| SAMUEL SAMPIERI | 7 E SUNMIST SQUARE | | | | AMHERST | NY | 14228 |
| SAMUEL SANCHEZ | 817 BLAINE AVE | | | | FILLMORE | CA | 93015-1209 |
| SAMUEL SANCHEZ | 3420 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| SAMUEL SANCHEZ | 7 N LAKE SHORE DR | | | | BROOKFIELD | CT | 06804-1417 |
| SAMUEL SANDERS | 6516 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9328 |
| SAMUEL SANDERS JR | PO BOX 483 | | | | MOUNT MORRIS | MI | 48458-0483 |
| SAMUEL SANDRETTO | 1057 MORGAN ST | | | | JOLIET | IL | 60436-1468 |
| SAMUEL SANDS | 835 HULL AVE | | | | LEWISBURG | TN | 37091-4019 |
| SAMUEL SARTIN | 555 VANDYKE GREENSPRING RD | | | | TOWNSEND | DE | 19734-9223 |
| SAMUEL SAUER | 28577 AYER-PLEASANT RD | | | | DEFIANCE | OH | 43512 |
| SAMUEL SCALES | 112 BASSETT LN | | | | YOUNGSTOWN | OH | 44505-4806 |
| SAMUEL SCARLETT | 206 BLAINE AVE #2 | | | | BUFFALO | NY | 14208 |
| SAMUEL SCHENKER JR | 4665 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4832 |
| SAMUEL SCHNEIDER | 16421 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| SAMUEL SCHREIBER | 22 BIRDSONG | | | | IRVINE | CA | 92604 |
| SAMUEL SCIOLINO | 92 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| SAMUEL SCOTT | 10231 SARATOGA ST | | | | OAK PARK | MI | 48237-3925 |
| SAMUEL SCOTT | PO BOX 144 | | | | LIZTON | IN | 46149-0144 |
| SAMUEL SCOTT | PO BOX 291 | | | | ANNISTON | MO | 63820-0291 |
| SAMUEL SCOTT | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| SAMUEL SCOTT JR | P O 13166 | | | | FLINT | MI | 48501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL SCRUGGS | 237 MAPLE WREATH COURT | | | | ABINGDON | MD | 21009 |
| SAMUEL SCRUGGS SR. | 237 MAPLE WREATH CT | | | | ABINGDON | MD | 21009-2776 |
| SAMUEL SEGALL | 14085 VICTORIA ST | | | | OAK PARK | MI | 48237-1411 |
| SAMUEL SEGER | 289 BROMLEY ROAD | | | | CHURCHVILLE | NY | 14428-9768 |
| SAMUEL SENTNER | 3226 NORTH PARK EXTENSION | | | | WARREN | OH | 44483 |
| SAMUEL SEPULVEDA | 4681 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| SAMUEL SERRANO | 123 MANGRUM DR | | | | COLUMBIA | TN | 38401-6163 |
| SAMUEL SHELTON | 8525 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| SAMUEL SHERWIN | 21202 LA ROI CIR | | | | MACOMB | MI | 48044-4344 |
| SAMUEL SHIPLEY | 6039 WEAVER RD | | | | BERLIN CENTER | OH | 44401-8715 |
| SAMUEL SHOWMAN | 1005 PROFESSOR LN | | | | LYNDHURST | OH | 44124-1149 |
| SAMUEL SHROYER JR | 6065 BROOKVILLE SALEM RD | | | | CLAYTON | OH | 45315-8783 |
| SAMUEL SHUMYLA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAMUEL SIMMON | 11218 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9245 |
| SAMUEL SIMMONS | 113 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2737 |
| SAMUEL SIMON | 1216 WALTERS AVE | | | | BALTIMORE | MD | 21239-2826 |
| SAMUEL SIMS | 17616 WOODINGHAM DR | | | | DETROIT | MI | 48221-4506 |
| SAMUEL SIRWELL | 153 KLEBER AVE | | | | AUSTINTOWN | OH | 44515-1736 |
| SAMUEL SKOUSEN | 30979 BRAMLEY CIR | | | | NEW HUDSON | MI | 48165-9647 |
| SAMUEL SKYLES | 5911 CENTRAL AVE | | | | GWYNN OAK | MD | 21207-4802 |
| SAMUEL SLOBAN JR | 1114 SHADOW RIDGE DR | | | | NILES | OH | 44446-3559 |
| SAMUEL SMALLS | 350 CASCADE RISE CT SW | | | | ATLANTA | GA | 30331-8357 |
| SAMUEL SMILEY | 11325 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1009 |
| SAMUEL SMILEY | 342 LEISURE LN | | | | MEDINA | OH | 44256-1676 |
| SAMUEL SMITH | 51 EZIO DR | | | | ROCHESTER | NY | 14606-5148 |
| SAMUEL SMITH | 3951 CACTUS LN | | | | MOUNT DORA | FL | 32757-5220 |
| SAMUEL SMITH | 2027 N FULTON AVE | | | | BALTIMORE | MD | 21217-1306 |
| SAMUEL SMITH | 526 E DEWEY ST | | | | FLINT | MI | 48505-4242 |
| SAMUEL SMITH | 3942 ALVIN AVE | | | | DAYTON | OH | 45408-2310 |
| SAMUEL SMITH | 494 NAVARRE DR | | | | STONE MTN | GA | 30087-5110 |
| SAMUEL SMITH | 1201 S MAIN ST | | | | LIMA | OH | 45804-2046 |
| SAMUEL SMITH | 10701 PASSENHEIM RD | | | | GAYLORD | MI | 49735-8422 |
| SAMUEL SMITH | 7262 LAWRENCE ST | | | | GRAND BLANC | MI | 48439-9308 |
| SAMUEL SMITH | 552 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670-5704 |
| SAMUEL SMITH | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| SAMUEL SMITH | 125 N 80TH PL | | | | KANSAS CITY | KS | 66111-3072 |
| SAMUEL SMITH | 3942 ALVIN STREET | | | | DAYTON | OH | 45408-2310 |
| SAMUEL SMITH JR | 4706 BLOOMFIELD DR | | | | TROTWOOD | OH | 45426-1808 |
| SAMUEL SNIVELY | 2908 ROUTE 982 | | | | MT PLEASANT | PA | 15666 |
| SAMUEL SNOWDEN | 6117 MASON RD | | | | SANDUSKY | OH | 44870-9347 |
| SAMUEL SNOWDEN JR | 1705 W HOME AVE | | | | FLINT | MI | 48504-1619 |
| SAMUEL SNYDER | 2397 US ROUTE 127 N | | | | EATON | OH | 45320-9201 |
| SAMUEL SON & CO | 345 SALMON DR | | | | PORTAGE | IN | 46368-1375 |
| SAMUEL SON & CO LIMITED | 1211 HERITAGE RD | | MISSISSAUGA CANADA ON L4Y 1Z7 CANADA | | | | |
| SAMUEL SON & CO LTD | 2360 DIXIE RD | MISSISSAUGA | ONTARIO CANADA ON L4Y 1Z7 CANADA | | | | |
| SAMUEL SON & CO MIDWEST INC | MCCARTER & ENGLISH LLP | ATTN  ROBERT J HOELSCHER PARTNER | 1735 MARKET ST  STE 700 | | PHILADELPHIA | PA | 19103 |
| SAMUEL SOPOCY | 5995 E WILSON RD | | | | BANNISTER | MI | 48807-9784 |
| SAMUEL SOUDERS | 964 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4654 |
| SAMUEL SOWARDS | 2634 HIAWATHA ST | | | | COLUMBUS | OH | 43211-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL SPATARO | 23 FRANCINE DR | | | | ROCHESTER | NY | 14606-3342 |
| SAMUEL SPECIALTY METALS INC | 136 CENTRAL AVE | | | | CLARK | NJ | 07066-1142 |
| SAMUEL SPRADLIN | 610 CHATEAUGAY DR | | | | PATASKALA | OH | 43062-9428 |
| SAMUEL SPRUILL | 4582 ARGYLE DR | | | | TROY | MI | 48085-3705 |
| SAMUEL ST CLAIR | 1449 SR #14 BOX 115 | | | | DEERFIELD | OH | 44411 |
| SAMUEL STAMPER | 21 2ND AVE | | | | CLAYMONT | DE | 19703-2001 |
| SAMUEL STANFIELD | 425 IMY LN | | | | ANDERSON | IN | 46013-3872 |
| SAMUEL STANKOVICH | 1054 TWP RD. 1104 | | | | ASHLAND | OH | 44805 |
| SAMUEL STATOM JR | 3701 S ROBINWOOD DR | | | | MUNCIE | IN | 47304-2868 |
| SAMUEL STEEB | 23206 SUNFLOWER RD | | | | EDGERTON | KS | 66021-9259 |
| SAMUEL STEELE | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SAMUEL STEELE III | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| SAMUEL STEELEY | 521 BIG TIMBER LN | | | | O FALLON | MO | 63368-3565 |
| SAMUEL STEPHENSON | 5519 FERNPARK AVE | | | | BALTIMORE | MD | 21207-6814 |
| SAMUEL STERN | 54 NARROWBROOK CT | | | | MANALAPAN | NJ | 07726-8967 |
| SAMUEL STEVENS | 1403 AMBER WAVE DR | | | | O FALLON | MO | 63366-8496 |
| SAMUEL STEVENS | 38 ERNST AVE | | | | BUFFALO | NY | 14211-1456 |
| SAMUEL STEVENS | 220 E WOODWARD ST | | | | PARKER | KS | 66072-9149 |
| SAMUEL STEVENSON | 19 HIGHWAY Y | | | | JONESBURG | MO | 63351-2705 |
| SAMUEL STEVENSON | 2425 LYNN AVE | | | | DAYTON | OH | 45406-1923 |
| SAMUEL STEWARD | PO BOX 32 | | | | KEMBLESVILLE | PA | 19347-0032 |
| SAMUEL STEWART | 2035 SYCAMORE DR | | | | BEDFORD HTS | OH | 44146-2313 |
| SAMUEL STEWART | 505 EMRICK ST | APT 1 | | | YPSILANTI | MI | 48198-5766 |
| SAMUEL STEWART | 412 DARDENNE DR | | | | O FALLON | MO | 63366-2718 |
| SAMUEL STIFF | 201 ELM ST | | | | GAINES | MI | 48436-8701 |
| SAMUEL STILLS | 1708 N WOLFE ST | | | | MUNCIE | IN | 47303-2468 |
| SAMUEL STJOHN | 7182 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9719 |
| SAMUEL STORNANT | 513 NORTH MAIN STREET | | | | BELLEVUE | MI | 49021-1132 |
| SAMUEL STORY | 3429 CHALICE RD | | | | ORION | MI | 48359-1120 |
| SAMUEL STRUNK | 2110 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8411 |
| SAMUEL STUBBS | 828 BISHOP ST | | | | MILFORD | MI | 48381-1708 |
| SAMUEL STURGILL | N5257 PINE CONE CIR | | | | WINTER | WI | 54896-7221 |
| SAMUEL SUITT | 302 KELLY CT | | | | DUNCANVILLE | TX | 75137-2414 |
| SAMUEL SUMTER | 8227 S KINGSTON AVE | | | | CHICAGO | IL | 60617-1909 |
| SAMUEL SURBER | 616 BLOOMING VIEW AVE | | | | NORTH LAS VEGAS | NV | 89032-1156 |
| SAMUEL SWOGER I I I | 4492 VIALL RD | | | | AUSTINTOWN | OH | 44515-2611 |
| SAMUEL T BAKER | 102 WALLING GROVE RD | | | | LADY'S ISLAND | SC | 29907-1000 |
| SAMUEL T BATTLES I I I | 7007 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5342 |
| SAMUEL T BROWN | 1618 PLANTATION DR | | | | RICHMOND | TX | 77406-1320 |
| SAMUEL T GREGORY | 7897 FILLMORE ST | | | | ZEELAND | MI | 49464-9565 |
| SAMUEL T JEFFERSON | 1705 ENOCH DR | | | | FORT WORTH | TX | 76112-4437 |
| SAMUEL T RAIFORD | 6409 HOOVER AVE | | | | TROTWOOD | OH | 45427-1551 |
| SAMUEL T WHITT | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342 |
| SAMUEL TALLEY | PO BOX 2043 | | | | GLASGOW | KY | 42142-2043 |
| SAMUEL TAMBURRINO | 25953 HIGHLAND RD | | | | RICHMOND HTS | OH | 44143-2701 |
| SAMUEL TAN | 268 RIDGE COVE DR | | | | LEWISVILLE | TX | 75067-3839 |
| SAMUEL TAYLOR | PO BOX 905 | | | | SPRING HILL | TN | 37174-0905 |
| SAMUEL TAYLOR | 701 WESTGATE AVE APT 514 | | | | SAINT LOUIS | MO | 63130 |
| SAMUEL TAYLOR | PO BOX 421 | | | | JACKSON | GA | 30233-0009 |
| SAMUEL TAYLOR | 13 RAY MCCLAIN LN | | | | TIGER | GA | 30576-2004 |
| SAMUEL TAYLOR | PO BOX 360455 | | | | DECATUR | GA | 30036-0455 |
| SAMUEL TAYLOR | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL TEKLE | | | | | | | |
| SAMUEL TENPENNY | 4490 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8515 |
| SAMUEL TESTER | 4895 W SAGINAW RD | | | | VASSAR | MI | 48768-9510 |
| SAMUEL THOMAS | C/O LEVY PHILLIPS & KONIGSBERG | 800 3RD AVE - 13TH FL | | | NEW YORK | NY | 10022-4213 |
| SAMUEL THOMAS | 1708 DUNDALK AVE APT B6 | | | | BALTIMORE | MD | 21222-1057 |
| SAMUEL THOMAS | 664 N MCELROY RD | | | | MANSFIELD | OH | 44905 |
| SAMUEL THOMAS JR | 3396 MANN RD | | | | CLARKSTON | MI | 48346-4031 |
| SAMUEL THOMPSON | 8714 OTTER COVE CIR | | | | INDIANAPOLIS | IN | 46236-9019 |
| SAMUEL THORNTON | 19215 LUMPKIN ST | | | | DETROIT | MI | 48234-4505 |
| SAMUEL THREETS | 25049 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| SAMUEL THURMAND | 501 WASHINGTON ST | | | | COLUMBIA | TN | 38401-4239 |
| SAMUEL TODD | 4351 N COUNTY ROAD 575 W | | | | MIDDLETOWN | IN | 47356-9436 |
| SAMUEL TOWE | 12000 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-8359 |
| SAMUEL TRACY | 210 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4424 |
| SAMUEL TRAYLOR | 140 BYRAM BLVD | | | | MARTINSVILLE | IN | 46151-1317 |
| SAMUEL TRAYLOR | 4429 OAK ST | | | | LOWELLVILLE | OH | 44436-9745 |
| SAMUEL TRBOVIC | 28606 DENISE ST | | | | MADISON HEIGHTS | MI | 48071-2985 |
| SAMUEL TRIMM | 14908 KENTUCKY ST | | | | DETROIT | MI | 48238-1777 |
| SAMUEL TRIPLETT | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY STE 440 | | | HOUSTON | TX | 77017 |
| SAMUEL TROUTMAN | 1507 17TH AVE N | | | | TEXAS CITY | TX | 77590-5337 |
| SAMUEL TROWBRIDGE | 184 BUNCH RD | | | | CAVE CITY | KY | 42127-8922 |
| SAMUEL TUCKER | 17541 GRANDVILLE AVE | | | | DETROIT | MI | 48219-3518 |
| SAMUEL TUCKER | 19101 EVERGREEN RD APT 601 | | | | DETROIT | MI | 48219-2683 |
| SAMUEL TUCKER | 307 E YORK AVE | | | | FLINT | MI | 48505-2186 |
| SAMUEL TURCO | 32 HOOVER PKWY | | | | LOCKPORT | NY | 14094-5734 |
| SAMUEL TYNER | 317 S 22ND ST | | | | ELWOOD | IN | 46036-2115 |
| SAMUEL V SMITH | 918 LINDEN AVE | | | | SPRINGFIELD | OH | 45505-3064 |
| SAMUEL VARDAMAN | 2725 CRYSTAL ST | | | | ANDERSON | IN | 46012-1307 |
| SAMUEL VASSALLO | 7802 SWAN CREEK RD | | | | NEWPORT | MI | 48166-9120 |
| SAMUEL VERNON | 1810 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| SAMUEL VICKERS | 1605 DILLON ST | | | | SAGINAW | MI | 48601-1379 |
| SAMUEL VINCENT | 176 ADALIDA LN | | | | SPRINGTOWN | TX | 76082-7272 |
| SAMUEL VINION | 5893 SAMPSON DR | | | | GIRARD | OH | 44420-3514 |
| SAMUEL VOWELL | 802 MACK CT | | | | LENNON | MI | 48449-9617 |
| SAMUEL W DERRICK | 88 SLAUGHTER PEN RD | | | | ARDMORE | TN | 38449-6015 |
| SAMUEL W JOLLY | 418 STEWART DR | | | | SEBRING | FL | 33876 |
| SAMUEL W JONES | 1809 WALDEN RD | | | | BOWLING GREEN | KY | 42101-4260 |
| SAMUEL W JONES | 1809 WALDEN ROAD | | | | BOWLING GREEN | KY | 42101-4260 |
| SAMUEL W LANE | 613 CHARING CROSS CT. | | | | LAKE MARY | FL | 32746-3778 |
| SAMUEL W TUCKER | 6471 ELKHORN RD | | | | KINIFLEY | KY | 42753-6327 |
| SAMUEL W WOODY | 187   DAYTON-OXFORD RD. | | | | FRANKLIN | OH | 45005-3580 |
| SAMUEL WAGNER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PKWY | | | BOSTON HEIGHTS | OH | 44236 |
| SAMUEL WAGNER | 41 E CHEROKEE DR | | | | NEWARK | DE | 19713-3921 |
| SAMUEL WALKER | 6411 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-1205 |
| SAMUEL WALKER JR | 3953 BUCKINGHAM AVE | | | | DETROIT | MI | 48224-3536 |
| SAMUEL WALLACE | 2510 E PIERSON RD | | | | FLINT | MI | 48506-1329 |
| SAMUEL WALTER | 1218 PURDUE AVE | | | | SAINT LOUIS | MO | 63130-1842 |
| SAMUEL WARBEL | 45057 BRUNSWICK DR | | | | CANTON | MI | 48187-1831 |
| SAMUEL WARD | 3026 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-4658 |
| SAMUEL WARD | 1004 FLANNERY CT | | | | NOLENSVILLE | TN | 37135-8493 |
| SAMUEL WARFORD | PO BOX 4314 | | | | FLINT | MI | 48504-0314 |
| SAMUEL WARNER | 2622 READY RD | | | | CARLETON | MI | 48117-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL WARREN | 2825 WOODVIEW DR | | | | LANSING | MI | 48911-1728 |
| SAMUEL WATERS | 3573 LANE GARDEN CT | | | | DAYTON | OH | 45404-2344 |
| SAMUEL WATERS | 3573  LANE GARDEN CT. | | | | DAYTON | OH | 45404-2344 |
| SAMUEL WATKINS | PO BOX 51 | 178 LYNN | | | VASSAR | MI | 48768-0051 |
| SAMUEL WATKINS | 290 JANET AVE | | | | CARLISLE | OH | 45005-1359 |
| SAMUEL WATKINS | 4200 MASHIE DR | | | | PFAFFTOWN | NC | 27040-9719 |
| SAMUEL WATKINS | 705 W 14TH ST | | | | ANDERSON | IN | 46016-3504 |
| SAMUEL WATSON | 27680 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3595 |
| SAMUEL WATSON | 2840 OAKWOOD BLVD | APT 6 | | | MELVINDALE | MI | 48129-1399 |
| SAMUEL WAZORKO | 85 SHRUB ROAD | | | | BRISTOL | CT | 06010-2449 |
| SAMUEL WEATHERSPOON | | | | | | | |
| SAMUEL WEBB | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SAMUEL WEBB JR | 2806 HOOVER AVE | | | | DAYTON | OH | 45402-5537 |
| SAMUEL WEEDEN | 22332 NELSON RD | | | | MERRILL | MI | 48637-9733 |
| SAMUEL WELLS | 4209 W 115TH ST | 2D | | | ALSIP | IL | 60803 |
| SAMUEL WHEELER I I I | 524 S JEFFERSON ST | | | | BEVERLY HILLS | FL | 34465-4303 |
| SAMUEL WHITE | 14831 HOLMUR ST | | | | DETROIT | MI | 48238-2141 |
| SAMUEL WHITE | 5913 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5506 |
| SAMUEL WHITE | 544 MONROE ST | | | | ERWIN | TN | 37650-1031 |
| SAMUEL WHITE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SAMUEL WHITT | 1456 ORCHARD HILL DR | | | | MIAMISBURG | OH | 45342-1946 |
| SAMUEL WILL | 10059 MAJESTIC BLVD | | | | CLARKSTON | MI | 48348-3184 |
| SAMUEL WILLCOXSON | 115 GREENE ROAD 704 | | | | PARAGOULD | AR | 72450-9650 |
| SAMUEL WILLIAMS | 4 HOOVER AVE | | | | MIAMISBURG | OH | 45342-3119 |
| SAMUEL WILLIAMS | 1532 MAPLE RD | | | | CLEVELAND HTS | OH | 44121-1730 |
| SAMUEL WILLIAMS | 251 28TH ST APT 1008 | | | | OAKLAND | CA | 94611-6025 |
| SAMUEL WILLIAMS | 2938 HELBER ST | | | | FLINT | MI | 48504-3008 |
| SAMUEL WILLIAMS | 20234 MANOR ST | | | | DETROIT | MI | 48221-1042 |
| SAMUEL WILLIAMS | 608 UNION ST | | | | EATON RAPIDS | MI | 48827-1371 |
| SAMUEL WILLIAMS | 2209 SANDCASTLE RD | | | | WICHITA FALLS | TX | 76306-1435 |
| SAMUEL WILLIAMS | 1027 CENTER ST APT 1 | | | | OAKLAND | CA | 94607 |
| SAMUEL WILLIAMS JR | 3300 NORTON AVE | | | | KANSAS CITY | MO | 64128-2157 |
| SAMUEL WILLIFORD | 200 AVERY CV | | | | HOLLY SPRINGS | GA | 30115-1817 |
| SAMUEL WILSON | 17182 WARWICK ST | | | | DETROIT | MI | 48219-3539 |
| SAMUEL WILSON | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SAMUEL WINEGARDEN | 4140 N GALE RD | | | | DAVISON | MI | 48423-8951 |
| SAMUEL WINKEL | OB DER STEIGE 14 | | | 73779 DEIZISAU GERMANY | | | |
| SAMUEL WOLFF | 608 PIER DR | | | | EDGEWOOD | MD | 21040-2911 |
| SAMUEL WOOD | 16596 LESURE ST | | | | DETROIT | MI | 48235-4009 |
| SAMUEL WOODEN | 369 AVERY ST | | | | ROCHESTER | NY | 14606-2660 |
| SAMUEL WOODHOUSE | 1712 CARROLL ST | | | | SAGINAW | MI | 48601-1613 |
| SAMUEL WOODHOUSE | 2727 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3926 |
| SAMUEL WOODS | 14 OLIVER STREET | | | | LAKEWOOD | NJ | 08701-2339 |
| SAMUEL WOODS | 253 SHEATS LN | | | | MIDDLETOWN | DE | 19709-9261 |
| SAMUEL WOODSIDE | 300 RIVER FRONT 2K | | | | DETROIT | MI | 48226 |
| SAMUEL WRIGHT | 23305 STATE HIGHWAY P | | | | BELGRADE | MO | 63622-9133 |
| SAMUEL WRIGHT | 13150 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-3905 |
| SAMUEL WRIGHT | 1946 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| SAMUEL WRIGHT | 11146 W ASHLAND WAY | | | | AVONDALE | AZ | 85392-3926 |
| SAMUEL WRIGHT | 630 MICHIGAN AVE | | | | PONTIAC | MI | 48342-2541 |
| SAMUEL WRIGHT | 11801 JESSE AVE | | | | CLEVELAND | OH | 44105-6205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUEL WRIGHT | 6524 TULIP TREE CT | | | | HUBER HEIGHT | OH | 45424 |
| SAMUEL WYLIE | 59 QUABECK AVE | | | | IRVINGTON | NJ | 07111-2807 |
| SAMUEL WYNN | 16519 E 2650 NORTH RD | | | | DANVILLE | IL | 61834-6104 |
| SAMUEL YOUNG | 4163 SHANNA ST | | | | SALT LAKE CITY | UT | 84124-3037 |
| SAMUEL YOUNG | 1405 JOPPA FOREST DR APT R | | | | JOPPA | MD | 21085-3433 |
| SAMUEL YOUNG | 4377 VARNOR DRIVE | | | | INDIANAPOLIS | IN | 46226 |
| SAMUEL ZAMBITO | 19 CROSSBOW DRIVE | | | | PENFIELD | NY | 14526-9757 |
| SAMUEL ZAMBORI | 913 JILMAR ST | | | | CHESANING | MI | 48616-1367 |
| SAMUEL ZEIDWERG AND MAE M ZEIDWERG | JTWROS | 15 ROWAN COURT | | | EAST BRUNSWICK | NJ | 08816 |
| SAMUEL ZEMA | 1233 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| SAMUEL ZHAO | 42734 WILMINGTON DR | | | | STERLING HTS | MI | 48313-2673 |
| SAMUEL ZHMENDAK | 6648 DOREE AVE | | | | BELLEVILLE | MI | 48111-1079 |
| SAMUEL ZIMMERMAN | NIX PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| SAMUEL ZINN | 5368 COLDWATER RD | | | | LAPEER | MI | 48446-8025 |
| SAMUEL, ANDRE L | 9655 BRADY | | | | REDFORD | MI | 48239-2065 |
| SAMUEL, ARCHIE | 200 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2735 |
| SAMUEL, ARNOLD F | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SAMUEL, AYONNA R | 278 N CASS AVE | | | | PONTIAC | MI | 48342-1007 |
| SAMUEL, AYONNA RASHEE | 278 N CASS AVE | | | | PONTIAC | MI | 48342-1007 |
| SAMUEL, BERTHA L | 1008 SAVAGE RD | | | | CHURCHVILLE | NY | 14428-9615 |
| SAMUEL, BRIAN | | | | | | | |
| SAMUEL, BRIAN | EH JOHNSON BLVD. | | | | JONESVILLE | LA | 71343 |
| SAMUEL, CALVIN | 4012 SANDRA ST | | | | SHREVEPORT | LA | 71109-5124 |
| SAMUEL, CARLLA L | 7469 HEATHERWOOD DR APT 1B | | | | GRAND BLANC | MI | 48439-7593 |
| SAMUEL, CAROLYN R | 2530 RIALTO WAY | | | | GRAND PRAIRIE | TX | 75052-7211 |
| SAMUEL, CHLOE H | 315 N. STEEL RD | | | | MERRILL | MI | 48637-9563 |
| SAMUEL, CHLOE H | 315 N STEEL RD | | | | MERRILL | MI | 48637-9563 |
| SAMUEL, CHRISTOPHE J | 428 W TOWNLINE RD # 14 | | | | AUBURN | MI | 48611 |
| SAMUEL, DANIEL J | 4812 MONTERAY DR | | | | MIDLAND | MI | 48642-6073 |
| SAMUEL, DANIEL J | 550 W PETERSON DR | | | | SANFORD | MI | 48657-9416 |
| SAMUEL, DENNIS L | 4905 LANSDOWNE RD | | | | FREDERICKSBURG | VA | 22408-2583 |
| SAMUEL, ELROY | 580 GRANADA DR | | | | PONTIAC | MI | 48342-1729 |
| SAMUEL, GERTRUDE V | 6110 SOUTHWARD | | | | WATERFORD | MI | 48329-1438 |
| SAMUEL, HELENE A | 2701 ALABASTER AVE | | | | ORLANDO | FL | 32833-4314 |
| SAMUEL, HERBERT | 4628 CEDAR RIDGE TRL | | | | STONE MOUNTAIN | GA | 30083-5621 |
| SAMUEL, HUGHEY P | 2619 52ND ST | | | | DALLAS | TX | 75216-7222 |
| SAMUEL, JIMMY | 219 DROXFORD CT | | | | CINCINNATI | OH | 45246-3697 |
| SAMUEL, JOHNNY R | 6317 TIERRA DR | | | | SHREVEPORT | LA | 71119-7731 |
| SAMUEL, JOHNNY RAY | 6317 TIERRA DR | | | | SHREVEPORT | LA | 71119-7731 |
| SAMUEL, JOSEPH D | 5307 BAINES DR | | | | SAGINAW | MI | 48638-5713 |
| SAMUEL, LATONIA | 501 W WELSH ST | | | | KERSHAW | SC | 29067-1549 |
| SAMUEL, LINDA L | 7047 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| SAMUEL, MARCELLO C | 11324 RIVERDALE | | | | REDFORD | MI | 48239-1441 |
| SAMUEL, MARY V | 16570 FREELAND ST | | | | DETROIT | MI | 48235-4057 |
| SAMUEL, MATTIE L | 25 COREY LANE | | | | PRINCETON | KY | 42445 |
| SAMUEL, MELISSA | 23 S MARSHALL ST | | | | PONTIAC | MI | 48342-2953 |
| SAMUEL, NORMAN C | 18694 ALCOY ST | | | | DETROIT | MI | 48205-2702 |
| SAMUEL, OLA M | 2423 MARTIN LUTHER KING JR DR SW APT 2215 | | | | ATLANTA | GA | 30311-1785 |
| SAMUEL, OTIS | 35 S ASTOR ST | | | | PONTIAC | MI | 48342-2910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUEL, PEGGY L | PO BOX 753 | | | | MANSFIELD | OH | 44901-0753 |
| SAMUEL, RICHARD | 2900 WINDWOOD CT | | | | COMMERCE TWP | MI | 48382-1468 |
| SAMUEL, ROBERT J | 129 WARNER DR | | | | UNION | OH | 45322-2964 |
| SAMUEL, RONALD T | 7620 ORMOND RD | | | | DAVISBURG | MI | 48350-2431 |
| SAMUEL, RONALD W | 141 S CHAPIN RD | | | | MERRILL | MI | 48637-9566 |
| SAMUEL, ROOSEVELT | 369 S MARSHALL ST | | | | PONTIAC | MI | 48342-3434 |
| SAMUEL, ROOSEVELT | 1127 WOODSTOCK AVE | | | | TONAWANDA | NY | 14150-4639 |
| SAMUEL, ROOSEVELT | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SAMUEL, SARA | 1444 AMBROSE AVE | | | | CINCINNATI | OH | 45224-2522 |
| SAMUEL, SHIRLEY M | 5775 NEWBERRY DR APT 204 | | | | STERLING HEIGHTS | MI | 48310-7435 |
| SAMUEL, STELLA M | 122 WOODWARD DR | | | | SAGINAW | MI | 48601-5233 |
| SAMUEL, STELLA MAE | 122 WOODWARD DR | | | | SAGINAW | MI | 48601-5233 |
| SAMUEL, STEPHANIE M | 371 THOMAS AVE | | | | ROCHESTER | NY | 14617-2145 |
| SAMUEL, STEPHANIE R | 144 EAST 1ST STREET | | | | MANSFIELD | OH | 44902-2057 |
| SAMUEL, TERRY L | 12926 S OUTBACK CT | | | | TRAVERSE CITY | MI | 49684-6863 |
| SAMUEL, THOMAS H | 1607 JONES AVE | | | | ALBANY | GA | 31707 |
| SAMUEL, TONI A | 2728 DELLVIEW DR | | | | FORT WAYNE | IN | 46816-4049 |
| SAMUEL, VASANTA A | 1702 HAVILON DR SW | | | | ATLANTA | GA | 30311 |
| SAMUEL, WILLIE J | 25 COREY LN | | | | PRINCETON | KY | 42445-6908 |
| SAMUELE MUNAFO | 832 INDIAN LAKE RD | | | | LAKE ORION | MI | 48362-1650 |
| SAMUELIAN, GERALD H | 42617 REDFERN ST | | | | CANTON | MI | 48187-3453 |
| SAMUELOFF, RICHARD | 516 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-2773 |
| SAMUELS DALLAS (470170) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SAMUELS FRED | PO BOX 43517 | | | | CLEVELAND | OH | 44143-0517 |
| SAMUELS GREGORY | 1516 STRATFORD HALL CIR | | | | MURFREESBORO | TN | 37130-3277 |
| SAMUELS HAROLD (482356) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SAMUELS INC | 2087 SPRINGFIELD AVENUE | | | | VAUXHALL | NJ | 07088 |
| SAMUELS JOE (636604) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAMUELS JR., ROBERT E | 199 PINE VIEW DR | | | | IONIA | MI | 48846-9578 |
| SAMUELS RECYCLING CO | 4400 SYCAMORE AVE | RM 7/10/07 AM | | | MADISON | WI | 53714-1334 |
| SAMUELS RECYCLING CO (INC) | 1753 BELOIT AVE | | | | JANESVILLE | WI | 53546-3032 |
| SAMUELS, A A SHEET METAL CO INC | 222 STEEL ST | PO BOX 2407 | | | YOUNGSTOWN | OH | 44509-2547 |
| SAMUELS, ALBERT | 3424 W LYNDON AVE | | | | FLINT | MI | 48504-6915 |
| SAMUELS, ALFRED E | APT 212 | 1201 FORT STREET | | | LINCOLN PARK | MI | 48146-1822 |
| SAMUELS, ALICE E | 7401 CHURCHILL ST | | | | DETROIT | MI | 48206-2676 |
| SAMUELS, ALICE E | 19939 MONTE VISTA ST | | | | DETROIT | MI | 48221-1051 |
| SAMUELS, ANNIE L | 1833 JUDSON ST | | | | EVANSVILLE | IN | 47713-1483 |
| SAMUELS, BESSIE K | 2613 CHIPPEWA DR | C/O MARY ALICE TOPPIN | | | ANDERSON | IN | 46012-1301 |
| SAMUELS, BETTY B | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118-2723 |
| SAMUELS, BEVERLY A | 1547 CAMILLE ST | | | | SHREVEPORT | LA | 71108-3514 |
| SAMUELS, CAROLYN | 7216 SOLAR WALK | | | | COLUMBIA | MD | 21046-3402 |
| SAMUELS, DALLAS | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SAMUELS, DONNA L | 10 CARLYLE PL | | | | THE WOODLANDS | TX | 77382-2589 |
| SAMUELS, DORIS M | 1915 DEL NORTE DR | | | | LADY LAKE | FL | 32159-9218 |
| SAMUELS, EARL S | 8119 TIMBERBROOKE RD | | | | BALTIMORE | MD | 21237-3350 |
| SAMUELS, EARTHA | 1201 FORT ST APT 212 | | | | LINCOLN PARK | MI | 48146-1822 |
| SAMUELS, EDITH E | 4355 NW 60TH TER | | | | GAINESVILLE | FL | 32606-4298 |
| SAMUELS, EDITH E | 4355 N W 60TH TERRACE | | | | GAINESVILLE | FL | 32606-4298 |
| SAMUELS, EDWARD L | 3200 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9212 |
| SAMUELS, FRANK J | 5881 E RINKER RD | | | | MOORESVILLE | IN | 46158-6325 |
| SAMUELS, GEORGE E | 1020 E NORTH ST | | | | ITHACA | MI | 48847-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAMUELS, HAROLD | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SAMUELS, ISABELLE J | 3650 SAN SEBASTIAN CT | | | | PUNTA GORDA | FL | 33950-7846 |
| SAMUELS, JACK | 9026 MARLOW DR | | | | SHREVEPORT | LA | 71118-2723 |
| SAMUELS, JACK L | 10960 TAUPE RD | | | | DERBY | IN | 47525-9501 |
| SAMUELS, JARRED A | 2304 SW FEATHER RIDGE RD | | | | LEES SUMMIT | MO | 64082-4085 |
| SAMUELS, JARRED ALLEN | 2304 SW FEATHER RIDGE RD | | | | LEES SUMMIT | MO | 64082-4085 |
| SAMUELS, JAY M | 131 SCHIRMER DR | | | | EAST TAWAS | MI | 48730 |
| SAMUELS, JOE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAMUELS, JOE A | 1067 N MAIN ST | | | | TIPTON | IN | 46072-1068 |
| SAMUELS, JOEL R | PO BOX 9022 | GM KOREA | | | WARREN | MI | 48090-9022 |
| SAMUELS, JOHN D | 10 CARLYLE PL | | | | THE WOODLANDS | TX | 77382-2589 |
| SAMUELS, JULE | 2639 HARDING ST | | | | DETROIT | MI | 48214-4042 |
| SAMUELS, LAWRENCE E | 315 SALOLI LN | | | | LOUDON | TN | 37774-2734 |
| SAMUELS, MARSHALL R | 3819 115TH STREET CT W | | | | BRADENTON | FL | 34210-1131 |
| SAMUELS, MARTIN | 1725 YORK AVE APT 16G | | | | NEW YORK | NY | 10128-7811 |
| SAMUELS, MARY T | 435 N HEINCKE RD APT A | | | | MIAMISBURG | OH | 45342-2669 |
| SAMUELS, MATTIE V | 4233 ILLINOIS AVE | | | | SHREVEPORT | LA | 71109-7515 |
| SAMUELS, MICHAEL J | PO BOX 97 | 190 W. WAYNE ST. | | | LAKETON | IN | 46943-0097 |
| SAMUELS, MYRON K | 1445 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| SAMUELS, NORMAN | 2200 BACOT DR | | | | GAUTIER | MS | 39553-1829 |
| SAMUELS, PEARL F | 1020 E. NORTH ST | | | | ITHACA | MI | 48847-1348 |
| SAMUELS, PEARL F | 1020 E NORTH ST | | | | ITHACA | MI | 48847-1348 |
| SAMUELS, PHYLLIS A | 1067 N MAIN ST | | | | TIPTON | IN | 46072-1068 |
| SAMUELS, PREST | PO BOX 13435 | | | | FLINT | MI | 48501-3435 |
| SAMUELS, REGINALD J | 6321 KENWOOD DR | | | | SHREVEPORT | LA | 71119-6210 |
| SAMUELS, ROBERT L | PO BOX 76 | | | | MINERAL RIDGE | OH | 44440 |
| SAMUELS, RODGER D | 1521 PARK HILL DR | | | | SPENCER | IN | 47460-7465 |
| SAMUELS, ROWENA | PO BOX 26326 | | | | DAYTON | OH | 45426-0326 |
| SAMUELS, SYLVIA | APT 21 | 3767 WESTMONT DRIVE | | | CINCINNATI | OH | 45205-1260 |
| SAMUELS, THOMAS C | 670 AMERICANA DRIVE #1 | | | | ANNAPOLIS | MD | 21403 |
| SAMUELS, TIMOTHY J | 9616 BLUE MOUND DR | | | | FORT WAYNE | IN | 46804-5923 |
| SAMUELS, WILLIAM J | 1079 PENNFIELD RD | | | | CLEVELAND | OH | 44121-1410 |
| SAMUELS,KURT D | 432 SOUTH 8TH AVE | | | | MOUNT VERNON | NY | 10550 |
| SAMUELS,NORMAN | 2200 BACOT DR | | | | GAUTIER | MS | 39553-1829 |
| SAMUELSON BRUCE E INC | 27493 HOLIDAY LN | | | | PERRYSBURG | OH | 43551 |
| SAMUELSON CLAIRE | 7860 EXETER BLVD E | | | | TAMARAC | FL | 33321-8797 |
| SAMUELSON ERIC | 15348 BRUSHWOOD WAY | | | | RENO | NV | 89511-9036 |
| SAMUELSON MARY | 8097 LONG LAKE RD | | | | EVELETH | MN | 55734-4107 |
| SAMUELSON RANDY | 2499 SUNNY MEADOW LN | | | | RED WING | MN | 55066-4115 |
| SAMUELSON, BILLIE S | 106 HUNT ST | | | | ROSSVILLE | GA | 30741 |
| SAMUELSON, BLAIR F | 1325 DONOVAN ST | | | | BURTON | MI | 48529-1221 |
| SAMUELSON, BRIAN J | 6460 S STATE RD | | | | GOODRICH | MI | 48438-8856 |
| SAMUELSON, CAROL G | 6460 S STATE RD | | | | GOODRICH | MI | 48438-8856 |
| SAMUELSON, CHARLES P | 2413 LUCERNE DR | | | | JANESVILLE | WI | 53545-0574 |
| SAMUELSON, CLINTON C | 54 ODAWA PL | | | | SWARTZ CREEK | MI | 48473-1612 |
| SAMUELSON, DAVID A | 100 HARBOR POINT DR | | | | SEBASTIAN | FL | 32958-5017 |
| SAMUELSON, GARY B | 4900 FIELDSTONE LN APT 4 | | | | MOUNT PLEASANT | MI | 48858-8978 |
| SAMUELSON, HERBERT L | 35217 WAGNER DR | | | | CLINTON TOWNSHIP | MI | 48035 |
| SAMUELSON, JONAS | C/O RENSTROM | FLOTVIKSVAGEM 51 | | HASSELBY SWEDEN-16572 | | | |
| SAMUELSON, JONAS | 130 DRURY LN | | | | BLOOMFIELD | MI | 48301-2469 |
| SAMUELSON, JR,STANLEY T | 4499 DETROIT ST | | | | DEARBORN HTS | MI | 48125-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAMUELSON, LINDA L | 23230 CARLYSLE ST | | | | DEARBORN | MI | 48124-3331 |
| SAMUELSON, MARK A | 2486 BOWMAN RD | | | | IMLAY CITY | MI | 48444-9613 |
| SAMUELSON, MELBOURNE B | 137 PARKWAY | | | | DAVISON | MI | 48423 |
| SAMUELSON, NANCY S | 314 W MONROE ST | | | | ALEXANDRIA | IN | 46001 |
| SAMUELSON, NORMA A | 2077 ALGONAC DR | | | | FLINT | MI | 48532-4507 |
| SAMUELSON, PETER | 3 OLD COUNTY RD S | | | | FRANCESTOWN | NH | 03043-3612 |
| SAMUELSON, RICHARD A | 12212 LUDEMAN DR | | | | SILVER CREEK | NY | 14136-9703 |
| SAMUELSON, RICHARD E | 3504 W HOBSON AVE | | | | FLINT | MI | 48504-1454 |
| SAMUELSON, ROBERT P | 1103 STADIUM ST | | | | DOTHAN | AL | 36301-3459 |
| SAMUELSON, ROGER L | 6035 SHAFFER ROAD N. W. | | | | WARREN | OH | 44481-9317 |
| SAMUELSON, ROGER L | 6035 SHAFFER RD NW | | | | WARREN | OH | 44481-9317 |
| SAMUELSON, SHERRY A | 100 HARBOR POINT DR | | | | SEBASTIAN | FL | 32958-5017 |
| SAMUELSON, SWEN P | 1287 CHESANING RD | | | | MONTROSE | MI | 48457-9367 |
| SAMUILOW CAROL | SAMUILOW, CAROL | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SAMUILOW CAROL | LOVASZ, CHRISTOPHER M | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| SAMUILOW, CAROL | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SAMULL, STANLEY J | 4859 ROSALIE ST | | | | DEARBORN | MI | 48126-4123 |
| SAMULL, STANLEY J. | 4859 ROSALIE ST | | | | DEARBORN | MI | 48126-4123 |
| SAMULSKI, GREGORY | 41725 POCATELLO DR | | | | CANTON | MI | 48187-3827 |
| SAMUS, RITA M | 29636 OAKVIEW | | | | LIVONIA | MI | 48154-4464 |
| SAMUS, RITA M | 29636 OAKVIEW ST | | | | LIVONIA | MI | 48154-4464 |
| SAMUSS, JANIS | 5169 SUNBURST CT | | | | FLINT | MI | 48532-4147 |
| SAMUSS, VIOLET R | 5169 SUNBURST CT | | | | FLINT | MI | 48532-4147 |
| SAMWEL, PETER M | 134 OAKLEAF ST | | | | MCLOUD | OK | 74851-7902 |
| SAMWON AUTOTEC CO LTD | 1645-7 SORYONG-DONG | | | GUNSAN-SI JEOLLABUK-DO KR 573-882 KOREA (REP) | | | |
| SAMWON PLASTIC CO LTD | #1259-3 JUNGWANG-DONG | SHIHEUNG-SI GYEONGGI-DO | | KOREA SOUTH KOREA | | | |
| SAMWON PLASTIC CO LTD | 1259 3 JEONGWANG DONG | | | SHIHEUNG-SI KR 429 450 KOREA (REP) | | | |
| SAMY ALY KAMEL | | | | | | | |
| SAMY DUKES | 12876 FRANKLIN ST | | | | GRAND LEDGE | MI | 48837-9614 |
| SAMY MD, CHRIS D | 80 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1828 |
| SAMYN, CHARLES E | 115 LOCUST ST | | | | WELLSVILLE | KS | 66092-8520 |
| SAMYN, GARY M | 215 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8726 |
| SAMYN, JAMES H | 996 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9772 |
| SAMYN, JEREMY R | 2514 STONEWOOD CT | | | | BAY CITY | MI | 48708-9222 |
| SAMYN, JEREMY RICHARD | 2514 STONEWOOD CT | | | | BAY CITY | MI | 48708-9222 |
| SAMYN, KATHLEEN A | 215 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8726 |
| SAMYN, MICHAEL G | 224 RIDGEMONT RD | | | | GROSSE POINTE FARMS | MI | 48236-3044 |
| SAMYN, OMER A | 640 N ELIZABETH ST | | | | DEARBORN | MI | 48128-1705 |
| SAMYN, RICHARD M | 651 E WARNER RD | | | | ESSEXVILLE | MI | 48732-9789 |
| SAMYN, RONALD C | 243 W RIDGE RD | | | | BAY CITY | MI | 48708-9164 |
| SAN ANDRES, DENNIS J | 7 JOHNNY DR | | | | FARMINGDALE | NJ | 07727-3513 |
| SAN ANDRES, JOAN M | 70 STORM JIB CT | | | | BAYVILLE | NJ | 08721-1416 |
| SAN ANTONIO AUTO AUCTION | 2042 ACKERMAN RD | | | | SAN ANTONIO | TX | 78219-3016 |
| SAN ANTONIO AUTO DEALERS ASSOC | 4414 CENTERVIEW STE 140 | | | | SAN ANTONIO | TX | 78228-1439 |
| SAN ANTONIO BOWL ASSOCIATION | ATTN SONYA THOMAS | 100 MONTANA STE 3D01 | | | SAN ANTONIO | TX | 78203 |
| SAN ANTONIO COMM HOS | DEPT NO0245 | | | | LOS ANGELES | CA | 90084-01 |
| SAN ANTONIO HISPANIC CHAMBER OF COMMERCE | 318 W HOUSTON ST STE 300 | CASA DE MEXICO INTL BUILDING | | | SAN ANTONIO | TX | 78205-2411 |
| SAN ANTONIO INDEPENDENT SCHOOL DISTRICT | | 1103 AUSTIN ST | | | | TX | 78208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAN ANTONIO LIVESTOCK EXPOSITION INC | PO BOX 200230 | | | | SAN ANTONIO | TX | 78220-0230 |
| SAN ANTONIO LIVESTOCK EXPOSITION, INC. | MS. PAM REW | 3201 EAST HOUSTON | | | SAN ANTONIO | TX | 78219 |
| SAN ANTONIO PONTIAC, INC. | 4800 NW LOOP 410 | | | | SAN ANTONIO | TX | 78229-5310 |
| SAN ANTONIO RAD MED | PO BOX 8488 | | | | RANCHO CUCAMONGA | CA | 91701-0488 |
| SAN ANTONIO TRUCK SALES/BUDGET | 8810 IH 10 EAST | | | | SAN ANTONIO | TX | 78230 |
| SAN AUGUSTINE COUNTY COLLECTOR | COURTHOUSE | ROOM 102 | | | SAN AUGUSTINE | TX | 75972 |
| SAN BENITO CISD TAX OFFICE | 152 E ROWSON ST | | | | SAN BENITO | TX | 78586-3863 |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | 157 W 5TH ST # 16242465 | SECOND FLOOR | | | SAN BERNARDINO | CA | 92415-1012 |
| SAN BERNARDINO COUNTY FIRE DEPARTMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 157 W 5TH ST FL 2 | | | SAN BERNARDINO | CA | 92415-0451 |
| SAN BERNARDINO COUNTY TAX COLLECTOR | 172 W 3RD ST | | | | SAN BERNARDINO | CA | 92415-1001 |
| SAN BERNARDINO COUNTY TREASURER | 1ST FLOOR | 172 WEST THIRD STREET | | | SAN BERNARDINO | CA | 92415-0001 |
| SAN BERNARDINO MED O | PO BOX 8520 | | | | REDLANDS | CA | 92375-1720 |
| SAN BERNARDINO PO9NTIAC GMC BUICK, INC. | 1411 S E ST | | | | SAN BERNARDINO | CA | 92408-2722 |
| SAN BERNARDINO, COUNTY OF | TREASURER TAX COLLECTOR | 172 W. THIRD STREET, 1ST FLOOR | | | SAN BERNARDINO | CA | 92415-0001 |
| SAN CARATTINI | 731 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| SAN CARLOS AUTO SERVICE | 8865 LAKE MURRAY BLVD | | | | SAN DIEGO | CA | 92119-2103 |
| SAN DIEGO AUTO AUCTION | 4691 CALLE JOVEN | | | | OCEANSIDE | CA | 92057-6042 |
| SAN DIEGO AUTO AUCTION INC. | 4691 CALLE JOVEN | | | | OCEANSIDE | CA | 92057-6042 |
| SAN DIEGO AUTO SHOW | C/O NEW CAR DEALERS ASSOC | 10065 MESA RIDGE CT | | | SAN DIEGO | CA | 92121-2916 |
| SAN DIEGO AUTOMOTIVE MUSEUM | 2080 PAN AMERICAN PLZ | | | | SAN DIEGO | CA | 92101-1636 |
| SAN DIEGO CHARGERS | 4020 MURPHY CANYON RD | | | | SAN DIEGO | CA | 92123-4407 |
| SAN DIEGO CITY COLLEGE | 1313 PARK BLVD | | | | SAN DIEGO | CA | 92101-4712 |
| SAN DIEGO CITY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 121536 | BUSINESS TAX DIVISION | | SAN DIEGO | CA | 92112-1536 |
| SAN DIEGO CITY TREASURER | PO BOX 121536 | BUSINESS TAX DIVISION | | | SAN DIEGO | CA | 92112-1536 |
| SAN DIEGO COMMERCIAL FINANCE | PO BOX 044352 | | | | RACINE | WI | 53404-7006 |
| SAN DIEGO COMMERCIAL FINANCE | 51785 MILANO DR | | | | MACOMB | MI | 48042-4051 |
| SAN DIEGO COUNTY CALIFORNIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 129009 | TREASURER - TAX COLLECTOR | | SAN DIEGO | CA | 92112-9009 |
| SAN DIEGO COUNTY CALIFORNIA | PO BOX 129009 | TREASURER - TAX COLLECTOR | | | SAN DIEGO | CA | 92112-9009 |
| SAN DIEGO COUNTY COUNSEL | COUNTY ADMINISTRATION CENTER | 1600 PACIFIC HWY STE 355 | | | SAN DIEGO | CA | 92101-2437 |
| SAN DIEGO COUNTY TAX COLLECTOR | 1600 PACIFIC HWY STE 162 | | | | SAN DIEGO | CA | 92101-2477 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | PO BOX 129009 | | | | SAN DIEGO | CA | 92112-9009 |
| SAN DIEGO CTY, REV&RECOVERY | ACCT OF MICHAEL J FERVER | PO BOX 989067 | | | W SACRAMENTO | CA | 95798-9067 |
| SAN DIEGO GAS AND ELECTRIC | 6875 CONSOLIDATED WAY | | | | SAN DIEGO | CA | 92121-2602 |
| SAN DIEGO INTERNATIONAL AUTO SHOW | C\O MOTOR TREND AUTO | PO BOX 4097 | | | HARRISBURG | PA | 17111-0097 |
| SAN DIEGO MARRIOT/SD | 333 W HARBOR DR | | | | SAN DIEGO | CA | 92101-7709 |
| SAN DIEGO MESA COLLEGE | ATTN ACCOUNTING OFFICE | 7250 MESA COLLEGE DRIVE | RM 1412 | | SAN DIEGO | CA | 92111 |
| SAN DIEGO POLICE DEPARTMENT | 3940 FEDERAL BLVD., ATT: JOHN ALLEY | | | | SAN DIEGO | CA | 92102 |
| SAN DIEGO SATURN RETAILERS INC | 4525 CONVOY ST | | | | SAN DIEGO | CA | 92111-2307 |
| SAN DIEGO STATE UNIVERSITY | UNIVERSITY CASHIERS OFFICE | 5500 CAMPANILE DR | | | SAN DIEGO | CA | 92182-7426 |
| SAN DIEGO STATE UNIVERSITY | C/O JIM BURNS-CX TEAM ADVISOR | 869 AUDREY WAY | | | EL CAJON | CA | 92019-1145 |
| SAN DIEGO STATE UNIVERSITY | MECHANICAL ENGINEERING-J BURNS | 5500 CAMPANILE DR | | | SAN DIEGO | CA | 92182-1323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAN FACON, LULA | PO BOX 13 | C/O JESSICA CZERNY | | | HARTLAND | MI | 48353-0013 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | 14531 BURBANK BOULEVARD | | | | VAN NUYS | CA | 91411 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | 18600 DEVONSHIRE ST | | | | NORTHRIDGE | CA | 91324-1309 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | 14439 HATTERAS STREET | | | | VAN NUYS | CA | 91401 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | 5615 VAN NUYS BOULEVARD | | | | VAN NUYS | CA | 91401 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | 5601 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-4603 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | PO BOX 2189 | | | | VAN NUYS | CA | 91404-2189 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | 6001 VAN NUYS BLVD | | | | VAN NUYS | CA | 91401-3319 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | ATTN: GENERAL MANAGER | 5344 VAN NUYS BLVD | | | SHERMAN OAKS | CA | 91401-5619 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | 700 CELIS STREET | | | | SAN FERNANDO | CA | 91340 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | GUS GARCIA | 700 SAN FERNANDO RD | | | SAN FERNANDO | CA | 91340-3307 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | GUS GARCIA | 5711 VAN NUYS BLVD | | | VAN NUYS | CA | 91401-4217 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | GUS GARCIA | 8400 RESEDA BLVD | | | NORTHRIDGE | CA | 91324-4624 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | GUS GARCIA | 5601 VAN NUYS BLVD | | | VAN NUYS | CA | 91401-4603 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC | GUS GARCIA | 18600 DEVONSHIRE ST | | | NORTHRIDGE | CA | 91324-1309 |
| SAN FERNANDO VALLEY AUTOMOTIVE, LLC. | GUS GARCIA | 753 SAN FERNANDO RD | | | SAN FERNANDO | CA | 91340-3306 |
| SAN FILIPPO, ANTHONY F | 71 PEARCE DR | | | | SNYDER | NY | 14226-4933 |
| SAN FRANCISCO COUNTY TAX COLLECTOR | PO BOX 7427 | PERSONAL PROPERTY TAX | | | SAN FRANCISCO | CA | 94120-7427 |
| SAN FRANCISCO FORTY NINERS | ATTN ACCOUNTS RECEIVABLE | 4949 CENTENNIAL BLVD | | | SANTA CLARA | CA | 95054-1229 |
| SAN FRANCISCO MULTIPLE DEALER HOLDINGS, INC. | INTERCOMPANY | | | | | | |
| SAN FRANCISCO POLICE DEPT | FIELD OPERATIONS BUREAU | 850 BRYANT ST ROOM 535 | | | SAN FRANCISCO | CA | 94103 |
| SAN FRANCISCO REGION PROPERTIES INC/THUNDERHILL PK | PO BOX 966 | | | | WILLOWS | CA | 95988-0966 |
| SAN FRANCISCO SHOPPING CENTRE | 805 MARKET ST BOX A | | | | SAN FRANCISCO | CA | 94103 |
| SAN FRANCISCO STATE UNIVERSITY | BURSARS OFFICE | 1600 HOLLOWAY AVE | | | SAN FRANCISCO | CA | 94132-1722 |
| SAN FRANCISCO TAX COLLECTOR | | | | | SAN FRANCISCO | CA | 94102 |
| SAN FRANCISCO WATER DISTRICT/MILLBRAE | | 1000 EL CAMINO REAL | | | | CA | 94030 |
| SAN FRANCO | 701 N COLLEGE RD | | | | MASON | MI | 48854-9544 |
| SAN FRATELLO, VICTOR S | 62 REDFIELD PKWY | | | | BATAVIA | NY | 14020-1220 |
| SAN GENNARO FOUNDATION | 7095 HOLLYWOOD BLVD STE 865 | | | | HOLLYWOOD | CA | 90028-8912 |
| SAN GORGONIO PASS ROTARY CLUB | PO BOX 321 | | | | BANNING | CA | 92220-0003 |
| SAN J CARATTINI | 731 HOLLISTER ST | | | | PONTIAC | MI | 48340-2429 |
| SAN J CHATFIELD | 1016 N LINCOLN ST | | | | BAY CITY | MI | 48708-6159 |
| SAN JACINTO COLLEGE | DISTRICT BUSINESS OFFICE | 4624 FAIRMONT PKWY STE 103 | | | PASADENA | TX | 77504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAN JACINTO COLLEGE CENTRAL CAMPUS | 8060 SPENCER HWY | | | | PASADENA | TX | 77505-5903 |
| SAN JACINTO COLLEGE DISTRICT | 8060 SPENCER HWY | | | | PASADENA | TX | 77505-5903 |
| SAN JACINTO COLLEGE SOUTH | BUSINESS OFFICE | 13735 BEAMER RD | | | HOUSTON | TX | 77089-6009 |
| SAN JACINTO OLDSMOBILE-CADILLAC, INC. | GEORGE DEMONTROND | 888 INTERSTATE 45 S | | | CONROE | TX | 77304-2628 |
| SAN JOAQUIN COUNTY MOTOR POOL | | 222 E WEBER AVE | | | | CA | 95202 |
| SAN JOAQUIN DELTA COLLEGE | BUSINESS OFFICE | 5151 PACIFIC AVE | | | STOCKTON | CA | 95207-6304 |
| SAN JOAQUIN DELTA COLLEGE | ATTN HAZEL HILL | 5151 PACIFIC AVE | | | STOCKTON | CA | 95207-6304 |
| SAN JOAQUIN HELICOPTERS | GRIFFITH DOUG LAW OFFICE OF | 633 W 5TH ST STE 2800 | | | LOS ANGELES | CA | 90071-2039 |
| SAN JOAQUIN HELICOPTERS | 633 W 5TH ST STE 2800 | | | | LOS ANGELES | CA | 90071-2039 |
| SAN JOSE INTL AUTO SHOW | C/O MOTOR TREND AUTO SHOWS | 6375 FLANK DR STE 100 | | | HARRISBURG | PA | 17112-4600 |
| SAN JOSE STATE UNIVERSITY | CASHIERS | 1 WASHINGTON SQ | | | SAN JOSE | CA | 95192-0043 |
| SAN JUAN CABLE LLC D/B/A ONE LINK | SAN MIGUEL FERNANDO | PO BOX 192296 | | | SAN JUAN | PR | 00919-2296 |
| SAN JUAN COUNTY TREASURER | PO BOX 880 | | | | AZTEC | NM | 87410-0880 |
| SAN JUANA ROSE | 209 MARKET ST | | | | ROCKFORD | OH | 45882-9126 |
| SAN JUANITA MARSHALL | 3035 MANOR DR | | | | PALMYRA | MI | 49268-9776 |
| SAN KINDER | 1535 STONELEIGH CT APT 1122 | | | | ARLINGTON | TX | 76011-2744 |
| SAN LEANDRO MARIN/CA | 68 SAN LEANDRO DRIVE | | | | SAN LEANDRO | CA | 94577 |
| SAN LONG INDUSTRIAL CO LTD | 59 CHUNG SHAN RD | | | TAIPEI HSIEN TP 00000 TAIWAN | | | |
| SAN LUIS OBISPO COUNTY | RM 203 | COUNTY GOVERNMENT CENTER | | | SAN LUIS OBISPO | CA | 93408-2060 |
| SAN LUIS OBISPO COUNTY DCS | PO BOX 841 | | | | SAN LUIS OBISPO | CA | 93406-0841 |
| SAN MARTIN, BERNARDINO M | 258 FAIRVIEW CT | | | | XENIA | OH | 45385-1269 |
| SAN MATEO COUNTY TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 555 COUNTY CENTER | FIRST FLOOR | | REDWOOD CITY | CA | 94063 |
| SAN MATEO COUNTY TAX COLLECTOR | 555 COUNTY CENTER | FIRST FLOOR | | | REDWOOD CITY | CA | 94063 |
| SAN MATEO COUNTY TRANSIT | | 301 N ACCESS RD | | | | CA | 94080 |
| SAN MIGUEL COUNTY TREASURER | 500 W NATIONAL ST STE 111 | | | | LAS VEGAS | NM | 87701-3768 |
| SAN MIGUEL POWER ASSOCIATION | 1050 MAIN STREET | | | | NUCLA | CO | 81424 |
| SAN MIGUEL, PAUL | 2900 LIBERTY RD | | | | SAGINAW | MI | 48604-9268 |
| SAN MIGUEL, RICHARD | 2316 JEROME ST | | | | SAGINAW | MI | 48602-1270 |
| SAN PATRICIO AUTOMOTIVE GROUP, INC. | THOMAS H. GARDNER | 2006 W WHEELER AVE | | | ARANSAS PASS | TX | 78336-4707 |
| SAN PATRICIO AUTOMOTIVE GROUP, INC. | THOMAS GARDNER | 2006 W WHEELER AVE | | | ARANSAS PASS | TX | 78336-4707 |
| SAN PATRICIO AUTOMOTIVE GROUP, INC. | THOMAS H GARDNER | 2006 W WHEELER AVE | | | ARANSAS PASS | TX | 78336-4707 |
| SAN PATRICIO COUNTY COLLECTOR | PO BOX 280 | | | | SINTON | TX | 78387-0280 |
| SAN PHILLIP, CAROLYN | 5372 PENNOCK POINT RD | | | | JUPITER | FL | 33458-3478 |
| SAN RAFAEL CHEVROLET | PO BOX 3085 | | | | DANVILLE | CA | 94526-8085 |
| SAN RAFAEL SAAB | PO BOX 3085 | | | | DANVILLE | CA | 94526-8085 |
| SAN RAFAEL SAAB | JAMES, GREG | PO BOX 3085 | | | DANVILLE | CA | 94525-8085 |
| SAN RAMON AUTO REPAIR | 2165 SAN RAMON VALLEY BLVD | | | | SAN RAMON | CA | 94583-1207 |
| SAN RAMON CARRIAGE CO. | 70 HEGENBERGER LOOP | | | | OAKLAND | CA | 94621-1324 |
| SAN RAMON MARRIOT/CA | 2600 BISHOP DR | | | | SAN RAMON | CA | 94583-2338 |
| SAN SOUCI, KEVIN | 25356 ALICIA ST | | | | BROWNSTOWN TWP | MI | 48134-9419 |
| SANABRIA JR, HENRY J | 53575 SPRINGHILL MEADOWS DR | | | | MACOMB | MI | 48042-5745 |
| SANABRIA MARC | SANABRIA, MARC | 375 COMMACK RD STE B | | | DEER PARK | NY | 11729-5515 |
| SANABRIA, HENRY J | 3745 CAMPBELL ST | | | | DEARBORN | MI | 48124-3717 |
| SANABRIA, JOHN A | 108 CUNARD RD | | | | BUFFALO | NY | 14216-1919 |
| SANABRIA, JOHN ANTHONY | 108 CUNARD RD | | | | BUFFALO | NY | 14216-1919 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANABRIA, LUZ M | 249 WINGDALE WAY | | | | DAVENPORT | FL | 33897-1632 |
| SANABRIA, MARC | CUCCI JOHN JR | 375 COMMACK RD STE B | | | DEER PARK | NY | 11729-5515 |
| SANABRIA, MARIO F | 11132 8TH AVE NW | | | | GRAND RAPIDS | MI | 49534 |
| SANABRIA, RAMON B | 4773 PARKRIDGE DR | | | | WATERFORD | MI | 48329-1646 |
| SANABRIA, WALTER | 8141 GOLDEN SANDS DR | | | | ORLANDO | FL | 32819-6914 |
| SANACORY, NELLA | APT 320 | 1015 AMBOY AVENUE | | | EDISON | NJ | 08837-2867 |
| SANADA FAMILY REVOCABLE TRUST | RANDALL AND KAYLENE SANADA | 954 CORTE LA CIENAGA | | | CAMARILLO | CA | 93010 |
| SANADA, DARWIN H | 2232 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| SANAE BARTON | 1164 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1451 |
| SANAGUSTIN, ANDRES | | | | | | | |
| SANAGUSTIN, ANGELO | | | | | | | |
| SANAGUSTIN, CATHERINE F | 3651 BLUFF RD | | | | INDIANAPOLIS | IN | 46217-3207 |
| SANAGUSTIN, MARIBETH | | | | | | | |
| SANAK, BARRY L | 2733 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7526 |
| SANAK, DANIEL L | 2350 SANAK DR | | | | PINCONNING | MI | 48650-9333 |
| SANAK, ESTHER J | 2694 COGGINS RD., | | | | PINCONNING | MI | 48650 |
| SANAK, FLORIAN J | 425 WILLOW BND | | | | AUBURN | MI | 48611-9302 |
| SANAK, JULIAN A | 2694 E COGGINS RD | | | | PINCONNING | MI | 48650-9750 |
| SANAK, STANLEY R | 4433 NORTH WILDWOOD DRIVE | | | | PINCONNING | MI | 48650-9724 |
| SANAMO GREGORY | NEED BETTER ADDRESS 11/15/06CP | 15990 HIGHWAY 3235 | | | LAROSE | LA | 70373 |
| SANATA, CHARLES A | 1340 CORONADO DRIVE | | | | HERMITAGE | PA | 16148-6710 |
| SANATA, LAWRENCE A | PO BOX 113 | | | | CLARK | PA | 16113-0113 |
| SANBO SHERRY | 2712 DINWIDDIE WAY | | | | ELK GROVE | CA | 95758-7436 |
| SANBORN | 629 5TH AVE | | | | PELHAM | NY | 10803 |
| SANBORN AARON | SANBORN, AARON | 205 PROSPECT AVENUE | | | EASTON | MD | 21601-4027 |
| SANBORN ALFRED N (476486) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SANBORN CHEVROLET INC | 1210 S CHEROKEE LN | | | | LODI | CA | 95240-5963 |
| SANBORN CHEVROLET INC | RICHARD SANBORN | 1210 S CHEROKEE LN | | | LODI | CA | 95240-5963 |
| SANBORN CYNTHIA | 51139 NORTH VIEW | | | | LIVONIA | MI | 48170 |
| SANBORN DAVID (662547) | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| SANBORN II, WALLIS R | 2022 AUGUSTA DR | | | | SAN ANGELO | TX | 76904-8065 |
| SANBORN JR, HERBERT M | 5530 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| SANBORN JR, HERBERT MONIFORD | 5530 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| SANBORN RHONDA | SANBORN, PETER | 14120 SE 211 TH CT | | | UMATILLA | FL | 32784-8224 |
| SANBORN RHONDA | SANBORN, RHONDA | 14120 SE 211TH CT | | | UMATILLA | FL | 32784-8224 |
| SANBORN, AARON | 205 PROSPECT AVE | | | | EASTON | MD | 21601-4026 |
| SANBORN, ALFRED N | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SANBORN, AMY M | # 37 | 12993 LITTLE HAYDEN CIRCLE | | | HAGERSTOWN | MD | 21742-2512 |
| SANBORN, AUDREY | 9651 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1322 |
| SANBORN, BILLYRAY | 1752 SWEENEY STREET | | | | NORTH TONAWANDA | NY | 14120-4513 |
| SANBORN, BRUCE A | 6330 PROSPECT ST | | | | LINDEN | MI | 48451-8762 |
| SANBORN, BRUCE A | 2374 HELEN AVE | | | | FLINT | MI | 48507-4412 |
| SANBORN, BRUCE A | 7248 APACHE TRL | | | | HOLLAND | OH | 43528-8189 |
| SANBORN, CHARLES E | 562 LINDEN COURT | | | | FLINT | MI | 48506-5208 |
| SANBORN, CLIO F | 415 WHITE PINE BLVD | | | | LANSING | MI | 48917-7804 |
| SANBORN, DANNY L | 9503 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9371 |
| SANBORN, DAVID | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| SANBORN, DAVID L | 3019 KROPP RD | | | | GROVE CITY | OH | 43123-9338 |
| SANBORN, DENNIS B | 9135 BEECHER RD | | | | FLUSHING | MI | 48433-9460 |
| SANBORN, DIANNA L | 31946 HARRIS RD | | | | TAVARES | FL | 32778-4630 |
| SANBORN, DONALD D | 32 OHIO AVE DR | | | | YPSILANTI | MI | 48198 |
| SANBORN, DONALD DAVID | 32 OHIO AVE DR | | | | YPSILANTI | MI | 48198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANBORN, DONOVAN W | 368 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1185 |
| SANBORN, DOROTHY | 9811 W G AVE | | | | KALAMAZOO | MI | 49009-8556 |
| SANBORN, DOROTHY | 2741 W OHIO ST | | | | APACHE JUNCTION | AZ | 85220-5231 |
| SANBORN, DOROTHY L | 2741 W OHIO ST | | | | APACHE JUNCTION | AZ | 85220-5231 |
| SANBORN, EDWARD E | 676 LANGSTON PL | | | | SANDUSKY | OH | 44870-7503 |
| SANBORN, GLORIA M | 408 HATTIE STREET | | | | GRAND BLANC | MI | 48439-1222 |
| SANBORN, IRA J | 4188 E COLDWATER RD | | | | FLINT | MI | 48506-1013 |
| SANBORN, JAMES | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SANBORN, JAMES R | 1055 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| SANBORN, JAMES RICHARD | 1055 S GEECK RD | | | | CORUNNA | MI | 48817-9547 |
| SANBORN, JAY | | | | | | | |
| SANBORN, JAY W | | | | | | | |
| SANBORN, JERRY L | 2025 ELWOOD BLVD | | | | SPRING ARBOR | MI | 49283-9682 |
| SANBORN, JOEL W | 11180 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| SANBORN, JOHN D | C/O JOHN YUN-CONSERVATOR | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| SANBORN, JOHN S | 13508 SEYMOUR RD | | | | GAINES | MI | 48436-9602 |
| SANBORN, JONATHAN L | 5403 COUNTY ROAD 413 | | | | MC MILLAN | MI | 49853-9265 |
| SANBORN, JUNE B | 347 S MAPLE ISLAND RD | | | | HESPERIA | MI | 49421-8905 |
| SANBORN, KENNETH C | 5390 SQUIRE LN | | | | FLINT | MI | 48506-2218 |
| SANBORN, LAWRENCE E | 1844 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9262 |
| SANBORN, LEONARD L | 24437 HARBORVIEW RD | LOT 72 | | | PUNTA GORDA | FL | 33980-2345 |
| SANBORN, LUCILLE | 5430 E HILL RD | | | | GRAND BLANC | MI | 48439-9100 |
| SANBORN, MARGERY D | 24437 HARBORVIEW RD LOT 72 | | | | PUNTA GORDA | FL | 33980-2345 |
| SANBORN, MARIE E | 3597 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9090 |
| SANBORN, MARSH | 850 CARDVILLE RD | | | | GREENBUSH | ME | 04418-3335 |
| SANBORN, MARY ANN | | | | | | | |
| SANBORN, MICHAEL G | 14265 WASHBURN BOX 258 | | | | OTTER LAKE | MI | 48464 |
| SANBORN, NEVA | 22854 DOWSETT TRL | | | | ATLANTA | MI | 49709-9691 |
| SANBORN, PETER | 14200 SE 209TH TER | | | | UMATILLA | FL | 32784-8594 |
| SANBORN, RAYMOND E | APT 808 | 8720 NORTH HICKORY STREET | | | KANSAS CITY | MO | 64155-4143 |
| SANBORN, RHONDA | 14120 SE 211TH CT | | | | UMATILLA | FL | 32784-8224 |
| SANBORN, RICHARD D | 5940 OAK RD | | | | ROSE CITY | MI | 48654-9601 |
| SANBORN, RICHARD N | 111 S HAMMES AVE | | | | JOLIET | IL | 60436-1103 |
| SANBORN, ROBERT D | 8186 FAULKNER DR | | | | DAVISON | MI | 48423-9535 |
| SANBORN, ROY J | 92 W 34TH ST APT 1B | | | | BAYONNE | NJ | 07002-5804 |
| SANBORN, SEAN T | JERNIGAN RODNEY C JR | PO BOX 2130 | | | FLORENCE | SC | 29503-2130 |
| SANBORN, SEAN T | BELL J EDWARD III LAW OFFICES OF | PO BOX 2590 | | | GEORGETOWN | SC | 29442-2590 |
| SANBORN, SHIRLEY E | 13835 THORNAPPLE LN | | | | PERRY | MI | 48872-9116 |
| SANBORN, STEVE R | PO BOX 90836 | | | | BURTON | MI | 48509 |
| SANBORN, TERRY J | 22854 DOWSETT TRL | | | | ATLANTA | MI | 49709-9691 |
| SANBORN, THOMAS | 7105 GREGORY CT | | | | FAIRVIEW | TN | 37062-8287 |
| SANBORN, THOMAS H | 1220 DRIFTWOOD CT | | | | MOORESVILLE | IN | 46158-7620 |
| SANBORN, THOMAS W | 10650 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2450 |
| SANBORN, TIMOTHY C | PO BOX 410 | | | | WINFIELD | MO | 63389-0410 |
| SANBORN, TIMOTHY CARL | PO BOX 410 | | | | WINFIELD | MO | 63389-0410 |
| SANBORN, TIMOTHY L. | 3597 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-9090 |
| SANBORN, VIRGINIA A | 11180 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 |
| SANBORN, WILFORD H | 2741 WEST OHIO STREET | | | | APACHE JCT | AZ | 85220-5231 |
| SANBORN, WILLIAM J | 713 ALGONQUIN AVE | | | | FLINT | MI | 48507-1804 |
| SANBOWER HENRY A (439480) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANBOWER HENRY A (481281) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANBOWER, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANBOWER, HENRY A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANBURN, BRADLEY R | 4864 BAKER RD | | | | BRIDGEPORT | MI | 48722-9535 |
| SANBURN, HAZEL M | 8880 HIGHLAND DR | | | | FREELAND | MI | 48623-9703 |
| SANBURN, MARJORIE G | 4711 COUNTRY WAY WEST | | | | SAGINAW | MI | 48603-4216 |
| SANBURN, ROBERT | 3838 BELLENCA DR | | | | SAGINAW | MI | 48604-1852 |
| SANBURN, ROSE MARIE | 300 KENNELY  RD  APT  201 | | | | SAGINAW | MI | 48509-7703 |
| SANBURN, ROSE MARIE | 14607 HIGHLAND RDG | | | | SAN ANTONIO | TX | 78233-3855 |
| SANBURN, WILLIAM L | 523 E MARKET ST | | | | SPENCER | IN | 47460-1852 |
| SANCES, ANTHONY | | | | | | | |
| SANCES, ANTHONY J | | | | | | | |
| SANCH, MELVIN V | 303 S 3RD ST | | | | BRIGHTON | MI | 48116-1414 |
| SANCHES, DAVID A | 431 ROOSEVELT ST | | | | CANTON | MI | 48188-6698 |
| SANCHES, GUADALUPE | 1114 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1404 |
| SANCHESES, ELVIRA | 3216 DOUGLAS | | | | SAGINAW | MI | 48601-4717 |
| SANCHEZ & DANIELS | 333 W WACKER DR STE 500 | | | | CHICAGO | IL | 60606-1225 |
| SANCHEZ & DANIELS | ATTN:  MANNY SANCHEZ, ESQ. | 333 W WACKER DR STE 500 | | | CHICAGO | IL | 60606-1342 |
| SANCHEZ & DANIELS | MANUEL D. SANCHEZ | 333 W WACKER DR STE 500 | | | CHICAGO | IL | 60606-1342 |
| SANCHEZ & DANIELS | ATTN: MANNY SANCHEZ, ESQ. | 333 WACKER DRIVE | SUITE 500 | | CHICAGO | IL | 60606 |
| SANCHEZ ADAM | SANCHEZ, ADAM | 315 HOLIDAY STREET | | | BRIDGE CITY | TX | 77611 |
| SANCHEZ ADOLPH (429753) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ ALEJANDRINA | SANCHEZ, ALEJANDRINA | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| SANCHEZ ANGELO | SANCHEZ, ANGELO | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| SANCHEZ DAVID | 208 NAVAJO DR | | | | VICTORIA | TX | 77904 |
| SANCHEZ ELIZABETH | SANCHEZ, ELIZABETH | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SANCHEZ ESTATE OF, ROBERT RICHARD | | | | | | | |
| SANCHEZ ESTRADA JOSE LUIS | MIGUEL HIDALGO 136 SANTA ANA | TLAPALTITLAN TOLUCA CP 50160 | | ESTADO DE MEXICO MEXICO | | | |
| SANCHEZ EVANGELINA MADRIGAL | SANCHEZ, EVANGELINA MADRIGAL | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| SANCHEZ FLORENCE | BONILLA, MANUEL | 570 CALLE CATANIA VILLA CAPRI | | | SAN JUAN | PR | 00924 |
| SANCHEZ FLORENCE | 570 CALLE CATANIA VILLA CAPRI | | | | SAN JUAN | PR | 00924-4048 |
| SANCHEZ FRANK A (626749) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ GUTIERREZ, DEYSI DENISS | | | | | | | |
| SANCHEZ GUTIERREZ, NADIA MELISSA | | | | | | | |
| SANCHEZ HECTOR (466326) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SANCHEZ HENRY E (660943) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ JOE (663710) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SANCHEZ JOHN | 7 DRAKE DR | | | | HILLSDALE | NJ | 07642-2454 |
| SANCHEZ JOSE | 9317 NICHOLS ST | | | | BELLFLOWER | CA | 90706-3533 |
| SANCHEZ JOSE | 120 SMITH RD | | | | SOMERSET | NJ | 08873-2749 |
| SANCHEZ JOSE | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| SANCHEZ JOSE | SANCHEZ, JOSE | 12345 JONES RD | | | HOUSTON | TX | 77070 |
| SANCHEZ JOSE ALBERTO | SANCHEZ, ANTONIO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANCHEZ JOSE ALBERTO | SANCHEZ, GUADALUPE | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ JOSE ALBERTO | SANCHEZ, JOSE ALBERTO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ JOSE ALBERTO | SANCHEZ, JUAN JOSE HUMBERTO | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ JOSE ALBERTO | SANCHEZ, SANDRA | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ JOSEPH (ESTATE OF) (475836) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANCHEZ JR, BERNADO | 25437 CURRIER ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| SANCHEZ JR, ENRIQUE | 6065 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3540 |
| SANCHEZ JR, FELIX | 2814 HADLEY RD | | | | LAPEER | MI | 48446-9689 |
| SANCHEZ JR, FRANK P | 344 CAROLYN DR | | | | PORTLAND | MI | 48875-1604 |
| SANCHEZ JR, JESSIE | 1018 SUNDAY ST | | | | DEFIANCE | OH | 43512-2922 |
| SANCHEZ JR, JOSE | 4317 SEAWAY DR | | | | LANSING | MI | 48911-2727 |
| SANCHEZ JR, JOSE | 4317 SEAWAY DRIVE | | | | LANSING | MI | 48911-2727 |
| SANCHEZ JR, JOSEPH B | 9844 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| SANCHEZ JR, LOUIS | 2498 GAINES LN | | | | TRACY | CA | 95377-7915 |
| SANCHEZ JR, LUIS | 1916 EMBASSY DR | | | | FORT WAYNE | IN | 46816-3724 |
| SANCHEZ JR, MANUEL G | PO BOX 512 | | | | HOLGATE | OH | 43527-0512 |
| SANCHEZ JR, MARIO C | 506 TICKNER ST APT 2 | | | | LINDEN | MI | 48451-9008 |
| SANCHEZ JR, MARIO CANTU | # 2 | 506 TICKNER STREET | | | LINDEN | MI | 48451-9008 |
| SANCHEZ JR, MIGUEL | 1749 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| SANCHEZ JR, PABLO | 2669 MOZART AVE | | | | SAN JOSE | CA | 95122-1314 |
| SANCHEZ JR, RICARDO | 14291 BANNER ST | | | | TAYLOR | MI | 48180-4654 |
| SANCHEZ JR, STEVEN | 818 MOORE ST | | | | DAVISON | MI | 48423-1110 |
| SANCHEZ JR., JAIME | PO BOX 214411 | | | | AUBURN HILLS | MI | 48321-4411 |
| SANCHEZ JR., ROBERT | 2845 S 400 E | | | | MARION | IN | 46953-9660 |
| SANCHEZ JUAN | SANCHEZ, JUAN | 316 BRANCH STREET | | | TAYLOR | TX | 76574-2850 |
| SANCHEZ JUAN J (626750) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ JUDY | 7116 WHITE OAK CIR | | | | HOUSTON | TX | 77040-3523 |
| SANCHEZ JUVENTINO (429754) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ KATHRYN | 2030 NE 197TH TER | | | | MIAMI | FL | 33179-3126 |
| SANCHEZ LEO R (494166) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ LEONARD (ESTATE OF) (628271) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| SANCHEZ LEOPOLDO | 22492 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3704 |
| SANCHEZ LLESENIA | SANCHEZ, LLESENIA | 831 STATE STREET | | | SANTA BARBARA | CA | 93101 |
| SANCHEZ LUCIANO (459310) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ LUIS | 3735 HAVENMOOR PL | | | | KATY | TX | 77449-6138 |
| SANCHEZ LUIS | SANCHEZ, LUIS | 5975 W SUNRISE BLVD STE 215 | | | PLANTATION | FL | 33313-6813 |
| SANCHEZ LUIS A | SANCHEZ, LUIS A | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SANCHEZ OIL CORPORATION | PO BOX 2986 | | | | LAREDO | TX | 78044-2986 |
| SANCHEZ ORLANDO (660944) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ PEREZ, SANTIAGO SANCHE | SAN FRANCISCO 45-5A | | | VINAROZ (CASTELLON) 12500 SPAIN | | | |
| SANCHEZ PRUDENCIA | SANCHEZ, PRUDENCIA | 555 N. CARANCHAHUA STREET 14TH FLOOR | | | CORPUS CHRISTI | TX | 78478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANCHEZ RICHARD (494167) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ RONALD (494168) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ ROSENDO (494169) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ ROY (494170) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ SAM (ESTATE OF) (488198) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANCHEZ SANDRA | SANCHEZ, SANDRA | 4066 HIGH STREET | | | ECORSE | MI | 48229 |
| SANCHEZ SANTOS | 915 SOUTHGATE DR | | | | BAKERSFIELD | CA | 93307-3930 |
| SANCHEZ SERGIO | GARCIA, SERGIO | 10877 3RD AVE | | | HESPERIA | CA | 92345-2349 |
| SANCHEZ SILVERIO | 640 CARROLL AVE | | | | SACRAMENTO | CA | 95838-4243 |
| SANCHEZ SR, ALBERTO S | 1413 HANFORD AVE | | | | LINCOLN PARK | MI | 48146-1661 |
| SANCHEZ SUSANNA | SANCHEZ, SUSANNA | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| SANCHEZ SUSIE | 2826 STATE HIGHWAY 49 S | | | | MARIPOSA | CA | 95338-9783 |
| SANCHEZ TIM R (494171) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ, ADALBERTO | 204 MACOMBER AVE | | | | AUBURN | MI | 48611-9416 |
| SANCHEZ, ADAM | | | | | | | |
| SANCHEZ, ADAM | 315 HOLIDAY ST | | | | BRIDGE CITY | TX | 77611-3820 |
| SANCHEZ, ADOLPH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, AGAPITO | 13405 W 122ND TER | | | | OVERLAND PARK | KS | 66213-4882 |
| SANCHEZ, AGUSTIN | | | | | | | |
| SANCHEZ, ALANA M | 219 BROWER ROAD | | | | ROCHESTER | NY | 14622-3117 |
| SANCHEZ, ALBERT | 3429 N MINDEN ST | | | | VISALIA | CA | 93291-6543 |
| SANCHEZ, ALBERT S | 1715 MORITZ DR APT 4 | | | | HOUSTON | TX | 77055-3239 |
| SANCHEZ, ALEJANDRINA | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| SANCHEZ, ALEX J | 17604 LEAD LN | | | | EDMOND | OK | 73012-6959 |
| SANCHEZ, ALFONSO | 1011 STACEY RENEE CT | | | | ARLINGTON | TX | 76002-4218 |
| SANCHEZ, ALFONSO | VECCHIO & VECCHIO | 901 E AVENUE K | | | GRAND PRAIRIE | TX | 75050-2636 |
| SANCHEZ, ALFREDO | 6940 HALYARD RD | ` | | | BLOOMFIELD HILLS | MI | 48301-2821 |
| SANCHEZ, ALICIA | 4827 BARN WALL ST | | | | LONG BEACH | CA | 90688 |
| SANCHEZ, ALICIA D | 806 HARDING AVE | | | | ALBERT LEA | MN | 56007 |
| SANCHEZ, AMADO | 7200 BOLLINGER RD APT 606 | | | | SAN JOSE | CA | 95129-2742 |
| SANCHEZ, ANA | | | | | | | |
| SANCHEZ, ANA L | 368 E 237TH ST | | | | CARSON | CA | 90745-5801 |
| SANCHEZ, ANDREA M | 4827 CASA CORONA ST | | | | SAN ANTONIO | TX | 78233-6447 |
| SANCHEZ, ANDREA M | 2738 TAUSEND ST | | | | SAGINAW | MI | 48601 |
| SANCHEZ, ANGELO | LEMON LAW ASSOCIATES OF CALIFORNIA | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| SANCHEZ, ANIBAL | 806 NIAGARA ST | | | | BUFFALO | NY | 14213-2419 |
| SANCHEZ, ANN MARIE | 5770 PONTIAC LAKE ROAD | | | | WATERFORD | MI | 48327-2115 |
| SANCHEZ, ANTHONY J | 605 MADISON HILL RD | | | | CLARK | NJ | 07066-3103 |
| SANCHEZ, ANTONIO | | | | | | | |
| SANCHEZ, ANTONIO | 632 INWOOD RD | | | | LINDEN | NJ | 07036-5328 |
| SANCHEZ, ANTONIO | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, ART | 4238 HIGHLAND AVE APT 2 | | | | SAN DIEGO | CA | 92115-4857 |
| SANCHEZ, ARTHUR G | 2814 BARRYWOOD DR | | | | WICHITA FALLS | TX | 76309-4904 |
| SANCHEZ, ARTURO | 2944 OSTEGO RD | | | | WATERFORD | MI | 48328-3251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANCHEZ, BARBARA J | 6623 DAVIS RD | | | | SAGINAW | MI | 48604-9747 |
| SANCHEZ, BARBARA S | 1531 WHIPPOORWILL DR | | | | CHOCTAW | OK | 73020-7107 |
| SANCHEZ, BASILICIA | 1560 VAN WAGONER DR | | | | SAGINAW | MI | 48638-4413 |
| SANCHEZ, BEATRIZ | 7707 BRIARBROOK DR APT 1B | | | | LANSING | MI | 48917-6852 |
| SANCHEZ, BENITO | 5045 CABOT ST | | | | SAGINAW | MI | 48601-6804 |
| SANCHEZ, BENJAMIN | | | | | | | |
| SANCHEZ, BETTY J | 242 E LIVINGSTON DR | | | | FLINT | MI | 48503 |
| SANCHEZ, BETTY L | 10168 FAIRVIEW ST | | | | TAYLOR | MI | 48180-3293 |
| SANCHEZ, CAMELLIA M | PO BOX 1654 | | | | BAY CITY | MI | 48706-0654 |
| SANCHEZ, CANDIDO | 632 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| SANCHEZ, CANDIDO | 632 S 14TH | | | | SAGINAW | MI | 48601-1921 |
| SANCHEZ, CARLOS | 487 S DORAN RD | | | | IMLAY CITY | MI | 48444-9666 |
| SANCHEZ, CARLOS | | | | | | | |
| SANCHEZ, CARLOS E | 2645 GREENSTONE BLVD APT 601 | | | | AUBURN HILLS | MI | 48326-3764 |
| SANCHEZ, CAROL P | 157 MARYLAND DR | | | | O FALLON | MO | 63366-1162 |
| SANCHEZ, CHARLIE | 224 4TH ST | | | | FILLMORE | CA | 93015-1420 |
| SANCHEZ, CHRISTINE E | 2748 WEST 412 SOUTH | | | | MARION | IN | 46953-9784 |
| SANCHEZ, CLEOPATRA D | 98-283 KAULIKE DR | | | | PEARL CITY | HI | 96782-3229 |
| SANCHEZ, CONSUELO G | 4515 GRAHAM RD UNIT 121 | | | | HARLINGEN | TX | 78552-2014 |
| SANCHEZ, CONSUELO G | 4515 GRAHAM ROAD | BOX 121 | | | HARLINGEN | TX | 78551-0121 |
| SANCHEZ, CORINA | 1663 S COLE DR | | | | GILBERT | AZ | 85295-4816 |
| SANCHEZ, CRUZ | 11255 ALLEN  RD   APT 301 | | | | SOUTHGATE | MI | 48195-2880 |
| SANCHEZ, DANIEL | 3606 CAMBREY DR | | | | LANSING | MI | 48906-3515 |
| SANCHEZ, DANIEL G | 15225 ROPER AVE | | | | NORWALK | CA | 90650-6828 |
| SANCHEZ, DANIEL J | 1063 REDWING DR | | | | CROSSVILLE | TN | 38572 |
| SANCHEZ, DANIEL S | 1025 PEACOCK CT 1025P | | | | TRACY | CA | 95376 |
| SANCHEZ, DANIELS & HOFFMAN LLP | ATTN TIMOTHY V. HOFFMAN | 333 WEST WACKER DRIVE | SUITE 500 | | CHICAGO | IL | 60606 |
| SANCHEZ, DAVID | 6623 DAVIS RD | | | | SAGINAW | MI | 48604-9747 |
| SANCHEZ, DAVID | 13047 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3147 |
| SANCHEZ, DAVID | 1841 FISCHER DR | | | | SAGINAW | MI | 48601-5722 |
| SANCHEZ, DAVID C | 13 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2201 |
| SANCHEZ, DAVID C | 104 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1122 |
| SANCHEZ, DAVID M | 4538 LORRAINE AVE | | | | SAGINAW | MI | 48604-1040 |
| SANCHEZ, DAWN | 8865 SEYMUR RD | | | | GRASS LAKE | MI | 49240 |
| SANCHEZ, DELMA F | 612 E LOVELESS RD | | | | BOONEVILLE | MS | 38829-9688 |
| SANCHEZ, DESIDERIO R | 7701 FULTON AVE | | | | N HOLLYWOOD | CA | 91605-1809 |
| SANCHEZ, DESIDERIO R | 13846 PAXTON ST | | | | PACOIMA | CA | 91331-2846 |
| SANCHEZ, DIONICIO P | 5900 HUGHES RD | | | | LANSING | MI | 48911-4718 |
| SANCHEZ, DIONISIO O | 9116 MOREHART AVE | | | | ARLETA | CA | 91331-4319 |
| SANCHEZ, DOMINGA | 1502 W JEFFRAS AVE | | | | MARION | IN | 46952-3474 |
| SANCHEZ, DONALD L | 4156 N GALE RD | | | | DAVISON | MI | 48423-0951 |
| SANCHEZ, DONALD L | 5156 N GALE RD | | | | DAVISON | MI | 48423-8955 |
| SANCHEZ, DONALD S | 3888 KEDRON RD | | | | SPRING HILL | TN | 37174-2155 |
| SANCHEZ, EDUARDO | | | | | | | |
| SANCHEZ, EDWIN | 12 HERTEL AVE APT 304 | | | | BUFFALO | NY | 14207-2531 |
| SANCHEZ, ELAINE M | 4201 W ECHO LN | | | | PHOENIX | AZ | 85051-4659 |
| SANCHEZ, ELAYDA CLARA-MARIE B | 29133 PALOMINO DR | | | | WARREN | MI | 48093-3504 |
| SANCHEZ, ELENA | 1621 LATHRUP AVE | | | | SAGINAW | MI | 48603-4740 |
| SANCHEZ, ELEVINIA P | 725 WAYNE ST. | | | | DEFIANCE | OH | 43512-2865 |
| SANCHEZ, ELEVINIA P | 725 WAYNE AVE | | | | DEFIANCE | OH | 43512-2865 |
| SANCHEZ, ELIAS | 632 CHRISTOPHER LN | | | | CAROL STREAM | IL | 60188-4202 |
| SANCHEZ, ELIAS | 204 N GLADE AVE | | | | ELMHURST | IL | 60126-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANCHEZ, ELIZABETH | PO BOX 121 | | | | BATESVILLE | TX | 78829-0121 |
| SANCHEZ, ELIZABETH | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SANCHEZ, ELVIRA O | | | | | | | |
| SANCHEZ, EMILIO | 34 BARKWOOD LN | | | | PALM COAST | FL | 32137-8834 |
| SANCHEZ, EMILIO | 13201 ALBURTIS AVE | | | | NORWALK | CA | 90650-2828 |
| SANCHEZ, ENRIQUE B | 6065 FOX CHASE TRL | | | | SHREVEPORT | LA | 71129-3540 |
| SANCHEZ, ENRIQUE P | 2332 CHRISTENSENS CT | | | | CHARLOTTE | NC | 28270-7700 |
| SANCHEZ, ENRIQUE S | 14721 WHITECAP BLVD APT 156 | | | | CORPUS CHRISTI | TX | 78418-7720 |
| SANCHEZ, ERICK | 4068 KENDRICK ST | | | | SAGINAW | MI | 48638-6627 |
| SANCHEZ, ERICK E | 2705 RUFFIN DR | | | | FREDERICKSBURG | VA | 22408-0286 |
| SANCHEZ, ERIDANIA | 13824 NW 15TH ST | | | | PEMBROKE PINES | FL | 33028-3034 |
| SANCHEZ, ERIN | | | | | | | |
| SANCHEZ, ERNEST | 1285 N HURON RD | | | | TAWAS CITY | MI | 48763 |
| SANCHEZ, ERNEST | PO BOX 2153 | | | | CLINTWOOD | VA | 24228-2153 |
| SANCHEZ, ERNEST | 2114 HILL ST | | | | SAGINAW | MI | 48602-5632 |
| SANCHEZ, ERNESTO S | 3348 MENOMINEE ST | | | | BURTON | MI | 48529-1414 |
| SANCHEZ, EROY D | 8223 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| SANCHEZ, ESTEBAN | 24 JACKSON DR | | | | STONY POINT | NY | 10980-1104 |
| SANCHEZ, ESTEBAN R | 3525 FLAG DR | | | | CENTERVILLE | TN | 37033-9387 |
| SANCHEZ, ESTHER L | 450 WALNUT ST APT G006 | | | | YONKERS | NY | 10701 |
| SANCHEZ, EUGENE S | 5086 OLD NORCROSS RD | | | | NORCROSS | GA | 30071-2731 |
| SANCHEZ, EUGENIO L | PO BOX 303 | | | | CLEWISTON | FL | 33440-0303 |
| SANCHEZ, EULA A | 11720 DOWNING RD | | | | BIRCH RUN | MI | 48415-9793 |
| SANCHEZ, EVANGELINA MADRIGAL | CLMT REPRESENTING HIMSELF: BLATMAN;BARRY | 7000 PARADISE RD APT 2086 | | | LAS VEGAS | NV | 89119-4481 |
| SANCHEZ, FELICITAS R | 16721 HART ST | | | | VAN NUYS | CA | 91406-4611 |
| SANCHEZ, FELIPE | 335 W NORTH BOUTELL RD | | | | KAWKAWLIN | MI | 48631-9717 |
| SANCHEZ, FELIPE E | 1820 SUN VALLEY AVE | | | | LIVINGSTON | CA | 95334-9306 |
| SANCHEZ, FERMIN M | 8517 KESTER AVE | | | | PANORAMA CITY | CA | 91402-2722 |
| SANCHEZ, FERMIN MUNIZ | 8517 KESTER AVE | | | | PANORAMA CITY | CA | 91402-2722 |
| SANCHEZ, FERNANDO | | | | | | | |
| SANCHEZ, FLORENCE | 570 CALLE CATANIA | | | | SAN JUAN | PR | 00924-4048 |
| SANCHEZ, FLORENCE | 570 CALLE CATANIA | VILLA CAPRI | | | SAN JUAN | PR | 00924-4048 |
| SANCHEZ, FLORENTINO | 6245 BELL RD | | | | BIRCH RUN | MI | 48415-9062 |
| SANCHEZ, FLORESTELA | 5928 PROCTOR ST | | | | DETROIT | MI | 48210 |
| SANCHEZ, FRANCES | 4499 1/2 PICKFORD AVE. | | | | SAN JOSE | CA | 95127 |
| SANCHEZ, FRANCISCO A | 10537 FUERTE DR | | | | LA MESA | CA | 91941-4360 |
| SANCHEZ, FRANK A | 1907 W PACKARD DR | | | | SAGINAW | MI | 48638-4541 |
| SANCHEZ, FRANK A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, FRANK J | 1517 CLEVELAND ST | | | | SALEM | OH | 44460-2311 |
| SANCHEZ, FRANKLIN | PO BOX 108 | | | | OAK HILL | WV | 25901-0108 |
| SANCHEZ, GABRIEL E | 17915 SW 29TH CT | | | | MIRAMAR | FL | 33029-5504 |
| SANCHEZ, GERARD | | | | | | | |
| SANCHEZ, GILBERT | 11825 RINGWOOD AVE | | | | NORWALK | CA | 90650-7771 |
| SANCHEZ, GILBERT | 2136 HORTON AVE SE | | | | GRAND RAPIDS | MI | 49507-3039 |
| SANCHEZ, GILBERTO E | 2738 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| SANCHEZ, GONZALO M | 809 SMOKE SIGNAL PASS | | | | PFLUGERVILLE | TX | 78660-3866 |
| SANCHEZ, GRACIELA | 1016 S OLIVE ST | | | | ALHAMBRA | CA | 91803 |
| SANCHEZ, GREGORY J | 16231 N 63RD ST | | | | SCOTTSDALE | AZ | 85254 |
| SANCHEZ, GUADALUPE | 1004 MCCORMICK ST | | | | BAY CITY | MI | 48708-8314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANCHEZ, GUADALUPE | 405 TIERRA LN | | | | WAXAHACHIE | TX | 75167-7269 |
| SANCHEZ, GUADALUPE | 320 LAKE FOREST DR | | | | WATERFORD | MI | 48327-1778 |
| SANCHEZ, GUADALUPE | | | | | | | |
| SANCHEZ, GUADALUPE | 25212 STEINBECK AVE UNIT E | | | | STEVENSON RANCH | CA | 91381-1238 |
| SANCHEZ, GUADALUPE | 1730 GAY LN | | | | LANSING | MI | 48912-4514 |
| SANCHEZ, GUADALUPE | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, GUADALUPE GUZMAN | | | | | | | |
| SANCHEZ, GUADALUPE H | 244 VINTAGE LN | | | | LAREDO | TX | 78041-9101 |
| SANCHEZ, GUILLERMO O | 1030 LE BORGNE AVE | | | | LA PUENTE | CA | 91746-1337 |
| SANCHEZ, HECTOR | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SANCHEZ, HECTOR L | 6416 GREENWOOD ST | | | | SHAWNEE MISSION | KS | 66216-2137 |
| SANCHEZ, HELEN L | 6401 WALROND AVE | | | | KANSAS CITY | MO | 64132-1259 |
| SANCHEZ, HELEN L | 6401 WALROND | | | | KANSAS CITY | MO | 64132-1259 |
| SANCHEZ, HENRY | 960 JEAN WAY | | | | HAYWARD | CA | 94545-1504 |
| SANCHEZ, HENRY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, HERBERT | 7919 CROWNDALE AVE | | | | WHITTIER | CA | 90606-2518 |
| SANCHEZ, IGNACIO | 5448 CENTURY PARK WAY | | | | SAN JOSE | CA | 95111-1815 |
| SANCHEZ, ILEANA | | | | | | | |
| SANCHEZ, IRMA | 412 DETROIT ST | | | | LANSING | MI | 48912-3908 |
| SANCHEZ, ISABEL | 16 HALF MOON LN | | | | TARRYTOWN | NY | 10591-4808 |
| SANCHEZ, ISABEL | 1501 SW 85TH CT | | | | MIAMI | FL | 33144-4026 |
| SANCHEZ, ISABEL | 5408 N KILDARE AVE | | | | CHICAGO | IL | 60630-1791 |
| SANCHEZ, ISABEL | 16 HALFMOON LANE | | | | TARRYTOWN | NY | 10591-2567 |
| SANCHEZ, ISELA | | | | | | | |
| SANCHEZ, IVAN | 8075 NANCY AVENUE | | | | SHELBY TWP | MI | 48317-5329 |
| SANCHEZ, J A | 4478 FAIRFIELD DR | | | | CLARKSTON | MI | 48348-5061 |
| SANCHEZ, J ALEJANDRO | 4478 FAIRFIELD DR | | | | CLARKSTON | MI | 48348-5061 |
| SANCHEZ, J V | 3320 N ELM ST | | | | FORT WORTH | TX | 76106-6053 |
| SANCHEZ, JACKELYN | | | | | | | |
| SANCHEZ, JAIME G | 2237 PAULINE CIR | | | | GRAND BLANC | MI | 48439-4331 |
| SANCHEZ, JAIRO | 1086 HUSHABYE LN | | | | CORONA | CA | 92880-1312 |
| SANCHEZ, JAIRO | GREGORY MORENO | 3500 WEST BEVERLY BLVD | | | MONTEBELLO | CA | 90640 |
| SANCHEZ, JAMES | 621 LINCOLN AVE | | | | PAULDING | OH | 45879-1123 |
| SANCHEZ, JAMES D | 2236 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| SANCHEZ, JANET N | 9844 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| SANCHEZ, JAVIER | 13047 TERRA BELLA ST | | | | PACOIMA | CA | 91331-3147 |
| SANCHEZ, JENNY | 635 LIBERTY ROAD | | | | YOUNGSTOWN | OH | 44505-4258 |
| SANCHEZ, JERRY | | | | | | | |
| SANCHEZ, JESSE | 2420 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3660 |
| SANCHEZ, JESSE | 2029 WILKINS ST | | | | SAGINAW | MI | 48601-3317 |
| SANCHEZ, JESSE P | PO BOX 50734 | | | | TUCSON | AZ | 85703-1734 |
| SANCHEZ, JESSE P | 2479 E SAINT CHARLES RD | | | | ITHACA | MI | 48847-9722 |
| SANCHEZ, JESSE P | 1867 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3429 |
| SANCHEZ, JESUS M | 2237 THOMAS ST | | | | LOS ANGELES | CA | 90031-2907 |
| SANCHEZ, JOE | 1402 PIUS ST | | | | SAGINAW | MI | 48638-6501 |
| SANCHEZ, JOE | 1402 PIUS | | | | SAGINAW | MI | 48603-6501 |
| SANCHEZ, JOE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SANCHEZ, JOE/ CHERYL SANCHEZ | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SANCHEZ, JOHN | 2516 HOAGLAND AVE | | | | FORT WAYNE | IN | 46807-1336 |
| SANCHEZ, JOHN A | 2204 MILITARY ST | | | | DETROIT | MI | 48209-1680 |
| SANCHEZ, JOHN E | 1307 S GRANT ST | | | | BAY CITY | MI | 48708-8057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANCHEZ, JOHN E | PO BOX 242 | | | | BAY CITY | MI | 48708-0242 |
| SANCHEZ, JOHN J | 1012 COLEMAN AVE | | | | BOSSIER CITY | LA | 71111 |
| SANCHEZ, JOHN L | 7 DRAKE DR | | | | HILLSDALE | NJ | 07642-2454 |
| SANCHEZ, JOHNY | 2513 52ND ST | | | | LUBBOCK | TX | 79413-4401 |
| SANCHEZ, JON G | 557 ALPINE DR | | | | SOUTH LAKE TAHOE | CA | 96150 |
| SANCHEZ, JORGE L | 425 ENARD RD | | | | HONOLULU | HI | 96815 |
| SANCHEZ, JOSE | 209 FOXCROFT CT | | | | KELLER | TX | 76248-3813 |
| SANCHEZ, JOSE | RUSSELL LITTLE | 12345 JONES RD | | | HOUSTON | TX | 77070 |
| SANCHEZ, JOSE | 8000 MCKEEVER RD | | | | PEARLAND | TX | 77584 |
| SANCHEZ, JOSE | | | | | | | |
| SANCHEZ, JOSE | 2407 COSMIC DR | | | | JOLIET | IL | 60431-1232 |
| SANCHEZ, JOSE | 4317 SEAWAY DR | | | | LANSING | MI | 48911-2727 |
| SANCHEZ, JOSE | 632 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| SANCHEZ, JOSE | 9247 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9514 |
| SANCHEZ, JOSE A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SANCHEZ, JOSE ALBERTO | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, JOSE C | APT 130 | 734 WEST LA JOLLA STREET | | | PLACENTIA | CA | 92870-7047 |
| SANCHEZ, JOSE CARLOS | | | | | | | |
| SANCHEZ, JOSE L | 4348 S HERMITAGE AVE | | | | CHICAGO | IL | 60609-1412 |
| SANCHEZ, JOSE L | 12049 MARION | | | | REDFORD | MI | 48239-2437 |
| SANCHEZ, JOSE L | 18850 HANNAN RD | | | | NEW BOSTON | MI | 48164-9369 |
| SANCHEZ, JOSE M | 10028 HADDON AVE | | | | PACOIMA | CA | 91331-3306 |
| SANCHEZ, JOSE M | 38835 GAINSBOROUGH DR | | | | CLINTON TWP | MI | 48038-3228 |
| SANCHEZ, JOSE P | 30586 FERN VIEW LN | | | | BIG FORK | MT | 59911-9911 |
| SANCHEZ, JOSE V | 992 SELBY LN | | | | SAN JOSE | CA | 95127-1152 |
| SANCHEZ, JOSEFA | PO BOX 320396 | | | | FLINT | MI | 48532-0007 |
| SANCHEZ, JOSEFINA R | 638 INWOOD DR | | | | SANTA BARBARA | CA | 93111-2829 |
| SANCHEZ, JOSEPH | 1280 E KITCHEN RD | | | | PINCONNING | MI | 48650-7483 |
| SANCHEZ, JOSEPH H | 403 E NEWARK RD | | | | LAPEER | MI | 48446-9408 |
| SANCHEZ, JOSEPHINE A. | PO BOX 56052 | | | | SAN JOSE | CA | 95156 |
| SANCHEZ, JOY A | 1106 CAMBRIA DR | | | | EAST LANSING | MI | 48823-2395 |
| SANCHEZ, JR., GUADALUPE | 405 TIERRA LN | | | | WAXAHACHIE | TX | 75167-7269 |
| SANCHEZ, JR.,GUADALUPE | 405 TIERRA LN | | | | WAXAHACHIE | TX | 75167-7269 |
| SANCHEZ, JUAN | 1342 MAYER RD | | | | COLUMBUS | MI | 48063-2706 |
| SANCHEZ, JUAN | 316 BRANCH ST | | | | TAYLOR | TX | 76574-2850 |
| SANCHEZ, JUAN A | 531 BALSAM TER | | | | WILMINGTON | DE | 19804-2644 |
| SANCHEZ, JUAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, JUAN JOSE | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, JUAN JOSE HUMBERTO | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, JUAN M | 82 LEMANS CT | | | | LAKE ST LOUIS | MO | 63367-1147 |
| SANCHEZ, JUAN MANUEL | CANTU MARK A | 1300 N 10TH ST STE 400 | | | MCALLEN | TX | 78501-4369 |
| SANCHEZ, JUAN MANUEL | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| SANCHEZ, JUANITA C | 587 ELMGROVE RD | | | | ROCHESTER | NY | 14606-4340 |
| SANCHEZ, JUANITA J | 3325 YAUCK DR | | | | SAGINAW | MI | 48601-6956 |
| SANCHEZ, JUANITA J | 3325 YAUCK RD | | | | SAGINAW | MI | 48601-6956 |
| SANCHEZ, JULIA C | 1532 BARRON LN | | | | FORT WORTH | TX | 76112-3451 |
| SANCHEZ, JULIA K | 8223 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| SANCHEZ, JULIAN | 10934 E KEATS AVE | | | | MESA | AZ | 85209-1347 |
| SANCHEZ, JULIAN R | 6685 CRIBBINS RD | | | | GREENWOOD | MI | 48006-2401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANCHEZ, JUVENTINO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, KENYA N | 1901 PARK PLACE BLVD APT 102 | | | | BEDFORD | TX | 76021-5855 |
| SANCHEZ, KENYA NIKIA | 1901 PARK PLACE BLVD APT 102 | | | | BEDFORD | TX | 76021-5855 |
| SANCHEZ, LARRY | 31660 96TH ST E | | | | JUNIPER HILLS | CA | 93543-3625 |
| SANCHEZ, LAZARA A | 3066 W LASKEY RD | | | | TOLEDO | OH | 43613-3062 |
| SANCHEZ, LAZARA A. | 3066 W LASKEY RD | | | | TOLEDO | OH | 43613-3062 |
| SANCHEZ, LAZRO | 339 1/2 N PINE ST UPPR | | | | JANESVILLE | WI | 53546-3515 |
| SANCHEZ, LEO R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, LEONARD | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| SANCHEZ, LEONICIO | 33 MATHEWS ST | | | | PONTIAC | MI | 48342-2038 |
| SANCHEZ, LEOPOLDO E | 22492 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3704 |
| SANCHEZ, LETICIA G | 16007 BISCAYNE SHOALS DR | | | | FRIENDSWOOD | TX | 77546-2419 |
| SANCHEZ, LINDA P | 34565 VANE COMMON | | | | FREMONT | CA | 94555-3652 |
| SANCHEZ, LISA M | 3730 RUE FORET APT 270 | | | | FLINT | MI | 48532-2861 |
| SANCHEZ, LISA M. | 3730 RUE FORET APT 270 | | | | FLINT | MI | 48532-2861 |
| SANCHEZ, LORENZO H | 727 E SAN YSIDRO BLVD | | | | SAN YSIDRO | CA | 92173-3114 |
| SANCHEZ, LUCIANO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, LUCIO | PO BOX 1509 | | | | DICKINSON | TX | 77539-1509 |
| SANCHEZ, LUIS E | 612 E LOVELESS RD | | | | BOONEVILLE | MS | 38829-9688 |
| SANCHEZ, LUIS E | 17827 FOX TRAIL LN | | | | LOXAHATCHEE | FL | 33470-3965 |
| SANCHEZ, LUIS E | 2102 RIDGEWOOD ST | | | | SANTA ANA | CA | 92705-7626 |
| SANCHEZ, LUIS E | 3513 MACKINAW ST | | | | SAGINAW | MI | 48602 |
| SANCHEZ, LUIS F | 7606 CORNELIA AVE | | | | CLEVELAND | OH | 44103-2014 |
| SANCHEZ, LUIS H | 2721 DARLENE DR | | | | FORT WAYNE | IN | 46802-3806 |
| SANCHEZ, LUIS H | 6303 WINTER ST | | | | FORT WAYNE | IN | 46816-3615 |
| SANCHEZ, LUIS M | 10385 NELSON RD | | | | PORTLAND | MI | 48875-9771 |
| SANCHEZ, LUPE L | 3429 N MINDEN ST, | | | | VISALIA | CA | 93291 |
| SANCHEZ, MANUEL | 4160 BURNHAM | | | | SAGINAW | MI | 48603-6605 |
| SANCHEZ, MANUEL | 4160 BURNHAM ST | | | | SAGINAW | MI | 48638-6605 |
| SANCHEZ, MANUEL | 840 WAINEE ST C1 | | | | LAHAINA | HI | 96761 |
| SANCHEZ, MANUEL | 67222 ASISTENCIA DR | | | | CATHEDRAL CITY | CA | 92234-5001 |
| SANCHEZ, MANUELA | | | | | | | |
| SANCHEZ, MARC | 1778 SEMINOLE AVE | | | | DEFIANCE | OH | 43512-3371 |
| SANCHEZ, MARIA | | | | | | | |
| SANCHEZ, MARIA | SAYRE FEDERICO CASTELAN LAW OFFICES OF | 900 N BROADWAY FL 7 | | | SANTA ANA | CA | 92701-3456 |
| SANCHEZ, MARIA | 13201 ALBURTIS | | | | NORWALK | CA | 90650-2828 |
| SANCHEZ, MARIA D | 3320 HEMMETER RD | | | | SAGINAW | MI | 48603-2020 |
| SANCHEZ, MARIA DE JESUS | | | | | | | |
| SANCHEZ, MARIA L | 71 SAN ROSSANO DRIVE | | | | GOLETA | CA | 93117-1912 |
| SANCHEZ, MARIA M | 379 WELL LN | | | | LAREDO | TX | 78045-3606 |
| SANCHEZ, MARIE E | 3149 ROCKY MOUNTAIN DR | | | | SAN JOSE | CA | 95127-4746 |
| SANCHEZ, MARIO | 26 PILLAR LN | | | | PALM COAST | FL | 32164-7064 |
| SANCHEZ, MARIO L | 8517 KESTER AVE | | | | PANORAMA CITY | CA | 91402-2722 |
| SANCHEZ, MARTHA C | 18850 HANNAN RD | | | | NEW BOSTON | MI | 48164-9369 |
| SANCHEZ, MARY | 3379 US HIGHWAY 31 N | | | | KEWADIN | MI | 49648-9786 |
| SANCHEZ, MARY | 3379 U.S HWY 31 NORTH | | | | KEWADIN | MI | 49648-9786 |
| SANCHEZ, MARY | 621 LINCOLN | | | | PAULDING | OH | 45879-1123 |
| SANCHEZ, MARY | 350 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANCHEZ, MARY ANN | 4410 W KINNICKINNIC RIVER PKWY | | | | MILWAUKEE | WI | 53219 |
| SANCHEZ, MAXIMO | 4351 CENTRAL ST | | | | DETROIT | MI | 48210-2736 |
| SANCHEZ, MERCEDES | 6601 W WELLINGTON AVE | | | | CHICAGO | IL | 60634-4915 |
| SANCHEZ, MICHAEL E | 13748 COUNTY ROAD C | | | | BRYAN | OH | 43506-8755 |
| SANCHEZ, MIGUEL A | 1622 LAKESIDE DR | | | | MISSION | TX | 78572-3000 |
| SANCHEZ, MIGUEL A | 7044 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6824 |
| SANCHEZ, MIGUEL A. | 7044 WHISPER CREEK DR | | | | WENTZVILLE | MO | 63385-6824 |
| SANCHEZ, MIKE A | 15060 CUTLER DR | | | | LINDEN | MI | 48451-9064 |
| SANCHEZ, MIREYA V | 280 W 64TH ST | | | | HIALEAH | FL | 33012-2668 |
| SANCHEZ, MODESTA A | 530 N ADDISON RD | | | | VILLA PARK | IL | 60181 |
| SANCHEZ, NAT J | 2971 TREE TOP RD | | | | DACULA | GA | 30019-1248 |
| SANCHEZ, NEIDA L | 13840 CORRENTI ST. | | | | ARLETA | CA | 91331-6104 |
| SANCHEZ, NINFA A | 2096 PAINTED POST | | | | FLUSHING | MI | 48433-2562 |
| SANCHEZ, NOE | | | | | | | |
| SANCHEZ, NORMA J | 4223 SAINT FRANCIS ST | | | | METAIRIE | LA | 70001-2546 |
| SANCHEZ, ORLANDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ, OSCAR A | 3001 AVERILL DR | | | | LANSING | MI | 48911-1411 |
| SANCHEZ, OSCAR G | 662 E BEVERLY AVE | | | | PONTIAC | MI | 48340-2909 |
| SANCHEZ, PAMELA A | 10316 SE 230TH PL | | | | KENT | WA | 98031-3233 |
| SANCHEZ, PAUL | 1001 E WALTON BLVD | | | | PONTIAC | MI | 48340-1436 |
| SANCHEZ, PAUL M | 894 N 4TH ST | | | | SAN JOSE | CA | 95112-5016 |
| SANCHEZ, PAUL R | 16204 VALLEYVIEW AVE | | | | CLEVELAND | OH | 44135-4316 |
| SANCHEZ, PEDRO E | 920 CENTRAL AVE | | | | KANSAS CITY | KS | 66101-3506 |
| SANCHEZ, PETER P | 3320 HEMMETER RD | | | | SAGINAW | MI | 48603-2020 |
| SANCHEZ, PHILIP | 784 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3139 |
| SANCHEZ, PHILLIP R | 35852 PINETREE ST | | | | LIVONIA | MI | 48150-2543 |
| SANCHEZ, PRISCILLA | 11046 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2700 |
| SANCHEZ, PRUDENCIA | 610 W KYLE RD | | | | CLUTE | TX | 77531-3722 |
| SANCHEZ, PRUDENCIA | WATTS LAW FIRM | 555 N. CARANCHAHUA STREET 14TH FLOOR | | | CORPUS CHRISTI | TX | 78478 |
| SANCHEZ, RAFAEL | 632 S 14TH ST | | | | SAGINAW | MI | 48601-1921 |
| SANCHEZ, RALPH A | 706 E AVENUE 43 | | | | LOS ANGELES | CA | 90031 |
| SANCHEZ, RAMON | 4105 ROHR RD | | | | LAKE ORION | MI | 48359-1943 |
| SANCHEZ, RAMONA | 257 TURRILL AVE | | | | LAPEER | MI | 48446-2540 |
| SANCHEZ, RAUL | 1240 E BUSINESS HIGHWAY 83 UNIT 49 | | | | MISSION | TX | 78572-9351 |
| SANCHEZ, RAUL | 475 HORACE ST | | | | DEFIANCE | OH | 43512-2880 |
| SANCHEZ, RAUL | APT 17 | 2222 SHERWOOD AVENUE | | | TOLEDO | OH | 43614-4355 |
| SANCHEZ, RAUL | 128 KIM DR | | | | ANDERSON | IN | 46012-1013 |
| SANCHEZ, RAUL | 1661 LAKE DR APT 120 | | | | HASLETT | MI | 48840 |
| SANCHEZ, RAUL R | 1002 E 27TH ST | | | | MARION | IN | 46953-3720 |
| SANCHEZ, RAY M | 10205 MANTLE CT | | | | OKLAHOMA CITY | OK | 73162-4438 |
| SANCHEZ, REYES | 3118 S 55TH AVE | | | | CICERO | IL | 60804-3909 |
| SANCHEZ, REYES B | 643 S 15TH ST | | | | SAGINAW | MI | 48601-2010 |
| SANCHEZ, RHONDA M | 605 MADISON HILL RD | | | | CLARK | NJ | 07066-3103 |
| SANCHEZ, RICARDO | | | | | | | |
| SANCHEZ, RICARDO | 2500 PLAZA ST | | | | ARLINGTON | TX | 76010-3272 |
| SANCHEZ, RICARDO | 1719 PIERCE RD | | | | LANSING | MI | 48910-5268 |
| SANCHEZ, RICHARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ, RICHARD O | 1961 NEW JERSEY STREET | | | | LOS ANGELES | CA | 90033-2847 |
| SANCHEZ, RIGOBERTO A | 626 VALLEY SPRING DR | | | | ARLINGTON | TX | 76018-2249 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANCHEZ, ROBERT | WEINREB WEINREB & MANDELL | 19400 BUSINESS CENTER DR STE 102 | | | NORTHRIDGE | CA | 91324-6425 |
| SANCHEZ, ROBERT RICHARD | | | | | | | |
| SANCHEZ, ROBERTO | 29039 ELMWOOD ST | | | | GARDEN CITY | MI | 48135-2413 |
| SANCHEZ, ROBIN L | PO BOX 236 | | | | GLOSTER | LA | 71030-0236 |
| SANCHEZ, RODRIGO S | 5135 RIVER RIDGE DR | | | | LANSING | MI | 48917-1358 |
| SANCHEZ, ROMAN R | 8405 WAKEFIELD ST | | | | OKLAHOMA CITY | OK | 73149-1906 |
| SANCHEZ, RON | STEVE PELL | 2633 LOMA VISTA ROAD, THE PELL BUILDING | | | VENTURA | CA | 93003 |
| SANCHEZ, RONALD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANCHEZ, ROSA | 681 W 27TH ST | | | | SAN BERNARDINO | CA | 92405-3301 |
| SANCHEZ, ROSENDO | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, ROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, RUBEN | 33 FOX VALLEY DR | | | | ORANGE PARK | FL | 32073-5154 |
| SANCHEZ, RUBEN | 379 WELL LN | | | | LAREDO | TX | 78045-3606 |
| SANCHEZ, RUBEN | 4841 TOLEDO ST | | | | DETROIT | MI | 48209-1374 |
| SANCHEZ, RUBEN A | 6044 S KEELER AVE | | | | CHICAGO | IL | 60629-4921 |
| SANCHEZ, RUFINO R | 2727 MCCORMACK DRIVE | | | | EDINBURG | TX | 78542-2194 |
| SANCHEZ, RYANN | | | | | | | |
| SANCHEZ, SALVADOR | | | | | | | |
| SANCHEZ, SALVADOR | PO BOX 227146 | | | | LOS ANGELES | CA | 90022-0846 |
| SANCHEZ, SALVADOR R | 2440 JACKSON STREET | | | | FREMONT | CA | 94539-5143 |
| SANCHEZ, SAMUEL | KNICKERBOCKER HEREDIA JASSO & STEWART | 468 MAIN STREET | | | EAGLE PASS | TX | 78852 |
| SANCHEZ, SAMUEL F | 817 BLAINE AVE | | | | FILLMORE | CA | 93015-1209 |
| SANCHEZ, SAMUEL F | 817 BLAINE AVENUE | | | | FILLMORE | CA | 93015-1209 |
| SANCHEZ, SAMUEL J | 3420 HAWTHORNE DR | | | | FLINT | MI | 48503-4649 |
| SANCHEZ, SAMUEL L | 7 N LAKE SHORE DR | | | | BROOKFIELD | CT | 06804-1417 |
| SANCHEZ, SANDRA | 4066 HIGH ST | | | | ECORSE | MI | 48229-1628 |
| SANCHEZ, SANDRA | SICO WHITE & BRAUGH LLP | 225 S LAKE AVE STE 300 | | | PASADENA | CA | 91101-3009 |
| SANCHEZ, SANTIAGO A | 125 S ROSEMARY ST | | | | LANSING | MI | 48917-3855 |
| SANCHEZ, SANTIAGO M | 207 RAILROAD ST | | | | CAPAC | MI | 48014-3623 |
| SANCHEZ, SANTIAGO R | 513 HAMRICK AVE | | | | ROMEOVILLE | IL | 60446-1641 |
| SANCHEZ, SANTOS | 10565 WOODALE AVE | | | | MISSION HILLS | CA | 91345-2243 |
| SANCHEZ, SELENA | 1011 STACEY RENEE CT | | | | ARLINGTON | TX | 76002-4218 |
| SANCHEZ, SELENA TERESA | | | | | | | |
| SANCHEZ, SERGIO | 7228 ROBINHOOD LN | | | | FORT WORTH | TX | 76112-5830 |
| SANCHEZ, SERGIO | | | | | | | |
| SANCHEZ, SERGIO | 17731 MARYGOLD AVE | | | | BLOOMINGTON | CA | 92316 |
| SANCHEZ, SERGIO | 2305 LANCASTER DR | | | | GRAND PRAIRIE | TX | 75052-4605 |
| SANCHEZ, SHAWN P | 1543 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| SANCHEZ, STEPHEN C | 6590 SQUIRREL HILL CT | | | | CLARKSTON | MI | 48346-2456 |
| SANCHEZ, STEVEN | 257 TURRILL AVE | | | | LAPEER | MI | 48446-2540 |
| SANCHEZ, SUSANNA | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| SANCHEZ, SUZANNE | 3955 MONTE CARLO CT SE | | | | KENTWOOD | MI | 49512-1830 |
| SANCHEZ, TERESA | | | | | | | |
| SANCHEZ, THERESA | 8119 LOGAN ST | | | | DETROIT | MI | 48209-1941 |
| SANCHEZ, THOMAS | 1411 LANCE WAY | | | | AUSTIN | TX | 78758-3729 |
| SANCHEZ, THOMAS E | 116 E CONSTANCE AVE | | | | SANTA BARBARA | CA | 93105-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANCHEZ, THOMAS F | 6567 SAN ALANO CIR | | | | BUENA PARK | CA | 90620-3735 |
| SANCHEZ, TIM R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANCHEZ, TONY | 3379 US HIGHWAY 31 N | | | | KEWADIN | MI | 49648-9786 |
| SANCHEZ, TONY A | 5313 ELIZABETH ST APT 7 | | | | CUDAHY | CA | 90201-5376 |
| SANCHEZ, TONY A | 9412 CLAYMORE ST | | | | PICO RIVERA | CA | 90660-5502 |
| SANCHEZ, TRINI V | 733 DOUGLAS DR | | | | SAN LEANDRO | CA | 94577-1416 |
| SANCHEZ, VICTOR | 14201 HOBBY LN | APT 16209 | | | FORT WORTH | TX | 76104-3576 |
| SANCHEZ, VICTOR | 2707 COLE AVE APT 315 | | | | DALLAS | TX | 75204-1047 |
| SANCHEZ, VICTORIA I. | 3605 W. WACKERLY ST. | | | | MIDLAND | MI | 48640 |
| SANCHEZ, VINCE A | C/O DEA 721 19TH ST SUITE 316 | | | | DENVER | CO | 80202 |
| SANCHEZ, VIRGINIA M | D8 BRADLEY CIR | | | | ENFIELD | CT | 06082-3832 |
| SANCHEZ, WALBERTO | PO BOX 331143 | | | | PACOIMA | CA | 91333-1143 |
| SANCHEZ, WANDA C. | 326 BOBCAT TRAIL | | | | LEO | IN | 46765 |
| SANCHEZ, YADIRA A | | | | | | | |
| SANCHEZ, YVONNE | 1202 SOMERSET CT | | | | JANESVILLE | WI | 53546-1609 |
| SANCHEZ, ZARAGOZA C | 1531 WHIPPOORWILL DR | | | | CHOCTAW | OK | 73020-7107 |
| SANCHEZ, ZENAIDA | | | | | | | |
| SANCHEZ,FRANCISCO | 2259 HUGES AVE | | | | BRONX | NY | 10457 |
| SANCHEZ-BRASHER, MINERVA M | 7330 S 500 W | | | | WARREN | IN | 46792-9760 |
| SANCHEZ-MEAD, DORA ANN | 17376 CATALPA DR | | | | LATHRUP VILLAGE | MI | 48076-3549 |
| SANCHIOLI, DAVID A | 43 RIDGE RD | | | | NEW FAIRFIELD | CT | 06812 |
| SANCHO, DENNIS J | 2080 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| SANCHO, DENNIS JAMES | 2080 BROOKFIELD ST | | | | CANTON | MI | 48188-1817 |
| SANCHO, MARK R | 4395 N US HIGHWAY 23 | | | | BLACK RIVER | MI | 48721 |
| SANCKEN AUTOMOTIVE  INC. | 609 W CENTER ST | | | | EUREKA | IL | 61530-1113 |
| SANCKEN AUTOMOTIVE INC. | 609 W CENTER ST | | | | EUREKA | IL | 61530-1113 |
| SANCLEMENTE, ALVIN F | 37562 CHARTER OAKS BLVD | | | | CLINTON TWP | MI | 48036-2422 |
| SANCRO INTERNATIONAL INC | 16000 CANARY AVE | | | | LA MIRADA | CA | 90638-5507 |
| SANCRO INTERNATIONAL INC. | 16000 CANARY AVE | | | | LA MIRADA | CA | 90638-5507 |
| SANCTUARY CHURCH | ATTN: GEORGE MARTIN JR | 955 OLIVER AVE | | | INDIANAPOLIS | IN | 46221-1228 |
| SANCTUM | 65 E HURON ST | | | | PONTIAC | MI | 48342-2204 |
| SANCYA, DIANA L | 1057 YORKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1449 |
| SAND DOLLAR AUTOPLEX | PO BOX 1280 | | | | GALVESTON | TX | 77553-1280 |
| SAND MAN PRODUCTS | PO BOX 205 | 28359 GLENVIEW DR | | | OSCEOLA | IN | 46561-0205 |
| SAND VERN | PO BOX 637 | | | | FAIRFIELD | MT | 59436-0637 |
| SAND Z TOOL & DIE COMPANY INC | | | | | | | |
| SAND, ANNALISA | STANLEY MARTIN LAW OFFICE OF | 137 BAY ST UNIT 2 | | | SANTA MONICA | CA | 90405-1026 |
| SAND, CHARLES L | 8280 SE PAUROTIS LN | | | | HOBE SOUND | FL | 33455-8251 |
| SAND, DARREL R | PO BOX 244 | 4777 OTTAWA DR | | | OKEMOS | MI | 48805-0244 |
| SAND, DEWAYNE K | 6741 VISTA DEL LAGO AVE | | | | LAND O LAKES | FL | 34637-7800 |
| SAND, EDWARD A | 101 EL PORTON | | | | LOS GATOS | CA | 95032-1125 |
| SAND, EDWARD P | 1517 IVY AVE | | | | CRETE | NE | 68333-1634 |
| SAND, JAMES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SAND, JOSEPH T | 7411 HOLLOWAY DR | | | | DAVISON | MI | 48423-9315 |
| SAND, ROGER J | 27983 MILTON AVE | | | | WARREN | MI | 48092-4548 |
| SAND, WAYNE E | 2815 NW PINE AVE LOT 50 | | | | OCALA | FL | 34475-2662 |
| SANDACZ, MARY R | 42948 RICHARDS CT. | | | | NORTHVILLE | MI | 48167-1937 |
| SANDAGE, CLARITA J | 515 C4 LOCUST ST | | | | LOCKPORT | NY | 14094 |
| SANDAGE, CLARITA J | 529 DAVISON RD | | | | LOCKPORT | NY | 14094-5351 |
| SANDAGE, GINGER | 500 E CLINTON ST | | | | FRANKFORT | IN | 46041 |
| SANDAGE, IRENE | 6547 HIGHWAY 51 | | | | DONALDSON | AR | 71941-9662 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDAGE, WILLIAM I | 500 E CLINTON ST | | | | FRANKFORT | IN | 46041-2007 |
| SANDAHL, DOUGLAS | 21 ACR 1031 | | | | GREER | AZ | 85927-9722 |
| SANDAHL, DOUGLAS CHARLES | | | | | | | |
| SANDAHL, JOANNE A | 6836 EWING AVE N | | | | MINNEAPOLIS | MN | 55429-1882 |
| SANDALAN ARMSTRONG | 15700 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6003 |
| SANDALIO GARCIA | 1754 WINFIELD ST | | | | RAHWAY | NJ | 07065-3541 |
| SANDARA GIBBS | 125 LEE DR | | | | SHARPSVILLE | IN | 46068-9307 |
| SANDAY ISAAC | 1488 2ND AVE APT 2F | | | | NEW YORK | NY | 10075 |
| SANDAY JR., DONALDSON H | 1851 MULLET AVE | | | | SAINT HELEN | MI | 48656-9797 |
| SANDAY, MARGARET M | 4825 KEMPF ST | | | | WATERFORD | MI | 48329-1812 |
| SANDAY, STEPHEN D | 203 CEDARHURST DRIVE | | | | CANTON | GA | 30115-6443 |
| SANDBANK, VIRGINIA | 331 COLONIAL LANE | | | | ALOGONAC | MI | 48001-1110 |
| SANDBECK, ROBERT A | PO BOX 320 | | | | METUCHEN | NJ | 08840-0320 |
| SANDBEK DALE (478865) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SANDBEK, DALE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SANDBERG ANN | 3710 NORTHWINDS DR 914 | | | | NAPLES | FL | 34112 |
| SANDBERG GOREN | 4093 NORTHLIGHT DR | | | | NAPLES | FL | 34112-5016 |
| SANDBERG, BARBARA A | 34468B GLENN | | | | WESTLAND | MI | 48186 |
| SANDBERG, BARBARA B | 2285 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3674 |
| SANDBERG, BRIAN D | 1562 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2102 |
| SANDBERG, DOLORES MARIA | APT 310 | 28126 PEACOCK RIDGE DRIVE | | | RCH PALOS VRD | CA | 90275-7106 |
| SANDBERG, EDWIN SHANE | MAINOR & HARRIS | 530 S 6TH ST | | | LAS VEGAS | NV | 89101-6918 |
| SANDBERG, EVA E | 43403 VIVIAN DR | | | | STERLING HEIGHTS | MI | 48313-1759 |
| SANDBERG, GERALD N | 2928 GRAYBURN ST | | | | POMONA | CA | 91767-1822 |
| SANDBERG, OSCAR | | | | | | | |
| SANDBERG, RICHARD D | 104 HILLCREST DR | | | | PAOLA | KS | 66071-1124 |
| SANDBERG, RICHARD L | 21640 W 220TH ST | | | | SPRING HILL | KS | 66083-4001 |
| SANDBERG, RICHARD LEE | 21640 W 220TH ST | | | | SPRING HILL | KS | 66083-4001 |
| SANDBERG, ROBERT W | 66 MESQUITE | | | | TRABUCO CANYON | CA | 92679-5349 |
| SANDBERG, SCOTT L | 589 N 1200 E | | | | AMERICAN FORK | UT | 84003-1439 |
| SANDBERG, SHEILA | | | | | | | |
| SANDBERG, SHIRLEY C | PO BOX 296 | | | | BOUSE | AZ | 85325-0296 |
| SANDBERG, STEPHEN S | 7420 VILLAGE DR | | | | PRAIRIE VILLAGE | KS | 66208-2860 |
| SANDBERG, VIRGINIA D | 421 GARDEN VALLEY DRIVE | | | | YOUNGSTOWN | OH | 44512-6505 |
| SANDBLOM, ADELE S | APT 445 | 1285 LUTHER LANE | | | ARLINGTON HTS | IL | 60004-8197 |
| SANDBORN JR., DANIEL R | 6732 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9770 |
| SANDBORN, BRADLEY L | 11585 FROST RD | | | | PORTLAND | MI | 48875-9448 |
| SANDBORN, CHARLES L | 2223 PORTLAND RD | | | | PORTLAND | MI | 48875-9726 |
| SANDBORN, DANIEL R | 9897 NELSON RD | | | | PORTLAND | MI | 48875-9772 |
| SANDBORN, EDWIN G | 6519 MUSGROVE HWY | | | | SUNFIELD | MI | 48890-9024 |
| SANDBORN, JEFFREY L | 8412 RIVERBEND DR | | | | PORTLAND | MI | 48875-1750 |
| SANDBORN, LOREN E | 1324 BERTEN ST | | | | LANSING | MI | 48910 |
| SANDBORN, MARVIN L | 1478 SHEPARD ST | | | | CRYSTAL | MI | 48818-9776 |
| SANDBORN, MARY M | 13680 DECLARATION CT 75 | | | | EAGLE | MI | 48822 |
| SANDBORN, MARY M | 56 PLEASANT CIR | | | | PLANT CITY | FL | 33565-8716 |
| SANDBORN, RICHARD C | 3653 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8612 |
| SANDBORN, ROBERT A | 426 RENKER RD | | | | LANSING | MI | 48917-2882 |
| SANDBORN, ROBERT A. | 426 RENKER RD | | | | LANSING | MI | 48917-2882 |
| SANDBORN, WILLIAM H | 2388 E BIPPLEY RD RT 2 BX 303 | | | | LAKE ODESSA | MI | 48849 |
| SANDBOTHE KENNETH | 5900 SHADE TREE LN | | | | JEFFERSON CITY | MO | 65101-8974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDBOX STUDIO INC | 5980 ELMRIDGE DR | | | | STERLING HEIGHTS | MI | 48313-3709 |
| SANDBROOK, MARION M | 301 E. MT. HOPE | | | | LANSING | MI | 48910-9134 |
| SANDBROOK, MARION M | 301 E MOUNT HOPE AVE | | | | LANSING | MI | 48910-9134 |
| SANDCASTLES | ATTN: PEGGY NEILSEN | 1 FORD PL | | | DETROIT | MI | 48202-3450 |
| SANDCO AUTOMOTIVE LIMITED | PO BOX 170 | | | WATERDOWN CANADA ON L0R 2H0 CANADA | | | |
| SANDE MACALUSO-CONSTABLE | ACCT OF JON T BEVERIDGE | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 |
| SANDE MACALUSO-MARSHAL | ACCT OF ROY H HAFNER | PO BOX 67164 | | | ROCHESTER | NY | 14617-7164 |
| SANDE, LOUIS A | 212 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| SANDE, MAREN C | 2276 PARKWOOD AVE | | | | ANN ARBOR | MI | 48104-5135 |
| SANDEEN, LOUISE | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| SANDEEN, LOUISE | C/O GUARDIAN CARE INC | 26601 COOLIDGE HWY | | | OAK PARK | MI | 48237 |
| SANDEEN, THOMAS G | 14320 LEONARD AVE | | | | WARREN | MI | 48089-5468 |
| SANDEEP BAJAJ | 1617 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307-3586 |
| SANDEEP KUMAR | PO BOX 9022 | C/O PUNE INDIA | | | WARREN | MI | 48090-9022 |
| SANDEEP MENON | 45217 DEEPWOOD CT | | | | SHELBY TOWNSHIP | MI | 48317-4983 |
| SANDEEP MENON | | | | | | | |
| SANDEEP NANDA | QATAR INSURANCE COMPANY | PO BOX 666 | TAMIN STREET , WEST BAY | | DOHA | | |
| SANDEEP SHAH | 3748 S CLAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8565 |
| SANDEFER, DOROTHY J | 1717 PEBBLE BEACH LN | | | | LADY LAKE | FL | 32159-6215 |
| SANDEFUR JR, DOYLE L | 582 HOMEDALE ST | | | | SAGINAW | MI | 48604-2345 |
| SANDEFUR JR, DOYLE LEE | 582 HOMEDALE ST | | | | SAGINAW | MI | 48604-2345 |
| SANDEFUR JR., GEORGE S | 5553 LEWIS AVE APT 43 | | | | TOLEDO | OH | 43612-4911 |
| SANDEFUR JR., GEORGE SILLIS | 5553 LEWIS AVE APT 43 | | | | TOLEDO | OH | 43612-4911 |
| SANDEFUR, AUSTIN R | 295 SOUTHERN LN | | | | TAZEWELL | TN | 37879-5224 |
| SANDEFUR, D SCOTT | 2920 BIRNAM COURT | | | | OAKLAND TWP | MI | 48306-4904 |
| SANDEFUR, MEDIA | 147 SANDEFUR LANE | | | | TAZEWELL | TN | 37879-6705 |
| SANDEFUR, MEDIA | 147 SANDEFUR LN | | | | TAZEWELL | TN | 37879-6705 |
| SANDEFUR, PAUL M | 1572 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| SANDEFUR, PHYLLIS L | 1572 E. US 36 | | | | MARKLEVILLE | IN | 46056 |
| SANDEFUR, RAYMOND K | PO BOX 72 | | | | MARKLEVILLE | IN | 46056-0072 |
| SANDEFUR, ROBERT M | 221 WESTWOOD DR. | | | | BEDFORD | IN | 47421-3937 |
| SANDEFUR, SALLY L | 1184 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-8158 |
| SANDEFUR, SHEILA K | 751 EMERSON AVE | | | | PONTIAC | MI | 48340-3222 |
| SANDEFUR, STANLEY R | 4624 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| SANDEL, BEATRICE M | 1515 LARA WAY LAKE RD. | | | | GRAND RAPIDS | MI | 49546 |
| SANDEL, BEATRICE M | 1515 LARAWAY LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-6632 |
| SANDEL, GERARD J | 34812 TYLER DR | | | | STERLING HTS | MI | 48310-5666 |
| SANDEL, LEWIE FREDERICK | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDEL, RONALD F | 7275 W BATTLE RD | | | | LAKE | MI | 48632-9666 |
| SANDEL, RUDOLPH A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDEL, TILLIE | 7565 KICE | | | | PINCKNEY | MI | 48169 |
| SANDEL, TILLIE | 833 E GRAND RIVER AVE APT 28 | | | | BRIGHTON | MI | 48116-2415 |
| SANDEL, WARREN L | 1815 SATINWOOD DR | | | | MANSFIELD | OH | 44903-7592 |
| SANDELIN, ERIC C | 14275 WHITE OAKS DR | | | | LANSING | MI | 48906-1052 |
| SANDELIN, PAMELA F | 6144 BRIGGS LAKE DR | | | | BRIGHTON | MI | 48116-9563 |
| SANDELL, DIANNE | 305 S PRAIRIE AVE APT C | | | | POLO | IL | 61064-1952 |
| SANDELL, DIANNE | 305 S PRAIRIE AVE | APT C | | | POLO | IL | 61064-1952 |
| SANDELL, PHILIP E | 39720 CLEARVIEW ST | | | | HARRISON TWP | MI | 48045-1831 |
| SANDELL, ROGER L | 15 HINGHAM CIR | | | | MENDOTA HEIGHTS | MN | 55118-1922 |
| SANDELL, SHAYNE M | 13588 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9292 |
| SANDELLA, MIKE | 4735 CEDAR AVE | | | | KANSAS CITY | MO | 64133-1824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDELMAN SUSAN TRUSTEE | ALISAN TRUST & DIAJEFF TRUST | C\O KIN PROPERTIES INC | 185 SPANISH RIVER BLVD BOX 500 | | BOCA RATON | FL | 33431 |
| SANDEM INDUSTRIES | 10 PARK PLACE | | | | BUTLER | NJ | 07405 |
| SANDEM INDUSTRIES | DON DANAIO | 10 PARK PLACE | | | CHICAGO | IL | 60624 |
| SANDEM INDUSTRIES INC | DON DANAIO | 10 PARK PLACE | | | CHICAGO | IL | 60624 |
| SANDEM INDUSTRIES INC | PO BOX 89 | | | | BUTLER | NJ | 07405 |
| SANDEN CORP | 601 SANDEN BLVD | | | | WYLIE | TX | 75098-4923 |
| SANDEN CORP | CROCKFORD LN HAMPSHIRE INTERNATION | BUSINESS PK | | BASINGSTOKE HAMPSHIRE GB RG24 8WH GREAT BRITAIN | | | |
| SANDEN CORP | ERIC MCKEON | 350 YATTAJIMAMACHI | | | MINERVA | OH | 44657 |
| SANDEN CORP | LE QUILLIOU | | | TINTENIAC 35190 FRANCE | | | |
| SANDEN CORP | MARK SWANSON | 601 S. SANDEN BLVD. | | | OSHKOSH | WI | 54903 |
| SANDEN CORP | 20 KOTOBUKI-CHO | | | ISESAKI, GU 372-0 JAPAN | | | |
| SANDEN CORP | 350 YATTAJIMAMACHI | | | ISESAKI GUNMA JP 372-8558 JAPAN | | | |
| SANDEN CORP. | ERIC MCKEON | 350 YATTAJIMAMACHI | | | MINERVA | OH | 44657 |
| SANDEN INTERNATIONAL (EUROPE) LTD | CROCKFORD LN HAMPSHIRE INTERNATION | BUSINESS PK | | BASINGSTOKE HAMPSHIRE GB RG24 8WH GREAT BRITAIN | | | |
| SANDEN INTERNATIONAL (USA) INC | MARK SWANSON | 601 S. SANDEN BLVD. | | | OSHKOSH | WI | 54903 |
| SANDEN INTERNATIONAL (USA) IND | 601 SANDEN BLVD | | | | WYLIE | TX | 75098-4999 |
| SANDEN INTERNATIONAL (USA) IND. | 47772 HALYARD DR | | | | PLYMOUTH | MI | 48170-2454 |
| SANDEN INTERNATIONAL USA INC | 601 SANDEN BLVD | | | | WYLIE | TX | 75098-4923 |
| SANDEN MANUFACTURING EUROPE | LE QUILLIOU | | | TINTENIAC FR 35190 FRANCE | | | |
| SANDEN MELBA ESTATE OF | 10015 W ROYAL OAK RD APT 344 | | | | SUN CITY | AZ | 85351-6100 |
| SANDEN, JOANNE K | 109 N FOOTHILL DR | | | | PAYSON | AZ | 85541-4211 |
| SANDEN/JAPAN | 350 YATTAJIMAMACHI | | | ISESAKI GUNMA JP 372 8558 JAPAN | | | |
| SANDEN/WYLIE | 47772 HALYARD DR | | | | PLYMOUTH | MI | 48170-2454 |
| SANDER DANIEL | STARENWEG 15 | | | 85356 FREISING  GERMANY | | | |
| SANDER FLETCHER | 7929 BERMEJO RD | | | | FORT WORTH | TX | 76112-6144 |
| SANDER OLDSMOBILE-BUICK-GMC TRUCK, INC. | GEORGE MILLER | 620 LITTLE GAP RD | | | PALMERTON | PA | 18071-5016 |
| SANDER, ALBERTA | 362 BRIARWOOD LN | | | | AVISTON | IL | 62216 |
| SANDER, BRENDA J | 9746 CHERRY AVE | | | | RAPID CITY | MI | 49676-9617 |
| SANDER, DAVID L | 5413 AMBER DR | | | | EAST LANSING | MI | 48823-3802 |
| SANDER, EDWARD G | 16027 RIVERPOINTE DR | | | | CHARLOTTE | NC | 28278 |
| SANDER, HORST S | 65 ASPINWOOD PL | | | | KENMORE | NY | 14223-1515 |
| SANDER, JAMES G | 501 SHADY LN | | | | OSSIAN | IN | 46777-9312 |
| SANDER, JAMES GALE | 501 SHADY LN | | | | OSSIAN | IN | 46777-9312 |
| SANDER, JOHN D | 1426 OAKWOOD TRL | | | | INDIANAPOLIS | IN | 46260-4073 |
| SANDER, JOHN E | 420 SHOREWOOD LN | | | | NEW SMYRNA BEACH | FL | 32168-8384 |
| SANDER, JOSEPH P | PO BOX 354565 | | | | PALM COAST | FL | 32135-4565 |
| SANDER, JOYCE | | | | | | | |
| SANDER, JULIE A | 658 GLENEAGLES | | | | HIGHLAND | MI | 48357-4768 |
| SANDER, LEO T | 5330 BROOKSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-3129 |
| SANDER, THOMAS G | MORRIS CANTOR BARNES GOODMAN & FURLONG | 1000 LIBERTY BUILDING , 420 MAIN STREET | | | BUFFALO | NY | 14202 |
| SANDERFER, GREGORY K | 1889 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| SANDERFER, MARY LA VENIA | 6146 SUN VALLEY DR | | | | GRAND BLANC | MI | 48439-9167 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERFORD JAMES K | SANDERFORD, JAMES K | | | | | | |
| SANDERFORD, CM | 12506 TRENTON DR | PO BOX 192321 | | | DALLAS | TX | 75243-2313 |
| SANDERFORD, JAMES K | TOLL LAW OFFICE OF ALAN E | 1410 COMMONWEALTH DR STE 205 | | | WILMINGTON | NC | 28403-0314 |
| SANDERLIN JERRY L (494172) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANDERLIN, FRANK B | 915 SPRING GIRGEN RD | | | | PORT NORRIS | NJ | 08349 |
| SANDERLIN, JERRY L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANDERS & PARKS , PC | MARK R. GILLING | 1300 SCF TOWERS, 3030 N. 3RD ST. | | | PHOENIX | AR | 85012 |
| SANDERS AMY MARIE | SANDERS, AMY MARIE | PO BOX 18561 | | | SHREVEPORT | LA | 71138-1561 |
| SANDERS AUGUST | PO BOX 5416 | | | | FLINT | MI | 48505-0416 |
| SANDERS AUGUST JR | 1316 E CASS AVE | | | | FLINT | MI | 48505-1745 |
| SANDERS AUSTIN CECIL (492148) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS AUTOMOTIVE | 4329 HIGHWAY 24 | | | | ANDERSON | SC | 29626-5213 |
| SANDERS BOBBY L | SANDERS, BOBBY L | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SANDERS BRENTON (ESTATE OF) (489221) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS CATHERINE MAE | C/O EDWARD O MOODY P A | 801 WEST 4TH ST | | | LITTLE ROCK | AR | 72201 |
| SANDERS CAUDILL, PANSY L | 2384 HWY 81 S | | | | JONESBOROUGH | TN | 37659-6139 |
| SANDERS CHARLES | 487 BETTY BOYD LN | | | | ATOKA | TN | 38004-7163 |
| SANDERS CLARENCE | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| SANDERS CLARENCE (ESTATE OF) (641338) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SANDERS CONSTRUCTION SERVICES | 20331 LAKE FOREST DR STE C2 | | | | LAKE FOREST | CA | 92630-8105 |
| SANDERS DAVID | SANDERS, DAVID | | | | | | |
| SANDERS DAVID & MYRNA | 11 KAINE TER | | | | ALBANY | NY | 12208-1215 |
| SANDERS DEAN | 76 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| SANDERS DENA | 7801 BENT TREE DR | | | | AMARILLO | TX | 79121-1929 |
| SANDERS DORIS | SUEDER HOOKER 30 | | | 26506 NORDEN GERMANY | | | |
| SANDERS DOROTHY | 1377 JEFFERSON ST | | | | HASTINGS | MN | 55033-1600 |
| SANDERS EARLENE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SANDERS EDGAR C (511760) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SANDERS EDWARD | 615 SUFFOLK AVE | | | | WESTCHESTER | IL | 60154-2736 |
| SANDERS ELIZABETH (491302) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS ERIC C | SANDERS, ERIC C | RILEY LAW OFFICES OF DARBY | 320 LEXINGTON AVE | | SAN ANTONIO | TX | 78215 |
| SANDERS ERIC C | SANDERS, ERIC C | | | | | | |
| SANDERS ERNEST L/NORMA JEAN SANDERS | ICO THE LAMER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SANDERS GARY F | SANDERS, GARY F | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SANDERS GENEEKA | SANDERS, GENEEKA | 1442 SOUTH CENTRAL AVE | | | CICERO | IL | 60804 |
| SANDERS HENRY | 21188 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-3126 |
| SANDERS I V, JOHN A | 2710 CLAIREISA CT | | | | ARLINGTON | TX | 76015-1357 |
| SANDERS II, TROY T | 166 SWAN LAKE DR | | | | STOCKBRIDGE | GA | 30281-6107 |
| SANDERS II, TROY T. | 166 SWAN LAKE DR | | | | STOCKBRIDGE | GA | 30281-6107 |
| SANDERS III, EDWIN P | 937 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2873 |
| SANDERS III, EDWIN PAUL | 937 E HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2873 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERS IV, JOHN A | 2710 CLAIREISA CT | | | | ARLINGTON | TX | 76015-1357 |
| SANDERS JAMES (346106) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SANDERS JAMES (506872) | (NO OPPOSING COUNSEL) | | | | | | |
| SANDERS JAMES E (460166) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SANDERS JERRY (459311) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANDERS JOHN | 710 VINTAGE DR | | | | FLORENCE | SC | 29501-7387 |
| SANDERS JOHN | 5111 CHILLUM PL NE | | | | WASHINGTON | DC | 20011-6415 |
| SANDERS JOHN & CONSUMER LEGAL SERVICES PC | 649 N YORK ST | | | | ELMHURST | IL | 60126-1604 |
| SANDERS JOHN (468744) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDERS JOHN (645116) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDERS JOS A & SONS INC | PO BOX 814 | | | | BUFFALO | NY | 14240-0814 |
| SANDERS JR, ALLISON | PO BOX 13052 | | | | TOLEDO | OH | 43613-0052 |
| SANDERS JR, AMOS | 19194 BIRWOOD ST | | | | DETROIT | MI | 48221-3208 |
| SANDERS JR, ANDRES | 16180 N PARK DR | APT 202 | | | SOUTHFIELD | MI | 48075 |
| SANDERS JR, CHARLES | 6098 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2626 |
| SANDERS JR, CLINTON L | 924 SPEARS DR | | | | ELGIN | SC | 29045-8295 |
| SANDERS JR, EARL F | 433 DALE ST | | | | FLUSHING | MI | 48433-1451 |
| SANDERS JR, EARNEST | 4363 SPRING MEADOWS CT | | | | BURTON | MI | 48519-1199 |
| SANDERS JR, ED | 10234 TRESOR CT | | | | LAS VEGAS | NV | 89135-3270 |
| SANDERS JR, ED | 10234 TRESOR COURT | | | | LAS VEGAS | NV | 89135-3270 |
| SANDERS JR, EDWIN P | 8020 KENSINGTON BLVD APT 107 | | | | DAVISON | MI | 48423-2983 |
| SANDERS JR, ELMER C | 16 ISLAND POND RD | | | | CUMBERLAND FORESIDE | ME | 04110-1423 |
| SANDERS JR, HENRY | 21188 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-3126 |
| SANDERS JR, HENRY H | 1317 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| SANDERS JR, HORACE J | 6028 HIGHLAND ROAD | | | | CLEVELAND | OH | 44143-2014 |
| SANDERS JR, HOWARD | 5107 KILLIAN CT | | | | FLINT | MI | 48504-1230 |
| SANDERS JR, JAMES | 512 DAYTONA PKWY APT 6 | | | | DAYTON | OH | 45406-2021 |
| SANDERS JR, JAMES D | 23449 RANCH HILL DR W | | | | SOUTHFIELD | MI | 48033-3187 |
| SANDERS JR, JD | 3142 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-3952 |
| SANDERS JR, JIMMIE L | 11971 JUNIPER WAY APT 312 | | | | GRAND BLANC | MI | 48439-2140 |
| SANDERS JR, JOSEPH H | 10608 NASSAU ST | | | | INDIANAPOLIS | IN | 46234-3183 |
| SANDERS JR, JOSEPH L | 7043 S SHORE DR S | | | | SOUTH PASADENA | FL | 33707-4604 |
| SANDERS JR, LEROY | 1262 PINEHURST DR | | | | DEFIANCE | OH | 43512-9151 |
| SANDERS JR, LLOYD H | 6333 TUXEDO ST | | | | DETROIT | MI | 48204-1236 |
| SANDERS JR, LOUIS | 1926 ROCK SPRINGS RD | | | | COLUMBIA | TN | 38401-7420 |
| SANDERS JR, OLIVER | 13935 METTETAL ST | | | | DETROIT | MI | 48227-1746 |
| SANDERS JR, ROBERT | 527 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1227 |
| SANDERS JR, RONALD D | 406 HANCOCK ST | | | | PITTSBURGH | PA | 15219-3746 |
| SANDERS JR, SAMUEL | PO BOX 483 | | | | MOUNT MORRIS | MI | 48458-0483 |
| SANDERS JR, WILLIAM | 10414 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| SANDERS JR, WILLIE | 1320 LYNHAVEN PL | | | | SAINT LOUIS | MO | 63147-1517 |
| SANDERS MARILYN | 147 JORDON DR | | | | BRYAN | OH | 43506-2467 |
| SANDERS MARY | SANDERS, MARY | 721 BRASSFIELD RD | | | PONOTOC | MS | 38863 |
| SANDERS MAYNARD (468745) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDERS MCCLURE | 7107 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2243 |
| SANDERS MICHAEL | SANDERS, MICHAEL | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS MICHAEL E (660945) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANDERS MIRIAM | 301 BIG OAK DR | | | | SHEPHERDSTOWN | WV | 25443-4598 |
| SANDERS MORGAN JR | 516 UNIVERSITY ST | | | | FERNDALE | MI | 48220-2862 |
| SANDERS PHILLIP L SR (472157) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANDERS RAMONA | 504 N WALCO RD | | | | MALVERN | AR | 72104-3069 |
| SANDERS RENEA | 205 COUNTY ROAD 1038 | | | | CENTER | TX | 75935-6405 |
| SANDERS RICHARD SR (447486) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS ROBERTA R | 5075 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| SANDERS ROSE MARIE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SANDERS S BARNES | 555 W. RAILROAD ST. | APT 102 | | | STANTON | KY | 40380-3026 |
| SANDERS SANDY | SANDERS, SANDY | | | | | | |
| SANDERS SEBASTIAN | 739 JIMAE DR | | | | INDEPENDENCE | KY | 41051-9314 |
| SANDERS SR, EARNEST | 4825 IROQUOIS ST | | | | DETROIT | MI | 48214-4506 |
| SANDERS SR, ROBERT M | 1205 COUNTY RD. 64 | | | | MOUNDVILLE | AL | 35474-2921 |
| SANDERS SR, ROBERT M | 1205 COUNTY ROAD 64 | | | | MOUNDVILLE | AL | 35474-2921 |
| SANDERS SR, WILLIAM L | 803 PALOMINO CT | | | | SIMPSONVILLE | SC | 29681-6602 |
| SANDERS SR, WILLIAM L | 803 PALOMINO COURT | | | | SIMPSONVILLE | SC | 29681-9681 |
| SANDERS STEPHEN (491303) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS STEVE | 506 COLVILLE WAY | | | | LA CONNER | WA | 98257-9521 |
| SANDERS TERRY (667184) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SANDERS TZENA | SANDERS, TZENA | 1216 GINSBERG DRIVE | | | DAYTONA BEACH | FL | 32114 |
| SANDERS VIRGINIA | 5202 JANE LN | | | | AYNOR | SC | 29511-3981 |
| SANDERS WANDA | SANDERS, WANDA | 610 CLAY STREET | | | MARION | AL | 36756 |
| SANDERS WATSON & WHITE | 620 LAW & COMMERCE BLDG | | | | BLUEFIELD | WV | 24701 |
| SANDERS WAYNE | SANDERS, WAYNE | 377 FM 2149 E | | | NEW BOSTON | TX | 75570-7206 |
| SANDERS WILLIAM | 1589 S IVY ST APT 228 | | | | CANBY | OR | 97013-4345 |
| SANDERS WINGO | 221 N KANSAS ST FL 9 | | | | | TX | 79901-1432 |
| SANDERS, A W | 61 CASON RD | | | | BRADFORD | TN | 38316-9785 |
| SANDERS, AARON | 2045 AINSWORTH ST | | | | FLINT | MI | 48532-3902 |
| SANDERS, ADAM M | 1318 MORNINGSIDE DR | | | | ANDERSON | IN | 46011-2456 |
| SANDERS, ADAM M | 8099 TIPSICO TRL | | | | HOLLY | MI | 48442-8986 |
| SANDERS, ADAM M | 3021 E RIDGE CT | | | | BLOOMFIELD HILLS | MI | 48302-1407 |
| SANDERS, ALBERT | 294 RILEY ST | | | | BUFFALO | NY | 14208-2003 |
| SANDERS, ALFREADA H | 25930 JUNCTION | | | | NOVI | MI | 48375-1677 |
| SANDERS, ALICIA E | 1909 PLAZA CT | | | | SAINT CHARLES | MO | 63303-2719 |
| SANDERS, ALLAN G | 5117 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9723 |
| SANDERS, ALLEN D | 808 CLARK ST | | | | KOKOMO | IN | 46901-6604 |
| SANDERS, ALLEN R | 7548 N LINDEN LN | | | | PARMA | OH | 44130-5807 |
| SANDERS, ALLISON | 802 HAMPTON AVE | | | | TOLEDO | OH | 43609-3075 |
| SANDERS, ALMA L | 5026 E HOLLAND RD | | | | SAGINAW | MI | 48601-9462 |
| SANDERS, ALMOND L | 6197 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| SANDERS, ALVENE A | 15097 APPOLINE ST | | | | DETROIT | MI | 48227-4041 |
| SANDERS, ALVIN A | 3402 AMBLESIDE DR | | | | FLUSHING | MI | 48433-9775 |
| SANDERS, AMY MARIE | GOWEN FRANCIS M JR | PO BOX 18561 | | | SHREVEPORT | LA | 71138-1561 |
| SANDERS, AMY MARIE | | | | | | | |
| SANDERS, ANDRE L | 26570 ISLEWORTH PT | | | | SOUTHFIELD | MI | 48034-5667 |
| SANDERS, ANDREA | 22 HOPE CIR | | | | WINDSOR | CT | 06095-3507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERS, ANGELA | DEFEO LAW FIRM | 800 WEST 47TH STREET - 630 PLAZA CENTER BUILDING | | | KANSAS CITY | MO | 64112 |
| SANDERS, ANGELA Y | 2201 W 93RD APT 311 | | | | CLEVELAND | OH | 44102-3790 |
| SANDERS, ANGELA YVETTE | 2201 W 93RD ST APT 311 | | | | CLEVELAND | OH | 44102-3790 |
| SANDERS, ANGIE H | 3104 HOBART AVE | | | | KETTERING | OH | 45429-3914 |
| SANDERS, ANGIE Y | 925 POWELL ST | | | | WASKOM | TX | 75692-9490 |
| SANDERS, ANITA K | 1176 TRUXELL DR | | | | MANSFIELD | OH | 44906-1558 |
| SANDERS, ANITA K | 1176 TRUXEL DRIVE | | | | MANSFIELD | OH | 44906-1558 |
| SANDERS, ANNE M | 2757 OWENS RD | UNIT 3 -14 | | | HOUGHTON LAKE | MI | 48629 |
| SANDERS, ANNIE | 20022 WASHBURN | | | | DETROIT | MI | 48221-1020 |
| SANDERS, ANNIE B | 1664 OAK KNOLL S.E. | | | | WARREN | OH | 44484-4955 |
| SANDERS, ANNIE P | 64 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| SANDERS, ANTHONY C | 29048 POWERS ST | | | | WESTLAND | MI | 48186-5142 |
| SANDERS, ANTHONY E | 4737 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3701 |
| SANDERS, ANTHONY J | 2535 MCAFEE RD | | | | DECATUR | GA | 30032 |
| SANDERS, ARCHIE | LUCAS WASH PETWAY TUCKER & STEPHENS | 2 CHASE CORPORATE DR STE 460 | | | BIRMINGHAM | AL | 35244-7024 |
| SANDERS, ARLIN C | 101 HEDLEY ST | | | | MEDINA | NY | 14103-1722 |
| SANDERS, ARTHUR | 1213 HOLTSLANDER ST | | | | FLINT | MI | 48505 |
| SANDERS, ARTHUR | APT 12 | 1293 SOUTH CORNELL AVENUE | | | FLINT | MI | 48505-1339 |
| SANDERS, ARTHUR A | 1523 STONEHAVEN DR | | | | HOLT | MI | 48842-1994 |
| SANDERS, ARTHUR L | 6276 COLLEGEVUE PL | | | | CINCINNATI | OH | 45224-1960 |
| SANDERS, ARTHUR P | 712 N DUKE AVE | | | | CLOVIS | CA | 93611-0357 |
| SANDERS, ARTIE L | 6923 CLUSTER CLIFF | | | | MIDDLETOWN | OH | 45042 |
| SANDERS, ASHLEIGH M | 1011 ARLINGTON BLVD | APT 302 | | | ARLINGTON | VA | 22209-2243 |
| SANDERS, AUDIE L | RR 1 BOX 211B | | | | STONEWALL | OK | 74871-9609 |
| SANDERS, AUDIE L | ROUTE 1 BOX 211B | | | | STONEWALL | OK | 74871-9612 |
| SANDERS, AUSTIN CECIL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS, BARBARA A | 1522 STATE ROUTE 230 | | | | DUNDEE | NY | 14837-9417 |
| SANDERS, BARBARA C | 6898 W GALWAY CIR | | | | DIMONDALE | MI | 48821-9451 |
| SANDERS, BARBARA J | 6753 POINTE INVERNESS WAY | | | | FORT WAYNE | IN | 46804-7911 |
| SANDERS, BARBARA L | 162 SPRINGDALE LN | | | | BLOOMINGDALE | IL | 60108-3025 |
| SANDERS, BARBARA R | 1462 DUBLIN PL | | | | UNION | KY | 41091-9617 |
| SANDERS, BARRY D | 3320 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| SANDERS, BARRY L | 2114 NW 10TH ST | | | | BLANCHARD | OK | 73010-3149 |
| SANDERS, BEATRICE | 3310 POPLAR ST APT 12209 | | | | LAKE ORION | MI | 48359-1061 |
| SANDERS, BELINDA | | | | | | | |
| SANDERS, BENNY D | 8521 COUNTY ROAD 1004 | | | | GODLEY | TX | 76044-3115 |
| SANDERS, BERBENA | 4256 HAYES | | | | WAYNE | MI | 48184-2222 |
| SANDERS, BERBENA | 4256 HAYES ST | | | | WAYNE | MI | 48184-2222 |
| SANDERS, BERNICE | PO BOX 220666 | | | | BOSTON | MA | 02122-0020 |
| SANDERS, BERNICE | 4950 N 47TH ST | | | | MILWAUKEE | WI | 53218 |
| SANDERS, BERNICE M | 1653 NOKOMIS AVE | | | | DALLAS | TX | 75224-3739 |
| SANDERS, BERTHA | PO BOX 35642 | C/O KAREN SANDERS | | | HOUSTON | TX | 77235-5642 |
| SANDERS, BETTIE B | 926 E BUNDY AVE | | | | FLINT | MI | 48505-2290 |
| SANDERS, BETTIE B | 926 E. BUNDY | | | | FLINT | MI | 48505 |
| SANDERS, BETTIE M | 19341 PLAINVIEW AVE | | | | DETROIT | MI | 48219-2733 |
| SANDERS, BETTY | 7715 E 90TH TER | | | | KANSAS CITY | MO | 64138-4020 |
| SANDERS, BETTY | 7715 EAST 90TH TERRACE | | | | KANSAS CITY | MO | 64138-4020 |
| SANDERS, BETTY A | 4338 LAKE WALK CT | | | | MISSOURI CITY | TX | 77459-3268 |
| SANDERS, BETTY H | 4741 E. 400S | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, BETTY J | 1011 SEARS ST | | | | SAGINAW | MI | 48601-1051 |
| SANDERS, BETTY J | PO BOX 11261 | | | | CONWAY | AR | 72034-0022 |
| SANDERS, BETTY JEAN | 2735 BALES AVE | | | | KANSAS CITY | MO | 64128-1208 |
| SANDERS, BETTY JEAN | 2735 BALES | | | | KANSAS CITY | MO | 64128-1208 |
| SANDERS, BETTY L | 640 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3863 |
| SANDERS, BEVERLY J | 5224 BEL AIR AVE | | | | SARASOTA | FL | 34234-3008 |
| SANDERS, BILLIE D | 2118 NEWBERRY CT | | | | FLINT | MI | 48532-2577 |
| SANDERS, BILLIE D. | 2118 NEWBERRY CT | | | | FLINT | MI | 48532-2577 |
| SANDERS, BILLY E | 32731 N 1500 EAST RD | | | | ROSSVILLE | IL | 60963-7211 |
| SANDERS, BILLY G | PO BOX 116 | ROUTE 4 | | | BIRCH TREE | MO | 65438-0116 |
| SANDERS, BILLY H | 6420 E TROPICANA AVE UNIT 357 | | | | LAS VEGAS | NV | 89122-7538 |
| SANDERS, BILLY J | 10826 BIG CANOE | | | | BIG CANOE | GA | 30143-5136 |
| SANDERS, BOBBI J | 401 WHISPERING DR | | | | SPRING HILL | TN | 37174-9600 |
| SANDERS, BOBBIE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS, BOBBY L | 4411 MEADOWSWEET DR | | | | DAYTON | OH | 45424-5424 |
| SANDERS, BRENTON | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERS, CALEB L | 342 DELAWARE ST SE | | | | GRAND RAPIDS | MI | 49507-1169 |
| SANDERS, CALVIN | PO BOX 64946 | | | | ROCHESTER | NY | 14624-7346 |
| SANDERS, CALVIN | 2801 VASCO ST APT 12 | | | | PUNTA GORDA | FL | 33950-2811 |
| SANDERS, CALVIN | P.O. BOX 64946 | | | | ROCHESTER | NY | 14624-7346 |
| SANDERS, CANDACE M | 3665 E EDGAR AVE | | | | SAINT LOUIS | MO | 63121-3909 |
| SANDERS, CARL J | 5410 HARRIS ST | | | | SPENCER | OK | 73084-8742 |
| SANDERS, CARL J | PO BOX 633 | | | | SPENCER | OK | 73084-0633 |
| SANDERS, CARL LEE | 2878 QUESTEND DR N | | | | INDIANAPOLIS | IN | 46222-2266 |
| SANDERS, CARL W | 5157 WINIFRED ST | | | | WAYNE | MI | 48184-2637 |
| SANDERS, CARL WESLEY | 5157 WINIFRED ST | | | | WAYNE | MI | 48184-2637 |
| SANDERS, CARLA R | 2052 S RACCOON RD APT 12 | | | | YOUNGSTOWN | OH | 44515 |
| SANDERS, CARMEL | 1006 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| SANDERS, CAROL ANN | 5857 CARDINAL CT. | | | | PITTSBORO | IN | 46167-9315 |
| SANDERS, CAROLE | 7043 SOUTH SHORE DR. S. | | | | SOUTH PASADENA | FL | 33707-4604 |
| SANDERS, CAROLYN A | 3221 GLASGOW DR | | | | LANSING | MI | 48911-1353 |
| SANDERS, CARRIE | 2005 KIPLING DR | | | | DAYTON | OH | 45406-3823 |
| SANDERS, CARRIE | 2005 KIPLING | | | | DAYTON | OH | 45406-3823 |
| SANDERS, CASSANDRA A | 475 46TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33703-3803 |
| SANDERS, CATHERINE MAE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SANDERS, CECIL | 4041 GRANGE HALL RD LOT 164 | | | | HOLLY | MI | 48442-1927 |
| SANDERS, CECIL | 310 RIVERBEND DR | | | | LOUDON | TN | 37774-7774 |
| SANDERS, CELIA C | 7 PONDVIEW COURT | | | | LANCASTER | NY | 14086-1057 |
| SANDERS, CHALMER J | 6192 SILVER BEACH RD | | | | CHEBOYGAN | MI | 49721-9049 |
| SANDERS, CHARLES | 17117 LINDEN DR | | | | HAZEL CREST | IL | 60429-1655 |
| SANDERS, CHARLES A | 261 VICTORIAN DR | | | | ORTONVILLE | MI | 48462-8936 |
| SANDERS, CHARLES A | 6885 EAST 425 N | | | | BROWNSBURG | IN | 46112 |
| SANDERS, CHARLES D | PO BOX 763 | | | | MORGANTON | NC | 28680-0763 |
| SANDERS, CHARLES D | 1910 SMITH DR | | | | TITUSVILLE | FL | 32780-3925 |
| SANDERS, CHARLES D | 5905 S DELMAR RD | | | | MARION | IN | 46953-6123 |
| SANDERS, CHARLES E | 8950 NATURE DR N | | | | INDIANAPOLIS | IN | 46278-1054 |
| SANDERS, CHARLES F | 706 LOUDON RD | | | | LOUDON | TN | 37774-6703 |
| SANDERS, CHARLES L | 115 DEBUS ST | | | | LAWRENCEBURG | TN | 38464-2647 |
| SANDERS, CHARLES R | 2204 SHELLY DR | | | | ROCKFORD | IL | 61101-5255 |
| SANDERS, CHARLES S | 5331 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, CHARLES W | PO BOX 637 | | | | WAYNESVILLE | OH | 45068-0637 |
| SANDERS, CHARLES W | 5628 KINGSTON ST | | | | DEARBORN HTS | MI | 48125 |
| SANDERS, CHARLES WILLIAM | 5628 KINGSTON ST | | | | DEARBORN HTS | MI | 48125-3250 |
| SANDERS, CHARLETTR | 18511 WILTSHIRE BLVD | | | | LATHRUP VLG | MI | 48076-2609 |
| SANDERS, CHARLETTR | C/O MARY ROWAN | 1303 NOTTINGHAM | | | GROSSE POINTE WOODS | MI | 48236 |
| SANDERS, CHARLIE L | 25320 SHIAWASSEE CIR APT 202 | | | | SOUTHFIELD | MI | 48033-3829 |
| SANDERS, CHERRY K | 5914 LESLIE DR | | | | FLINT | MI | 48504-5004 |
| SANDERS, CHERRY KEY | 5914 LESLIE DR | | | | FLINT | MI | 48504-5004 |
| SANDERS, CHRISTIE N | 1802 MORGANTON RD | | | | FAYETTEVILLE | NC | 28305 |
| SANDERS, CHRISTOPHER A | 509 E UNIVERSITY DR APT 502 | | | | ROCHESTER | MI | 48307-2160 |
| SANDERS, CHRISTOPHER A | 509 E UNIVERSITY DR | APT 502 | | | ROCHESTER | MI | 48307-2160 |
| SANDERS, CINDY L | 435 E WILSON RD | | | | SAINT JOHNS | MI | 48879-9604 |
| SANDERS, CINDY L | 435 WILSON RD | | | | ST JOHNS | MI | 48879 |
| SANDERS, CLARA A | 2553 15TH ST SW | | | | LOVELAND | CO | 80537-7714 |
| SANDERS, CLARENCE | 376 W ACORN ST | | | | GARDNER | KS | 66030-9228 |
| SANDERS, CLARENCE | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SANDERS, CLIFFORD M | 6426 REEDER RD | | | | LYONS | MI | 48851-9794 |
| SANDERS, COLLEEN | 15206 GRAND SUMMIT 106 | | | | GRANDVIEW | MO | 64030 |
| SANDERS, COLLEEN | 15206 GRAND SUMMIT BLVD. | APT 106 | | | GRAND VIEW | MO | 64030 |
| SANDERS, COLLETTE E | 2620 WILKINS ST APT B | | | | SAGINAW | MI | 48601 |
| SANDERS, CONNIE J | 1841 RENEE DR | | | | DAYTON | OH | 45440 |
| SANDERS, CONSTANCE R | 1397 GAMBRELL | | | | PONTIAC | MI | 48340 |
| SANDERS, COURTNEY M | PETERS & LISTER | 18411 W 12 MILE RD | STE 104 | | SOUTHFIELD | MI | 48075-2636 |
| SANDERS, CRAIG A | 4245 W JOLLY RD LOT 209 | | | | LANSING | MI | 48911-3065 |
| SANDERS, CURTIS | PO BOX 27890 | | | | DETROIT | MI | 48227-0890 |
| SANDERS, DAISY M | 839 E LINDEN ST | | | | TUCSON | AZ | 85719-3947 |
| SANDERS, DAISY M | 839 EAST LINDEN ST | | | | TUSCON | AZ | 85719 |
| SANDERS, DALE W | 3424 SPORTSMANS WAY | | | | HELENA | MT | 59602-6531 |
| SANDERS, DALILA K | PO BOX 2260 | | | | FLORISSANT | MO | 63032-2260 |
| SANDERS, DANIEL | 16027 BROOKHURST ST APT 156 | | | | FOUNTAIN VALLEY | CA | 92708 |
| SANDERS, DANIEL L | 608 E PITMAN AVE | | | | WENTZVILLE | MO | 63385-1815 |
| SANDERS, DANIEL L | 5033 ATOKA LN | | | | CROSSVILLE | TN | 38572-6605 |
| SANDERS, DANNIE S | 6615 LONG RD | | | | WHITEHOUSE | OH | 43571-9621 |
| SANDERS, DANNIE SHIRL | 6615 LONG RD | | | | WHITEHOUSE | OH | 43571-9621 |
| SANDERS, DARLEEN | 9930 JOAN CIRCLE #140 | | | | YPSILANIT | MI | 48197-6913 |
| SANDERS, DARNELL F | 323 N 24TH ST | | | | SAGINAW | MI | 48601-6202 |
| SANDERS, DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS, DAVID A | 578 N LAKE ST 453 | | | | HARRISON | MI | 48625 |
| SANDERS, DAVID E | 2357 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4337 |
| SANDERS, DAVID G | 8711 LASHBROOK RD | | | | WALES | MI | 48027-3109 |
| SANDERS, DAVID J | 3402 LINDA ST | | | | SHREVEPORT | LA | 71119-5232 |
| SANDERS, DAVID JOHN | 3402 LINDA ST | | | | SHREVEPORT | LA | 71119-5232 |
| SANDERS, DAVID L | 75 MEADOW DRIVE | | | | DAYTON | OH | 45416-1805 |
| SANDERS, DAVID L | 8621 E OUTER DR | | | | DETROIT | MI | 48213-4001 |
| SANDERS, DAVID M | 3267 VAN CAMPEN DR | | | | WATERFORD | MI | 48329-4173 |
| SANDERS, DAVID M | 7 MARLA PL | | | | FEEDING HILLS | MA | 01030-2633 |
| SANDERS, DAVID R | 2192 N PHILLIPS RD | | | | DEFORD | MI | 48729-9765 |
| SANDERS, DAVID R | 2034 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9748 |
| SANDERS, DAVID W | 4171 VANFLEET RD | | | | SWARTZ CREEK | MI | 48473 |
| SANDERS, DAVID W | 1816 LEWIS CROSSING DR | | | | KELLER | TX | 76248 |
| SANDERS, DEAN A | 76 WHITFIELD ST | | | | PONTIAC | MI | 48342-1472 |
| SANDERS, DEANNA S | 1312 CAROL LANE | | | | NAPERVILLE | IL | 60565-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, DEBORAH E | 37126 ANNIE ST | | | | PALMDALE | CA | 93550-7500 |
| SANDERS, DEBRA M | PO BOX 13525 | | | | FLINT | MI | 48501-3525 |
| SANDERS, DEEDDIE W | 24 SANDRA CT | | | | SAGINAW | MI | 48602 |
| SANDERS, DELMA D. | 17031 SW 100TH AVE | | | | MIAMI | FL | 33157-4312 |
| SANDERS, DELMA D. | 17031 SW 100 AVE | | | | MIAMI | FL | 33157-4312 |
| SANDERS, DELORES J | 2 HICKORY CHASE DR APT 206 | BLDG 24 | | | JUSTICE | IL | 60458 |
| SANDERS, DELORES J | 3806 W 87TH ST | | | | CHICAGO | IL | 60652-3746 |
| SANDERS, DELORES L | 7012 HALDIR AVE | | | | LAS VEGAS | NV | 89178-8813 |
| SANDERS, DEMETRIUS | 4817 LINBAR DR | | | | NASHVILLE | TN | 37211-4007 |
| SANDERS, DEMETRIUS L | 3417 STONEWAY DR | | | | GRAND PRAIRIE | TX | 75052-7061 |
| SANDERS, DEMONDE | 604 INGRAHAM AVE APT 2 | | | | CALUMET CITY | IL | 60409-4280 |
| SANDERS, DENELDA A | 7038 DIMMICK RD | | | | WEST CHESTER | OH | 45069-4072 |
| SANDERS, DENISE | | | | | | | |
| SANDERS, DENISE M | 6612 RALARIC DR | | | | DEXTER | MI | 48130-9689 |
| SANDERS, DENNIS | 5915 FLEMING RD | | | | FLINT | MI | 48504-7063 |
| SANDERS, DENNIS K | 4102 S GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2501 |
| SANDERS, DENNIS K | 4102 SOUTH GRAND TRAVERSE ST | | | | FLINT | MI | 48507-2501 |
| SANDERS, DENNY R | 66 WYATT RD | | | | JONESBURG | MO | 63351-2208 |
| SANDERS, DEREK T | 2911 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| SANDERS, DIXIE L | 6197 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9411 |
| SANDERS, DIXIE L | 1843 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-5074 |
| SANDERS, DODDIE | 3673 DORSET DR | | | | DAYTON | OH | 45405-1936 |
| SANDERS, DOLORES B | 212 N 18TH ST | | | | ELWOOD | IN | 46036-1706 |
| SANDERS, DOLORES B | 212 N 18TH STREET | | | | ELWOOD | IN | 46036-1706 |
| SANDERS, DOLORES M | ABBEY PARK APT 123 | 3221 E. BALDWIN RD | | | GRAND BLANC | MI | 48439 |
| SANDERS, DONALD C | 9923 KILLDEER LANE | | | | LAKELAND | FL | 33810-3810 |
| SANDERS, DONALD CHRISTOPHER | 852 MIDLAND DR | | | | NEW WHITELAND | IN | 46184-1117 |
| SANDERS, DONALD E | 3434 E 150 S | | | | ANDERSON | IN | 46017-9740 |
| SANDERS, DONALD J | APT C | 15203 SOUTHWEST WALKER ROAD | | | BEAVERTON | OR | 97006-7104 |
| SANDERS, DONELL | 375 COLUMBIA PURVIS RD | | | | COLUMBIA | MS | 39429-9112 |
| SANDERS, DONNA | 1735 PINEBROOK CT | | | | ASHLAND | OH | 44805 |
| SANDERS, DONNA L | 72 EAGLE RIDGE LANE | | | | WINFIELD | MO | 63389-2231 |
| SANDERS, DONNA M | 1201 S WARREN AVE | | | | SAGINAW | MI | 48601-2750 |
| SANDERS, DONZELLA | 3333 SYLVANHURST ROAD | | | | CLEVELAND | OH | 44112 |
| SANDERS, DORIS | 5836 CLUB HOUSE CT | | | | CHARLOTTE | NC | 28227 |
| SANDERS, DORIS | | | | | | | |
| SANDERS, DORIS | 22615 PROVIDENCE DR APT 101 | | | | SOUTHFIELD | MI | 48075 |
| SANDERS, DORIS B. | C/O DEPARTMENT OF THE NAVY, OFFICE OF THE JUDGE ADVOCATE GENERAL | MEDICAL CARE RECOVERY UNIT NORFOLK | 9053 1ST ST STE 100 | | NORFOLK | VA | 23511-3605 |
| SANDERS, DOROTHY A | 814 ASHLEY CREEK CIR | | | | STONE MOUNTAIN | GA | 30083-6312 |
| SANDERS, DOROTHY A | 1720 E MEMORIAL DR APT 300 | | | | JANESVILLE | WI | 53545-1984 |
| SANDERS, DOROTHY A | 1715 UNIVERSITY DR | | | | COLUMBIA | TN | 38401-6413 |
| SANDERS, DOROTHY B | 7063 GRANADA DR | | | | FLINT | MI | 48532-3023 |
| SANDERS, DOROTHY B | RR 1 | | | | CLOVERDALE | OH | 45827-9801 |
| SANDERS, DOROTHY B | 7065 GRANADA DRIVE | | | | FLINT | MI | 48532 |
| SANDERS, DOROTHY E | 1064 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2533 |
| SANDERS, DOROTHY J | 5037 WILSHIRE DR | | | | FLINT | MI | 48504-1248 |
| SANDERS, DOROTHY L | 1515 W WASHTENAW ST | | | | LANSING | MI | 48915-1104 |
| SANDERS, DOROTHY M | 540 LIVINGSTON VERNON RD | | | | FLORA | MS | 39071-9401 |
| SANDERS, DOUGLAS | 14458 ROSEMONT AVE | | | | DETROIT | MI | 48223-3556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERS, DOYLE C | 1149 TRACY LN | | | | LANCASTER | TX | 75134-3011 |
| SANDERS, DWIGHT D | 210 BROOKSHORE AVE | | | | BOWLING GREEN | KY | 42101-3913 |
| SANDERS, DWIGHT DAVID | 210 BROOKSHORE AVE | | | | BOWLING GREEN | KY | 42101-3913 |
| SANDERS, EARL V | 5093 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| SANDERS, EARLENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SANDERS, EARLY | 8641 YOLANDA ST | | | | DETROIT | MI | 48234-3321 |
| SANDERS, EARMON | 516 N MAYFIELD AVE APT 2 | | | | CHICAGO | IL | 60644-1844 |
| SANDERS, EARNEST J | 3827 UNIVERSITY ST | | | | MEMPHIS | TN | 38127-4558 |
| SANDERS, EDDIE C | 549 N ROSEMARY LN | | | | BURBANK | CA | 91505-3256 |
| SANDERS, EDDIE G | 7240 AUTUMN CROSSING WAY | | | | BRENTWOOD | TN | 37027-8828 |
| SANDERS, EDDIE G | 18520 SANTA ANN AVE | | | | LATHRUP VILLAGE | MI | 48076-4572 |
| SANDERS, EDDIE L | 7183 BRAY RD | | | | MT MORRIS | MI | 48458-8989 |
| SANDERS, EDDIE L | 7183 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| SANDERS, EDGAR C | C/O LAW OFFICES OF PETER G ANGELOS | 100 N CHARLES ST | ONE CHARLES CENTER 22ND FL | | BALTIMORE | MD | 21202 |
| SANDERS, EDGAR T | PO BOX 176 | | | | PHILLIPSBURG | OH | 45354-0176 |
| SANDERS, EDISON P | 54 CHERRY LN | | | | PERRYVILLE | MD | 21903 |
| SANDERS, EDITH | 1245 ZIGGY RD | | | | FARWELL | MI | 48622-9672 |
| SANDERS, EDWARD | PO BOX 12053 | | | | EAST CLEVELAND | OH | 44112-0053 |
| SANDERS, EDWARD | 615 SUFFOLK AVE | | | | WESTCHESTER | IL | 60154-2736 |
| SANDERS, EDWARD B | 517 S PERCY ST | | | | GREENVILLE | MS | 38701-5208 |
| SANDERS, EDWARD E | 1430 FORREST DR | | | | CANTON | TX | 75103-2706 |
| SANDERS, EDWARD H | 5521 W MILLER RD | | | | LEWISTON | MI | 49756-7533 |
| SANDERS, EDWARD L | 5053 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| SANDERS, EDWARD L | 2911 STURTEVANT ST | APT. B-2 | | | DETROIT | MI | 48206 |
| SANDERS, EDWARD L | 5053 NORTH JENNINGS ROAD | | | | FLINT | MI | 48504-1113 |
| SANDERS, ELAINE | 3264 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9630 |
| SANDERS, ELAYNE D | 2031 WRENFORD RD | | | | SOUTH EUCLID | OH | 44121-3150 |
| SANDERS, ELDER | 1424 NEILSON ST # A | | | | BERKELEY | CA | 94702-1118 |
| SANDERS, ELGIE L | 1320 COLONIAL LN | | | | DANVILLE | IN | 46122-1402 |
| SANDERS, ELIJAH | 20505 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1739 |
| SANDERS, ELIZABETH J | 3813 RICHMOND ST | | | | LANSING | MI | 48911-2456 |
| SANDERS, ELIZABETH M | 6580 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| SANDERS, ELLA F | 957 WOODFORD AVE | | | | YOUNGSTOWN | OH | 44511-2335 |
| SANDERS, ELLIS J | 8515 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8040 |
| SANDERS, EMILY | 261 E LISTER ST | | | | SHREVEPORT | LA | 71101-5109 |
| SANDERS, EMILY | 261 EAST LISTER STREET | | | | SHREVEPORT | LA | 71101 |
| SANDERS, EMMA JEAN | 4418 JOS CAMPAU | | | | DETROIT | MI | 48207-1553 |
| SANDERS, EMMA L | 15498 CLAREMONT DR N | | | | CLINTON TWP | MI | 48038-3576 |
| SANDERS, ERA E | 1440 RUSSELL CHAPEL LANE | | | | SAVANNAH | TN | 38372-3753 |
| SANDERS, ERAN | 3516 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-1538 |
| SANDERS, ERIC A | 125 STABLE CREEK RD | | | | FAYETTEVILLE | GA | 30215-7408 |
| SANDERS, ERIC BRYAN | 2913 ROCKY HILL RD | | | | SMITHS GROVE | KY | 42171-9107 |
| SANDERS, ERICA | | | | | | | |
| SANDERS, ERNEST R | 5075 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| SANDERS, ERROL D | 18421 LAUDER ST | | | | DETROIT | MI | 48235-2738 |
| SANDERS, ERSHELL E | 9805 N COUNTY ROAD 750 E | | | | BROWNSBURG | IN | 46112-8892 |
| SANDERS, ERSKINE C | 1305 EDGEWOOD DR | | | | MANCHESTER | TN | 37355-2511 |
| SANDERS, ESTA M | 11912 BEAVERTON DR | | | | BRIDGETON | MO | 63044-2844 |
| SANDERS, ESTHER L | 18050 VERONICA | | | | EAST POINTE | MI | 48021-3235 |
| SANDERS, ETHEL M | 1291 TITTABAWASSEE RD, APT C | | | | SAGINAW | MI | 48604 |
| SANDERS, ETTA R | 1501 13TH ST | | | | BEDFORD | IN | 47421-3111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, EUGENE | 3454 COUNTY ROAD 263 | | | | FIVE POINTS | AL | 36855-2634 |
| SANDERS, EUGENE D | 9009 CEDAR CREEK CIR | | | | SHREVEPORT | LA | 71118-2304 |
| SANDERS, EUGENE D. | 9009 CEDAR CREEK CIR | | | | SHREVEPORT | LA | 71118-2304 |
| SANDERS, EULAS H | 4202 E 40TH STREET NORTH DR | | | | INDIANAPOLIS | IN | 46226-4418 |
| SANDERS, EVA S | 5279 N COUNTY ROAD 525 W | | | | MIDDLETOWN | IN | 47356-9745 |
| SANDERS, EVANS F | 3244 ALICE ST | | | | WEST MELBOURNE | FL | 32904-6706 |
| SANDERS, EVELYN | RT1 - BOX 39 | | | | JONESBURG | MO | 63351-9801 |
| SANDERS, EVELYN J | 844 N CLINTON ST LOT C40 | NORTH PARK ESTATES | | | DEFIANCE | OH | 43512-1688 |
| SANDERS, EVELYN M | 2929 ALPHA WAY | | | | FLINT | MI | 48506 |
| SANDERS, EVORA | 8429 E 55TH TERR | | | | KANSAS CITY | MO | 64129-2619 |
| SANDERS, EZELL | 4441 FIRETHORN CT | | | | WARREN | MI | 48092-4193 |
| SANDERS, EZRA W | 9635 M15 | | | | CLARKSTON | MI | 48348 |
| SANDERS, FAYEOLA | 2013 BARBAR DR | | | | FLINT | MI | 48504-1641 |
| SANDERS, FLORA M | 207 PALM CT | | | | WEST MILTON | OH | 45383-1736 |
| SANDERS, FONDA | 22 JAMES PL | | | | HUBBARD | OH | 44425-1444 |
| SANDERS, FRANCES L | 1412 MARGINA AVE | | | | DAYTONA BEACH | FL | 32114-5950 |
| SANDERS, FRANCIS A | 1377 N LINDEN RD | | | | FLINT | MI | 48532-2344 |
| SANDERS, FRANCIS M | 23163 VANCE AVE | | | | HAZEL PARK | MI | 48030-2812 |
| SANDERS, FRANK L | 9357 S 87TH AVE | | | | HICKORY HILLS | IL | 60457-1771 |
| SANDERS, FRANKLIN D | 214 COLLEGE PKWY | | | | ANDERSON | IN | 46012-3182 |
| SANDERS, FRED D | 21658 BELHAVEN WAY | | | | ESTERO | FL | 33928 |
| SANDERS, FRED E | 4045 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8740 |
| SANDERS, FRED L | 4220 JIM OWENS RD NW | | | | KENNESAW | GA | 30152-2382 |
| SANDERS, FRED V | 8802 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8493 |
| SANDERS, FREDA M | 2950 E 12 MILE RD APT 122 | | | | WARREN | MI | 48092-5672 |
| SANDERS, FREDA M | 2950 E 12 MILE RD | APT 122 | | | WARREN | MI | 48092-5672 |
| SANDERS, FREDDIE | 3302 VIENNA WOODS DR | | | | CINCINNATI | OH | 45211 |
| SANDERS, FREDDIE | # 2 | 3302 VIENNA WOODS DRIVE | | | CINCINNATI | OH | 45211-2902 |
| SANDERS, FREDDIE | 199 DALEPARK DR | APT 1 | | | BEDFORD | OH | 44146-4259 |
| SANDERS, FREDERICK A | 767 W DAVIS RD | | | | HOWELL | MI | 48843-8842 |
| SANDERS, FREDERICK R | 3333 SYLVANHURST RD | | | | CLEVELAND | OH | 44112-3011 |
| SANDERS, FREDERICK W | 6192 N BELSAY RD | | | | FLINT | MI | 48506-1246 |
| SANDERS, FREDERICK W | PO BOX 497 | | | | GENESEE | MI | 48437 |
| SANDERS, GALE D | 1940 CATHEY CEMETERY RD | | | | LEWISBURG | TN | 37091-6261 |
| SANDERS, GARLAND | PO BOX 5332 | | | | FLINT | MI | 48505-0332 |
| SANDERS, GARY A | 15 CANNA DR | | | | BELTON | MO | 64012-2149 |
| SANDERS, GARY A | 1132 FAIRVIEW AVE APT E3 | | | | BOWLING GREEN | KY | 42103-1658 |
| SANDERS, GARY ALEX | 1132 FAIRVIEW AVE APT E3 | | | | BOWLING GREEN | KY | 42103-1658 |
| SANDERS, GARY D | 4411 DANA DR | | | | FRANKLIN | OH | 45005-1915 |
| SANDERS, GARY L | 2553 15TH ST SW | | | | LOVELAND | CO | 80537-7714 |
| SANDERS, GARY L | 561 E BRICKLEY AVE | | | | HAZEL PARK | MI | 48030-1221 |
| SANDERS, GARY L | 722 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7674 |
| SANDERS, GARY L | PO BOX 209 | | | | MIDDLETON | MI | 48856-0209 |
| SANDERS, GAVIN G | 6898 W GALWAY CIR 23 | | | | DIMONDALE | MI | 48821 |
| SANDERS, GENE A | 14170 SEYMOUR RD | | | | MONTROSE | MI | 48457-9774 |
| SANDERS, GENEEKA | 1442 SOUTH CENTRAL AVE | | | | CICERO | IL | 60804 |
| SANDERS, GEORGE E | 9431 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2759 |
| SANDERS, GEORGE E | 629 SW DERBY DR | | | | LEES SUMMIT | MO | 64081-3275 |
| SANDERS, GEORGE E | 1401 WELCH BLVD | | | | FLINT | MI | 48504-7372 |
| SANDERS, GEORGE EDWARD | 1401 WELCH BLVD | | | | FLINT | MI | 48504-7372 |
| SANDERS, GEORGE I | 19719 GILCHRIST ST | | | | DETROIT | MI | 48235-2455 |
| SANDERS, GEORGE P | 11219 ESSEX AVE | | | | WARREN | MI | 48089-1841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, GEORGE W | 707 TYRONE AVERY RD | | | | MORGANTOWN | WV | 26508-2903 |
| SANDERS, GERALD D | 1860 E CRESTVIEW ST | | | | SPRINGFIELD | MO | 65804-3241 |
| SANDERS, GERALD E | 1744 BERNAY BLVD | | | | TALLAHASSEE | FL | 32303-3101 |
| SANDERS, GERALD L | 4449 SWEETBAY ST | | | | PORT CHARLOTTE | FL | 33948-2449 |
| SANDERS, GERALDINE | 3606 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46218-1639 |
| SANDERS, GERTRUDE O | 512 NORRIS DRIVE | | | | ANDERSON | IN | 46013-3934 |
| SANDERS, GILBERT N | 2929 ALPHA WAY | | | | FLINT | MI | 48506-1850 |
| SANDERS, GLADYS L | 7485 EPWORTH DR | | | | BROOKSVILLE | FL | 34601-8201 |
| SANDERS, GLEN C | WILLIAMS & BAILEY | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| SANDERS, GLEN E | 7313 US ROUTE 127 | | | | VAN WERT | OH | 45891-9364 |
| SANDERS, GLENDA | 2032 MILLSAPS RD | | | | CRYSTAL SPGS | MS | 39059-9654 |
| SANDERS, GLENN R | 4385 W COUNTY ROAD 850 N | | | | MIDDLETOWN | IN | 47356-9462 |
| SANDERS, GLENN S | PO BOX 161 | | | | LILY | KY | 40740 |
| SANDERS, GLORIA F | PO BOX 80374 | | | | LANSING | MI | 48908-0374 |
| SANDERS, GLORIA J. | 1742 PHARRS RD | | | | SNELLVILLE | GA | 30078-2142 |
| SANDERS, GRACIE P | 35 W DUDLEY AVE | | | | INDIANAPOLIS | IN | 46217-3728 |
| SANDERS, GREGORY | 6617 WHITEHURST ST | | | | CANTON | MI | 48187-1665 |
| SANDERS, GREGORY L | 26693 DARIA CIR W | | | | SOUTH LYON | MI | 48178-8093 |
| SANDERS, GREGORY LEE | 26693 DARIA CIR W | | | | SOUTH LYON | MI | 48178-8093 |
| SANDERS, GWENDOLYN J | 1854 N COUNTY ROAD 800 EAST | | | | AVON | IN | 46123-9191 |
| SANDERS, HARRIET | 509 E 3RD ST | | | | LIMA | OH | 45804-2019 |
| SANDERS, HARRY E | 4401 HORSESHOE BEND | | | | MATTHEWS | NC | 28104-8604 |
| SANDERS, HARVEY | PO BOX 586 | | | | GRAND BLANC | MI | 48480-0586 |
| SANDERS, HARVEY R | PO BOX 177063 | | | | IRVING | TX | 75017-7063 |
| SANDERS, HAZEL M | 925 RHYTHMS DR | | | | MODESTO | CA | 95358-8020 |
| SANDERS, HEATHER N | 197 BEAM DRIVE | | | | FRANKLIN | OH | 45005-2003 |
| SANDERS, HELEN M | PO BOX 4523 | | | | DANBURY | CT | 06813-4523 |
| SANDERS, HELENA | 117 N. WALLLER ST | APT. C | | | CHICAGO | IL | 60644-2902 |
| SANDERS, HENRY M | 497 MANISTEE RD | | | | CADILLAC | MI | 49601-9172 |
| SANDERS, HERMAN | 421 W STEWART AVE | | | | FLINT | MI | 48505-3295 |
| SANDERS, HERSCHAL L | 852 AVENIDA RICARDO APT 139 | | | | SAN MARCOS | CA | 92069-3568 |
| SANDERS, HERSHEL L | 705 GRAY BRANCH RD | | | | MC EWEN | TN | 37101-4108 |
| SANDERS, HOMER E | 1629 N FRANKLIN ST | | | | DANVILLE | IL | 61832-2363 |
| SANDERS, HOWARD E | 261 E LISTER ST | | | | SHREVEPORT | LA | 71101-5109 |
| SANDERS, HOWARD L | 313 BARRINGTON RD | | | | SYRACUSE | NY | 13214-1903 |
| SANDERS, HOWARD L | 2687 FIVE FORKS TRICKUM RD | | | | LAWRENCEVILLE | GA | 30044-5863 |
| SANDERS, HUBERT A | 814 N 82ND ST APT G12 | | | | SCOTTSDALE | AZ | 85257-3871 |
| SANDERS, I L | 749 VANHOOSER RD | | | | GRAND RIVERS | KY | 42045-9161 |
| SANDERS, IDA B | 5053 N JENNINGS RD | | | | FLINT | MI | 48504-1113 |
| SANDERS, III,LEMMIE LEONIDAS | 1718 W 2ND ST | | | | MARION | IN | 46952-3302 |
| SANDERS, ILAR G | 6188 HILLSBORO RD | | | | DAVISBURG | MI | 48350-3516 |
| SANDERS, IMOGENE V | 8657E 700N | | | | FOREST | IN | 46039-9615 |
| SANDERS, INEZ M | 19467 STANSBURY ST | | | | DETROIT | MI | 48235-1735 |
| SANDERS, IRENE F | 3311 STATE ROUTE 1748 | | | | FANCY FARM | KY | 42039-9544 |
| SANDERS, ISAAC L | 693 NORTHAMPTON ST | | | | BUFFALO | NY | 14211-1211 |
| SANDERS, ISAIAH | 19358 HASSE ST | | | | DETROIT | MI | 48234-2146 |
| SANDERS, IVA J | 1054 NORTH WINTER DRIVE | | | | MARION | IN | 46952 |
| SANDERS, JACK E | 5202 SADDLE BAG RD | | | | WOODLAND | MI | 48897 |
| SANDERS, JACK F | 1490 WILSON AVE | | | | SAGINAW | MI | 48638-4793 |
| SANDERS, JACK L | 15914 HALSEY ROAD | | | | TAMPA | FL | 33647-1144 |
| SANDERS, JACQUELINE | 401 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2529 |
| SANDERS, JACQUELINE M | 11375 S AMINDA ST | | | | OLATHE | KS | 66061-7147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, JAMES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SANDERS, JAMES | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | | BALTIMORE | MD | 21202 |
| SANDERS, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS, JAMES | 6425 GLENOAK AVE | | | | BALTIMORE | MD | 21214-1412 |
| SANDERS, JAMES | 225 PURITAN ST | | | | HIGHLAND PARK | MI | 48203-2729 |
| SANDERS, JAMES | 2303 WRIGHT LN | | | | PINE BLUFF | AR | 71601-9757 |
| SANDERS, JAMES A | 1801 CHASEWOOD DR APT 6 | | | | CHARLOTTE | NC | 28212-8012 |
| SANDERS, JAMES B | 8190 HILL RD | | | | SWARTZ CREEK | MI | 48473-7615 |
| SANDERS, JAMES D | PO BOX 471856 | | | | MIAMI | FL | 33247-1856 |
| SANDERS, JAMES D | 728 NURSERY RD | | | | ANDERSON | IN | 46012-3513 |
| SANDERS, JAMES D | C/O STAR WEALTH MANAGEMENT | PO BOX 1248 | | | MARION | IN | 46952 |
| SANDERS, JAMES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDERS, JAMES E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SANDERS, JAMES E | 13650 E STATE FAIR ST | | | | DETROIT | MI | 48205-1863 |
| SANDERS, JAMES E | 12056 SCHORNVORN PLACE | | | | CLIO | MI | 48420 |
| SANDERS, JAMES E | 5323 N JENNINGS RD | | | | FLINT | MI | 48504-1119 |
| SANDERS, JAMES E | 2166 BALMORAL RD | | | | COLUMBUS | OH | 43229-5735 |
| SANDERS, JAMES EDWARD | 5323 N JENNINGS RD | | | | FLINT | MI | 48504-1119 |
| SANDERS, JAMES ETTA | 13650 E STATE FAIR ST | | | | DETROIT | MI | 48205-1863 |
| SANDERS, JAMES G | 315 CRUMPSALL CT APT 301 | | | | ROCK HILL | SC | 29730-7832 |
| SANDERS, JAMES K | 1055 FLEETWOOD DR | | | | INDIANAPOLIS | IN | 46228-1931 |
| SANDERS, JAMES L | 2585 S TENAYA WAY 2051 | | | | LAS VEGAS | NV | 89117 |
| SANDERS, JAMES M | 600 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| SANDERS, JAMES O | 5544 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1834 |
| SANDERS, JAMES R | 816 MALLARD BAYE | | | | RUTLEDGE | TN | 37861-5946 |
| SANDERS, JAMES R | SUNSHINE CHRISTIAN HOME | 5250 WHIPPORWILL DR | | | HOLIDAY | FL | 34690 |
| SANDERS, JAMES W | 508 DUNN STORE RD | | | | MORGANTOWN | KY | 42261-8268 |
| SANDERS, JAMES WILBURN | 508 DUNN STORE RD | | | | MORGANTOWN | KY | 42261-8268 |
| SANDERS, JANE A | 6118 N 930 E | | | | FOREST | IN | 46039 |
| SANDERS, JANET M | 9335 SOUTH EASTERN ST | | | | WHITE LAKE | MI | 48386-3157 |
| SANDERS, JANET M | 9335 SOUTHEASTERN ST | | | | WHITE LAKE | MI | 48386-3157 |
| SANDERS, JANICE A | 1894 BEAL RD | | | | MANSFIELD | OH | 44903-9174 |
| SANDERS, JANICE A | 1894 BEAL ROAD | | | | MANSFIELD | OH | 44903-9174 |
| SANDERS, JANICE C | 14445 KENT | | | | DETROIT | MI | 48213 |
| SANDERS, JASMIN S | 7440 HICKORY CREEK DR | | | | FORT WAYNE | IN | 46809-2564 |
| SANDERS, JAY D | 2063 SIESTA LN | | | | SAINT LOUIS | MO | 63138-1245 |
| SANDERS, JEAN | 108 ROBINSON DRIVE | | | | NEW CASTLE | DE | 19720-1824 |
| SANDERS, JEANNE A | 828 W WILLOUGHBY RD | | | | LANSING | MI | 48911-6567 |
| SANDERS, JEFFREY A | 277 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4216 |
| SANDERS, JEFFREY ALLEN | 277 HENRY VIII DRIVE | | | | FLINT | MI | 48507-4216 |
| SANDERS, JEFFREY B | 972 CRANFORD HOLLOW EXT RD | | | | COLUMBIA | TN | 38401-7696 |
| SANDERS, JEFFREY D | 3807 SWEETWATER DR | | | | ROCKLIN | CA | 95677-1955 |
| SANDERS, JEFFREY L | 127 OAK VALLEY DR | | | | SPRING HILL | TN | 37174-2592 |
| SANDERS, JENNIFER D | 48067 SANDY RIDGE DR | | | | MACOMB | MI | 48044-5922 |
| SANDERS, JENNIFER J | 1826 PENBROOK LN | | | | FLINT | MI | 48507-2215 |
| SANDERS, JERREL L | 3732 LYNN ST | | | | FLINT | MI | 48503-4542 |
| SANDERS, JERRY | APT 1 | 1025 WEST BADGER ROAD | | | MADISON | WI | 53713-2457 |
| SANDERS, JERRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANDERS, JERRY H | 1107 10TH AVE | | | | CONWAY | SC | 29526-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERS, JERRY L | 3605 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2133 |
| SANDERS, JESSE | 2837 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4843 |
| SANDERS, JESSIE L | C/O JOY EBIG | GUARDIANSHIP SERVICES | | | SAGINAW | MI | 48607 |
| SANDERS, JEWEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS, JEWELLENE | 19134 GREENLAWN | | | | DETROIT | MI | 48221-1636 |
| SANDERS, JIMMIE L | 3614 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| SANDERS, JIMMIE L | 2423 HUB WILLIS RD | | | | MOUNTAIN VIEW | AR | 72560-7362 |
| SANDERS, JOANN | 1991 STURTEVANT ST | | | | DETROIT | MI | 48206-1238 |
| SANDERS, JOANNE G | 118 BERKSHIRE PL | | | | LYNCHBURG | VA | 24502-2110 |
| SANDERS, JOE | 29042 CEDARWOOD ST | | | | ROSEVILLE | MI | 48066-2009 |
| SANDERS, JOE D | 3308 CLARK ST | | | | ROSAMOND | CA | 93560-6301 |
| SANDERS, JOHN | | | | | | | |
| SANDERS, JOHN | PO BOX 117 | | | | EXPERIMENT | GA | 30212-0117 |
| SANDERS, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDERS, JOHN | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDERS, JOHN A | PO BOX 201942 | | | | ARLINGTON | TX | 76006-1942 |
| SANDERS, JOHN ALONZO | PO BOX 201942 | | | | ARLINGTON | TX | 76006-1942 |
| SANDERS, JOHN P | 255 SALES LANDING CIR | | | | CAMDEN | TN | 38320-8602 |
| SANDERS, JOHN R | 1116 HENRY ST | | | | AVON | IN | 46123-9208 |
| SANDERS, JOHN T | 159 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| SANDERS, JOHN THOMAS | 159 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| SANDERS, JOHNNIE | 3420 GRANT ST | | | | SAGINAW | MI | 48601-4729 |
| SANDERS, JOHNNIE | 616 ARCH ST | | | | HENDERSON | NC | 27536-5001 |
| SANDERS, JOHNNIE L | 5596 PARKVILLE ST | | | | COLUMBUS | OH | 43229 |
| SANDERS, JOHNNIE L | 4286 DRESDENT ST | APT 107 | | | COLUMBUS | OH | 43224-1377 |
| SANDERS, JOHNNY L | PO BOX 14296 | | | | HOUSTON | TX | 77221 |
| SANDERS, JONATHAN | 57183 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3809 |
| SANDERS, JOS A & SONS INC | 99-117 LATHROP ST | PO BOX 814 | | | BUFFALO | NY | 14212 |
| SANDERS, JOSEPH | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SANDERS, JOSEPH E | 21 ALMA LN | | | | HIGHLAND | AR | 72542-9487 |
| SANDERS, JOSEPH H | 608 E 9TH ST | | | | MUNCIE | IN | 47302-3430 |
| SANDERS, JOSEPH M | 4371 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| SANDERS, JOSEPH N | 2421 RIVERSIDE DR APT 2 | | | | DAYTON | OH | 45405-3412 |
| SANDERS, JOSEPH R | 14029 95TH AVE | | | | SEMINOLE | FL | 33776-1232 |
| SANDERS, JOSEPHINE | 15626 HEMLOCK ST | | | | DETROIT | MI | 48235-3608 |
| SANDERS, JOSIE | PO BOX 234 | | | | FIVE POINTS | AL | 36855-0234 |
| SANDERS, JOYCE J | PO BOX 879 | | | | OXFORD | GA | 30054-0879 |
| SANDERS, JR.,JERRY | 312 BEARDSLEY RD | | | | DAYTON | OH | 45426 |
| SANDERS, JUDEAN B | 6092 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9439 |
| SANDERS, JUDITH L | 8774 WASHINGTON COLONY DRIVE | | | | DAYTON | OH | 45458-5458 |
| SANDERS, JUDITH M | 4463 STATE ROUTE 309 | | | | GALION | OH | 44833-9616 |
| SANDERS, JUDY F | 1080 HALLWOOD | | | | FLORISSANT | MO | 63033-6032 |
| SANDERS, JUDY F | 1080 HALLWOOD DR | | | | FLORISSANT | MO | 63033-6032 |
| SANDERS, JUNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDERS, JUNETTE A | 6570 GERMANTOWN PIKE | | | | MIAMISBURG | OH | 45342-1102 |
| SANDERS, KAREN | 221 N RHODES ST | | | | MOUNT DORA | FL | 32757-5819 |
| SANDERS, KAREN | 622 YOUMANS ST | | | | SAGINAW | MI | 48601-4754 |
| SANDERS, KAREN A | 5202 SADDLEBAG LAKE RD | | | | WOODLAND | MI | 48897-9672 |
| SANDERS, KAREN L | 3720 S GALLATIN | | | | MARION | IN | 46952 |
| SANDERS, KAREN SUE | 6054 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, KARLIS | 4209 E PLEASANT RUN PARKWAY SOUTH DR | | | | INDIANAPOLIS | IN | 46201-4534 |
| SANDERS, KATHERINE | 1490 WILSON AVE | | | | SAGINAW | MI | 48638-4793 |
| SANDERS, KATHLEEN J | 9626 E SAVILE CIR | | | | HOUSTON | TX | 77065-4417 |
| SANDERS, KATHLEEN S | 1955 WOODGATE ST | | | | AUSTINTOWN | OH | 44515-5530 |
| SANDERS, KEENA M | 2525 PINGREE STREET | | | | DETROIT | MI | 48206 |
| SANDERS, KEITH R | PO BOX 152 | | | | INWOOD | WV | 25428-0152 |
| SANDERS, KELLY | 399 HOLFORD ST | | | | RIVER ROUGE | MI | 48218-1129 |
| SANDERS, KELLY | 186 HOUSTON LN | | | | MANSFIELD | LA | 71052-6786 |
| SANDERS, KELVIN L | 16000 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| SANDERS, KELVIN LEE | 16000 COLLINGHAM DR | | | | DETROIT | MI | 48205-1412 |
| SANDERS, KENNETH | PO BOX 2651 | | | | VALDOSTA | GA | 31604-2651 |
| SANDERS, KENNETH C | 8480 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1235 |
| SANDERS, KENNETH D | 1460 NORTH RD NE | | | | WARREN | OH | 44483-4527 |
| SANDERS, KENNETH E | 1613 PARK ST | | | | FLINT | MI | 48503-4053 |
| SANDERS, KENNETH H | 1223 WATERBURY PL | | | | TROY | OH | 45373-4607 |
| SANDERS, KENNETH L | 3814 RIDGE RD | | | | ANDERSON | IN | 46013-1118 |
| SANDERS, KEVEN L | 507 COLBERN ST | | | | BELTON | MO | 64012 |
| SANDERS, KEVIN D | PO BOX 12598 | | | | KANSAS CITY | KS | 66112-0598 |
| SANDERS, KIMMITH Y | 117 NIAGARA LN | | | | WILLINGBORO | NJ | 08046 |
| SANDERS, KURT A | 355 BONNIE BRAE RD | | | | VIENNA | OH | 44473-9643 |
| SANDERS, LADONNA D | 2755 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218 |
| SANDERS, LADONNA D | 5706 WIEBECK CT | | | | INDIANAPOLIS | IN | 46226-7245 |
| SANDERS, LANA | 2193 MASON FRONT DR. | | | | OAK GROVE | LA | 71263 |
| SANDERS, LANNIE H | 2654 SILAS MERCER RD NE | | | | CRAWFORDVILLE | GA | 30631-1913 |
| SANDERS, LARRY | 4202 MAPLE DR | | | | SAND SPRINGS | OK | 74063-2436 |
| SANDERS, LARRY | 1207 O ST | | | | BEDFORD | IN | 47421-3121 |
| SANDERS, LARRY | 4202 SOUTH MAPLE DRIVE | | | | SAND SPRING | OK | 74063 |
| SANDERS, LARRY D | 1614 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| SANDERS, LARRY DARNELL | 1614 WOODLIN DR | | | | FLINT | MI | 48504-1683 |
| SANDERS, LARRY R | 15835 BEECH DALY RD | | | | TAYLOR | MI | 48180-6125 |
| SANDERS, LARRY W | 6580 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1528 |
| SANDERS, LARRY W | 820 GLENSDEL DR | | | | DAYTON | OH | 45427-2759 |
| SANDERS, LAURANCE W | 28 COUNTY ROAD 441 | | | | CORNING | AR | 72422-7635 |
| SANDERS, LENNIS D | 1344 S AURELIUS RD | | | | MASON | MI | 48854-9761 |
| SANDERS, LEO E | 4935 NW GATEWAY AVE APT F14 | | | | RIVERSIDE | MO | 64150 |
| SANDERS, LEON | 4709 BLARNEY DR | | | | MATTESON | IL | 60443-1887 |
| SANDERS, LEON D | 494 S COUNTY ROAD 525 W | | | | PAOLI | IN | 47454-9695 |
| SANDERS, LEON M | APT 334 | 11971 JUNIPER WAY | | | GRAND BLANC | MI | 48439-2142 |
| SANDERS, LEONARD C | 5219 KERMIT ST | | | | FLINT | MI | 48505-2503 |
| SANDERS, LEONARD R | 10740 JUDD RD | | | | WILLIS | MI | 48191-9760 |
| SANDERS, LEROY M | 3104 HOBART AVE | | | | KETTERING | OH | 45429-3914 |
| SANDERS, LEROY T | P.O. BOX 194 | | | | HARVEYSBURG | OH | 45032-5032 |
| SANDERS, LEROY T | PO BOX 194 | | | | HARVEYSBURG | OH | 45032-0194 |
| SANDERS, LESLIE J | 250 WINONA DR | | | | FAYETTEVILLE | GA | 30214-1136 |
| SANDERS, LETTIE H | 2838 SUSAN DR | | | | MONTGOMERY | AL | 36116-3914 |
| SANDERS, LINDA | 5432 E 109TH ST | | | | TULSA | OK | 74137-7258 |
| SANDERS, LINDA G | 6100 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2621 |
| SANDERS, LINDA G | 418 W JAMIESON ST | | | | FLINT | MI | 48505 |
| SANDERS, LINDA G. | 6100 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2621 |
| SANDERS, LINDA J | 7447 LINGER DR | | | | NEW PORT RICHEY | FL | 34652-1146 |
| SANDERS, LINDA K | 11329 TERRY ST | | | | DETROIT | MI | 48227-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, LINDA K | 6933 SANDERS LN | | | | EATON RAPIDS | MI | 48827-8561 |
| SANDERS, LINDA M | 1408 MY LADYS DR | | | | ABINGDON | MD | 21009-2704 |
| SANDERS, LINDA M. | 21028 POWERS AVE | | | | DEARBORN HEIGHTS | MI | 48125-2821 |
| SANDERS, LINDA S | 404 RANDY DR | | | | WACO | TX | 76712-9785 |
| SANDERS, LIZZIE A | 190 BROOK HILL LN | | | | TROY | MO | 63379-3465 |
| SANDERS, LOIS L | 28176 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-5652 |
| SANDERS, LOIS M | 315 SPRUCE ST APT 101 | | | | FARMINGTON | MN | 55024-1366 |
| SANDERS, LORETHA | 4709 BLARNEY DR | | | | MATTESON | IL | 60443-1887 |
| SANDERS, LORRAINE | 4310 PLYMOUTH AVE SE | | | | GRAND RAPIDS | MI | 49508-3756 |
| SANDERS, LORRAINE V | G9440 BEECHER ROAD | | | | FLUSHING | MI | 48433 |
| SANDERS, LOUIS L | 405  N JACKSON  ST | | | | SAN ANGELO | TX | 76901-3142 |
| SANDERS, LOUISE | 3001 BLUE GRASS LN | | | | DECATUR | GA | 30034-3316 |
| SANDERS, LUCIOUS | 317 S 22ND ST | | | | SAGINAW | MI | 48601-1452 |
| SANDERS, LUVENIA M | 1732 BASIL AVE | | | | POLAND | OH | 44514-1312 |
| SANDERS, LYLE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDERS, LYNN R | 5245 UPPER PATTON PARK RD | | | | MARTINSVILLE | IN | 46151-9548 |
| SANDERS, MARAY L | 6045 N MAIN ST APT 316 | | | | DAYTON | OH | 45415-3199 |
| SANDERS, MARAY L | 6045 N. MAIN STREET #316 | | | | DAYTON | OH | 45415-3199 |
| SANDERS, MARGARET | 5160 W CR 300 NORTH | | | | MIDDLETOWN | IN | 47356-9434 |
| SANDERS, MARGARET | 5160 W COUNTY ROAD 300 N | | | | MIDDLETOWN | IN | 47356-9434 |
| SANDERS, MARGARET E | 412 MARKET ST | | | | BROWNSVILLE | PA | 15417-1755 |
| SANDERS, MARGARET E | 412 MARKET STREET | | | | BROWNSVILLE | PA | 15417-1755 |
| SANDERS, MARIA T | 5915 FLEMING RD | | | | FLINT | MI | 48504-7063 |
| SANDERS, MARIE A | 4811 MARYLAND PL | | | | GARY | IN | 46409-2558 |
| SANDERS, MARILYN | 5610 WOODVINE CT | | | | FT WORTH | TX | 76140-9530 |
| SANDERS, MARILYN C | 2243 GOLFVIEW DR APT 106 | | | | TROY | MI | 48084-3917 |
| SANDERS, MARILYN J | 110 IROQUOIS DR | | | | CHEROKEE VILLAGE | AR | 72529-5229 |
| SANDERS, MARION A | 395 SAN MARINO DR | | | | SANTA BARBARA | CA | 93111-2615 |
| SANDERS, MARION M | 6785 CONSEAR RD | | | | OTTAWA LAKE | MI | 49267-8707 |
| SANDERS, MARISA | HUTCHINSON WILLIAM N JR & NATHANIEL E GREEN | 514 SE 7TH ST | | | FT LAUDERDALE | FL | 33301-3139 |
| SANDERS, MARJORIE B | 4 TAYLOR | | | | TILTON | IL | 61833-8146 |
| SANDERS, MARJORIE B | 4 TAYLOR ST | | | | TILTON | IL | 61833-8146 |
| SANDERS, MARJORIE M | 732 S STATELINE RD | | | | MASURY | OH | 44438-1648 |
| SANDERS, MARJORIE M | 728 S STATELINE RD | | | | MASURY | OH | 44438-1648 |
| SANDERS, MARK S | 311 HORACE | | | | PERRY | MI | 48872-9108 |
| SANDERS, MARTHA L | 5062 GLENMORE RD | C/O DARLA WENSEL | | | ANDERSON | IN | 46012-9760 |
| SANDERS, MARVIN L | 14621 NORTHLAWN ST | | | | DETROIT | MI | 48238-1890 |
| SANDERS, MARY | 721 BRASSFIELD RD | | | | PONTOTOC | MS | 38863-7827 |
| SANDERS, MARY A | 15881 ASBURY PARK | | | | DETROIT | MI | 48227-1551 |
| SANDERS, MARY E | 3125 DOT AVE | | | | FLINT | MI | 48506-2147 |
| SANDERS, MARY E | 501 S 5TH ST | | | | ODESSA | MO | 64076-1429 |
| SANDERS, MARY E | 501 SO 5TH | | | | ODESSA | MO | 64076 |
| SANDERS, MARY E | 753 E WALTON BLVD | | | | PONTIAC | MI | 48340-1362 |
| SANDERS, MARY F | 1208 NORTH COUNTRY CLUB RD | | | | MUNCIE | IN | 47303-2648 |
| SANDERS, MARY F | 1208 N COUNTRY CLUB RD | | | | MUNCIE | IN | 47303-2648 |
| SANDERS, MARY F | 415 S AQUA CLEAR DR | | | | MUSTANG | OK | 73064-1125 |
| SANDERS, MARY G | 1634 THUNDERBIRD DRIVE | | | | SAGINAW | MI | 48609-4243 |
| SANDERS, MARY G | 4304 PHEASANT DR | | | | FLINT | MI | 48506 |
| SANDERS, MARY L | 231 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |
| SANDERS, MATILDA C | 46 CARLA WAY | | | | BROOMFIELD | CO | 80020-1140 |
| SANDERS, MATTHEW | 4527 18TH AVE E APT 1423 | | | | TUSCALOOSA | AL | 35405-4347 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, MATTIE L | 3311 STATE ST | | | | SAGINAW | MI | 48602-3352 |
| SANDERS, MATTIE L | 1560 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| SANDERS, MAURICE | 1493 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| SANDERS, MAVIS | 14A WILLIS RD | | | | PITTSVIEW | AL | 36871-2823 |
| SANDERS, MAXINE D | 14431 TRAVILLE GARDEN CIRCLE | APT 204D | | | ROCKVILLE | MD | 20850 |
| SANDERS, MAYNARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDERS, MCCONNIE J | 1011 SEARS ST | | | | SAGINAW | MI | 48601-1051 |
| SANDERS, MCCONNIE JERMAINE | 1011 SEARS ST | | | | SAGINAW | MI | 48601-1051 |
| SANDERS, MELVIN E | 4 COUNTRYSIDE LN | BROOKWOOD PERCH | | | LITITZ | PA | 17543-9460 |
| SANDERS, MICHAEL | 6390 N OAK DR | | | | GLADWYN | MI | 48624 |
| SANDERS, MICHAEL | BARRON BARRON & TUCKER PA | 212 CENTER ST STE 600 | | | LITTLE ROCK | AR | 72201-2437 |
| SANDERS, MICHAEL | 3654 MARION COUNTY 8004 | | | | YELLVILLE | AR | 72687-9835 |
| SANDERS, MICHAEL | 8757 AITKEN ST | | | | MONTAGUE | MI | 49437 |
| SANDERS, MICHAEL A | | | | | | | |
| SANDERS, MICHAEL E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANDERS, MICHAEL J | 1317 ROSE BOWER AVE | | | | KETTERING | OH | 45429-5123 |
| SANDERS, MICHAEL K | 14800 S SADDLETREE LN | | | | OLATHE | KS | 66062-4719 |
| SANDERS, MICHAEL L | 2757 OWENS DR UNIT 3-14 | | | | HOUGHTON LAKE | MI | 48629-9046 |
| SANDERS, MICHAEL L | 4703 PALMER ST | | | | LANSING | MI | 48910-6228 |
| SANDERS, MICHAEL S | 1844 BLUEHILL DR NE | | | | GRAND RAPIDS | MI | 49525-1153 |
| SANDERS, MICHELLE | 439 BURLEIGH AVE | | | | DAYTON | OH | 45417 |
| SANDERS, MICHELLE I | 90 RIVERWOOD DRIVE | | | | NEW HAMPTON | NH | 03256-4108 |
| SANDERS, MILDRED J | PO BOX 152 | | | | INWOOD | WV | 25428-0152 |
| SANDERS, MILDRED M | 2669 WHITNEY | | | | DETROIT | MI | 48206-2336 |
| SANDERS, MILDRED M | 2669 WHITNEY ST | | | | DETROIT | MI | 48206-2336 |
| SANDERS, MILTON S | 26843 STANFORD DR E | | | | SOUTHFIELD | MI | 48033-6129 |
| SANDERS, MINNIE | 19 LANGDON RD | | | | BURLINGTON | NJ | 08016-2921 |
| SANDERS, MINNIE LEE | 707 E SEYMOUR ST | | | | MUNCIE | IN | 47302-2467 |
| SANDERS, MITCHELL | 3213 W 29TH ST | | | | INDIANAPOLIS | IN | 46222-2115 |
| SANDERS, MONNIE | 1052 ELDORADO AVE | | | | KETTERING | OH | 45419-2414 |
| SANDERS, MURIEL Y | 1645 BRIDLESPUR DR | | | | WENTZVILLE | MO | 63385-2739 |
| SANDERS, N J | 8690 HAMMONDWOOD RD S | | | | JACKSONVILLE | FL | 32221-6530 |
| SANDERS, NAMON | 4489 DE FOREST ST 1135 | | | | LAS VEGAS | NV | 89103 |
| SANDERS, NAOMI G | 676 N WEST GULLIVER LAKE RD | | | | GULLIVER | MI | 49840 |
| SANDERS, NATHAN E | 6000 E INLOW SPRINGS RD | | | | MUNCIE | IN | 47302-9222 |
| SANDERS, NATHANIEL | 1027 JACKSON AVE | | | | DEFIANCE | OH | 43512-2722 |
| SANDERS, NATHANIEL | 2214 KIPP CT | | | | SAINT LOUIS | MO | 63136-4409 |
| SANDERS, NATHANIEL M | 1225 S K ST | | | | ELWOOD | IN | 46036-2727 |
| SANDERS, NEAL K | 4476 LA BEAN CT | | | | FLINT | MI | 48506-1448 |
| SANDERS, NETTIE | 55 BENTON PATH | | | | WAVERLY | GA | 31565-2847 |
| SANDERS, NICOLE L | 18944 MARK TWAIN ST | | | | DETROIT | MI | 48235-2552 |
| SANDERS, NICOLE M | 126 CAMPBELL RD | | | | BUFFALO | NY | 14215 |
| SANDERS, NORMA L | 2760 CHEROKEE DRIVE #25 | | | | WATERFORD | MI | 48328 |
| SANDERS, NORMAN J | 6452 W FRANWOOD CIR | | | | YORKTOWN | IN | 47396-9618 |
| SANDERS, NORMAN R | 3127 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5441 |
| SANDERS, NOVETTA | 5866 BEATLE DRIVE | APT C | | | INDIANAPOLIS | IN | 46216 |
| SANDERS, NOVETTA | 9509 VALLEY RANCH PKWY E APT 2033 | | | | IRVING | TX | 75063-4920 |
| SANDERS, ODELL | 12 AIRWAY CIR APT 2A | | | | TOWSON | MD | 21286-3425 |
| SANDERS, OLLIE J | 416 JAMES STREET | | | | GREENVILLE | KY | 42345-2228 |
| SANDERS, OLLIE J | 416 JAMES ST | | | | GREENVILLE | KY | 42345-2228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERS, ORA L | 2204 SHELLEY DRIVE | | | | ROCKFORD | IL | 61101-5255 |
| SANDERS, OWEN L | 2211 RUSSELL HOLLOW CIR | | | | HARDY | AR | 72542-8908 |
| SANDERS, PATRICIA | 527 DARTMOUTH AVE. | | | | BUFFALO | NY | 14215 |
| SANDERS, PATRICIA A | 63 SANDELWOOD ST | | | | SPRINGBORO | OH | 45066-5208 |
| SANDERS, PATRICIA A | 63 SANDLEWOOD | | | | SPRINGBORO | OH | 45066-5066 |
| SANDERS, PATRICIA A | 7712 LAKESIDE RD | | | | ONTARIO | NY | 14519-9349 |
| SANDERS, PATRICIA A | 1719 SHEFFIELD DR | | | | YPSILANTI | MI | 48198-3633 |
| SANDERS, PATRICIA E | 3 EUFALA TRL | | | | CHEROKEE VILLAGE | AR | 72529-2120 |
| SANDERS, PATRICIA H | 2114 NW 10TH ST | | | | BLANCHARD | OK | 73010-3149 |
| SANDERS, PAUL | PO BOX 5-135 | | | | DETROIT | MI | 48205 |
| SANDERS, PAUL | 6908 MAC AUTHOR BLVD | | | | OAKLAND | CA | 94605 |
| SANDERS, PAUL C | 26433 RIALTO ST | | | | MADISON HEIGHTS | MI | 48071-3766 |
| SANDERS, PAUL CARL | 26433 RIALTO ST | | | | MADISON HEIGHTS | MI | 48071-3766 |
| SANDERS, PAUL D | PO BOX 364 | | | | TANNER | AL | 35671-0364 |
| SANDERS, PAUL G | 26693 DARIA CIR W | C/O GREGORY SANDERS | | | SOUTH LYON | MI | 48178-8093 |
| SANDERS, PAUL J | 2262 MERCURY ST | | | | FT MITCHELL | KY | 41017-2003 |
| SANDERS, PEGGY W | 147 LINKS DR APT 1D | | | | CANTON | MS | 39046-5213 |
| SANDERS, PEGGY W | 147 LINKS DR | APT# 1-D | | | CANTON | MS | 39046-9046 |
| SANDERS, PHILIP J | PO BOX 2735 | | | | MANSFIELD | OH | 44906-0735 |
| SANDERS, PHILIP R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDERS, PHILLIP B | 9040 STERLING LN | | | | PORT RICHEY | FL | 34668-4960 |
| SANDERS, PHILLIP E | 9017 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2443 |
| SANDERS, PHILLIP L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANDERS, PHYLLIS T | 415 EITEL PL | | | | BROOKHAVEN | MS | 39601-2403 |
| SANDERS, RANDALL G | 6776 N COUNTY ROAD 600 E | | | | BAINBRIDGE | IN | 46105-9411 |
| SANDERS, RAY G | 4769 LALLY DR | | | | HOUSE SPRINGS | MO | 63051-2531 |
| SANDERS, RAYMOND A | 1233 ALA ALII ST APT 7 | | | | HONOLULU | HI | 96818-1878 |
| SANDERS, RAYMOND F | PO BOX 910 | | | | PIQUA | OH | 45356-0910 |
| SANDERS, REBECCA S | 7342 MEXICO RD | | | | SAINT PETERS | MO | 63376-1307 |
| SANDERS, REGINALD | 8051 MARCUS ST | | | | DETROIT | MI | 48213-2110 |
| SANDERS, RICARDO D | 4417 HARDING STREET | | | | DETROIT | MI | 48214-1536 |
| SANDERS, RICHARD A | 484 CLINE RD | | | | BOWLING GREEN | KY | 42101-8532 |
| SANDERS, RICHARD A | 1736 COLLINS HOLLOW RD | | | | LEWISBURG | TN | 37091-4059 |
| SANDERS, RICHARD C | APT 229 | 223 NORTH MAIN STREET | | | EATON RAPIDS | MI | 48827-1285 |
| SANDERS, RICHARD C | 223 N MAIN ST | | | | EATON RAPIDS | MI | 48827-1280 |
| SANDERS, RICHARD D | 1519 GURLEY PIKE | | | | GURLEY | AL | 35748-9762 |
| SANDERS, RICHARD L | 20960 W DEER RIDGE DR | | | | WARRENTON | MO | 63383-6550 |
| SANDERS, RICHARD L | 406 DRAKE RD | | | | GALVESTON | IN | 46932-9406 |
| SANDERS, RICHARD LEON | 3529 SUMPTER ST | | | | LANSING | MI | 48911-2620 |
| SANDERS, RICHARD R | 2704 SOUTHEAST TRAIL | | | | SAINT JOSEPH | MO | 64506-1629 |
| SANDERS, RICHARD R | 920 N 82ND ST APT H14 | | | | SCOTTSDALE | AZ | 85257-3875 |
| SANDERS, RICHIE M | 559 THORNHILL CT | | | | BELLEVILLE | MI | 48111-4929 |
| SANDERS, RICKEY L | 101 E 22ND ST | | | | WILMINGTON | DE | 19802-4327 |
| SANDERS, RICKIE R | 28176 QUAIL HOLLOW RD | | | | FARMINGTON HILLS | MI | 48331-5652 |
| SANDERS, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS, ROBERT | 1220 SILVER PROSPECT DR | | | | LAS VEGAS | NV | 89108-1869 |
| SANDERS, ROBERT A | 3350 FLO-LOR DR | APARTMENT 10 | | | YOUNGSTOWN | OH | 44511 |
| SANDERS, ROBERT A | 27474 COUNTY ROAD 0 | | | | CLOVERDALE | OH | 45827 |
| SANDERS, ROBERT A | 7845 N COUNTY ROAD 400 W | | | | MIDDLETOWN | IN | 47356 |
| SANDERS, ROBERT A | 3350 FLO LOR DR APT 10 | | | | YOUNGSTOWN | OH | 44511-2745 |
| SANDERS, ROBERT E | 32 BANNER ST SW | | | | GRAND RAPIDS | MI | 49507-2906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, ROBERT E | 8120 W COOLEY ST | | | | YORKTOWN | IN | 47396-1429 |
| SANDERS, ROBERT F | 4254 BROOKHILL LN 310 | | | | DAYTON | OH | 45405 |
| SANDERS, ROBERT H | 9454 ROLLING CIR | | | | SAN ANTONIO | FL | 33576-4652 |
| SANDERS, ROBERT K | 3740 PINEBROOK CIR | APT 608 | | | BRADENTON | FL | 34209-8055 |
| SANDERS, ROBERT L | 19807 GREENFIELD RD APT 15 | | | | DETROIT | MI | 48235 |
| SANDERS, ROBERT L | 2582 SAGEFIELD DR | | | | BUFORD | GA | 30518-2524 |
| SANDERS, ROBERT L | 2016 28TH AVE N APT 212 | | | | NASHVILLE | TN | 37208-1253 |
| SANDERS, ROBERT L | PO BOX 11261 | | | | CONWAY | AR | 72034-0022 |
| SANDERS, ROBERT LEE | 19807 GREENFIELD RD APT 15 | | | | DETROIT | MI | 48235 |
| SANDERS, ROBERT M | 560 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9534 |
| SANDERS, ROBERT O | 4633 LAZY ACRES RD | | | | PROTEM | MO | 65733-6278 |
| SANDERS, ROBERT R | 23425 W COUNTY ROAD 459 | | | | HILLMAN | MI | 49746-7957 |
| SANDERS, ROBERT W | 570 LINCOLN AVE | | | | STRUTHERS | OH | 44471-1019 |
| SANDERS, ROBERTA D | 22903 SUN RIVER DRIVE | | | | FRANKFORT | IL | 60423-7821 |
| SANDERS, ROBERTA L | 396 CHEROKEE DRIVE | | | | DAYTON | OH | 45427-2013 |
| SANDERS, ROBERTA R | 5075 PRATT RD | | | | METAMORA | MI | 48455-9634 |
| SANDERS, ROBIN D | 1937 SHADY LN | | | | BEAVERCREEK | OH | 45432-2007 |
| SANDERS, ROBIN L | 224 DEWDROP | | | | IRVINE | CA | 92603 |
| SANDERS, ROCHELLE | PO BOX 38542 | | | | SAINT LOUIS | MO | 63138-0542 |
| SANDERS, RONALD E | 6944 JEWELL NORTH RD | | | | KINSMAN | OH | 44428-9526 |
| SANDERS, RONALD EDWARD | 6944 JEWELL NORTH RD | | | | KINSMAN | OH | 44428-9526 |
| SANDERS, RONALD H | 6819 JOPPA RD | | | | HURON | OH | 44839-9573 |
| SANDERS, RONALD J | 23700 CADILLAC HWY | | | | COPEMISH | MI | 49625-9300 |
| SANDERS, RONALD L | 9851 BRADEN RD | | | | HASLETT | MI | 48840-9229 |
| SANDERS, RONNIE D | PO BOX 681 | | | | ARDMORE | TN | 38449-0681 |
| SANDERS, RONNIE L | 1064 LOGAN ST SE | | | | GRAND RAPIDS | MI | 49506-2533 |
| SANDERS, ROSA | 11409 ITASCA AVE | | | | CLEVELAND | OH | 44106-1354 |
| SANDERS, ROSA | 11409 ITASCA | | | | CLEVELAND | OH | 44106-1354 |
| SANDERS, ROSCOE S | 117 ALDINE ST | | | | ROCHESTER | NY | 14619 |
| SANDERS, ROSE A | SHREWSBURY LUTHERAN RETIREMENT V | BARBRA J EGAN NURSING AND REHABI | | | SHREWSBURY | PA | 17361 |
| SANDERS, ROSE E | PO BOX 2043 | | | | MUSCLE SHOALS | AL | 35662-2043 |
| SANDERS, ROSE M | 4143 NORTHMEADOW CIR | | | | TAMPA | FL | 33618-2724 |
| SANDERS, ROSE MARIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SANDERS, ROSETTA | 3325 NONETTE DR | | | | LANSING | MI | 48911-3336 |
| SANDERS, ROYCE A | 2008 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2608 |
| SANDERS, RUBEN C | 100 HILLTOP DR | | | | EARLEVILLE | MD | 21919-1820 |
| SANDERS, RUBIN W | 3797 LAKE TAHOE TRL | | | | VIRGINIA BCH | VA | 23453-1849 |
| SANDERS, RUBY M | PO BOX 13358 | | | | FLINT | MI | 48501-3358 |
| SANDERS, RUFUS L | 3701 VAN DYKE ST | | | | DETROIT | MI | 48214-5103 |
| SANDERS, RUTH | 14621 NORTHLAWN ST | | | | DETROIT | MI | 48238-1890 |
| SANDERS, RUTH | 18121 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168 |
| SANDERS, RUTH E | 546 BALLWOOD | | | | BALLWIN | MO | 63021 |
| SANDERS, SABRINA M | 1611 W GRAND AVE | | | | DAYTON | OH | 45402-5839 |
| SANDERS, SALLIE P | 1493 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| SANDERS, SAM E | 8601 BEECHDALE ST | | | | DETROIT | MI | 48204-4671 |
| SANDERS, SAM L | 4541 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| SANDERS, SAM LYNN | 4541 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8997 |
| SANDERS, SAMANTHA L | 1527 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| SANDERS, SAMMIE L | 2414 N LASALLE ST | | | | INDIANAPOLIS | IN | 46218-3725 |
| SANDERS, SAMUEL | 24202 SAMOSET TRL | | | | SOUTHFIELD | MI | 48033-2822 |
| SANDERS, SAMUEL D | 6516 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERS, SAMUEL DEVON | 6516 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9328 |
| SANDERS, SANDRA | 25534 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3920 |
| SANDERS, SANDRA | PO BOX 647 | | | | MIDDLETOWN | OH | 45042-0647 |
| SANDERS, SANDRA F | 1175 PICKLE RD | | | | CULLEOKA | TN | 38451-8059 |
| SANDERS, SANDRA J | 215 JOHNSON CIR | | | | DEFIANCE | OH | 43512-1749 |
| SANDERS, SARA M | 150 ANTHONY ST | | | | ROCHESTER | NY | 14619-1704 |
| SANDERS, SARA M | 150 ANTHONY STREET | | | | ROCHESTER | NY | 14619-1704 |
| SANDERS, SARINA C. | 2052 THEODORE DR | | | | INDIANAPOLIS | IN | 46214-4211 |
| SANDERS, SAUL | PO BOX 88619 | | | | INDIANAPOLIS | IN | 46208-0619 |
| SANDERS, SELAM S | 37993 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1755 |
| SANDERS, SHARON | APT 4031 | 23150 ORLEANS PLACE | | | SOUTHFIELD | MI | 48033-3325 |
| SANDERS, SHARON | 23150 ORLEANS PL APT 4031 | | | | SOUTHFIELD | MI | 48033-3325 |
| SANDERS, SHARON A | 4426 SUMMERTIME CT SE | | | | KENTWOOD | MI | 49508-7522 |
| SANDERS, SHARON ANNETTE | 6426 REEDER RD | | | | LYONS | MI | 48851-9794 |
| SANDERS, SHARON D | 37338 NEWBURY PL | | | | PALMDALE | CA | 93552-4609 |
| SANDERS, SHEILA | 30588E SUNBURST ST | | | | ROSEVILLE | MI | 48066-1672 |
| SANDERS, SHERETHA E | 6850 N AMES AVE APT D | | | | KANSAS CITY | MO | 64151-4857 |
| SANDERS, SHERIE L | 12098 FRANCESCA DRIVE | | | | GRAND BLANC | MI | 48439-1567 |
| SANDERS, SHERIE LYNNE | 12098 FRANCESCA DRIVE | | | | GRAND BLANC | MI | 48439-1567 |
| SANDERS, SHERMAN | 925 RHYTHMS DR | | | | MODESTO | CA | 95358-8020 |
| SANDERS, SHERMAN S | 421 CASON RD | | | | CEDARTOWN | GA | 30125-4007 |
| SANDERS, SHIRLEY A | 5307 MILLWOOD DR | | | | FLINT | MI | 48504-1129 |
| SANDERS, SHIRLEY A | 3927 ROSEFINCH CIR | | | | INDIANAPOLIS | IN | 46228-1092 |
| SANDERS, SHIRLEY ANN | 3927 ROSEFINCH CIR | | | | INDIANAPOLIS | IN | 46228-1092 |
| SANDERS, STEPHANIE D | 433 CHARLES GRIGGS ST | | | | RIPLEY | TN | 38063-3415 |
| SANDERS, STEPHEN | 1413 EAGLES GROVE CT | | | | WHITEFORD | MD | 21160-1417 |
| SANDERS, STEPHEN P | 1183 EAST GRAY ST | | | | WAYLAND | MI | 49348 |
| SANDERS, STEVEN E | 9655 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9508 |
| SANDERS, SUSAN A | 1381 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9772 |
| SANDERS, SUSAN M | 218 WESTBROOK | | | | WHITMORE LAKE | MI | 48189-8209 |
| SANDERS, SUSAN MARIE | 218 WESTBROOK | | | | WHITMORE LAKE | MI | 48189-8209 |
| SANDERS, SYDNEY A | 11000 SHORT-A-ROSA DR | | | | NORMAN | OK | 73026 |
| SANDERS, T B | 735 E LYNDON AVE | | | | FLINT | MI | 48505-2953 |
| SANDERS, TANYA R | 3101 MILBOURNE AVE | | | | FLINT | MI | 48504-2639 |
| SANDERS, TANYA RENEE | 3101 MILBOURNE AVE | | | | FLINT | MI | 48504-2639 |
| SANDERS, TEDDY C | 8941 KING GRAVES RD NE | | | | WARREN | OH | 44484-1122 |
| SANDERS, TERRELL E | 1318 FITZHUGH ST | | | | SAGINAW | MI | 48601-1616 |
| SANDERS, TERRI A | 1001 W WASHINGTON CIR | | | | TECUMSEH | OK | 74873-2613 |
| SANDERS, TERRI ANN | 1001 WEST WASHINGTON CIRCLE | | | | TECUMSEH | OK | 74873-2613 |
| SANDERS, TERRY D | 105 E HARWOOD RD | | | | EULESS | TX | 76039-3400 |
| SANDERS, TERRY DONELL | 105 E HARWOOD RD | | | | EULESS | TX | 76039-3400 |
| SANDERS, TERRY J | 1527 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| SANDERS, TERRY L | 17409 NEW HAMPSHIRE DR | | | | SOUTHFIELD | MI | 48075-2794 |
| SANDERS, THOMAS A | 443 MAJESTIC DR | | | | DAYTON | OH | 45427-2821 |
| SANDERS, THOMAS B | 3443 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6064 |
| SANDERS, THOMAS G | 1977 GLENFIELD RD | | | | ORTONVILLE | MI | 48462-8443 |
| SANDERS, THOMAS J | 5626 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9553 |
| SANDERS, THOMAS L | 4277 E ATHERTON RD | | | | BURTON | MI | 48519-1439 |
| SANDERS, THOMAS W | 4555 E HACKER CREEK RD | | | | MARTINSVILLE | IN | 46151-9357 |
| SANDERS, TIMOTHY D | PO BOX 313 | | | | CLIO | MI | 48420-0313 |
| SANDERS, TIMOTHY L | 2126 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2640 |
| SANDERS, TODD M | 22903 SUN RIVER DRIVE | | | | FRANKFORT | IL | 60423-7821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, TOM | 3806 W 87TH ST | | | | CHICAGO | IL | 60652-3746 |
| SANDERS, TOMAS E | 630 EDISON AVE | | | | LANSING | MI | 48910-3325 |
| SANDERS, TOMMIE L | 1201 S. WARREN | | | | SAGINAW | MI | 48601-2750 |
| SANDERS, TOMMIE L | 1201 S WARREN AVE | | | | SAGINAW | MI | 48601-2750 |
| SANDERS, TOMMY C | RR 2 BOX 92 | | | | VIAN | OK | 74962-9235 |
| SANDERS, TOMMY P | 1204 W CARTERS VALLEY RD | | | | KINGSPORT | TN | 37660-6836 |
| SANDERS, TONYA D | 600 LITTLE MEADOW DR | | | | DAYTON | OH | 45404-1448 |
| SANDERS, TONYA D | 2210 ESMERALDA AVE | | | | DAYTON | OH | 45406 |
| SANDERS, TORRANCE A | 2103 EAST GREENSPOINT COURT | | | | ARLINGTON | TX | 76001-6773 |
| SANDERS, TORRANCE ARMOND | 2103 EAST GREENSPOINT COURT | | | | ARLINGTON | TX | 76001-6773 |
| SANDERS, TRACIE L | 5404 DELAND ROAD | | | | FLUSHING | MI | 48433-2902 |
| SANDERS, TRACY D | 5133 MAIN ST | | | | ANDERSON | IN | 46013-4824 |
| SANDERS, TYRONE B | 5036 HIGHWOOD DR | | | | FLINT | MI | 48504-1218 |
| SANDERS, TZENA | 1216 GINSBERG DR | | | | DAYTONA BEACH | FL | 32114-2332 |
| SANDERS, TZENA | TEZENA SANDERS | 1216 GINSBERG DR | | | DAYTONA BEACH | FL | 32114 |
| SANDERS, VAUGHN R | PO BOX 573 | | | | WENTZVILLE | MO | 63385-0573 |
| SANDERS, VERLENE | PO BOX 373 | | | | MINDEN | LA | 71058-0373 |
| SANDERS, VERNA M | 705 CRANE WAY | | | | TUNNEL HILL | GA | 30755-9525 |
| SANDERS, VERNON U | 113 COUNTY ROAD BOO1 | | | | BELLEVIEW | MO | 63623-6307 |
| SANDERS, VERONA E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDERS, VERONICA J | 5903 SENECA TRL | | | | KOKOMO | IN | 46902-5550 |
| SANDERS, VICKI L | 1916 FAIR FIELD DR | | | | GRAPEVINE | TX | 76051-7100 |
| SANDERS, VIOLA J. | 195 HUDSON BAY LN | | | | GREENWOOD | IN | 46142-4728 |
| SANDERS, VIOLA J. | 239 E. MORRIS | | | | MARTINSVILLE | IN | 46151-2521 |
| SANDERS, VIRGINIA | 4205 HYANNIS COURT | | | | GROVETOWN | GA | 30813 |
| SANDERS, VIRGINIA | 249 HARP ST SE | | | | GRAND RAPIDS | MI | 49548-4337 |
| SANDERS, VIRGINIA A | 16432 FM 3079 | | | | CHANDLER | TX | 75758 |
| SANDERS, WALTER A | 8969 MINK RD | | | | HARBOR SPRINGS | MI | 49740-9593 |
| SANDERS, WALTER E | 64 N EDITH ST | | | | PONTIAC | MI | 48342-2935 |
| SANDERS, WANDA | | | | | | | |
| SANDERS, WANDA | 610 CLAY ST | | | | MARION | AL | 36756-2412 |
| SANDERS, WARNER L | 6 ORANGE TREE CIR | | | | ROCHESTER | NY | 14624-3345 |
| SANDERS, WAYNE | 377 FM 2149 E | | | | NEW BOSTON | TX | 75570-7206 |
| SANDERS, WAYNE C | 21398 GREENVIEW RD | | | | SOUTHFIELD | MI | 48075-4135 |
| SANDERS, WAYNE W | 3305 GRATIOT AVE | | | | FLINT | MI | 48503-4908 |
| SANDERS, WILBERT L | 17518 2ND AVE | | | | DETROIT | MI | 48203-1811 |
| SANDERS, WILLARD I | 197 BEAM DR | | | | FRANKLIN | OH | 45005-2003 |
| SANDERS, WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDERS, WILLIAM C | 1522 STATE ROUTE 230 | | | | DUNDEE | NY | 14837-9417 |
| SANDERS, WILLIAM D | 1114 PHYLLIS DR | | | | NEW CASTLE | IN | 47362-1444 |
| SANDERS, WILLIAM E | 39 VAN TERRACE | | | | SPARKILL | NY | 10976-1403 |
| SANDERS, WILLIAM E | 7241 E COUNTY ROAD 200 N | | | | AVON | IN | 46123-8551 |
| SANDERS, WILLIAM G | PO BOX 38542 | | | | SAINT LOUIS | MO | 63138-0542 |
| SANDERS, WILLIAM H | 7265 WHITEFORD CENTER RD APT 206 | | | | OTTAWA LAKE | MI | 49267-9609 |
| SANDERS, WILLIAM J | 601 FONGER ST NE | | | | SPARTA | MI | 49345-8327 |
| SANDERS, WILLIAM J | 1812 BROADWAY ST | | | | ANDERSON | IN | 46012-2449 |
| SANDERS, WILLIAM K | 715 SATTERLEE RD | | | | BLOOMFIELD HILLS | MI | 48304-3149 |
| SANDERS, WILLIAM L | 17645 LAKEPORT AVE | | | | CLEVELAND | OH | 44119 |
| SANDERS, WILLIAM L | 240 SANDERS CIR | | | | ABBEVILLE | SC | 29620 |
| SANDERS, WILLIAM T | 2008 FAIRFAX ST | | | | SAGINAW | MI | 48601-4106 |
| SANDERS, WILLIE | 4271 GAYUGA TRAIL | | | | FLINT | MI | 48532 |
| SANDERS, WILLIE | 4271 CAYUGA TRAIL | | | | FLINT | MI | 48532-3581 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDERS, WILLIE | 410 RALPH ST | | | | SOMERSET | NJ | 08873-3142 |
| SANDERS, WILLIE A | 2535 MCAFEE RD | | | | DECATUR | GA | 30032-4160 |
| SANDERS, WILLIE G | 66 W MARGARET ST | | | | DETROIT | MI | 48203-1909 |
| SANDERS, WILLIE G | PO BOX 254 | | | | PALMETTO | LA | 71358-0254 |
| SANDERS, WILLIE J | 3363 SHILOH SPRINGS RD APT C | | | | TROTWOOD | OH | 45426-2274 |
| SANDERS, WILLIE J | 1801 W OTTAWA ST | | | | LANSING | MI | 48915-1778 |
| SANDERS, WILLIE L | 2914 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| SANDERS, WILLIE L | 6094 DUNHAM RD | | | | MAPLE HEIGHTS | OH | 44137-4465 |
| SANDERS, WILLIE LEE | 2914 CONCORD ST | | | | FLINT | MI | 48504-3040 |
| SANDERS, WILLIE M | 5306 WINSFORD BY WAY | | | | FLINT | MI | 48506-1341 |
| SANDERS, WILLIE MAE | 5306 WINSFORD BY WAY | | | | FLINT | MI | 48506-1341 |
| SANDERS, WILLIE P | 14406 JAMESTOWN BAY DR | | | | FLORISSANT | MO | 63034-1744 |
| SANDERS, WILLIE PATRICK | 14406 JAMESTOWN BAY DR | | | | FLORISSANT | MO | 63034-1744 |
| SANDERS, WILLIE R | 702 FATHER DUKETTE BLVD #507 | | | | FLINT | MI | 48503-1655 |
| SANDERS, WILLIS O | RR 1 BOX 270S | | | | MARION | AL | 36756-9179 |
| SANDERS, WINIFRED | 3494 STUDOR RD | | | | SAGINAW | MI | 48601-5739 |
| SANDERS, YVONNE M | 822 KENNELWORTH AVE | | | | FLINT | MI | 48503 |
| SANDERS, ZACHARY T | 2303 BEAR FOUNTAIN RUN | | | | WENTZVILLE | MO | 63385-3513 |
| SANDERS, ZENOBIA | 18314 INDIANA ST | | | | DETROIT | MI | 48221-2071 |
| SANDERS,ADAM M | 8099 TIPSICO TRL | | | | HOLLY | MI | 48442-8986 |
| SANDERS,LARRY W | 820 GLENSDEL DR | | | | DAYTON | OH | 45417-8859 |
| SANDERS-COTTON, JOANNE | 931 W 65TH ST APT 2 | | | | LOS ANGELES | CA | 90044-5377 |
| SANDERS-HICKS, JAMIE D | 717 CATHAY ST | | | | SAGINAW | MI | 48601-1371 |
| SANDERS-JACKSON, SUSAN C | 716 GAMEWELL DR | | | | MIAMISBURG | OH | 45342-2730 |
| SANDERS-MARSHALL, BEVERLY L | 1509 WESTWOOD DR | | | | FLINT | MI | 48532-2671 |
| SANDERS-PEARSON, ALDEEN | 61 N EDITH ST | | | | PONTIAC | MI | 48342-2936 |
| SANDERS-TRIPLETT, LORNA L | 4711 ANSON ST | | | | LANSING | MI | 48911-2803 |
| SANDERS/WINGO ADVERTISING INC | 221 N KANSAS ST STE 900 | | | | EL PASO | TX | 79901-1432 |
| SANDERS/WINGO ADVERTISING INC | | | | | | | |
| SANDERSFIELD, BETTY L | 1124 WALDMAN AVE | | | | FLINT | MI | 48507-4816 |
| SANDERSFIELD, DAVID M | 15116 EDNA RD | | | | OKLAHOMA CITY | OK | 73165-6722 |
| SANDERSON ALGERT A | 1821 VALENCIA DR | | | | ROCKFORD | IL | 61108-6815 |
| SANDERSON AUTO REPAIR | 131 W COLLEGE ST | | | | ALBERT LEA | MN | 56007-2607 |
| SANDERSON FARMS, INC. | LORRI DEVEREAUX | 225 N 13TH AVE | | | LAUREL | MS | 39440-4109 |
| SANDERSON GLORIA | PO BOX 241 | | | | BELDEN | MS | 38826-0241 |
| SANDERSON IND | DAVID SHAW | 3550 ATLANTA IND. PKWAY | | | GREENVILLE | OH | |
| SANDERSON INDUSTRIES INC | 3550 ATLANTA INDUSTRIAL PKWY NW | | | | ATLANTA | GA | 30331-1002 |
| SANDERSON INDUSTRIES INC | DAVID SHAW | 3550 ATLANTA INDUSTRIAL PKWY NW | | | ATLANTA | GA | 30331-1002 |
| SANDERSON J D (ESTATE OF) (489222) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDERSON JAIME | 9132 GREEN APPLE WAY | | | | TOANO | VA | 23168-9620 |
| SANDERSON JOHN | PO BOX 970652 | | | | YPSILANTI | MI | 48197-0811 |
| SANDERSON JOHN SR (ESTATE OF) (634494) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SANDERSON JR, SHIRLEY Z | 44 6TH ST W APT 6 | | | | BILLINGS | MT | 59101-3021 |
| SANDERSON JR, WINNIE E | 6988 MCKEAN RD LOT 117 | | | | YPSILANTI | MI | 48197-9799 |
| SANDERSON JR., WHITMEL F | 32060 SHOREWOOD RD | | | | GALENA | MD | 21635-1813 |
| SANDERSON JR., WHITMEL FRANCIS | 32060 SHOREWOOD RD | | | | GALENA | MD | 21635-1813 |
| SANDERSON LARRY | 1332 BROADWAY ST | | | | PADUCAH | KY | 42001-2504 |
| SANDERSON MELVIN M (481282) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERSON ROBERT (517653) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDERSON, AFTERN W | 26380 PARKLANE DR | | | | EUCLID | OH | 44132-2340 |
| SANDERSON, ALGERT A | 1821 VALENCIA DR | | | | ROCKFORD | IL | 61108-6815 |
| SANDERSON, ALLAN L | 3101 TRAIL LAKE DR | | | | GRAPEVINE | TX | 76051-2649 |
| SANDERSON, ARLENE A | 7794 FAIRLAWN AVE | | | | JENISON | MI | 49428-7708 |
| SANDERSON, BARBARA A | 3550 WOODCREST | | | | ROCHESTER HILLS | MI | 48309-3965 |
| SANDERSON, BESSIE MAE | 26380 PARK LN DR | | | | EUCLID | OH | 44132-2340 |
| SANDERSON, BETTY J | 15 MERRILL CREEK | | | | WASHINGTON | NJ | 07882-3711 |
| SANDERSON, BRET A | 4611 W 41ST PL | | | | GARY | IN | 46408-3063 |
| SANDERSON, BRUCE F | 1363 PEMBROKE LN | | | | OXFORD | MI | 48371-5925 |
| SANDERSON, CARL J | 2133 N PIKE RD | | | | BEDFORD | IN | 47421-6604 |
| SANDERSON, CAROL A. | 806 N GRAND AVE | | | | INDEPENDENCE | MO | 64050-2418 |
| SANDERSON, CAROL N | 2552 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4421 |
| SANDERSON, CHARLES R | 391 WOODSTOCK RD | | | | EASTLAKE | OH | 44095-2749 |
| SANDERSON, CLARK G | 6153 S SEELEY AVE | | | | CHICAGO | IL | 60636-2160 |
| SANDERSON, DAVID E | 5 WILLOW ST | | | | OXFORD | MI | 48371-4676 |
| SANDERSON, DAVID E | 4748 GRANDWOODS DR | | | | LANSING | MI | 48917-1330 |
| SANDERSON, DAVID M | 95 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9207 |
| SANDERSON, DAVID R | 3874 GING-FRED RD | | | | TIPP CITY | OH | 45371 |
| SANDERSON, DONALD L | 33540 HIVELEY ST | | | | WESTLAND | MI | 48186-4845 |
| SANDERSON, DONALD P | 1526 KINGSTON AVE | | | | N TONAWANDA | NY | 14120-2013 |
| SANDERSON, DORIS | 1034 KREIS LN | | | | CINCINNATI | OH | 45205-1524 |
| SANDERSON, EDWARD H | 5445 WOODHILL CIR | | | | TUSCALOOSA | AL | 35405-7007 |
| SANDERSON, EUGENE G | 3651 SUSSEX DR | | | | LAMBERTVILLE | MI | 48144-9512 |
| SANDERSON, GARY W | 611 S JEFFERSON ST | | | | SAGINAW | MI | 48604-1453 |
| SANDERSON, HAROLD S | 110 LINSTONE AVE | | | | NEW CASTLE | DE | 19720-2027 |
| SANDERSON, HELEN B | 501 TIDEPOINTE WAY APT 5111 | | | | HILTON HEAD | SC | 29928-3053 |
| SANDERSON, HELEN R | 41 OAK ST | | | | TRENTON | NJ | 08638-5112 |
| SANDERSON, JAMES A | 531 BRENDA DR | | | | MADISON | AL | 35758-1361 |
| SANDERSON, JAMES D | 48669 SUTTON BAY CT | | | | SHELBY TWP | MI | 48315-4282 |
| SANDERSON, JAMES W | 349 BRIGHTMOOR ST | | | | TEMPERANCE | MI | 48182-1195 |
| SANDERSON, JANET M | 831 W GRAND RIVER AVE | | | | PORTLAND | MI | 48875-1126 |
| SANDERSON, JEANETTE M | 693 S LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9726 |
| SANDERSON, JEFFREY P | 16403 LYNETTE DR | | | | MACOMB | MI | 48042-5813 |
| SANDERSON, JOHN | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SANDERSON, JOHN E | PO BOX 970652 | | | | YPSILANTI | MI | 48197-0811 |
| SANDERSON, JOHN R | 1090 JACKSON STREET | | | | ROCK SPRINGS | WY | 82901-4815 |
| SANDERSON, JOSEPHINE | 4416 NE SUNNYBROOK LN | | | | KANSAS CITY | MO | 64117-1922 |
| SANDERSON, JOSEPHINE | 4416 N E SUNNYBROOK LANE | | | | KANSAS CITY | MO | 64117-1922 |
| SANDERSON, JOYCE A | 345 NICKLAUS BLVD | | | | FORT MYERS | FL | 33903-5603 |
| SANDERSON, KAREN C | 2110 TOBYNE DR APT 1 | | | | BELVIDERE | IL | 61008-1822 |
| SANDERSON, KEITH E | 3341 S LAKEVIEW CT | | | | SHELBY | MI | 49455-9345 |
| SANDERSON, KENT D | 225 VARNER DRIVE SOUTHWEST | | | | MC DONALD | TN | 37353-5631 |
| SANDERSON, LOIS A | 906 MCDANIEL ST | | | | SUN CITY CENTER | FL | 33573-7010 |
| SANDERSON, LOIS C | 920 ELDERBERRY ST | | | | TUPELO | MS | 38801 |
| SANDERSON, LOYD W | 1603 BROOKHAVEN STREET | | | | CLEBURNE | TX | 76033-7902 |
| SANDERSON, LYNDA | 7640 DOWNING ST | | | | DAYTON | OH | 45414-2421 |
| SANDERSON, MARGARET A | 1192 FAIRCHILD DR | | | | HUBBARD | OH | 44425-1224 |
| SANDERSON, MARSHALL | PO BOX 128 | | | | LAWTON | MI | 49065-0128 |
| SANDERSON, MARY | 4511 W FOX FARM RD | | | | MANISTEE | MI | 49660-8505 |
| SANDERSON, MARY D | 3350 EAGLE HARBOR WATERPORT RD | | | | ALBION | NY | 14411-9067 |
| SANDERSON, MARY H | 319 S DENNY DR | | | | NEW CASTLE | IN | 47362-9137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERSON, MARY H | 319 S DENNEY DR | | | | NEW CASTLE | IN | 47362 |
| SANDERSON, MELVIN M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDERSON, MICHAEL J | 3170 ORCHARD LAKE RD LOT 13 | | | | KEEGO HARBOR | MI | 48320-1252 |
| SANDERSON, MILDRED | 830 N SHORE DR NE APT 9D | | | | ST PETERSBURG | FL | 33701-2045 |
| SANDERSON, NANCY B | 1954 COLONIAL OAKS DR | | | | MOBILE | AL | 36618-2459 |
| SANDERSON, NORMAN P | 21202 HIGH DR | | | | LAGO VISTA | TX | 78645-6503 |
| SANDERSON, ODELL | 2204 ROBBIE AVE | | | | MUSCLE SHOALS | AL | 35661-2656 |
| SANDERSON, PAUL J | 112 TEN OAKS DRIVE WEST | | | | HENDERSONVLLE | TN | 37075-4094 |
| SANDERSON, PHILLIP G | 904 MOORE ST | | | | OWOSSO | MI | 48867-1933 |
| SANDERSON, PHILLIP M | 154 HENDERSON ST | | | | MOULTON | AL | 35650-5741 |
| SANDERSON, RANDY L | PO BOX 129 | | | | NIOTA | TN | 37826-0129 |
| SANDERSON, RICHARD H | 11314 US HIGHWAY 31 S | | | | WILLIAMSBURG | MI | 49690-9405 |
| SANDERSON, RICHARD J | 6038 SHERWOOD DR | | | | NASHVILLE | TN | 37215-5733 |
| SANDERSON, RICHARD L | 224 W MCNEIL ST | | | | CORUNNA | MI | 48817-1622 |
| SANDERSON, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDERSON, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDERSON, ROBERT J | 5281 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3216 |
| SANDERSON, ROBERT W | 23239 OAK PRAIRIE CIR | | | | SORRENTO | FL | 32776-8616 |
| SANDERSON, ROGER W | 937 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1039 |
| SANDERSON, RONALD A | 11345 STATE HIGHWAY M28 | | | | NEWBERRY | MI | 49858-7799 |
| SANDERSON, RUTHIE J | 357 W LANSDOWNE AVE | | | | ORANGE CITY | FL | 32763-4862 |
| SANDERSON, SCOTT T | 32718 GRAND RIVER AVE | B2 | | | FARMINGTON | MI | 48336 |
| SANDERSON, SHIRLEY | 35 BEALE AVE | | | | CHEEKTOWAGA | NY | 14225-2008 |
| SANDERSON, SHIRLEY | 35 BEALE AVENUE | | | | CHEEKTOWAGA | NY | 14225-2008 |
| SANDERSON, STEVEN F | 35468 STATE ROUTE 172 | | | | LISBON | OH | 44432-9488 |
| SANDERSON, SUE LYNN | 10413 TOLL HOUSE WAY | | | | FISHERS | IN | 46037-7936 |
| SANDERSON, SUSAN | 52075 CORNERSTONE CT 77 | | | | MACOMB | MI | 48042 |
| SANDERSON, TERRY L | 9600 MIAMI BEACH RD | | | | WILLIAMSBURG | MI | 49690-9728 |
| SANDERSON, THOMAS C | 12330 NOONAN CT | | | | UTICA | MI | 48315-5867 |
| SANDERSON, THOMAS H | 260 FLATWOODS RD | | | | TUSCUMBIA | AL | 35674-6567 |
| SANDERSON, THOMAS J | 977 OLD FERRY RD | | | | SHADY COVE | OR | 97539-9723 |
| SANDERSON, TODD A | 78 DENNISON ST | | | | OXFORD | MI | 48371-4815 |
| SANDERSON, TOMMIE | 1603 BROOKHAVEN ST | | | | CLEBURNE | TX | 76033-7902 |
| SANDERSON, TOMMIE | 304 WESTMEADOW DR | | | | CLEBURNE | TX | 76033-4131 |
| SANDERSON, WILLIAM J | 217 STRIETER DR | | | | SAGINAW | MI | 48609-5258 |
| SANDERSON/ATLANTA | 3550 ATLANTA INDUSTRIAL PKWY NW | | | | ATLANTA | GA | 30331-1002 |
| SANDESTIN BEACH RESORT & CLUB | 9300 US HIGHWAY 98 W | | | | DESTIN | FL | 32550-7268 |
| SANDESTIN GOLF & BEACH RESORT | 9300 US HIGHWAY 98 W | | | | SANDESTIN | FL | 32550-7268 |
| SANDEY, REGINALD J | 3230 CROISSANT STREET | | | | DEARBORN | MI | 48124-4338 |
| SANDFEST | C/O ELLEECE CALVERT | PO BOX 1076 | | | PORT ARANSAS | TX | 78373-1076 |
| SANDFORD KLEINE | 1556 S MT NEBO RD | | | | MARTINSVILLE | IN | 46151-6189 |
| SANDFORD, CHARLES L | 8310 DUFFIELD RD | | | | GAINES | MI | 48436-9794 |
| SANDFORD, CYRIL | 4667 ASPEN DR | | | | LIBERTY TWN | OH | 45011-7237 |
| SANDFORD, DAVID L | 556 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2508 |
| SANDFORD, JEANNE M | 15773 VIA TERESA | | | | SAN LORENZO | CA | 94580-1357 |
| SANDFORD, KITTY L | 130 W MAPLE STREET | #125 | | | GLADWIN | MI | 48624 |
| SANDFORD, OSMOND B | 633 ARCADE ST APT 1 | | | | GLADWIN | MI | 48624 |
| SANDFORD, RITA R | 2206 W PASADENA | | | | FLINT | MI | 48504-2556 |
| SANDHAGE, KENNETH P | 586 E COUNTY ROAD 900 S | | | | WESTPORT | IN | 47283-9181 |
| SANDHAGEN GEORGE | PO BOX 234 | | | | TOLONO | IL | 61880-0234 |
| SANDHAM, JERRY M | 17 EASTERN DR | | | | KENDALL PARK | NJ | 08824-1321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDHAM, THOMAS G | 233 DEACON DR | | | | PAWLEYS ISLAND | SC | 29585-7623 |
| SANDHAR LOCKING DEVICES | 3 HSIDC INDUSTRIAL AREA | SEC-18 DELHI-GURGAON RD | | GURGAON HARYANA IN 122015 INDIA | | | |
| SANDHOFF, DONALD E | 1510 AUTUMN RD | | | | SPRING HILL | FL | 34608-5223 |
| SANDHOFF, HAZEL A | 1510 AUTUMN RD | | | | SPRING HILL | FL | 34608-5223 |
| SANDHOP HERBERT H (429755) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANDHOP, HERBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANDHU, AMARJIT S | 6853 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-2140 |
| SANDHU, CHAIN S | 10313 7 MILE RD | | | | NORTHVILLE | MI | 48167-9116 |
| SANDHU, KULDIP S | 3032 HIDDEN TIMBER DR | | | | ORION | MI | 48359-1578 |
| SANDHU, RAMNEEK K. | 39829 SQUIRE RD | | | | NOVI | MI | 48375-3716 |
| SANDHU, RAVI | 219 CENTRAL AVE | | | | METUCHEN | NJ | 08840-1208 |
| SANDHU, VIRENDER | 2866 PROVINCIAL DR | | | | ANN ARBOR | MI | 48104-4114 |
| SANDHU,VIRENDER | 2866 PROVINCIAL DR | | | | ANN ARBOR | MI | 48104-4114 |
| SANDHYA RANI JETTI | APT 1310 | 5600 ORANGETHORPE AVENUE | | | LA PALMA | CA | 90623-1217 |
| SANDI AUTO & TRUCK REPAIR | 8475 CORCORAN RD | | | | WILLOW SPRINGS | IL | 60480-1658 |
| SANDI HARDY | PO BOX 2321 | | | | CLINTON | MS | 39060-2321 |
| SANDI MARCHIONTE | 550 W MARSHALL RD | | | | MC DONALD | OH | 44437-1656 |
| SANDI POWELL | 3890 SODOM HUTCHINGS RD | | | | CORTLAND | OH | 44410-8709 |
| SANDIA CORPORATION | PO BOX 969 MS-9017 | | | | LIVERMORE | CA | 94551 |
| SANDIA NATIONAL LABORATORIES | PO BOX 969 | MS 9290 | | | LIVERMORE | CA | 94551-0969 |
| SANDIA NATIONAL LABORATORIES | PO BOX 969 | | | | LIVERMORE | CA | 94551-0969 |
| SANDIA NATIONAL LABORATORIES | LINDA A. HOUSTON | PO BOX 969 | | | LIVERMORE | CA | 94551-0969 |
| SANDIA/DOE | CARRIE BURCHARD | 7011 EAST AVE | SANDIA NATIONAL LABORATORIES, BLDG. 928 | | LIVERMORE | CA | 94550-9610 |
| SANDIDGE PAM | 121 KINGFISHER CT | | | | KINGSPORT | TN | 37663-2857 |
| SANDIDGE, HARDIN T | 2305 W POST OAK RD | | | | OLATHE | KS | 66061-5064 |
| SANDIDGE, HARVEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANDIDGE, JOHN G | 11305 AZALEA DRIVE | | | | PITTSBURGH | PA | 15235-1823 |
| SANDIDGE, MARY B | 2175 W SHERIDAN STREET | | | | OLATHE | KS | 66061 |
| SANDIE CUNNINGHAM | 19349 NORTHROP ST | | | | DETROIT | MI | 48219-5502 |
| SANDIFAR, TROY D | 809 W 14TH ST | | | | MUNCIE | IN | 47302-7611 |
| SANDIFER JR, ARCHIE L | 1115 32ND AVE | | | | BELLWOOD | IL | 60104-2412 |
| SANDIFER, ARTIS | 18630 WISCONSIN ST | | | | DETROIT | MI | 48221-2065 |
| SANDIFER, AUBREY L | 3629 VALLEY RD | | | | JACKSON | MS | 39212-4940 |
| SANDIFER, ERNESTINE | 1944 CHANDLER DR | | | | JACKSON | MS | 39213-4429 |
| SANDIFER, GARY ROSS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANDIFER, GODFREY W | 19960 BURGESS | | | | DETROIT | MI | 48219-1327 |
| SANDIFER, IRENE O | 6122 BOWLING BROOK DR | | | | DALLAS | TX | 75241-2608 |
| SANDIFER, JARED | 301 HEREFORD RD LOT 1 | | | | MONROE | LA | 71202-8112 |
| SANDIFER, JARED S | 301 HEREFORD RD LOT 1 | | | | MONROE | LA | 71202-8112 |
| SANDIFER, JARVIS A | 3018 PINE TRAIL CT | | | | DALLAS | TX | 75241-5814 |
| SANDIFER, JOYCE R | 127 N CLEVELAND AVE | | | | BROOKHAVEN | MS | 39601-2713 |
| SANDIFER, JOYCE R | 127 N. CLEVELAND | | | | BROOKHAVEN | MS | 39601-2713 |
| SANDIFER, JUDY K | 6180 EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| SANDIFER, JUDY K | 6180 SOUTH EVERGREEN DR | | | | WEST MILTON | OH | 45383-9732 |
| SANDIFER, JULIA L | PO BOX 2335 | | | | HARVEY | IL | 60426 |
| SANDIFER, KIRK P | 1260 E ROBERT ST | | | | FORT WORTH | TX | 76104 |
| SANDIFER, LOVIE M | 306 N CAMPBELL AVE | | | | MARION | IN | 46952-3026 |
| SANDIFER, MICHAEL E | 127 N CLEVELAND AVE | | | | BROOKHAVEN | MS | 39601-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDIFER, MICHAEL E | 175 W BAY ST | | | | MAGNOLIA | MS | 39652 |
| SANDIFER, ROYCE | 301 HEREFORD RD | | | | MONROE | LA | 71202-8112 |
| SANDIFER, ROYCE S | 301 HEREFORD RD | | | | MONROE | LA | 71202-8112 |
| SANDIFER, SANDRA L | 6565 FOXRIDGE DR APT 328 | | | | MISSION | KS | 66202-1372 |
| SANDIFER, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDIFER, YOLONDA J | 234 BROOKVIEW PL | | | | WOODSTOCK | GA | 30188-5388 |
| SANDIFER, YOLONDA JOINER | 234 BROOKVIEW PL | | | | WOODSTOCK | GA | 30188-5388 |
| SANDIFER-BYRD, WILDA M | 2461 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49506-5354 |
| SANDIFER-BYRD, WILDA MAE | 2461 OKEMOS DR SE | | | | GRAND RAPIDS | MI | 49506-5354 |
| SANDIFORD, U L | 20128 WYOMING ST | | | | DETROIT | MI | 48221-1028 |
| SANDIN, JANE C | 817 GOLFVIEW AVE | | | | YOUNGSTOWN | OH | 44512-2732 |
| SANDIN, JOAN A | 2217 LEISURE WORLD | | | | MESA | AZ | 85206-5381 |
| SANDIN, KENNETH D | 4639 TIPPECANOE RD | | | | YOUNGSTOWN | OH | 44511-3647 |
| SANDIN, KIM K | 3452 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-9232 |
| SANDIN, RANDALL | 8462 SPRUCE PL SE | | | | SNOQUALMIE | WA | 98065-9558 |
| SANDING DAVID E (494174) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANDING, DAVID E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANDING, DONNA J | 125 N JOHN PAUL RD | | | | MILTON | WI | 53563-1216 |
| SANDING, RUSSELL D | 125 N JOHN PAUL RD | | | | MILTON | WI | 53563-1216 |
| SANDIP DESHPANDE | 156 GREYSTONE LN APT 4 | | | | ROCHESTER | NY | 14618-4954 |
| SANDIP DHOLAKIA | 16106 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| SANDIP PATEL | 3 FERN CT | | | | SAYREVILLE | NJ | 08872-2102 |
| SANDISON, CHARLES G | 724 ALLSTON DR | | | | ROCHESTER HLS | MI | 48309-1656 |
| SANDKAMP RON | 1262 270TH ST | | | | JANESVILLE | IA | 50647-9779 |
| SANDKNOP THOMAS M | SANDKNOP, SHARON E | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SANDKNOP THOMAS M | SANDKNOP, THOMAS M | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SANDLAND AUTO AS | BLODEKJAER 11 | | | ARENDAL N-480 NORWAY | | | |
| SANDLE, MARION B | 814 E 42ND ST | | | | CHICAGO | IL | 60653 |
| SANDLER & TRAVIS | 38345 WEST TEN MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48335 |
| SANDLER & TRAVIS TRADE | 36555 CORPORATE DRIVE #400 | | | | FARMINGTON HILLS | MI | 48331 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES | 36555 CORPORATE DR STE 400 | | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES INC | 5200 BLUE LAGOON DR STE 600 | | | | MIAMI | FL | 33126-7002 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES INC | PO BOX 523304 | | | | MIAMI | FL | 33152-3304 |
| SANDLER & TRAVIS TRADE ADVISORY SERVICES, INC. | AL D'AMICO | 36555 CORPORATE DR STE 400 | | | FARMINGTON HILLS | MI | 48331-3567 |
| SANDLER DAVID (510596) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SANDLER JR, JACK M | 5946 CLAYBROOK DR | | | | BARGERSVILLE | IN | 46106-8397 |
| SANDLER JR, JACK MAURICE | 5946 CLAYBROOK DRIVE | | | | BARGERSVILLE | IN | 46106-8397 |
| SANDLER SEYMOUR | 618A LEMINGTON PLZ | | | | MONROE TOWNSHIP | NJ | 08831-7252 |
| SANDLER TRAVIS & ROSENBERG PA | PO BOX 25477 | | | | MIAMI | FL | 33102 |
| SANDLER, DAVID | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SANDLES AHMED (656487) | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SANDLES, AHMED | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SANDLIN I I, JOHN H | 2645 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5840 |
| SANDLIN II, JOHN | 2645 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5840 |
| SANDLIN ILENE | 4807 MILL CREEK PL | | | | DALLAS | TX | 75244-6913 |
| SANDLIN JR, ANDREW L | 11325 KNOLTON ST | | | | CLEVELAND | OH | 44108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDLIN JR, GARY M | 6870 E 100 S | | | | GREENTOWN | IN | 46936-9118 |
| SANDLIN MOTORS, INC. | 204-6 E 16TH ST | | | | MOUNT PLEASANT | TX | 75455 |
| SANDLIN MOTORS, INC. | JOE SANDLIN | 204-6 E 16TH ST | | | MOUNT PLEASANT | TX | 75455 |
| SANDLIN, AARON P | 754 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| SANDLIN, AARON P. | 754 VICTORIA AVE | | | | FLINT | MI | 48507-1733 |
| SANDLIN, BETTY S | RR 2 BOX 337 | | | | ALEXANDRIA | IN | 46001 |
| SANDLIN, BILLIE | 1006 CHADFORD RD | | | | IRMO | SC | 29063-2157 |
| SANDLIN, BRENDA F | 8364 VILLA MANOR DR MANOR | | | | GREENTOWN | IN | 46936 |
| SANDLIN, BRIAN M | 9372 E 400 N | | | | GREENTOWN | IN | 46936-8893 |
| SANDLIN, BRITTANY L | 11794 SOUTH WOLF CREEK PIKE | | | | BROOKVILLE | OH | 45309-8319 |
| SANDLIN, CARTER H | 5721 ANGIE DR | | | | HILLIARD | OH | 43026-9622 |
| SANDLIN, CHRISTINA L | 3103 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5211 |
| SANDLIN, CLARENCE G | 125 JOHNSON RD | | | | PULASKI | TN | 38478-8138 |
| SANDLIN, CLAYTON | 714 LELAND ST | | | | FLINT | MI | 48507-2432 |
| SANDLIN, DARRYL W | 2983 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7846 |
| SANDLIN, DONALD E | 10939 HARNESS CT | | | | INDIANAPOLIS | IN | 46239-8855 |
| SANDLIN, DONALD G | 7895 BEECH HILL RD | | | | PULASKI | TN | 38478-7026 |
| SANDLIN, DONALD L | 1165 CARDINAL CIR | | | | FRANKLIN | IN | 46131-2764 |
| SANDLIN, ELMER J | 8364 VILLA MANOR DR | | | | GREENTOWN | IN | 46936 |
| SANDLIN, ERIC W | 411 CLOVERLEAF DR | | | | ATHENS | AL | 35611-4423 |
| SANDLIN, FRED | 116 BRADSHAW HILL RD | | | | MC KEE | KY | 40447-9146 |
| SANDLIN, GENEVA F | 8954 CR 622A | | | | BUSHNELL | FL | 33513-8620 |
| SANDLIN, HERBERT B | 12525 DIXIE HWY | | | | HOLLY | MI | 48442-9402 |
| SANDLIN, HERMAN | 2707 WEAVER RD | | | | BATAVIA | OH | 45103-8500 |
| SANDLIN, HOWEL W | 2588 EAGLE SCHOOL RD | | | | MARTINSBURG | WV | 25404-0627 |
| SANDLIN, JAMES R | 5940 OAK HILL RD | | | | ORTONVILLE | MI | 48462-8913 |
| SANDLIN, JANICE M | 466 COUNTY ROAD 534 | | | | MOULTON | AL | 35650-7589 |
| SANDLIN, JENNIFER J | 6870 E 100 S | | | | GREENTOWN | IN | 46936-9118 |
| SANDLIN, JESSE D | 113 FRYE CT | | | | NICHOLASVILLE | KY | 40356-1121 |
| SANDLIN, JESSE D | 113 FRYE COURT | | | | NICHOLASVILLE | KY | 40356-0356 |
| SANDLIN, JESSIE L | 624 MOUNT PELIA RD | | | | MARTIN | TN | 38237-5413 |
| SANDLIN, JOAN M | 720 HIGH STREET | | | | HARTSELLE | AL | 35640 |
| SANDLIN, JOANN | 4834 MONTROSE AVE | | | | FORT WAYNE | IN | 46806-2255 |
| SANDLIN, JOEL L | 466 COUNTY RD 534 | | | | MOULTON | AL | 35650 |
| SANDLIN, LILLIE M | 2230 KAJEAN AVE | | | | DAYTON | OH | 45439-2724 |
| SANDLIN, MALCOLM N | 17400 OAKDALE RD | | | | ATHENS | AL | 35613-5934 |
| SANDLIN, MARY G | 5160 MALLET CLUB DR. | | | | DAYTON | OH | 45439 |
| SANDLIN, MELVIN | 921 W 8TH ST | | | | ANDERSON | IN | 46016-1271 |
| SANDLIN, REBECCA L | 803 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46219-4522 |
| SANDLIN, ROBERTA J | 14 CEDAR ST | | | | TEATICKET | MA | 02536 |
| SANDLIN, ROGER | 106 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| SANDLIN, ROSE M | 2205 SHADY PARK DR | | | | ARLINGTON | TX | 76013-5704 |
| SANDLIN, RUDELL | 7548 KATY DR | | | | DAYTON | OH | 45459-3617 |
| SANDLIN, RUDELL | 7548 KATY DRIVE | | | | DAYTON | OH | 45459-3617 |
| SANDLIN, TERRY | 2983 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640 |
| SANDLIN, TERRY P | 2983 VAUGHN BRIDGE ROAD | | | | HARTSELLE | AL | 35640-7846 |
| SANDLIN, THURSTON B | 2534 E HILL RD | | | | BELOIT | WI | 53511-2150 |
| SANDLIN, TRACY G | 24851 CHARLESTON PL | | | | ATHENS | AL | 35613 |
| SANDLIN, VALERIE E | 5044 HERTON DR | | | | JACKSONVILLE | FL | 32258-3407 |
| SANDLIN,TRACY G | 24851 CHARLESTON PL | | | | ATHENS | AL | 35613-5393 |
| SANDMAN BROS., INC. | LARRY SANDMAN | 56 E BROADWAY ST | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROS., INC. | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDMAN BROS., INC/ALAMO | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROS./ALAMO | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROTHERS INC | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROTHERS, INC. (ALAMO) | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN BROTHERS, INC./ALAMO RENT-A-CAR | 56 E BROADWAY ST | | | | SHELBYVILLE | IN | 46176-1335 |
| SANDMAN PRODUCTS LLC | PO BOX 205 | | | | OSCEOLA | IN | 46561-0205 |
| SANDMAN, AUGUST J | 125 WYNGATE RD | | | | CORAOPOLIS | PA | 15108-1028 |
| SANDMANN JR, NORMAN M | 47709 GREENVIEW RD | | | | SHELBY TOWNSHIP | MI | 48317-2833 |
| SANDMOLD SYSTEMS INC | 313 W STAR RD | | | | NEWAYGO | MI | 49337 |
| SANDMOLD SYSTEMS INC | 313 STATE RD | PO BOX 488 | | | NEWAYGO | MI | 49337-8145 |
| SANDNER, MATTHEW P | 38133 MEDVILLE DR | | | | STERLING HEIGHTS | MI | 48312-1258 |
| SANDNESS JR, ARNOLD C | 6872 ROSE GLEN DR | | | | DAYTON | OH | 45459-1391 |
| SANDO, DAVID M | 826 E GUILFORD ST | | | | LEBANON | PA | 17046-8242 |
| SANDO, DAVID M | 142 HINKLEY RD | | | | WEST GARDINER | ME | 04345-3522 |
| SANDO, ROBERT A | 13779 SE 85TH CIR | | | | SUMMERFIELD | FL | 34491-9415 |
| SANDOE, KATHLEEN M | 2629 AVIS DR | | | | STERLING HTS | MI | 48310-5851 |
| SANDOE, KATHLEEN MARIE | 2629 AVIS DR | | | | STERLING HTS | MI | 48310-5851 |
| SANDOE, ROBERT E | 100 N ORCHARD DR | | | | MUNCIE | IN | 47303-4542 |
| SANDOE, STANLEY L | 6004 KIOWA ST | | | | KOKOMO | IN | 46902-5518 |
| SANDOE, STEVEN L | 8476 FARNUM AVE | | | | WARREN | MI | 48093-4911 |
| SANDOLFINI JR, ARNOLD | 7815 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| SANDOLFINI, GLADYS | 1969 QUAKER RD | | | | BARKER | NY | 14012-9622 |
| SANDON, CATHERINE M | 6973 N ARDARA AVE | | | | MILWAUKEE | WI | 53209-2910 |
| SANDONA, GINO F | 379 CRANDON AVE | | | | CALUMET CITY | IL | 60409-1802 |
| SANDONA, OLINDO | 4112 N STATE RD | | | | DAVISON | MI | 48423-8501 |
| SANDONA, TONY J | 10205 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| SANDONATO, FRANK T | 4607 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| SANDONE PATRICK | 500 WARD ST | | | | SCRANTON | PA | 18512-2428 |
| SANDOR KOTELES | 6761 DEERHURST DR | | | | WESTLAND | MI | 48185-6976 |
| SANDOR PISZAR | 16420 RIDGEWOOD CT | | | | NORTHVILLE | MI | 48168-6831 |
| SANDOR ROZSA | 3944 N LANG AVE | | | | COVINA | CA | 91722-3816 |
| SANDOR TOROK | | | | | | | |
| SANDOR, ALLEN | 2824 S 33RD ST | | | | MILWAUKEE | WI | 53215 |
| SANDOR, DEBORAH N | 831 CENTER STREET E | | | | WARREN | OH | 44481-9311 |
| SANDOR, DEBORAH N | 831 CENTER ST E | | | | WARREN | OH | 44481-9311 |
| SANDOR, EDWARD | 4376 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2014 |
| SANDOR, GEORGE R | 45610 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3081 |
| SANDOR, GERALDENE | 1193 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-3707 |
| SANDOR, JOHN M | 4430 GRANTWOOD DR | | | | PARMA | OH | 44134-3752 |
| SANDOR, JOSE | PO BOX 266 | | | | ROMEO | MI | 48065-0266 |
| SANDOR, JOYCE F | 45610 FOUNTAIN VIEW DR | | | | CANTON | MI | 48188-3081 |
| SANDOR, JUDITH M | 1304 JERSEY ST | | | | LAKE MILTON | OH | 44429-9702 |
| SANDOR, LADISLAV | 1369 N KETTLE HILL RD | | | | PRESCOTT VALLEY | AZ | 86314-1415 |
| SANDOR, MAGDALENA | 10200 122ND AVE APT 1203 | | | | LARGO | FL | 33773-2094 |
| SANDOR, MAGDALENA | 10200 122ND AVENUE N | APT 1203 | | | LARGO | FL | 33773 |
| SANDOR, MICHAEL J | 673 CHURCHILL RD | | | | GIRARD | OH | 44420-2006 |
| SANDOR, SOPHIE M | | | | | | | |
| SANDOR, SUSANNE | 1424 PLANTATION CIRCLE | APT 1514 | | | PLANT CITY | FL | 33566-3566 |
| SANDOR, TED M | 8522 BROOKPARK BLDG 11 A209 | | | | CANTON | MI | 48187 |
| SANDOR, TERENCE G | 858 KEITH ST | | | | OXFORD | MI | 48371-4537 |
| SANDOR, THOMAS P | 4545 E SPRAGUE RD | | | | SEVEN HILLS | OH | 44131-6255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDORA, DIANE S | 14291 FARNSWORTH DR | | | | STERLING HTS | MI | 48312-4353 |
| SANDORA, PETER J | 20901 MICHAEL CT | | | | ST CLR SHORES | MI | 48081-1125 |
| SANDORA, RONALD A | 5623 HEATHLAND CIR | | | | CLARKSTON | MI | 48346-3114 |
| SANDORA, VIRGINIA | 24610 SPRING LANE | | | | HARRISON TWP | MI | 48045-2313 |
| SANDORA, VIRGINIA | 24610 SPRING LN | | | | HARRISON TWP | MI | 48045-2313 |
| SANDORSKEY ARTHUR (442494) | GEORGE & SIPES | 156 E MARKET ST STE 600 | | | INDIANAPOLIS | IN | 46204-3227 |
| SANDORSKEY, ARTHUR | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| SANDOVAL CARMEN JESSE GONZALES& ALEX SIMANOVSKY | 2300 HENDERSON MILL RD NE STE 300 | | | | ATLANTA | GA | 30345-2704 |
| SANDOVAL ENRIQUE (485720) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDOVAL JANNA | SANDOVAL, JANNA | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| SANDOVAL JANNA | SANDOVAL, JONATHON | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| SANDOVAL JANNA | SANDOVAL, JONATHON | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| SANDOVAL JENNIFER | SANDOVAL, JENNIFER | PO BOX 755 | | | CUBA | NM | 87013-0755 |
| SANDOVAL JOSE | SANDOVAL, JOSE | 5357 JACKSON AVE | | | HANFORD | CA | 93230-9359 |
| SANDOVAL MAE (666143) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SANDOVAL PAUL (658793) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDOVAL RALPH (440368) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SANDOVAL SAM (447492) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANDOVAL SHANNON | 5740 CASA GRANDE WAY | | | | BONITA | CA | 91902-2109 |
| SANDOVAL TRUCKING | 605 E OLIVE ST | | | | LAREDO | TX | 78041-5807 |
| SANDOVAL, ALBERTO | 5593 GLASGOW HILLS LN | | | | JACKSONVILLE | FL | 32258-2510 |
| SANDOVAL, ANDREW J | 882 WAUKEE LN | | | | SAGINAW | MI | 48604-1142 |
| SANDOVAL, ANTONIO A | 1494 W CRANE POND DR | | | | MARION | IN | 46952-9202 |
| SANDOVAL, ANTONIO E | 806 LOVINGHAM DR | | | | ARLINGTON | TX | 76017-6456 |
| SANDOVAL, DOROTHY W | 39663 IOLANI CT | | | | FREMONT | CA | 94538-1834 |
| SANDOVAL, ELIZABETH | | | | | | | |
| SANDOVAL, ELIZABETH PADILLA | LANGDON AND EMISON | THE EAGLE BUILDING, PO BOX 220, 911 MAIN STREET | | | LEXINGTON | MO | 64067 |
| SANDOVAL, ENRIQUE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDOVAL, EVA T | 1311 W ROBERTS AVE | | | | MARION | IN | 46952-1947 |
| SANDOVAL, FLORENCE | 3734 LAKE BLUE DR | | | | WINTER HAVEN | FL | 33881-1085 |
| SANDOVAL, FRANCISCO | 3317 DIXIE CT | | | | SAGINAW | MI | 48601-5907 |
| SANDOVAL, GISELLA | | | | | | | |
| SANDOVAL, GONZALO M | 91 CALVERT AVE | | | | WATERFORD | MI | 48328-3906 |
| SANDOVAL, GRACIELA | 5424 PORTER ST | | | | DETROIT | MI | 48209 |
| SANDOVAL, HECTOR | 56 SUGAR PINE RD | | | | ROCHESTER HILLS | MI | 48309-2230 |
| SANDOVAL, IRMA | 4030 WOAK STREET | | | | PICO RIVERA | CA | 90660 |
| SANDOVAL, JAIRO | 18736 LASSEN ST | | | | NORTHRIDGE | CA | 91324-1962 |
| SANDOVAL, JANNA | | | | | | | |
| SANDOVAL, JANNA | GILBERT ARRAZOLO | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| SANDOVAL, JAVIER S | 18225 COLCHESTER WAY | | | | NORTHRIDGE | CA | 91326-2030 |
| SANDOVAL, JENNIFER | PO BOX 755 | | | | CUBA | NM | 87013-0755 |
| SANDOVAL, JESSE D | 1819 19TH ST | | | | BEDFORD | IN | 47421 |
| SANDOVAL, JESUS | 4030 WOAK STREET | | | | PICO RIVERA | CA | 90660 |
| SANDOVAL, JONATHON | ARRAZOLO LAW PC | 715 TIJERAS AVE NW | | | ALBUQUERQUE | NM | 87102-3076 |
| SANDOVAL, JONATHON | RAGAN JAMES B PC | 723 COLEMAN AVE | | | CORPUS CHRISTI | TX | 78401-3414 |
| SANDOVAL, JORGE L | 1115 DETROIT AVE | | | | YOUNGSTOWN | OH | 44502-2811 |
| SANDOVAL, JOSE | 5357 JACKSON AVE | | | | HANFORD | CA | 93230-9359 |
| SANDOVAL, JOSE P | 9327 EL DORADO AVE | | | | SUN VALLEY | CA | 91352-1336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDOVAL, JUAN | 1110 E GRAND RIVER AVE | | | | LANSING | MI | 48906-5456 |
| SANDOVAL, JUAN A | PO BOX 2884 | | | | FREMONT | CA | 94536-0884 |
| SANDOVAL, JULIE A | 14448 ACACIA ST | | | | SAN LEANDRO | CA | 94579 |
| SANDOVAL, LORETHIA | 112 BERRY ST | | | | SOMERSET | NJ | 08873-3606 |
| SANDOVAL, LOUIS N | 8936 MCLENNAN AVE | | | | NORTHRIDGE | CA | 91343-4010 |
| SANDOVAL, LUIS D | 7919 CYPRESS COR | | | | SAN ANTONIO | TX | 78240-5321 |
| SANDOVAL, MAE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SANDOVAL, MAE | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND PC | 2227 S STATE ROUTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SANDOVAL, MANUEL | PO BOX 2044 | | | | MESA | AZ | 85214-2044 |
| SANDOVAL, MARIA | 4030 WOAK STREET | | | | PICO RIVERA | CA | 90660 |
| SANDOVAL, MARIA | 14777 COUNTY ROAD 163 | C/O M.C. RANON | | | DEFIANCE | OH | 43512-9322 |
| SANDOVAL, MARIA | 14777 COUNTY ROAD 163 | C/O  M.C. RANON | | | DEFIANCE | OH | 43512-9322 |
| SANDOVAL, MARIO M | 10911 CHIMINEAS AVE | | | | PORTER RANCH | CA | 91326 |
| SANDOVAL, MARK S | 3024 W 50 S | | | | KOKOMO | IN | 46902 |
| SANDOVAL, MARTA I | 2411 GALPIN AVE | | | | ROYAL OAK | MI | 48073-3161 |
| SANDOVAL, MICHAEL D | 10792 BRAUN RD | | | | MANCHESTER | MI | 48158-9568 |
| SANDOVAL, NICK A | 2413 SUMMERLIN DR | | | | MODESTO | CA | 95356-8959 |
| SANDOVAL, PAMELA A | 201 YUCCA CANYON | | | | SPRING BRANCH | TX | 78070-8004 |
| SANDOVAL, PATRICIO L | 159 NEWTOWN AVE | | | | BATTLE CREEK | MI | 49015-9605 |
| SANDOVAL, PAUL | 3020 GARDEN PL | | | | KOKOMO | IN | 46902-3918 |
| SANDOVAL, PAUL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDOVAL, R H | 3211 SHAMROCK LN | | | | FOREST HILL | TX | 76119-7130 |
| SANDOVAL, RALPH | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SANDOVAL, RAMIRO J | 903 BRANCH CREEK DR | | | | MANSFIELD | TX | 76063-2855 |
| SANDOVAL, RIGOBERTO M | 7564 CALAIS CT | | | | RANCHO CUCAMONGA | CA | 91730-6749 |
| SANDOVAL, RODOLPHO H | 31 WILLOW BEND CT | | | | MANSFIELD | TX | 76063-2799 |
| SANDOVAL, RODOLPHO H | 5201 HIGH ISLAND DR | | | | ARLINGTON | TX | 76017-1999 |
| SANDOVAL, RUBEN | 4030 WOAK STREET | | | | PICO RIVERA | CA | 90660 |
| SANDOVAL, RUBEN | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| SANDOVAL, SALVADOR F | 2035 FIONA WAY | | | | SPRING HILL | TN | 37174-2684 |
| SANDOVAL, SAMUEL S | 2001 E LOST RIVER AVE | | | | NAMPA | ID | 83686-4600 |
| SANDOVAL, TEODORO | 1838 W ARMITAGE AVE | | | | CHICAGO | IL | 60622-1017 |
| SANDOVAL, TERESA S | 14107 DAUBERT ST | | | | SAN FERNANDO | CA | 91340-3807 |
| SANDOVAL, VERONICA | 4030 WOAK STREET | | | | PICO RIVERA | CA | 90660 |
| SANDOVAL, VICTOR M | 40245 176TH ST E | | | | PALMDALE | CA | 93591-3133 |
| SANDOVAL, YADIRA | | | | | | | |
| SANDOW, FRANK | 661 56TH PL | | | | CLARENDON HLS | IL | 60514-1557 |
| SANDOW, JACK T | 2191 ROCKBRIDGE RD APT 1504 | | | | STONE MOUNTAIN | GA | 30087-6702 |
| SANDOW, MARGARET E | 2365 LONG POINT DR | | | | HOUGHTON LAKE | MI | 48629-9462 |
| SANDOW, MARIA A | 4319 N EASTMAN RD | | | | MIDLAND | MI | 48642-7395 |
| SANDOZ PHARMACEUTICALS | ROUTE 10 | | | | EAST HANOVER | NJ | 07936 |
| SANDOZ, PAUL H | 3650 BYRD DR | | | | STERLING HTS | MI | 48310-6109 |
| SANDQUIST JR, JOHN C | 157 GEORGETOWN PL | | | | AUSTINTOWN | OH | 44515-2220 |
| SANDQUIST, BLANCHE | 3722 BOWNE ST APT 1A | | | | FLUSHING | NY | 11354-5610 |
| SANDQUIST, FREDA H | PO BOX 21 | | | | GALION | OH | 44833-0021 |
| SANDQUIST, JOHN C | 3326 STARWICK DR | | | | CANFIELD | OH | 44406-9278 |
| SANDRA | | | | | | | |
| SANDRA & KEVIN ENGLER | SANDRA A ENGLER & | KEVIN B ENGLER | 26 BUCKINGHAM DRIVE | | LONDONDERRY | NH | 03053 |
| SANDRA & RICHARD FAST | 4213 ELM | | | | LYONS | IL | 60534 |
| SANDRA A CAVETTE | 8044 3RD ST | | | | DETROIT | MI | 48202-2421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA A DAVID | 2921 OLD MOULTON RD SW | | | | DECATUR | AL | 35603-4417 |
| SANDRA A HATFIELD | 1415 LOWELL ST | | | | ELYRIA | OH | 44035-4866 |
| SANDRA A HOFFMAN | 4175 FAWN TRAIL | | | | WARREN | OH | 44483-- 36 |
| SANDRA A KERTIS | 6120 TIPPECANOE RD APT 3 | | | | CANFIELD | OH | 44406 |
| SANDRA A OSWALD | 715 3RD ST | | | | BAY CITY | MI | 48708-5907 |
| SANDRA A PALMER | 848   FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2213 |
| SANDRA A PATEN | 308 N KIESEL ST | | | | BAY CITY | MI | 48706-4316 |
| SANDRA A RICCA | 604 NORTH SCOTT | | | | SANTA MARIA | CA | 93454 |
| SANDRA A SMITH | 305 MARLAY RD | | | | DAYTON | OH | 45405 |
| SANDRA A STARKE | 3797 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1176 |
| SANDRA A THOMAS | 5510  NANTUCKET RD | | | | TROTWOOD | OH | 45426-1406 |
| SANDRA A WILSON | 3818 TRUMBLE AVENUE | | | | FLINT | MI | 48504 |
| SANDRA A WOOD | 3048 STARLITE DR NW | | | | WARREN | OH | 44485-1616 |
| SANDRA A. BARBER | 394 WASHINGTON AVE | | | | ROCHESTER | NY | 14617 |
| SANDRA ABERNETHY | 340 N HURON RD | | | | LINWOOD | MI | 48634-9409 |
| SANDRA ADAMS | 7354 N SHAKER DR | | | | WATERFORD | MI | 48327-1029 |
| SANDRA ADAMS | 804 N PARKWAY DR | | | | ANDERSON | IN | 46013-3247 |
| SANDRA ADAMS | 98 CIRCLE DR | | | | MEDINA | OH | 44256-2555 |
| SANDRA ADKINS | 6260 HARPER CIR | | | | MECHANICSBURG | OH | 43044-9005 |
| SANDRA AESCHLIMAN | PO BOX 346 | | | | GALVESTON | IN | 46932-0346 |
| SANDRA AGLE | 6055 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| SANDRA AGNEW | 3333 MIDLAND RD | | | | SAGINAW | MI | 48603-9634 |
| SANDRA AHAUS IRA | SANDRA AHAUS | 10548 PENN AVE SO | | | BLOOMINGTON | MN | 55431 |
| SANDRA AINLEY | 314 HARBOUR POINTE DR | | | | BELLEVILLE | MI | 48111-4443 |
| SANDRA ALDERSON | 11440 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| SANDRA ALESSI | 6337 HILLCREST TRACE DR | | | | MOBILE | AL | 36609-2762 |
| SANDRA ALEXANDER | 5451 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7641 |
| SANDRA ALFARO | 2695 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2661 |
| SANDRA ALFORD | 2315 POLLARD RD | | | | LANSING | MI | 48911-4537 |
| SANDRA ALFORD | 2312 POLLARD RD | | | | LANSING | MI | 48911-4536 |
| SANDRA ALKIRE | 9150 14 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9319 |
| SANDRA ALLAGREEN | 29674 OLD NORTH RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1628 |
| SANDRA ALLEN | 9999 MORROW COZADDALE RD | | | | MORROW | OH | 45152-8591 |
| SANDRA ALLEN | PO BOX 863 | | | | MARSHALL | NC | 28753-0863 |
| SANDRA ALLISON | 541 OAKBROOK CIR | | | | FLUSHING | MI | 48433-1706 |
| SANDRA AMES | 109 HOLLY BERRY DR | | | | COLUMBIA | TN | 38401-5350 |
| SANDRA ANAS | 485 VAQUERO LN | | | | SANTA BARBARA | CA | 93111-1935 |
| SANDRA ANCRUM | 330 W OAKLAND ST | | | | TOLEDO | OH | 43608-1061 |
| SANDRA ANDERSON | 3361 HERITAGE CT N | | | | CANFIELD | OH | 44406-9208 |
| SANDRA ANDERSON | 5735 W HUNTERS RIDGE CIR | | | | LECANTO | FL | 34461-7609 |
| SANDRA ANDERSON | 3612 BONAIRE CT | | | | PUNTA GORDA | FL | 33950-8122 |
| SANDRA ANDERSON | 1004 SEARCY SCHOOL RD | | | | LAWRENCEBURG | KY | 40342-9546 |
| SANDRA ANDERSON | 14235 CURTIS ST | | | | DETROIT | MI | 48235-2610 |
| SANDRA ANDERSON | 130 HICKORY HILL DR | | | | ESTILL SPRINGS | TN | 37330-3124 |
| SANDRA ANDERSON | 8148 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4213 |
| SANDRA ANN JOHNSON | 9119 KELLER STREET | | | | DETROIT | MI | 48209-2690 |
| SANDRA ANTONELLI | 1657 CHAPARRAL TRL | | | | SANFORD | MI | 48657-9242 |
| SANDRA ANTONUCCI | 9770 BIRCHBROOK CT | | | | N HUNTINGDON | PA | 15642-2613 |
| SANDRA APPLE | 1402 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225-1512 |
| SANDRA ARGENTIERO | 47788 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5043 |
| SANDRA ARRINGTON | 3624 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3782 |
| SANDRA ARTHUR | 164 WISCONSIN AVE | | | | COLUMBUS | OH | 43222-1144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA ASHLEY | 6701 LINCOLN GREEN ST | | | | HOLLAND | OH | 43528-9521 |
| SANDRA ASTON | 1046 EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| SANDRA ATKINSON | 404 NE TOPAZ DR | | | | LEES SUMMIT | MO | 64086-7028 |
| SANDRA AUCOIN | 145 S PHILIPS ST | | | | KOKOMO | IN | 46901-5245 |
| SANDRA AUL | PO BOX 295 | | | | MUNCIE | IN | 47308-0295 |
| SANDRA AURAND | 11231 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| SANDRA AUSTIN PERSONAL REPRESENTATIVE FOR ROBERT J AUSTIN | SANDRA AUSTIN | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SANDRA AVERETT | 2694 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| SANDRA AYERS | 400 KENNAMER COVE CIR | | | | WOODVILLE | AL | 35776-8801 |
| SANDRA AZELTON | 9482 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8034 |
| SANDRA B CLARK | 4 NORTON DR | | | | VIENNA | OH | 44473-9516 |
| SANDRA B CLARKE | 1001 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1808 |
| SANDRA B ESPOSITO | 590  THORNTON ST. | | | | SHARON | PA | 16146-3573 |
| SANDRA B HEARD | 218  GREELEY LANE | | | | YOUNGSTOWN | OH | 44505-4862 |
| SANDRA B HODGE | 410  SEABURN S.E. | | | | BROOKFIELD | OH | 44403-9751 |
| SANDRA B HUNTLEY | 5449 W RADIO RD | | | | YOUNGSTOWN | OH | 44515-1825 |
| SANDRA B KINTER | 2377  BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| SANDRA B MCGUINNESS | 1382 SPRINGWOOD TRACE SE | | | | WARREN | OH | 44484-3145 |
| SANDRA B PHILLIPS | 740 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9339 |
| SANDRA B PUGH | 2760  MERRIEWEATHER | | | | WARREN | OH | 44485-2507 |
| SANDRA B RUSNAK | 5669 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404-9742 |
| SANDRA B THOMAS | 167 GATES ST | | | | CORTLAND | OH | 44410-1058 |
| SANDRA B TOMLINSON | #71 MAYRANT BLUFF | | | | GEORGETOWN | SC | 29440 |
| SANDRA B TOTH | 1904  FARMDALE | | | | MINERAL RIDGE | OH | 44440-9506 |
| SANDRA B WALKER | 9039  PATRIOT DR | | | | STREETSBORO | OH | 44241-5788 |
| SANDRA B WITT | 717 ALEXANDER ST | | | | CARTHAGE | TX | 75633-1101 |
| SANDRA BABUCHNA | 7216 DENVER DR | | | | BILOXI | MS | 39532-3910 |
| SANDRA BACON | 18494 PRAIRIE ST | | | | DETROIT | MI | 48221-2170 |
| SANDRA BADER | 120 CAMBRIDGE DR APT 127 | | | | DAVISON | MI | 48423-1793 |
| SANDRA BAERTSCHIGER | 1661 PUENTE AVE TRLR 33 | | | | BALDWIN PARK | CA | 91706-5941 |
| SANDRA BAILEY | 15706 PEACE BOULEVARD | | | | SPRING HILL | FL | 34610-4350 |
| SANDRA BAILEY | 4094 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| SANDRA BAIN | 3104 ARCHWOOD WAY | | | | LAS VEGAS | NV | 89134-8580 |
| SANDRA BAINBRIDGE | 227 SWEET MARTHA DR | | | | MOORESVILLE | NC | 28115-7906 |
| SANDRA BAKER | 16917 STOEPEL ST | | | | DETROIT | MI | 48221-2682 |
| SANDRA BAKER | 22 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| SANDRA BAKER | 3472 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| SANDRA BALAS | 11605 WOODSVIEW XING | | | | EDGERTON | WI | 53534-9214 |
| SANDRA BALL | 3603 NAVAJO TRCE | | | | DOTHAN | AL | 36305-4257 |
| SANDRA BALL | E681 KIVIMAKI RD | | | | TRENARY | MI | 49891-9584 |
| SANDRA BALL | 401 W MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| SANDRA BALLA | 222 LIBERTY AVE | | | | MARYSVILLE | MI | 48040-2565 |
| SANDRA BALLMER | 2340 PARK LN | | | | HOLT | MI | 48842-1225 |
| SANDRA BALOGH | 7361 OAK ST | | | | TAYLOR | MI | 48180-2212 |
| SANDRA BANKSTON | 3119 HARSTON WOODS DR | | | | EULESS | TX | 76040-7759 |
| SANDRA BARABINO | 8815 HETHERINGTON DR | | | | SAN ANTONIO | TX | 78240-3600 |
| SANDRA BARBAT | 708 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| SANDRA BARGINERE | 234 W HILDALE | | | | DETROIT | MI | 48203-4566 |
| SANDRA BARLOW | 2132 STIRRUP LN APT A201 | | | | TOLEDO | OH | 43613-5681 |
| SANDRA BARNES | 8233 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA BARNES | 4926 BENTRIDGE DR NW | | | | CONCORD | NC | 28027-2826 |
| SANDRA BARNETT | 1201 JULIE AVE APT A | | | | CAHOKIA | IL | 62206-2240 |
| SANDRA BARRICKMAN | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| SANDRA BARTTLEY | 2847 W WALTON BLVD | | | | WATERFORD | MI | 48329-2560 |
| SANDRA BATES | 527 N DEPOT ST | | | | SANDUSKY | OH | 44870-3424 |
| SANDRA BATES-CASSIN | 11   RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| SANDRA BATTREALL | 818 W 600 N | | | | GREENFIELD | IN | 46140-8673 |
| SANDRA BAUDER | PO BOX 1167 | CARE OF MARJORIE HAVENS-GUARDIAN | | | MT PLEASANT | MI | 48804-1167 |
| SANDRA BEACH | 4315 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3017 |
| SANDRA BEASINGER | 123 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 |
| SANDRA BEASLEY | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| SANDRA BEATTIE | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| SANDRA BEAUCHAMP | 2500 MANN RD LOT 276 | | | | CLARKSTON | MI | 48346-4258 |
| SANDRA BEAVER | 222 METRO BLVD | | | | ANDERSON | IN | 46016-6802 |
| SANDRA BECHTEL | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |
| SANDRA BECKFORD | 8791 ALBANY ST | | | | OAK PARK | MI | 48237-2324 |
| SANDRA BELCHER | 26540 BURG RD APT 117 | | | | WARREN | MI | 48089-3546 |
| SANDRA BELL | 12731 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1438 |
| SANDRA BELLEVILLE | 10255 N BRAY RD | | | | CLIO | MI | 48420-9774 |
| SANDRA BELVEDERE | 15021 DEARBORN ST | | | | OVERLAND PARK | KS | 66223-2936 |
| SANDRA BENGUIAN | 4022 LONGMEADOW DR | | | | TRENTON | MI | 48183-3957 |
| SANDRA BENHAM | 6153 N MASTERS RD | | | | CORAL | MI | 49322-9719 |
| SANDRA BENNER | 3320 CAUSEWAY DR BOX132 | | | | MILLINGTON | MI | 48746 |
| SANDRA BENSON | PO BOX 272 | | | | GERMANTOWN | OH | 45327-0272 |
| SANDRA BERECZKY | 4121 CORINTH BLVD | | | | DAYTON | OH | 45410-3409 |
| SANDRA BERLIN | 7329 GROVELAND RD | | | | HOLLY | MI | 48442-9562 |
| SANDRA BERNDT | 523 8TH AVE SW | | | | ROCHESTER | MN | 55902 |
| SANDRA BERNEY | 870 ROCHESTER RD | | | | LEONARD | MI | 48367-4261 |
| SANDRA BESSETTE | 801 BROOKSIDE DR APT 309 | | | | LANSING | MI | 48917-8203 |
| SANDRA BETZOLD | 4837 FRASER RD | | | | BAY CITY | MI | 48706-9721 |
| SANDRA BEVAN | 1627 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3254 |
| SANDRA BIALO | 7809 RIVERGATE APT 73 | | | | WESTLAND | MI | 48185 |
| SANDRA BILBREY | 6807 FAIRVIEW ST | | | | ANDERSON | IN | 46013 |
| SANDRA BILLS | 1725 PARKWAY DR | | | | CARO | MI | 48723-1340 |
| SANDRA BILOVESKY | 37 HARTZELL AVE | | | | NILES | OH | 44446-5251 |
| SANDRA BINNION | 3344 MAIN ST | | | | ANDERSON | IN | 46013-4239 |
| SANDRA BIRD | 3421 MASON ST | | | | FLINT | MI | 48505-4043 |
| SANDRA BISHOP | 2767 BISHOPTOWN RD | | | | DUFFIELD | VA | 24244-4016 |
| SANDRA BLACK | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| SANDRA BLACKBURN | 5209 RADNOR RD | | | | INDIANAPOLIS | IN | 46226-2247 |
| SANDRA BLAIS | 6756 MILL STREAM LN | | | | LANSING | MI | 48911-7062 |
| SANDRA BLAKE | 319 WOODDALE AVE | LLANGOLLEN ESTS. | | | NEW CASTLE | DE | 19720-4737 |
| SANDRA BOAN | PO BOX 533 | | | | MOORINGSPORT | LA | 71060-0533 |
| SANDRA BOEHNLEIN | 539 JOPPA FARM RD | | | | JOPPA | MD | 21085-4648 |
| SANDRA BOGAN | PO BOX 1036 | | | | YOUNGSTOWN | OH | 44501-1036 |
| SANDRA BOGER | PO BOX 350853 | | | | JACKSONVILLE | FL | 32235-0853 |
| SANDRA BOHRER | 3822 OAKWOOD AVE | | | | LORAIN | OH | 44055-2726 |
| SANDRA BOMMARITO | 3200 IVY LN | | | | GRAND BLANC | MI | 48439-8198 |
| SANDRA BOND | 620 CROSSINGS CT | | | | BOWLING GREEN | KY | 42104-5465 |
| SANDRA BONDS | 33796 PINE RIDGE DR W | | | | FRASER | MI | 48026-5021 |
| SANDRA BONNER | 3540 WHITETAIL DR E | | | | LEXINGTON | OH | 44904-9226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA BOOTHBY | 9072 LONGCROFT DR | | | | WHITE LAKE | MI | 48386 |
| SANDRA BORKOWSKI | 2891 OAKVIEW DR | | | | DRYDEN | MI | 48428-9740 |
| SANDRA BORNIGER | AM SONNENBERG 19 | DE55546 HACKENEHIM | | | | | |
| SANDRA BORNIGER | AM SONNENBERG 19 | | | D-55546 HACKENHEIM GERMANY | | | |
| SANDRA BOSHAW | 9421 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| SANDRA BOSTON | 9580 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8113 |
| SANDRA BOURNE | 12109 DAYTON FARMERS DALE RD | | | | FARMERSVILLE | OH | 45325 |
| SANDRA BOWERS | 2205 PARKER RD | | | | HOLLY | MI | 48442-8659 |
| SANDRA BOWMAN | 1401 N HAIRSTON RD APT 2A | | | | STONE MOUNTAIN | GA | 30083-1949 |
| SANDRA BOYD | 5223 JACKSON AVE | | | | KANSAS CITY | MO | 64130-3047 |
| SANDRA BOYLE | 784 SOUTHFIELD RD | | | | BIRMINGHAM | MI | 48009-3735 |
| SANDRA BRADLEY | 38617 DIAMOND HEAD CT | | | | CLINTON TWP | MI | 48038-3400 |
| SANDRA BRAZELL | 495 E TWIN PALMS DR APT 16 | | | | PALM SPRINGS | CA | 92264-0534 |
| SANDRA BREEDING | 1649 WIMBLEDON DR | | | | FAIRBORN | OH | 45324-6019 |
| SANDRA BREEDLOVE | 17131 242ND ST | | | | TONGANOXIE | KS | 66086-3027 |
| SANDRA BRESSLER | 14276 HARRIS RD | | | | MILLINGTON | MI | 48746-9219 |
| SANDRA BREWER | 3232 PARAMOUNT LN | | | | AUBURN HILLS | MI | 48326-3961 |
| SANDRA BREWSTER | 1951 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9685 |
| SANDRA BRICKER | 1496 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1301 |
| SANDRA BRITT | 239 E BUFFALO BLUFF RD LOT 130 | | | | SATSUMA | FL | 32189-2733 |
| SANDRA BROCK | PO BOX 246 | | | | EVA | AL | 35621-0246 |
| SANDRA BROMM | 671 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9332 |
| SANDRA BROOKS | 5212 GROSSE POINT PKWY | | | | TOLEDO | OH | 43611-1615 |
| SANDRA BROOKS | 1893 WEST US 36 | | | | PENDLETON | IN | 46064 |
| SANDRA BROOKSHIRE | 701 FRINGED ORCHID TRL | | | | VENICE | FL | 34293-7259 |
| SANDRA BROWN | 7067 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| SANDRA BROWN | 1517 RANDY CT | | | | FLINT | MI | 48505-2523 |
| SANDRA BROWN | 112 ABACO DRIVE | | | | PALM SPRINGS | FL | 33461-2002 |
| SANDRA BROWN | 3569 BROOKDALE LN | | | | WATERFORD | MI | 48328-3515 |
| SANDRA BROWN | 249 S HUBBARD CT APT 3 | | | | WESTLAND | MI | 48186-5220 |
| SANDRA BRUCE | 1070 E PRIVATE ROAD 445 N | | | | CENTERPOINT | IN | 47840-8392 |
| SANDRA BUCKLEY | 17158 KROPF AVE | | | | DAVISBURG | MI | 48350-1182 |
| SANDRA BUGGS | 334 VENNUM AVE | | | | MANSFIELD | OH | 44903-2140 |
| SANDRA BULL | 1810 MARQUETTE ST | | | | SAGINAW | MI | 48602-1737 |
| SANDRA BUMHOFFER | 265 BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733-9710 |
| SANDRA BUNCH | 86 RIDGELAND RD | | | | GREENCASTLE | IN | 46135-7680 |
| SANDRA BUNDY | 216 S BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-2903 |
| SANDRA BUNYARD | 1033 HIGHWAY 19 S | | | | MERIDIAN | MS | 39301-8228 |
| SANDRA BURCHETT | 10325 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-9486 |
| SANDRA BURDICK | 11628 SW 4TH TER | | | | YUKON | OK | 73099-6747 |
| SANDRA BURFORD | 13759 W CARIBBEAN LN | | | | SURPRISE | AZ | 85379-8327 |
| SANDRA BURGE | 5502 WINDERMERE DR | | | | GRAND BLANC | MI | 48439-9632 |
| SANDRA BURK | 2605 LAREDO ST | | | | KALAMAZOO | MI | 49004-1039 |
| SANDRA BURK | 82 LISA CIR | | | | WHITE LAKE | MI | 48385-3441 |
| SANDRA BURKE | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 |
| SANDRA BURT | PO BOX 54 | | | | GREENTOWN | IN | 46936-0054 |
| SANDRA BURTON | 2840 W 12TH ST | | | | ANDERSON | IN | 46011-2433 |
| SANDRA BUTLER | 2127 ELLEN AVE | | | | NILES | OH | 44446-4513 |
| SANDRA BUTLER | 3120 N HILLS BLVD | | | | ADRIAN | MI | 49221-9559 |
| SANDRA BYERS | 2815 LYDIA ST SW | | | | WARREN | OH | 44481-9619 |
| SANDRA C BUNDY | 216   SO. BONAIR | | | | YOUNGSTOWN | OH | 44509-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA C BUTLER | 6148 YOUNGSTOWN-KINSGSVILLE | | | | CORTLAND | OH | 44410 |
| SANDRA C CARAWAY | 1092 AIRPORT RD NW | | | | WARREN | OH | 44481 |
| SANDRA C GILLESPIE | 103 TURQUOISE DR. | | | | CORTLAND | OH | 44410 |
| SANDRA C LAW | 313 HUDSON RD | | | | FITZGERALD | GA | 31750-7940 |
| SANDRA C NOVACICH | 2695  HYDE-OAKFIELD RD. | | | | BRISTOLVILLE | OH | 44402-9623 |
| SANDRA C SKILLMAN | 4011 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| SANDRA C VANCLEAVE | 2695  LYDIA DR. S.W. | | | | WARREN | OH | 44481-9622 |
| SANDRA C YANCI | 3273 MILEAR RD | | | | CORTLAND | OH | 44410 |
| SANDRA C YANNUCCI | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| SANDRA CALABRESE | 125 TURNBERRY DR | | | | BRYAN | OH | 43506-9079 |
| SANDRA CALDWELL | 109 WHITETAIL CT | APT 105 | | | CLAYSBURG | PA | 16625 |
| SANDRA CALLESEN | 991 SMYRNA ST | | | | THE VILLAGES | FL | 32162-4080 |
| SANDRA CALLISON | 8412 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9518 |
| SANDRA CAMMARN | PO BOX 163 | | | | WORTHINGTON | IA | 52078-0163 |
| SANDRA CAMPANARO | 9175 MAPLEWOOD ST | | | | WHITE LAKE | MI | 48386-4158 |
| SANDRA CAMPBELL | 3248 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2030 |
| SANDRA CANADAY | 520 W MILL ST | | | | MIDDLETOWN | IN | 47356-9301 |
| SANDRA CANADY | 8733 ARBORWAY CT APT 211 | | | | INDIANAPOLIS | IN | 46268-4906 |
| SANDRA CANTIN | 406 BELL ST | | | | CHAPEL HILL | TN | 37034-3240 |
| SANDRA CANTLEY | 3222 BROWNELL BLVD | | | | FLINT | MI | 48504-3812 |
| SANDRA CANTRELL | 2120 ARTHUR AVE | | | | DAYTON | OH | 45414-3104 |
| SANDRA CARGILL | 56 SHADYSIDE DR | | | | LAPEER | MI | 48446-3357 |
| SANDRA CARMEN | 5326 MAHONING AVE NW | | | | WARREN | OH | 44483-1132 |
| SANDRA CARNAGHI | 39869 WILMETTE DR | | | | STERLING HTS | MI | 48313-5660 |
| SANDRA CARNE | 2165 WOODLEAF ST | | | | OKEMOS | MI | 48864-3935 |
| SANDRA CARON | 2124 LAKEVIEW DR SPT 192 | | | | VPSILANTI | MI | 48198-6730 |
| SANDRA CARR | 3711 N LUMBERJACK RD | | | | RIVERDALE | MI | 48877-9716 |
| SANDRA CARR | 460 HARMONY LN | | | | CAMPBELL | OH | 44405-1213 |
| SANDRA CARR | 1040 WOODLAND RD | | | | MANSFIELD | OH | 44907-2242 |
| SANDRA CARTER | 21020 KENOSHA ST | | | | OAK PARK | MI | 48237-3811 |
| SANDRA CARVER | 122 WEPHEREY STREET | | | | HARROGATE | TN | 37752 |
| SANDRA CASE | 5047 SADDLEVIEW DR | | | | FRANKLIN | TN | 37067-4052 |
| SANDRA CASON | 1084 HABERSHAM ST | | | | LOUISVILLE | GA | 30434-5901 |
| SANDRA CASSIDY | 903 E GRAND AVE | | | | CUBA | MO | 65453-1909 |
| SANDRA CECIL | 2610 MYERS PARK TER | | | | BRENTWOOD | TN | 37027-2202 |
| SANDRA CELLIO | PO BOX 142 | | | | LEAVITTSBURG | OH | 44430-0142 |
| SANDRA CHAMBERS | 622 VALENCIA DRIVE | | | | PONTIAC | MI | 48342-1669 |
| SANDRA CHAMPLIN | RFD 1 6830 REEDER RD | | | | LYONS | MI | 48851 |
| SANDRA CHANCE | 33180 FOREST PARK DRIVE | | | | WAYNE | MI | 48184-3312 |
| SANDRA CHANDLER | 4069 NORTHRIDGE WAY APT 2 | | | | NORCROSS | GA | 30093-3077 |
| SANDRA CHAPMAN | 13826 S MAIN ST | | | | BELOIT | OH | 44609-9501 |
| SANDRA CHAPMAN | 1844 RIVER RUN TRL | | | | FORT WAYNE | IN | 46825-5977 |
| SANDRA CHASE | 129 TULIP TREE LN | | | | BATTLE CREEK | MI | 49037-1160 |
| SANDRA CHIDO | 191 GREGORY DR | | | | WAYNESBORO | GA | 30830-6611 |
| SANDRA CHISHOLM | 1521 LEXINGTON AVE | | | | DAYTON | OH | 45402-5637 |
| SANDRA CHISM | 315 BALSAM RD | | | | CRYSTAL FALLS | MI | 49920-9706 |
| SANDRA CHRISP | 1327 E 8TH ST | | | | MUNCIE | IN | 47302-3620 |
| SANDRA CHRISTIE | 4724 E GRESHAM HWY | | | | POTTERVILLE | MI | 48876-9739 |
| SANDRA CICCONE | 18 MAGNOLIA TER | | | | MARTINSBURG | WV | 25404-3472 |
| SANDRA CIMMENTO | 547 MEADOWLAND CT | | | | HUBBARD | OH | 44425-2609 |
| SANDRA CLARK | 80 WELDON LN | | | | EDGEMONT | AR | 72044-9782 |
| SANDRA CLARK | 4 NORTON DR | | | | VIENNA | OH | 44473-9516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA CLAYTON | 3180 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| SANDRA CLEMENTZ | 202 TENNYSON AVE | | | | FLINT | MI | 48507-2659 |
| SANDRA CLICK | APT 201 | 310 SOUTH HARRISON STREET | | | SAGINAW | MI | 48602-2147 |
| SANDRA CLOUGH | 1618 N CRAWFORD AVE | | | | NORMAN | OK | 73069-8606 |
| SANDRA COATES | 609 S REMPERT RD | | | | TAWAS CITY | MI | 48763-9101 |
| SANDRA COATS | 12 S MIDLAND DR | | | | PONTIAC | MI | 48342-2960 |
| SANDRA COFFEY | 2900 N APPERSON WAY TRLR 52 | | | | KOKOMO | IN | 46901-1402 |
| SANDRA COGEN | 618 TIMBER WALK DRIVE | | | | SIMPSONVILLE | SC | 29681 |
| SANDRA COIPEL | 1433 40TH ST SW | | | | WYOMING | MI | 49509-4369 |
| SANDRA COLBY | 11955 N WILDWOOD LN | | | | CAMBY | IN | 46113-8578 |
| SANDRA COLE | 4612 VAN LEER CT | | | | NOLENSVILLE | TN | 37135-7416 |
| SANDRA COLE | PO BOX 738 | | | | MILFORD | MI | 48381-0738 |
| SANDRA COLE | 5811 METZGER CT | | | | SAGINAW | MI | 48603-2674 |
| SANDRA COLE | 321 DOVER BLDG B | | | | WEST PALM BEACH | FL | 33417 |
| SANDRA COLLINS | 509 PARK RD APT 302 | | | | SEVIERVILLE | TN | 37862-8709 |
| SANDRA COLLINS | APT 312 | 2356 E CATALINA AVE | | | MESA | AZ | 85204-2902 |
| SANDRA COLVIN | 138 W PINCONNING RD | | | | PINCONNING | MI | 48650-8913 |
| SANDRA CONDON | 13139 S SCENIC DR | | | | BARBEAU | MI | 49710 |
| SANDRA CONGDON | 3110 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8917 |
| SANDRA CONNERS | 600 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-3083 |
| SANDRA CONRAD | BRENT COON & ASSOCIATES | 215 ORLEANS | | | BEAUMONT | TX | 77701 |
| SANDRA COOK | 2785 EASTERN RD | | | | RITTMAN | OH | 44270-1702 |
| SANDRA COON | 1010 5TH ST | | | | TAWAS CITY | MI | 48763-9550 |
| SANDRA COPELAND | 3688 EVERGREEN PKWY | | | | FLINT | MI | 48503-4568 |
| SANDRA COPELAND | 1508 N 8TH ST | | | | CLINTON | IN | 47842-1511 |
| SANDRA COPELAND | 2470 GRIFFITH DR | | | | CORTLAND | OH | 44410-9652 |
| SANDRA COPPESS | 224 E MAIN ST | | | | MEDWAY | OH | 45341-1106 |
| SANDRA COPPO | 14965 OVERBROOK DR. | APT. 209 | | | SOUTHGATE | MI | 48195-2245 |
| SANDRA CORRION | 10424 E COLE RD | | | | DURAND | MI | 48429-9494 |
| SANDRA CORSALE | 7780 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9702 |
| SANDRA COSTIGAN | 7809 COPEMISH RD | | | | THOMPSONVILLE | MI | 49683-9274 |
| SANDRA COTE | 135 CIRCLE ST | | | | BRISTOL | CT | 06010-6708 |
| SANDRA COTTON | 23678 CHRISTOPHER DR | | | | BROWNSTOWN | MI | 48134-9181 |
| SANDRA COUNTS | 4497 JENA LN | | | | FLINT | MI | 48507-6216 |
| SANDRA COX | 804 FAIRWAY DR | | | | CINCINNATI | OH | 45245-1823 |
| SANDRA COX | 1508 HARRIS RD | | | | KOKOMO | IN | 46902-2313 |
| SANDRA CRABLE | 601 N EDGEWOOD DR | | | | MUNCIE | IN | 47303-4251 |
| SANDRA CRAIG | 17387 STATE HIGHWAY C | | | | BELGRADE | MO | 63622-9124 |
| SANDRA CRANE | 6083 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1005 |
| SANDRA CRAWFORD | 1929 MILLER RD | | | | FLINT | MI | 48503-4768 |
| SANDRA CRAYS | 6192 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| SANDRA CREASON | 3910 MANN HALL AVE | | | | FLINT | MI | 48532-5040 |
| SANDRA CRIMI | 6035 S TRANSIT RD | VILLAGE LOT 7 | | | LOCKPORT | NY | 14094-6309 |
| SANDRA CRIMLEY | PO BOX 2153 | | | | YOUNGSTOWN | OH | 44504-0153 |
| SANDRA CRISAFULLI | 1989 WILDWOOD LAKE ST | | | | HENDERSON | NV | 89052-8525 |
| SANDRA CROSBY | 4605 BETHUME DR | | | | SHREVEPORT | LA | 71109-6633 |
| SANDRA CROSLYN | 124 HARTWOOD DR | | | | WOODSTOCK | GA | 30189-3414 |
| SANDRA CSAPO | 8838 S 228TH ST | | | | KENT | WA | 98031-2438 |
| SANDRA CULP | 10878 LAKEPOINTE 104 | | | | LAKELAND | MI | 48143 |
| SANDRA CUMMINGS | 1781 BEAUFAIT ST | | | | DETROIT | MI | 48207-3409 |
| SANDRA CUNNINGHAM | PO BOX 21 | | | | MORRICE | MI | 48857-0021 |
| SANDRA CURCHIN | 126 KITTLEBERGER PARK APT 2 | | | | WEBSTER | NY | 14580-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA CURTIS | 9012 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8305 |
| SANDRA CZYMBOR | 4262 FEHN RD | | | | HEMLOCK | MI | 48626-8603 |
| SANDRA D ASTON | 1046 EAST AVE. | | | | WARREN | OH | 44484-4904 |
| SANDRA D GOODLOE | 49221 S I 94 SERVICE DR APT 38 | | | | BELLEVILLE | MI | 48111-1846 |
| SANDRA D PAVLIC | 3409 EAGLES LOFT UNIT B | | | | CORTLAND | OH | 44410 |
| SANDRA D RAYE-REDMOND | 6600 WESTFORD ROAD | | | | TROTWOOD | OH | 45426 |
| SANDRA D SANDERS | 523 DAKOTA ST | | | | DAYTON | OH | 45402 |
| SANDRA D SHRINER | 3096 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| SANDRA D SIMMONS | 1001 STONECREEK DR APT B | | | | FLINT | MI | 48503-1612 |
| SANDRA D SIMON | 500 NORTHPOINTE PKWY UNIT 22 | | | | JACKSON | MS | 39211 |
| SANDRA D STEVENSON | 32985 VICTORY RD | | | | PAOLA | KS | 66071-8221 |
| SANDRA D TURNER | 1300 CENTER AVE APT 307 | | | | BAY CITY | MI | 48708-6181 |
| SANDRA DAILY | 3088 N 450 W | | | | KOKOMO | IN | 46901-9111 |
| SANDRA DANIELS | 2512 WEST MARIAN CT | | | | PEORIA | IL | 61615 |
| SANDRA DANKANICH | 1685 CARMEN RD | | | | BARKER | NY | 14012-9665 |
| SANDRA DAULTON | 493 DELRAY ST | | | | KOKOMO | IN | 46901-7065 |
| SANDRA DAVENPORT | 1616 FRANKLIN ST | | | | HASLETT | MI | 48840-8470 |
| SANDRA DAVID | 2921 OLD MOULTON RD SW | | | | DECATUR | AL | 35603-4417 |
| SANDRA DAVIDSON | 41 TULIP BEND DR | | | | WENTZVILLE | MO | 63385-2658 |
| SANDRA DAVIS | 2645 LORADO LN | | | | ROCKFORD | IL | 61101-1843 |
| SANDRA DAVIS | 17137 SNOWDEN ST | | | | DETROIT | MI | 48235-4149 |
| SANDRA DAVIS | 4635 SANDRA LYNN DR | | | | MESQUITE | TX | 75150-1088 |
| SANDRA DAVIS | 1207 HARDING RD | | | | ESSEXVILLE | MI | 48732-1763 |
| SANDRA DAWSON | 634 STATE ST APT G1 | | | | EATON RAPIDS | MI | 48827-1600 |
| SANDRA DAY | 3461 EAST RD. 250 NORTH | | | | ANDERSON | IN | 46012 |
| SANDRA DE LANEY | 4205 RED BANDANA WAY | | | | ELLICOTT CITY | MD | 21042-5928 |
| SANDRA DEARWESTER | 527 S TERRACE AVE | | | | COLUMBUS | OH | 43204-3143 |
| SANDRA DEBATS-TYMICH | 10570 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-9444 |
| SANDRA DEETER | 4688 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9189 |
| SANDRA DEJULIO | 3957 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425-9782 |
| SANDRA DELANEY | 44675 ROBSON RD | | | | BELLEVILLE | MI | 48111-1342 |
| SANDRA DEMOREST | 3208 SITTS RD | | | | MASON | MI | 48854-9747 |
| SANDRA DENNIS | 652 JULIEN ST | | | | BELVIDERE | IL | 61008-3814 |
| SANDRA DERSTINE | 2277 OYSTER BAY LANE | | | | GULF SHORES | AL | 36542 |
| SANDRA DERY | 26 ANDREW LN | | | | WATERBURY | CT | 06708-2725 |
| SANDRA DES ORMEAU | 5261 SPINNING WHEEL DR D | | | | GRAND BLANC | MI | 48439 |
| SANDRA DEUPREE | 18840 NORTHLAND BLVD | | | | BARRYTON | MI | 49305-9548 |
| SANDRA DEVIEW | 147 LAKE RIDGE DR | | | | MASON | MI | 48854-8328 |
| SANDRA DEWITT | 3417 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| SANDRA DIBBLE | 2281 JUDAH RD | | | | ORION | MI | 48359-2250 |
| SANDRA DICKINSON | 502 ASHE AVE | | | | NEW JOHNSONVILLE | TN | 37134-9658 |
| SANDRA DINGMAN | 756 THOMAS J DR | | | | FLINT | MI | 48506-5242 |
| SANDRA DINKINS | 5706 PORT AU PRINCE APT D | | | | INDIANAPOLIS | IN | 46224-8950 |
| SANDRA DIPZINSKI | 216 W FLINT ST | | | | LAKE ORION | MI | 48362-3034 |
| SANDRA DITMER | 2125 TRACY DR | | | | DAYTON | OH | 45414-5663 |
| SANDRA DIXON | 485 FAIRFIELD DR | | | | JACKSON | MS | 39206-2610 |
| SANDRA DOBOS | 138 HILLVIEW DR | | | | HUBBARD | OH | 44425-1239 |
| SANDRA DOCKSTADER | 512 BEACON LAKE DR APT 2 | | | | MASON | MI | 48854-1976 |
| SANDRA DOHRMAN | 58 HAWTHORNE DR | | | | WEST MILTON | OH | 45383-1101 |
| SANDRA DOLAN | 4712 N LAKE DR | | | | SHREVEPORT | LA | 71107-2924 |
| SANDRA DON | 4700 DUTCHER RD | | | | AKRON | MI | 48701-9522 |
| SANDRA DONATELLI | 1512 PINEHURST LANE | | | | OAKMONT | PA | 15139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA DOOLEY | 4460 HARTLEY | | | | WHITE LAKE | MI | 48383-1509 |
| SANDRA DOOLEY | 4408 MATHEW ST | | | | SAINT LOUIS | MO | 63121-3137 |
| SANDRA DORMAN | 1112 VALLEY DR | | | | CARO | MI | 48723-9510 |
| SANDRA DOUGLAS | 944 MCDONALD AVE | | | | MC DONALD | OH | 44437-1323 |
| SANDRA DOWELL | 14411 SARASOTA | | | | REDFORD | MI | 48239-3383 |
| SANDRA DOWNING | 10365 MARTZ RD | | | | YPSILANTI | MI | 48197-9421 |
| SANDRA DOWNING | 6223 MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| SANDRA DRACE | 1409 NORTHRIDGE DR | | | | HUDSON | WI | 54016-1883 |
| SANDRA DRAKE | 219 LOVELORN STREET | | | | WARNER ROBINS | GA | 31088 |
| SANDRA DRENNEN | | | | | | | |
| SANDRA DRZAGOWSKI | 21068 BOULDER CIR | | | | NORTHVILLE | MI | 48167-2734 |
| SANDRA DUFFY | 18174 WILSON CT | | | | BROWNSTOWN | MI | 48193-8242 |
| SANDRA DUMAS | 20175 WILDHERN ST | | | | SOUTHFIELD | MI | 48076-1770 |
| SANDRA DUNCAN HARRIS | 9900 CASE RD | | | | BROOKLYN | MI | 49230-8512 |
| SANDRA DUNN | 100 COUNTY ROAD 1473 | | | | CULLMAN | AL | 35058-0792 |
| SANDRA DUNN | 622 JEFFERSON DR SW | | | | CONYERS | GA | 30094-5054 |
| SANDRA DURDEN | 4321 FARMCREST ST | | | | BURTON | MI | 48509-1105 |
| SANDRA DURDEN | 117 CABERNET DR | | | | UNION | OH | 45322 |
| SANDRA DUSTIN | 148 SCHILLHAMMER ROAD | | | | JERICHO | VT | 05465 |
| SANDRA DUTT | 2312 MUSSON RD | | | | HOWELL | MI | 48855-9082 |
| SANDRA DWYER | 4201 KRISTIN LN | | | | KOKOMO | IN | 46902-4108 |
| SANDRA E AESCHLIMAN | PO BOX 346 | | | | GALVESTON | IN | 46932-0346 |
| SANDRA E ASHLEY | 4127  KINSEY RD. | | | | ENGLEWOOD | OH | 45322-2610 |
| SANDRA E BARLETT | 3356 SARANAC DR. | | | | SHARPSVILLE | PA | 16150 |
| SANDRA E BRIDGES | 504 E WALNUT ST | | | | COVINGTON | OH | 45318-1646 |
| SANDRA E ELSER | 142   WILLOW | | | | CORTLAND | OH | 44410-1246 |
| SANDRA E HERRING | 807 SEWARD ST | | | | DETROIT | MI | 48202-2304 |
| SANDRA E JOHNSON | 74 THORNDALE TER APT 2 | | | | ROCHESTER | NY | 14611 |
| SANDRA E MOORE | 507 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| SANDRA E ROBINSON | 8000 OAKDELL WAY APT 1508-1 | | | | SAN ANTONIO | TX | 78240-3941 |
| SANDRA E SMITH | 111 CHERRYHILL DRIVE | | | | FLINT | MI | 48504 |
| SANDRA E SMITH | 1204  EVERETT DR | | | | DAYTON | OH | 45407-1603 |
| SANDRA E SQUIBBS | 2923 WILLOW OAK DRIVE | | | | EDGEWATER | FL | 32141-5630 |
| SANDRA E STEVENSON | 316 SHERMAN ST | | | | LINDEN | NJ | 07036-1948 |
| SANDRA E WELLS | 33570 BERNADINE DR | | | | FARMINGTON HILLS | MI | 48335-1412 |
| SANDRA EADDY | STE 600 | 1274 LIBRARY STREET | | | DETROIT | MI | 48226-2283 |
| SANDRA EBEL | 5988 RED FEATHER DR | | | | BAY CITY | MI | 48706-3490 |
| SANDRA EBERSOLE | 13792 JOHNS GIN RD | | | | KEITHVILLE | LA | 71047-5103 |
| SANDRA ECKLER | PO BOX 108 | | | | NEW LONDON | OH | 44851-0108 |
| SANDRA ECKSTEIN | 576 HALCOR LN | | | | CINCINNATI | OH | 45255-5010 |
| SANDRA EDDY | PO BOX 526 | | | | FLUSHING | MI | 48433-0526 |
| SANDRA EDDY | 5236 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| SANDRA EDSON | 18657 COUNTY ROAD 12 S | | | | FOLEY | AL | 36535-3738 |
| SANDRA EDWARDS | 1320 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8765 |
| SANDRA EDWARDS | 1300 ROC DR | | | | COMMERCE TOWNSHIP | MI | 48390-3240 |
| SANDRA EDWARDS | 528 SYCAMORE TRL | | | | CORTLAND | OH | 44410-1128 |
| SANDRA EDWARDS | 14960 COLLIER BLVD | #2090 | | | NAPLES | FL | 34119 |
| SANDRA EGGERSTORFER | 4220 TEMPLAR RD | | | | TOLEDO | OH | 43613-3933 |
| SANDRA EICHELT | 3405 COLBY LN | | | | JANESVILLE | WI | 53546-1951 |
| SANDRA EL-AMIN | 2518 SLATON DR | | | | GRAND PRAIRIE | TX | 75052-3910 |
| SANDRA ELLIOTT | 39 W ERIE RD | | | | TEMPERANCE | MI | 48182-9320 |
| SANDRA ELLIS | 3101 W 450 N | | | | MUNCIE | IN | 47302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA ELLIS | 246 VANCE LN | | | | BOWLING GREEN | KY | 42101-7443 |
| SANDRA ELLISON | 7181 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-2658 |
| SANDRA ELSER | 142 WILLOW AVE | | | | CORTLAND | OH | 44410-1246 |
| SANDRA ELWOOD | 2065 LUPIN ST | | | | SIMI VALLEY | CA | 93065-2620 |
| SANDRA EMERSON | 3848 HURDS CR ROAD | | | | MAYVILLE | MI | 48744 |
| SANDRA ENGLAND | 2001 N SALEM DR | | | | INDEPENDENCE | MO | 64058-1329 |
| SANDRA ENLOW | 700 LINDAIRE LN E | | | | MANSFIELD | OH | 44906-1760 |
| SANDRA ENOCH | 37460 LADYWOOD ST | | | | LIVONIA | MI | 48154-1447 |
| SANDRA ENOS | 21 COUNTY ROAD 120 | | | | CORINTH | MS | 38834-7650 |
| SANDRA ERA-NAIL | 686 HILLTOP RD | | | | ELKTON | MD | 21921-2419 |
| SANDRA ERWAY | 8808 NORTHWAY CIR | | | | FREELAND | MI | 48623-9561 |
| SANDRA ESPOSITO | 590 THORNTON ST | | | | SHARON | PA | 16146-3573 |
| SANDRA ETCHISON | 8792 CARRIAGE LN | | | | PENDLETON | IN | 46064-9338 |
| SANDRA EVERSOLE | 450 N ELM ST APT 121 | | | | DAYTON | OH | 45449 |
| SANDRA EWKA | 12376 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| SANDRA EYK | 3070 FAIRLAWN CT | | | | MUSKEGON | MI | 49441-1147 |
| SANDRA F ABNEY | 3845 KNOLLWOOD DR | | | | DAYTON | OH | 45432 |
| SANDRA F BADGER | 14 L  RELER LN | | | | SOMERSET | NJ | 08873 |
| SANDRA F BUTZER | 215 MASON DR | | | | EPHRATA | PA | 17522 |
| SANDRA F CALLAWAY | 7763 KING RD. | | | | RAVENNA | OH | 44266 |
| SANDRA F DIXON | 3218 SAGE ST | | | | JACKSON | MS | 39213-6156 |
| SANDRA F KLINGER | 3 E BEHNEY ST | | | | LEBANON | PA | 17046 |
| SANDRA F MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| SANDRA F MORGAN | 601 CLAY CT | | | | BRANDON | FL | 33510-3810 |
| SANDRA F NEAL | PO BOX 263 | | | | HAZLEHURST | MS | 39083-0263 |
| SANDRA F PEMBERTON | 9817  BELDEN DR | | | | WINDHAM | OH | 44288-1403 |
| SANDRA F RADCLIFF | 20485 CAROL ST | | | | DETROIT | MI | 48235-1633 |
| SANDRA F WHIRL | 2493 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| SANDRA FALK | 10967 CRICHTON CT | | | | JACKSONVILLE | FL | 32221-2875 |
| SANDRA FANDREY | 1502 EVERGREEN CT | | | | ADAMS | WI | 53910-9594 |
| SANDRA FAST | 4213 ELM | | | | LYONS | IL | 60534 |
| SANDRA FAUVER | PO BOX 159 | | | | SLIDELL | LA | 70459-0159 |
| SANDRA FAWCETT | 404 JULIAN AVE | | | | LANSING | MI | 48917-2745 |
| SANDRA FAZIO | # 1 | 23 SMYTHE AVENUE | | | TRENTON | NJ | 08610-5155 |
| SANDRA FEIGHTNER | 3711 SUGAR LN | | | | KOKOMO | IN | 46902-4443 |
| SANDRA FERGUSON | 131 FREEPORT ST | | | | DELMONT | PA | 15626-1239 |
| SANDRA FERGUSON | 4079 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7805 |
| SANDRA FERRELL | 215 N CANAL RD LOT 36 | | | | LANSING | MI | 48917-8665 |
| SANDRA FINKBEINER | 3290 METCALF RD | | | | CARO | MI | 48723-9382 |
| SANDRA FIORITA | 2589 EHRHART DR | | | | SPRINGFIELD | OH | 45502-8596 |
| SANDRA FISHER | PO BOX 364 | | | | SAINT JOSEPH | LA | 71366-0364 |
| SANDRA FISK | 5127 11TH ST W | | | | BRADENTON | FL | 34207-2807 |
| SANDRA FITCH | 2290 BALTIMORE ST LOT 13 | | | | DEFIANCE | OH | 43512-3900 |
| SANDRA FITCHETT | 1122 ROBERTS DR | | | | METAMORA | MI | 48455-8937 |
| SANDRA FITZGERALD | 42 EMS B60 LN | | | | WARSAW | IN | 46582-6643 |
| SANDRA FLETCHER | 2139 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9788 |
| SANDRA FLORES | 196 BASKET RD | | | | WEBSTER | NY | 14580-9601 |
| SANDRA FOEHL | 2901 FOSTER AVE NE | | | | GRAND RAPIDS | MI | 49505-3365 |
| SANDRA FOLEY | 307 S PARK DR | | | | MONTICELLO | IN | 47960-2552 |
| SANDRA FOLEY | 10319 DENTON HILL RD | | | | FENTON | MI | 48430-2509 |
| SANDRA FORD | 1853 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9521 |
| SANDRA FORD | 9727 FERNCLIFF RD | | | | BETHANY | LA | 71007-8724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA FORSTER | 5633 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9716 |
| SANDRA FORTSCH | 8316 HIRAM PL SE | | | | WARREN | OH | 44484-2533 |
| SANDRA FOX | 320 ARMSTRONG ST | | | | TIPTON | IN | 46072-1419 |
| SANDRA FOX | 480 WALNUT ST | | | | MOUNT MORRIS | MI | 48458-1951 |
| SANDRA FOX | | | | | | | |
| SANDRA FRANKLIN | 35474 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2539 |
| SANDRA FRANKS | PEAVINE TRAILER PARK | | | | ALABASTER | AL | 35007 |
| SANDRA FRAS | 1922 GREENBRIAR LN | | | | FLINT | MI | 48507-2284 |
| SANDRA FREEMAN | PO BOX 4353 | | | | WARREN | OH | 44482-4353 |
| SANDRA FREEMAN | 2398 DEER PASS WAY | | | | DECATUR | GA | 30035-2719 |
| SANDRA FRIES | 2003 GUINEVERE ST | | | | ARLINGTON | TX | 76014-1611 |
| SANDRA FRIGERIO | 1509 HALIFAX DR | | | | SPRING HILL | TN | 37174-9280 |
| SANDRA FUGATE | 175 RAINBOW DR PMB 7593 | | | | LIVINGSTON | TX | 77399-1075 |
| SANDRA FULTZ | 4838 FILER ST | | | | WATERFORD | MI | 48328-2843 |
| SANDRA G BENSON | P.O.  BOX 272 | | | | GERMANTOWN | OH | 45327-0272 |
| SANDRA G BRAINARD | 5222 W ROCKWELL RD | | | | AUSTINTOWN | OH | 44515 |
| SANDRA G BROWN | 1116 ANGEL COVE | | | | TERRY | MS | 39170-7253 |
| SANDRA G BYERS | 2815 LYDIA ST. SOUTH WEST | | | | LORDSTOWN | OH | 44481 |
| SANDRA G CAMPBELL | 1 GREENCLIFF DR | | | | UNION | OH | 45322 |
| SANDRA G CLARK | 207   BELLAIRE DRIVE | | | | FAIRBORN | OH | 45324-4105 |
| SANDRA G DOBOZY | 154 PITTSBURGH AVE | | | | GIRARD | OH | 44420 |
| SANDRA G DOWNING | 6223  MIDDLEBORO RD | | | | BLANCHESTER | OH | 45107-9312 |
| SANDRA G GILBERT | 705 E MOLLOY RD | | | | MATTYDALE | NY | 13211-1605 |
| SANDRA G HOANG | 4599 CORDELL DR | | | | DAYTON | OH | 45439-3062 |
| SANDRA G JOHNSON | 6904 MANATEE AVE W APT 7 A | | | | BRADENTON | FL | 34209-2201 |
| SANDRA G JONES | 4234 LYNTZ RD SW | | | | WARREN | OH | 44481-9270 |
| SANDRA G KIHM | 3318 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| SANDRA G MOORE | 3533  ROEJACK RD | | | | DAYTON | OH | 45408-1545 |
| SANDRA G PARKER | 5310 PRIMROSE LANE | | | | BOSSIER CITY | LA | 71112-8628 |
| SANDRA G QUICK | 5315 HARMON PL | | | | KANNAPOLIS | NC | 28083 |
| SANDRA G SAMKAVITZ | 1630 DUBLIN RD | | | | DRESHER | PA | 19025-1244 |
| SANDRA G SMITH | 5971  HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410-9540 |
| SANDRA G SZEKELY | 570 FOREST ST NE | | | | WARREN | OH | 44483 |
| SANDRA G TAYLOR | 2379 TIFFANY CIR | | | | DECATUR | GA | 30035-3316 |
| SANDRA G WIBLE | 1109 5TH ST | | | | BAY CITY | MI | 48708-6031 |
| SANDRA GABEL | 442 W 4TH ST | | | | HARBOR SPGS | MI | 49740-1415 |
| SANDRA GADWELL | 417 ANDREWS LN | | | | CROSSVILLE | TN | 38555-0901 |
| SANDRA GAFF | 3135 EASTWOOD DR | | | | ROCHESTER HLS | MI | 48309-3914 |
| SANDRA GALLEGOS | 14444 KINGSBURY ST | | | | MISSION HILLS | CA | 91345-2309 |
| SANDRA GALLIMORE | 7565 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-9075 |
| SANDRA GALLIVAN | 1075 DOLANE | | | | WHITE LAKE | MI | 48383-2433 |
| SANDRA GAMBLE | PO BOX 13393 | | | | FLINT | MI | 48501-3393 |
| SANDRA GAMBLIN | 3411 WOODHAVEN TRL | | | | KOKOMO | IN | 46902-5063 |
| SANDRA GARDNER | 422 S EDISON AVE | | | | ROYAL OAK | MI | 48067-3940 |
| SANDRA GARLAND | 2358 HIGH ST NW | | | | WARREN | OH | 44483-1290 |
| SANDRA GARLOW | 704 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1842 |
| SANDRA GARRETT | 1807 W MADISON ST | | | | KOKOMO | IN | 46901-1829 |
| SANDRA GARRETT | 173 BLAINE AVE | | | | BUFFALO | NY | 14208-1056 |
| SANDRA GARRETT | 18951 OHIO ST | | | | DETROIT | MI | 48221-2059 |
| SANDRA GARRISON | 800 WINTERBERRY PL | | | | MANSFIELD | OH | 44905-2316 |
| SANDRA GARRISON | PO BOX 13329 | | | | FLINT | MI | 48501-3329 |
| SANDRA GARRISON | PO BOX 13329 | 3505 RANGELEY DR | | | FLINT | MI | 48501-3329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA GARTEN | 4995 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3218 |
| SANDRA GASPARETTO | 125 W LEGACY DR | | | | BRANDON | MS | 39042-5519 |
| SANDRA GATSON | 1522 LAKECREST ST | | | | GRAND PRAIRIE | TX | 75051-3447 |
| SANDRA GEARHART | 6367 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| SANDRA GEARHEART | 531 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1421 |
| SANDRA GECAN | 9111 SOUTHVIEW AVE | | | | BROOKFIELD | IL | 60513-1550 |
| SANDRA GIARDINO | 1830 N UNION ST | | | | SPENCERPORT | NY | 14559-1146 |
| SANDRA GIBBONS | 5 DEVONSHIRE CT | | | | EWING | NJ | 08628-2236 |
| SANDRA GIBSON | 1475 KNORR RD | | | | GALION | OH | 44833-1335 |
| SANDRA GIBSON | PO BOX 1198 | | | | BELOIT | WI | 53512-1198 |
| SANDRA GIBSON | 19930 RENFREW RD | | | | DETROIT | MI | 48221-1369 |
| SANDRA GIBSON | 8 LOCH LOMOND ST | | | | UNIONTOWN | PA | 15401-4008 |
| SANDRA GILLEY | 18620 N M52 | | | | CHELSEA | MI | 48118 |
| SANDRA GISCHEL | 8610 FLUTTERING LEAF TRL UNIT 20 | | | | ODENTON | MD | 21113 |
| SANDRA GOFORTH | 5590 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3243 |
| SANDRA GOLDING | 8908 FOX AVE | | | | ALLEN PARK | MI | 48101-1502 |
| SANDRA GONZALEZ | 10500 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| SANDRA GOODRICH | PO BOX 185 | | | | FAIRGROVE | MI | 48733-0185 |
| SANDRA GOODSON | 134 KINGSWAY DR | | | | ANNISTON | AL | 36207-8037 |
| SANDRA GOODWIN | 6545 BROKEN BOW DR | | | | ANTIOCH | TN | 37013-4526 |
| SANDRA GORDON | 21560 NO WAKE AVE | | | | WILMINGTON | IL | 60481-1086 |
| SANDRA GORMAN | 79 MAGNOLIA DR | | | | MONROE | LA | 71203-2751 |
| SANDRA GOTHAM | 14202 NEFF RD | | | | CLIO | MI | 48420-8846 |
| SANDRA GOUTHIERE | 9672 GARDERE DR | | | | SHREVEPORT | LA | 71115-4602 |
| SANDRA GRACE | 2036 LINWOOD AVE | | | | SANTA ROSA | CA | 95404-5606 |
| SANDRA GRACE | 882N COUNTY ROAD 440 | | | | MANISTIQUE | MI | 49854-8889 |
| SANDRA GRADY | 23610 E SCOTT BLVD | | | | CLINTON TWP | MI | 48036-3157 |
| SANDRA GRAHAM | 659 HILL RD | | | | CASEYVILLE | IL | 62232-1839 |
| SANDRA GRANDIERI | RR 3 BOX 3256 | | | | EAST STROUDSBURG | PA | 18301-9519 |
| SANDRA GRANGER | HIAWATHA MOBILE ESTATES #81 | | | | WOODRUFF | WI | 54568 |
| SANDRA GRAVES | 2134 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |
| SANDRA GRAY | 9963 GOOK LUCK RD APT 203 | | | | LANHAM | MD | 20706-3274 |
| SANDRA GRAZIANO-MACKEY | PO BOX 164 | | | | HADLEY | MI | 48440-0164 |
| SANDRA GREEN | 1531 RICHMOND RD # A | | | | COLUMBIA | TN | 38401-9083 |
| SANDRA GREEN | 2525 DOVER ST | | | | ANDERSON | IN | 46013-3129 |
| SANDRA GREEN | 7686 MICAWBER RD NE | | | | WARREN | OH | 44484-1473 |
| SANDRA GREENE - DE BUSK | 2923 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6357 |
| SANDRA GREFSHEIM | 2135 S PEARL ST | | | | JANESVILLE | WI | 53546-6118 |
| SANDRA GREGORY | 11250 PRESTON RD | | | | BRITTON | MI | 49229-9537 |
| SANDRA GREGORY | 5972 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| SANDRA GRIFFIN | 894 E CO RD 400 S | | | | KOKOMO | IN | 46902 |
| SANDRA GRIFFIN | 3 JUAREZ LN | | | | PORT ST LUCIE | FL | 34952-8528 |
| SANDRA GRIFFITHS | 1319 DAVIS ST | | | | YPSILANTI | MI | 48198-5960 |
| SANDRA GRIMES | 2938 ROYAL TROON WAY APT H | | | | FAIRBORN | OH | 45324-7523 |
| SANDRA GRIMES | 4047 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8759 |
| SANDRA GRINNELL | 2863 W BRITTON RD APT 109 | | | | PERRY | MI | 48872-9613 |
| SANDRA GRINSELL | 25423 SKYE DR | | | | FARMINGTON HILLS | MI | 48336-1675 |
| SANDRA GRYDER | 230 KENORA CT | | | | WEBSTER GRVS | MO | 63119-5202 |
| SANDRA GUIGEAR | 3463 IVORY RD | | | | METAMORA | MI | 48455-9123 |
| SANDRA GULINO | 78B   WINDSORSHIRE DRIVE | | | | ROCHESTER | NY | 14624-1222 |
| SANDRA GUTZ | 50577 BOWER DR | | | | CHESTERFIELD | MI | 48047-4624 |
| SANDRA GWALTNEY | 14286 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA H BATCHO | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485-1443 |
| SANDRA H BREWSTER | 1951 MORNING STAR DR | | | | ROAMING SHORES | OH | 44084-9685 |
| SANDRA H LIGHTNER | 1113 MASON ST | | | | NILES | OH | 44446-3601 |
| SANDRA H MCDONOUGH | 1100 VALLEY DRIVE | | | | ATTALLA | AL | 35954-8575 |
| SANDRA H SHACKLOCK | 6810  FROGTOWN RD LOT 24 | | | | HERMITAGE | PA | 16148-4821 |
| SANDRA H SHAFER | 1935  WESTWOOD DR NW | | | | WARREN | OH | 44485-1443 |
| SANDRA H TERBOVICH | 2067 PARKWOOD DR. N.W. | | | | WARREN | OH | 44485-2326 |
| SANDRA H VAUGHN | 1381 TALL TIMBERS CT | | | | MIAMISBURG | OH | 45342 |
| SANDRA HAAKE | 328 INGRAM RD | | | | CINCINNATI | OH | 45218-1134 |
| SANDRA HACK | 1013 SWANGO DR | | | | KETTERING | OH | 45429-4635 |
| SANDRA HACKETT | 596 CHAMPION AVE W | | | | WARREN | OH | 44483-1312 |
| SANDRA HAGER | 1090 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6109 |
| SANDRA HAGMAN | 15401 E 400 RD | | | | MOUND CITY | KS | 66056-5378 |
| SANDRA HAIRSTON | PO BOX 1174 | | | | FLINT | MI | 48501-1174 |
| SANDRA HALDY | 602 SHORELINE DR | | | | FENTON | MI | 48430-4124 |
| SANDRA HALE | 5214 S LOVEJOY RD | | | | PERRY | MI | 48872-9338 |
| SANDRA HALE | 543 SPRINGFIELD AVE | | | | SUMMIT | NJ | 07901-4400 |
| SANDRA HALE | 14810 MAPLERIDGE ST | | | | DETROIT | MI | 48205-3023 |
| SANDRA HALE | PO BOX 1447-40 | | | | GOLDEN | MO | 65658 |
| SANDRA HALL | 958 WATTS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9203 |
| SANDRA HALL | 9560 LONE PINE ST | | | | WHITE LAKE | MI | 48386-2743 |
| SANDRA HALL | 3597 BEACON DR | | | | PORT CHARLOTTE | FL | 33980-8612 |
| SANDRA HALMI | 4034 BRISTOL DR | | | | TROY | MI | 48085-4809 |
| SANDRA HAMILTON | 1913 TRELLIS LANE | | | | HENDERSONVILLE | NC | 28739 |
| SANDRA HANCOCK | 3301 W BUENA VISTA ST | | | | DETROIT | MI | 48238-3375 |
| SANDRA HANSEN | 7419 PECK RD | | | | EATON RAPIDS | MI | 48827-9559 |
| SANDRA HANSON | 9106 CINNEBAR DR | | | | INDIANAPOLIS | IN | 46268-1298 |
| SANDRA HARBER | 3625 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9236 |
| SANDRA HARBISON | 2900 SE 97TH ST | | | | MOORE | OK | 73160-9143 |
| SANDRA HARRIS | 12624 PAGELS DR APT 116 | | | | GRAND BLANC | MI | 48439-2400 |
| SANDRA HARRIS | 3301 LAKE RD N | | | | BROCKPORT | NY | 14420-9305 |
| SANDRA HARRIS | 14458 SEYMOUR RD | | | | MONTROSE | MI | 48457-9075 |
| SANDRA HARRIS | 180 RYAN RD | | | | BENTON | LA | 71006-4122 |
| SANDRA HARRISON | 868 N CANAL RD | | | | EATON RAPIDS | MI | 48827-9370 |
| SANDRA HARRISON | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| SANDRA HART | 12002 MURRAY ST | | | | GRAND BLANC | MI | 48439-9388 |
| SANDRA HART | APT 16 | 5719 IVANHOE COURT | | | FAYETTEVILLE | NC | 28314-4449 |
| SANDRA HARTKA | 313 ESTHER DR | | | | FOREST HILL | MD | 21050-1637 |
| SANDRA HASKELL | 2651 STATE HIGHWAY 81 | | | | PONCE DE LEON | FL | 32455-2631 |
| SANDRA HASKINS | 95 RIVER DR | | | | MUNCIE | IN | 47302-2738 |
| SANDRA HASMAN | 27210 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9284 |
| SANDRA HASSELL | PO BOX 102 | | | | MOUNT PLEASANT | TN | 38474-0102 |
| SANDRA HATHAWAY | N8320 STATE HIGHWAY 42 | | | | ALGOMA | WI | 54201-9552 |
| SANDRA HAUXWELL | 3100 MAUREEN LN | | | | DAVISBURG | MI | 48350-3237 |
| SANDRA HAWK | PO BOX 74726 | | | | ROMULUS | MI | 48174-0726 |
| SANDRA HAWKINS | 13064 E 130TH ST N | | | | COLLINSVILLE | OK | 74021-3837 |
| SANDRA HAWORTH | 1525 WAYNE ST APT D | | | | TROY | OH | 45373-2780 |
| SANDRA HAY | 1312 VINING RD | | | | GREENVILLE | MI | 48838-9283 |
| SANDRA HAYDEN | 516 MARTIN L KING BLVD S | | | | PONTIAC | MI | 48341 |
| SANDRA HAYNES | 37 HOLLIS LN | | | | GRIDLEY | CA | 95948 |
| SANDRA HAYS | 1788 RIDGE RD | | | | WHITE LAKE | MI | 48383-1784 |
| SANDRA HAYWARD | 2799 ANGELUS CIR | | | | WATERFORD | MI | 48329-2503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA HAZEL | RT 1 BOX 18467 CINDER RD | | | | INTERLOCHEN | MI | 49643 |
| SANDRA HEAD | 100 DEERFIELD CT APT 1 | | | | PRUDENFIELD | MI | 48651-9203 |
| SANDRA HEARD | 218 GREELEY LN | | | | YOUNGSTOWN | OH | 44505-4862 |
| SANDRA HEARD | 5209 TILTON DR | | | | EVANS | GA | 30809-7077 |
| SANDRA HEARN | 30404 COUSINO DR | | | | WARREN | MI | 48092-1915 |
| SANDRA HECTOR | 5173 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| SANDRA HEFLIN | 7682 RT 46 | | | | CORTLAND | OH | 44410 |
| SANDRA HEINTZELMAN | 3133 COOPER RD | | | | IONIA | MI | 48846-9654 |
| SANDRA HELLMANN | 340 E BAILEY CIR | | | | MASON | MI | 48854-1274 |
| SANDRA HELTON | 618 GETTYSBURG | | | | COATESVILLE | IN | 46121-8960 |
| SANDRA HENDERSON | 1455 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| SANDRA HENDRICKS | 1941 MORTON ST | | | | ANDERSON | IN | 46016-4154 |
| SANDRA HENDRICKSON | 260 E GROVELAND DR | | | | OAK CREEK | WI | 53154-3209 |
| SANDRA HENIGE | 22217 HILLSIDE DR | | | | NORTHVILLE | MI | 48167-9145 |
| SANDRA HENRY | 12206 BENSON RD | | | | MOUNT MORRIS | MI | 48458-1405 |
| SANDRA HENSCHEL | 27198 BIRMINGHAM CT | | | | PAW PAW | MI | 49079-8540 |
| SANDRA HENSLEY | 5801 E MISTIC BAY PT | | | | MARBLEHEAD | OH | 43440-9682 |
| SANDRA HERNANDEZ | 13025 ALMOND DR | | | | OKLAHOMA CITY | OK | 73170-1157 |
| SANDRA HERNANDEZ | 6174 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439 |
| SANDRA HERRIN | 3152 CRESTVIEW CIR | | | | DULUTH | GA | 30096-2514 |
| SANDRA HERSBERGER | 232 WESTWOOD DR | | | | WINCHESTER | IN | 47394-1419 |
| SANDRA HETTERICH | AUGSFELDER WEG 3 | | 97475 ZEIL GERMANY | | | | |
| SANDRA HEYSE | 302 HANNAM RD | | | | WILMINGTON | DE | 19808-2204 |
| SANDRA HICKERSON | 821 CAMBRIDGE ST APT 161 | | | | MIDLAND | MI | 48642-4635 |
| SANDRA HICKS | 29661 JUDITH ST | | | | INKSTER | MI | 48141-3416 |
| SANDRA HIGDON | 5211 TANGENT DR | | | | WATERFORD | MI | 48327-2479 |
| SANDRA HILL | 753 JESSE HILL RD | | | | SNOW HILL | NC | 28580-8838 |
| SANDRA HILL | 726 LYNN MILAM LN | | | | CONYERS | GA | 30094-4193 |
| SANDRA HILL | 22502 BEACH ST | | | | SAINT CLAIR SHORES | MI | 48081-2340 |
| SANDRA HILL | 1701 STATE HILL RD APT K4 | | | | WYOMISSING | PA | 19610 |
| SANDRA HINDS | 9273 VAN VLEET RD | | | | GAINES | MI | 48436-9710 |
| SANDRA HINES | PO BOX 47106 | | | | OAK PARK | MI | 48237-4806 |
| SANDRA HOBBS | 9108 TERRA VERDE TRL | | | | EDEN PRAIRIE | MN | 55347-5255 |
| SANDRA HODGE | 410 SEABURN ST | | | | BROOKFIELD | OH | 44403-9751 |
| SANDRA HOFF | APT 4 | 1236 JUNCTION ST | | | PLYMOUTH | MI | 48170-1134 |
| SANDRA HOFFMAN | 4175 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| SANDRA HOLBROOK | 3039 DEVONSHIRE ST | | | | FLINT | MI | 48504-4305 |
| SANDRA HOLLAND-AUGUST | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| SANDRA HOLMBERG | 3214 OCEANLINE EAST DR | | | | INDIANAPOLIS | IN | 46214-4154 |
| SANDRA HOLT | 2880 N 800 W | | | | TIPTON | IN | 46072-8636 |
| SANDRA HOMOLA | 2450 KROUSE RD LOT 526 | | | | OWOSSO | MI | 48867-8113 |
| SANDRA HOOKER | 465 JULIUS DAVIS LN | | | | MARSHALL | TX | 75672-3351 |
| SANDRA HOSMAN | 4115 E OTTAWA DR | | | | FREE SOIL | MI | 49411-9659 |
| SANDRA HOUGH | G-4045 LARCHMONT | | | | FLINT | MI | 48532 |
| SANDRA HOULE | 1231 NANCYWOOD DR | | | | WATERFORD | MI | 48327-2040 |
| SANDRA HOUSE | 102 ANNA H DIXSON COURT | | | | WHISTLER | AL | 36612 |
| SANDRA HOUSTON | 1082 E CASS AVE | | | | FLINT | MI | 48505-1607 |
| SANDRA HOWELL | 3054 W APPLEWOOD CT | | | | MUNCIE | IN | 47304-7503 |
| SANDRA HOWES | 213 GREEN FERN WAY | | | | BALTIMORE | MD | 21227-1739 |
| SANDRA HOYT | 8766 FOREST CT | | | | WARREN | MI | 48093-5511 |
| SANDRA HRABOWY | 2600 TIBBETTS WICK RD | | | | HUBBARD | OH | 44425-2711 |
| SANDRA HUDSON | PO BOX 128 | | | | LUZERNE | MI | 48636-0128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA HUELSENBECK | 10 E ESPLANADE | | | | BRICK | NJ | 08723-7637 |
| SANDRA HUFF | 1454 BERNWALD LN | | | | DAYTON | OH | 45432-3222 |
| SANDRA HUGHES | 28969 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2753 |
| SANDRA HUGHES | 6122 CHEROKEE ST | | | | TAYLOR | MI | 48180-1299 |
| SANDRA HULETT | PO BOX 544 | | | | BELMONT | MI | 49306-0544 |
| SANDRA HUMMEL | 159 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1040 |
| SANDRA HUMPHREY | 5435 OAK PARK DR | | | | CLARKSTON | MI | 48346-3949 |
| SANDRA HUNTER | 1572 BONAIR ST | | | | CLEARWATER | FL | 33755-3503 |
| SANDRA HUNTER | 914 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2804 |
| SANDRA HUSMANN | 3478 BLISSROAD DR | | | | MACY | IN | 46951-8576 |
| SANDRA HYDE | 9271 KING GRAVES RD NE | | | | WARREN | OH | 44484-1128 |
| SANDRA I RUSSELL | 1303  GLENDALE AVENUE | | | | DAYTON | OH | 45407-2031 |
| SANDRA IADIPAOLO | 16125 FAIRVIEW CRES | | | | SOUTHFIELD | MI | 48076-1592 |
| SANDRA IMBY | 33970 DAVISON ST | | | | STERLING HEIGHTS | MI | 48310-6600 |
| SANDRA INGLES | PO BOX 361071 | | | | MILPITAS | CA | 95036-1071 |
| SANDRA IRELAND | 3032 DEANNA WAY | | | | LAWRENCEVILLE | GA | 30044-5764 |
| SANDRA IRONS | 3144 POPLAR | | | | HIGHLAND | MI | 48356-2849 |
| SANDRA IRVIN | 312 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| SANDRA J ATKINS | 2917 LAKEHURST ST | | | | MORAINE | OH | 45439-1406 |
| SANDRA J BAKER | 22 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| SANDRA J BOYD | 5223 JACKSON AVE | | | | KANSAS CITY | MO | 64130-3047 |
| SANDRA J BRAZELL | 495 E TWIN PALMS DR APT 16 | | | | PALM SPRINGS | CA | 92264-0534 |
| SANDRA J BREEDING | 1649 WIMBLEDON DR | | | | FAIRBORN | OH | 45324-6019 |
| SANDRA J BROMBAUGH | 14421 EATON PIKE | | | | NEW LEBANON | OH | 45345 |
| SANDRA J BUMHOFFER | 265 BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733-9710 |
| SANDRA J CAMPBELL | 375 BELLAIRE DR | | | | FAIRBORN | OH | 45324 |
| SANDRA J COIPEL | 1433 40TH ST SW | | | | WYOMING | MI | 49509-4369 |
| SANDRA J CONFORTI | 854 MARSHALL DR | | | | CARLISLE | PA | 17013 |
| SANDRA J COONEY | 103 BENDER AVE | | | | SYRACUSE | NY | 13211-1802 |
| SANDRA J COTTEN | 103 SONYA'S COVE | | | | CLINTON | MS | 39056 |
| SANDRA J CRAIG | 915 E HANCOCK ST | | | | LANSDALE | PA | 19446 |
| SANDRA J DAVIS | 283   AUTUMN CHAPEL WAY | | | | ROCHESTER | NY | 14624-5305 |
| SANDRA J EDDY | 5236 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| SANDRA J FIVECOAT | 10200 S AIRPORT RD | | | | DEWITT | MI | 48820-9193 |
| SANDRA J GEARHART | 6367 JANICE RD | | | | MILLINGTON | MI | 48746-9544 |
| SANDRA J HASMAN | 27210 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9284 |
| SANDRA J HENDERSON | 1455 OKLAHOMA ST | | | | WATERFORD | MI | 48327-3344 |
| SANDRA J HOLMES | 1800 ROBINSON RD | | | | CANTON | MS | 39046 |
| SANDRA J IRONS | 3144 POPLAR | | | | HIGHLAND | MI | 48356 |
| SANDRA J JONES | 925 YOUNGSTOWN WARREN RD | # 99 | | | NILES | OH | 44446-4633 |
| SANDRA J KELLY | 5248 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| SANDRA J KLEIN | 7 MAGGIE MAE WAY | | | | COLD SPRING | NY | 10516-2880 |
| SANDRA J LEIPHEIMER | 11882 EDGEVIEW AVENUE | | | | CONNEAUT LAKE | PA | 16316 |
| SANDRA J MAYE | 1280 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| SANDRA J METZ | 112 MC KENNEY AVE | | | | SYRACUSE | NY | 13211-1732 |
| SANDRA J MILFORD | 2043 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305 |
| SANDRA J MILLS | 6246 GILSTON PARK RD | | | | CATONSVILLE | MD | 21228-2840 |
| SANDRA J NELSON | PO BOX 192 | | | | FORT MONTGOMERY | NY | 10922-0192 |
| SANDRA J NORMAN | 3625  OTTERBEIN AVE | | | | DAYTON | OH | 45406-3652 |
| SANDRA J OSBORNE | 5130 N 300 W | | | | UNIONDALE | IN | 46791-9733 |
| SANDRA J OSBORNE | PO BOX 591 | | | | OAKS | PA | 19456 |
| SANDRA J PHILLIPS | HC 78 BOX 215 | | | | ROCK CAVE | WV | 26234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA J RATHBURN | 7750 BELDALE AVE. | | | | HUBER HEIGHTS | OH | 45424 |
| SANDRA J SARPY | PO BOX 881214 | | | | LOS ANGELES | CA | 90009-7214 |
| SANDRA J SIMON | PO BOX 385 | W17107 MAIN STREET | | | CURTIS | MI | 49820-0385 |
| SANDRA J SUMMERVILLE | 6028 ARROWHEAD DR | | | | ANDERSON | IN | 46013-3778 |
| SANDRA J SURBER | 306 MANSFIELD ST | | | | GALION | OH | 44833-2241 |
| SANDRA J VAUGHN | 1955 UNION PLACE APT 9 | | | | COLUMBIA | TN | 38401 |
| SANDRA J VAUGHN | 1955 UNION PL APT A04 | | | | COLUMBIA | TN | 38401-5905 |
| SANDRA J WADE | 99 LYELLWOOD PKWY APT C | | | | ROCHESTER | NY | 14606-4518 |
| SANDRA J WIIK | 78 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2618 |
| SANDRA J WILLIAMS | 991 THOMPSON ROAD | | | | OHATCHEE | AL | 36271 |
| SANDRA JACKSON | 44   BARTLETT STREET | | | | ROCHESTER | NY | 14608-2650 |
| SANDRA JACKSON | 6470 ZOELLNERS PL | | | | HAMILTON | OH | 45011-1008 |
| SANDRA JACKSON | 2428 MAIN ST | | | | ANDERSON | IN | 46016-5144 |
| SANDRA JACKSON | 160 COUNTY ROAD 571 | | | | DANVILLE | AL | 35619-8567 |
| SANDRA JACKSON | 4415 FIELD RD | | | | CLIO | MI | 48420-1183 |
| SANDRA JACKSON | 18945 SW WESTWORD ST | | | | ALOHA | OR | 97007-1404 |
| SANDRA JACKSON-VANOVER | 4366 REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| SANDRA JACOBWITZ | 1919 CHESTNUT ST | #805 | | | PHILADELPHIA | PA | 19103 |
| SANDRA JAGGERS | 7182 N MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9303 |
| SANDRA JAMES | PO BOX 2820 | | | | COLUMBIA | MD | 21045-0820 |
| SANDRA JAMMER | 267 N TRUMBULL RD | | | | BAY CITY | MI | 48708-9219 |
| SANDRA JARRELL | PO BOX 249 | | | | ZEPHYRHILLS | FL | 33539-0249 |
| SANDRA JARRETT | 1655 CORLETT WAY | | | | ANDERSON | IN | 46011-1101 |
| SANDRA JEAN CANTRELL | 2120 ARTHUR AVE | | | | DAYTON | OH | 45414-3104 |
| SANDRA JENKINS | 7084 TAPPON DR | | | | CLARKSTON | MI | 48346-2634 |
| SANDRA JENKINS | 6769 LEXINGTON PL | | | | TEMPERANCE | MI | 48182-1378 |
| SANDRA JENNINGS | 3544 EVERGREEN AVE SE | | | | WARREN | OH | 44484-3416 |
| SANDRA JENNINGS | 15900 ROAD 1037 | | | | OAKWOOD | OH | 45873-9067 |
| SANDRA JEWELL | 33250 WEST RD | | | | NEW BOSTON | MI | 48164-9230 |
| SANDRA JIMINEZ | 18178 GARDEN MANOR DR | | | | HOUSTON | TX | 77084-6770 |
| SANDRA JO MILLER | 2114 FAIRVIEW DR | | | | BELOIT | WI | 53511-2742 |
| SANDRA JOBE | 130 N CORNER STONE CHURCH RD | | | | EOLIA | MO | 63344-2215 |
| SANDRA JOHNS | 890 ROCKVILLE RD | | | | SOUTH FORK | PA | 15956-3503 |
| SANDRA JOHNSON | 2500 BARONESS DR | | | | SAINT LOUIS | MO | 63136-6030 |
| SANDRA JOHNSON | 11623 ALTOZANO LN | | | | FLORISSANT | MO | 63033-8105 |
| SANDRA JOHNSON | 16000 SANFORD RD | | | | ADDISON | MI | 49220-9724 |
| SANDRA JOHNSON | 2819 W WASHTENAW ST | | | | LANSING | MI | 48917-3871 |
| SANDRA JOHNSON | 1005 SOUTH HIGH STREET | | | | COLUMBUS | OH | 43206-2527 |
| SANDRA JOHNSON | 406 GRACELAND AVE | | | | LONDON | OH | 43140-9207 |
| SANDRA JOHNSON | PO BOX 1104 | | | | WARREN | OH | 44482-1104 |
| SANDRA JOHNSON | 15374 TRACEY ST | | | | DETROIT | MI | 48227-3260 |
| SANDRA JOHNSON | 60 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1870 |
| SANDRA JONES | 4815 HOOPER STREET | | | | MERIDIAN | MS | 39307-6768 |
| SANDRA JONES | 1612 THOMAS DR SW | | | | DECATUR | AL | 35601-2751 |
| SANDRA JONES | 4234 LYNTZ RD SW | | | | WARREN | OH | 44481 |
| SANDRA JONES | 12277 GRIGGS ST | | | | DETROIT | MI | 48204-1025 |
| SANDRA JONES | 6006 LAKE SHORE DR | | | | TIFTON | GA | 31794-2210 |
| SANDRA JORDAN | 165 PINNACLE DR | | | | SOMERSET | KY | 42503 |
| SANDRA JOYNER | 1052 W TUTTLE ST | | | | DECATUR | IL | 62522-2921 |
| SANDRA JOYSEY | 10431 BRADFORD DR | | | | SPRING HILL | FL | 34608-2038 |
| SANDRA JUNE | 1204 NORTHEAST 66TH STREET | | | | KANSAS CITY | MO | 64118-3512 |
| SANDRA JUNIOR | 1314 DYE KREST CIR | | | | FLINT | MI | 48532-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA K BACON | 18494 PRAIRIE ST | | | | DETROIT | MI | 48221-2170 |
| SANDRA K BAKER | 3472 PARALLEL RD | | | | DAYTON | OH | 45439 |
| SANDRA K BARNES | 8233 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9502 |
| SANDRA K BARNEY | 125 HAWKER ST | | | | DAYTON | OH | 45410 |
| SANDRA K BLACK | 12035 POMERANTZ RD | | | | DEFIANCE | OH | 43512-9084 |
| SANDRA K BRAINARD | PO BOX 522S | | | | WARREN | OH | 44482 |
| SANDRA K BROWN | 9 1/2  ANDERSON ST. | | | | DAYTON | OH | 45410-- 21 |
| SANDRA K CLINE | 400   COLORADO DRIVE | | | | XENIA | OH | 45385-4508 |
| SANDRA K COATS | 202 MORNINGVIEW DR. | | | | GADSDEN | AL | 35901 |
| SANDRA K CONNORS | 31   FAY DRIVE | | | | ENON | OH | 45323-1028 |
| SANDRA K COPPESS | 224 E MAIN ST | | | | MEDWAY | OH | 45341-1106 |
| SANDRA K COSTIGAN | 7809 COPEMISH RD | | | | THOMPSONVILLE | MI | 49683-9274 |
| SANDRA K DENUNZIO | 2 WOODLAND CHASE BLVD | | | | NILES | OH | 44446 |
| SANDRA K DRAKE | 219 LOVELORN STREET | | | | WARNER ROBINS | GA | 31088 |
| SANDRA K DREW | 123 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| SANDRA K DUVE | 2116 RIVER ST | | | | SAGINAW | MI | 48601-3220 |
| SANDRA K EWKA | 12376 OLD MILLER RD | | | | LENNON | MI | 48449-9410 |
| SANDRA K GILLIAM | 2406 PEBBLE CREEK CRT. | | | | HERMITAGE | PA | 16148 |
| SANDRA K GILVIN | 13   GRAND AVE | | | | TROTWOOD | OH | 45426-3330 |
| SANDRA K GOERLITZ | 6161 ROBERT CIR | | | | YPSILANTI | MI | 48197-8280 |
| SANDRA K GRAVES | 2134 W MINNESOTA ST | | | | INDIANAPOLIS | IN | 46221-1840 |
| SANDRA K GROVE | 2424 COUNTY RD P43 | | | | FORT CALHOUN | NE | 68023 |
| SANDRA K HARRISON | 937 CANTERBURY DR | | | | PONTIAC | MI | 48341-2333 |
| SANDRA K HEATH | 601   SENECA MANOR DR #A13M | | | | ROCHESTER | NY | 14621-1653 |
| SANDRA K HOBBS | 4286 REBERT PIKE | | | | SPRINGFIELD | OH | 45502 |
| SANDRA K HUGHES | 28969 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2753 |
| SANDRA K JOHNSON | 16000 SANFORD RD | | | | ADDISON | MI | 49220-9724 |
| SANDRA K JOHNSON | 251 MARCHMONT DR | | | | FAIRBORN | OH | 45324 |
| SANDRA K KELLEY | 278 RAVEN ST | | | | LAPEER | MI | 48446-2389 |
| SANDRA K KIRBY | 215   KELLER CT | | | | UNION | OH | 45322-3349 |
| SANDRA K KRAUSE | 4901 UXTON CT | | | | STERLING HEIGHTS | MI | 48310-2094 |
| SANDRA K MARTENEY | 4415 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1356 |
| SANDRA K MCFARLANE | 1034 KIMBERLY DR APT 6 | | | | LANSING | MI | 48912-4828 |
| SANDRA K MOORE | 4125 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| SANDRA K PAINTER | 725   HILE LANE | | | | ENGLEWOOD | OH | 45322-1742 |
| SANDRA K POWELL | 812 CENTRAL AVE | | | | TILTON | IL | 61833-7912 |
| SANDRA K PURDY | 210 MAYFIELD ST | | | | TILTON | IL | 61833-7459 |
| SANDRA K REED | 1832 BROOKLINE AVE | | | | DAYTON | OH | 45420-1954 |
| SANDRA K RICHARD | 517 W FOSS AVE | | | | FLINT | MI | 48505-2088 |
| SANDRA K RICHARDS | 1801 SHERRY DR | | | | BELLEVUE | NE | 68005-2247 |
| SANDRA K ROACH | 184 DRESDEN AVE | | | | PONTIAC | MI | 48340-2517 |
| SANDRA K ROARK | 2313   CENTRAL AVE | | | | MIDDLETOWN | OH | 45044-4605 |
| SANDRA K ROBINSON | 3710 DETROIT AVE | | | | DAYTON | OH | 45416 |
| SANDRA K ROCKHOLD | 248   EUCLID AVE | | | | FAIRBORN | OH | 45324-3304 |
| SANDRA K ROHRMAN | 3915 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| SANDRA K SILLS | 819 GORDON AVE | | | | LANSING | MI | 48910-2778 |
| SANDRA K SINGLETON | 2522 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| SANDRA K SMITHEY | HC 67 BOX 701B | | | | CANADIAN | OK | 74425 |
| SANDRA K STIVEN | 6218 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| SANDRA K TRIMBOLI | 3111 ACKERMAN BLVD | | | | KETTERING | OH | 45429-3501 |
| SANDRA K WASHINGTON | 244 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| SANDRA K WHITE | 316 ARGYLE TRL SE | | | | BOGUE CHITTO | MS | 39629-4178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA K WILLIAMS | 5225  VALCOURT ST | | | | MIAMISBURG | OH | 45342-1430 |
| SANDRA K WILLIS | 230 SW FREEDOM CT. | | | | FORT WHITE | FL | 32038 |
| SANDRA K WINTER | 7191 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| SANDRA K WORLEY | 626 LAKENGREN DRIVE | | | | EATON | OH | 45320 |
| SANDRA KACZMAREK | 51389 FORSTER LN | | | | SHELBY TWP | MI | 48316-3883 |
| SANDRA KADEL | 44 MCOWEN ST | | | | DAYTON | OH | 45405-4224 |
| SANDRA KAISER | 2637 COUNTY ROAD 79 | | | | BUTLER | IN | 46721-9676 |
| SANDRA KALIPS | 17 NOVELLA DR | | | | SAINT PETERS | MO | 63376-3056 |
| SANDRA KALLENBACH | OSTWALDSTR. 5 | | | 38116 BRAUNSCHWEIG GERMANY | | | |
| SANDRA KANIEWSKI | 178 LAKESHORE VIS | | | | HOWELL | MI | 48843-7561 |
| SANDRA KARR | 3744 S BERN RD | | | | BAY CITY | MI | 48706-9227 |
| SANDRA KASE | 31053 WINDSOR ST | | | | WESTLAND | MI | 48185-2974 |
| SANDRA KATCHER | 5616 WHITEHAVEN AVE | | | | NORTH OLMSTED | OH | 44070-3965 |
| SANDRA KATZ | 5995 BIRCH DR | | | | BARRYTON | MI | 49305-9508 |
| SANDRA KAY DOHRMAN | 58 HAWTHORNE DR. | | | | WEST MILTON | OH | 45383-1101 |
| SANDRA KEEGAN | PO BOX 203 | | | | HARTLAND | MI | 48353-0203 |
| SANDRA KELLAMS | 201 E 38TH ST | | | | ANDERSON | IN | 46013-4647 |
| SANDRA KELLEY | 278 RAVEN ST | | | | LAPEER | MI | 48446-2389 |
| SANDRA KELLEY | 3706 SARAHS LN | | | | TUCKER | GA | 30084-5918 |
| SANDRA KELLEY | 4318 E 4TH ST | | | | DAYTON | OH | 45431-1810 |
| SANDRA KELLEY | 4656 N CRAVER RD | | | | CLOVERDALE | IN | 46120-9324 |
| SANDRA KELLY | 5248 E COLDWATER RD | | | | FLINT | MI | 48506-4506 |
| SANDRA KENDALL | 110 BOBOLINK ST | | | | ROCHESTER HILLS | MI | 48309-3498 |
| SANDRA KENDRICK | 8454 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 |
| SANDRA KENNER | 1055 LOCKHAVEN DR N | UNIT 50 | | | SALEM | OR | 97303 |
| SANDRA KERL | 4245 ALLENDALE DR | | | | JANESVILLE | WI | 53546-2144 |
| SANDRA KETTLER | 130 GLENWOOD DR | | | | OVID | MI | 48866-9562 |
| SANDRA KEYS | 2655 WALLACE LAKE CIR | | | | CUMMING | GA | 30040-9136 |
| SANDRA KIENZLE | PO BOX 22 | | | | BLACK RIVER | MI | 48721-0022 |
| SANDRA KIGGINS | 8956 RED ARROW HWY | | | | WATERVLIET | MI | 49098-8564 |
| SANDRA KIHM | 3318 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| SANDRA KING | 18202 NADOL DR | | | | SOUTHFIELD | MI | 48075-5879 |
| SANDRA KING | 8814 CLARRIDGE RD | | | | CLARKSTON | MI | 48348-2522 |
| SANDRA KINNAMAN | 3419 VILLAGE DR | | | | ANDERSON | IN | 46011-3877 |
| SANDRA KINNEY | 1360 BRENTWOOD TRL | | | | BOLINGBROOK | IL | 60490-4950 |
| SANDRA KINSLOW | 188 SHADY LN | | | | RUSSELLVILLE | AR | 72802-1323 |
| SANDRA KINTER | 2377 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9740 |
| SANDRA KIRK | 3040 N FLINT RD | | | | ROSCOMMON | MI | 48653-8558 |
| SANDRA KITTELBERGER | 8520 WESTHOPE ST | | | | CHARLOTTE | NC | 28216-3692 |
| SANDRA KLEE | 417 DUTCH MILL DRIVE | | | | FLUSHING | MI | 48433-2122 |
| SANDRA KLEYLA | 1107 WILSON BLVD | | | | ANDERSON | IN | 46012-4544 |
| SANDRA KLINE | 31334 BOCK ST | | | | GARDEN CITY | MI | 48135-1435 |
| SANDRA KLONTZ | 9321 BUTLER BLVD | | | | WEEKI WACHEE | FL | 34613-4033 |
| SANDRA KNOTH | 40708 LIZABETH DR | | | | STERLING HTS | MI | 48313-4039 |
| SANDRA KNOTTS | 12046 SCHONBORN PL | | | | CLIO | MI | 48420-2145 |
| SANDRA KNOTTS | 15000 W 6TH ST | | | | DALEVILLE | IN | 47334-9649 |
| SANDRA KNOWLES | 706 JACKSON DITCH RD | | | | HARRINGTON | DE | 19952-2415 |
| SANDRA KOBLE | 1760 BIRCHTON ST | | | | COMMERCE TOWNSHIP | MI | 48382-3731 |
| SANDRA KOBOLDT | 2927 STRATFORD DR | | | | BAY CITY | MI | 48706-1531 |
| SANDRA KOCHANEK | 5193 ELMWOOD RD | | | | OAK FOREST | IL | 60452-4443 |
| SANDRA KONWINSKI | 45 OHIO ST | | | | LUPTON | MI | 48635-9774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA KORDA | 2214 E RUGBY RD | | | | JANESVILLE | WI | 53545-2053 |
| SANDRA KOSAREK | 53315 WHITBY WAY | | | | SHELBY TWP | MI | 48316-2751 |
| SANDRA KOVIACK | 11439 SHADY OAKS DR | | | | BIRCH RUN | MI | 48415-9436 |
| SANDRA KRAUSE | 4901 UXTON CT | | | | STERLING HEIGHTS | MI | 48310-2094 |
| SANDRA KRYGROWSKI | 2588 GREENWOOD DR | | | | NATIONAL CITY | MI | 48748-9306 |
| SANDRA KRYSTINIAK | 2750 RIVER RD | | | | HASTINGS | MI | 49058-9135 |
| SANDRA KUCHTA | 2349 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| SANDRA KUSSMAUL | 1912 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5741 |
| SANDRA L ARMES | 150   S. MARYLAND | | | | YOUNGSTOWN | OH | 44509-2809 |
| SANDRA L AVERETT | 2694 ELIZABETH DR SW | | | | WARREN | OH | 44481-9621 |
| SANDRA L BALLMER | 2340 PARK LN | | | | HOLT | MI | 48842-1225 |
| SANDRA L BEASLEY | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| SANDRA L BLAIR | 8140 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-6326 |
| SANDRA L BOAN | PO BOX 533 | | | | MOORINGSPORT | LA | 71060-0533 |
| SANDRA L BOGAN | PO BOX 1036 | | | | YOUNGSTOWN | OH | 44501-1036 |
| SANDRA L BOOKER | 1186 MORRIS HILLS PKWY | | | | MOUNT MORRIS | MI | 48458-2575 |
| SANDRA L BRITTINGHAM | 1929 DRAKE DR | | | | XENIA | OH | 45385 |
| SANDRA L BROWN | 7067 SARATOGA DR | | | | FLINT | MI | 48532-3013 |
| SANDRA L BURT | 229 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| SANDRA L BUTLER | 2127  ELLEN AVE | | | | NILES | OH | 44446-4513 |
| SANDRA L CARON | 2124 LAKEVIEW DR APT 192 | | | | YPSILANTI | MI | 48198-6730 |
| SANDRA L CHAMBERS | 622 VALENCIA DRIVE | | | | PONTIAC | MI | 48342-1669 |
| SANDRA L CHISHOLM | 1521 LEXINGTON AVE | | | | DAYTON | OH | 45402 |
| SANDRA L CODE | 1068 ORLO DR NW | | | | WARREN | OH | 44485 |
| SANDRA L COOKE | P O BOX 361171 | | | | COLUMBUS | OH | 43236-1171 |
| SANDRA L CRISAFULLI | 1989 WILD WOOD LAKE ST | | | | HENDERSON | NV | 89052 |
| SANDRA L CRISAFULLI | 1989 WILDWOOD LAKE ST | | | | HENDERSON | NV | 89052-8525 |
| SANDRA L DESHANE | 201 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1315 |
| SANDRA L EDDY | PO BOX 526 | | | | FLUSHING | MI | 48433-0526 |
| SANDRA L ERA NAIL | 686 HILLTOP RD | | | | ELKTON | MD | 21921-2419 |
| SANDRA L FERGUSON | 131 FREEPORT STREET | | | | DELMONT | PA | 15626 |
| SANDRA L FORTSCH | 8316  HIRAM PLACE | | | | WARREN | OH | 44484-2533 |
| SANDRA L GARCIA | 99 FLORENCE AVENUE | | | | ROCHESTER | NY | 14616 |
| SANDRA L GRAHAM | 659 HILL RD | | | | CASEYVILLE | IL | 62232-1839 |
| SANDRA L GREGORY | 5972  MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9780 |
| SANDRA L GRIMES | 2938 ROYAL TROON WAY APT H | | | | FAIRBORN | OH | 45324-7523 |
| SANDRA L GROUNDS | 633 MACEDONIA RD | | | | RAGLAND | AL | 35131-3229 |
| SANDRA L HALE | 294 MAGNOLIA DR | | | | LEBANON | OH | 45036 |
| SANDRA L HALL | 9560 LONE PINE ST | | | | WHITE LAKE | MI | 48386-2743 |
| SANDRA L HARKINS | 1521 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4028 |
| SANDRA L HART | 5719 IVANHOE CT APT 16 | | | | FAYETTEVILLE | NC | 28314-4449 |
| SANDRA L HAWORTH | 1525 WAYNE ST | APT D | | | TROY | OH | 45373 |
| SANDRA L HAY | 1312 VINING RD | | | | GREENVILLE | MI | 48838-9283 |
| SANDRA L HENDRICKSON | 260 E GROVELAND DR | | | | OAK CREEK | WI | 53154-3209 |
| SANDRA L HOFF | APT 4 | 1236 JUNCTION ST | | | PLYMOUTH | MI | 48170-1134 |
| SANDRA L HUFNAGEL | 451 COOLSPRINGS COVE | | | | WOODSTOCK | GA | 30188 |
| SANDRA L HYDE | 9271  KING GRAVES RD. | | | | WARREN | OH | 44484-1128 |
| SANDRA L JOHNSON | 209 MOHAWK DR | | | | SYRACUSE | NY | 13211-1833 |
| SANDRA L KELLY | ACCT OF TERRENCE KELLY | 1024 ROSEMARY LN | | | ESSEXVILLE | MI | 48732-2015 |
| SANDRA L KELLY | ACCOUNT OF TERRENCE KELLY | 1024 ROSEMARY LN | FILE #88-7425 C-DM | | ESSEXVILLE | MI | 48732-2015 |
| SANDRA L KISH | 2544 HENN HYDE RD | | | | CORTLAND | OH | 44410 |
| SANDRA L KNISLEY | 254 SHERMAN DR. | | | | FRANKLIN | OH | 45005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA L KUCHTA | 2349 WEST RIVER RD | | | | NEWTON FALLS | OH | 44444-9413 |
| SANDRA L LUCE | 46 CURTISDALE LN | | | | HAMLIN | NY | 14464 |
| SANDRA L MAIN | 665 ELM ST | | | | ABERDEEN | MD | 21001-3113 |
| SANDRA L MANESS | 228 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| SANDRA L MARLOW | 201 HASTINGS ST | | | | FLINT | MI | 48503-2114 |
| SANDRA L MATHIS | 12934 MEMORIAL ST | | | | DETROIT | MI | 48227-1295 |
| SANDRA L MAURER | 7258 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-1411 |
| SANDRA L MAYABB | 10551 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| SANDRA L MILTON | 630 KIMBERTON DR | | | | FORT WAYNE | IN | 46816-1151 |
| SANDRA L MOORE | 302 N BRIDGE ST | | | | LINDEN | MI | 48451-8638 |
| SANDRA L MOORE | PO BOX 310272 | | | | FLINT | MI | 48531-0272 |
| SANDRA L MORALES | 9532 KINGSWAY CIR | | | | CLARKSTON | MI | 48348-5404 |
| SANDRA L MORSE | 36 PRENTICE ST | | | | LOCKPORT | NY | 14094-2120 |
| SANDRA L NAESSENS | 610 WAYNE ST | | | | SAGINAW | MI | 48602-1455 |
| SANDRA L NONA | 6305 FUTURITY DR | | | | HARRAH | OK | 73045-8913 |
| SANDRA L PLAVE | 3384 BROPHY RD | | | | HOWELL | MI | 48855-9744 |
| SANDRA L PRESTEL | 1565 NORTON AVE | | | | DAYTON | OH | 45420-3243 |
| SANDRA L REICHERT | 15 BIG RIDGE RD | | | | SPENCERPORT | NY | 14559 |
| SANDRA L REID | 120 E CORNELL AVE | | | | PONTIAC | MI | 48340-2632 |
| SANDRA L RENIFF | 1325   MONCREST DR NW | | | | WARREN | OH | 44485-1926 |
| SANDRA L ROBSON | 613 3RD ST | | | | BAY CITY | MI | 48708-5905 |
| SANDRA L ROSS | 4981 BIRCH ACRES RD | | | | OSCODA | MI | 48750-9301 |
| SANDRA L RUSH | 719   OREGON AVE | | | | MCDONALD | OH | 44437-1625 |
| SANDRA L SCHULTZ | 8952 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| SANDRA L SHEPPARD | 3913 RAPHAEL ST | | | | FORT WORTH | TX | 76119-7751 |
| SANDRA L SHORTS | 3571   HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| SANDRA L SILER | 236 PINEGROVE DR | | | | BELLBROOK | OH | 45305 |
| SANDRA L SIMMONS | PO BOX 173 | | | | SHREWSBURY | PA | 17361-0173 |
| SANDRA L SKERRATT | 415 SECRIST LANE | | | | GIRARD | OH | 44420-1114 |
| SANDRA L SMITH | 72 ATWOOD DRIVE | | | | ROCHESTER | NY | 14606 |
| SANDRA L STADNYK | 460   POND VIEW HEIGHTS #3 | | | | ROCHESTER | NY | 14612-1334 |
| SANDRA L TRAMMELL | 1656 LUNDGREN RD | | | | NEW CARLISLE | OH | 45344 |
| SANDRA L VIRES | 9621 MILE RD | | | | NEW LEBANON | OH | 45345 |
| SANDRA L WALLICK | 1455 EAGLE HIGHLANDS DR D | | | | FAIRBORN | OH | 45324 |
| SANDRA L WARD-HATTON | 500 GARDENIA | | | | PANAMA BEACH | FL | 32407-2913 |
| SANDRA L WHEELER | 9810 NICOVA AVE | | | | LAS VEGAS | NV | 89148-4729 |
| SANDRA L WINDHAM | 11700 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| SANDRA L WRIGHT | 16315 SILVER SHADOW LN | | | | HUNTERTOWN | IN | 46748-9360 |
| SANDRA L WRIGHT | 315 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-7817 |
| SANDRA L WRIGHT | P.O. BOX 42 | | | | DAYTON | OH | 45405-0042 |
| SANDRA L WROSE | 4261 GRANGE HALL RD LOT 3 | | | | HOLLY | MI | 48442-1161 |
| SANDRA L WYNN | PO BOX 4126 | | | | FLINT | MI | 48504-0126 |
| SANDRA L ZISKA | 5518 LAURA STREET | | | | ZEPHYRHILLS | FL | 33542-6833 |
| SANDRA L. WAGNER | 12857 W BELOIT RD | | | | NEW BERLIN | WI | 53151-6929 |
| SANDRA LA FAVE | 4905 S LOFTUS LN | | | | NEW BERLIN | WI | 53151-7502 |
| SANDRA LABEL | 665 MORNINGSIDE DR APT 201 | | | | CORONA | CA | 92879-1278 |
| SANDRA LACY | 800 HURON AVE | | | | DAYTON | OH | 45402-5324 |
| SANDRA LAFFREY | 9239 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| SANDRA LAMAR | 6685 WING ST | | | | YPSILANTI | MI | 48197-1060 |
| SANDRA LAMBERT | 574 E ROHDE DR | | | | PORT CLINTON | OH | 43452-9619 |
| SANDRA LAMBERT | RR 4 BOX 98 | | | | BLUEFIELD | WV | 24701-9213 |
| SANDRA LAMOUREUX | 6108 CAYCE LN | | | | COLUMBIA | TN | 38401-5412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA LANGHAM | PO BOX 435 | | | | MASON | MI | 48854-0435 |
| SANDRA LAPORT | 3298 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1013 |
| SANDRA LAPP | 3241 CALUMET DR | | | | SHREVEPORT | LA | 71107-7401 |
| SANDRA LARKINS | 30338 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076-1353 |
| SANDRA LARSEN | 6295 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| SANDRA LASKO | 600 BREEZE PARK DRIVE | | | | WELDON SPRING | MO | 63304-9142 |
| SANDRA LATCHAW | 2106 E SCHUMACHER ST | | | | BURTON | MI | 48529-2436 |
| SANDRA LATIMER | 3674 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9412 |
| SANDRA LAURICELLA | PO BOX 447 | | | | LYNDONVILLE | NY | 14098-0447 |
| SANDRA LAUTH | 119 VICTOR AVE | | | | NILES | OH | 44446-1636 |
| SANDRA LAW | 313 HUDSON RD | | | | FITZGERALD | GA | 31750-7940 |
| SANDRA LAW | PO BOX 275 | | | | POTTERVILLE | MI | 48876-0275 |
| SANDRA LAWRENCE | 1123 SHALIN DR | | | | DAVISON | MI | 48423-2844 |
| SANDRA LE FLORE | 8316 AZUREWOOD DR | | | | OKLAHOMA CITY | OK | 73135-6101 |
| SANDRA LEACH | 5290 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-8725 |
| SANDRA LEDERER L | EARLY LUDWICK & SWEENEY LLC | ONE CENTURY TOWER 11TH FLOOR 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| SANDRA LEE | 2901 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5846 |
| SANDRA LEE | 6207 CARRIAGE GATE LN SE | | | | MABLETON | GA | 30126-7715 |
| SANDRA LEE PHAUP | 678 E SARATOGA ST | | | | FERNDALE | MI | 48220 |
| SANDRA LEFEBVRE | 1808 EXECUTIVE DR | | | | KOKOMO | IN | 46902-3015 |
| SANDRA LEFFLER | 1832 W MICHIGAN AVE | | | | SAGINAW | MI | 48602-1137 |
| SANDRA LEGGS | 4109 HIGHLANDER CT | | | | ANTIOCH | TN | 37013-2931 |
| SANDRA LEIPHEIMER | 11882 EDGEVIEW AVE | | | | CONNEAUT LAKE | PA | 16316-3314 |
| SANDRA LERCZAK | 413 LAKE FOREST ROAD | | | | ROCHESTER HILLS | MI | 48309 |
| SANDRA LESPERANCE | 4813 RIVERSIDE RD | | | | WATERFORD | WI | 53185-3327 |
| SANDRA LEVEQUE | 4396 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| SANDRA LEWICKI | 10400 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| SANDRA LEWIS | 106 RUZIC DR | | | | KATHLEEN | GA | 31047-2288 |
| SANDRA LEWIS | 4288 LARCHMONT ST | | | | DETROIT | MI | 48204-3767 |
| SANDRA LEWIS | 2057 PENBROOKE TRL | | | | CENTERVILLE | OH | 45459-3433 |
| SANDRA LEWIS | 912 CECILWOOD DR | | | | MANSFIELD | OH | 44907-2126 |
| SANDRA LEWIS | 6815 PITTS BLVD | | | | N RIDGEVILLE | OH | 44039-3123 |
| SANDRA LEWIS | 206 IRIS DR | | | | MT PLEASANT | TN | 38474-1011 |
| SANDRA LEWIS C/O SDU | PO BOX 8000 | | | | WHEATON | IL | 60187-8009 |
| SANDRA LIGHTNER | 1113 MASON ST | | | | NILES | OH | 44446-3601 |
| SANDRA LINDEMAN | 1116 WILHELM ST | | | | DEFIANCE | OH | 43512-2953 |
| SANDRA LINGNER | PO BOX 536 | 4135 WALNUT ROAD, LOT 32 | | | BUCKEYE LAKE | OH | 43008-0536 |
| SANDRA LIPUT | 47830 ANNA CT | | | | SHELBY TWP | MI | 48315-4509 |
| SANDRA LITTELL | 2342 1ST ST | | | | PLAINFIELD | IN | 46168-1810 |
| SANDRA LOPEZ | 200   LUX ST | | | | ROCHESTER | NY | 14621-4202 |
| SANDRA LOPRESTO | 1020 HIDDEN PONDS DR | | | | MARTIN | MI | 49070-8717 |
| SANDRA LOVELL | 616 T ST | | | | BEDFORD | IN | 47421-1920 |
| SANDRA LOVETT | 453 E CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1209 |
| SANDRA LOWDEN | 1010 E CENTER CROSS ST | | | | EDINBURGH | IN | 46124-1233 |
| SANDRA LUCAS | 5925 PASEO BLVD | | | | KANSAS CITY | MO | 64110-3251 |
| SANDRA LUCKSTED | 355 GASTON LN | | | | BOSSIER CITY | LA | 71112-4270 |
| SANDRA LUKE | 5184 WINDING GLEN DR | | | | LITHONIA | GA | 30038-5311 |
| SANDRA LUND | 3721 GLENWOOD AVE | | | | LANSING | MI | 48910-4709 |
| SANDRA LUNENBURG | 4342 TYDL DR | | | | JANESVILLE | WI | 53546-2115 |
| SANDRA LUSH | 431 OVERLOOK TRL | | | | PLAINFIELD | IN | 46168-1081 |
| SANDRA LUSHIN | 4676 WEXMOOR DR | | | | KOKOMO | IN | 46902-9597 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA LUTH | 5396 ROSEDALE PL | | | | SAGINAW | MI | 48638-4412 |
| SANDRA LUTHER | 49600 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-3207 |
| SANDRA LYBARGER | 507 S FEYDER AVENUE | | | | HARTFORD | SD | 57033-2045 |
| SANDRA LYLE | PO BOX 2332 | | | | DAYTON | OH | 45401-2332 |
| SANDRA LYONS | 819 LAWNDALE AVE | | | | TILTON | IL | 61833-7965 |
| SANDRA LYTTLE | 1024 GREENLAWN AVE | | | | FORT WAYNE | IN | 46808-2368 |
| SANDRA M ANDERSON | 1080 E HUMPHREY AVE | | | | FLINT | MI | 48505-1510 |
| SANDRA M BARRICKMAN | 1024  BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| SANDRA M BELL | 231 BLUE BONNET BLVD | | | | SAN ANTONIO | TX | 78209 |
| SANDRA M CORSALE | 7780  CHESTNUT RIDGE RD. | | | | HUBBARD | OH | 44425-9702 |
| SANDRA M CSAPO | 8838 S 228TH ST | | | | KENT | WA | 98031-2438 |
| SANDRA M DICKINSON | 502 ASHE AVENUE | | | | NEW JOHNSONVILLE | TN | 37134 |
| SANDRA M DOWDY | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SANDRA M GARLAND | 2358  HIGH ST NW | | | | WARREN | OH | 44483-1290 |
| SANDRA M GARRETT | 18951 OHIO ST | | | | DETROIT | MI | 48221-2059 |
| SANDRA M GODDARD | HC 40 BOX 37 | | | | CRAWLEY | WV | 24931 |
| SANDRA M HALE | 1115 N JACKSON ST | | | | BAY CITY | MI | 48708-5920 |
| SANDRA M HENSON | 1351 AARONS RUN CIRCLE | | | | SALEM | VA | 24153 |
| SANDRA M HUFFMAN | 355 GREENHILL PL #E4 | | | | JACKSON | MS | 39204-4947 |
| SANDRA M LACY | 934 OLD ORCHARD | APT 1 | | | DAYTON | OH | 45405 |
| SANDRA M LACY | 820 CORNELL DR | | | | DAYTON | OH | 45406 |
| SANDRA M LAPORT | 3298 GREENWAY RD | | | | GRAND ISLAND | NY | 14072-1013 |
| SANDRA M LAURICELLA | PO BOX 447 | | | | LYNDONVILLE | NY | 14098-0447 |
| SANDRA M LAURICELLA | P.O. BOX 0447 | | | | LYNDONVILLE | NY | 14098-- 04 |
| SANDRA M LAUTH | 119 VICTOR AVE. | | | | NILES | OH | 44446-1636 |
| SANDRA M LITTELL | 2342 1ST ST | | | | PLAINFIELD | IN | 46168-1810 |
| SANDRA M MANZO | 4005 MESA CIRCLE NW | | | | MASSILLON | OH | 44646-1454 |
| SANDRA M NABHAN | 3350 W ARIEL PL | | | | ANAHEIM | CA | 92804-2704 |
| SANDRA M O MALLEY | 3710  PARKMAN ROAD NW | | | | SOUTHINGTON | OH | 44470 |
| SANDRA M POUNDS | 4806 FREDERICK PIKE APT 4 | | | | DAYTON | OH | 45414 |
| SANDRA M PUPATELLI | 127 OGDEN PARMA TOWN | LINE RD | | | SPENCER PORT | NY | 14559 |
| SANDRA M RATLIFF | 21 1/2 N MIAMI ST | | | | WEST MILTON | OH | 45383-1831 |
| SANDRA M RUPP | PO BOX 2367 | | | | ARLINGTON | TX | 76004-2367 |
| SANDRA M RUSSELL | 4148 LONGTIN AVE | | | | LINCOLN PARK | MI | 48146-3749 |
| SANDRA M SHIER | 2316 LESLIE CT APT B | | | | ROUND ROCK | TX | 78681-7567 |
| SANDRA M SNYDER | 4820 TALTON DR. | | | | MIDDLETOWN | OH | 45042 |
| SANDRA M THURMAN | 10445 WEST LITKE ROAD | | | | RADISON | WI | 54867 |
| SANDRA M WELLS | 1017 COPEMAN BLVD | | | | FLINT | MI | 48504-7325 |
| SANDRA M ZIENTRA | 26   SAN MARIE DRIVE | | | | ROCHESTER | NY | 14622-3231 |
| SANDRA MACK | 318 SPRY ISLAND RD | | | | JOPPA | MD | 21085-5424 |
| SANDRA MACKEY | 118 LINCOLN RD NW | | | | LAKE PLACID | FL | 33852-9728 |
| SANDRA MAGAR | 41907 PON MEADOW DR | | | | NORTHVILLE | MI | 48168-2238 |
| SANDRA MAGAZINO | 110 LYNAM ST | | | | WILMINGTON | DE | 19804-3137 |
| SANDRA MAGEE | 1605 LOVELAND DR | | | | ARLINGTON | TX | 76018-3063 |
| SANDRA MAJOROS | 139 HOLFORD AVE | | | | NILES | OH | 44446-1716 |
| SANDRA MAKULINSKI | PO BOX 102 | | | | SAMARIA | MI | 48177-0102 |
| SANDRA MALNAR-BOWLES | 1223 RIVIERA DR | | | | FLINT | MI | 48507-3336 |
| SANDRA MALONE | 30595 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334-4671 |
| SANDRA MALONEY | 5529 FOREST DR | | | | OSCODA | MI | 48750-9420 |
| SANDRA MANGUS | 11222 BAKER RD | | | | JEROME | MI | 49249-9594 |
| SANDRA MANN | PO BOX 284 | | | | BOWLING GREEN | KY | 42102-0284 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA MANZO | 4005 MESA CIR NW | | | | MASSILLON | OH | 44646-1454 |
| SANDRA MARCUM | RR 2 | | | | BROOKVILLE | OH | 45309 |
| SANDRA MARKS | 5308 MONUMENT RD | | | | JASPER | GA | 30143-2436 |
| SANDRA MARKS | 3260 MORROW DR | | | | CORTLAND | OH | 44410-9306 |
| SANDRA MARKS | 2108 SE 40TH ST | | | | MOORE | OK | 73160-9712 |
| SANDRA MARRY | 14251 SQUAWFIELD RD | | | | HUDSON | MI | 49247-9240 |
| SANDRA MARSELLE | 1405 DEERHURST CT | | | | ROCHESTER HILLS | MI | 48307-3322 |
| SANDRA MARTENEY | 4415 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1356 |
| SANDRA MARTIN | 10994 HENDERSON RD | | | | CORUNNA | MI | 48817-9792 |
| SANDRA MARTIN | 2200 E BUDER AVE | | | | BURTON | MI | 48529-1736 |
| SANDRA MARTINEZ KARINA HERNANDEZ CHRISTIAN HERNANDES & JACOB VIGIL | ATTN JACOB VIGIL | VIGIL LAW FIRM PA | 2014 CENTRAL AVE SW | | ALBUQUERQUE | NM | 87104 |
| SANDRA MARTINEZ, KATRINA HERNANDEZ, JACOB VIGIL HERNANDEZ | C/O VIGIL LAW FIRM PA | 2014 CENTRAL AVE SW | | | ALBUQUERQUE | NM | 87104 |
| SANDRA MARTINSON | 6721 LANMAN DR | | | | WATERFORD | MI | 48329-2935 |
| SANDRA MARYLES SCHULTZ | C/O MARYLES | 2955 NORTH SHORE | | | CHICAGO | IL | 60645 |
| SANDRA MARZI | 71 HICKORY RDG | | | | DAVISON | MI | 48423-9167 |
| SANDRA MASTIN | 10325 SLOUGH RD | | | | DEFIANCE | OH | 43512-9760 |
| SANDRA MATHES | 18687 YORKSHIRE DR | | | | LIVONIA | MI | 48152-3394 |
| SANDRA MATTESON | 2139 BYRNES DR | | | | CLIO | MI | 48420-9118 |
| SANDRA MATTHEWS | 2410 N MONROE ST | | | | WILMINGTON | DE | 19802-3442 |
| SANDRA MAURER | 7258 NORMAN RD | | | | N TONAWANDA | NY | 14120-1411 |
| SANDRA MAUSS | 1334 SPENCER PL | | | | ADRIAN | MI | 49221-3132 |
| SANDRA MAYABB | 10551 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9685 |
| SANDRA MAYE | 1280 WOODLAND DR | | | | INKSTER | MI | 48141-1742 |
| SANDRA MAYFIELD | 15844 ARCHDALE ST | | | | DETROIT | MI | 48227-1510 |
| SANDRA MC ALLISTER | 559 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1533 |
| SANDRA MC CONNELL | 2525 ARAPAHOE AVE. E-4-328 | | | | BOULDER | CO | 80302 |
| SANDRA MC ELROY | 24431 HAYES ST | | | | TAYLOR | MI | 48180-2163 |
| SANDRA MC GOFFIN | 426 WASHINGTON ST SE | | | | GRAND RAPIDS | MI | 49503-4418 |
| SANDRA MC GRATH | 10364 WILSON RD | | | | MONTROSE | MI | 48457-9176 |
| SANDRA MC KINNON | 8533 CEDAR ST | | | | ORLAND PARK | IL | 60462-1619 |
| SANDRA MC MULLEN | 420 OAK ST | | | | HUDSON | MI | 49247-1249 |
| SANDRA MC PEEK | 150 S STAEBLER RD TRLR 864 | | | | ANN ARBOR | MI | 48103-9065 |
| SANDRA MCALLISTER | 3958 PORTAGE LAKE RD | | | | MUNITH | MI | 49259-9628 |
| SANDRA MCBRIDE | 12811 SLEIGH TRL | | | | MILFORD | MI | 48380-1261 |
| SANDRA MCCAIN | 206 WEST ADAMS STREET | | | | OVERTON | TX | 75684-1005 |
| SANDRA MCCANN | 318 TENNYSON AVE | | | | FLINT | MI | 48507-2661 |
| SANDRA MCCARTHY | 29157 SENATOR ST | | | | ROSEVILLE | MI | 48066-2227 |
| SANDRA MCCLINTOCK | 339 GRETA DR | | | | ALVATON | KY | 42122-9695 |
| SANDRA MCCOY | 6112 PROSPECT ST | | | | NEWFANE | NY | 14108-1311 |
| SANDRA MCCRUTER | 610 INWOOD DR | | | | MANSFIELD | OH | 44903-7423 |
| SANDRA MCCULLOUGH | 19271 AL HIGHWAY 24 | | | | MOULTON | AL | 35650-7317 |
| SANDRA MCDONALD | 184 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 |
| SANDRA MCDOWELL | 376 PARTRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-7074 |
| SANDRA MCFARLANE | 1034 KIMBERLY DR APT 6 | | | | LANSING | MI | 48912-4828 |
| SANDRA MCGREW | 99 MCKINLEY BLVD | | | | TERRE HAUTE | IN | 47803-1623 |
| SANDRA MCGUINNESS | 1382 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484-3145 |
| SANDRA MCJUNKINS | PO BOX 54843 | | | | ATLANTA | GA | 30308-0843 |
| SANDRA MCJUNKINS | PO BOX 551 | | | | DAYTON | OH | 45405-0551 |
| SANDRA MCKELLAR | 910 FRANK ST | | | | FLINT | MI | 48504-4854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA MCLAUGHLIN | PO BOX 224 | | | | WINTHROP | NY | 13697-0224 |
| SANDRA MCMAHON | 243 DURST DR NW | | | | WARREN | OH | 44483-1164 |
| SANDRA MCNEIL | 3604 MASON DR | | | | PLANO | TX | 75025-4458 |
| SANDRA MCQUEEN | 13450 HAWBUCK RD | | | | DANVILLE | IL | 61834-8013 |
| SANDRA MCTAGGART | 2302 STARKWEATHER ST | | | | FLINT | MI | 48506-4724 |
| SANDRA MCVAY | 8344 LYONS HWY | | | | SAND CREEK | MI | 49279-9758 |
| SANDRA MEADOR | 1830 STATE ROUTE 725 LOT 122 | P.O. BOX 367 | | | SPRING VALLEY | OH | 45370-9750 |
| SANDRA MEDCALF | 10089 OTIS DRIVE | | | | MANCELONA | MI | 49659 |
| SANDRA MEDENWALD | 3339 EATON MEWS CT | | | | GREENWOOD | IN | 46143-7650 |
| SANDRA MEDLEY | 44695 FOREST TRAIL DR | | | | CANTON | MI | 48187-1704 |
| SANDRA MEFFORD | 6092 ROMAINE DR | | | | DAYTON | OH | 45415-2133 |
| SANDRA MEIER | ARMENHOEFESTRASSE 48A | | | D-77871 RENCHEN-ULM GERMANY | | | |
| SANDRA MEIER | ARMENHOEFESTRASSE 48 A | D-77871 RENCHEN-ULM | | | RENCHEN-ULM | DE | 77871 |
| SANDRA MELNIK | 1013 CENTER ST E | | | | WARREN | OH | 44481-9356 |
| SANDRA MELNIKAS | 14711 WYANDOTTE ST | | | | VAN NUYS | CA | 91405-1822 |
| SANDRA MENNINGA | 900 LONG BLVD APT 293 | | | | LANSING | MI | 48911-6717 |
| SANDRA MERRILL | 3178 PONEMAH DR | | | | FENTON | MI | 48430-1345 |
| SANDRA MESLER | 5660 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| SANDRA MICHAEL | 28506 HELENA RUN DRIVE | | | | LEESBURG | FL | 34748-8318 |
| SANDRA MICHAEL | 1040 WOODGLEN AVE | | | | NEWTON FALLS | OH | 44444-9706 |
| SANDRA MICHAEL | 207 MILL ST | | | | BANCROFT | MI | 48414-9605 |
| SANDRA MICHALIK | 2822 GRANGE HALL RD | | | | ORTONVILLE | MI | 48462-8409 |
| SANDRA MICHON | 6424 HANOVER RD | | | | HANOVER | MI | 49241-9790 |
| SANDRA MIDDLETON | 125 EMERALD LAKE DR | | | | FAYETTEVILLE | GA | 30215-5063 |
| SANDRA MILES | 218 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505-4282 |
| SANDRA MILES | 2070 S.ALMONT AVE LOT | 94 | | | IMLAY CITY | MI | 48444 |
| SANDRA MILLER | 572 W AREBA AVE | | | | HERSHEY | PA | 17033-1605 |
| SANDRA MILLER | W19105 DILLER RD | | | | GERMFASK | MI | 49836-9239 |
| SANDRA MILLER | 2387 BINGHAM RD | | | | CLIO | MI | 48420-1954 |
| SANDRA MILLER | 3030 VILLAGE LN | | | | BROOKLYN | MI | 49230-9372 |
| SANDRA MILLER | 4587 E TU AVE | | | | VICKSBURG | MI | 49097-8442 |
| SANDRA MILLER | 8226 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| SANDRA MILLER | 215 N CANAL RD LOT 168 | | | | LANSING | MI | 48917-8674 |
| SANDRA MILLER | 39206 FLORA AVE | | | | ZEPHYRHILLS | FL | 33542-1709 |
| SANDRA MILLER | 31505 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-1283 |
| SANDRA MILLS | 6246 GILSTON PARK RD | | | | BALTIMORE | MD | 21228-2840 |
| SANDRA MILTON | 630 KIMBERTON DR | | | | FORT WAYNE | IN | 46816-1151 |
| SANDRA MINCE | PO BOX 2932 | | | | KOKOMO | IN | 46904-2932 |
| SANDRA MITTANK | 1200 S HENDRICKS AVE TRLR 42 | | | | MARION | IN | 46953-1285 |
| SANDRA MITTELSTADT | 1115 N COUNTRY CLUB DR | | | | CRYSTAL RIVER | FL | 34429-9005 |
| SANDRA MOCELLA | 9212 KING GRAVES RD NE | | | | WARREN | OH | 44484-1127 |
| SANDRA MOHR | 1023 CLEARVIEW DR | | | | FLUSHING | MI | 48433-1413 |
| SANDRA MOORE | 4125 RIVERSHELL LN | | | | LANSING | MI | 48911-1908 |
| SANDRA MOORE | 302 N BRIDGE ST | | | | LINDEN | MI | 48451-8638 |
| SANDRA MOORE | 15231 MARLOW ST | | | | OAK PARK | MI | 48237-1530 |
| SANDRA MOORE | PO BOX 310272 | | | | FLINT | MI | 48531-0272 |
| SANDRA MOORE | 507 1/2 E WATER ST | | | | SAINT CHARLES | MI | 48655-1519 |
| SANDRA MOORE | 3009 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5439 |
| SANDRA MOORE | 507 HEMINGWAY DR | | | | COLUMBIA | TN | 38401-5309 |
| SANDRA MOORE | 7040 CLIPPER DR | | | | GRAND PRAIRIE | TX | 75054-7225 |
| SANDRA MORALES | 4231 WYOMING ST | | | | KANSAS CITY | MO | 64111-4118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA MORALES | 9532 KINGSWAY CIR | | | | CLARKSTON | MI | 48348-5404 |
| SANDRA MORGAN | 4438 GLENOAKS CT | | | | WARREN | MI | 48092-4196 |
| SANDRA MORGAN | 1008 ONTARIO ST | | | | LANSING | MI | 48915-2225 |
| SANDRA MORGAN | 15312 BURT RD | | | | CHESANING | MI | 48616-9536 |
| SANDRA MORGAN | 601 CLAY CT | | | | BRANDON | FL | 33510-3810 |
| SANDRA MORRIS | 14114 PETERBORO DR | | | | STERLING HTS | MI | 48313-2734 |
| SANDRA MORSE | 36 PRENTICE ST | | | | LOCKPORT | NY | 14094-2120 |
| SANDRA MORSE | 1360 E SLOAN RD | | | | BURT | MI | 48417-2179 |
| SANDRA MOSS | 580 LEWIS RD | | | | BOWLING GREEN | KY | 42104-7405 |
| SANDRA MOSS | 8809 COOK RD | | | | OLIVET | MI | 49076-9455 |
| SANDRA MOUNTS | 2889 GEORGESVILLE WRIGHTSVL RD | | | | GROVE CITY | OH | 43123-9780 |
| SANDRA MULLEN | 3100 AUGUSTINE DR | | | | PARMA | OH | 44134-5211 |
| SANDRA MULLINS | 5825 MEREDITH ST | | | | PORTAGE | MI | 49002-2258 |
| SANDRA MULLINS | 132 PEBBLE BROOK DR | | | | MURFREESBORO | TN | 37127-7216 |
| SANDRA MUMFORD | 5673 S STATE ROAD 227 | | | | UNION CITY | IN | 47390-8543 |
| SANDRA MURPHY | 2104 E VAILE AVE | | | | KOKOMO | IN | 46901-5609 |
| SANDRA MURPHY | 2227 N BAXTER RD | | | | DAVISON | MI | 48423-8104 |
| SANDRA N JANOVICK | 5359 PIERCE RD | | | | WARREN | OH | 44481-9377 |
| SANDRA NAPLES | 1544 W BEHREND DR | | | | PHOENIX | AZ | 85027-4212 |
| SANDRA NAPOLITAN | 352 E RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44507-1923 |
| SANDRA NATALI | 622 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| SANDRA NEIDY | 37565 SAINT MARTINS ST | | | | LIVONIA | MI | 48152-1037 |
| SANDRA NELSON | 9400 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| SANDRA NELSON | PO BOX 192 | | | | FORT MONTGOMERY | NY | 10922-0192 |
| SANDRA NELSON | 19006 FENMORE ST | | | | DETROIT | MI | 48235-3066 |
| SANDRA NELSON | 2800 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| SANDRA NELSON | 162 OAK GLN | | | | DAVISON | MI | 48423-9191 |
| SANDRA NEMITZ | 228 BARDEN ST | | | | CASTALIA | OH | 44824-9784 |
| SANDRA NEWBERG | 4708 LINNEA LN | | | | MINNETONKA | MN | 55345-3418 |
| SANDRA NEWMAN | 24315 ELMHURST AVE | | | | FARMINGTON HILLS | MI | 48336-1927 |
| SANDRA NEWPORT | 4434 VARNEY AVE | | | | DAYTON | OH | 45420-3135 |
| SANDRA NICHOLS | 229 DEMAREST DR | | | | INDIANAPOLIS | IN | 46214-2931 |
| SANDRA NICKERSON | 5171 HEATH AVE | | | | CLARKSTON | MI | 48346-3528 |
| SANDRA NIGHTINGALE | 5 WEDGEWOOD COURT | | | | GLEN HEAD | NY | 11545 |
| SANDRA NIKS | 2179 WILLOW LEAF CT S | SOUTH | | | ROCHESTER HILLS | MI | 48309-3738 |
| SANDRA NOBACH | PO BOX 86 | | | | EASTPORT | MI | 49627-0086 |
| SANDRA NODAY | 341 SHADYDALE DR | | | | CANFIELD | OH | 44406-1031 |
| SANDRA NOKOVICH | 4400 BELSAY RD | | | | GRAND BLANC | MI | 48439-9120 |
| SANDRA NONA | 6305 FUTURITY DR | | | | HARRAH | OK | 73045-8913 |
| SANDRA NORRIS | 40 SURREY LN | | | | PONTIAC | MI | 48340-1427 |
| SANDRA NOVACICH | 2695 HYDE OAKFIELD RD | | | | BRISTOLVILLE | OH | 44402-9623 |
| SANDRA O BISSETT | 5432 SUSAN DRIVE | | | | DAYTON | OH | 45415-3034 |
| SANDRA O MALLEY | 3710 PARKMAN ROAD NW | | | | SOUTHINGTON | OH | 44470 |
| SANDRA O'CONNOR | 1217 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 |
| SANDRA ODEN | 1414 MOSS CHAPEL RD NW | | | | HARTSELLE | AL | 35640-7764 |
| SANDRA OEHUS | 4735 BROWN RD | | | | VASSAR | MI | 48768-9101 |
| SANDRA OGRADY | 2833 SPRING DR | | | | FREMONT | MI | 49412-9542 |
| SANDRA OLAH | 10173 COLDWATER RD | | | | FLUSHING | MI | 48433-9761 |
| SANDRA OLSEN | 300 PINE CREEK CT | | | | WATERFORD | MI | 48327-1585 |
| SANDRA OLSON | 1278 DARLENE AVE | | | | MADISON HEIGHTS | MI | 48071-2971 |
| SANDRA ONEAL | 10 DRIFTWOOD LN | | | | FRUITLAND PARK | FL | 34731-6328 |
| SANDRA ONEILL | 103 LAKEWOOD DR | | | | ADRIAN | MI | 49221-4611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA ORDWAY | G5131 WOODHAVEN COURT | | | | FLINT | MI | 48532 |
| SANDRA OSBORN | 136 RITA ST | | | | DAYTON | OH | 45404-2058 |
| SANDRA OSBORNE | 5130 N 300 W | | | | UNIONDALE | IN | 46791-9733 |
| SANDRA OSBORNE | 372 HARLAND DR | | | | COLUMBUS | OH | 43207-5340 |
| SANDRA OSTERMAN | 3483 VILLAGE GREEN DR | | | | DAYTON | OH | 45414-2426 |
| SANDRA OSWALD | 164 S JACKSON ST | | | | DENVER | CO | 80209-3126 |
| SANDRA OVERWAY | 7270 WELLINGTON PL | | | | WASHINGTON | MI | 48094-1461 |
| SANDRA OWENS | 3454 BEWICK ST | | | | DETROIT | MI | 48214-2124 |
| SANDRA P COX | 804 FAIRWAY DR | | | | CINCINNATI | OH | 45245 |
| SANDRA P CROWE | 4661 SOUTH DR LOT 9 | | | | JACKSON | MS | 39209 |
| SANDRA P HECTOR | 5173  BAZETTA ROAD | | | | CORTLAND | OH | 44410-9519 |
| SANDRA P JONES (DECEASED) | C/O DEBORAH LEVERENZ CO-EXECUTOR | 916 3RD ST | | | WOODLAND | CA | 95695-4904 |
| SANDRA P LESTER | 2711  GOLDEN VALLEY RD | | | | MINNEAPOLIS | MN | 55411-2859 |
| SANDRA P POPE | 158 NORTH RD | | | | NILES | OH | 44446 |
| SANDRA P SOP | 8170 CAYMEN BLUFF | | | | CANFIELD | OH | 44406 |
| SANDRA PACI | 5045 SAFFRON DR | | | | TROY | MI | 48085-6706 |
| SANDRA PADGETT | 2041 W ARBOR RIDGE WAY | | | | BLOOMINGTON | IN | 47403-3766 |
| SANDRA PAINTER | 725 HILE LN | | | | ENGLEWOOD | OH | 45322-1742 |
| SANDRA PALMER | 848 FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2213 |
| SANDRA PALMER | 7847 W WEIDMAN RD | | | | WEIDMAN | MI | 48893-8600 |
| SANDRA PALMER | 10473 GERA RD | | | | BIRCH RUN | MI | 48415-9753 |
| SANDRA PALMIERI | 10 SEAGRAVE ST | | | | UXBRIDGE | MA | 01569-2415 |
| SANDRA PANTTI | 47857 KENT DR | | | | MACOMB | MI | 48044-5946 |
| SANDRA PAPENHAGEN | 505 GILES AVE | | | | BLISSFIELD | MI | 49228-1226 |
| SANDRA PARKER | 5310 PRIMROSE LANE | | | | BOSSIER CITY | LA | 71112-8628 |
| SANDRA PARKS | 526 S MEADE ST | | | | FLINT | MI | 48503-2276 |
| SANDRA PARKS | 2527 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1195 |
| SANDRA PARKS | 17154 BROTHERS BAY RD | | | | ALPENA | MI | 49707-9101 |
| SANDRA PASCHAL | 326 COUNTY ROAD 308 | | | | CULLMAN | AL | 35057-2842 |
| SANDRA PATEN | 308 N KIESEL ST | | | | BAY CITY | MI | 48706-4316 |
| SANDRA PATTERSON | 9902 HOOVER WOODS RD | | | | GALENA | OH | 43021-9482 |
| SANDRA PATTERSON | 1386 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7344 |
| SANDRA PATTON | 1219 N WITTFIELD ST | | | | INDIANAPOLIS | IN | 46229-2338 |
| SANDRA PAULEY | 1164 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8257 |
| SANDRA PAULL | 29271 MCDONALD ST | | | | ROSEVILLE | MI | 48066-1748 |
| SANDRA PAYNE | 701 SEIDLERS RD | | | | AUBURN | MI | 48611-8700 |
| SANDRA PEASE | 1726 MYRA AVE | | | | JANESVILLE | WI | 53548-0143 |
| SANDRA PEAY | 4244 SHELDON AVE | | | | BALTIMORE | MD | 21206-6403 |
| SANDRA PEAY | 5803 OAKVIEW AVE | APT A | | | BALTIMORE | MD | 21239-3155 |
| SANDRA PEEPLES | 30 KAITLYN LN | | | | BLUE RIDGE | GA | 30513 |
| SANDRA PEMBERTON | 9817 BELDEN DR | | | | WINDHAM | OH | 44288-1403 |
| SANDRA PEPPERMAN | 36897 ALMONT DR | | | | STERLING HTS | MI | 48310-4663 |
| SANDRA PERECES | 47 MANOR DR | | | | BROOKFIELD | OH | 44403-9635 |
| SANDRA PEREZ | 29010 JEFFERSON AVE | | | | SAINT CLAIR SHORES | MI | 48081-1378 |
| SANDRA PERRY | 2626 W WATTLES RD | | | | TROY | MI | 48098-4298 |
| SANDRA PERRY | 2176 E HILL RD APT 63 | | | | GRAND BLANC | MI | 48439-5139 |
| SANDRA PERRY | 8786 STREET RT 115 | | | | CONTINENTAL | OH | 45831 |
| SANDRA PETERSON | 15369 POWER DAM RD | | | | DEFIANCE | OH | 43512-6809 |
| SANDRA PETERSON | 4099 E BLUEWATER HWY | | | | IONIA | MI | 48846-9740 |
| SANDRA PEZELJ | 5609 BLACKSTONE AVE | | | | COUNTRYSIDE | IL | 60525-3420 |
| SANDRA PHELPS | 387 CHARBRIDGE ARBOR | | | | LAPEER | MI | 48446-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA PHELPS | 1112 PEACH BLOSSOM CLR | | | | BURTON | MI | 48509 |
| SANDRA PHILLIPS | 740 SALT SPRINGS RD | | | | MINERAL RIDGE | OH | 44440-9339 |
| SANDRA PHILLIPS | 5105 N QUAIL CREST DR SE | | | | GRAND RAPIDS | MI | 49546-7510 |
| SANDRA PHILLIPS LAPSLEY | 5379 MEDFORD DR | | | | WEST BLOOMFIELD | MI | 48324-1167 |
| SANDRA PICKERING | 2006 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7409 |
| SANDRA PIERCEFIELD | 103 PARKERS DR | | | | PORTLAND | MI | 48875-9535 |
| SANDRA PIGEON | 726 S STATE RD APT 99 | | | | DAVISON | MI | 48423-2816 |
| SANDRA PIGNATARO | 3118 ADELAIDE SHORES DR #129 | | | | AVON PARK | FL | 33825-8240 |
| SANDRA PLATT | 1024 VILLAGE POINT RD SW | | | | SHALLOTTE | NC | 28470-5326 |
| SANDRA PLAVE | 3384 BROPHY RD | | | | HOWELL | MI | 48855-9744 |
| SANDRA PLUMMER | 470 RUTLAND AVE | | | | AKRON | OH | 44305-3162 |
| SANDRA POAG | 809 E LIBERTY ST | | | | CHESANING | MI | 48616-1747 |
| SANDRA POCZONTEK | 5857 MILLER RD | | | | HILLMAN | MI | 49746-9614 |
| SANDRA POLAND | 13331 N MILLER DR | | | | CAMBY | IN | 46113-8463 |
| SANDRA POOLE | PO BOX 479 | | | | SOUTHAVEN | MS | 38671-0106 |
| SANDRA PORTER | 30 VALLEY CREST DR | | | | BELLVILLE | OH | 44813-1300 |
| SANDRA PORTER | 18031 WALTHAM ST | | | | DETROIT | MI | 48205-2660 |
| SANDRA POTENZA | 4959 JODY LYNN DR | | | | MENTOR | OH | 44060-1345 |
| SANDRA POTTER | 11920 FM 31 | | | | MARSHALL | TX | 75672-3850 |
| SANDRA POWELL | 5091 YORKTOWN DR | | | | MOUNT MORRIS | MI | 48458-8864 |
| SANDRA POWELL | 502 N HEINCKE RD | | | | MIAMISBURG | OH | 45342-2640 |
| SANDRA PRENTISS | 6884 CYPRESS BAY DR | | | | KALAMAZOO | MI | 49009-7774 |
| SANDRA PREWITT | 20685 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9380 |
| SANDRA PRICE | 12203 SANDI LN | | | | MEDWAY | OH | 45341-9643 |
| SANDRA PRICE | 12311 W COUNTY ROAD 950 N | | | | GASTON | IN | 47342-9068 |
| SANDRA PRZYGOCKI | 6255 PADDOCK LN | | | | SAGINAW | MI | 48603-2734 |
| SANDRA PUGH | 2760 MERRIWEATHER ST NW | | | | WARREN | OH | 44485-2507 |
| SANDRA PUGLISI | 126 W FARRELL AVE APT A1 | | | | EWING | NJ | 08618-2218 |
| SANDRA PUMPHREY | 15602 ROAD 143 | | | | CECIL | OH | 45821-9735 |
| SANDRA PURIFOY | 504 RED ROCK RD | | | | SYLVESTER | GA | 31791-4420 |
| SANDRA QUINN | 3311 GRADY LN | | | | DURHAM | NC | 27705-9063 |
| SANDRA R ANDERSON | 130 HICKORY HILL DR | | | | ESTILL SPRINGS | TN | 37330-3124 |
| SANDRA R BASS | 5 RIVERBEND DR | | | | NATICK | MA | 01760-5522 |
| SANDRA R BROWN | 402 CENTER STREET | | | | BROOKHAVEN | MS | 39601 |
| SANDRA R DAVIS | 4470 MARYELLEN DR | | | | VIENNA | OH | 44473 |
| SANDRA R DIBENEDETTO-NACY | 17   BELFORD DRIVE | | | | ROCHESTER | NY | 14616-3927 |
| SANDRA R FREEMAN | P.O. BOX 4353 | | | | WARREN | OH | 44482-4353 |
| SANDRA R HATHAWAY | N8320 STATE HIGHWAY 42 | | | | ALGOMA | WI | 54201-9552 |
| SANDRA R HATTON | 447   SOUTH NINTH ST | | | | MIAMISBURG | OH | 45342 |
| SANDRA R HEFLIN | 7682   RT 46 | | | | CORTLAND | OH | 44410-9670 |
| SANDRA R IRVIN | 4603   THISTLE DR | | | | DAYTON | OH | 45427-2839 |
| SANDRA R KARLAK | 6282 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5906 |
| SANDRA R MCANDREW R/O IRA | HARRY W CROOP | 20 LONGWOOD DR | | | SARATOGA SPRINGS | NY | 12866 |
| SANDRA R MCANDREW R/O IRA | HELEN B CROOP | 20 LONGWOOD DR | | | SARATOGA SPRINGS | NY | 12866 |
| SANDRA R NOVAK | 466 HAYES ST | | | | YPSILANTI | MI | 48198-6065 |
| SANDRA R OLDHAM | 626   TYSON AVE | | | | DAYTON | OH | 45427-3040 |
| SANDRA R PRITCHETT | 502 MAPLE HILL DR | | | | DAYTON | OH | 45449 |
| SANDRA R SCHUBERT | 805 NEWTON DR | | | | NEWTON FALLS | OH | 44444 |
| SANDRA R WITHROW | 6266 APPLERIDGE DR | | | | YOUNGSTOWN | OH | 44512 |
| SANDRA R WOLFE | 2870 HILDA DR. | | | | WARREN | OH | 44484-3335 |
| SANDRA RABATIN | 2718 HAWKS RD | | | | WELLSVILLE | NY | 14895-9103 |
| SANDRA RADCLIFF | 20485 CAROL ST | | | | DETROIT | MI | 48235-1633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA RADKE | 6439 MEANDER GLEN DR | | | | AUSTINTOWN | OH | 44515-2175 |
| SANDRA RADNEY | 41979 SARATOGA CIR | | | | CANTON | MI | 48187-3537 |
| SANDRA RAGUSI IRRL | PO BOX 230624 | | | | BROOKLYN | NY | 11223 |
| SANDRA RAGUSO | 37650 GRANTLAND ST | | | | LIVONIA | MI | 48150-5019 |
| SANDRA RAMBO | 1708 E REDFERN WAY | | | | ANDERSON | IN | 46011-2723 |
| SANDRA RAMIRES | 413  29TH ST | | | | HIDALGO | TX | 78557 |
| SANDRA RAMIREZ | 413 29TH ST | | | | HIDALGO | TX | 78557 |
| SANDRA RAMSEY | 4417 CUTHBERTSON ST | | | | FLINT | MI | 48507-2575 |
| SANDRA RANKE | 3583 BAY HARBOR DR | | | | BRIGHTON | MI | 48114-7695 |
| SANDRA RASHLEIGH | 1815 YORKTOWN DR | | | | SENECA | SC | 29672-2398 |
| SANDRA RATZINGER | DROSSELSTR 8 | | | 86514 USTERSBACH GERMANY | | | |
| SANDRA RATZINGER GEB MAIR | DROSSELSTR 8 | | | D 86514 USTERSBACH GERMANY | | | |
| SANDRA RAWLS | 1301 W MCCLELLAN ST | | | | FLINT | MI | 48504-2637 |
| SANDRA REED | 7060 KITSON DR NE | | | | ROCKFORD | MI | 49341-8545 |
| SANDRA REED | 1734 SOUTHEAST FORD TERRACE | | | | ARCADIA | FL | 34266-7570 |
| SANDRA REEK | 3243 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8604 |
| SANDRA REEVES | 3369 AINSWORTH DR | | | | CINCINNATI | OH | 45251-2121 |
| SANDRA REHIL | 6053 SOUTH BRANCH RD BOX 119 | | | | SOUTH BRANCH | MI | 48761 |
| SANDRA REICH | 6407 WOLVERINE TRL | | | | ALGER | MI | 48610-9424 |
| SANDRA REID-SMITH | 51317 PLYMOUTH LAKE CIR | | | | PLYMOUTH | MI | 48170-6375 |
| SANDRA REITER | 230 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1135 |
| SANDRA RELLINGER | 3753 BUTTONWOOD WAY | | | | NAPLES | FL | 34112-3349 |
| SANDRA RENIFF | 1325 MONCREST DR NW | | | | WARREN | OH | 44485-1926 |
| SANDRA REYNOLDS | 21 PINEHURST CIR | | | | ANNANDALE | NJ | 08801 |
| SANDRA RHEA | 425 LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| SANDRA RICHARD | 346 E CARPENTER RD | | | | FLINT | MI | 48505-2188 |
| SANDRA RIDDELL | 5240 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9675 |
| SANDRA RIGGS | 103 KIM DR | | | | ANDERSON | IN | 46012-1012 |
| SANDRA RILEY | C/O SANDRA L RILEY | PO BOX 488 | | | EUSTIS | FL | 32727 |
| SANDRA RIPPE | 15643 MILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| SANDRA ROARK | 925 CHAMPAIGN RD | | | | LINCOLN PARK | MI | 48146-2903 |
| SANDRA ROBBINS | 9095 TALLADAY RD | | | | WILLIS | MI | 48191-9708 |
| SANDRA ROBBINS | PO BOX 905 | | | | KINGSTON | TN | 37763-0905 |
| SANDRA ROBINETTE | 8010 VANDEN DR | | | | WHITE LAKE | MI | 48386-2545 |
| SANDRA ROBINSON | 10195 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| SANDRA ROBINSON | 8000 OAKDELL WAY APT 1508-1 | | | | SAN ANTONIO | TX | 78240-3941 |
| SANDRA ROBINSON | 3510 SUNNY WAY | | | | FERGUSON | MO | 63135-1415 |
| SANDRA RODENFELS | 7810 NEW ALBANY CONDIT RD | | | | WESTERVILLE | OH | 43081-9733 |
| SANDRA ROESSLER | 960 E BEECHWOOD LN | | | | INDIANAPOLIS | IN | 46227-2106 |
| SANDRA ROESTI | 1901 GINTER RD | | | | DEFIANCE | OH | 43512-9072 |
| SANDRA ROGERS | 3584 SANTA FE DR | | | | CHOCTAW | OK | 73020-5914 |
| SANDRA ROHRER | 412 EAST SOUTH F STREET | | | | GAS CITY | IN | 46933-1934 |
| SANDRA ROSARIO | 1805 LEWIS TRL | | | | GRAND PRAIRIE | TX | 75052-1917 |
| SANDRA ROSCOE | 8191 JONES RD | | | | HOWARD CITY | MI | 49329-9208 |
| SANDRA ROSE | 143 HERD PARK CT | | | | ANDERSON | SC | 29621-2679 |
| SANDRA ROSE | 2633 EVERGREEN RD | | | | EVART | MI | 49631-9326 |
| SANDRA ROSS | 2802 SWEETBRIAR DR | | | | SANDUSKY | OH | 44870-5625 |
| SANDRA ROSS | 7163 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| SANDRA ROUSSELLE | 2408 SELZER AVE | | | | CLEVELAND | OH | 44109-2924 |
| SANDRA ROYAL | 1828 CRESCENT DR | | | | SAGINAW | MI | 48604-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA RUBENSTEIN TTEE/ RONALD RUBENSTEIN ESTATE DEC'D TTEE | SANDRA RUBENSTEIN | 3503 COURTLAND ROAD | | | PEPPER PIKE | OH | 44122 |
| SANDRA RUDY | 400 MILL ST | | | | PARK HILLS | MO | 63601-3728 |
| SANDRA RUPP | 7 ROCKLEIGH DR | | | | CHEEKTOWAGA | NY | 14225-2538 |
| SANDRA RUPP | 4750 FALCON GROVE DR | | | | INDIANAPOLIS | IN | 46254-1990 |
| SANDRA RUPP | PO BOX 2367 | | | | ARLINGTON | TX | 76004-2367 |
| SANDRA RUSCHE | 1508 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4053 |
| SANDRA RUSNAK | 5669 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404-9742 |
| SANDRA RUSSELL | 4148 LONGTIN AVE | | | | LINCOLN PARK | MI | 48146-3749 |
| SANDRA RUTHERFORD | 1309 WAR EAGLE DR | | | | CROSSVILLE | TN | 38572-6575 |
| SANDRA S ANDERSON | 8148 MEADOWLARK | | | | CARLISLE | OH | 45005-4213 |
| SANDRA S ANDERSON | 5735 WEST HUNTERS RIDGE CIRCLE | | | | LECANTO | FL | 34461-7609 |
| SANDRA S CARMEN | 5326  MAHONING AVE NW | | | | WARREN | OH | 44483-1132 |
| SANDRA S CARR | 8509  BOBBY PLACE | | | | CARLISLE | OH | 45005-4203 |
| SANDRA S CASKEY | 9734 W. RANGLER DRIVE | | | | SUN CITY | AZ | 85373 |
| SANDRA S CATOR | 706  N BENTLEY AVE | | | | NILES | OH | 44446-5214 |
| SANDRA S CIMMENTO | 547  MEADOWLAND CT | | | | HUBBARD | OH | 44425-2609 |
| SANDRA S DEBATS | 10570 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-9444 |
| SANDRA S DEBATS-TYMICH | 10570 NORTHLAND DR | | | | BIG RAPIDS | MI | 49307-9444 |
| SANDRA S DELANEY | 44675 ROBSON RD | | | | BELLEVILLE | MI | 48111-1342 |
| SANDRA S DOBOS | 138 HILLVIEW DRIVE | | | | HUBBARD | OH | 44425-1239 |
| SANDRA S EDWARDS | 2767 LEXINGTON AVE NW | | | | WARREN | OH | 44485 |
| SANDRA S EPPINGER | 415 FRASER ST | | | | SAGINAW | MI | 48602-1309 |
| SANDRA S GREENE - DE BUSK | 2923  DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434-6357 |
| SANDRA S HART | 481 COUNTY ROAD 658 | | | | HANCEVILLE | AL | 35077-7312 |
| SANDRA S JONES | 4815 HOOPER ST | | | | MERIDIAN | MS | 39307-6768 |
| SANDRA S MEDENWALD | 3339 EATON MEWS CT | | | | GREENWOOD | IN | 46143 |
| SANDRA S MICHAEL | 1040 WOODGLEN DR | | | | NEWTON FALLS | OH | 44444-9706 |
| SANDRA S NEWPORT | 4434  VARNEY AVE | | | | DAYTON | OH | 45420-3135 |
| SANDRA S REEDER | 1430 N STATE HWY 96 | | | | HAMILTON | IL | 62341 |
| SANDRA S RHEA | 425  LUFKIN DR | | | | NEW LEBANON | OH | 45345-1648 |
| SANDRA S RICHEY | 704 RAINBOW HVN | | | | RAINBOW CITY | AL | 35906-8549 |
| SANDRA S SCHMIDT | 15775 NORTHWARD DR | | | | LANSING | MI | 48906-1425 |
| SANDRA S SCHMIDT | 5545 W MICHIGAN AVE | | | | LANSING | MI | 48917-2517 |
| SANDRA S SCOTT | 913 WALLS DR. | | | | VIENNA | OH | 44473-9739 |
| SANDRA S SNOWDEN | 17846 LUNDYS LN | | | | LAKE MILTON | OH | 44429-9733 |
| SANDRA S SOWRY | BOX 152 ST RT 49 | | | | PHILLIPSBURG | OH | 45354 |
| SANDRA S STIVER | 23 TERRENCE CT | | | | W CARROLLTON | OH | 45449 |
| SANDRA S STRICKLAND | 338 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9752 |
| SANDRA S TAIPALE | 3970 HOUSEL DR SW | | | | WARREN | OH | 44481 |
| SANDRA S WATSON | 450  CENTER ST E | | | | WARREN | OH | 44481-9312 |
| SANDRA S WELLS IRA | PO BOX 1167 | | | | DENVER CITY | TX | 79323 |
| SANDRA S WHIGHAM | 3728 DELEON ST | | | | FORT MYERS | FL | 33901 |
| SANDRA SABOTKA | 3975 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3911 |
| SANDRA SAFRAN | | | | | | | |
| SANDRA SAFRAN | 3107 BLACK OAK CT | | | | BOYNTON BEACH | FL | 33436 |
| SANDRA SALDIVAR-VALLES | 44650 BAYVIEW AVE APT 10201 | | | | CLINTON TOWNSHIP | MI | 48038-7022 |
| SANDRA SALUGA | 439 GENESEE AVE NE | | | | WARREN | OH | 44483-5407 |
| SANDRA SALYER | 5950 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4188 |
| SANDRA SAMPSON | 2806 LYDIA ST SW | | | | WARREN | OH | 44481-9686 |
| SANDRA SANDERS | 25534 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3920 |
| SANDRA SANDERS | 215 JOHNSON CIR | | | | DEFIANCE | OH | 43512-1749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA SANDERS | PO BOX 647 | | | | MIDDLETOWN | OH | 45042 |
| SANDRA SANDIFER | 6565 FOXRIDGE DR APT 328 | | | | MISSION | KS | 66202-1372 |
| SANDRA SANETRIK | 5472 CALLAWAY CIR | | | | AUSTINTOWN | OH | 44515-4196 |
| SANDRA SANZENBACHER | 880 MONUMENT RD | | | | TAWAS CITY | MI | 48763-9280 |
| SANDRA SARPY | PO BOX 881214 | | | | LOS ANGELES | CA | 90009 |
| SANDRA SATLER IRA | 9404 EAGLE RIDGE DR | | | | BETHESDA | MD | 20817 |
| SANDRA SATTLER | 16977 DORIS ST | | | | LIVONIA | MI | 48154-6238 |
| SANDRA SAVAGE | 102 WELDWOOD CIR | | | | WEST MONROE | LA | 71291-9473 |
| SANDRA SCAFARIA | 1111 SUPERIOR AVENUE | | | | CLEVELAND | OH | 44114 |
| SANDRA SCHAEFFER | 52055 EMIL DR | | | | MACOMB | MI | 48042-4033 |
| SANDRA SCHIAN-MILLER | 421 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9008 |
| SANDRA SCHMIDT | 15775 NORTHWARD DR | | | | LANSING | MI | 48906-1425 |
| SANDRA SCHMIDT | 2836 N GARFIELD RD | | | | PINCONNING | MI | 48650-8965 |
| SANDRA SCHMIDT | OEHMDWIESE 9 | | D 88630 PFUTLENDORF GERMANY | | | | |
| SANDRA SCHNEIDER | 2928 HAMELN DR | | | | SAINT CHARLES | MO | 63301-4201 |
| SANDRA SCHOELLNAST | 1201 HUDSON STREET | APT 603SV | | | HOBOKEN | NJ | 07030 |
| SANDRA SCHREIBER | 21 BRIGGSBORO LN | | | | FAIRPORT | NY | 14450-3805 |
| SANDRA SCHULTZ | 8952 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| SANDRA SCOTT | 5132 MAGGIE DR | | | | STONE MOUNTAIN | GA | 30087-3661 |
| SANDRA SCOTT | 913 WALLS DR. | | | | VIENNA | OH | 44473 |
| SANDRA SCRANTON | 4013 BROUSE BLVD W | | | | UNIVERSITY PL | WA | 98466-1515 |
| SANDRA SEARLES | 803 BURWICK TRCE | | | | GREENWOOD | IN | 46143-1908 |
| SANDRA SEBASTIAN | 15624 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1481 |
| SANDRA SEBEK | 13701 STARLITE DR | | | | BROOK PARK | OH | 44142-3243 |
| SANDRA SEELAND | 3560 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| SANDRA SEGLER | 1815 MINA RD | | | | HARRISON | MI | 48625-8614 |
| SANDRA SELLERS | G3417 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| SANDRA SERGEANT | 20 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1543 |
| SANDRA SEWELL | 1170 MARYLAND | APT 2S | | | GROSSE POINTE PARK | MI | 48230 |
| SANDRA SHACKLOCK | 6810 FROGTOWN RD LOT 24 | | | | HERMITAGE | PA | 16148-4821 |
| SANDRA SHAFER | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485-1443 |
| SANDRA SHANNONHOUSE | 5109 FAIRMOUNT DR | | | | ARLINGTON | TX | 76017-3426 |
| SANDRA SHARGABIAN | 3124 KENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2753 |
| SANDRA SHARP | 19350 ASHTON AVE | | | | DETROIT | MI | 48219-2178 |
| SANDRA SHAW | 742 W BROAD ST | | | | EUFAULA | AL | 36027-1914 |
| SANDRA SHEPPARD | 3913 RAPHAEL ST | | | | FORT WORTH | TX | 76119-7751 |
| SANDRA SHERWOOD | G 7054 E BRISTOL ROAD | | | | DAVISON | MI | 48423 |
| SANDRA SHIER | 2316 LESLIE CT APT B | | | | ROUND ROCK | TX | 78681-7567 |
| SANDRA SHOOK | 12996 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9634 |
| SANDRA SHORTS | 3571 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9398 |
| SANDRA SHRINER | 3096 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8805 |
| SANDRA SHRUM | 7847 IDA EAST RD | | | | IDA | MI | 48140-9504 |
| SANDRA SHUSTER | 272 CO. RT. 38 | | | | HASTINGS | NY | 13076 |
| SANDRA SIBBITT | 8863 MARTZ RD | | | | YPSILANTI | MI | 48197-9420 |
| SANDRA SIDAWAY | 6152 EASTKNOLL DR APT 259 | | | | GRAND BLANC | MI | 48439-5078 |
| SANDRA SIEBENTHAL | 1736 LILAC DR | | | | INDIANAPOLIS | IN | 46227-6218 |
| SANDRA SILER | 236 PINEGROVE DR | | | | BELLBROOK | OH | 45305-2116 |
| SANDRA SILLS | 819 GORDON AVE | | | | LANSING | MI | 48910-2778 |
| SANDRA SIMMONS | 3901 STILLWELL AVE | | | | LANSING | MI | 48911-2160 |
| SANDRA SIMMONS | PO BOX 173 | | | | SHREWSBURY | PA | 17361-0173 |
| SANDRA SIMMONS | 1001 STONECREEK DR APT B | | | | FLINT | MI | 48503-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA SIMON | W17107 MAIN STREET | P.O BOX #385 | | | CURTIS | MI | 49820 |
| SANDRA SINGLETON | 2522 BROWNELL BLVD | | | | FLINT | MI | 48504-2758 |
| SANDRA SITAREK | 90 CAROL LN | | | | ELMA | NY | 14059-9721 |
| SANDRA SIX | 328 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| SANDRA SIZEMORE | 3720 BLACK HWY LOT 2 | | | | ADRIAN | MI | 49221-9511 |
| SANDRA SKEES | 45712 MORNINGSIDE COURT | | | | CANTON | MI | 48187-5446 |
| SANDRA SKERRATT | 415 SECRIST LN | | | | GIRARD | OH | 44420-1114 |
| SANDRA SKILLMAN | 4011 WESTERN DR | | | | ANDERSON | IN | 46012-9272 |
| SANDRA SKINNER | 3056 W GD BLANC RD | | | | SWARTZ CREEK | MI | 48473 |
| SANDRA SKIPP | 4376 52ND ST SW | | | | WYOMING | MI | 49418-9721 |
| SANDRA SLAYMAKER | C/O JAMES L MITCHELL | 2911 TURTLE CREEK BLVD #1400 | | | DALLAS | TX | 75219 |
| SANDRA SLOVINSKI | 2175 BRADLEY AVE | | | | YPSILANTI | MI | 48198-9233 |
| SANDRA SMASH | 3802 W 128TH ST | | | | CLEVELAND | OH | 44111-4511 |
| SANDRA SMILEY | 8603 LINDBERGH AVE | | | | NIAGARA FALLS | NY | 14304-2411 |
| SANDRA SMITH | 33320 HARDESTY RD | | | | SHAWNEE | OK | 74801-5625 |
| SANDRA SMITH | 5971 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9540 |
| SANDRA SMITH | 4562 BEAVERS RD | | | | FOREST PARK | GA | 30297-1902 |
| SANDRA SMITH | 111 PUNTA VISTA DR | | | | ST PETE BEACH | FL | 33706-2429 |
| SANDRA SMITH | 2326 W 300 S | | | | KOKOMO | IN | 46902-4751 |
| SANDRA SMITH | 1612 HIGHLAND AVE | | | | KALAMAZOO | MI | 49048-1917 |
| SANDRA SMITH | N7292 COUNTY RD W | | | | CRIVITZ | WI | 54114-8830 |
| SANDRA SMITH | 522 OXFORD DR | | | | WABASH | IN | 46992-1032 |
| SANDRA SMITH | 7187 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8516 |
| SANDRA SMITH | 2415 SHADYCROFT DR | | | | BURTON | MI | 48519-1259 |
| SANDRA SMITH | 9120 ORMES RD | | | | VASSAR | MI | 48768-9623 |
| SANDRA SMITH | PO BOX 366 | | | | NORTH BRANCH | MI | 48461-0366 |
| SANDRA SMITH | 10895 OAK LN APT 15313 | | | | BELLEVILLE | MI | 48111-4747 |
| SANDRA SMITH | 7796 STATE HIGHWAY 43 N | | | | KARNACK | TX | 75661-3030 |
| SANDRA SMITH | 305 MARLAY RD | | | | DAYTON | OH | 45405-1856 |
| SANDRA SMITH | 4671 CASEY RD | | | | DRYDEN | MI | 48428-9346 |
| SANDRA SMITH | 1548 JAY ST | | | | ROCHESTER | NY | 14611 |
| SANDRA SMITH-ROBBINS | 111 CHERRY HILL DR | | | | FLINT | MI | 48504 |
| SANDRA SMITHEY | HC 67 BOX 701B | | | | CANADIAN | OK | 74425-9730 |
| SANDRA SNOWDEN | 17846 LUNDYS LN | | | | LAKE MILTON | OH | 44429-9733 |
| SANDRA SNYDER | 1244 NORTON ST | | | | BURTON | MI | 48529-1155 |
| SANDRA SNYDER | 644 BLISS DR | | | | ROCHESTER HILLS | MI | 48307-3597 |
| SANDRA SOLIC | 7075 BACKWATER CV | | | | AUSTINTOWN | OH | 44515-2163 |
| SANDRA SOMMERFELDT | 2715 LILAC LN | | | | JANESVILLE | WI | 53545-1372 |
| SANDRA SOP | 8170 CAYMEN BLF | | | | CANFIELD | OH | 44406-8766 |
| SANDRA SOUTHERLAND | 11001 HIBNER RD | | | | HARTLAND | MI | 48353-1230 |
| SANDRA SOUTHWICK | 13 GOULD ST | | | | MILLBURY | MA | 01527-1908 |
| SANDRA SPARKS | 30536 FREDA DR | | | | WARREN | MI | 48093-2294 |
| SANDRA SPARKS | 488 CAMBRIDGE CT APT B | | | | LEBANON | OH | 45036-1538 |
| SANDRA SPENCE | 4413 ESTA DR | | | | FLINT | MI | 48506-1453 |
| SANDRA SPENCER | 11125 GEE RD | | | | WALTON | IN | 46994-9416 |
| SANDRA SPENCER | 5845 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9631 |
| SANDRA SPIRES | 2075 OAKBROOK BLVD | | | | COMMERCE TOWNSHIP | MI | 48390-3273 |
| SANDRA SPOSITO | 1748 GALLEGOS RD | | | | SOCORRO | NM | 87801-4158 |
| SANDRA SPRAGUE | 2954 N 45 RD | | | | MANTON | MI | 49663-8522 |
| SANDRA SPRAKER | 54512 MARISSA CT | | | | SHELBY TOWNSHIP | MI | 48316-1291 |
| SANDRA SPRINGER | PO BOX 51 | | | | KIPTON | OH | 44049-0051 |
| SANDRA SQUIBBS | 2923 WILLOW OAK DR | | | | EDGEWATER | FL | 32141-5630 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA STACY | 217 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| SANDRA STANFIELD | 1962 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| SANDRA STARLIN | 5465 CIRCLE DR NE | | | | BELMONT | MI | 49306-9004 |
| SANDRA STATON | 18723 WOODSIDE ST | | | | HARPER WOODS | MI | 48225-2121 |
| SANDRA STAUFFER | 6301 SPRING OAK CT | | | | TAMPA | FL | 33625-1507 |
| SANDRA STEFAN | P.O. BOX 213 | | | | NEWTON FALLS | OH | 44444 |
| SANDRA STEFANOVICH | 5114 CHASE RD | | | | DEARBORN | MI | 48126-3126 |
| SANDRA STEIN | 7301 SHILOH LN | | | | SAINT LOUIS | MO | 63123-2032 |
| SANDRA STEINMANN | 302 S WEST ST | | | | VASSAR | MI | 48768-1624 |
| SANDRA STEPP | 809 RENAISSANCE POINTE APT 307 | | | | ALTAMONTE SPG | FL | 32714-3534 |
| SANDRA STEVENS GOODALE | 69 HILLTOP DRIVE | | | | CHAPPAQUA | NY | 10514 |
| SANDRA STEVENSON | 316 SHERMAN ST | | | | LINDEN | NJ | 07036-1948 |
| SANDRA STEVENSON | PO BOX 1 | | | | PAOLA | KS | 66071-0001 |
| SANDRA STEWART | 3531 ALWARD RD | | | | LAINGSBURG | MI | 48848-9451 |
| SANDRA STEWART | 5121 KENORA DR | | | | SAGINAW | MI | 48604-9471 |
| SANDRA STEWART | 24206 SUSAN DR | | | | FARMINGTN HLS | MI | 48336-2812 |
| SANDRA STEWART | 3926 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3502 |
| SANDRA STEWART | 9613 NE 3RD PL | | | | MIDWEST CITY | OK | 73130-3425 |
| SANDRA STEWART | 425 ARLINGTON RD APT 16 | | | | BROOKVILLE | OH | 45309-1134 |
| SANDRA STEWART-SNELL | 1394 RYAN ST | | | | FLINT | MI | 48532-3743 |
| SANDRA STIERHEIM | 6143 CANTON DR | | | | SAGINAW | MI | 48603-3494 |
| SANDRA STILES | 1546 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8713 |
| SANDRA STITT | 2220 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3123 |
| SANDRA STIVEN | 6218 N BELSAY RD | | | | FLINT | MI | 48506-1250 |
| SANDRA STOHLER | 764 N 500 W | | | | ANDERSON | IN | 46011-1428 |
| SANDRA STOKES | 2857 HAMMOCK DR | | | | PLANT CITY | FL | 33566-6753 |
| SANDRA STOTTS | 16111 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| SANDRA STOUT | 164 SPARKS RD | | | | JOHNSON CITY | TN | 37601-8137 |
| SANDRA STRAIN | 1901 CANE CREEK RD LOT 22 | | | | COOKEVILLE | TN | 38506-6467 |
| SANDRA STRICKLAND | 338 N LIPKEY RD | | | | NORTH JACKSON | OH | 44451-9752 |
| SANDRA STROZESKI | 252 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2740 |
| SANDRA STRUBLE | 1483 WATCH HILL DR | | | | FLINT | MI | 48507-5625 |
| SANDRA STUMPF | 2849 ELLEN LN | | | | BEAVERCREEK | OH | 45430-1928 |
| SANDRA SUAREZ | 213 S PARK RD | | | | JOLIET | IL | 60433-1432 |
| SANDRA SUMMERVILLE | 6028 ARROWHEAD DR | | | | ANDERSON | IN | 46013-3778 |
| SANDRA SUMNER | 5800 LONGFORD RD | | | | DAYTON | OH | 45424-2941 |
| SANDRA SUNDBERG | 2302 LANTERN HILL DR | | | | URBANA | IL | 61802-5618 |
| SANDRA SURBER | 306 MANSFIELD ST | | | | GALION | OH | 44833-2241 |
| SANDRA SUSZEK | 3830 FAIRFAX DR | | | | TROY | MI | 48083-6409 |
| SANDRA SUTTON | 1806 STEVENSON ST | | | | FLINT | MI | 48504-3411 |
| SANDRA SWAFFORD | 279 DEANS LN | | | | JACKSON | GA | 30233-5305 |
| SANDRA SWANIGAN | 11249 MOORE ST | | | | ROMULUS | MI | 48174-3820 |
| SANDRA SWARTZ | PO BOX 266 | | | | GERMANTOWN | OH | 45327-0266 |
| SANDRA SWEITZER | 6315 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| SANDRA SWYERS | 458 ENGLAND DRIVE | | | | FESTUS | MO | 63028 |
| SANDRA T MCCAIN | 206 W ADAMS ST | | | | OVERTON | TX | 75684-1005 |
| SANDRA TALCOTT | 6285 E 16 MILE RD | | | | REED CITY | MI | 49677-9420 |
| SANDRA TARANTOWICZ | 600 E SNELL RD | | | | ROCHESTER | MI | 48306-2141 |
| SANDRA TARRO | 11 S. 730 MCGRATH LANE | | | | NAPERVILLE | IL | 60564 |
| SANDRA TAVARES | 10301 LAKE AVE APT 204 | | | | CLEVELAND | OH | 44102-1244 |
| SANDRA TAYLOR | 2379 TIFFANY CIR | | | | DECATUR | GA | 30035-3316 |
| SANDRA TAYLOR | 9309 RIDGE RD | | | | GOODRICH | MI | 48438-9448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA TAYLOR | 4511 KENOWA AVE SW | | | | GRANDVILLE | MI | 49418-8402 |
| SANDRA TAYLOR | 3375 E DODGE RD | | | | CLIO | MI | 48420-9702 |
| SANDRA TAYLOR | 3990 BECK RD | | | | HOWELL | MI | 48843-8820 |
| SANDRA TEELING | 3542 PANDOLA AVE | | | | JOLIET | IL | 60431-2728 |
| SANDRA TERBOVICH | 2067 PARKWOOD DR NW | | | | WARREN | OH | 44485-2326 |
| SANDRA TERNET | 10940 N COUNTY ROAD 400 E | | | | PITTSBORO | IN | 46167-9219 |
| SANDRA TESSER | 1 CHANNEL DR UNIT 303 | | | | MONMOUTH BEACH | NJ | 07750-1338 |
| SANDRA TESTERMAN | 3895 ALBERT MATTHEWS RD | | | | COLUMBIA | TN | 38401-8961 |
| SANDRA TETER | 154 SUNVIEW RD | | | | HOLLISTER | MO | 65672-5088 |
| SANDRA TEUBERT | 4725 S IRONWOOD AVE | | | | BROKEN ARROW | OK | 74011-3223 |
| SANDRA THACKER | 4762 SULLIVANT AVE | | | | COLUMBUS | OH | 43228-1918 |
| SANDRA THOMAS | 167 GATES ST | | | | CORTLAND | OH | 44410-1058 |
| SANDRA THOMAS | 20240 LEDGESTONE ST | | | | SOUTHFIELD | MI | 48076-4979 |
| SANDRA THOMAS-WARNER | 31705 S RIVER RD APT A | | | | HARRISON TWP | MI | 48045-5728 |
| SANDRA THOMPSON | 304 5TH AVE | | | | COLUMBIA | TN | 38401-2816 |
| SANDRA THORNSBERY | 2157 GATES AVE | | | | STREETSBORO | OH | 44241-5815 |
| SANDRA THURAU | 11197 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| SANDRA THURMAN | 6443 DUCHESS DR | | | | RIVERSIDE | CA | 92509-5711 |
| SANDRA TITTLE | 3237 MCKINLEY AVE LOT 29 | | | | COLUMBUS | OH | 43204-3699 |
| SANDRA TODD GIANINI | 1942 SOUTHCREEK BLVD | | | | PORT ORANGE | FL | 32128-7879 |
| SANDRA TOMASIAK | 6363 SHAFFER RD NW | | | | WARREN | OH | 44481-9379 |
| SANDRA TONG | PO BOX 13 | | | | MC MILLAN | MI | 49853-0013 |
| SANDRA TOOMEY | 3298 DEVAUGHN DR NE | | | | MARIETTA | GA | 30066-2380 |
| SANDRA TORNBERG | 53794 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316-1220 |
| SANDRA TORRY | 1005 GRENOBLE DR UNIT G | | | | LANSING | MI | 48917-3934 |
| SANDRA TOTH | 1904 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| SANDRA TOTH | 332 WESTGATE RD | | | | KENMORE | NY | 14217-2412 |
| SANDRA TRAMMELL | 652 ZION CT | | | | HOWELL | MI | 48843-9206 |
| SANDRA TRAROP | APT E107 | 5782 ANDREWS ROAD | | | MENTOR ON THE | OH | 44060-2675 |
| SANDRA TREPANIER | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8531 |
| SANDRA TRINKLE | 211 E VINYARD ST | | | | ANDERSON | IN | 46012-2522 |
| SANDRA TROY | 5998 WALNUT ST | | | | NEWFANE | NY | 14108-1318 |
| SANDRA TRUCKSIS | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SANDRA TUCKER | 2229 MARYANN PL | | | | TOLEDO | OH | 43614-2044 |
| SANDRA TUCKER | 9232 ROBEY MEADOWS LN | | | | INDIANAPOLIS | IN | 46234-1673 |
| SANDRA TUCKER | 2965 WEAVER RD | | | | PORT AUSTIN | MI | 48467-9659 |
| SANDRA TUCKER | 4574 GLENBROOK DR | | | | PALM HARBOR | FL | 34683-1563 |
| SANDRA TUOHEY | 6117 GODFREY RD | | | | BURT | NY | 14028-9756 |
| SANDRA TURBEN | 13323 TURBEN RIDGE RD | | | | SOLDIERS GROVE | WI | 54655-7570 |
| SANDRA TURNER | 5761 MORNINGSTAR DR | | | | GALLOWAY | OH | 43119-8899 |
| SANDRA TURNER | 736 W 19TH ST | | | | ANDERSON | IN | 46016-4006 |
| SANDRA TWITE | 341 E SOUTH ST | | | | DAVISON | MI | 48423-3005 |
| SANDRA TYREE | 11690 PLAZA DR APT 7 | | | | CLIO | MI | 48420-1741 |
| SANDRA UNGREY | 2873 MARY NELL DR SW | | | | BYRON CENTER | MI | 49315-9226 |
| SANDRA UPCOTT | 23261 SENECA ST | | | | OAK PARK | MI | 48237-3706 |
| SANDRA UPTEGRAFF | 2250 N CENTER RD | | | | BURTON | MI | 48509-1003 |
| SANDRA V COPELAND | 2470 GRIFFITH DR | | | | CORTLAND | OH | 44410-9652 |
| SANDRA V DEJULIO | 3957  POTHOUR-WHEELER RD. | | | | HUBBARD | OH | 44425-9782 |
| SANDRA V JENNINGS | 3544  EVERGREEN AVE SE | | | | WARREN | OH | 44484-3416 |
| SANDRA V JENNINGS | 3544 EVERGREEN AVE SE | | | | WARREN | OH | 44484-3416 |
| SANDRA VADER | 2243 S TERM ST | | | | BURTON | MI | 48519-1030 |
| SANDRA VALENTE | 2680 CRESCENT CIR | | | | LINCOLN | CA | 95648-8230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDRA VALLAD | 944 ROBINS RD | | | | LANSING | MI | 48917-2090 |
| SANDRA VANCE | P O 422 | | | | SUMTERVILLE | FL | 33585 |
| SANDRA VANCLEAVE | 2695 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| SANDRA VANDEGRIFF | 344 N ROGERS ST | | | | MASON | MI | 48854-1234 |
| SANDRA VANDERBAND | 980 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3279 |
| SANDRA VANKIRK | 83 PARK ST 2 | | | | BRISTOL | CT | 06010 |
| SANDRA VANOCHTEN | 1533 PARK AVE | | | | BAY CITY | MI | 48708-5532 |
| SANDRA VAUGHN | 797 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1801 |
| SANDRA VAUGHN | 1955 UNION PL APT A04 | | | | COLUMBIA | TN | 38401-5905 |
| SANDRA VEASLEY | 2969 SO. OUTERDRIVE | | | | SAGINAW | MI | 48601 |
| SANDRA VELTKAMP-APPLEBEE | 8386 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| SANDRA VERHOFF | 1616 E 4TH ST | | | | OTTAWA | OH | 45875-1512 |
| SANDRA VETITOE | 8700 W WALDEN DR | | | | BELLEVILLE | MI | 48111-2699 |
| SANDRA VILLARREAL | 530 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3339 |
| SANDRA VILLARREAL | 18055 OTTIEWAY CT | | | | HOLLY | MI | 48442-8684 |
| SANDRA VINCENT-RENAUD | 11591 SHELL BARK LN | | | | GRAND BLANC | MI | 48439-1382 |
| SANDRA W BOWMAN | 1401 N HAIRSTON RD APT 2A | | | | STONE MOUNTAIN | GA | 30083-1949 |
| SANDRA W BROOKSHIRE | 701 FRINGED ORCHID TRAIL | | | | VENICE | FL | 34293-7259 |
| SANDRA W FORSTER | 5633  THOMPSON CLARK RD.,NW | | | | BRISTOLVILLE | OH | 44402-9716 |
| SANDRA W LATIMER | 3674  CADWALLADER-SONK RD. | | | | CORTLAND | OH | 44410-9412 |
| SANDRA W MARKS | 3260 MORROW DR | | | | CORTLAND | OH | 44410 |
| SANDRA W PLATT | 1024 VILLAGE POINTE RD | | | | SHALLOTTE | NC | 28470-5336 |
| SANDRA WADDELL | 9665 CYPRESS LAKES DR | | | | LAKELAND | FL | 33810-2395 |
| SANDRA WADE | 99 LYELLWOOD PKWY APT C | | | | ROCHESTER | NY | 14606-4518 |
| SANDRA WADE | 1627 N GOLDEN GATE AVE | | | | STOCKTON | CA | 95205 |
| SANDRA WADSWORTH | 489 PLUM CREEK RD | | | | LAPEER | MI | 48446-7754 |
| SANDRA WAGNER | 41820 RAMBLER AVE | | | | ELYRIA | OH | 44035-2156 |
| SANDRA WAGNER | 3668 SW BOBBY JONES CT | | | | REDMOND | OR | 97756-8679 |
| SANDRA WALKER | 95 S BASSETT RD | | | | LAPEER | MI | 48446-2833 |
| SANDRA WALKER | 4000 W SYLVANIA AVE APT 5 | | | | TOLEDO | OH | 43623 |
| SANDRA WALKER | 9350 SHADY LAKE DR | APT 105W | | | STREETSBORO | OH | 44241-4592 |
| SANDRA WALKER | 306 PALM AVE | | | | WILDWOOD | FL | 34785-9426 |
| SANDRA WALKER | 7372 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9424 |
| SANDRA WALLICZEK | 4435 N CLARK RD | | | | WOODLAND | MI | 48897-9777 |
| SANDRA WALSH | 11306 PLUMTREE CT | | | | RIVERVIEW | FL | 33579 |
| SANDRA WALTERS | 9901 N STATE ROAD 3 LOT 103 | | | | MUNCIE | IN | 47303-9596 |
| SANDRA WALTON | HAMLIN TERRACE DRIVE APT 212 | | | | HAMLIN | NY | 14464 |
| SANDRA WALTON | 696 BAKER ST | | | | ROCHESTER HILLS | MI | 48307-4200 |
| SANDRA WARD | 5008 S ANDERSON RD TRLR 9 | | | | OKLAHOMA CITY | OK | 73150-3814 |
| SANDRA WARD-HATTON | 500 GARDENIA ST | | | | PANAMA CITY BEACH | FL | 32407-2913 |
| SANDRA WARNER | 1545 N 1250 W | | | | KOKOMO | IN | 46901-8659 |
| SANDRA WASHINGTON | 244 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| SANDRA WATSON | 347 LIBERTY CIR | | | | PROSPECT | TN | 38477-6285 |
| SANDRA WATSON | 450 CENTER ST E | | | | WARREN | OH | 44481-9312 |
| SANDRA WATTS | 1815 OSBORN RD | | | | LANSING | MI | 48915-1264 |
| SANDRA WEAVER | 16310 W BONITA PARK DR | | | | SURPRISE | AZ | 85387-2715 |
| SANDRA WEBBER | 730 LOCUST DR | | | | DAVISON | MI | 48423-1955 |
| SANDRA WEBER | 2112 PURPLE ASTER LN | | | | JANESVILLE | WI | 53546 |
| SANDRA WEBSTER | 12945 BURNINGWOOD DR | | | | WASHINGTON TOWNSHIP | MI | 48094-1738 |
| SANDRA WEITZEL | 1829 2ND ST | | | | ESSEXVILLE | MI | 48732-1727 |
| SANDRA WELCH | 3020 BISCAYNE AVE | | | | YOUNGSTOWN | OH | 44505-2114 |
| SANDRA WELLS | 1017 COPEMAN BLVD | | | | FLINT | MI | 48504-7325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA WELLS | 33570 BERNADINE DR | | | | FARMINGTON HILLS | MI | 48335-1412 |
| SANDRA WENDLAND | 1116 78TH ST NW | | | | BRADENTON | FL | 34209-1043 |
| SANDRA WHIRL | 2493 MURPHY RD | | | | FLINT | MI | 48504-6555 |
| SANDRA WHITE | 205 RYAN ST | | | | DOBSON | NC | 27017-8841 |
| SANDRA WHITE | 7462 W 250 S | | | | WABASH | IN | 46992-8335 |
| SANDRA WHITE | PO BOX 65 | 317 N FOURTH | | | LACYGNE | KS | 66040-0065 |
| SANDRA WHITE | 9305 STATELINE RD APT 29B | APT 29B | | | OLIVE BRANCH | MS | 38654-3770 |
| SANDRA WHITE-BECOATS | 1861 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| SANDRA WHITLEY | W5470 SHADY LN | | | | MAUSTON | WI | 53948-9103 |
| SANDRA WHITLEY | 1502 CALLENDER RD | | | | SPRING HILL | TN | 37174-6134 |
| SANDRA WHITNEY | 510 E MAIN ST | | | | FLUSHING | MI | 48433-2006 |
| SANDRA WILLEY | 3911 DR MARTIN LUTHER KING JR BLVD | | | | ANDERSON | IN | 46013-2304 |
| SANDRA WILLIAMS | 3118 WILDWOOD DR | | | | MC DONALD | OH | 44437-1353 |
| SANDRA WILLIAMS | 820 REGENT ST | | | | NEW LENOX | IL | 60451-1951 |
| SANDRA WILLIAMS | 7030 CHASE RUN LN | | | | FLUSHING | MI | 48433-2281 |
| SANDRA WILLIAMS | 104 MOUNT EVEREST WAY | | | | SWARTZ CREEK | MI | 48473 |
| SANDRA WILLIAMS | 23607 SUTTON DR APT 1416 | | | | SOUTHFIELD | MI | 48033-3353 |
| SANDRA WILLIAMS | 5340 LYNSUE LANE | | | | WATERFORD | MI | 48327-2428 |
| SANDRA WILLIAMS | 1061 TREVOR PL | | | | DETROIT | MI | 48207-3809 |
| SANDRA WILLIAMS | 1260 SPRINGBORROW DR | | | | FLINT | MI | 48532-2171 |
| SANDRA WILLIAMS | 263 CHIPPEWA RD | | | | PONTIAC | MI | 48341-2011 |
| SANDRA WILMOT | 121 WEBBER RD SW | | | | PLAINVILLE | GA | 30733-9630 |
| SANDRA WILSON | 8046 DODGE RD | | | | MONTROSE | MI | 48457-9189 |
| SANDRA WILSON | PO BOX 310202 | | | | FLINT | MI | 48531-0202 |
| SANDRA WILSON | 1239 RINN ST | | | | BURTON | MI | 48509-2338 |
| SANDRA WINDHAM | 11700 SUSSEX ST | | | | DETROIT | MI | 48227-2028 |
| SANDRA WINKLER | 123 STERLING ST | | | | PLAINWELL | MI | 49080-1334 |
| SANDRA WINTER | 7191 ELDERWOOD CIR | | | | CLARKSTON | MI | 48346-1596 |
| SANDRA WITHROW | 6266 APPLERIDGE DR | | | | YOUNGSTOWN | OH | 44512 |
| SANDRA WITKO | 4051 PINECREST DR | | | | TOLEDO | OH | 43623-2111 |
| SANDRA WITMER | 11500 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 |
| SANDRA WITT | 717 ALEXANDER ST | | | | CARTHAGE | TX | 75633-1101 |
| SANDRA WOFFORD | 28322 GROVELAND ST | | | | ROSEVILLE | MI | 48066-2417 |
| SANDRA WOLF | 34446 CLEARVIEW CIR | | | | STERLING HEIGHTS | MI | 48312-5723 |
| SANDRA WOLFE | 2870 HILDA DR SE | | | | WARREN | OH | 44484-3335 |
| SANDRA WOLFE | 1124 MORNINGSIDE DR | | | | KOKOMO | IN | 46901-1959 |
| SANDRA WOLFF | 3006 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| SANDRA WOLTER | 3505 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310-1791 |
| SANDRA WOOD | 32 LAUDERDALE AVENUE | | | | YOUNGSTOWN | OH | 44505-2527 |
| SANDRA WOOD | 565 MIX RD | | | | GLADWIN | MI | 48624-9662 |
| SANDRA WOODARD | 5201 E COUNTY ROAD 350 S | | | | PLAINFIELD | IN | 46168-8338 |
| SANDRA WOODROW | 865 BAVENO DR | | | | VENICE | FL | 34285-4405 |
| SANDRA WOODRUFF | 1426 S PLATE ST | | | | KOKOMO | IN | 46902-1871 |
| SANDRA WOODSON | 8007 JANES AVE | | | | WOODRIDGE | IL | 60517 |
| SANDRA WORMSER RLT | C/O SANDRA WORMSER | 5420 HAMMERSMITH DRIVE | | | WEST BLOOMFIELD | MI | 48322 |
| SANDRA WORSTENHOLM | 1310 W ATHERTON RD | | | | FLINT | MI | 48507-5358 |
| SANDRA WORTH | 4913 BOLERO CT | | | | FORT WORTH | TX | 76135-2546 |
| SANDRA WRIGHT | PO BOX 42 | | | | DAYTON | OH | 45405-0042 |
| SANDRA WRIGHT | 16315 SILVER SHADOW LN | | | | HUNTERTOWN | IN | 46748-9360 |
| SANDRA WRIGHT | 22725 JEFFERSON RD | | | | MORLEY | MI | 49336-9187 |
| SANDRA WRIGHT | PO BOX 29072 | | | | SHREVEPORT | LA | 71149-9072 |
| SANDRA WRIGHT | 410 W STATE ST | | | | SAINT JOHNS | MI | 48879-1448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDRA WROSE | 4261 GRANGE HALL RD LOT 3 | | | | HOLLY | MI | 48442-1161 |
| SANDRA WYNN | PO BOX 4126 | | | | FLINT | MI | 48504-0126 |
| SANDRA Y BOWLES | 632   GREENHURST DR | | | | VANDALIA | OH | 45377-1302 |
| SANDRA Y HOLMES | 5580 JOYCE ANN DR | | | | DAYTON | OH | 45415-2947 |
| SANDRA Y ROBINSON-JOHNSON | 1450 WALNUT VIEW DR | | | | FLINT | MI | 48532-2435 |
| SANDRA YACOBUCCI | 10422 RAVENWOOD LN | | | | PAINESVILLE | OH | 44077-9113 |
| SANDRA YANNUCCI | 7477 FLOWING STREAM DR | | | | LAS VEGAS | NV | 89131-2532 |
| SANDRA YOUNG | 14 PAXTON LN | | | | BEAR | DE | 19701-1251 |
| SANDRA YUILLE | 5571 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8627 |
| SANDRA Z SAXON | 147 BLOSSOM LN | | | | NILES | OH | 44446 |
| SANDRA ZALEWSKI | 1070 STRAWBERRY AVE | | | | LAKE | MI | 48632-9104 |
| SANDRA ZARB | 3234 LEDGEWOOD CT E | | | | COMMERCE TWP | MI | 48382-1419 |
| SANDRA ZEBROWSKI | 152 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9767 |
| SANDRA ZEDAKER | 41576 HAZELWOOD ST | | | | ELYRIA | OH | 44035-1234 |
| SANDRA ZINGER | 111 S WELLMAN RD | | | | WOODLAND | MI | 48897-9769 |
| SANDRA ZISKA | 5518 LAURA ST | | | | ZEPHYRHILLS | FL | 33542-6833 |
| SANDRACO, BEVERLY R | 10966 N GRAND LAKE HWY | | | | POSEN | MI | 49776-9741 |
| SANDRAY ORGERON-ROBERTS | 39457 HIGHWAY 59B | | | | MACOMB | OK | 74852-9008 |
| SANDREA J MYLES | 607 HAMPTON CIRCLE | APT. H | | | JACKSON | MS | 39211 |
| SANDRES, JELISSA | 3728 HUNTINGDON LN | | | | MEMPHIS | TN | 38111-6506 |
| SANDRETTI, MARY T | 200 MADISON ST UNIT 2C | | | | JOLIET | IL | 60435-6541 |
| SANDRETTO, SAMUEL T | 1057 MORGAN ST | | | | JOLIET | IL | 60436-1468 |
| SANDREV, JANKO | 5487 REVERE DR | | | | NORTH OLMSTED | OH | 44070-4469 |
| SANDRIA KNIGHT | 76 FILLMORE ST | | | | ROCHESTER | NY | 14611-2512 |
| SANDRICK, LOUIS M | 8582 BERWICK DR | | | | WESTLAND | MI | 48185-1639 |
| SANDRICK, LOUIS MICHAEL | 8582 BERWICK DR | | | | WESTLAND | MI | 48185-1639 |
| SANDRIDGE ENERGY | PO BOX 108827 | | | | OKLAHOMA CITY | OK | 73101-8827 |
| SANDRIDGE ENERGY | STEVE HENSLEY | 123 R S KERR | | | OKLAHOMA CITY | OK | |
| SANDRIDGE JR, ROY D | 4408 QUAKER HILLS CT | | | | HVRE DE GRACE | MD | 21078-1514 |
| SANDRIDGE, CHARLES | 14232 ASBURY PARK | | | | DETROIT | MI | 48227-1388 |
| SANDRIDGE, DEJUANA C | 781 LOVE BRANCH RD | | | | HARVEST | AL | 35749-8567 |
| SANDRIDGE, JEFFREY K | 781 LOVE BRANCH RD | | | | HARVEST | AL | 35749-8567 |
| SANDRIDGE, ROBERT L | 18687 SHIAWASSEE DR | | | | DETROIT | MI | 48219-2288 |
| SANDRIDGE, VERNEDA F | 917 STOLZ AVE | | | | DAYTON | OH | 45408-2234 |
| SANDRINO ROSSI | VIA ECCHELEN 49 | 36012 ASIAGO          VI | | | | | |
| SANDRINO ROSSI | VIA ECCHELEN 49 | 36012  ASIAGO          VI | | | | | |
| SANDRO BALESTRINO | 394 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1669 |
| SANDRO BUCOLO | VIA COMUNALE ACQUITTA, | | | | TERME VIGLIATORE | ME | 98051 |
| SANDRO CAU | VIA PORRETTANA 20-3 | | | CASALECCHIO DI RENO (BO) ITALY | | | |
| SANDRO DE SANCTIS | VIA GIULIO ROMANO 17 | | | | MILAN | | 20135 |
| SANDRO DEL MONACO | 3822 HAHN AVE | | | | BETHPAGE | NY | 11714-5011 |
| SANDRO FERRARI | VIA DOSS TRENTO 10 | 38100 TRENTO | | | | | |
| SANDRO FLORIN | LERCHWEG 13 A | | | 8835 FEUSISBERG SWITZERLAND | | | |
| SANDRO RIZZI | VIA BARANZATE 67 | 20026 NOVATE MILANESE (MI) | ITALY | | | | |
| SANDROCK, CAROL M | 5756 ST RT.88 N. E. R.D.1 | | | | KINSMAN | OH | 44428 |
| SANDROCK, TODD | G3169 BEECHER RD STE 101 | | | | FLINT | MI | 48532-3644 |
| SANDS BRANDON D | 9658 FIRELANDS DR | | | | TWINSBURG | OH | 44087-3226 |
| SANDS CHEVROLET | 1211 HANOVER AVE | | | | ALLENTOWN | PA | 18109-2016 |
| SANDS CHEVROLET, LLC | 16991 W WADDELL RD | | | | SURPRISE | AZ | 85388-9602 |
| SANDS CHEVROLET, LLC | LOUIS SANDS | 16991 W WADDELL RD | | | SURPRISE | AZ | 85388-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDS CHEVROLET, LLC | TERRY SANDS | 1211 HANOVER AVE | | | ALLENTOWN | PA | 18109-2016 |
| SANDS JIMMIE D (476996) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDS JR, HERSCHEL E | 13485 E 980 NORTH RD | | | | CATLIN | IL | 61817-9121 |
| SANDS MOTOR COMPANY | JERROLD MOORE | 5418 NW GRAND AVE | | | GLENDALE | AZ | 85301-4501 |
| SANDS MOTOR COMPANY | | | | | GLENDALE | AZ | 85301-4501 |
| SANDS MOTOR COMPANY | 5418 NW GRAND AVE | | | | GLENDALE | AZ | 85301-4501 |
| SANDS PATRICIA | 12510 230TH PL NE | | | | REDMOND | WA | 98053-5629 |
| SANDS, AME S | 14153 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| SANDS, AME' S | 14153 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| SANDS, ANDREA J | 110A WATER ST | | | | SEVILLE | OH | 44273-9787 |
| SANDS, ANDREA J | 110A WATER ST. | | | | SEVILLE | OH | 44273 |
| SANDS, BRANDON D | 9658 FIRELANDS DR | | | | TWINSBURG | OH | 44087 |
| SANDS, BRIAN D | 192 WILLOWBROOK DR | | | | MANSFIELD | OH | 44907-1734 |
| SANDS, BRIAN DOUGLAS | 192 WILLOWBROOK DR | | | | MANSFIELD | OH | 44907-1734 |
| SANDS, BRICE J | 6976 SALON CIR | | | | HUBER HEIGHTS | OH | 45424-1578 |
| SANDS, CATHY L | 5125 RIDGEBEND DR | | | | FLINT | MI | 48507-3911 |
| SANDS, CHARLES B | 1109 CIMARRON ST | | | | PAPILLION | NE | 68046-3736 |
| SANDS, CHARLOTTE E | 98 BEECH TREE LN | | | | HARRINGTON | DE | 19952-2700 |
| SANDS, DAVID H | 9658 FIRELANDS DR | | | | TWINSBURG | OH | 44087-3226 |
| SANDS, DAVID J | 4331 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 |
| SANDS, DAVID P | 15230 S NILES RD | | | | EAGLE | MI | 48822-9708 |
| SANDS, DAVID W | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| SANDS, DENISE C | 4157 DEMASTUS LN | | | | COLUMBIA | TN | 38401-8413 |
| SANDS, DENNIS C | 3089 KNOTTINGHAM DR | LOT 22 | | | FLINT | MI | 48507 |
| SANDS, DENNIS M | 1587 W VIEW TRL | | | | HOWELL | MI | 48843-8078 |
| SANDS, DIANE I | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| SANDS, DONALD E | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| SANDS, DOROTHY A | PO BOX 24 | | | | HENRY | TN | 38231-0024 |
| SANDS, GERALD F | 28842 JAMES DR | | | | WARREN | MI | 48092-2445 |
| SANDS, HELEN J | 651 LUNDYS LN | | | | MEDINA | OH | 44256-7112 |
| SANDS, HERSCHEL E | RR 1 | | | | CATLIN | IL | 61817 |
| SANDS, JENNIFER NICOLE | 3042 JEWELSTONE DR APT G | | | | DAYTON | OH | 45414-2734 |
| SANDS, JIMMIE D | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANDS, JOHN J | 22800 NAPIER RD | | | | NOVI | MI | 48374-3204 |
| SANDS, KEITH D | 124 BERNICE DR | | | | BEAR | DE | 19701-2000 |
| SANDS, KENNETH E | 8079 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| SANDS, KENNETH L | PO BOX 182 | | | | CHATFIELD | TX | 75105-0182 |
| SANDS, LARRY L | 9351 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1053 |
| SANDS, LAWRENCE D | SANDS & SANDS | PO BOX 1660 | | | COLUMBIA | TN | 38402-1660 |
| SANDS, LOIS E | LOT 55 | 7111 142ND AVENUE | | | LARGO | FL | 33771-4650 |
| SANDS, MARILYN D | 444 FOX MEADOW RD | | | | ROCHESTER | NY | 14626-3141 |
| SANDS, MARSHA | 263 MEADOW TRAIL DR | | | | NEWPORT | KY | 41076-5018 |
| SANDS, MARY S | 7625 DEAVER DR. | | | | NORTH RICHLAND HILLS | TX | 76180-6277 |
| SANDS, MARY S | 7625 DEAVER DR | | | | NORTH RICHLAND HILLS | TX | 76180-6277 |
| SANDS, MICHAEL W | 14153 TUSCOLA RD | | | | CLIO | MI | 48420-8848 |
| SANDS, ORVILLE K | 691 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-9388 |
| SANDS, PAUL D | 20213 N IBIS CT | | | | SUN CITY WEST | AZ | 85375-6009 |
| SANDS, PETER F | 6914W LINCOLN AVE, APT 2 | | | | WEST ALLIS | WI | 53219 |
| SANDS, RAYMOND P | 17241 LOCHERBIE AVE | | | | BEVERLY HILLS | MI | 48025-4154 |
| SANDS, ROBERT E | 8595 HIGHWAY 69 S | | | | SPRINGVILLE | TN | 38256-5401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDS, ROBERT H | 206 W CEDAR AVE | | | | OAKLYN | NJ | 08107-2404 |
| SANDS, ROSALENE E | 2115 S JAVINE AVE | | | | SKIATOOK | OK | 74070-3518 |
| SANDS, ROSALENE E | 2115 SOUTH JAVINE AVE | | | | SKIATOOK | OK | 74070 |
| SANDS, ROY C | 7111 142ND AVE | LOT 55 | | | LARGO | FL | 33771-4650 |
| SANDS, SAMUEL J | 835 HULL AVE | | | | LEWISBURG | TN | 37091-4019 |
| SANDS, SEGURD | 98 BEECH TREE LN | PARIS WOODS II | | | HARRINGTON | DE | 19952-2700 |
| SANDS, SHARON M | 3822 NEW BOSTON DR | | | | STERLING HTS | MI | 48314-2809 |
| SANDS, THOMAS L | 3890 W 226TH ST | | | | CLEVELAND | OH | 44126-1024 |
| SANDS,DAVID W | 1024 STYER DR | | | | NEW CARLISLE | OH | 45344-2749 |
| SANDS-BAAB, NADINE E | 103 RAVEN PT | | | | SENECA | SC | 29672-9141 |
| SANDS-BAAB, NADINE E | 2018 RIDGEVIEW LN | | | | SENECA | SC | 29678-4261 |
| SANDSTEDT, CHARLES SIBLEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANDSTEDT, RENEE M | 1278 WHITE HAWK DR | | | | O FALLON | MO | 63366-3716 |
| SANDSTEDT, THOMAS J | 18002 15TH AVE NE STE A | | | | SHORELINE | WA | 98155-3838 |
| SANDSTROM AUTO & TRUCK REPAIR, INC. | 30127 59TH AVENUE WAY | | | | CANNON FALLS | MN | 55009-7116 |
| SANDSTROM JOHN | 8980 REDMONDWOODVILLE RD NE | APT 203 | | | REDMOND | WA | 98052-3698 |
| SANDSTROM, ALFRED G | 211 DENROSE DR APT 2 | | | | AMHERST | NY | 14228-2653 |
| SANDSTROM, GORDON C | 661 RALEIGH LN | | | | THE VILLAGES | FL | 32162 |
| SANDSTROM, JEFFREY J | 3412 FAULKLAND RD | | | | WILMINGTON | DE | 19808-2362 |
| SANDSTROM, KENNETH R | 4443 SEDONA DR | | | | CLARKSTON | MI | 48348-2267 |
| SANDSTROM, MARIA | 22 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| SANDSTROM, RICHARD P | 1950 WILBUR AVE | | | | SAN DIEGO | CA | 92109-1412 |
| SANDSTROM, ROBERT R | 1319 DEERFIELD LN | | | | THE VILLAGES | FL | 32162-7146 |
| SANDSTROM, SCOTT W | 15 WATSON LN | | | | MIDDLETOWN | DE | 19709-9387 |
| SANDSTROM, THOMAS C | 6307 COUNTY ROAD 11 NE | | | | ALEXANDRIA | MN | 56308-8061 |
| SANDSTROM, THOMAS C | 22 CHATEAUX DU LAC | | | | FENTON | MI | 48430-9140 |
| SANDSTROM, VIRGINIA A | 113 INDIAN PIPE TRL | | | | MEDFORD | NJ | 08055-9143 |
| SANDT, DORIS L | 233 BEN NEVIS RD | | | | SAINT LOUIS | MO | 63137-3813 |
| SANDTRON AUTOMATION LTD | 1404 WALLACE RD | | | OAKVILLE ON L6L 2Y2 CANADA | | | |
| SANDULA JR, PHILIP J | 4460 BISHOP RD | | | | DRYDEN | MI | 48428-9204 |
| SANDULA, CARL L | PO BOX 585 | | | | DRYDEN | MI | 48428-0585 |
| SANDULA, MILTON J | PO BOX 73 | | | | MAPLE CITY | MI | 49664-0073 |
| SANDULA, RANDY C | 3464 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9208 |
| SANDULA, RANDY C. | 3464 NEEDHAM RD | | | | LEXINGTON | OH | 44904-9208 |
| SANDURA JUSTUS | 357 ELM ST | | | | MOUNT MORRIS | MI | 48458-1911 |
| SANDUSKY CITY SCHOOLS ADULT EDUCATION | 2130 HAYES AVE | | | | SANDUSKY | OH | 44870-4740 |
| SANDUSKY COUNTY COURT #1 | 847 E MCPHERSON HWY | | | | CLYDE | OH | 43410-9785 |
| SANDUSKY COUNTY TREASURER | COURTHOUSE ROOM 130 | 100 NORTH PARK AVENUE | | | FREMONT | OH | 43420 |
| SANDUSKY ELECTRIC INC | 1513 SYCAMORE LINE | P O BOX 2353 | | | SANDUSKY | OH | 44870-2353 |
| SANDUSKY ELECTRIC INC | 521 E WOODLAND CIR | | | | BOWLING GREEN | OH | 43402-8966 |
| SANDUSKY ELECTRIC INC | 1516 MILAN RD | PO BOX 2353 | | | SANDUSKY | OH | 44870-4135 |
| SANDUSKY ELECTRIC INC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1516 MILAN RD | | | SANDUSKY | OH | 44870-4135 |
| SANDUSKY ELECTRIC INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1516 MILAN ROAD | | | SANDUSKY | OH | 44870 |
| SANDUSKY JR., ALBERT | 5414 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| SANDUSKY LIMITED | PO BOX 105 | | | | BUTNER | NC | 27509-0105 |
| SANDUSKY MONA | 2698 JOHNSON RD | | | | GERMANTOWN | TN | 38139-6700 |
| SANDUSKY MUNICIPAL COURT | ACCOUNT OF JIMMY J EPPSE | 222 MEIGS ST | | | SANDUSKY | OH | 44870-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDUSKY MUNICIPAL COURT | ACCT OF V E SEAVERS | 222 MEIGS ST | | | SANDUSKY | OH | 44870-2835 |
| SANDUSKY MUNICIPAL COURT | ACCT OF ANTHONY K JONES | 222 MEIGS ST | | | SANDUSKY | OH | 44870-2835 |
| SANDUSKY MUNICIPAL CRT | 222 MEIGS ST | | | | SANDUSKY | OH | 44870-2835 |
| SANDUSKY MUNICIPAL CRT SM CL | 222 MEIGS ST | | | | SANDUSKY | OH | 44870-2835 |
| SANDUSKY OH INCOME TAX | | | | | | | |
| SANDUSKY OHIO MUNICIPAL COURT | ACCT OF JESSIE PEARSON JR | | | | | | |
| SANDUSKY PRESBYTERIAN CHURCH | 104 LEXINGTON ST | | | | SANDUSKY | MI | 48471-1256 |
| SANDUSKY REGISTER | 314 W MARKET ST | | | | SANDUSKY | OH | 44870-2410 |
| SANDUSKY, ARBIE T | 15829 BRANTFORD AVE | | | | ROCKWOOD | MI | 48173-9648 |
| SANDUSKY, CHARLES A | 3567 LIGHTHOUSE DR | | | | PALM BEACH GARDENS | FL | 33410-5621 |
| SANDUSKY, CHARLES E | PO BOX 151 | | | | LAKEWOOD | NY | 14750 |
| SANDUSKY, CRAIG J | 2148 PALACE AVE SW | | | | GRAND RAPIDS | MI | 49507-2337 |
| SANDUSKY, DARRELL E | 406 E FOREST HOME ST | | | | ROACHDALE | IN | 46172-9169 |
| SANDUSKY, DOLORES J | 12804 IROQUOIS DR | | | | GRAND LEDGE | MI | 48837-8977 |
| SANDUSKY, ELIZABETH M | 35679 GARNER ST | | | | ROMULUS | MI | 48174-4129 |
| SANDUSKY, ELIZABETH M | 882 FAWN MEADOWS DR | | | | COPLEY | OH | 44321-1410 |
| SANDUSKY, FRED H | 710 E MAIN ST | | | | BATESVILLE | AR | 72501-3435 |
| SANDUSKY, GIRLENE | 5414 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| SANDUSKY, IDA M | 3388 NORTH US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9402 |
| SANDUSKY, JAMES R | 7272 NICHOLS RD | | | | GAINES | MI | 48436-9714 |
| SANDUSKY, LONNIE P | 538 CLEARVIEW DR | | | | FOUNTAIN | CO | 80817-1711 |
| SANDUSKY, NORMAN A | 8077 ROLL RD | | | | EAST AMHERST | NY | 14051 |
| SANDUSKY, ONEDA | 248 W KENNETT ROAD | | | | PONTIAC | MI | 48340-2654 |
| SANDUSKY, RANDY D | 15656 POPLAR ST | | | | SOUTHGATE | MI | 48195-3808 |
| SANDUSKY, SAMMY H | 8378 SE 177TH BARTRAM LOOP | | | | THE VILLAGES | FL | 32162-4851 |
| SANDUSKY, SEAN CHRISTIAN | 6564 ROLLING GLEN DR | | | | HUBER HEIGHTS | OH | 45424-1334 |
| SANDUSKY, SHARON L | 3567 LIGHTHOUSE DR. | | | | PALM BEACH GARDEN | FL | 33410-5621 |
| SANDUSKY, VERLIE M | 12018 ALGIERS DR | | | | CINCINNATI | OH | 45246-2816 |
| SANDUSKY/FARMINGTON | 27950 ORCHARD LAKE RD | SUITE 101 | | | FARMINGTON HILLS | MI | 48334 |
| SANDVICK, ROY A | S1404 SCHLICHT RD | | | | CHASEBURG | WI | 54621-8033 |
| SANDVIG, DENNIS J | 4386 FOREST AVE | | | | WATERFORD | MI | 48328-1111 |
| SANDVIG, FLORENCE A | 18500 79TH AVE | | | | CHIPPEWA FALLS | WI | 54729-8272 |
| SANDVIG, HYLBER M | 4575 18 1/2 MILE RD | | | | STERLING HTS | MI | 48314-2910 |
| SANDVIG, SHANNON | 1117 120TH ST S | | | | TACOMA | WA | 98444-3711 |
| SANDVIK | 1702 NEVINS RD | | | | FAIR LAWN | NJ | 07410-2886 |
| SANDVIK AB | | | | | | | |
| SANDVIK AB | 1675 E WHITCOMB AVE | PO BOX 9636 | | | MADISON HEIGHTS | MI | 48071-1411 |
| SANDVIK AB | 1702 NEVINS RD | PO BOX 428 | | | FAIR LAWN | NJ | 07410-2886 |
| SANDVIK AB | 21100 COOLIDGE HWY | | | | OAK PARK | MI | 48237-3231 |
| SANDVIK AB | 301 INDUSTRIAL RD | | | | CRYSTAL LAKE | IL | 60012-3602 |
| SANDVIK AB | 31800 RESEARCH PARK DR | PO BOX 899 | | | MADISON HEIGHTS | MI | 48071-4629 |
| SANDVIK AB | 5160 LAD LAND DR | | | | FREDERICKSBURG | VA | 22407-8702 |
| SANDVIK AB | CONTRACTS ADMINISTRATOR | DERENDINGER SIR. 53 | | TUBINGAN 72072 | | | |
| SANDVIK AB | PO BOX 205 | | | | ROYAL OAK | MI | 48068-0205 |
| SANDVIK AB | PO BOX 205 | 31751 RESEARCH PARK DR | | | ROYAL OAK | MI | 48068-0205 |
| SANDVIK CANADA INC | | | | | | | |
| SANDVIK CANADA INC | 2550 MEADOWVALE BLVD UNIT 3 | | | MISSISSAUGA ON L5N 8C2 CANADA | | | |
| SANDVIK CANADA INC | 6835 CENTURY AVENUE | | | MISSISSAUGA CANADA ON L5N 2L2 CANADA | | | |
| SANDVIK COROMANT CO | 1702 NEVINS RD | PO BOX 428 | | | FAIR LAWN | NJ | 07410-2886 |
| SANDVIK COROMANT CO | 777 ENTERPRISE DR # 120 | | | | PONTIAC | MI | 48341-3169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDVIK INC | 1702 NEVINS RD | | | | FAIR LAWN | NJ | 07410-2886 |
| SANDVIK INC | 1702 NEVINS RD | PO BOX 428 | | | FAIR LAWN | NJ | 07410-2886 |
| SANDVIK PROC/TOTOWA | 21 CAMPUS RD | | | | TOTOWA | NJ | 07512-1201 |
| SANDVIK, INC. | KEN SHILOFF | 1702 NEVINS RD | | | FAIR LAWN | NJ | 07410-2886 |
| SANDVIK, JAMES E | 4415 127TH PL SE | | | | EVERETT | WA | 98208-9016 |
| SANDWEISS LANA | SANDWEISS, LANA | 11150 OVERBROOK RD STE 200 | | | LEAWOOD | KS | 66211-2235 |
| SANDWEISS, DAVID | | | | | | | |
| SANDWEISS, LANA | BARTIMUS FRICKLETON ROBERTSON & OBETZ | 11150 OVERBROOK RD STE 200 | | | LEAWOOD | KS | 66211-2235 |
| SANDWICH COMMUNITY SCHOOL | 365 QUAKER MEETING HOUSE RD | | | | E SANDWICH | MA | 02537-1373 |
| SANDWICH SECONDARY SCHOOL | C/O DAVID FERGUSON | 7050 MALDAN RD | | LA SALLE CANADA ON N9J 2T5 CANADA | | | |
| SANDWISCH, GALEN J | 6075 BLUE TERRACE PL | | | | CASTLE ROCK | CO | 80108-9152 |
| SANDWISCH, SHARON K | 6075 BLUE TERRACE PL | | | | CASTLE ROCK | CO | 80108-8152 |
| SANDY & SONS AUTO SERVICE | 2830 E MCKELLIPS RD | | | | MESA | AZ | 85213-3127 |
| SANDY A MCGONIGLE | 169 MARK CT | | | | GERMANTOWN | OH | 45327 |
| SANDY ALEXANDER INC | 702 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1360 |
| SANDY BARNES | 200 S LUCILLE ST | | | | BEVERLY HILLS | FL | 34465-4227 |
| SANDY BARTON | 422 PLEASANT AVE | | | | DAYTON | OH | 45403 |
| SANDY BEADLE | 12798 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| SANDY CADARET | 2972 STEEPLE HILL RD | | | | WHITE LAKE | MI | 48383-1853 |
| SANDY CITY | | 8775 S 700 W | | | | UT | 84070 |
| SANDY CITY CORP-PUBLIC WORKS | 10000 CENTENNIAL PKWY | | | | SANDY | UT | 84070-4148 |
| SANDY CLARK | | | | | | | |
| SANDY CORP | PO BOX 64000 | | | | DETROIT | MI | 48264-1428 |
| SANDY CORP | 6515 COBB DR | PPS | | | STERLING HEIGHTS | MI | 48312-2623 |
| SANDY CORP | 6515 COBB DR | | | | STERLING HEIGHTS | MI | 48312-2623 |
| SANDY CORPORATION | A DIVISION OF GENERAL PHYSICS | 6095 MARSHALEE DR STE 300 | | | ELKRIDGE | MD | 21075-6084 |
| SANDY CORPORATION | A DIVISION OF GENERAL PHYSICS | 300 E BIG BEAVER RD | STE 500 | | TROY | MI | 48083-1263 |
| SANDY CORPORATION | | | | | | | |
| SANDY CORPORATION | ERNIE GRAHAM VICE PRESIDENT, SALES | 300 E BIG BEAVER RD STE 500 | | | TROY | MI | 48083-1263 |
| SANDY CORPORATION | 300 E BIG BEAVER RD | STE 500 | | | TROY | MI | 48083-1263 |
| SANDY CORPORATION - QMA/AMI MANAGEMENT LLC | 4848 ENCHANTED VALLEY RD | | | | MIDDLETON | WI | 53562-4100 |
| SANDY DARLING | 19503 WALTHAM | | | | DETROIT | MI | 48205-1618 |
| SANDY DAVIS | 29836 HANOVER BLVD | | | | WESTLAND | MI | 48186-5178 |
| SANDY DAVIS JR | 14944 MADDELEIN ST | | | | DETROIT | MI | 48205-2412 |
| SANDY DEROSA | 245 EAST 63RD STREET | APT 25 G | | | NEW YORK | NY | 10065 |
| SANDY E WARDE | 3113 BULAH DR | | | | KETTERING | OH | 45429-3911 |
| SANDY ENGLE | 3738 FREMONT AVE | | | | KANSAS CITY | MO | 64129-1727 |
| SANDY GARBER | 138 NELMORE BLVD | | | | GILBERTSVILLE | PA | 19525 |
| SANDY GATES | 1361 SCOTT LAKE RD #2 | | | | WATERFORD | MI | 48328-1529 |
| SANDY HALEY | 946 BRIDGESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1620 |
| SANDY HARRIS | 3026 E BALCH AVE | | | | FRESNO | CA | 93721-2452 |
| SANDY HAYES | 5110 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| SANDY HEINEMANN | 3113 STATE ROAD 580 LOT 286 | | | | SAFETY HARBOR | FL | 34695-5923 |
| SANDY HOPKINS | 473 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2510 |
| SANDY HOUCK | 1159 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| SANDY HUNLEY | 265 CONNECTICUT DR | | | | ELYRIA | OH | 44035-7874 |
| SANDY HUNT | 10620 WOODWIND DR | | | | INTERLOCHEN | MI | 49643-9160 |
| SANDY IVY | 1406 E HINES ST | | | | MUNCIE | IN | 47303-3129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANDY J GOODWIN | 26663 LYDIA JOE DR | | | | ATHENS | AL | 35613-7739 |
| SANDY J MARTINEZ | 5919 EDITH AVE | | | | KANSAS CITY | KS | 66104-1421 |
| SANDY J TEASLEY JR | 1166 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| SANDY JANITORIAL SVC | ATTN: SANDY QUARLES | PO BOX 506 | | | KOKOMO | IN | 46903-0506 |
| SANDY JOHNS | 1710 WINFORD RD | | | | BALTIMORE | MD | 21239-3730 |
| SANDY JOHNSONBAUGH | 21096 COUNTRY RD 624 | | | | HILLMAN | MI | 49746 |
| SANDY JR, PAUL J | 2563 SHANNON LN | | | | KOKOMO | IN | 46901-5884 |
| SANDY K HARRIS | 6030 CRUXTEN DR | | | | HUBER HEIGHTS | OH | 45424 |
| SANDY KATRINA | 33 BROOKTREE RD | | | | EAST WINDSOR | NJ | 08520-1816 |
| SANDY KEIDEL | 13249 HEMLOCK RD | | | | CHESANING | MI | 48616-9538 |
| SANDY KUHN | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SANDY KUNTZ | 944 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| SANDY L HAYES | 5110 PRATT RD | | | | METAMORA | MI | 48455-9609 |
| SANDY L HOUCK | 1159 MULLIGAN CT SW | | | | WYOMING | MI | 49509-9799 |
| SANDY L RACE | 307 GORDON AVE | | | | MATTYDALE | NY | 13211-1841 |
| SANDY LANE AUTOMOTIVE | 8105 ARGYLL RD NW | | | EDMONTON AB T6C 4B2 CANADA | | | |
| SANDY LAURELL | 1064 15TH ST | | | | WYANDOTTE | MI | 48192-3115 |
| SANDY LE SANE | 1624 SYLVAN AVE SE | | | | GRAND RAPIDS | MI | 49506-4450 |
| SANDY LEWIS | 17829 TEPPERT ST | | | | DETROIT | MI | 48234-3847 |
| SANDY LUDWIGSON | 375 ROCKPORT RD | | | | JANESVILLE | WI | 53548-5236 |
| SANDY MALNAR-BOWLES | 1223 RIVIERA DRIVE | | | | FLINT | MI | 48507 |
| SANDY MARTIN | | | | | | | |
| SANDY MARTINEZ | 5919 EDITH AVE | | | | KANSAS CITY | KS | 66104-1421 |
| SANDY MCNEILL | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SANDY MERLE (ESTATE OF) (639392) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDY MOORE | 427 DELOZIER LN | | | | ROCKWOOD | TN | 37854-4223 |
| SANDY MORGAN | | | | | | | |
| SANDY MUHAMMAD | 493 WYOMING AVE | | | | BUFFALO | NY | 14215-3135 |
| SANDY N FEW | 655 LEGACY DR | | | | SMYRNA | TN | 37167 |
| SANDY NEAL | 1324 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4891 |
| SANDY O'BERRY | 6128 BALFOUR DR | | | | LANSING | MI | 48911-5436 |
| SANDY PETERS | 6120 126TH AVE SE | | | | LAKE LILLIAN | MN | 56253-9648 |
| SANDY POINT LLC | 293 LIBBEY INDUSTRIAL PKWY | | | | WEYMOUTH | MA | 02189 |
| SANDY POINT LLC | DBA WORK N GEAR | 293 LIBBEY INDUSTRIAL PKWY | | | WEYMOUTH | MA | 02189 |
| SANDY PROFFITT | | | | | | | |
| SANDY PUCKETT | 34905 E TRUMAN RD | | | | GRAIN VALLEY | MO | 64029-9495 |
| SANDY QUINN | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SANDY ROMEO | 4 SHARON DR APT 2 | | | | MASSENA | NY | 13662-1653 |
| SANDY ROZIER | 3930 STUDOR RD | | | | SAGINAW | MI | 48601-5745 |
| SANDY SANSING CHEVROLET, INC. | | | | | PENSACOLA | FL | 32505-2214 |
| SANDY SANSING CHEVROLET, INC. | ROBERT SANSING | 6200 PENSACOLA BLVD | | | PENSACOLA | FL | 32505-2214 |
| SANDY SANSING CHEVROLET, INC. | 6200 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-2214 |
| SANDY SARPY | PO BOX 881214 | | | | LOS ANGELES | CA | 90009 |
| SANDY SAULTER | 7128 FIELDS DR | | | | INDIANAPOLIS | IN | 46239-6702 |
| SANDY SHERMAN | 4637 FRAZHO RD | | | | WARREN | MI | 48091-1432 |
| SANDY SWAN | 1104 NE SHADY LANE DR | | | | KANSAS CITY | MO | 64118-4851 |
| SANDY T NEAL | 1324 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4891 |
| SANDY TEASLEY JR | 1166 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| SANDY TRAN | 3030 BELGIAN DR | | | | LANSING | MI | 48906-9085 |
| SANDY UNGUREAN | 1690 SLEEPY HOLLOW DR | | | | COSHOCTON | OH | 43812-3137 |
| SANDY VOGELSONG | 8077 US HIGHWAY 6 | | | | EDGERTON | OH | 43517-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDY WESTBROOK | 200 RIVERFRONT DR APT 11E | | | | DETROIT | MI | 48226-6501 |
| SANDY WILLIAMS | 1875B LAFAYETTE AVENUE | BOX 95 | | | BRONX | NY | 10473 |
| SANDY WITHEY | 6326 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| SANDY YARNALL | 5826 EASTLAKE DRIVE | | | | NEW PRT RCHY | FL | 34653-4415 |
| SANDY'S MAKE IT SEW LLC | ATTN: BRANDY MC GREARY | 28790 PLYMOUTH RD | | | LIVONIA | MI | 48150-2336 |
| SANDY, ANNAMAY | 41 S BRISTOL AVE | | | | LOCKPORT | NY | 14094-4223 |
| SANDY, ANTHONY C | 1810 VIENNA RD | | | | NILES | OH | 44446-3539 |
| SANDY, DOLORES D | 108 BATTLE GROVE AVE # B | | | | CYNTHIANA | KY | 41031-1618 |
| SANDY, DOLORES S | 1635 ROOSEVELT AVE | | | | NILES | OH | 44446-4107 |
| SANDY, DONALD A | PO BOX 73 | | | | ROHRERSVILLE | MD | 21779-0073 |
| SANDY, DUANE E | PO BOX 472 | | | | HARRISON | MI | 48625-0472 |
| SANDY, GARY W | 1888 E MOORE RD | | | | SAGINAW | MI | 48601-9353 |
| SANDY, JEAN | 79 RENOUF DRIVE | | | | ROCHESTER | NY | 14624-2921 |
| SANDY, JEAN | 79 RENOUF DR | | | | ROCHESTER | NY | 14624-2921 |
| SANDY, JOHN R | | | | | | | |
| SANDY, JOHN S | 20436 CAPITOL HILL DR | | | | TANNER | AL | 35671-3648 |
| SANDY, JOSEPH A | 5836 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9787 |
| SANDY, LEE R | PO BOX 292 | | | | WAYNESVILLE | OH | 45068-0292 |
| SANDY, MALCOLM W | 1081 CALDWELL CORNER RD | | | | TOWNSEND | DE | 19734-9253 |
| SANDY, MARLENE G | 12345 RAYMOND DR | | | | CLIO | MI | 48420-1016 |
| SANDY, MARLENE GAIL | 12345 RAYMOND DR | | | | CLIO | MI | 48420-1016 |
| SANDY, MARY | 17 KALDENBERG PL | | | | TARRYTOWN | NY | 10591-3609 |
| SANDY, MERLE | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANDY, MYRA M | 10 WILMINGTON AVE #E130 | | | | DAYTON | OH | 45420-4802 |
| SANDY, RALPH D | HC 37 BOX 198 | | | | LEWISBURG | WV | 24901-9536 |
| SANDY, SULO O | 12305 OAK FOREST LANE | | | | HUDSON | FL | 34667-4667 |
| SANDY, WAYNE D | 1061 ROMANUS DR | | | | VANDALIA | OH | 45377-1148 |
| SANDY/ST HEIGHTS | 6515 COBB DR | C/O TRANSPAK INC | | | STERLING HTS | MI | 48312-2623 |
| SANDY/TROY | 300 E BIG BEAVER RD | STE 500 | | | TROY | MI | 48083-1263 |
| SANDYALEXANDER | 200 ENTIN RD | | | | CLIFTON | NJ | 07014-1423 |
| SANDYS TOWING & RECOVERY | 3053 SPRINGBORO RD W | | | | MORAINE | OH | 45439-1715 |
| SANDZIK, DAVID M | 39878 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1762 |
| SANDZIK, GEORGE A | 8364 CRESTVIEW DR | | | | STERLING HTS | MI | 48312-6021 |
| SANDZIK, RONALD G | 42572 SCHIENLE LANE | | | | CLINTON TWP | MI | 48038-5030 |
| SANE, FAY | 314 WASHINGTON RD #609 | | | | PITTSBURGH | PA | 15216-1636 |
| SANE, MARY R | 5874 LEON RD | | | | ANDOVER | OH | 44003-9449 |
| SANECKI, JANICE E | 1557 LEROY ST | | | | FERNDALE | MI | 48220-1656 |
| SANELLI, JEANETTE | 11148 ROYALTON RD | | | | N ROYALTON | OH | 44133-4416 |
| SANELLI, SANTE | 2755 GREENLAWN DR | | | | SEVEN HILLS | OH | 44131-3624 |
| SANELLI, VICTOR N | 2053 GALILEE OVAL | | | | HINCKLEY | OH | 44233-9509 |
| SANER CHELSEA K | 717 CREDIT UNION ACCT | 3181 LARCHMONT AVE NE | | | WARREN | OH | 44483-2435 |
| SANER EDWARD HAROLD JR (499910) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SANER KYLEE J | 717 CREDIT UNION ACCT | 3181 LARCHMONT AVE NE | | | WARREN | OH | 44483-2435 |
| SANER, EDWARD HAROLD | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SANETICK, JAMES R | 1518 CENTER RD | | | | WEST SENECA | NY | 14224-3286 |
| SANETICK, JAMES RICHARD | 1518 CENTER RD | | | | WEST SENECA | NY | 14224-3286 |
| SANETRIK, SANDRA L | 5472 CALLAWAY CIR | | | | AUSTIN TOWN | OH | 44515-4196 |
| SANFELICE 1893 BANCA POPOLARE SOC COOP PA | PIAZZA G MATTEOTTI 23 | | | 41038 SAN FELICE SUL PANARO MO ITALY | | | |
| SANFILIPPO AUTO REPAIR | 646 S 2ND ST | | | | MILWAUKEE | WI | 53204-1615 |
| SANFILIPO, CATHERINE M | 1310 7TH ST | | | | HUDSON | WI | 54016-1322 |
| SANFILIPO, CATHERINE MARIE | 1310 7TH ST | | | | HUDSON | WI | 54016-1322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANFILIPPO, CHARLES P | 113 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3761 |
| SANFILIPPO, DIANA K | 51207 AMERICA | | | | BELLEVILLE | MI | 48111-4458 |
| SANFILIPPO, DOMENIC | 373 FORBES AVE | | | | TONAWANDA | NY | 14150-4753 |
| SANFILIPPO, EDWARD | 11 BOWER RD | | | | POUGHKEEPSIE | NY | 12603-1113 |
| SANFILIPPO, EMANUEL | 301 RIVERVIEW AVE | | | | NORTH ARLINGTON | NJ | 07031-5514 |
| SANFILIPPO, FRANK E | 4915 HILLCREST RD | | | | TRENTON | MI | 48183-4594 |
| SANFILIPPO, LOUIS M | 65 MENDOTA DR | | | | ROCHESTER | NY | 14626-3849 |
| SANFILIPPO, LOUISE | 1053 STOWELL DR APT 4 | | | | ROCHESTER | NY | 14616-1857 |
| SANFILIPPO, MICHAEL A | 145 IDLEWILD LN | | | | ABERDEEN | NJ | 07747-1535 |
| SANFILIPPO, VINCENZO | 309 EIDERDOWN CT | | | | FRANKLIN | TN | 37064-5047 |
| SANFILLIPO, ANN H | 1391 APPLE VALLEY CT | | | | BROADVIEW HEIGHTS | OH | 44147-3640 |
| SANFORD BARROWS GROUP LLC | 6015 WASHINGTON ST SUITE 200 | | | | HOLLYWOOD | FL | 33023 |
| SANFORD BARROWS GROUP LLC, THE | 6015 WASHINGTON ST | | | | HOLLYWOOD | FL | 33023-1366 |
| SANFORD BRIAN | 9090 VIA TORTUGA | | | | ATASCADERO | CA | 93422-5003 |
| SANFORD BROWN COLLEGE | PO BOX 260021 | | | | SAINT LOUIS | MO | 63126-8021 |
| SANFORD CAROLYN | 814 SPRUCE ST | | | | MORGAN CITY | LA | 70380-1829 |
| SANFORD D HENDLEY JR | 113 PARKDALE AVE | | | | PONTIAC | MI | 48340-2549 |
| SANFORD D LEDBETTER | 11689 PROVIDENCE PK | | | | BROOKVILLE | OH | 45309 |
| SANFORD DANIEL (459312) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANFORD DAVIS | 2432 W 79TH AVE | | | | MERRILLVILLE | IN | 46410-5208 |
| SANFORD DAVIS JR | 237 W NORMAN AVE | | | | DAYTON | OH | 45405-3338 |
| SANFORD DEGREIF | 3321 HARRIS LN | | | | BAY CITY | MI | 48706-1656 |
| SANFORD DEUTSCH AND ESTATE OF BEVERLY DEUTSCH | BARRY NOVACK, ESQ | THE LAW OFFICES OF BARRY NOVACK | 8383 WILSHIRE BLVD, STE 830 | | BEVERLY HILLS | CA | 90211 |
| SANFORD EDWARDS JR | 83 S SHIRLEY ST | | | | PONTIAC | MI | 48342-2850 |
| SANFORD EIDELSON TRUST | SANFORD EIDELSON | 8655 VIA AVELLINO | | | LAKE WORTH | FL | 33467 |
| SANFORD EVANS | 1001 MEADOW CREEK DR | | | | LANCASTER | TX | 75146-1356 |
| SANFORD FINCHUM | 2114 W 85TH ST | | | | CLEVELAND | OH | 44102-3810 |
| SANFORD FIRESTONE | 705 HICKEY BLVD | | | | PACIFICA | CA | 94044-1214 |
| SANFORD FLEMING | PO BOX 430611 | | | | PONTIAC | MI | 48343-0611 |
| SANFORD FOSTER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SANFORD FREEDMAN | 97 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4967 |
| SANFORD G MORRILL | MORGAN KEEGAN | 50 N FRONT ST | | | MEMPHIS | TN | 38103 |
| SANFORD GARRETT | 1806 N 75TH DR | | | | KANSAS CITY | KS | 66112-2292 |
| SANFORD GRANBERRY SR | 3138 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2300 |
| SANFORD HALL | 501 S 21ST ST | | | | SAGINAW | MI | 48601-1534 |
| SANFORD HARDING | 884 WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |
| SANFORD HENDERSON | 126 VALLEY ST APT 2B | | | | SLEEPY HOLLOW | NY | 10591-2826 |
| SANFORD HENDLEY JR | 17158 KROPF AVE | | | | DAVISBURG | MI | 48350-1182 |
| SANFORD HOBBS | 2920 CARPENTER RD | | | | LAPEER | MI | 48446-9086 |
| SANFORD HOYLE | 2434 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| SANFORD J NEWSOME | 304 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| SANFORD JENKINS | 1450 N STATE HIGHWAY 360 APT 416 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| SANFORD JONES | 821 N HOLT CIR | | | | MADISON | WI | 53719-3032 |
| SANFORD JR, DALTON H | 168 COMMODORE CIR | | | | SUMMERTOWN | TN | 38483-7190 |
| SANFORD JR, JAMES | 35011 DRAKESHIRE LN APT 203 | | | | FARMINGTON | MI | 48335-3217 |
| SANFORD JR, JOHNNY M | 23632 LAKE RAVINE DR | | | | SOUTHFIELD | MI | 48034-6535 |
| SANFORD JR, MYRON G | 656 W PITLER PL | | | | CITRUS SPRINGS | FL | 34434-5294 |
| SANFORD JUSTA | 212 S MARY ST | | | | MARINE CITY | MI | 48039-1651 |
| SANFORD KADISH | 70 HAMLIN SQUARE APT 2 | | | | WILLIAMSVILLE | NY | 14221 |
| SANFORD L HARDING | 884   WILLARD AVE SE | | | | WARREN | OH | 44484-4432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANFORD L HOYLE | 2434 WOODLAND TRL | | | | FLINT | MI | 48507-3858 |
| SANFORD L HOYLE | 941 E RUTH AVE | | | | FLINT | MI | 48505-2250 |
| SANFORD L JENKINS | 1450 N STATE HIGHWAY 360 APT 416 | | | | GRAND PRAIRIE | TX | 75050-4122 |
| SANFORD L JONES | 1427 LINCOLN ST | | | | DANVILLE | IL | 61832-7570 |
| SANFORD L THURMAN | 2633 DELLA | | | | DAYTON | OH | 45408-2429 |
| SANFORD LAJUDICE | 212 EASTON AVE | | | | BUFFALO | NY | 14215-3535 |
| SANFORD LEDBETTER | 11689 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9306 |
| SANFORD LEO | 23611 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2227 |
| SANFORD LLOYD | 47663 BELMONT DR | | | | BELLEVILLE | MI | 48111-1086 |
| SANFORD M DAVIS JR | 237   W NORMAN AVE | | | | DAYTON | OH | 45405-3338 |
| SANFORD M MARCUS | 4638 WELDIN RD | | | | WILMINGTON | DE | 19803 |
| SANFORD MANIS | 710 PLEASANT POINT CIR | | | | CICERO | IN | 46034-9524 |
| SANFORD MARK | PO BOX 253 | | | | SHEFFIELD | TX | 79781-0253 |
| SANFORD MATNEY | 470 RATCLIFF LN | | | | CEDAR BLUFF | VA | 24609-8759 |
| SANFORD MCGEE | 6197 S HIGHWAY 76 | | | | RUSSELL SPRINGS | KY | 42642-8764 |
| SANFORD MISSIONARY | BAPTIST CHURCH BUILDING FUND | OLD HIGHWAY 49 | | | SEMINARY | MS | 39479 |
| SANFORD MULLINS | 14361 CENTRAL PARK AVENUE | | | | DAYTON | OH | 45409 |
| SANFORD NEWSOME | 304 OLDHAM WAY | | | | ENGLEWOOD | OH | 45322-1744 |
| SANFORD NEWSOME JR | 395 SHALLOWBROOK FARMS RD | | | | THOMASVILLE | GA | 31792-0698 |
| SANFORD NILA (491304) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANFORD P ERWIN | NIX, PATTERSON & ROACH LLP | GM BANKRUPTCY DEPARTMENT | 205 LINDA DRIVE | | DAINGERFIELD | TX | 75638 |
| SANFORD P WILLIAMS JR | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SANFORD P. ROSEN & ASSOCIATES, P.C. | ATTY FOR L+A ARCHITECTS, INC. | 747 THIRD AVENUE | | | NEW YORK | NY | 10017 |
| SANFORD PIERCE | 66470 COLTFOOT LANE | | | | CAMBRIDGE | OH | 43725 |
| SANFORD PRINCE | 366 WILLOW OAK DR | | | | WINCHESTER | TN | 37398-4453 |
| SANFORD R MULLINS | 14361 CENTRAL PARK AVENUE | | | | DAYTON | OH | 45409-1608 |
| SANFORD REALTY L.L.C. | C/O BEREHEM, MOSES & DEVLIN P.C. | 75 BROAD ST | ATTN: SUSANNAH STAPLETON, ESQ. | | MILFORD | CT | 06460-3331 |
| SANFORD REALTY LLC | ALICE CERWINSKI | 655 BRIDGEPORT AVE | | | MILFORD | CT | 06460 |
| SANFORD REALTY LLC | C/O BERCHEM MOSES & DEVLIN PC | 75 BROAD ST | ATTN SUSANNAH STAPLETON EMRA | | MILFORD | CT | 06460-3331 |
| SANFORD REALTY, L.L.C. | C/O BEREHEM, MOSES & DEVLIN, P.C. | 75 BROAD ST | ATTN: SUSANNAH STAPLETON, ESQ. | | MILFORD | CT | 06460-3331 |
| SANFORD REALTY, LLC | 750 BRIDGEPORT AVE | | | | MILFORD | CT | 06460-3107 |
| SANFORD RICHARDSON | 541 WARFIELD RD | | | | WELLSTON | MI | 49689-8505 |
| SANFORD RITTER | 178 SNOW DRIFT LN | | | | UNION | MO | 63084-4737 |
| SANFORD RUTHRUFF | PO BOX 336 | | | | MCALESTER | OK | 74502 |
| SANFORD SR, HENRY L | 6109 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| SANFORD SR, HENRY LEROY | 6109 MASTERS DR | | | | SHREVEPORT | LA | 71129-4117 |
| SANFORD SR, REUBEN F | 89 WESLEY CHAPEL LN | | | | VILLA RICA | GA | 30180-4396 |
| SANFORD SR, RODELL D | 116 GRANT ST | | | | LOCKPORT | NY | 14094-5033 |
| SANFORD STACEY IRA | C/O SANFORD STACEY | 5011 LAGOONS CIRCLE | | | WEST BLOOMFIELD | MI | 48323-2091 |
| SANFORD STEINER | 2095 S RAMITAS WAY | | | | PALM SPRINGS | CA | 92267 |
| SANFORD STOVALL | 20415 HIGHWAY 20 | | | | TRINITY | AL | 35673-6631 |
| SANFORD TENEBAUM | 1955 YOSEMITE BLVD. | APT. 30 | | | BIRMINGHAM | MI | 48009 |
| SANFORD TIM | SANFORD, TIM | 6410 QUINCY DR | | | VERONA | PA | 15147-2531 |
| SANFORD TUCKER | 2813 SPRING HOUSE PL | | | | GREENSBORO | NC | 27410-8235 |
| SANFORD TURNER | 17134 VILLAGE DR | C/O JOANN TURNER | | | REDFORD | MI | 48240-1692 |
| SANFORD V WILLIAMS | 2729 WILLIAMSBURG WAY | | | | DECATUR | GA | 30034-1310 |
| SANFORD WILLIAMS | 2729 WILLIAMSBURG WAY | | | | DECATUR | GA | 30034-1310 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANFORD WILSON | 44 DRUMMOND ST | | | | GRANT | MI | 49327-9776 |
| SANFORD WOODS JR | 25770 LARKINS ST | | | | SOUTHFIELD | MI | 48033-4851 |
| SANFORD, ALBERT RAYMOND | 7100 HESS RD | | | | MILLINGTON | MI | 48746-9127 |
| SANFORD, ALVIN E | 20219 BRADFORD ST | | | | DETROIT | MI | 48205-1005 |
| SANFORD, AMOS | 343 HAMPSHIRE DR | | | | CLARKSVILLE | TN | 37043-4684 |
| SANFORD, AMY E | 736 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2534 |
| SANFORD, ANITA | 512 CANAL | | | | LOVEJOY | IL | 62059 |
| SANFORD, ANITA | 513 CANAL | | | | LOVEJOY | IL | 62059 |
| SANFORD, BEATRICE | 760 HARDING ST | | | | DETROIT | MI | 48214-3631 |
| SANFORD, BEATRICE | 780 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3660 |
| SANFORD, BETHANY ANNE | 10133 LAPEER RD #109 | | | | DAVISON | MI | 48423-8196 |
| SANFORD, BETTY J | 12345 HYACINTH DR | | | | FISHERS | IN | 46037-8743 |
| SANFORD, BYRON W | 918 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2303 |
| SANFORD, CHARLES L | 518 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3124 |
| SANFORD, CHARLES R | 1366 TWAIN CT | | | | TROY | MI | 48083-5355 |
| SANFORD, CHARLES T | 1404 ELIDA ST | | | | JANESVILLE | WI | 53545-1930 |
| SANFORD, CLARK D | 25741 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1623 |
| SANFORD, CLARK L | 100 S FRONT ST | | | | STANDISH | MI | 48658-9409 |
| SANFORD, CLAUDETTE S | 80 NOLAN RD | | | | BENTON | MS | 39039-9309 |
| SANFORD, CLYDE LEROY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANFORD, CORDIA C | 23023 KINSINGTON | | | | TAYLOR | MI | 48180-3539 |
| SANFORD, CORDIA C | 23023 KENSINGTON ST | | | | TAYLOR | MI | 48180-3539 |
| SANFORD, CRUSITA C | 1921 OTTAWA ST | | | | SAGINAW | MI | 48602-2744 |
| SANFORD, CRUSITA C | 521 N CHARLES ST | APT 1 | | | SAGINAW | MI | 48602-4079 |
| SANFORD, CURTIS W | 3036 BURSON DR | | | | SHREVEPORT | LA | 71118-3708 |
| SANFORD, DANIEL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANFORD, DANNY G | 8450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9228 |
| SANFORD, DANNY GENE | 8450 DUFFIELD RD | | | | FLUSHING | MI | 48433-9220 |
| SANFORD, DARRYL E | 736 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2534 |
| SANFORD, DARRYL EDGAR | 736 KENBROOK DRIVE | | | | VANDALIA | OH | 45377-2534 |
| SANFORD, DAVID B | 1530 INDIANA AVE | | | | FLINT | MI | 48506-3520 |
| SANFORD, DAVID F | 3989 MIDLAND RD E | | | | WATERFORD | MI | 48329-2035 |
| SANFORD, DAVID L | 112 SANFORD DR NE | | | | MILLEDGEVILLE | GA | 31061-8725 |
| SANFORD, DAVID R | 8609 N MAIN ST | | | | DAYTON | OH | 45415-1329 |
| SANFORD, DELLA | 20215 GREENVIEW | | | | DETROIT | MI | 48219-1529 |
| SANFORD, DIANE P | 504 HIGH STREET EXT | | | | THOMASTON | CT | 06787-1209 |
| SANFORD, DONALD E | PO BOX 263 | | | | MALVERN | OH | 44644-0263 |
| SANFORD, DONALD P | 136 RUTH DR | | | | THOMASVILLE | NC | 27360-6350 |
| SANFORD, DONNA L | 8201 PINE LAKE DR | | | | DAVISBURG | MI | 48350-2045 |
| SANFORD, DONNA S | 918 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2303 |
| SANFORD, DONNA SUE | 918 ALSPAUGH LN | | | | GRAND PRAIRIE | TX | 75052-2303 |
| SANFORD, DOROTHY | | | | | | | |
| SANFORD, DOROTHY | 55 BRANSON BAY DRIVE | | | | MASON | MI | 48854-9575 |
| SANFORD, DOUGLAS D | 5409 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5836 |
| SANFORD, EDWARD A | PO BOX 373 | | | | THOMASBORO | IL | 61878-0373 |
| SANFORD, EDWIN D | 5067 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| SANFORD, GARY L | 4935 HATCHERY RD | | | | WATERFORD | MI | 48329-3431 |
| SANFORD, GARY L | 1090 N GENESEE RD | | | | BURTON | MI | 48509-1433 |
| SANFORD, GARY W | 5055 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9665 |
| SANFORD, GEORGE W | 47 ORANGE ST | | | | BUFFALO | NY | 14204-1222 |
| SANFORD, GERALD K | 5531 AUTUMN WOODS DR APT 12 | | | | TROTWOOD | OH | 45426-1340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANFORD, GERALD K | 75 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1939 |
| SANFORD, GERALD W | 551 W PERIMETER RD | | | | FREWSBURG | NY | 14738-9650 |
| SANFORD, GERRY | 2605 LITTLE JOHN ST SW | | | | DECATUR | AL | 35603-4422 |
| SANFORD, GORDON A | 2581 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 |
| SANFORD, HAROLD L | 5520 MARLETTE RD | | | | MARLETTE | MI | 48453-8905 |
| SANFORD, HARVEY B | 1801 LORETTA AVE | | | | CAHOKIA | IL | 62206-2308 |
| SANFORD, IRA | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SANFORD, IVAN B | 2101 N 70TH PL | | | | SCOTTSDALE | AZ | 85257-2772 |
| SANFORD, JAMES H | 240 RIVER RUN DR | | | | BALL GROUND | GA | 30107-7804 |
| SANFORD, JAMES S | 6294 LAKE GROVE RD | | | | PETOSKEY | MI | 49770-8703 |
| SANFORD, JEFFERSON M | PO BOX 115 | | | | MOUNTAIN VIEW | AR | 72560-0115 |
| SANFORD, JEFFREY | 9664 HIGHWAY 124 | | | | CARBON HILL | AL | 35549 |
| SANFORD, JERI ELAINE | KING BRYAN & WILEY | PO BOX 1688 | | | JASPER | AL | 35502-1688 |
| SANFORD, JOE T | 10603 MILWAUKEE RD | | | | BRITTON | MI | 49229-9543 |
| SANFORD, JOEL E | 1472 SILVER POND | | | | DAVISON | MI | 48423-8399 |
| SANFORD, JOHN C | 481 N LIBERTY DR | | | | KING HILL | ID | 83633 |
| SANFORD, JOHN G | 140 HILLTOP | | | | EAST LEROY | MI | 49051-9789 |
| SANFORD, JOSEPHINE | 35011 DRAKESHIRE LN APT 203 | | | | FARMINGTON | MI | 48335-3217 |
| SANFORD, JUDITH A | 2150 LEGENDARY DR | | | | MARTINSVILLE | IN | 46151-9131 |
| SANFORD, JULES D | 4715 1/2 WEST RANGER ROAD | | | | PERRINTON | MI | 48871-9775 |
| SANFORD, JULES D | 4715 1/2 W RANGER RD | | | | PERRINGTON | MI | 48871-9775 |
| SANFORD, KAREN V | 25741 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1623 |
| SANFORD, LAOMA A | 3355 MAHOPAC DR | | | | LAKE ORION | MI | 48360-1525 |
| SANFORD, LARRY D | 2079 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5407 |
| SANFORD, LARRY D | 6816 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2987 |
| SANFORD, LATISHA M | 4049 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| SANFORD, LEE E | 2312 GREENBUSH PL | | | | SAGINAW | MI | 48603-3841 |
| SANFORD, LEO D | 23611 PADDOCK DR | | | | FARMINGTON HILLS | MI | 48336-2227 |
| SANFORD, LEVI M | 415 MCCLINTOCK ST | | | | LAINGSBURG | MI | 48848-8711 |
| SANFORD, LEVI MITCHELL | 415 MCCLINTOCK ST | | | | LAINGSBURG | MI | 48848-8711 |
| SANFORD, LIZZIE M | 6230 EVALINE | | | | DETROIT | MI | 48211 |
| SANFORD, LLOYD D | 5066 NE COUNTYLINE RD | | | | LONG LAKE | MI | 48743-9702 |
| SANFORD, LOUISE W | 8755 HIGHWAY 1275 N | | | | MONTICELLO | KY | 42633-7275 |
| SANFORD, LYNDA J | PO BOX 115 | | | | MOUNTAIN VIEW | AR | 72560-0115 |
| SANFORD, MALCOLM W | 412 ARNOLD AVE | | | | BURLESON | TX | 76028-6462 |
| SANFORD, MALCOLM WAYNE | 412 ARNOLD AVE | | | | BURLESON | TX | 76028-6462 |
| SANFORD, MARGARETE | 4716 RICHARD ST | | | | HOLT | MI | 48842-1349 |
| SANFORD, MARGARETE | 4716 RICHARDS | | | | HOLT | MI | 48842-1349 |
| SANFORD, MARK E | 8790 BAYVIEW COURT | | | | PINCKNEY | MI | 48169-8507 |
| SANFORD, MARY A | 2966 JUNE APPLE DR | | | | DECATUR | GA | 30034-4529 |
| SANFORD, MARY L | 650 S LINCOLN AVE | | | | WOODBRIDGE | NJ | 07095-2436 |
| SANFORD, MELVENE D | PO BOX 1372 | | | | WARREN | OH | 44482-1372 |
| SANFORD, MELVIN V | 8931 APPOLINE ST | | | | DETROIT | MI | 48228-2625 |
| SANFORD, MICHAEL S | 5617 FARLEY RD | | | | CLARKSTON | MI | 48346-1740 |
| SANFORD, MITCHELL T | 4740 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-8105 |
| SANFORD, NICOLE HINAHOSA | NOT IN FILE | | | | | | |
| SANFORD, NILA W | 10922 GAY AVE | | | | CLEVELAND | OH | 44105-2431 |
| SANFORD, NORMAN L | 19926 CONLEY ST | | | | DETROIT | MI | 48234-2254 |
| SANFORD, NORMAN R | 116 FLORAL AVE | | | | SAINT JOHNS | MI | 48879-1046 |
| SANFORD, NOVA D | 9475 WASHINGTON RD | | | | MC LOUTH | KS | 66054-5076 |
| SANFORD, R W | 10925 JEFFERSON CIR N | | | | CHAMPLIN | MN | 55316-3125 |
| SANFORD, ROBERT E | 2900 HOMEWOOD AVE | | | | SAINT CHARLES | MO | 63301-4664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANFORD, ROBERT G | 3725 HAVANA AVE SW | | | | WYOMING | MI | 49509-3822 |
| SANFORD, ROBERT L | 1594 OBAN WAY | | | | TRAVERSE CITY | MI | 49686-8963 |
| SANFORD, ROBERT N | 2216 OLD STERLING RD | | | | CEDAR PARK | TX | 78613-6985 |
| SANFORD, ROBERT O | 6660 OLD FORD VALLEY RD | | | | GADSDEN | AL | 35905-7042 |
| SANFORD, ROBERT W | 12 BANNISTER DR | | | | HOPEWELL JUNCTION | NY | 12533-8205 |
| SANFORD, ROGER D | 3732 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9718 |
| SANFORD, ROGER L | PO BOX 930821 | | | | WIXOM | MI | 48393-0821 |
| SANFORD, ROGER L | 5204 PARADISE DR | | | | BEAVERTON | MI | 48612 |
| SANFORD, RONALD L | 1722 DEN HERTOG ST SW | | | | WYOMING | MI | 49519-3337 |
| SANFORD, RONNIE C | 1298 JACKSON BLVD AP W | | | | JONESBOROUGH | TN | 37659 |
| SANFORD, RUSSEL K | 2367 SADDLE DRIVE | | | | SHELBYVILLE | IN | 46176-8434 |
| SANFORD, RUTH | 301 S COLLEGE ST | | | | DANVILLE | IL | 61832-6720 |
| SANFORD, SALLY D | 3432 BELINDA DR | | | | STERLING HEIGHTS | MI | 48310 |
| SANFORD, SARAH | 1390 HAMILTON AVE | | | | PALO ALTO | CA | 94301-3122 |
| SANFORD, SCOTT T | 5403 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| SANFORD, SEARCY W | 15807 PERONE CREEK LN | | | | LOXLEY | AL | 36551-8658 |
| SANFORD, SHIRLEY A | 12198 SANDI LN | | | | MEDWAY | OH | 45341-9645 |
| SANFORD, SHIRLEY A | 12198 SANDI LANE | | | | MEDWAY | OH | 45341-5341 |
| SANFORD, SUSAN C | 2226 JUDY LN | | | | SHELBY TOWNSHIP | MI | 48316-2739 |
| SANFORD, SUSAN C. | 2226 JUDY LN | | | | SHELBY TOWNSHIP | MI | 48316-2739 |
| SANFORD, THELMA C | 6545 CHERIE LN | | | | COLLEGE PARK | GA | 30349-1113 |
| SANFORD, THELMA C | 6545 CHERIE LANE | | | | COLLEGE PARK | GA | 30349-1113 |
| SANFORD, THOMAS C | 24581 PENROSE DR | | | | FARMINGTON HILLS | MI | 48336-2263 |
| SANFORD, THOMAS G | 8481 HWY 1275 N | | | | MONTICELLO | KY | 42633 |
| SANFORD, THOMAS H | 3520 GLENWOOD AVE | | | | LANSING | MI | 48910-4708 |
| SANFORD, TIM | 6410 QUINCY DR | | | | VERONA | PA | 15147-2531 |
| SANFORD, TIMOTHY A | 5484 HYDE PARK DRIVE | | | | HILLIARD | OH | 43026-8581 |
| SANFORD, TIMOTHY D | 11785 GERLAUGH RD | | | | MEDWAY | OH | 45341-9407 |
| SANFORD, TIMOTHY L | 1120 W 39TH ST | | | | ANDERSON | IN | 46013-4032 |
| SANFORD, TINA A | 1472 SILVER POND | | | | DAVISON | MI | 48423-8399 |
| SANFORD, VALERIE R | 3040 KETZLER DR | | | | FLINT | MI | 48507-1222 |
| SANFORD, WANDA G. | 1702 OAK CREEK LN APT G | | | | BEDFORD | TX | 76022-8922 |
| SANFORD, WAYNE | 292 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-1548 |
| SANFORD, WENDY S | 2173 FAWN GLEN CIR | | | | LAPEER | MI | 48446-8395 |
| SANFORD,DOUGLAS D | 5409 PITCAIRN RD | | | | HUBER HEIGHTS | OH | 45424-5836 |
| SANFRATELLO, DAVID F | 16302 RIDGE ROAD | | | | HOLLEY | NY | 14470-9338 |
| SANFRATELLO, GEORGE | 1429 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1314 |
| SANFRATELLO, WILLIAM T | 36 PALMER RD | | | | CEDARTOWN | GA | 30125-5234 |
| SANFREY, DONALD L | 2810 LINDA DR NW | | | | WARREN | OH | 44485-2036 |
| SANFREY, LENA M | 132 BEECHWOOD DR | | | | CORTLAND | OH | 44410-1664 |
| SANFREY, W A TRUCKING CO | PO BOX 1770 | | | | WARREN | OH | 44482-1770 |
| SANFT, BRUCE C | 845 HAWTHORNE DR | | | | CINCINNATI | OH | 45245-1829 |
| SANG B LIM | 132   MOORLAND ROAD | | | | ROCHESTER | NY | 14612-3422 |
| SANG CHUL LEE & DUKSON LEE | ATTN MICHAEL S KIMM | C/O KIMM LAW FIRM | 41W BANCKER STREET | | ENGLEWOOD | NJ | 07631 |
| SANG HAN | 950 S HARVARD BLVD APT 508 | | | | LOS ANGELES | CA | 90006-6267 |
| SANG HOON SHIN | 2192 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| SANG KU | 3228 WOODVIEW LAKE RD | | | | WEST BLOOMFIELD | MI | 48323-3570 |
| SANG LEONG | 101 FIELDCREST DR | | | | DALY CITY | CA | 94015-1006 |
| SANG NINH | 1060 PRUITT DR | | | | OKLAHOMA CITY | OK | 73170-5622 |
| SANG PARK | 11458 BURBANK BLVD APT 16 | | | | NORTH HOLLYWOOD | CA | 91601-2305 |
| SANG, YAN | 1731 PINOAK CT | | | | TROY | MI | 48098-1967 |
| SANGALLI GIANCARLO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANGALLI, ROBERT J | 7786 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9426 |
| SANGAMON STATE UNIVERSITY | BURSARS OFFICE | | | | SPRINGFIELD | IL | 62794 |
| SANGDON LEE | 4156 MORNINGDALE DR | | | | TROY | MI | 48085-3790 |
| SANGEETA BAHL | 4715 COCHRAN PLACE | | | | CENTREVILLE | VA | 20120-6446 |
| SANGEETA LAFORGES | 2036 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307-4331 |
| SANGEMINO, ALAINE R | 6243 BENT PINE DR APT 813 | | | | ORLANDO | FL | 32822 |
| SANGER SIGNE | 2220 AVALON DR | | | | LAS CRUCES | NM | 88005-1406 |
| SANGER STANLEY COOPER JACK | SANGER VANESSA DBA ANCHOR ASSO | 15233 VENTURA BLVD STE 700 | | | SHERMAN OAKS | CA | 91403-2228 |
| SANGER, BETTY J | PO BOX 932 | | | | HARRISON | TN | 37341-0932 |
| SANGER, DELORIS | 5466 SARVIS AVENUE | | | | WATERFORD | MI | 48327-3065 |
| SANGER, IRENE M | 943 RUMSON RD | | | | ROCHESTER | NY | 14616-1103 |
| SANGER, JEAN R | 1234 N LAPHAM ST | | | | OCONOMOWOC | WI | 53066-2329 |
| SANGER, JEFFERY S | 7095 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3052 |
| SANGER, JEFFERY SCOTT | 7095 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3052 |
| SANGER, LURA F | 1380 RACHEL LN | | | | COOKEVILLE | TN | 38501-8040 |
| SANGER, RICHARD E | 4024 ROYAL WOOD BLVD | | | | NAPLES | FL | 34112-8843 |
| SANGER, SUNNI S | 9755 DAVISBURG RD APT 1 | | | | CLARKSTON | MI | 48348-2661 |
| SANGER, TERRY L | 11119 OLD TIMBER CT | | | | MIAMISBURG | OH | 45342-4897 |
| SANGHEE HONG | 20784 HINKLE RD | | | | NOBLESVILLE | IN | 46062-9745 |
| SANGHERA, TARLOK S | 13 LANDS END WAY | | | | ASHLAND | MA | 01721-1818 |
| SANGHI, SACHIN | 20495 MORNINGSIDE TER | | | | STERLING | VA | 20165 |
| SANGIACOMO, GERALD | 169 AUDUBON DR | | | | SNYDER | NY | 14226-4044 |
| SANGIORGI, ANTONINA | 430 HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| SANGIORGI, JOEY | 1102 WEILAND RD | | | | ROCHESTER | NY | 14626-3905 |
| SANGIORGI, LOUIS | 131 PARKWAY | | | | NORTH CHILI | NY | 14514-1216 |
| SANGIOVANNI-VINCENTELLI A | 200 TUNNEL RD | | | | BERKELEY | CA | 94705-2831 |
| SANGRAM DESAI | | | | | | | |
| SANGREGORIO, JEFFREY | 459 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| SANGREN, DAVID N | 1676 EDWIN MAC RD | | | | HARRISON | AR | 72601-7137 |
| SANGRIA TAXI LLC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| SANGRIA TAXI LLC | C/O CHARLES L DORKEY III | MCKENNA LONG ALDRIDGE LLP | 230 PARK AVENUE STE 1700 | | NEW YORK | NY | 10169 |
| SANGSTER ELEMENTARY SCHOOL PARENT TEACHERS ASSOCIATION | 7420 RESERVATION DR | | | | SPRINGFIELD | VA | 22153-1327 |
| SANGSTER JR, CALVIN | PO BOX 376 | | | | FLORISSANT | MO | 63032-0376 |
| SANGSTER JR, JOHN D | 4743 PETTIBONE AVE | | | | SAGINAW | MI | 48601-6653 |
| SANGSTER ROBERT | 2221 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| SANGSTER, ANTONIA M | 2054 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1229 |
| SANGSTER, CAROLYN | 2641 S FRANKLIN STREET RD | | | | DECATUR | IL | 62521-5329 |
| SANGSTER, CAROLYN | PO BOX 14405 | | | | SAGINAW | MI | 48601-0405 |
| SANGSTER, DEBRA F | PO BOX 14922 | | | | SAGINAW | MI | 48601-0922 |
| SANGSTER, DILLARD R | 11319 ROBSON ST | | | | DETROIT | MI | 48227-2452 |
| SANGSTER, FERTIS | 8859 VALLEYVIEW CT | | | | SAGINAW | MI | 48609-9228 |
| SANGSTER, HUMPHREY B | 18560 ORLEANS ST | | | | DETROIT | MI | 48203-2150 |
| SANGSTER, JAMES A | 15 LEISURE LN | | | | JACKSON | TN | 38305-9619 |
| SANGSTER, JEROME | 815 RIDGELAND DR | | | | SAGINAW | MI | 48604-2130 |
| SANGSTER, JESSE E | 2485 BURNS ST | | | | DETROIT | MI | 48214-1801 |
| SANGSTER, LILLIE M | 1408 DILLON ST | | | | SAGINAW | MI | 48601-1376 |
| SANGSTER, MARY R | 18246 APPOLINE ST | | | | DETROIT | MI | 48235-1450 |
| SANGSTER, MICHAEL B | 318 CROOKED OAK CT | | | | FRANKLIN | TN | 37067-4046 |
| SANGSTER, OZADELL | 264 HOMESTEAD LN | | | | SAGINAW | MI | 48601-9414 |
| SANGSTER, PEARLINE | 6114 SENECA | | | | DETROIT | MI | 48213-2512 |
| SANGSTER, PEARLINE | 6114 SENECA ST | | | | DETROIT | MI | 48213-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANGSTER, RICHARD | 2420 OWEN ST | | | | SAGINAW | MI | 48601-3478 |
| SANGSTER, SAUNDRA D | 16300 N PARK DR APT 319 | | | | SOUTHFIELD | MI | 48075-4721 |
| SANGSTER, SAUNDRA DENISE | 16300 NPRTH PARK PLACE #319 | | | | SOUTHFIELD | MI | 48075 |
| SANGSTER, TAMERA N | 4145 HILAND ST | | | | SAGINAW | MI | 48601-4164 |
| SANGSTER, TELISA M | 2221 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| SANGSTER, TELISA MARIE | 2221 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| SANGSTER, TERRY W | 2221 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| SANGSTER, TONY V | 1890 FISCHER DRIVE | | | | SAGINAW | MI | 48601-5763 |
| SANGSTER, WALTER | 264 HOMESTEAD LANE | | | | SAGINAW | MI | 48601-9414 |
| SANGUAN SRIPENBENJA | 10332 COTONEASTER ST | | | | APPLE VALLEY | CA | 92308-3325 |
| SANGUEDOLCE, MARY J | 253 BELMORE WAY | | | | ROCHESTER | NY | 14612-2372 |
| SANGUEDOLCE, PAULA A | 290 BAKERDALE RD | | | | ROCHESTER | NY | 14616-3655 |
| SANGUINETTE, DEBORAH L | 1200 FIELDHURST DR | | | | MANCHESTER | MO | 63011-4312 |
| SANGUINETTI, ALEX C | 4895 HAYDENS WALK DR | | | | ALPHARETTA | GA | 30022-7179 |
| SANGUINETTI, RAYMOND P | 2611 GRANDE CAMINO | | | | WALNUT CREEK | CA | 94598-3508 |
| SANGYUP LEE | 31221 CHURCHILL DR | | | | BEVERLY HILLS | MI | 48025-5226 |
| SANHE INFAC AUTOMOTIVE COMPONENTS | NORTH OF THE NORTHERN RING RD | | | SANHE HEBEI CN 065201 CHINA (PEOPLE'S REP) | | | |
| SANHUA HOLDING GROUP | 755 W BIG BEAVER RD STE 1120 | | | | TROY | MI | 48084-4903 |
| SANI ALDINO (631235) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANI EBRAHIM | EBRAHIM, SANI | 13 WOODS LN | | | ROSLYN | NY | 11576 |
| SANI EBRAHIM | GEICO INDEMNITY COMPANY | 170 FROEHLICH FARM BLVD | | | WOODBURY | NY | 11797-2905 |
| SANI VAC SERVICE INC | 23808 DEQUINDRE RD | | | | WARREN | MI | 48091-1823 |
| SANI, ALDINO | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SANI, EBRAHIM | | | | | | | |
| SANI-VAC SERVICE INC | 5750 ENTERPRISE CT | | | | WARREN | MI | 48092-3462 |
| SANICH, MICHAEL J | 406 E 47TH ST | | | | INDIANAPOLIS | IN | 46205-1762 |
| SANICKI, SHIRLEY | 5267 W 52ND ST | | | | PARMA | OH | 44134-1023 |
| SANICKI, SHIRLEY | 5267 WEST 52 ST. | | | | PARMA | OH | 44134-1023 |
| SANIFORD, ISABELLA | 315 S 19TH | | | | SAGINAW | MI | 48601-1522 |
| SANIFORD, ISABELLA | 315 S 19TH ST | | | | SAGINAW | MI | 48601-1522 |
| SANIJE VAKA | 10 DOVER LN | | | | DEARBORN | MI | 48120-1020 |
| SANIK, PHIL | 616 N RAMBLIN OAKS DR | | | | MOORE | OK | 73160-7931 |
| SANILAC CTY FRIEND OF THE CT | FOR ACCT OF JERRY WILSON | PO BOX 187 | | | SANDUSKY | MI | 48471-0187 |
| SANISLOW, DAVID B | 20248 WOODHILL DR | | | | NORTHVILLE | MI | 48167-1744 |
| SANITA, FAY | 170 BROEZEL AVE | | | | LANCASTER | NY | 14086-1304 |
| SANITA, SANTO J | 170 BROEZEL AVE | | | | LANCASTER | NY | 14086-1304 |
| SANITARY LANDFILL SETTLING | DEFENDANTS OPER & MAINT ACCT | 1041 PARROTTS COVE RD | C/O DE MAXIMIS INC | | GREENSBORO | GA | 30642-4825 |
| SANITARY PRODUCTS CORP | C/O BLUE HERON MICRO OPPORTUNITIES FUND, | CLAIMS PROCESSING DEPT. | P.O. BOX 14610 | | SURFSIDE BEACH, | SC | 29587 |
| SANITATE, REBECCA P | 110 EMERSON AVE. | | | | FARRELL | PA | 16121-1824 |
| SANIUK, JOAN M | 67 PINKERT ST | | | | MEDFORD | MA | 02155-4128 |
| SANJA LAPTOSEVIC | 1137 HOWARD AVENUE | | | WINDSOR CANADA N9A 1S6 | | | |
| SANJA SLJIVAR-LOVRIA | 26 NORTONS RACE | | | | HONEOYE FALLS | NY | 14472-1075 |
| SANJAY BAHL | 6623 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| SANJAY G BHANUSHALI | 11 LOYALIST PL | | | BROCKVILLE, ONTARIO K6V 7M5, CANADA | | | |
| SANJAY KHUNGER | 7374 QUINCE CT | | | | BRIGHTON | MI | 48116-6284 |
| SANJAY KOLI | 105 BLUE RIDGE DR | | | | HENDERSONVILLE | TN | 37075-2666 |
| SANJAY KUMAR | | | | | | | |
| SANJAY KUMARASAMY | 4974 CARLSON PARK DR | | | | TROY | MI | 48098-7102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANJAY PATIL | 37155 VISTA DR | | | | WESTLAND | MI | 48185-3752 |
| SANJAY RASTOGI | 5401 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4796 |
| SANJAY SHAH | 123 MILLSTONE DR | | | | TROY | MI | 48084-1738 |
| SANJAY SUBRAMANIAN | 13 FOUNTAIN DRIVE | | | | SOMERSET | NJ | 08873-4139 |
| SANJEEV ANAND | 57   EAGLEWOOD CIRCLE | | | | PITTSFORD | NY | 14534-1081 |
| SANJEEV MIRLE | 5560 CLEARVIEW DR | | | | TROY | MI | 48098-2494 |
| SANJEEV NAIK | 2701 SPRINGTIME DR | | | | TROY | MI | 48083-6807 |
| SANJEL CORP | BARRY ORTON | HWY 12 EAST | | | MILES CITY | MT | |
| SANJIV GUPTA | 4786 SHADETREE COURT | | | WINDSOR ONTARIO N9G2T9 CANADA | | | |
| SANJUAN, ALEIDA J | 6423 COLLINS AVE A-303 | | | | MIAMI BEACH | FL | 33141 |
| SANJUANA ORTIZ | 700 PERRYSVILLE AVE | | | | DANVILLE | IL | 61832-6824 |
| SANJUANITA HENDRIX | 655 S BALDWIN RD | | | | OXFORD | MI | 48371-4115 |
| SANJUANITA HENDRIX | 655 SOUTH BALDWIN ROAD | | | | OXFORD | MI | 48371-4115 |
| SANJUANITA LIRA | 12489 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| SANJUANITA SHARP | 2352 CANYON VIEW RD | | | | FALLBROOK | CA | 92028-9711 |
| SANJUAS, MANUEL | 24 ANGELA DR | | | | CARMEL | NY | 10512-4132 |
| SANJUAS, MARIA | RR 12 | | | | CARMEL | NY | 10512 |
| SANKAR NALLAPATI | 3639 ACORN DR | | | | TROY | MI | 48083-5793 |
| SANKARAN, MD, P.C.,SSIVA.V | 3296 W VIENNA RD | | | | CLIO | MI | 48420-1300 |
| SANKER, CHARLES B | 157 CADY STREET | | | | ROCHESTER | NY | 14611-3412 |
| SANKER, JOHN V | 4536 WILLIAMS ST | | | | DEARBORN HTS | MI | 48125-2701 |
| SANKER, WILLIAM J | 20 HOLLYWOOD DR | | | | O FALLON | MO | 63366-2611 |
| SANKEY AUTOMOBILE CO., INC. | 315 MARKET ST | | | | COLUSA | CA | 95932-2421 |
| SANKEY AUTOMOBILE CO., INC. | PAUL SANKEY | 315 MARKET ST | | | COLUSA | CA | 95932-2421 |
| SANKEY, AUGUST R | 1580 CLARY CUT RD | | | | APPLING | GA | 30802-2112 |
| SANKEY, CAROLE | 20842 EUSTIS RD | | | | LAND O LAKES | FL | 34637-7438 |
| SANKEY, CHARLES H | PO BOX 694 | | | | CARROLLTON | MI | 48724-0694 |
| SANKEY, FRANCES M | 237 W ARMY TRAIL BLVD | | | | ADDISON | IL | 60101-3504 |
| SANKEY, JOSEPH E | 1318 CENTRE ST WEST | | | | WARREN | OH | 44481-4481 |
| SANKEY, JOSEPH E | 1318 CENTER ST W | | | | WARREN | OH | 44481-9456 |
| SANKEY, JOYCE | 2225 ARNETTE ST | | | | SAGINAW | MI | 48601-4004 |
| SANKEY, KENNETH V | 2913 RADCLIFF CIR | | | | FORT COLLINS | CO | 80521-3026 |
| SANKEY, KEVIN D | 18285 STATE HIGHWAY CC | | | | WARRENTON | MO | 63383-6728 |
| SANKEY, ROBERT C | 5124 WILLIAMS DR | | | | VIENNA | OH | 44473-9624 |
| SANKEY, TRACEY A | 18285 STATE HIGHWAY CC | | | | WARRENTON | MO | 63383-6728 |
| SANKEY, UNKNOWN | | | | | | | |
| SANKEY, WAYNE K | 2229 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5953 |
| SANKIEWICZ, ANDREW | 4980 ROCHESTER RD | | | | DRYDEN | MI | 48428-9328 |
| SANKO GOSEI LTD | 1200 HABUSHIN FUKUMITSUMACHI | | | TOYAMA 939-1756 JAPAN | | | |
| SANKO GOSEI LTD | RICK EARL X 332 | 4 COMMERCE WAY | | | WILLIAMSBURG | MI | 49690 |
| SANKO JR, STEPHEN J | 917 WATERVLIET AVE APT B | | | | DAYTON | OH | 45420-2700 |
| SANKO, MARY M | 4255 ELMWOOD AVE | | | | YOUNGSTOWN | OH | 44515-3205 |
| SANKO, MICHAEL J | 6127 GLENRIDGE RD | | | | YOUNGSTOWN | OH | 44512-3112 |
| SANKOE I I I, JOHN A | 5932 STUMPH RD APT 104 | | | | PARMA | OH | 44130-1740 |
| SANKOE III, JOHN A | 5932 STUMPH RD APT 104 | | | | PARMA | OH | 44130-1740 |
| SANKOVICH, KARLA | 33-41 58TH ST | | | | WOODSIDE | NY | 11377-2216 |
| SANKOVICH, KARLA | 3341 58TH ST | | | | WOODSIDE | NY | 11377-2216 |
| SANKOWSKI, ANTHONY W | 331 OAK AVE | | | | WOODBRIDGE | NJ | 07095-1605 |
| SANKRITHI, NARAYANAN S | 14704 W HIDDEN CREEK CT | | | | NEW BERLIN | WI | 53151-4439 |
| SANKRITHI, NARAYANAN S | 14704 WEST HIDDEN CREEK COURT | | | | NEW BERLIN | WI | 53151-4439 |
| SANKRTI, KRISHNAN | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANKS JAMIE C | SANKS, CHENITA AW | ROPER JOHN W | 5353 VETERANS PKWY STE A | | COLUMBUS | GA | 31904-4496 |
| SANKS JAMIE C | SANKS, JAMIE C | 2001 AIRPORT THRUWAY P O BOX 429 | | | COLUMBUS | GA | 31902 |
| SANKS, CHENITA AW | ROPER JOHN W | 5353 VETERANS PKWY STE A | | | COLUMBUS | GA | 31904-4496 |
| SANKS, JAMIE C | ROPER JOHN W | 5353 VETERANS PKWY STE A | | | COLUMBUS | GA | 31904 |
| SANKS, ROSEMARY | 10712 S BEAR CREEK RD | | | | PANAMA CITY | FL | 32404 |
| SANKT-PETERSBURG STATE POLYTECHNICAL UNIVERSITY | | | | | | | |
| SANKYO OILLESS IND (USA) CORP | 44244 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1465 |
| SANKYO OILLESS INDUST USA CORP | 44244 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1465 |
| SANLO MANUFACTURING CO INC | PO BOX 242 | 400 STATE RD 212 | | | MICHIGAN CITY | IN | 46361-0242 |
| SANLO MANUFACTURING CO INC | KEITH A. LEWALSKI | P.O. BOX 242 | | PODBORANY CZECH (REP) | | | |
| SANLO MFG. CO., INC. | KEITH A. LEWALSKI | P.O. BOX 242 | | PODBORANY CZECH (REP) | | | |
| SANLO, RODNEY R | 14580 SALEM ALLIANCE RD | | | | SALEM | OH | 44460-7615 |
| SANLOR, JERRY A | 6817 SYRACUSE ST | | | | TAYLOR | MI | 48180-1717 |
| SANLUIS CORPORACION SA DE CV | 14500 BACK ROAD | | | | PLYMOUTH | MI | 48170 |
| SANLUIS CORPORACION SA DE CV | 14500 BECK ROAD | | | | PLYMOUTH | MI | 48170 |
| SANLUIS CORPORACION SA DE CV | | | | | | | |
| SANLUIS CORPORACION SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | |
| SANLUIS CORPORACION SA DE CV | CARRETERA A MOYOTZINGO KM 2.5 | COLONIA BALTAZAR | | SAN MARTIN TEXMELUCAN PU 74129 MEXICO | | | |
| SANLUIS CORPORACION SA DE CV | DON ROSOCHACKI-235 | CALLE PUERTO ARTURO | PIEDROS NEGRAS | DANDENONG 3175 AUSTRALIA | | | |
| SANLUIS CORPORACION SA DE CV | DON ROSOCHACKIX235 | 1812 MAGNA DR | | | RUSSELL SPRINGS | KY | 42642 |
| SANLUIS CORPORACION SA DE CV | GUSTAVO ABURTO X247 | C/O PTI QUALITY CONTAINMENT | 18615 SHERWOOD STREET | | ROMULUS | MI | |
| SANLUIS CORPORACION SA DE CV | PUERTO ARTURO #803 | | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| SANLUIS CORPORACION SA DE CV | PUERTO ARTURO #803 | COL BRAVO | | PIEDRAS NEGRAS CZ 26030 MEXICO | | | |
| SANLUIS CORPORACION SA DE CV | MONTE PELVOUX NO 220 PISO 8 | | | MIGUEL HIDALGO, D 11000 MEXICO | | | |
| SANLUIS RASSINI | | | | | | | |
| SANLUIS RASSINI/MI | 14500 N BECK RD | | | | PLYMOUTH | MI | 48170-3383 |
| SANMARCO, FLORENCE | 115 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| SANMARCO, FLORENCE | 115 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1848 |
| SANMARCO, MARY | 69 REGENT ST | C/O LINDA HALL | | | LOCKPORT | NY | 14094-5016 |
| SANMARCO, MARY | C/O LINDA HALL | 69 REGENT STREET | | | LOCKPORT | NY | 14094 |
| SANMARTINO, DORIS | 804 HENSLEE DR | | | | EULESS | TX | 76040-5330 |
| SANMENXIA ZHONGYUAN MEASURING | NO 9 WEST SECTION OF HEPING RD | | | HEPING SANMENXIA CN 472000 CHINA (PEOPLE'S REP) | | | |
| SANMENXIA ZHONGYUAN MEASURING INSTR | NO 9 WEST SECTION OF HEPING RD | | | HEPING SANMENXIA CN 472000 CHINA (PEOPLE'S REP) | | | |
| SANMIGUEL, RODOLFO | 127 CEDARWOOD DR | | | | OREGON | OH | 43616-2311 |
| SANNA STEFANO | 38170040 | VIA FIGOLI 82 | | 9170 ORISTANO OR ITALY | | | |
| SANNA, DORIS H | 73 BURNSIDE AVE | C/O ROBERT SANNA | | | HAMILTON | NJ | 08620-2919 |
| SANNA, DORIS H | C/O ROBERT SANNA | 73 BURNSIDE AVENUE | | | HAMILTON | NJ | 08620 |
| SANNA, JOSEPH | 18 BRADFORD AVE APT 7 | | | | TRENTON | NJ | 08610 |
| SANNA, RAYMOND C | 20 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANNE, KATHERINE L | 1650 W 5 POINT HWY | | | | CHARLOTTE | MI | 48813-9530 |
| SANNEMAN, SCOTT A | 7085 REPUBLIC LN | | | | INDIANAPOLIS | IN | 46259-5750 |
| SANNER JR, DANIEL D | 2503 COLUMBINE DR N | | | | JACKSONVILLE | FL | 32211-4021 |
| SANNER, BEARL | 2633 SE 18TH CT | | | | CAPE CORAL | FL | 33904-3218 |
| SANNER, DENNIS B | 7444 LAWRENCE RD | | | | BALTIMORE | MD | 21222-3110 |
| SANNER, MARY | PO BOX 3732 | | | | OXFORD | AL | 36203-0732 |
| SANNER, RONALD L | 21381 FLORENCE DR | | | | MACOMB | MI | 48044-1314 |
| SANNER, VERDA K | 468 WEST MAIN STREET | | | | ROMNEY | WV | 26757-1537 |
| SANNEY, CONNIE A | 25500 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-3838 |
| SANNEY, RONNIE G | 16580 WORMER ST | | | | DETROIT | MI | 48219-3679 |
| SANNICANDRO, BARBARA A | 2070 COUNTY ST BLDG C2 | | | | ATTLEBORO | MA | 02703 |
| SANNIE M WEEKS | 22 E WOODLAND AVE | | | | NILES | OH | 44446 |
| SANNIE WEEKS | 22 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| SANNINGS SERVICE STATION | 401 S 2ND ST | | | | COLDWATER | OH | 45828-1804 |
| SANNITA COIL | 1051 RALSTON AVE APT B6 | | | | DEFIANCE | OH | 43512 |
| SANNY PITTS | 4557 SPINNAKER TRCE | | | | LAFAYETTE | IN | 47909-8212 |
| SANO, ROBERT J | 1050 BERKSHIRE RD | | | | DAYTON | OH | 45419-3739 |
| SANO, RONALD Q | 5536 KNOLLCREST CT | | | | DAYTON | OH | 45429-5913 |
| SANOCKI JR, EDWARD M | 503 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1332 |
| SANOCKI, JOSEPHINE S | 3883 N PROSPECT RT 2 | | | | ANN ARBOR | MI | 48105-9802 |
| SANOCKI, MICHAEL E | 30748 MOULIN AVE | | | | WARREN | MI | 48088-6832 |
| SANOCKI, RICHARD C | 8334 BEACON LN | | | | NORTHVILLE | MI | 48168-8853 |
| SANOCKI, RICHARD CHARLES | 8334 BEACON LN | | | | NORTHVILLE | MI | 48168-8853 |
| SANOCKI, ROBERT M | 10560 WENN RD | | | | BIRCH RUN | MI | 48415-9307 |
| SANOCKI, ROBERT MICHAEL | 10560 WENN RD | | | | BIRCH RUN | MI | 48415-9307 |
| SANOFI PASTEUR INC | 12458 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0124 |
| SANOFI-AVENTIS | SUZEN MOYE | 55 CORPORATE DR | | | BRIDGEWATER | NJ | 08807-1265 |
| SANOGO HAMED | 3700 GALENA HILLS LOOP | | | | ROUND ROCK | TX | 78681-1033 |
| SANOH AMERICA INC | 1849 INDUSTRIAL DR | P O BOX 1626 | | | FINDLAY | OH | 45840-5440 |
| SANOH AMERICA INC | GREG BRINKMAN | 1849 INDUSTRIAL DR | | | PERU | IL | 61354 |
| SANOH CANADA, LTD. | GREG SCHROEDER | 300 C LINE | | TAEGU-SI KOREA (REP) | | | |
| SANOH INDUSTRIAL CO LTD | 758 KOUNOSO | | | KOGA IBARAKI-KEN JP 306-0041 JAPAN | | | |
| SANOH INDUSTRIAL CO LTD | GREG BRINKMAN | 1849 INDUSTRIAL DR | | | PERU | IL | 61354 |
| SANOH INDUSTRIAL CO LTD | GREG SCHROEDER | 300 C LINE | | TAEGU-SI KOREA (REP) | | | |
| SANOM, JULIE A | 101 STONECREST RD | | | | GREER | SC | 29650-3422 |
| SANOR, WILLIAM L | 3900 CHETWOOD DR | | | | DEL CITY | OK | 73115-2806 |
| SANOS INVESTMENTS CORPORATION | C/O TECKTON SA | VIA DEGLI ALBRICI 4 | | CH-6830 CHIASSO SWITZERLAND | | | |
| SANOVIA TAYLOR-HARRIS | 36 HEDLEY PL | | | | BUFFALO | NY | 14208-1061 |
| SANOVIC, RANDOLPH N | 28923 COVENTRY CT | | | | FARMINGTON HILLS | MI | 48331-2517 |
| SANOVIC,RANDOLPH N | 28923 COVENTRY CT | | | | FARMINGTON HILLS | MI | 48331-2517 |
| SANOVIO ARMENTA | 10128 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331-3829 |
| SANOW, ROBIN R | 1812 W SAGE ST | | | | EVANSTON | WY | 82930 |
| SANOYAN YESAI | SANOYAN, YESAI | 2070 N TUSTIN AVE | | | SANTA ANA | CA | 92705-7827 |
| SANPAOLO IMI SPA | VIA MAPPANO 15/A | | | BORGARO TORINESE IT 10071 ITALY | | | |
| SANPETE COUNTY ASSESSOR | PO BOX 158 | | | | MANTI | UT | 84642 |
| SANPHILLIPO, CALLIE | | | | | | | |
| SANPHILLIPO, LAURIE | MINTZ STEIN & STERNBACH | 100 MERRICK RD - STE 312E | | | ROCKVILLE CENTRE | NY | 11570 |
| SANQUNETTI, CHARLES D | 601 S INDIANA AVE | | | | ALEXANDRIA | IN | 46001-2250 |
| SANREGRET, ROBERT JAMES | 1985 WEBB GIN HOUSE RD | | | | SNELLVILLE | GA | 30078-2031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANS, ROBERT P | 7486 SWAN CREEK RD | | | | FAIR HAVEN | MI | 48023-2541 |
| SANSAVERA, GERALDINE M | 9965 DARROW PARK DR APT 125F | | | | TWINSBURG | OH | 44087-3504 |
| SANSBURN, WILLIAM L | 1464 CARRESS DR | | | | ESSEXVILLE | MI | 48732-1901 |
| SANSEVERE, VINCENT S | 1-3 DAVID LN APT 1B | | | | YONKERS | NY | 10701 |
| SANSFACON, MAE | 2620 TIMBER TRL NE | | | | KALKASKA | MI | 49646-8791 |
| SANSFACON, MAE | 2620 TIMBER TRAIL NE | | | | KALKASKA | MI | 49646-8791 |
| SANSI RYAN | 7926 WILD ORCHARD LN | | | | CINCINNATI | OH | 45242-4309 |
| SANSINE, JUANITA | 4 IVY CT | | | | WILMINGTON | DE | 19808-1989 |
| SANSING II, EARL B | 1841 BUCK DANIELS RD | | | | CULLEOKA | TN | 38451-2700 |
| SANSING, DARRELL L | 7850 ETIWANDA AVE | | | | RESEDA | CA | 91335-2059 |
| SANSING, JERRY R | 47 RESERVOIR RD | | | | KILLINGWORTH | CT | 06419-1418 |
| SANSOM JR, RUBIN H | 147 RIVENDELL LN | | | | TELLICO PLAINS | TN | 37385-5920 |
| SANSOM, BETTY J | 6465 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| SANSOM, CHARLOTTE L | 308 N ROWE ST APT 2 | | | | LUDINGTON | MI | 49431 |
| SANSOM, HERSCHEL J | PO BOX 551 | | | | LUDINGTON | MI | 49431-0551 |
| SANSOM, JACK R | 6465 ANCROFT CT | | | | CLARKSTON | MI | 48346-4712 |
| SANSOM, OLIVIA | 175 N MICHIGAN AVE LOT 20 | | | | COLDWATER | MI | 49036-1577 |
| SANSON JR, TILDEN | 293 S INGLEWOOD AVE | | | | AUSTINTOWN | OH | 44515-3933 |
| SANSON RICK V (637686) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SANSON, ALBERT S | 10 SNOW CT | | | | DEARBORN | MI | 48124-4139 |
| SANSON, ANNA S | 4074 N MONADNOCK RD | | | | HERNANDO | FL | 34442-4549 |
| SANSON, CHESTER C | 3543 MOUNT HOPE LOOP | | | | LEESBURG | FL | 34748-1844 |
| SANSON, DONALD J | 9949 HIGHSLOPE DR | | | | BRIGHTON | MI | 48114-8609 |
| SANSON, DONALD K | 528 W 3RD ST | | | | MC DONALD | OH | 44437-1552 |
| SANSON, GLORIA J | 5214 BROOKSIDE DR | | | | SHELBY TWP | MI | 48316-3128 |
| SANSON, JANICE A | 528 THIRD ST | | | | MCDONALD | OH | 44437-1552 |
| SANSON, JUANITA E | 2040 W LINCOLN ST | | | | LONG BEACH | CA | 90810-2133 |
| SANSON, RICK V | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SANSON, ROGER G | 986 HENNING RD | | | | PERKIOMENVILLE | PA | 18074-9553 |
| SANSONE CHEVROLET | 680 PFEIFFER BLVD | | | | PERTH AMBOY | NJ | 08861-2335 |
| SANSONE MIKE A (631860) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SANSONE, ANTHONY | 6728 OMAN CT | | | | ORLANDO | FL | 32809-6564 |
| SANSONE, FRANCIS H | 59 OLD HACKETT HILL RD APT 26 | REGENCY HGTS | | | MANCHESTER | NH | 03102-8988 |
| SANSONE, HOLLY R | 246 E 2ND ST | | | | NEW CASTLE | DE | 19720-3602 |
| SANSONE, JOSEPHINE S | 186 LANCASTER AVE | | | | BUFFALO | NY | 14222-1452 |
| SANSONE, LORETTA W | 2709 CLUBHOUSE DR | | | | PLANT CITY | FL | 33566-9303 |
| SANSONE, MICHAEL J | 2420 W 30TH ST | | | | ANDERSON | IN | 46016-4742 |
| SANSONE, MIKE A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SANSONE, THOMAS W | 2401 PENNSYLVANIA AVE APT 1203 | | | | WILMINGTON | DE | 19805-1419 |
| SANSONE, WARD S | 7382 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9434 |
| SANSONETTI DANIELLE | SANSONETTI, DANIELLE | 1033A CAMPBELLS RUN RD | | | CARNEGIE | PA | 15106-1902 |
| SANSONETTI, DANIELLE | 1033 CAMPBELLS RUN RD | | | | CARNEGIE | PA | 15106-1902 |
| SANSONI, BENEDICT | 53295 SPRINGHILL MEADOWS | | | | MACOMB TWP | MI | 48042 |
| SANSOTE, GARRY L | 13575 CENTER RD | | | | BATH | MI | 48808-9448 |
| SANSOTE, JANET LILLIAN | 1009 W MILLINGTON RD | | | | FOSTORIA | MI | 48435-9731 |
| SANSOTE, KRISTY | 3378 CRANDON DR | | | | DAVISON | MI | 48423-8579 |
| SANSOTERRA, JEANETTE A | 801 S OXFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-1863 |
| SANSOTERRA, ROBERT J | 3785 MITCHELL RD | | | | METAMORA | MI | 48455-9611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANSOTERRA, ROBERT J. | 3785 MITCHELL RD | | | | METAMORA | MI | 48455-9611 |
| SANSPREE PATRICIA | SANSPREE, PATRICIA | 17813 CALDWELL LN | | | FOLEY | AL | 36535 |
| SANSPREE, PATRICIA | 16724 COUNTY ROAD 9 | | | | SUMMERDALE | AL | 36580 |
| SANT ANGELO, CHARLES | 228 26 MILE RD | | | | HOMER | MI | 49245-9716 |
| SANT ANGELO, MARILYN S | 228 26 MILE RD | | | | HOMER | MI | 49245-9716 |
| SANT ANGELO, MICHAEL G | 5652 LINCOLN BLVD | | | | DEARBORN HTS | MI | 48125-2402 |
| SANT JOHN | 259 PENINSULA AVE | | | | SAN FRANCISCO | CA | 94134-2424 |
| SANT, JOSEPH C | 14959 RIVENDELL DR | | | | STERLING HTS | MI | 48313-5753 |
| SANT, KRISHAN K | 410 71ST ST | | | | DARIEN | IL | 60561-4057 |
| SANT, MARY A | 3969 CORNERSTONE DR | | | | CANTON | MI | 48188-7911 |
| SANTA A HARVEY | 203 DEARBORN ST | | | | SAGINAW | MI | 48602-1303 |
| SANTA A SMIROLDO | 52   ANN MARIE DRIVE | | | | ROCHESTER | NY | 14606-4604 |
| SANTA BARBARA BUSINESS PARK | C\O ROSSI ENTERPRISES | 750 PISMO STREET | | | SAN LUIS OBISPO | CA | 93401 |
| SANTA BARBARA CITY COLLEGE | ATTN CASHIERS OFFICE | 721 CLIFF DR | | | SANTA BARBARA | CA | 93109-2312 |
| SANTA BARBARA CNTY DIST ATTY | ACCT OF GARY K WIBRACHT | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| SANTA BARBARA COMMUNITY COLLEGE DISTRICT | 721 CLIFF DR | ACCOUNTS RECEIVABLE | | | SANTA BARBARA | CA | 93109-2312 |
| SANTA BARBARA COTTAG | 320 W PUEBLO ST | | | | SANTA BARBARA | CA | 93105-4311 |
| SANTA BARBARA COUNTY TAX COLLECTOR | PO BOX 579 | | | | SANTA BARBARA | CA | 93102-0579 |
| SANTA BARBARA DA FAM SUP DIV | ACCT OF DOUGLAS SCHAFER | PO BOX 697 | | | SANTA BARBARA | CA | 93102-0697 |
| SANTA BARBARA RESEARCH CENTER | PO BOX 7596 | | | | LOS ANGELES | CA | 90074-7596 |
| SANTA BARBARA, THOMAS J | 1226 MAPLE AVE | | | | WILMINGTON | DE | 19805-5035 |
| SANTA BARRACO | 435 GRENIER DR | | | | N FORT MYERS | FL | 33903-4310 |
| SANTA CLARA COUNTY | 1553 BERGER DR | DIVISION OF WEIGHTS & MEASURES | | | SAN JOSE | CA | 95112-2704 |
| SANTA CLARA COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1553 BERGER DR | DIVISION OF WEIGHTS & MEASURES | | SAN JOSE | CA | 95112-2704 |
| SANTA CLARA COUNTY TAX COLLECTOR | 70 W HEDDING ST | | | | SAN JOSE | CA | 95110-1705 |
| SANTA CLAUS PUBLISHING & TEES COMPANY | | | | | | | |
| SANTA CRUZ COUNTY TAX COLL. | PO BOX 1817 | | | | SANTA CRUZ | CA | 95061-1817 |
| SANTA CRUZ COUNTY TREASURER | 2150 N CONGRESS DR | | | | NOGALES | AZ | 85621-1090 |
| SANTA CRUZ EDWARD | DBA SCDS CONSULTING DESIGN | 2518 W 157TH ST | | | GARDENA | CA | 90249-4627 |
| SANTA CRUZ, DIANA LYNN | N1256 REST HAVEN RD | | | | LYNDON STATION | WI | 53944-9538 |
| SANTA CRUZ, GERALDINE L | 302 WILLOWBROOK RD | | | | UPPER CHICHESTER | PA | 19061-2827 |
| SANTA CRUZ, GERALDINE L | 302 WILLOW BROOK RD | | | | BOOTHWYN | PA | 19061-2827 |
| SANTA CRUZ, JOHN G | 3108 RIMROCK DR | | | | LAWRENCE | KS | 66047-2717 |
| SANTA DINNOCENZO | VIA GUERRAZZI 1/A | | | | | | |
| SANTA FAZIO | 169 CRESTHILL AVE | | | | TONAWANDA | NY | 14150-7109 |
| SANTA FE CHEVROLET CADILLAC SAAB | 4450 CERRILLOS RD | | | | SANTA FE | NM | 87507-9722 |
| SANTA FE CHEVROLET CADILLAC SAAB | CRAWFORD, TRAVIS R | 4450 CERRILLOS RD | | | SANTA FE | NM | 87507-9722 |
| SANTA FE COMMUNITY COLLEGE | CONTROLLERS OFFICE | 3000 NW 83RD ST | | | GAINESVILLE | FL | 32606-6210 |
| SANTA FE COUNTY TREASURER | PO BOX T | | | | SANTA FE | NM | 87504-0528 |
| SANTA FE LOGISTICS LLC | 1880 S HIGHWAY 14 | | | | GREER | SC | 29650-4727 |
| SANTA FE TRUST INC | | | | | | | |
| SANTA FE VANS | PO BOX 1633 | | | | ELKHART | IN | 46515-1633 |
| SANTA FIORAVANTI | 547 ARENA DR # B | | | | TRENTON | NJ | 08610-3420 |
| SANTA FRENCH | 14411 HEAVENLY ACRES RDG | TIMBER RIDGE REGION | | | HANCOCK | MD | 21750-1908 |
| SANTA GONZALEZ | 1007 PLEASANT ST | | | | SAGINAW | MI | 48602-5722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANTA IRENE INVESTMENTS LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| SANTA LANZA | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SANTA LUNARDI | 8901 ACRE DR | | | | SAGAMORE HLS | OH | 44067-1101 |
| SANTA MARIA FLEET MGT CTR (GSA) | BX 5009 VANDENBURG AFB 875 | | | | VANDENBERG AFB | CA | 93437 |
| SANTA MARIA JR, JOSEPH V | PO BOX 134 | | | | KENMORE | NY | 14217-0134 |
| SANTA MARIA JR, VINCENT A | 121 PICKFORD AVE | | | | TONAWANDA | NY | 14223-2711 |
| SANTA MARIA, JOSEPH J | 10207 W BROOKSIDE DR | | | | SUN CITY | AZ | 85351-1107 |
| SANTA MARIA, SARA M | 238 SARANAC AVE | | | | BUFFALO | NY | 14216-1932 |
| SANTA MARINA Y STETA | CAMPOS ELISEOS NO. 345 - PISOS 2 Y 3 | COLONIA CHAPULTEPEC POLANCO | DELEGACION MIGUEL HIDALGO | 11560 MEXICO, D.F. | | | |
| SANTA MONICA BAY PHY | 6029 BRISTOL PKWY STE 100 | | | | CULVER CITY | CA | 90230-4899 |
| SANTA MONICA CHEVROLET, SANTA MONIC | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404-2605 |
| SANTA MONICA CHEVROLET, SANTA MONICA | KAYVAN NAIMI | 3223 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404-2605 |
| SANTA MONICA CHEVROLET, SANTA MONICA BUICK, SANTA MONICA OLDSMOBILE | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404-2605 |
| SANTA MONICA COLLEGE | 1900 PICO BLVD | | | | SANTA MONICA | CA | 90405-1628 |
| SANTA MONICA GROUP | ROBERT D. DANIELS, ESQ. | 5750 WILSHIRE BLVD STE 655 | | | | CA | 90036-3637 |
| SANTA MONICA GROUP | WORLD WIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 482 B38 C96 | | | MI | 48265-0001 |
| SANTA MONICA GROUP INC | 3223 SANTA MONICA BLVD | | | | SANTA MONICA | CA | 90404-2605 |
| SANTA MONICA GROUP, INC. | KAYVAN NAIMI | 3223 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404-2605 |
| SANTA MONICA GROUP, INC. | ROBERT D. DANIELS, ESQ. | 5750 WILSHIRE BLVD STE 655 | | | | CA | 90036-3637 |
| SANTA MONICA GROUP, INC. | WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 482 B38 C96 | | | MI | 48265-0001 |
| SANTA MONICA'S BIG BLUE BUS | 1660 7TH ST | | | | | CA | 90401 |
| SANTA PAULA CHEVROLET INC. | JOHN MACIK | 101 W HARVARD | | | SANTA PAULA | CA | 93060 |
| SANTA PAULA CHEVROLET INC. | 101 W HARVARD | | | | SANTA PAULA | CA | 93060 |
| SANTA ROSA CHEVROLET | 2501 MARTIN ROAD | | | | FAIRFIELD | CA | 94534-7845 |
| SANTA ROSA CHEVROLET | 2770 CORBY AVE | | | | SANTA ROSA | CA | 95407-7845 |
| SANTA ROSA CHEVROLET, INC. | ANGELO FERRO | 2501 MARTIN ROAD | | | FAIRFIELD | CA | 94534-7845 |
| SANTA ROSA COUNTY TAX COLLECTOR | PO BOX 7100 | | | | MILTON | FL | 32572-7100 |
| SANTA SAVOCA | 224 KENWICK DR | | | | SYRACUSE | NY | 13208-3139 |
| SANTA SOSA | 7000 WILLIS AVE | | | | FORT WORTH | TX | 76116-8731 |
| SANTA TOY CORPORATION | | | | | | | |
| SANTA ZACCARDO | 200 KIDD CASTLE WAY APT 113 | | | | WEBSTER | NY | 14580-1981 |
| SANTA, GLORIA J | 6245 COLD SPRING TRL | C/O EARL G. SANTA | | | GRAND BLANC | MI | 48439-7970 |
| SANTA, JACK W | 2811 SQUIRREL RUN | | | | CHESAPEAKE | VA | 23321-6141 |
| SANTA, JAMES G | 11469 RUNNELLS DR | | | | CLIO | MI | 48420-8232 |
| SANTA, TODD | 1700 SULLIVAN TRAIL | | | | EASTON | PA | 18040 |
| SANTA`S BEST | | | | | | | |
| SANTACROCE, DOMINIC | N3790 PRIMROSE LN | | | | WAUTOMA | WI | 54982-7849 |
| SANTACROCE, FRANCES L | 2507 DAMIAN DR | | | | HATBORO | PA | 19040-3715 |
| SANTACRUZ, LAUREN | 2008 WINTERSET DR | | | | LAKELAND | FL | 33813-2168 |
| SANTAGATA MICHAEL | SANTAGATA, MICHAEL | 337 COWESETT AVE | | | WEST WARWICK | RI | 02893-2245 |
| SANTAGATA, CURTIS A | 442 SCOTT ST NE | | | | WARREN | OH | 44483-5033 |
| SANTAGATA, EMILIO | 323 MC NAIR RD | | | | WILLIAMSVILLE | NY | 14221-3717 |
| SANTAGATA, LEONARD | 976 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4326 |
| SANTAGATA, MICHAEL | 337 COWESETT AVE | | | | WEST WARWICK | RI | 02893-2245 |
| SANTAGATA, SUZANNE S | 976 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4326 |
| SANTAK, FRANK | 1220 LORAINE AVENUE | | | | WILMINGTON | DE | 19808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANTAK, WILLIAM | 210 MARYLAND AVE | | | | WILMINGTON | DE | 19804-3041 |
| SANTAK, WILLIAM J | 120 PRESTWICK DR | | | | NEW CASTLE | DE | 19720-3028 |
| SANTALA, JOYCE L | 6744 DANVILLE AVE | | | | BALTIMORE | MD | 21222-1129 |
| SANTALA, LINDA K | 6243 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346 |
| SANTALA, THEODORE D | 6243 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1103 |
| SANTALUCIA, MARTIN R | 108 WHITEHEAD AVE | | | | SAYREVILLE | NJ | 08872-1139 |
| SANTAMARIA, JULIE L. | PO BOX 182 | | | | BASEHOR | KS | 66007-0182 |
| SANTAMARIA, WILLIAM R | 494 S BALDWIN RD | | | | OXFORD | MI | 48371-4110 |
| SANTAMARINA Y STETA | CAMPOS ELISEOS NO 345 | COL CHAPULTEPEC POLANCO | | 11560 MEXICO DF MEXICO | | | |
| SANTAMOUR, JANET S | 4013 ARNST WAY | | | | SPRING HILL | TN | 37174-9265 |
| SANTAMOUR, LARRY L | 3655 LAKESHORE DR | | | | GLADWIN | MI | 48624-7803 |
| SANTAMOUR, PATRICIA M | 31461 BLOCK ST | APT 205 | | | GARDEN CITY | MI | 48135-1962 |
| SANTAMOUR, RICHARD J | 3482 W PARKWAY AVE | | | | FLINT | MI | 48504-6943 |
| SANTANA FERNANDO | 10247 RINCON AVE | | | | PACOIMA | CA | 91331 |
| SANTANA MARIA (663085) | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| SANTANA TRANSPORT INC | PO BOX 327 | | | | LAKE ORION | MI | 48361-0327 |
| SANTANA TRANSPORT/WHSE/ FULFILLMENT | 6032 SHULL ST | | | | BELL GARDENS | CA | 90201-6237 |
| SANTANA VERONICA | SANTANA, VERONICA | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| SANTANA, AGUSTIN | 3210 BRETTON WOODS TER | | | | DELTONA | FL | 32725-3053 |
| SANTANA, ANDREW F | 56 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119 |
| SANTANA, ANTHONY | 17823 PARKLANE ST | | | | LIVONIA | MI | 48152-2726 |
| SANTANA, ARTURO R | 2211 S L ST | | | | OXNARD | CA | 93033-4335 |
| SANTANA, CHERYL | 6010 CEDAR CREEK RD. | | | | NORTH BRANCH | MI | 48461 |
| SANTANA, DOLORES C | 19525 HENRY ST | | | | MELVINDALE | MI | 48122-1626 |
| SANTANA, EFREN R | 3111 MADERA PL | | | | OXNARD | CA | 93033-5757 |
| SANTANA, FILIMON P | 230 S SAINT JOHNS ST | | | | ITHACA | MI | 48847-1538 |
| SANTANA, IRMA | 2401 S J ST | | | | OXNARD | CA | 93033-4430 |
| SANTANA, IRMA | 2401 SO J ST | | | | OXNARD | CA | 93033-4430 |
| SANTANA, JANELLE V | 3203 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| SANTANA, JANET K | 1805 SANTO DOMINGO | | | | CAMARILLO | CA | 93012-4058 |
| SANTANA, JESUS A | 326 W IRIS ST | | | | OXNARD | CA | 93033-3518 |
| SANTANA, JESUS ANTONIO | 326 W IRIS ST | | | | OXNARD | CA | 93033-3518 |
| SANTANA, JOSE A | 3203 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| SANTANA, JOSE A | 1455 FRYE RD | | | | COLUMBIA | TN | 38401-7282 |
| SANTANA, JOSE ALEJANDRO | 3203 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| SANTANA, LUIS L | 4181 EL MOLINO BLVD | | | | CHINO HILLS | CA | 91709-3084 |
| SANTANA, MARCELINO | APT 329 | 4370 COMMUNITY DRIVE | | | WEST PALM BCH | FL | 33409-2979 |
| SANTANA, MARCIAL | HC 8 BOX 38955 | | | | CAGUAS | PR | 00725-9614 |
| SANTANA, MARIA | RUCKDESCHEL LAW FIRM | 3645 CRAGSMOOR RD | | | ELLICOTT CITY | MD | 21042-4907 |
| SANTANA, MILAGROS T | CALLE 7 BLK 7 #7 SANTA ROSA | | | | BAYAMON | PR | 00619 |
| SANTANA, PEDRO J | 265 JUNIPER ST | | | | AUBURN HILLS | MI | 48326-3237 |
| SANTANA, RICARDO | PO BOX 5942 | | | | SAN BERNARDINO | CA | 92412-5942 |
| SANTANA, RUBEN C | 2411 S J ST | | | | OXNARD | CA | 93033-4430 |
| SANTANA, SALLY M | 2814 TURNBERRY DR APT 832 | | | | ARLINGTON | TX | 76006-2340 |
| SANTANA, SALLY MARY | 2814 TURNBERRY DR APT 832 | | | | ARLINGTON | TX | 76006-2340 |
| SANTANA, SANTOS | 3647 W AUBURN RD | | | | ROCHESTER HLS | MI | 48309-3134 |
| SANTANA, YOLANDA | 341 HEBERLE RD | | | | ROCHESTER | NY | 14609-1803 |
| SANTANAM, CHANDRAN B | 817 LAKEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-1010 |
| SANTANDER IN CLIENTS ACCNT MADRID | MUTUALIDAD DE PREVISION SOCIAL DEL PERSONAL | DE ADUANAS | MADRID Q2876014H | SPAIN | | | |
| SANTANDREA, ELIO R | 4842 REECE CHURCH ROAD | | | | COLUMBIA | TN | 38401-8461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTANDREA, LINDA R | 2109 COUNTRY CLUB LN | | | | COLUMBIA | TN | 38401-5125 |
| SANTANDREU, ANA R | 13931 LAKE CLAIRE CT | | | | HIALEAH | FL | 33014-3029 |
| SANTANGELO JAMES (359668) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTANGELO, ANTHONY | 1763 ALVERNE DR | | | | POLAND | OH | 44514-1404 |
| SANTANGELO, DAN | 5376 MIDDLETOWN RD E | | | | NEW MIDDLETWN | OH | 44442-9401 |
| SANTANGELO, IRENE A | 1204 JENIFER AVE | | | | MADISON HTS | MI | 48071-2931 |
| SANTANGELO, JAMES | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTANGELO, JOHN A | 615 PEFFER AVE | | | | NILES | OH | 44446-3318 |
| SANTANGELO, JOHN A | 2122 ROBBINS AVE APT 334 | | | | NILES | OH | 44446-4446 |
| SANTANGELO, JOHN J | 7189 NORTH PARK AVENUE | | | | CORTLAND | OH | 44410-9557 |
| SANTANGELO, JOSEPH | 9084 SIOUX | | | | REDFORD | MI | 48239-1908 |
| SANTANGELO, JOSEPH M | 1529 LIBERTY AVE | | | | GIRARD | OH | 44420-1521 |
| SANTANGELO, KATHERINE M | 542 MCDONALD AVE | | | | MC DONALD | OH | 44437-1540 |
| SANTANGELO, LOUIS A | 180 BENTWILLOW DR | | | | NILES | OH | 44446-2027 |
| SANTANGELO, LUCY | 615 PEFFER ST | | | | NILES | OH | 44446-3318 |
| SANTANGELO, PERRY | 196 CIRCLEVIEW DR | | | | NEW MIDDLETWN | OH | 44442-9403 |
| SANTANGELO, ROBERT M | 8450 ALTA DR UNIT 131 | | | | LAS VEGAS | NV | 89145 |
| SANTANGELO, ROBERT M | 5017 HOMEVIEW DR | | | | LIVERPOOL | NY | 13088-5905 |
| SANTANGELO, STEVEN S | 881 WILLOW ST | | | | LOCKPORT | NY | 14094-5125 |
| SANTANGELO, VILMA R | 15 CHARCOAL RD | | | | NEWFOUNDLAND | NJ | 07435-1615 |
| SANTANGELO, VITTORIO J | 5701 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6009 |
| SANTANIELLO CHRISTINE | 2 TREE TOP LN | | | | SOUTHWICK | MA | 01077-9351 |
| SANTANIELLO ORTHOPAE | 1238 E ARROW HWY | | | | UPLAND | CA | 91786 |
| SANTANIELLO, CLEMENTE M | 495 HIDDEN GARDEN PL | | | | HENDERSON | NV | 89012-4576 |
| SANTANILLO, J A | 1976 MADISON AVE APT 4B | | | | NEW YORK | NY | 10035-1561 |
| SANTANU K SARKAR | BHABANI SARKAR | 5624 RYDER AVE | | | CHARLOTTE | NC | 28226 |
| SANTAPIETRO, JOSEPHINE L | 7710 JANE ST | | | | VERONA | PA | 15147-1511 |
| SANTARELLI NINO C | 271 BEECH DR | | | | DELAWARE | OH | 43015-3229 |
| SANTARELLI, NINO C | 271 BEECH DR | | | | DELAWARE | OH | 43015-3229 |
| SANTARELLI, PAT | 8690 GREENCASTLE DR | | | | CARROLL | OH | 43112-9434 |
| SANTARELLI, ROSE M | 11791 SAINT PATRICK ST | | | | DETROIT | MI | 48205-3717 |
| SANTARSIERO, FRANK J | 211 MCADOO AVE | | | | TRENTON | NJ | 08619-1755 |
| SANTARSIERO, ROBERT J | 6108 KETCHUM AVE | | | | NEWFANE | NY | 14108-1113 |
| SANTASIERO | 4535 SOUTHWESTERN BLVD | | | | HAMBURG | NY | 14075-1929 |
| SANTAVY, BERNARD | 5336 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| SANTAVY, FRANCES | 5316 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| SANTAVY, FRANCES | 5316 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7627 |
| SANTAVY, LARRY | 3385 W 4 1/2 MILE RD | | | | IRONS | MI | 49644-8812 |
| SANTAYANA MAX | APT 226 | 570 BEALE STREET | | | SAN FRANCISCO | CA | 94105-2023 |
| SANTE A DAMATO | 281 WILDWOOD DR | | | | YOUNGSTOWN | OH | 44512-3340 |
| SANTE FRILLICI | 210  VINEYARD DR | | | | ROCHESTER | NY | 14616-2010 |
| SANTE SANELLI | 2755 GREENLAWN DR | | | | SEVEN HILLS | OH | 44131-3624 |
| SANTEE CAR DIV TIC UNITED CORP | PO BOX 638 | | | | HOLLY HILL | SC | 29059-0638 |
| SANTEE COOPER | | 1 RIVERWOOD DR | | | | SC | 29461 |
| SANTEE FRANCIS (447498) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANTEE, CARYL | 13 BASSETT ST | PO BOX 142 | | | RUSHVILLE | NY | 14544-9622 |
| SANTEE, DANNY L | 621 LAKE ST | | | | ADDISON | MI | 49220-9500 |
| SANTEE, DUANE | 401 W MICHIGAN AVE APT 710 | | | | YPSILANTI | MI | 48197-5359 |
| SANTEE, DUANE | 401 W MICHIGAN | APT 710 | | | YPSILANTI | MI | 48197 |
| SANTEE, JOANNE | 35920 LAKOMIS DR | | | | EASTLAKE | OH | 44095-1536 |
| SANTEE, JOANNE | 35920 LAKOMIS | | | | EASTLAKE | OH | 44095-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANTEE, JOHN R | 1654 MORRIS ST | | | | MINERAL RIDGE | OH | 44440-9795 |
| SANTEE, JOYCE | 4909 DAVISON RD. | | | | LAPEER | MI | 48446-3507 |
| SANTEE, KENNETH B | 513 TUMBLIN KLING RD | | | | FORT PIERCE | FL | 34982-6939 |
| SANTEE, MARIA L | 3116 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| SANTEE, MELISSA S | 331 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-1525 |
| SANTEE, NOLAN L | 3116 MALLERY ST | | | | FLINT | MI | 48504-2928 |
| SANTELICES, GLEN C | 4830 NW 43RD ST | | | | GAINESVILLE | FL | 32606 |
| SANTELL RALPH | 10277 BEAVER POND LN | | | | CORNING | NY | 14830-9613 |
| SANTELL, BENEDICT P | 251 W MARLEY RD | | | | JAMESTOWN | PA | 16134-9529 |
| SANTELL, E. W | 420 BELMONT AVE | | | | NILES | OH | 44446-3016 |
| SANTELL, E. W. | 420 BELMONT AVE | | | | NILES | OH | 44446-3016 |
| SANTELL, FREDRICK J | 735 PORTAGE EASTERLY ROAD | | | | CORTLAND | OH | 44410-4410 |
| SANTELL, MARILYN L | 735 G.P. EASTERLY, N.E. | | | | CORTLAND | OH | 44410 |
| SANTELLA, ALMA | 250 LEWIS RD | | | | SPRINGFIELD | PA | 19064-2129 |
| SANTELLA, ANDREW A | 88 COUNTRY LN | | | | MARLBOROUGH | MA | 01752-3406 |
| SANTELLA, CHRISTOPHER M | 1323 BARNESWOOD LN | | | | ROCHESTER HILLS | MI | 48306-4116 |
| SANTELLANA, SHEILA M | 6911 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46239-9511 |
| SANTELLI MARY C | 13232 S CARONDOLET AVE | | | | CHICAGO | IL | 60633-1402 |
| SANTELLI, JOHN A | STE 275 | 110 WEST FAYETTE STREET | | | SYRACUSE | NY | 13202-1136 |
| SANTELLI, MARY C | 4610 EDINBURGH CT | | | | JOLIET | IL | 60431-7520 |
| SANTELLI, SHELBA J | 9305 40TH WAY | | | | PINELLAS PARK | FL | 33782-5652 |
| SANTEN, ANN E | 1395 ALICE ST | | | | COLLINSVILLE | IL | 62234-4502 |
| SANTER, MATTHEW | | | | | | | |
| SANTERRE ANTHONY | 8200 BLACKJACK OAK CT | | | | HARRISBURG | NC | 28075-7612 |
| SANTERRE, KAREN | 13548 E STREET RD | | | | MONTROSE | MI | 48457 |
| SANTERRE, NORMA L | 2265 TOMAHAWK DR | | | | LAPEER | MI | 48446-8034 |
| SANTERRE, RICHARD E | 13548 E STREET RD | | | | MONTROSE | MI | 48457-9338 |
| SANTEUFEMIA, MARGARET | 8225 CAROLE LN | | | | WASHINGTON | MI | 48094-2948 |
| SANTFANT, JESSE J | 128 EVERGREEN CT | | | | MT STERLING | KY | 40353-8203 |
| SANTFANT, STEPHEN R | 511 FORSYTHE AVE | | | | GIRARD | OH | 44420-2211 |
| SANTHA, JOSEPH J | 618 HALLOCK YOUNG RD | | | | MINERAL RIDGE | OH | 44440 |
| SANTHANY, BRIAN S | 4761 NORTHRIDGE | | | | AUBURN | MI | 48611-9500 |
| SANTHANY, EUGENE E | 1200 S MILLER RD | | | | SAGINAW | MI | 48609-9586 |
| SANTHESON CARL | 5070 9TH LN | | | | VERO BEACH | FL | 32966-2821 |
| SANTHIN, RONALD C | 4704 NE 24TH AVE | | | | VANCOUVER | WA | 98663-2073 |
| SANTHOUSE, JOHN W | 3 BOURCHIER DRIVE | | | BAMPTON DEVON GREAT BRITAIN EX169PX | | | |
| SANTHUFF JR, WILLIAM F | 10339 FURNACE CREEK RD | | | | POTOSI | MO | 63664-5692 |
| SANTI BULNES | | | | | | | |
| SANTI, EUGENE A | 2162 14TH AVE | | | | SAN FRANCISCO | CA | 94116-1839 |
| SANTI, VINCENT | 2713 14TH ST | | | | SANDUSKY | OH | 44870-5060 |
| SANTIAGA CARRIZALES | 117 E PLUM ST | | | | DESHLER | OH | 43516-1255 |
| SANTIAGO ALMANZA | 1176 KARNES AVE | | | | DEFIANCE | OH | 43512-3022 |
| SANTIAGO ANGEL (447499) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANTIAGO CARRANZA | 350 ANTON DRIVE | | | | SAN ANTONIO | TX | 78223-3322 |
| SANTIAGO CASTILLO | 8514 CHARTER CLUB CIR APT 11 | | | | FORT MYERS | FL | 33919 |
| SANTIAGO CASTILLO LTD. | 69 | | | BELIZE CITY BELIZE | | | |
| SANTIAGO DUCO, JUAN E | 5588 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| SANTIAGO DUCO, JUAN EMILIO | 5588 MADRID DR | | | | AUSTINTOWN | OH | 44515-4155 |
| SANTIAGO DURAN | 706 GARFIELD AVE | | | | BAY CITY | MI | 48708-7144 |
| SANTIAGO FONTANES JR | 25 HEMLOCK LN | | | | MONTICELLO | NY | 12701-4509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTIAGO FRANCISCO (492668) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANTIAGO GARCIA | 8415 BALDWIN RD | | | | GOODRICH | MI | 48438-9015 |
| SANTIAGO GARZA | 4194 2 MILE RD | | | | BAY CITY | MI | 48706-2322 |
| SANTIAGO GOENAGA | 2613 WALDEN CT | | | | KISSIMMEE | FL | 34743-6035 |
| SANTIAGO GOMEZ | PO BOX 3222 | | | | ANTHONY | NM | 88021-3222 |
| SANTIAGO GONZALEZ | 801 E BUTLER DR | | | | PHOENIX | AZ | 85020-3450 |
| SANTIAGO J QUINTANILLA JR | 1390 N JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9078 |
| SANTIAGO J ZAMORA | 24242 GRANGE | | | | MT CLEMENS | MI | 48036-3006 |
| SANTIAGO JOSE (499379) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SANTIAGO JOSE ANIBAL | 83 COMBINE LANE SOUTHEAST | | | | LELAND | NC | 28451-9651 |
| SANTIAGO JR, ANGELO | 110 GREYSTONE LN APT 16 | | | | ROCHESTER | NY | 14618-4908 |
| SANTIAGO LOPEZ | 4720 WILCOX RD | | | | HOLT | MI | 48842-1520 |
| SANTIAGO MARTINEZ | 3517 WATERTON CV | | | | FORT WAYNE | IN | 46804-8600 |
| SANTIAGO MARTINEZ JR | 512 MAGNOLIA AVE | | | | ROYAL OAK | MI | 48073-4016 |
| SANTIAGO MEDINA | 4133 OLD MISSION RD | | | | TRAVERSE CITY | MI | 49686-8728 |
| SANTIAGO MEJIA | 4300 N TOWERLINE RD | | | | SAGINAW | MI | 48601-9243 |
| SANTIAGO MONTEZ | 6322 E INDIGO ST | | | | MESA | AZ | 85205-3669 |
| SANTIAGO ORTEGA | 3029 GREENHAVEN CT | | | | ELLICOTT CITY | MD | 21042-7830 |
| SANTIAGO ORTIZ JR | 417 ALVA DR | | | | GRAND PRAIRIE | TX | 75052-6002 |
| SANTIAGO P ORTIZ JR | 417 ALVA DR | | | | GRAND PRAIRIE | TX | 75052-6002 |
| SANTIAGO PEDROZA | 1808 N 34TH ST | | | | MCALLEN | TX | 78501-3524 |
| SANTIAGO QUINTANILLA | 107 N VIRGINIA AVE | | | | MERCEDES | TX | 78570-2640 |
| SANTIAGO RIVERA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SANTIAGO RIVERA JR | 1240 MANOR AVE | | | | BRONX | NY | 10472-2404 |
| SANTIAGO ROSALES | ATTN: ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD, PO BOX 521 | | EAST ALTON | IL | 62024 |
| SANTIAGO RUBIN | 52 GUYON AVE | | | | STATEN ISLAND | NY | 10306-2019 |
| SANTIAGO RUIZ | 1904 18TH ST | | | | BAY CITY | MI | 48708-7515 |
| SANTIAGO S ALMANZA | 1176 KARNES AVE | | | | DEFIANCE | OH | 43512-3022 |
| SANTIAGO SANCHEZ | 513 HAMRICK AVE | | | | ROMEOVILLE | IL | 60446-1641 |
| SANTIAGO SANCHEZ PEREZ | SAN FRANCISCO 45-5A | | | VINAROZ (CASTELLON) 12500 SPAIN | | | |
| SANTIAGO SR, JUAN | 34 DAVIS ST | | | | SPRINGFIELD | MA | 01104-2222 |
| SANTIAGO SR, JUAN | 530 DEGLER ST APT 1 | | | | DEFIANCE | OH | 43512-2555 |
| SANTIAGO VASQUEZ | 6006 CYPRESS ST | | | | HASLETT | MI | 48840-8214 |
| SANTIAGO, ALEXANDER | PO BOX 11383 | | | | INDIANAPOLIS | IN | 46201-0383 |
| SANTIAGO, ALFONSO R | 52 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2754 |
| SANTIAGO, AMALIO S | 224 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621 |
| SANTIAGO, ANGEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SANTIAGO, ANGELA | 113 RIDGE AVE | | | | PARK RIDGE | NJ | 07656-1630 |
| SANTIAGO, ANN C | 147 83 GRAND CTRL PKWAY APT GA | | | | JAMAICA | NY | 11435 |
| SANTIAGO, ANTOLINO D | 811 N 4TH ST | | | | CAMDEN | NJ | 08102-2605 |
| SANTIAGO, ANTONIO | 11 JASON CT | | | | MATAWAN | NJ | 07747-3510 |
| SANTIAGO, BRIDGETT | 1204 MAPLE AVE | | | | FORT WAYNE | IN | 46807-1014 |
| SANTIAGO, CARLOS | 14367 SANDY BEACH RD | | | | MANITOU BEACH | MI | 49253-9778 |
| SANTIAGO, CARLOS | PO BOX 195012 | | | | WINTER SPGS | FL | 32719-5012 |
| SANTIAGO, CARLOS R | MANS DE LOS CEDROS | 51 CALLE FICUS | | | CAYEY | PR | 00736-5611 |
| SANTIAGO, CARMEN | 9398 HORSEMILL RD | | | | GROSSE ILE | MI | 48138-1234 |
| SANTIAGO, CHRISTINA | (SV PASSENGER) | | | | | | |
| SANTIAGO, DAMARISZ | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTIAGO, ELVYN | 10611 MOUNT GLEASON AVE | | | | SUNLAND | CA | 91040-2919 |
| SANTIAGO, EMMA | G10 CALLE TURIN | URB EXT VILLA CAPRI | | | RIO PIEDRAS | PR | 00924-5029 |
| SANTIAGO, ERMITANO | 299 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-1319 |
| SANTIAGO, FELICITA | 1262 ADEE AVE | | | | BRONX | NY | 10469-5137 |
| SANTIAGO, FRANCISCO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANTIAGO, GLORIA | PO BOX 4444 | | | | WINTER PARK | FL | 32793-4444 |
| SANTIAGO, GLORIA | P.O.BOX 4444 | | | | WINTER PARK | FL | 32793-4444 |
| SANTIAGO, HECTOR L | HL-7 CALLE AMALIA | TOA BAJA ,PAOLI/LEVITT 950 | | TOA BAJA PUERTO RICO | | | |
| SANTIAGO, JAIME | 134 NORTHLANE DR | | | | ROCHESTER | NY | 14621-2543 |
| SANTIAGO, JOE N | 1928 PAISLEY ST | | | | YOUNGSTOWN | OH | 44511-1025 |
| SANTIAGO, JORGE L | 103 MARIGOLD AVE | | | | BUFFALO | NY | 14215-2121 |
| SANTIAGO, JOSE | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SANTIAGO, JOSE | 15 MELVILLE RD | | | | EDISON | NJ | 08817-4633 |
| SANTIAGO, JOSE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SANTIAGO, JOSE J | 391 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1152 |
| SANTIAGO, JOSEPH L | 697 SANDERSON AVE | | | | CAMPBELL | OH | 44405-1426 |
| SANTIAGO, JUAN J | 3318 N SPRINGFIELD AVE | | | | CHICAGO | IL | 60618-5112 |
| SANTIAGO, JULIO C | 4509 S WOOD ST | | | | CHICAGO | IL | 60609-3815 |
| SANTIAGO, LOUIS E | 10272 SPRING HILL DR | | | | SPRING HILL | FL | 34608-6677 |
| SANTIAGO, LUIS | 4904 GENERAL STERLING PRICE PL | | | | BOSSIER CITY | LA | 71112-4762 |
| SANTIAGO, LUIS | PO BOX 520 | | | | BRONX | NY | 10467-0520 |
| SANTIAGO, LUIS R | 70 GURLEY RD | | | | EDISON | NJ | 08817-4530 |
| SANTIAGO, MANUEL H | 1762 SETTLER DR | | | | FORT MYERS | FL | 33905-3325 |
| SANTIAGO, MANUEL R | PO BOX 366757 | | | | SAN JUAN | PR | 00936-6757 |
| SANTIAGO, MARIA E | 2310 S GREEN BAY RD STE C | | | | RACINE | WI | 53406-4954 |
| SANTIAGO, MARIA E | 688 S GLENHURST DR | | | | BIRMINGHAM | MI | 48009-2912 |
| SANTIAGO, MARITZA | PO BOX 6022 PMB 237 | | | | CAROLINA | PR | 00988-6022 |
| SANTIAGO, MIGUEL A | 2115 CALLE MOTILLO | | | | PONCE | PR | 00716 |
| SANTIAGO, NANCY | 1211 SW GOODMAN AVE | | | | PORT ST LUCIE | FL | 34953-1436 |
| SANTIAGO, NANCY | 273 NEW RIVER RD | | | | TIFTON | GA | 31794 |
| SANTIAGO, NESTOR L | 179 FRANKLYN RD | | | | EWING | NJ | 08628-3211 |
| SANTIAGO, NOEL L | 26 DOUGLAS AVE | | | | SOMERSET | NJ | 08873-3227 |
| SANTIAGO, ORLANDO | 17667 BEACH LN | | | | LAKE MILTON | OH | 44429-9742 |
| SANTIAGO, PAUL | 11 BURNING TREE DR | | | | HILTON | NY | 14468-1001 |
| SANTIAGO, PAULA J | 724 BOWIE BLVD | | | | ORANGE PARK | FL | 32073-4210 |
| SANTIAGO, PEDRO J | 13736 GLENRIO DR | | | | STERLING HEIGHTS | MI | 48313-4200 |
| SANTIAGO, RICARDO | 3903 GENERAL LEE RD | | | | CULLEOKA | TN | 38451 |
| SANTIAGO, ROGELIO | PO BOX 242 | | | | NAGUABO | PR | 00718-0242 |
| SANTIAGO, SAUL | PO BOX 1309 | | | | BAJADERO | PR | 00616-1309 |
| SANTIAGO, SUZETTE | 299 N CARPENTER RD | | | | BRUNSWICK | OH | 44212-1319 |
| SANTIAGO, SYLVIA | PO BOX 9022 | C/O GMODC SINGAPORE | | | WARREN | MI | 48090-9022 |
| SANTIAGO, VICTOR | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SANTIAGO, WALTER | 6288 OCEAN PINES LN | | | | SPRING HILL | FL | 34606-3534 |
| SANTIAGO, WILFREDO | 611 ROBINSON RD | | | | CAMPBELL | OH | 44405-2030 |
| SANTIAGO,MATTHEW | 6104 GARCIA LANE | | | | FORT WORTH | TX | 76140-7824 |
| SANTIAGO-KELTY, DIANE M | PO BOX 11181 | | | | YOUNGSTOWN | OH | 44511-0181 |
| SANTIAGO-NIEVES, CLARA C | 547 W MYRTLE AVE | | | | YOUNGSTOWN | OH | 44511-1521 |
| SANTIANO, HERMINIO M | 2484 EGGERT RD | | | | TONAWANDA | NY | 14150-9215 |
| SANTIBANEZ, GUADALUPE | 3319 CHRISTINE DR | | | | LANSING | MI | 48911-1314 |
| SANTIBANEZ, MARIA | 3311 KILBERRY RD | | | | LANSING | MI | 48911-1562 |
| SANTIFUL JR, CLAUDIE | 50 SAINT ANDREWS PL APT 7J | | | | YONKERS | NY | 10705-3148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTILENA, THOMAS L | 633 OAKES BLVD | | | | SAN LEANDRO | CA | 94577 |
| SANTILLA, ANN M | 8960 EAST 13TH STREET | | | | TULSA | OK | 74112-8110 |
| SANTILLA, ANN M | 8960 E 13TH ST | | | | TULSA | OK | 74112-8110 |
| SANTILLAN LUIS | 9917 BOGARDUS AVE | | | | WHITTIER | CA | 90603-1537 |
| SANTILLAN, HECTOR P | 4961 E LECKIE LN | | | | SAGINAW | MI | 48603-9630 |
| SANTILLAN, JOHN J | 7015 N DENVER AVE | | | | KANSAS CITY | MO | 64119-8625 |
| SANTILLAN, MICHAEL A | 8709 W 65TH ST APT 103 | | | | MERRIAM | KS | 66202-3611 |
| SANTILLAN, XAVIER G | 940 FURLONG DR | | | | GRAND PRAIRIE | TX | 75051-8392 |
| SANTILLANO, IRMA V | 2944 RIPTLING SPRING STREET | | | | LAUGHLIN | NV | 89029 |
| SANTILLANO, VICTOR M | 2752 WHITE OAK DR | | | | GRAND PRAIRIE | TX | 75052-4464 |
| SANTILLI, ANTONIO | 29 HIGHVIEW CIR | | | | MIDDLETOWN | NJ | 07748-2811 |
| SANTILLI, EMMA | 54545 CAMBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-1609 |
| SANTILLI, JAMES D | 6861 VILLA HERMOSA DR | | | | EL PASO | TX | 79912-2320 |
| SANTILLI, JOHN | 3490 S CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2642 |
| SANTILLI, LOLA M | 832 S. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-2234 |
| SANTILLI, LOLA M | 832 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-2234 |
| SANTILLI, MARLENE J | 224 OWL CT | | | | FREMONT | CA | 94539-6200 |
| SANTILLI, RINALDO | 6620 WILDWOOD CT | | | | LISLE | IL | 60532-3449 |
| SANTILLI, ROBERT A | 9446 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| SANTILLI, ROBERT ALFREDO | 9446 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8809 |
| SANTILLI, VINCENT J | 1479 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3835 |
| SANTILLO, DANIEL W | 37 LUCENA DR | | | | ROCHESTER | NY | 14606-4001 |
| SANTILLO, RALPH E | 7060 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6218 |
| SANTIMARINO, LEROY J | 439 N LIBERTY ST | | | | E PALESTINE | OH | 44413-2149 |
| SANTIMO, ESTER M | PO BOX 163 | | | | ROGERS CITY | MI | 49779-0163 |
| SANTIN MICHAEL J | 46775 MOUNTAIN COVE DR | | | | INDIAN WELLS | CA | 92210-6100 |
| SANTIN, ANNA B | 108 LOT | | | | MERIDEN | CT | 06451 |
| SANTINA BRUNO | 300 CRANBERRY LANDING DR | | | | ROCHESTER | NY | 14609 |
| SANTINA CALISTO | 5346 MALLARD ROOST | | | | WILLIAMSVILLE | NY | 14221-8525 |
| SANTINA CRAWFORD | 3828 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| SANTINA HAWK | 4931 MEYER RD | | | | NORTH TONAWANDA | NY | 14120-9580 |
| SANTINA J CHIODO | 508 E MOLLOY RD | | | | SYRACUSE | NY | 13211-1644 |
| SANTINA LORENZ | 156 SHERWOOD AVE | | | | TRENTON | NJ | 08619-4316 |
| SANTINA M CRAWFORD | 3828 E 186TH ST | | | | CLEVELAND | OH | 44122-6559 |
| SANTINA PRICOLA | 62 MECHANIC ST | P.O. BOX 9 | | | ELBA | NY | 14058-9766 |
| SANTINA REILLY | N3475 INDIAN ECHOES LN | | | | MONTELLO | WI | 53949-9032 |
| SANTINA VALENTE | 55 HUBER RD | | | | WAPPINGERS FALLS | NY | 12590-7519 |
| SANTINA ZOLIN | 74605 DEQUINDRE RD | | | | LEONARD | MI | 48367-3106 |
| SANTINELLO RONALD J (635146) | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SANTINELLO, RONALD J | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SANTINI ANGELO (353662) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTINI, ANGELO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTINI, JOSEPH | 5694 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| SANTINI, MARIA A | 5694 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| SANTINI, ROBERT F | 1724 MAPLEWOOD AVE | | | | LANSING | MI | 48910-1523 |
| SANTINO CARRABBIO | 55884 PARKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1035 |
| SANTINO CASTILLO | 10230 HART HWY | | | | DIMONDALE | MI | 48821-9531 |
| SANTINO COPPOLINO | VIA BASILICATA 17 | | | | | | |
| SANTINO COPPOLINO | VIA BASILICATA,17 | 98051 BARCELLONA (ME) | (ITALY) | | | | |
| SANTINO, JAMES C | 10741 CANADA WAY | | | | BIRCH RUN | MI | 48415 |
| SANTINO, JOSEPH A | PO BOX 3592 | | | | NORTH BRANCH | MI | 48461-0592 |
| SANTINO, KATHERINE G | 1020 N SAGINAW | | | | ST CHARLES | MI | 48655-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANTINOCETO, ROSE N | 1463 HILLCREST AVE APT 35 | | | | NILES | OH | 44446-3757 |
| SANTIONI, MARIA G | 16611 ROSA LN | | | | SOUTHGATE | MI | 48195-6805 |
| SANTIONI, SAURO | 1313 DACOSTA ST | | | | DEARBORN | MI | 48128-1426 |
| SANTISI ANTHONY (627980) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SANTISI, ANTHONY | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| SANTISI, DONALD TRUCK BROKERS INC | 1730 HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-3124 |
| SANTISTEBAN, HELEN L | 7857 NW ROANRIDGE RD APT I | | | | KANSAS CITY | MO | 64151-5275 |
| SANTISTEBAN, HUGO | 25311 CALAROGA AVE | | | | HAYWARD | CA | 94545-2503 |
| SANTISTEVAN MARK | 1704 CATHAM LN | | | | SPARKS | NV | 89434-6740 |
| SANTISTEVAN, ALBERT C | 5155 MAPLEWOOD DR | | | | GREENDALE | WI | 53129-1415 |
| SANTISTEVAN, MARK F | 1704 CATHAM LN | | | | SPARKS | NV | 89434-6740 |
| SANTISTEVAN, MARY ELLEN | 2226 NORMAN LN | | | | PUEBLO | CO | 81005-3358 |
| SANTITA DRUMMER | 5297 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 |
| SANTLEY, RICHARD N | 36 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4620 |
| SANTMYER, DONALD L | 3500 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-7706 |
| SANTMYER, KENNETH R | 605 ROGERS AVE | | | | CONNELLSVILLE | PA | 15425-2144 |
| SANTMYER, LEROY E | 20 HARDING HEIGHTS BOULEVA | | | | MANSFIELD | OH | 44906 |
| SANTMYER, STEVEN R | 200 S ROCK RD | | | | MANSFIELD | OH | 44903-9269 |
| SANTMYERS, MELVILLE W | 615 CYPRESS ST | | | | BEAUMONT | CA | 92223-4759 |
| SANTO ATKINSON | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SANTO CARDINALE | 30 TIMBERLINK DR | | | | GRAND ISLAND | NY | 14072-2176 |
| SANTO CONDORELLI | VIA ANTONIO DE CURTIS 26 | | | | PEDARA-CT | | 95030 |
| SANTO DANGELO | 1745 WOODRIDGE LN APT D | | | | FLORISSANT | MO | 63033-1920 |
| SANTO DOMINGO AMY | SANTO DOMINGO, AMY | 6114 LASALLE PMB 214 | | | OAKLAND | CA | 94611 |
| SANTO DOMINGO MOTORS | SS 13 GMDAT | | | GMDAT DOMINICAN REPUBLIC | | | |
| SANTO DOMINGO MOTORS C POR A | P.O.BOX 800 | | | SANTO DOMINGO DOMINICAN REPUBLIC | | | |
| SANTO DOMINGO, AMY | PARISH JEFFREY J LAW OFFICES | 6114 LA SALLE AVE PMB 214 | | | OAKLAND | CA | 94611-2802 |
| SANTO DUGHETTI | 1358 PINE CT APT 1 | | | | SCHERERVILLE | IN | 46375-1072 |
| SANTO FANARA | 21 CHRISTOPHER RD | | | | WALTHAM | MA | 02451-1312 |
| SANTO GIARDINA | 306 MICHIGAN AVE | | | | SANDUSKY | OH | 44870-7331 |
| SANTO J CONIGLIO | 117   HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1019 |
| SANTO MAIMONE | 941 HERMANN RD | | | | NORTH BRUNSWICK | NJ | 08902-2344 |
| SANTO MICHAEL A (644709) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SANTO REDA | 2684 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4957 |
| SANTO SANITA | 170 BROEZEL AVE | | | | LANCASTER | NY | 14086-1304 |
| SANTO SICILIA | 36498 PERRY GRANGE RD | | | | SALEM | OH | 44460-9460 |
| SANTO TALONE JR | 5184 E MAIN STREET RD | | | | BATAVIA | NY | 14020-3433 |
| SANTO VALENTIN | 1715 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44511-2016 |
| SANTO, ANTHONY C | 1219 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2809 |
| SANTO, AVELINO E | 16 LILIAN RD | | | | FRAMINGHAM | MA | 01701-4821 |
| SANTO, BRENDA C | 150 ENGLEWOOD PLACE | | | | ELYRIA | OH | 44039 |
| SANTO, DAVID H | 581 N CROOKED LAKE DR | | | | LAKE | MI | 48632-9046 |
| SANTO, DUANE G | 333 BELMONT AVE | | | | BUFFALO | NY | 14223-1549 |
| SANTO, FRANK J | 109 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1723 |
| SANTO, FRANK J. | 109 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1723 |
| SANTO, GLENN | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SANTO, ILLONA J | 3809 FRAZHO RD | | | | WARREN | MI | 48091-1353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTO, JAMES | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SANTO, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SANTO, KENNETH F | 11909 BLUESTONE RD | | | | KINGSVILLE | MD | 21087-1509 |
| SANTO, LORRAINE C. | 6829 74TH STREET CIRCLE EAST | | | | BRADENTON | FL | 34203-7184 |
| SANTO, MICHAEL A | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SANTO, MICHAEL A | 1963 OLD FARM TRL | | | | YOUNGSTOWN | OH | 44515-5624 |
| SANTO, ROBERT A | 27872 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8840 |
| SANTO, ROBERT ANTHONY | 27872 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8840 |
| SANTO, ROBERT V | 1040 RIVER ST | | | | EAST TAWAS | MI | 48730-9702 |
| SANTO, SEBASTIO D | 150 EDGEWATER DR | | | | FRAMINGHAM | MA | 01702-5617 |
| SANTO, STEPHEN L | 1669 TWIN DR | | | | DEFIANCE | OH | 43512-3639 |
| SANTOIEMMA, ANTONINO | 46 RAMBLEWOOD DR | | | | NEWBURGH | NY | 12550-8784 |
| SANTOLA, PHYLLIS A | 2150 S SHORE ACRES RD | | | | SODDY DAISY | TN | 37379-8142 |
| SANTOLERI, ENNIO M | 111 LUCINDA LN | | | | ROCHESTER | NY | 14626-1286 |
| SANTOLERI, ENNIO M | 111 LUCINDA LANE | | | | ROCHESTER | NY | 14626-1286 |
| SANTOLERI, GIORGIO G | 38 REDWOOD DR | | | | ROCHESTER | NY | 14617-4717 |
| SANTOLERI, GIOVANNI L | 26 BELLE TERRE LN | | | | ROCHESTER | NY | 14626-4737 |
| SANTOLI, DANIEL N | 1730 PENFIELD RD APT 32 | | | | PENFIELD | NY | 14526-2127 |
| SANTOLI, MARY A | 901 EMBURY RD | | | | PENFIELD | NY | 14526-9705 |
| SANTOLI, RONALD W | 901 EMBURY RD | | | | PENFIELD | NY | 14526-9705 |
| SANTOMAURO, JAMES A | 21 CULPEPPER RD | | | | WILLIAMSVILLE | NY | 14221-3643 |
| SANTOME, SORIANO | 4707 EBENEZER RD | | | | BALTIMORE | MD | 21236-1908 |
| SANTOMERO LUIGI (416241) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTOMERO, LUIGI | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTONASTASO, ANTHONY P | 205 SIENNA DR | | | | LITTLE RIVER | SC | 29566-7095 |
| SANTONASTASO, LUIGI | 1571 MANITOU RD | | | | ROCHESTER | NY | 14626-1019 |
| SANTONASTASO, VINCENT | 59 BAYARD RD | | | | SOMERSET | NJ | 08873-7257 |
| SANTONATO, JOSEPHINE G | 58 MARRANO DR | | | | DEPEW | NY | 14043-1624 |
| SANTONI, A S | 135 CAPT JOHN FRIPP VILLAS | FRIPP ISLAND | | | ST HELENA IS | SC | 29920-7349 |
| SANTONYA RILEY | 2237 SALT ST | | | | SAGINAW | MI | 48602-1267 |
| SANTOPATRE, JEAN MARIE | STRAUSS ELLEN LF | 88 LADDER HILL RD N | | | WESTON | CT | 06883-1107 |
| SANTOR, CLAYTON J | 26 MERRITT PL | | | | MERIDEN | CT | 06450-4617 |
| SANTOR, DEAN A | 29 CASS ST | | | | MERIDEN | CT | 06450-5906 |
| SANTOR, MARJORIE L | 2104 TRAVERSE CREEK DR | | | | MILFORD | OH | 45150-5081 |
| SANTOR, MAURICE S | 300 BRITANNIA ST APT 22 | | | | MERIDEN | CT | 06450-2276 |
| SANTOR, MONICA A | 101 SOUTHFIELD DR | | | | WILLISTON | VT | 05495-5211 |
| SANTOR, RONALD P | 617 LIVINGSTON DR | | | | NEW LENOX | IL | 60451-1628 |
| SANTOR, WILLIAM G | 440 INDIANOLA RD | | | | YOUNGSTOWN | OH | 44512-2304 |
| SANTORA, EDWARD R | 3 WOODROW RD | | | | BATAVIA | NY | 14020-1201 |
| SANTORE JR, PHILLIP | 50 KNOLLWOOD DR | | | | BRANFORD | CT | 06405-3914 |
| SANTORE, DONALD A | 958 LITTLE BARDFIELD RD | | | | WEBSTER | NY | 14580-8929 |
| SANTORE, ERMA E | 2017 GREEN RD | | | | CLEVELAND | OH | 44121-1109 |
| SANTORELLI ROBERT (401572) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTORELLI, ROBERT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SANTORI, ANNE M | 47691 PROVINCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4668 |
| SANTORI, ANNE MARIE | 47691 PROVINCE CT | | | | SHELBY TOWNSHIP | MI | 48315-4668 |
| SANTORIELLO, THOMAS J | 150 ALTON RD #610-S | REBECCA TOWERS APTS | | | MIAMI BEACH | FL | 33139 |
| SANTORO FRANK | ABBENDA, LUISAMARIA | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO FRANK | FRIESEN, ROLLIN | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO FRANK | FRIESEN, YVONNE | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO FRANK | MANCINO, LETIZIA | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO FRANK | MANCINO, VINCENZO | 319 BROADWAY | | | NEW YORK | NY | 10007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANTORO FRANK | SANTORO, FRANK | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SANTORO FRANK | SANTORO, FRANK | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO FRANK | SANTORO, MARY | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO JOSEPH (463721) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| SANTORO MARIA (654426) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SANTORO NICK | 3735 VILLA ROSA DR | | | | CANFIELD | OH | 44406-8073 |
| SANTORO SHAWN | SANTORO, SHAWN | 482 ELLIS STREET | | | NEW BRITAIN | CT | 06051 |
| SANTORO, BARBARA | 97 HONOR RD | | | | WEST HAVEN | CT | 06516-6837 |
| SANTORO, BONNA J | 1289 ADDISON AVE | | | | THE VILLAGES | FL | 32162-7634 |
| SANTORO, BRENDA L | 19935 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| SANTORO, CARMINE T | 6801 RHINEVIEW CT | | | | DAYTON | OH | 45459-1228 |
| SANTORO, CHRIS | 5847 CHENOWETH RD | | | | WAYNESVILLE | OH | 45068-9181 |
| SANTORO, DELMA H | 7484 OAK HWY | | | | CHARLOTTE | MI | 48813-9341 |
| SANTORO, ELIZABETH | 243 COURTLAND AVE | | | | CAMPBELL | OH | 44405-1003 |
| SANTORO, ELIZABETH | 243 COURTLAND | | | | CAMPBELL | OH | 44405-1003 |
| SANTORO, FRANK | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO, FRANK | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SANTORO, GIUSEPPE | 36156 LA MARRA DR | | | | STERLING HTS | MI | 48310-4562 |
| SANTORO, JENNIFER L | 19935 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| SANTORO, JOHN M | 46268 WILLIS RD | | | | BELLEVILLE | MI | 48111-8972 |
| SANTORO, JOHN MICHAEL | 46268 WILLIS RD | | | | BELLEVILLE | MI | 48111-8972 |
| SANTORO, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SANTORO, JOSEPHINE J | 160 LIVE OAK WOODS CT APT 4C | | | | DELTONA | FL | 32725-8923 |
| SANTORO, M A | 7130 AMBERLEIGH WAY | | | | DULUTH | GA | 30097-1895 |
| SANTORO, MARCELLA V | 12650 22 MILE RD | | | | SHELBY TWP | MI | 48315-4102 |
| SANTORO, MARIA | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SANTORO, MARY | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SANTORO, MATT JOHN | 19935 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9376 |
| SANTORO, MICHELL V | 4401 POINT BOULVARD | APT 7204 | | | GARLAND | TX | 75043 |
| SANTORO, MICHELL V | 4401 POINT BLVD APT 7204 | | | | GARLAND | TX | 75043-7737 |
| SANTORO, PAULINE E | 102 PROVIDENCE ST | | | | MENDON | MA | 01756-1318 |
| SANTORO, PETER J | 15330 JOAN ST | | | | OAK PARK | MI | 48237-1987 |
| SANTORO, ROBERT C | 15607 W 152ND TER | | | | OLATHE | KS | 66062-3032 |
| SANTORO, ROBERT P | 12650 22 MILE RD | | | | SHELBY TWP | MI | 48315-4102 |
| SANTORO, ROSE | 125 BALTIMORE AVE | | | | MASSAPEQUA | NY | 11758-4125 |
| SANTORO, SHAWN | 482 ELLIS ST | | | | NEW BRITAIN | CT | 06051-3728 |
| SANTORO, UNKNOWN | | | | | | | |
| SANTOS A CHAVEZ | 740 SAINT CLAIR ST | | | | PONTIAC | MI | 48340-2662 |
| SANTOS ALANIZ JR | 100 ENCINAL ST | | | | ALICE | TX | 78332-5672 |
| SANTOS ALVAREZ | 624 PANAY WAY DR | | | | FORT WORTH | TX | 76108-3918 |
| SANTOS ALVAREZ | 2155 MALVINA ST | | | | LINCOLN PARK | MI | 48146-3433 |
| SANTOS AUTO SERVICE COMPANY | 1217 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215-2123 |
| SANTOS BENTANCUR | 420 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3517 |
| SANTOS CHAVEZ | 14370 ORO GRANDE ST | | | | SYLMAR | CA | 91342-4148 |
| SANTOS COCA | 8419 JACLYN PARK | | | | SAN ANTONIO | TX | 78250-2747 |
| SANTOS DANIEL JR (667185) | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| SANTOS DE ORTEGA, PATRICIA A | | | | | | | |
| SANTOS DELGADO | 752   W. LA JOLLA  11B | | | | PLACENTIA | CA | 92870-7017 |
| SANTOS DURAN | 9872 ARLETA AVE | | | | ARLETA | CA | 91331-4561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANTOS EDWARD (421941) | EARLY JAMES F | 700 STATE ST | | | NEW HAVEN | CT | 06511 |
| SANTOS ESCOBEDO | 3008 WISTERIA AVE | | | | MCALLEN | TX | 78504-2006 |
| SANTOS ESPINOZA | 1108 N PALMERA DR | | | | LA FERIA | TX | 78559-6236 |
| SANTOS FIGUEROA | 285 LA PALA DR APT 1 | | | | SAN JOSE | CA | 95127-2139 |
| SANTOS GALARZA | 1462 BENWICK WAY | | | | CASSELBERRY | FL | 32707-3905 |
| SANTOS GALINDO | 526 CLINTON ST | | | | SANDUSKY | OH | 44870-2101 |
| SANTOS GANZALES | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SANTOS GARCIA | | | | | | | |
| SANTOS GOMEZ | 2294 E DAYTON RD | | | | CARO | MI | 48723-9574 |
| SANTOS GRIEGO | 11 FLORENCE DR | | | | BEDFORD | IN | 47421-9103 |
| SANTOS H PADILLA | 69 RUTTER ST | | | | ROCHESTER | NY | 14606 |
| SANTOS JOAQUIM | NO ADVERSE PARTY | | | | | | |
| SANTOS JR, FAUSTINO G | 468 MEDINA STREET | | | | EAGLE PASS | TX | 78852-4623 |
| SANTOS JR, JOSE M | 403 S WILHELM ST | | | | HOLGATE | OH | 43527-9746 |
| SANTOS JR, JOSEPH F | 6404 RIVER RD | | | | CASS CITY | MI | 48726-9312 |
| SANTOS JR, RUBEN | 1298 W HIGH ST | | | | DEFIANCE | OH | 43512-1321 |
| SANTOS JR, WILLIAM J | 2399 KEENAN ROAD | | | | MC FARLAND | WI | 53558-9753 |
| SANTOS JUAN (459313) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SANTOS MANUEL (447501) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SANTOS MARTINEZ | 2048 CANON PRESIDO CT | | | | ATWATER | CA | 95301-4082 |
| SANTOS MCGILL | PO BOX 1284 | | | | JANESVILLE | WI | 53547-1284 |
| SANTOS MICHAEL | 533 SANDY POINT AVE | | | | PORTSMOUTH | RI | 02871-3515 |
| SANTOS MONTENEGRO | 43206 45TH ST W | | | | LANCASTER | CA | 93536-5523 |
| SANTOS MORIN | 9747 S COMMERCIAL AVE | | | | CHICAGO | IL | 60617-5404 |
| SANTOS MURGUIA | 21931 CLARKDALE AVE | | | | HAWAIIAN GARDENS | CA | 90716-1224 |
| SANTOS ORTIZ | 630 EAST MADISON AVENUE | | | | PONTIAC | MI | 48340-2936 |
| SANTOS QUINTANA | PO BOX 116 | | | | WILLOW SPGS | IL | 60480-0116 |
| SANTOS REBECCA | SANTOS, JUAN | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| SANTOS REBECCA | SANTOS, REBECCA | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| SANTOS REYES | 4092 COUNTRY RD | SARA BALLARD | | | OTTER LAKE | MI | 48464-9431 |
| SANTOS ROBLES | 40 WAKEHURST CT | | | | SHARPSBURG | GA | 30277-1678 |
| SANTOS SANCHEZ | 10565 WOODALE AVE | | | | MISSION HILLS | CA | 91345-2243 |
| SANTOS SANTANA | 3647 W AUBURN RD | | | | ROCHESTER HLS | MI | 48309-3134 |
| SANTOS SARA | 1379 NORTHERN RIDGE DR | | | | BRIGHTON | MI | 48116-3700 |
| SANTOS SERMENO | PO BOX 310 | | | | BLACK ROCK | AR | 72415-0310 |
| SANTOS SERVICE CENTER INC. | 560 NORTH AVE | | | | UNION | NJ | 07083-7110 |
| SANTOS TRUCK & AUTO REPAIR | 3431 GALAXY PL | | | | OXNARD | CA | 93030-8985 |
| SANTOS URBINA | 816 NORTH BLVD | | | | DONNA | TX | 78537-5434 |
| SANTOS VANESSA | 1009 PINE VW | | | | NEW WINDSOR | NY | 12553-4903 |
| SANTOS VASQUEZ | 13106 FENTON AVE | | | | SYLMAR | CA | 91342-4503 |
| SANTOS, ALFRED | 72 TWINING AVE | | | | WATERBURY | CT | 06705-1629 |
| SANTOS, ANGEL J | 16214 CANDLELIGHT DR | | | | WHITTIER | CA | 90604-4006 |
| SANTOS, ANIBAL | H C 01 BOX 3192 | | | | SABANA HOYOS | PR | 00688 |
| SANTOS, ANTHONY J | 4158 N 580 W | | | | HUNTINGTON | IN | 46750-8916 |
| SANTOS, ANTONIO C | 437 LOOMIS ST | | | | ELIZABETH | NJ | 07206-1025 |
| SANTOS, ANTONIO N | 37935 FARWELL DR | | | | FREMONT | CA | 94536-7007 |
| SANTOS, ARTHUR | 259 MANTON ST | | | | PAWTUCKET | RI | 02861-4336 |
| SANTOS, BLANCA E | 1779 MARKESE AVE | | | | LINCOLN PARK | MI | 48146-3254 |
| SANTOS, BRUCE A | APT 331 | 9007 WEST BELOIT ROAD | | | MILWAUKEE | WI | 53227-4471 |
| SANTOS, CASSONDRA VASQUEZ | 102 BOONE CT | | | | CLEBURNE | TX | 76031-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTOS, CECILIO | 3306 IRISH CIR | | | | SHREVEPORT | LA | 71119-3506 |
| SANTOS, CRYSTAL K | 237 N 200 W | | | | HUNTINGTON | IN | 46750-9258 |
| SANTOS, DANIEL | GALIHER DEROBERTIS NAKAMURA ONO & TAKITANI | 610 WARD AVE STE 200 | | | HONOLULU | HI | 96814-3308 |
| SANTOS, DIOCELIO C | 17960 W NORTHVILLE TRL | | | | NORTHVILLE | MI | 48168-3247 |
| SANTOS, EDUARDO C | 32355 BARCLAY SQ | | | | WARREN | MI | 48093-1212 |
| SANTOS, EDWARD | EARLY JAMES F | 700 STATE ST | | | NEW HAVEN | CT | 06508 |
| SANTOS, EDWARD B | 2608 VAN ETTEN STREET | | | | SAGINAW | MI | 48601-3377 |
| SANTOS, ELEAZAR | 1622 LAKESIDE DR | | | | MISSION | TX | 78572-3000 |
| SANTOS, ELENA H | 70 FOREST RIDGE DR | | | | COLUMBUS | OH | 43235 |
| SANTOS, ELMER | 2211 HIGHSPLINT DR | | | | ROCHESTER HILLS | MI | 48307-3730 |
| SANTOS, EUGENE A | 880 FOXWOOD DR | | | | TRACY | CA | 95376-5305 |
| SANTOS, EUSTOLIA | 13833 FAIRGROVE AVE | | | | LA PUENTE | CA | 91746-1304 |
| SANTOS, FERNANDO I | PO BOX 1330 | | | | ORLANDO | FL | 32802 |
| SANTOS, GARY S | 213 CORNERSTONE WAY | | | | MANTECA | CA | 95336-2885 |
| SANTOS, GEORGIA A | 22 WELLWOOD CIR | | | | VERNON | CT | 06066-2743 |
| SANTOS, GLORIA | PO BOX 1686 | | | | HOLLISTER | CA | 95024-1686 |
| SANTOS, GORDON N | 1036 CYPRESS PT | | | | MANSFIELD | TX | 76063-2639 |
| SANTOS, HARVEY J | 1646 LOG CABIN LN | | | | PARADISE | CA | 95969-4455 |
| SANTOS, HECTOR G | 1558 LIBERTY DR | | | | HOLLISTER | CA | 95023-5690 |
| SANTOS, HECTOR M | 2023 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |
| SANTOS, HELDER | 355 CALLE ECUADOR | | | | BAYAMON | PR | 00959-5707 |
| SANTOS, HONORIA E | 267 SPRING ST | | | | OSSINING | NY | 10562-5709 |
| SANTOS, IMELDA E | 3008 EAGLES CLAW AVE | | | | THOUSAND OAKS | CA | 91362-1771 |
| SANTOS, INOCENTE | 2802 WILSON | | | | SAN ANTONIO | TX | 78201-3145 |
| SANTOS, JACK | STARKEY KELLY BLANEY & WHITE | 2 HOOPER AVE | | | TOMS RIVER | NJ | 08753-7604 |
| SANTOS, JAMES M | 41205 MAPLE ST | | | | QUARTZ HILL | CA | 93551-1901 |
| SANTOS, JERRY J | 1723 SUNSHINE LN LOT 75 | | | | DEFIANCE | OH | 43512 |
| SANTOS, JESSE H | C/O VIOLA S. ORDAZ | G-123 RD 17 | | | HOLGATE | OH | 43527 |
| SANTOS, JOAQUIM P | SAO BERNARDINO 2 | #56 | 5400-673 | CHAVES PORTUGAL | | | |
| SANTOS, JOE H | 6509 ROAD 144 | | | | ANTWERP | OH | 45813-9703 |
| SANTOS, JOE L | 25 N COUNTY ROAD 820 W | | | | KOKOMO | IN | 46901 |
| SANTOS, JOHN G | 10228 WICKENBURG ST NW | | | | ALBUQUERQUE | NM | 87114-3968 |
| SANTOS, JOHN P | 21657 MARYDEE CT | | | | HAYWARD | CA | 94541-2466 |
| SANTOS, JOSE A | 1393 CARAVELLE DR | | | | NIAGARA FALLS | NY | 14304-2725 |
| SANTOS, JOSE A | 138 TORINGTON WAY | | | | NEWARK | DE | 19702-2676 |
| SANTOS, JOSE G | 16002 LAKE IOLA RD | | | | DADE CITY | FL | 33523-7408 |
| SANTOS, JOSE J | 63 JAMES DR | | | | NANUET | NY | 10954-1944 |
| SANTOS, JOSEPH | MOTLEY RICE | 312 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| SANTOS, JOSEPH A | 7198 WYTHE DR | | | | NOBLESVILLE | IN | 46062-8262 |
| SANTOS, JR,OSCAR | S83W23825 ARTESIAN AVE | | | | BIG BEND | WI | 53103-9498 |
| SANTOS, JUAN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SANTOS, JUAN | 8623 RAIN DANCE | | | | SAN ANTONIO | TX | 78242-2650 |
| SANTOS, JULIAN F | 59 PARK AVE | | | | RUMSON | NJ | 07760-1536 |
| SANTOS, KATHLEEN M | W806 HARMONY LN | | | | EAST TROY | WI | 53120-2238 |
| SANTOS, LIONEL J | 239 2ND ST | | | | ELIZABETH | NJ | 07206-2056 |
| SANTOS, LORETTA W | 300 SHADOW LN | | | | EULESS | TX | 76039-2252 |
| SANTOS, LUIS A | 5750 HARRISON ST | | | | GARDEN CITY | MI | 48135-2945 |
| SANTOS, LUIS A | CALLE 13A CY12 BAIROA | | | | CAGUAS | PR | 00725 |
| SANTOS, LUIS E | 3116 HAWKS RIDGE DR | | | | LAKELAND | FL | 33810-4007 |
| SANTOS, LUIS S | 2111 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANTOS, LUIS SALAS | 2111 E MITCHELL ST | | | | ARLINGTON | TX | 76010-3151 |
| SANTOS, LUPE H | PO BOX 501 | | | | ANTWERP | OH | 45813-0501 |
| SANTOS, LYDIA A | 3116 HAWKS RIDGE DR | | | | LAKELAND | FL | 33810-4007 |
| SANTOS, MANUEL P | 8 DIANA CICLE | | | | MILFORD | MA | 01757 |
| SANTOS, MARC A | 237 N 200 W | | | | HUNTINGTON | IN | 46750-9258 |
| SANTOS, MARC ANTHONY | 237 N 200 W | | | | HUNTINGTON | IN | 46750-9258 |
| SANTOS, MARCO I | 5724 LAPORTE DR | | | | LANSING | MI | 48911-5041 |
| SANTOS, MARGARITA | 1317 LORAINE AVE | | | | LANSING | MI | 48910-2507 |
| SANTOS, MARIA V | HC01 BOX 3192 | | | | SABANA HOYOS | PR | 00688 |
| SANTOS, MARTIN R | 3400 FORT INDEPENDENCE ST APT 8J | | | | BRONX | NY | 10463-4529 |
| SANTOS, MARY | 23 CARRIAGE COURT | | | | PITTSFIELD | NY | 14534 |
| SANTOS, MARY | 23 CARRIAGE CT | | | | PITTSFORD | NY | 14534 |
| SANTOS, MARY JO | 21412 CREEKSIDE DRIVE | | | | RED BLUFF | CA | 96080-9617 |
| SANTOS, MELISSA J | 4241 MONROE AVE | | | | WATERFORD | MI | 48329-4134 |
| SANTOS, MELISSA JEAN | 4241 MONROE AVE | | | | WATERFORD | MI | 48329-4134 |
| SANTOS, MICHAEL | | | | | | | |
| SANTOS, MICHAEL J | 619 BLOOMINGDALE AVE | | | | KENILWORTH | NJ | 07033-1905 |
| SANTOS, MICHELE G | 20617 LOGAN RD | | | | MANCHESTER | MI | 48158-9635 |
| SANTOS, MICHELLE | | | | | | | |
| SANTOS, MYRA | APT 2 | 2101 MCLAREN CIRCLE | | | KISSIMMEE | FL | 34744-2478 |
| SANTOS, PABLO | 632 N BRANCH CT | | | | ABINGDON | MD | 21009-3221 |
| SANTOS, PAMELA | | | | | | | |
| SANTOS, PEDRO R | 4646 MORNINGSIDE DR | | | | BAY CITY | MI | 48706-2722 |
| SANTOS, PETE C | 18539 HILTON DR | | | | SOUTHFIELD | MI | 48075-7233 |
| SANTOS, PETRITA S | 538 E 2ND ST | | | | DEFIANCE | OH | 43512-2255 |
| SANTOS, RANDOLPH | 2083 PERSIMMON DR | | | | CIBOLO | TX | 78108-3174 |
| SANTOS, RAYMOND J | 457 SAND DUNE WAY | | | | RIPON | CA | 95366-9371 |
| SANTOS, RICARDO | 6 TERRACE LN | | | | SALISBURY MILLS | NY | 12577-5430 |
| SANTOS, RICARDO G | 31 BELLMORE LN | | | | PONTIAC | MI | 48340-1203 |
| SANTOS, RICHARD A | 1172 MAPLELAKE DR | | | | ACWORTH | GA | 30101-7774 |
| SANTOS, RICHARD A | 2200 LOUDON LN NW | | | | KENNESAW | GA | 30152 |
| SANTOS, RITA E | 768 PUGSLEY AVE | | | | BRONX | NY | 10473-2055 |
| SANTOS, RITA L | 666 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| SANTOS, ROCHELLE | | | | | | | |
| SANTOS, ROMEO G | 4250 W 142ND ST | | | | HAWTHORNE | CA | 90250-7208 |
| SANTOS, ROSA A | 6658 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| SANTOS, ROSA ALVAREZ | 6658 BRISTLEWOOD DR | | | | BOARDMAN | OH | 44512-5130 |
| SANTOS, ROSE C | 26 SHAWMUT AVE | | | | HUDSON | MA | 01749-1410 |
| SANTOS, RUDY A | 129 BELLWOOD DR | | | | LIMA | OH | 45805 |
| SANTOS, TAMARA E | 35258 CURRIER ST | | | | WAYNE | MI | 48184-2348 |
| SANTOS, WILLIAM | 1393 CARAVELLE DR | | | | NIAGARA FALLS | NY | 14304-2725 |
| SANTOS, YVONNE | 26 YOSEMITE AVE | | | | GREENBURGH | NY | 10607-1326 |
| SANTOS-DILLOW, RITA L | 666 LEBARON AVE | | | | PONTIAC | MI | 48340-3010 |
| SANTOS-MICCICHE, SUSAN | CATALANO RANDY P | 216 HADDON AVE | | | WESTMONT | NJ | 08108-1120 |
| SANTOSA, SIGIT P | 16385 SASSAFRAS LN | | | | MACOMB | MI | 48044-3930 |
| SANTOSH K BANSAL IRA | SANTOSH K BANSAL | 2918 AVENIDA VALERA | | | CARLSBAD | CA | 92009-7113 |
| SANTOSH KUMAR | 416 ARLINGTON DR | | | | ROCHESTER HILLS | MI | 48307-2868 |
| SANTOSH SEQUEIRA | 9111 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7347 |
| SANTOSO HALIM GUSTIONO | 47241 MANHATTAN CIRCLE | | | | NOVI | MI | 48374-1836 |
| SANTOSO, HALIM G | 47241 MANHATTAN CIR | | | | NOVI | MI | 48374-1836 |
| SANTOSPIRITO SALVATORE SAM | DBA SPIRIT ENGINEERING & | 9408 ZELZAH AVE | SAM SANTOSPIRITO | | NORTHRIDGE | CA | 91325-2338 |
| SANTOVIZ, FRANK J | 107 S KNIGHT RD | | | | MUNGER | MI | 48747-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANTOWSKI, FLORENCE J | 4931 CARRIAGEPARK RD | | | | FAIRFAX | VA | 22032-2370 |
| SANTOWSKI, FLORENCE J | 4931 CARRIAGE PARK ROAD | | | | FAIR FAX | VA | 22032 |
| SANTOYA, CARLOS J | 320 PECAN PL | | | | BRENTWOOD | CA | 94513-1903 |
| SANTOYA, GEORGE B | 77 MAGELLAN AVE | | | | SAN JOSE | CA | 95116-1323 |
| SANTOYA, LEANDRO G | 1905 N OUTER DR | | | | SAGINAW | MI | 48601-6016 |
| SANTOYA, MARY | 2807 ANN CIR | | | | JOURDANTON | TX | 78026 |
| SANTOYA, YOLANDA R | 952 W GENESEE RD | | | | SANFORD | MI | 48657-9314 |
| SANTOYA, YOLANDA R | 962 W GENESEE RD | | | | SANFORD | MI | 48657-9314 |
| SANTOYO, CARMEN | | | | | | | |
| SANTOYO, ISAIAS F | CHANDLER LAW OFFICES | 207 E FRANK AVE STE 103 | | | LUFKIN | TX | 75901-3058 |
| SANTOYO, ISAIAS F | WATTS & HEARD | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| SANTOYO, ISAIAS F | WATTS & HEARD | 815 WALKER - 16TH FLOOR | | | HOUSTON | TX | 77002 |
| SANTOYO, JOSE | | | | | | | |
| SANTOYO, MARIA V | 2373 VALLEYWOOD DRIVE SE | APT Q8 | | | GRAND RAPIDS | MI | 49546-9546 |
| SANTOYO, MARIA V | 11693 HIDDEN HBR | | | | HOLLAND | MI | 49424 |
| SANTOYO, MICAELA MARIA | | | | | | | |
| SANTOYO, SAUL | | | | | | | |
| SANTROCK, JEFFREY | 443 MAISON RD | | | | GROSSE POINTE FARMS | MI | 48236-2807 |
| SANTROCK, LYNETTE H | 9494 EVERGREEN RD | | | | WIRTZ | VA | 24184 |
| SANTRY, JOHN J | 5 PULPIT DR | | | | HUDSON | NH | 03051-5076 |
| SANTTI, ARNE J | 2241 W EUNA | | | | WIXOM | MI | 48393-1312 |
| SANTTI, CHRISTOPHE R | 17706 CENTRALIA | | | | REDFORD | MI | 48240-2243 |
| SANTUCCI LAWRENCE (424198) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SANTUCCI ROBERT J | 4475 SOUTHWEST 100TH STREET | | | | OCALA | FL | 34476-9516 |
| SANTUCCI SALVATORA | 5555 WISSAHICKON AVE | | | | PHILADELPHIA | PA | 19144 |
| SANTUCCI, ANTHONY A | 5533 WARREN SHARON RD | | | | VIENNA | OH | 44473-9721 |
| SANTUCCI, BARRY R | 21 ASH ST | | | | LEOMINSTER | MA | 01453-4501 |
| SANTUCCI, CHELSEY C | 26 S BENTLEY AVE | | | | NILES | OH | 44446-3065 |
| SANTUCCI, DAVID R | 9111 SHARROTT RD UNIT 206 | | | | YOUNGSTOWN | OH | 44514-3590 |
| SANTUCCI, DEBORAH | 9334 CROW CANYON ROAD | | | | CASTRO VALLEY | CA | 94552-9695 |
| SANTUCCI, GAIL A | 776 EAST AVE SE | | | | WARREN | OH | 44484-4215 |
| SANTUCCI, GENE J | 104 TURNBERRY CRT | | | | WARREN | OH | 44484-5537 |
| SANTUCCI, JOSEPH L | 1705 WESTERN AVE | | | | ALLIANCE | OH | 44601-3674 |
| SANTUCCI, LAWRENCE | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SANTUCCI, NICHOLAS C | 8658 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3051 |
| SANTUCCI, ROBERT J | 4475 SW 100TH ST | | | | OCALA | FL | 34476-9516 |
| SANTUCCI, ROBERT J | 4475 SOUTHWEST 100TH STREET | | | | OCALA | FL | 34476-9516 |
| SANTUCCI, ROBERT L | 194 STRAUB RD | | | | ROCHESTER | NY | 14626-4626 |
| SANTUCCI, ROBERT L | 193 STRAUB RD | | | | ROCHESTER | NY | 14626-4253 |
| SANTULLI DOMENIC | SANTULLI, DOMENIC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SANTULLO, GREGORY B | 875 JOHNNY K BLVD | | | | HUBBARD | OH | 44425-1686 |
| SANTUOSO JR, LOUIS | 27 GROVE ST | | | | BELLEVILLE | NJ | 07109-1519 |
| SANTURE, BARBARA M | 263 CREEKWOOD CIR | | | | LINDEN | MI | 48451-9104 |
| SANTURE, MICHAEL R | 2919 COUSINO RD | | | | ERIE | MI | 48133-9714 |
| SANTURE, TED L | 6137 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| SANTURE, TED LYNN | 6137 WILLIS RD | | | | YPSILANTI | MI | 48197-8996 |
| SANTURE, THOMAS F | 2269 N. FRIER RD | | | | TWINING | MI | 48766 |
| SANTY JAMES | 5880 HOBBTON HIGHWAY | | | | CLINTON | NC | 28328-5844 |
| SANTY, GEORGE W | 1361 WELLS ST | | | | BURTON | MI | 48529-1213 |
| SANTY, MARION R | 67 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANTY-ATEYABA, ASSOLIME K | 38738 BRONSON DR | | | | STERLING HEIGHTS | MI | 48310-2813 |
| SANUSKAR, VLADIMIR | 17813 SHERMAN WAY | | | | RESEDA | CA | 91335-3322 |
| SANUTELLI, ANTHONY G | 217 SUMMIT WAY | | | | CLAIRTON | PA | 15025-2216 |
| SANVIDO, DAVID J | 6754 RANCH LN | | | | MORRISON | CO | 80465-2703 |
| SANVILLE, ALFRED J | 635 MOUNTAINVIEW AVE | | | | SYRACUSE | NY | 13224-1318 |
| SANVILLE, KENNETH | 4706 SOUTH LANDINGS DRIVE | | | | FORT MYERS | FL | 33919-4643 |
| SANVILLE, VIOLET E | 21626 YALE ST | | | | SAINT CLAIR SHORES | MI | 48081-1988 |
| SANWALL CORPORATION | 1700 LOMBARD ST STE 310 | DBA BURNWALL PHYSICAL THERAPY | | | OXNARD | CA | 93030-8292 |
| SANWICK, CONRAD I | E8288 TRI STATE RD | | | | WESTBY | WI | 54667-7353 |
| SANWICK, DAVID P | 29 SPRUCE ST | | | | WESTBY | WI | 54667-8210 |
| SANWICK, LINDA R | E8350 TRI STATE RD | | | | WESTBY | WI | 54667-8420 |
| SANWICK, LINDA R | E 8350 TRI STATE ROAD | | | | WESTBY | WI | 54667 |
| SANWICK, NANCY J | 251 DOGWOOD LN | | | | BEECHGROVE | TN | 37018-3438 |
| SANWICK, NANCY J | 251 DOGWOOD LANE | | | | BEECHGROVE | TN | 37018-3438 |
| SANWICK, RICHARD W | 1249 S WALNUT ST | | | | JANESVILLE | WI | 53546-5544 |
| SANWICK, TILMAN A | 709 N MAIN ST | | | | VIROQUA | WI | 54665-1122 |
| SANXTON, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SANYD Y STOLLINGS | 2224 ESMERALDA AVE | | | | DAYTON | OH | 45406 |
| SANYO | 40000 GRAND RIVER AVE STE 206 | | | | NOVI | MI | 48375-2110 |
| SANYO AUDIOMEDIA SDN BHD | CHARIS BARKSDALE | C/O SPAN AMERICA DETROIT INC | 41775 ECORSE RD STE 100 | | SPALDING | MI | 49886 |
| SANYO AUDIOMEDIA SND BHD | SEAN DILLON | PLOT 10 PHASE 4 13600 PRAI | | | TROY | OH | 45373 |
| SANYO AUTEMEDIA SDN BHD | PLOT 10 PHASE 4 13600 PRAI | | | PENANG MY 13600 MALAYSIA | | | |
| SANYO AUTOMEDIA SDN BHD | PLOT 10, PHASE 4, 13600 PRAI | INDUSTRIAL PRAI | | PENANG 13600 MALAYSIA | | | |
| SANYO AUTOMEDIA SDN BHD | PLOT 10 PHASE 4 13600 PRAI | INDUSTRIAL PRAI | | PENANG 13600 MALAYSIA | | | |
| SANYO AUTOMEDIA SDN BHD & | PLOT 10 PHASE 4 PRAI | INDUSTRIAL ESTATE 13600 PRAI | | PENANG MALAYSIA MALAYSIA | | | |
| SANYO AUTOMOTIVE SUMITOMO CORP | ATTN JENNIFER ARMSTRONG | 40000 GRAND RIVER AVE STE 206 | ATTN JENNIFER ARMSTRONG | | NOVI | MI | 48375-2110 |
| SANYO AUTOMOTIVE USA INC | 27000 MEADOWBROOK RD STE 210 | | | | NOVI | MI | 48377-3541 |
| SANYO ELECTRIC CO LTD | 2-5-5 KEIHANHONDORI | | | MORIGUCHI OSAKA 570-8677 JAPAN | | | |
| SANYO ELECTRIC CO LTD | 27000 MEADOWBROOK RD STE 210 | | | | NOVI | MI | 48377-3541 |
| SANYO ELECTRIC CO LTD | 3 XINGDA RD | | | GUANGZHOU CN 510760 CHINA (PEOPLE'S REP) | | | |
| SANYO ELECTRIC CO LTD | 3 XINGDA RD | HUANGPU | | GUANGZHOU 510760 CHINA (PEOPLE'S REP) | | | |
| SANYO ELECTRIC CO LTD | CHARIS BARKSDALE | C/O SPAN AMERICA DETROIT INC | 41775 ECORSE RD STE 100 | | SPALDING | MI | 49886 |
| SANYO ELECTRIC CO LTD | PLOT 10 PHASE 4 13600 PRAI | | | PENANG MY 13600 MALAYSIA | | | |
| SANYO ELECTRIC CO LTD | PLOT 10 PHASE 4 13600 PRAI | INDUSTRIAL PRAI | | PENANG 13600 MALAYSIA | | | |
| SANYO ELECTRIC CO LTD | SEAN DILLON | PLOT 10 PHASE 4 13600 PRAI | | | TROY | OH | 45373 |
| SANYO ELECTRIC CO LTD | SEAN DILLON | SANYO ELECTRIC COMPANY | 3 XINGDA ROAD | | BURLINGTON | NC | 27217 |
| SANYO ENERGY TECHNICAL CENTER | 26604 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331-3406 |
| SANYO ENERGY USA CORPORATION | 2600 NETWORK BLVD STE 600 | | | | FRISCO | TX | 75034-6015 |
| SANYO MACH/ROCH HILL | 950 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-2742 |
| SANYO MACHINE AMERICA CORP & | COX HODGMAN AND GIARMARCO PC | 10 FLR COLUMBIA CTR | 101 W BIG BEAVER RD | | TROY | MI | 48084 |
| SANYO NORTH AMERICAN CORP | C\O COLLIERS HOUSTON & CO | 200 COTTONTAIL LN | | | SOMERSET | NJ | 08873 |
| SANZ, CARLOS | 5708 HERRING GULL CIR | | | | NORTH MYRTLE BEACH | SC | 29582-9317 |
| SANZ, JORGE L | 8775 20TH ST LOT NUMBER 414 | | | | VERO BEACH | FL | 32966 |
| SANZ, JORGE L | LOT 414 | 8775 20TH STREET | | | VERO BEACH | FL | 32966-6915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SANZ, PEGGY | 5708 HERRING GULL CIR | | | | NORTH MYRTLE BEACH | SC | 29582-9317 |
| SANZ- ANGUEIRA, EDITH | 50 E. 104 ST. APT 6F | | | | NEW YORK | NY | 10029-4531 |
| SANZ- ANGUEIRA, EDITH | 50 E 104TH ST APT 6F | | | | NEW YORK | NY | 10029-4531 |
| SANZA, HELEN M | 60 TONI TERR. | | | | ROCHESTER | NY | 14624-5013 |
| SANZA, HELEN M | 60 TONI TER | | | | ROCHESTER | NY | 14624-5013 |
| SANZALONE, THOMAS A | 18297 GRACE AVE | | | | PT CHARLOTTE | FL | 33948-7412 |
| SANZENBACHER, SANDRA L | 880 MONUMENT RD | | | | TAWAS CITY | MI | 48763-9280 |
| SANZI, ROBERT C | 601 SAINT CLAIR ST | | | | LATROBE | PA | 15650-2060 |
| SANZO FRANK | SANZO, FRANK | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SANZO, RONALD | 4813 SMITHSON RD | | | | COLLEGE GROVE | TN | 37046-9285 |
| SANZOBRINO, EMILY | 6709 WATERFORD LN | | | | MENTOR | OH | 44060-4568 |
| SANZONE, BRIAN D | 3866 ELLISIA RD | | | | COMMERCE TOWNSHIP | MI | 48382-1725 |
| SANZONE, STEPHEN J | 309 FORESTRIDGE DR | | | | MANSFIELD | TX | 76063-7589 |
| SANZONI, MICHAEL C | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| SAOUD, DAAD | 2841 N OCEAN BLVD #501 | | | | FT LAUDERDALE | FL | 33308-7568 |
| SAOUD, MICHEL A | 24600 TUDOR LN | | | | FRANKLIN | MI | 48025-1622 |
| SAP AG | | | | | | | |
| SAP AG | 3999 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2305 |
| SAP AG | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | PHILADELPHIA | PA | 19182-4024 |
| SAP AMERICA INC | 3999 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2305 |
| SAP AMERICA INC | PO BOX 7780824024 | | | | PHILADELPHIA | PA | 19182-4024 |
| SAP AMERICA, INC | 3999 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2305 |
| SAP AMERICA, INC. | 3999 W CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2305 |
| SAPA EXTRUSIONS INC | 53 POTTSVILLE ST | | | | CRESSONA | PA | 17929-1217 |
| SAPA PROFILER AB | | | VETLANDA S 574 81 SWEDEN | | | | |
| SAPA/SWEDEN | METALLVAGEN 6 | | VETLANDA SW 574 38 SWEDEN | | | | |
| SAPAK, JOHN E | 1825 HOULIHAN RD | | | | SAGINAW | MI | 48601-9758 |
| SAPAL AB | 53 POTTSVILLE ST | | | | CRESSONA | PA | 17929-1217 |
| SAPAL AB | GAMLA TUVEVAGEN 15 C | | | GOTEBORG 41705 SWEDEN | GOTEBORG | | 41705 |
| SAPARAMADU, ROHAN | 10396 WHIPPLE TREE LN | | | | CLARKSTON | MI | 48348-2060 |
| SAPARIA, MUKESH K | 47112 WARM SPRINGS BLVD APT 312 | | | | FREMONT | CA | 94539-7816 |
| SAPAUGH LARRY L & BEVERLY A | EAGLE BANK & TRUST COMPANY | PO BOX 667 | | | HERCULANEUM | MO | 63048-0667 |
| SAPAUGH MOTORS, INC. | 1507 MCNUTT ST | | | | HERCULANEUM | MO | 63048-1566 |
| SAPAUGH MOTORS, INC. | LARRY SAPAUGH | 1435 MCNUTT ST | | | HERCULANEUM | MO | 63048-1521 |
| SAPAUGH MOTORS, INC. | LARRY SAPAUGH | 1507 MCNUTT ST | | | HERCULANEUM | MO | 63048-1566 |
| SAPAUGH MOTORS, INC. | 1435 MCNUTT ST | | | | HERCULANEUM | MO | 63048-1521 |
| SAPAUGH PONTIAC BUICK CADILLAC GMC TRUCK, INC. | 22 HOWE XING | | | | FESTUS | MO | 63028-4047 |
| SAPAUGH, CARL E | 1850 AUSTIN TYLER LN | | | | CHAPEL HILL | TN | 37034-4044 |
| SAPE, LARRY | PO BOX 5022 | | | EDSON AB CANADA T7E-1T3 | | | |
| SAPE, THOMAS D | 5124 N BELSAY RD | | | | FLINT | MI | 48506-1676 |
| SAPELAK, AREATHA M | 5856 DANA LYNN | | | | GOODRICH | MI | 48438-8905 |
| SAPELAK, RICHARD M | 6390 ELMWOOD DR | | | | WATERFORD | MI | 48329-3130 |
| SAPELAK, THEODORE J | 3389 FRANKLIN RD | | | | MURFREESBORO | TN | 37128-4113 |
| SAPELAK, TOD T | 3002 W JONES LAKE RD | | | | GRAYLING | MI | 49738-8703 |
| SAPELAK, TOD T | 3389 FRANKLIN ROAD | | | | MURFREESBORO | TN | 37128-4113 |
| SAPELLI, LOUIS M | 824 DORCHESTER ST | | | | THOUSAND OAKS | CA | 91360-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAPERSTON & DAY PC | 28 E MAIN ST STE 800 | | | | ROCHESTER | NY | 14614-1922 |
| SAPH, CARL N | 4900 ISHERWOOD DR | | | | NIAGARA FALLS | NY | 14305-1375 |
| SAPH, CARL NORMAN | 4900 ISHERWOOD DR | | | | NIAGARA FALLS | NY | 14305-1375 |
| SAPH, LAURENCE B | 43250 LABELLE ST | | | | HARRISON TWP | MI | 48045-1041 |
| SAPHO SIRADAKIS | 3219 THORNFIELD LN | | | | FLINT | MI | 48532-3754 |
| SAPHOS JR, CARL S | 9012 LAKE CHARITY DR | | | | MAITLAND | FL | 32751-4244 |
| SAPHRONIA RUCKER | 1102 PRINCETON DR | | | | RICHARDSON | TX | 75081-3615 |
| SAPIANO, ANN M | 46791 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4067 |
| SAPIANO, BERTRAM J | 46791 SPRINGHILL DR | | | | SHELBY TWP | MI | 48317-4067 |
| SAPIANO, DANIEL J | 12364 NW 52ND CT | | | | CORAL SPRINGS | FL | 33076-3451 |
| SAPICK, GREGORY | 2810 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1947 |
| SAPIEGO, EUGENE A | 131 E 1ST ST | | | | WYOMING | PA | 18644-2103 |
| SAPIEN, ARLENE C | 12181 S SAGINAW ST APT 13 | | | | GRAND BLANC | MI | 48439-1426 |
| SAPIEN, ARLENE C | 211 E 5TH ST | | | | CLARE | MI | 48617-1513 |
| SAPIEN, FREDERICK J | 43586 W OSTER DR | | | | MARICOPA | AZ | 85238-2418 |
| SAPIEN, LILY | 16018 E TUMBLEWEED DR | | | | FOUNTAIN HILLS | AZ | 85268-3656 |
| SAPIEN, ROBERT L | 4591 CARO RD | | | | VASSAR | MI | 48768-9721 |
| SAPIENT CORP | 200 W ADAMS ST STE 2700 | | | | CHICAGO | IL | 60606-5254 |
| SAPIENT CORPORATION | 1601 CLOVERFIELD BLVD. | SUITE 600 SOUTH | | | SANTA MONICA | CA | 90404 |
| SAPIENT CORPORATION | 1 MEMORIAL DRIVE | | | | CAMBRIDGE | MA | 02142 |
| SAPIENZA, ANTHONY P | 19596 TANGLEWOOD CIR | | | | CLINTON TOWNSHIP | MI | 48038-4957 |
| SAPIENZA, GENEVIEVE G | 740 GLORIOSA DR | | | | VENICE | FL | 34293-6979 |
| SAPIENZA, HEIDI C | 15203 STONE HENGE DR | | | | FENTON | MI | 48430-3700 |
| SAPIENZA, JOSEPH | 29700 S RIVER RD | | | | HARRISON TWP | MI | 48045-3029 |
| SAPIENZA, JOSEPH V | 13097 CHURCHILL DR | | | | STERLING HEIGHTS | MI | 48313-1918 |
| SAPIENZA, JOSEPH VITO | 13097 CHURCHILL DR | | | | STERLING HEIGHTS | MI | 48313-1918 |
| SAPIENZA, PATRICIA | 15960 E VIEW DR | | | | MACOMB | MI | 48044-3925 |
| SAPIENZA, PAUL A | 5379 MASON RD | | | | OWOSSO | MI | 48867-9358 |
| SAPIENZA, PETER | 19480 GLORIA DR | | | | MACOMB | MI | 48044-1221 |
| SAPIENZA, RAYMOND J | 15203 STONE HENGE DR | | | | FENTON | MI | 48430-3700 |
| SAPIENZA, SUSAN M | 11 MILLS PT | | | | MIDDLETON | MA | 01949-2505 |
| SAPIKOWSKI, CLAUDIA J | 10730 KENICOTT TRL. | | | | BRIGHTON | MI | 48114-9075 |
| SAPIKOWSKI, HEIDI M | 32832 MERRITT DR | | | | WESTLAND | MI | 48185-1559 |
| SAPIKOWSKI, THOMAS G | 10730 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9075 |
| SAPITRO, ROSE A | 2948 N MENARD AVE. | | | | CHICAGO | IL | 60634-5241 |
| SAPKOWSKI, SHIRLEY J | 7634 REEVES ST | | | | MANISTEE | MI | 49660-9771 |
| SAPLA, ROSA R | 20652 SILVER SPRING DR | | | | NORTHVILLE | MI | 48167-1911 |
| SAPLYS, JOSEPH | 168 J D FARM RD | | | | TELLICO PLAINS | TN | 37385 |
| SAPOCHETTI, CAROLYN M | 879 E HONEYWELL | | | | HOOPESTON | IL | 60942-1414 |
| SAPONARA NICHOLAS J | SAPONARA, NICHOLAS J | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| SAPONARA, NICHOLAS J | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SAPONSKY, MICHAEL J | 6810 GRAY MOSS CT | | | | CLEMMONS | NC | 27012 |
| SAPORITO, ANDREW C | 30 TRACY DR | | | | FORDS | NJ | 08863-1023 |
| SAPORITO, EVELYN M | 2250 HENRY ST | | | | NORTH BELLMORE | NY | 11710-2524 |
| SAPP III, RICHARD W | 655 CROWE ROAD | | | | STATHAM | GA | 30666-2613 |
| SAPP JR, WILLARD F | 14258 MURRAY CLARK ROAD | | | | DANVILLE | IL | 61834 |
| SAPP NEVELL | 424 COUNTY ROAD 102 | | | | DALEVILLE | AL | 36322-5132 |
| SAPP RAYMOND E (414059) | PRYOR ANITA | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SAPP THOMAS & KAREN | 3123 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9708 |
| SAPP, AGNES | 5615 KIMBRELL DR SOUTH | | | | JACKSONVILLE | FL | 32210-7933 |
| SAPP, ALAN D | 2923 COUNTY ROAD 1117 | | | | VINEMONT | AL | 35179-8886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAPP, ARLENE | 2598 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| SAPP, ARTHENIA A | PO BOX 125 | | | | GROVEPORT | OH | 43125-0125 |
| SAPP, BARBARA S | 1574 MANCHESTER ST | | | | LAKE MILTON | OH | 44429-9725 |
| SAPP, BETTY E | 2549 E COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9453 |
| SAPP, BEVERLY J | 32608 WESTWICK DR | | | | WAYNE | MI | 48184-2543 |
| SAPP, BRANDON S | 388 PIEDMONT PARK | | | | HULL | GA | 30646-3349 |
| SAPP, DAVID C | 1434 JOSEPH ST | | | | SAGINAW | MI | 48638-6531 |
| SAPP, DESPINA | 4119 LAYFATTE ST | | | | LINCOLN PARK | MI | 48146 |
| SAPP, DOLORES | 2716 E 1333 NORTH ROAD | | | | FAIRMOUNT | IL | 61841 |
| SAPP, EDWARD D | 740 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1036 |
| SAPP, FORREST L | 3339 COUNTY ROAD 327 | | | | MOULTON | AL | 35650-6905 |
| SAPP, FRANKIE L | | | | | | | |
| SAPP, GERALD K | 237 FALCON DR | | | | PASADENA | MD | 21122-5949 |
| SAPP, INMAN P | STUBBS & ASSOCS | PO BOX 9 | | | REIDSVILLE | GA | 30453-0009 |
| SAPP, JAMES B | 3036 SHALISMA DRIVE | | | | YOUNGSTOWN | OH | 44509-3037 |
| SAPP, JANET | 695 N MORRISON RD | | | | W BRANCH | MI | 48661 |
| SAPP, JEFFREY D | 1663 TACOMA DR | | | | ROCHESTER HILLS | MI | 48306-3669 |
| SAPP, JOHN E | 2549 E COUNTY ROAD 600 S | | | | CLAYTON | IN | 46118-9453 |
| SAPP, KATHY M | 1481 PAYNE ST | | | | MINERAL RIDGE | OH | 44440-9736 |
| SAPP, KATHY M | 1481 PAYNE ST. | | | | MINERAL RIDGE | OH | 44440-4440 |
| SAPP, KEITH H | 8269 CLAUS RD | | | | AMHERST | OH | 44001-9621 |
| SAPP, KENNETH J | 2907 FOREST POINT DR APT 1515 | | | | ARLINGTON | TX | 76006-3062 |
| SAPP, KENNETH J | 827 GLADSTONE ST | | | | DETROIT | MI | 48202-1709 |
| SAPP, KENNETH JAMES | 2907 FOREST POINT DR APT 1515 | | | | ARLINGTON | TX | 76006-3062 |
| SAPP, LAFAYETTE C | 9350 NW COUNTY ROAD 225 | | | | STARKE | FL | 32091-5031 |
| SAPP, LOIS G | 3525 SUMMIT TRL | | | | CUMMING | GA | 30041-6697 |
| SAPP, LOIS GENEVA | 3525 SUMMIT TRL | | | | CUMMING | GA | 30041-6697 |
| SAPP, MICHAEL D | 4219 MOUNT PLEASANT RD | | | | ROCKWELL | NC | 28138-8786 |
| SAPP, RAYMOND | 26 GRENEWOOD LN | | | | HAINES CITY | FL | 33844-8812 |
| SAPP, RAYMOND E | PRYOR ANITA | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SAPP, ROBERT L | 2900 TRAKELL ST | | | | ROSAMOND | CA | 93560-6840 |
| SAPP, RONALD M | 2232 E CINDERELLA RD | | | | SPRINGFIELD | MO | 65804-1710 |
| SAPP, RUBY L | 1309 S MAIN ST | | | | INDEPENDENCE | MO | 64055-1235 |
| SAPP, RUBY L | 1309 SOUTH MAIN STREET | | | | INDEPENDENCE | MO | 64055 |
| SAPP, RUSSELL R | 9793 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |
| SAPP, RUSSELL RAYMOND | 9793 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |
| SAPP, THOMAS O | 3535 HIGHWAY 80 E LOT 44 | | | | PEARL | MS | 39208-4052 |
| SAPP, TIMOTHY E | 749 MATTERHORN CT | | | | JACKSONVILLE | FL | 32259-9075 |
| SAPP, VERENA L | 2232 E CINDERELLA RD | | | | SPRINGFIELD | MO | 65804-1710 |
| SAPP, WENDELL B | 827 GLADSTONE ST | | | | DETROIT | MI | 48202-1709 |
| SAPP, WILLIAM C | 5293 FERN DR | | | | FENTON | MI | 48430-9233 |
| SAPP, WILLIAM O | 2716 E 1333 NORTH RD | | | | FAIRMOUNT | IL | 61841-6276 |
| SAPP, YVONNE | 19265 GREYDALE AVE | | | | DETROIT | MI | 48219-1814 |
| SAPP, ZELMA G. | 2244 WILLOWSIDE LANE | | | | GROVE CITY | OH | 43123-8846 |
| SAPPENFIELD, DONALD | 3222 FLINT HILL RD | | | | SONORA | KY | 42776-9334 |
| SAPPENFIELD, MADONNA M | 2422 N 145TH ST | | | | OMAHA | NE | 68116-4107 |
| SAPPENFIELD, MARTHA | | | | | | | |
| SAPPENFIELD, PAUL A | 1797 PUTTER DR | | | | FRANKLIN | IN | 46131-9570 |
| SAPPERTON MOTORS | 4-22899 DEWDNEY TRUNK RD | | | MAPLE RIDGE BC V2X 3K8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAPPERTON MOTORS COQUITLAM | 1-175 SCHOOLHOUSE ST | | | COQUITLAM BC V3K 4X8 CANADA | | | |
| SAPPINGTON ROBERT (470249) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SAPPINGTON, JUDITH R | 7500 CAHILL RD APT 114C | | | | EDINA | MN | 55439-2725 |
| SAPPINGTON, ROBERT | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SAPPORO ISUZU MOTORS LTD. | 26-20, FUKUZUMI 2-JO 1-CHO | | | SAPPORO JAPAN | | | |
| SAPRE, ASHOK R | 39794 CAMBRIDGE PL | | | | TEMECULA | CA | 92591-5599 |
| SAPUDER, MARION | 66 CHADDUCK AVENUE | | | | BUFFALO | NY | 14207-1554 |
| SAPUTO FOODS LIMITED | 6869 METROPOLITAN BOULEVARD EAST | | | ST-LEONARD QC H1P 1X8 CANADA | | | |
| SAPUTO, ANTONINO | 47051 RIVERCREST DR | | | | SHELBY TOWNSHIP | MI | 48315-4761 |
| SAPUTO, JANINE L | 2303 W PREDMORE RD | | | | OAKLAND | MI | 48363 |
| SAPUTO, MICHAEL J | 11696 DEACON DR | | | | ROCKTON | IL | 61072-9436 |
| SAPUTO, PATRICIA | 5449 MOHAWK DR | | | | HARRISON | MI | 48625-9021 |
| SAPUTO, ROSE M | 32443 SHAWN DR | | | | WARREN | MI | 48088-1445 |
| SAQIB AHMAD | 1125 S LINDEN RD STE 900 | | | | FLINT | MI | 48532-4068 |
| SAQIB MASOOD | 1124 MILBROOK RD | | | | CANTON | MI | 48188-5088 |
| SAQIB, SYED | 30000 FOX CLUB DR | | | | FARMINGTON HILLS | MI | 48331-1928 |
| SAQUETTE JULIO A | DBA METROMAX | 68 FRANKTON CRES | | NORTH YORK CANADA ON M3J 1C1 CANADA | | | |
| SAQUILA AUSTIN | 1210 CHATHAM DR | | | | FLINT | MI | 48505-2583 |
| SAQURET W HOLMES | WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK | NY | 10003 |
| SAR AUTOMATION LP | 5126 S ROYAL ATLANTA DR | | | | TUCKER | GA | 30084-3052 |
| SAR STAHLSERVICE GMBH | RHEINSTRASSE 149 | | | NEUWIED 56564 GERMANY | | | |
| SARA A DELAROSA | 9171 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4270 |
| SARA A LUNDY | 208 COX BLVD | | | | LANSING | MI | 48910-7433 |
| SARA A MACKIE | 731 E 4TH ST | | | | FRANKLIN | OH | 45005 |
| SARA A MELICK | 1519 4TH ST APT 2 | | | | BAY CITY | MI | 48708-5125 |
| SARA A MOCKLES | 2082 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| SARA A PARKS | 4826  TENSHAW DRIVE | | | | DAYTON | OH | 45418-1932 |
| SARA A RUTAN | 215 S H ST | | | | TILTON | IL | 61833-7824 |
| SARA A SOCIA | 1500 2ND ST | | | | BAY CITY | MI | 48708-6126 |
| SARA ALLEN | 4350 SWANSON DR | | | | INDIANAPOLIS | IN | 46228-2824 |
| SARA ARNOLD | 1207 W NATIONAL AVE | | | | MARION | IN | 46952-2527 |
| SARA B GALLAGHER | SUE G MITCHELL | | | | | | |
| SARA B ROBINSON | 3222 WOODHAVEN DRIVE | | | | FRANKLIN | OH | 45005-4865 |
| SARA BAGLEY | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| SARA BAITY | APT 112 | 60 HENDRIX ROAD | | | W HENRIETTA | NY | 14586-9202 |
| SARA BALLARD | 4092 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9431 |
| SARA BALZER | 2225 ZIMMERMAN ST | | | | FLINT | MI | 48503-3145 |
| SARA BAYLESS | 1367 STEWART ST | | | | MINERAL RIDGE | OH | 44440-9501 |
| SARA BAYLIS | 228 MORGAN AVENUE | | | | HARRIMAN | TN | 37748 |
| SARA BELTRAND | VIA GHEDINI 12 | 12100 CUNEO | | | | | |
| SARA BERGERON | 38071 SAINT TROPEZ DR | | | | CLINTON TWP | MI | 48038-3197 |
| SARA BERNARDO | PO BOX 1302 | | | | WHITE PLAINS | NY | 10602-1302 |
| SARA BOMBARDO | 307 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1519 |
| SARA BOSICK | 2203 STUART ST | | | | TAMPA | FL | 33605-6422 |
| SARA BOWSER | 679 SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 |
| SARA BRAMBLETT | 622 LAKEVIEW DR | | | | MONROE | GA | 30656-1555 |
| SARA BRASWELL | 4780 FOREST MANOR DR | | | | WINSTON-SALEM | NC | 27103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARA BROWN | 5538 US RT 422 NW RD NO 1 | | | | SOUTHINGTON | OH | 44470 |
| SARA BUCKHOLD | 5845 DEVONSHIRE AVE, APT 1N | | | | ST LOUIS | MO | 63109-2210 |
| SARA BUCKLA | 28630 ALYCEKAY ST | | | | FARMINGTON HILLS | MI | 48334-3838 |
| SARA BUFFINGTON | 2414 WINDEMERE AVE | | | | FLINT | MI | 48503-2203 |
| SARA BURNS | 318 20TH ST E | | | | TUSCALOOSA | AL | 35401-5009 |
| SARA C BAKER | 1404 DUNCAN AVE | | | | PERRY | GA | 31069 |
| SARA C OSBORNE | 3802 KESSLER-FREDRICK RD. | | | | WEST MILTON | OH | 45383-9796 |
| SARA CARPENTER | 171 WESTFALL DR | | | | TONAWANDA | NY | 14150-7131 |
| SARA CARR | 1416 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| SARA CASCHERA | | | | | | | |
| SARA CASTILLO | 2741 ROCKWELL CIRCLE APT B | | | | BRONSVILLE | TX | 78521 |
| SARA CAUDLE | 2001 CRIMSON PL | | | | BESSEMER | AL | 35022-3870 |
| SARA CLAY | 656 BUTLER RD | | | | PORTLAND | TN | 37148-2429 |
| SARA COBB | 100 WASHINGTON AVE | | | | KENMORE | NY | 14217-1966 |
| SARA COLLINS | 810 SENIOR CREEK DR APT 8103 | | | | ARLINGTON | TX | 76010-1951 |
| SARA CRAIG | APT 112 | 5531 PARVIEW DRIVE | | | CLARKSTON | MI | 48346-2829 |
| SARA CURRIE | 1057 ORLO DR NW | | | | WARREN | OH | 44485-2427 |
| SARA DANSBY | 1186 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2412 |
| SARA DEBARR | 1235 WINDSONG DR | | | | WATERFORD | MI | 48327-2916 |
| SARA DELAROSA | 9171 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4270 |
| SARA DIAZ | 3131 ENCLAVE CT | | | | KOKOMO | IN | 46902-8128 |
| SARA DICINTIO | 734 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| SARA DIONNE | PO BOX 12 | | | | SYRACUSE | NY | 13211-0012 |
| SARA DOMINQUEZ | 13500 OSBORNE ST | | | | ARLETA | CA | 91331-5524 |
| SARA DZIRNIS | 227 W PEARL ST | | | | PLYMOUTH | MI | 48170-1322 |
| SARA E ALLEN | 4932 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2834 |
| SARA E JOHNSON | 1345 AVALON | | | | MIDDLETOWN | OH | 45042-2465 |
| SARA EASTBURN | 4830 KENNETT PIKE APT 5503 | | | | WILMINGTON | DE | 19807-1864 |
| SARA ELLIS | 7945 ZUPANCIC DRIVE | | | | GARRETTSVILLE | OH | 44231-1028 |
| SARA EVANS | | | | | | | |
| SARA FAY | 58 CAROL RD | | | | ORMOND BEACH | FL | 32176-3541 |
| SARA FEARS | 1734 DRYDEN DR | | | | SPRING HILL | TN | 37174-7200 |
| SARA FETROW | 5085 WATERFORD RD | | | | CLARKSTON | MI | 48346-3460 |
| SARA FRANCE | 786 HIGH ST | | | | COAL GROVE | OH | 45638-2912 |
| SARA FREUND | 3040 4TH AVE E | | | | INDIANAPOLIS | IN | 46221-2100 |
| SARA GALIS | QUINTA DAS PARREIRAS | RUA DOS OCEANOS, 14 - 3‖ G | 8500 823 PORTIM^O PORTUGAL | | | | |
| SARA GALLA | 553 E BLEDSOE ST | C/O BRANDY WOOD VILLA | | | GALLATIN | TN | 37066-3003 |
| SARA GARCIA C/F MERRITT GARVIA | 214 STANFORD ST | | | | LANCASTER | KY | 40444 |
| SARA GASKILL | 17 E PARK AVE | | | | KANSAS CITY | MO | 64119-3239 |
| SARA GILLEN | 383 WILLASTON DR | | | | DAYTON | OH | 45431-2252 |
| SARA GLIDE | 794 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8719 |
| SARA GOMEZ | 1218 EUREKA ST | | | | LANSING | MI | 48912-1818 |
| SARA GRAHAM | 3020 MALDEN PL | | | | SAGINAW | MI | 48602-3519 |
| SARA H CRANE | 100 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7730 |
| SARA H NOBLE | 268 LEECH ROAD | | | | GREENVILLE | PA | 16125-9428 |
| SARA HADLEY | 8326 MESSIAH PL | | | | INDIANAPOLIS | IN | 46256-2909 |
| SARA HALE | 1100 BELCHER RD S LOT 633 | | | | LARGO | FL | 33771 |
| SARA HALL | 613 N 14TH ST | | | | MITCHELL | IN | 47446-1039 |
| SARA HALL | APT 411 | 317 SYCAMORE GLEN DRIVE | | | MIAMISBURG | OH | 45342-5710 |
| SARA HARDEN | 4535 WOODLAND DR | | | | INDIANAPOLIS | IN | 46254-2051 |
| SARA HARPER | 65 STONEWALL CIR | | | | MC KENZIE | TN | 38201-1248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARA HARRIS | 7630 OLD COVINGTON HWY | | | | LITHONIA | GA | 30058-4232 |
| SARA HARRISON | 3029 RICHMOND DRIVE | | | | CLARKSTON | MI | 48348-5064 |
| SARA HILL | 6706 DARYLL DR | | | | FLINT | MI | 48505-1955 |
| SARA HINDERS | 207 W DAYTON YELLOW SPRINGS RD APT B | | | | FAIRBORN | OH | 45324 |
| SARA HODGE | 500 BROOKWOOD DR | | | | CLINTON | MS | 39056-3834 |
| SARA HOFF | 6650 S ORIOLE BLVD | #206 | | | DELRAY BEACH | FL | 33446 |
| SARA HORN | 19077 DIJON AVE | | | | EASTPOINTE | MI | 48021-2014 |
| SARA HOYET | 3046 SPIRIT LAKE DR | | | | WINTER HAVEN | FL | 33880-1548 |
| SARA HURLEY | 195 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-8711 |
| SARA J HAWKEY | 3234 MAPLEWOOD DR | | | | DAYTON | OH | 45434-6020 |
| SARA J STRICKLAND | 1147 S DYE RD | | | | FLINT | MI | 48532-3341 |
| SARA JONES | 137 VICTORY DR | | | | FITZGERALD | GA | 31750-8524 |
| SARA JORDAN | 44538 GREENBRIAR CT | | | | BELLEVILLE | MI | 48111-5141 |
| SARA KANE | 214 CLIFTON RD | | | | BLOOMFIELD HILLS | MI | 48301-2536 |
| SARA KELLEY | 1826 BOWERS RD | | | | LAPEER | MI | 48446-3302 |
| SARA KELLEY | 38677 PALM MEADOW DR | | | | CLINTON TOWNSHIP | MI | 48036-1990 |
| SARA KESSLER | | | | | | | |
| SARA KRUMM | 914 DAKIN RD | | | | DANSVILLE | MI | 48819-9678 |
| SARA KUHN | 257 TURNER RD | | | | DAHLONEGA | GA | 30533-0535 |
| SARA KUNTZ | 300 MECHANIC ST | | | | HORTON | MI | 49246-9584 |
| SARA L BROOKS | 1130  MILLPARK DRIVE | | | | CENTERVILLE | OH | 45458-2015 |
| SARA L CARR | 1416 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| SARA L ELLIOTT | 1200 SEQUOIA CT APT D | | | | TIPP CITY | OH | 45371 |
| SARA L GARNER | 1670 LAMBERS DRIVE | | | | NEW CARLISLE | OH | 45344 |
| SARA L NOLTE | 69 W STRATHMORE AVE | | | | PONTIAC | MI | 48340-2771 |
| SARA L PATTERSON | 602 E 5TH ST | | | | TILTON | IL | 61833-7553 |
| SARA LAMANNA-WALSH | 115 CROCUS AVE | | | | FLORAL PARK | NY | 11001 |
| SARA LANGE | 4808 EDGEWATER CT | | | | HOLLY | MI | 48442-9335 |
| SARA LARKIN | 247 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8933 |
| SARA LEBLANC | 20600 NAVES DR | | | | CLINTON TOWNSHIP | MI | 48038-6424 |
| SARA LEE CORP | THREE FIRST NATIONAL PLAZA | | | | CHICAGO | IL | 60602 |
| SARA LEE CORP | 3500 LACEY CORP | | | | DOWNERS GROVE | IL | 60515 |
| SARA LEE CORP | 3500 LACEY RD | | | | DOWNERS GROVE | IL | 60515 |
| SARA LENDE | 217 SCHOOL AVE | | | | GLENFIELD | ND | 58443 |
| SARA LIMA | 8110 N HICKORY # 14 - 025 | | | | KANSAS CITY | MO | 64118 |
| SARA LOCKHART | 708 E OLIVET ST | | | | DURAND | MI | 48429-1341 |
| SARA LOOMIS | APT 310 | 2385 CEDAR PARK DRIVE | | | HOLT | MI | 48842-3111 |
| SARA LUNDY | 208 COX BLVD | | | | LANSING | MI | 48910-7433 |
| SARA LUNZ | 4222 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4222 |
| SARA LUTTS | 375 LAKE DR | | | | SMYRNA | DE | 19977-1320 |
| SARA M BALLARD | 4092 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9431 |
| SARA M BEETS | 660 EUGENE ST | | | | YPSILANTI | MI | 48198-8034 |
| SARA M HODGE | 500 BROOKWOOD DR. | | | | CLINTON | MS | 39056-3834 |
| SARA M JONES | 4413 GENESEE AVE | | | | DAYTON | OH | 45406-3216 |
| SARA M SANDERS | 150   ANTHONY STREET | | | | ROCHESTER | NY | 14619-1704 |
| SARA M WASHBURN | 1235 FAIRHAVEN DR | | | | MANSFIELD | TX | 76063-2952 |
| SARA MALLOY | 2206 AMBERMILL CT | | | | HENDERSON | NV | 89052 |
| SARA MALONE | 3533 WARREN SHARON RD RD2 | | | | VIENNA | OH | 44473 |
| SARA MARTIN | 12761 WOODRIDGE DR | | | | NORTH ROYALTON | OH | 44133-2421 |
| SARA MAUK | 447 SYCAMORE LN | | | | HAINES CITY | FL | 33844-8659 |
| SARA MCGINNIS | 2520 WABASH RD | | | | LANSING | MI | 48910-4854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARA MELENDEZ | 2070 SEWARD AVE APT 2H | | | | BRONX | NY | 10473-2124 |
| SARA MERRITT | PO BOX 388 | 312 SHORT STREET | | | LYNCHBURG | OH | 45142-0388 |
| SARA MICHAEL | 625 IMY LN | | | | ANDERSON | IN | 46013-3870 |
| SARA MILES | 18750 SIXTH AVENUE | | | | THREE RIVERS | MI | 49093 |
| SARA MOCKLES | 2082 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| SARA MONRO | 674 PINE TREE RD | | | | LAKE ORION | MI | 48362-2551 |
| SARA MOORE | 7610 HIPP ST | | | | TAYLOR | MI | 48180-2665 |
| SARA MUNDEN | PO BOX 160 | | | | MIDDLETOWN | IN | 47356-0160 |
| SARA N FUSON | 5125 PENSACOLA BLVD | | | | MORAINE | OH | 45439-2942 |
| SARA NELL ENGLISH | CARA VITA VILLAGE | 4000 FIELDCREST DR A-306 | | | MONTGOMERY | AL | 36111 |
| SARA NEVILLE | 3157 PIONEER TRAILS LOOP | | | | LAKELAND | FL | 33810-3506 |
| SARA NEWMAN | 10091 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| SARA NOBLE | 268 LEECH RD | | | | GREENVILLE | PA | 16125-9428 |
| SARA O SUNDERLAND | 3229 ST. RT. 7 | | | | FOWLER | OH | 44418 |
| SARA OHALL | 2206 WINTER WOODS BLVD | | | | WINTER PARK | FL | 32792-1933 |
| SARA ORD-BISSLER | 2537 PALM RD | | | | MOGADORE | OH | 44260-9446 |
| SARA ORNELAS | 2722 ABILENE ST | | | | SAN ANGELO | TX | 76901-1935 |
| SARA ORR | N3097 WILLING ROAD | | | | JEFFERSON | WI | 53549-9740 |
| SARA OSBORN | 2430 N PURDUM ST | | | | KOKOMO | IN | 46901-1439 |
| SARA OSBORNE | 3802 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9795 |
| SARA OWENS | 228 LIMESTONE RD | | | | OXFORD | PA | 19363-1231 |
| SARA PALMER | 561 BRIARWOOD DRIVE | | | | ADRIAN | MI | 49221-8441 |
| SARA PARKS | 4826 TENSHAW DR | | | | DAYTON | OH | 45418-1932 |
| SARA PINIZZOTTO | 15309 MAPLEWOOD AVE | | | | MAPLE HEIGHTS | OH | 44137-3922 |
| SARA PLESS | 1001 TALLAPOOSA ST APT 209 | | | | ALEXANDER CITY | AL | 35010-1556 |
| SARA POLARIS-SHAWLEY | 1512 BLAKEWOOD CT | | | | SOUTH MILWAUKEE | WI | 53172-3549 |
| SARA R CAUDLE | 2001 CRIMSON PL | | | | BESSEMER | AL | 35022-3870 |
| SARA R CURRIE | 1057  ORLO DR. N.W. | | | | WARREN | OH | 44485-2427 |
| SARA RAMEY | 96 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1041 |
| SARA REED | 315 E GRANT ST | | | | GREENTOWN | IN | 46936-1206 |
| SARA REGESKI | 15207 N CATALPA PL | | | | FOUNTAIN HLS | AZ | 85268-2232 |
| SARA REPEN | 36783 LANSBURY LN | | | | FARMINGTON | MI | 48335-2935 |
| SARA ROBINSON | 3222 WOODHAVEN DR | | | | FRANKLIN | OH | 45005-4865 |
| SARA RODELL | 978 DREON DR | | | | CLAWSON | MI | 48017-1014 |
| SARA RUSSELL | 3000 S SWOPE DR | | | | INDEPENDENCE | MO | 64057-3369 |
| SARA RUTAN | 215 S H ST | | | | TILTON | IL | 61833-7824 |
| SARA S MILES | 18756 6TH AVENUE RD | | | | THREE RIVERS | MI | 49093-9354 |
| SARA S VARNER | 800 LAKE PORT BLVD. | APT# D305 | | | LEESBURG | FL | 34748 |
| SARA SAMUEL | 1444 AMBROSE AVE | | | | CINCINNATI | OH | 45224-2522 |
| SARA SANDERS | 150 ANTHONY ST | | | | ROCHESTER | NY | 14619-1704 |
| SARA SANTA MARIA | 238 SARANAC AVE | | | | BUFFALO | NY | 14216-1932 |
| SARA SCHNEIDER TRUST | SARA SCHNEIDER & FERN FINKEL TTEES FBO SARA SCHNEIDER TR | U/A DTD 6/29/92 | 4524 LINDENWOOD LANE | | NORTHBROOK | IL | 60062-1034 |
| SARA SCHOENEMAN | 2477 SOMERSET BLVD APT 210 | | | | TROY | MI | 48084-4060 |
| SARA SHAFFER | PO BOX 294 | 82 NORA STREET | | | CLARK | PA | 16113-0294 |
| SARA SISTERMAN | | | | | | | |
| SARA SMITH | 9105B WYOMING ST | | | | OSCODA | MI | 48750-2322 |
| SARA SNEDEN | 2764 INGLIS ST | | | | DETROIT | MI | 48209-1059 |
| SARA SPENCE | 125 CLAIREMONT AVE | STE 420 | | | DECATUR | GA | 30030-2551 |
| SARA SPENCER | 1821 DARBYSHIRE DR | | | | DEFIANCE | OH | 43512-3309 |
| SARA STABENOW | 9405 HURON RAPIDS DR | | | | WHITMORE LAKE | MI | 48189-9383 |
| SARA STAGNER | 2600 EASY ST | | | | DENISON | TX | 75020-7122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARA STRICKLAND | 4280 CARY DR | | | | SNELLVILLE | GA | 30039-6563 |
| SARA SUNDERLAND | 3229 STATE ROUTE 7 | | | | FOWLER | OH | 44418-9781 |
| SARA T ROSE AND PAUL B ROSE | JT TEN WROS | 1220 CLERMON DRIVE | | | CHATTANOOGA | TN | 37415-3604 |
| SARA TAMEZ | 2403 MILFORD CRT | | | | LAREDO | TX | 78043 |
| SARA TAYLOR | 3825 CANTERBURY AVE | | | | KALAMAZOO | MI | 49006-2701 |
| SARA VARNER | 27016 OLD ENGLISH COURT | | | | LEESBURG | FL | 34748-8882 |
| SARA VICKERS-HOPKINS | 401 SHERMAN ST | | | | BUFFALO | NY | 14212-1163 |
| SARA WALLER | 330 HARGROVE CIR | | | | CUNNINGHAM | TN | 37052-4835 |
| SARA WARDA | 4207 SHROYER | | | | KETTERING | OH | 45429 |
| SARA WASHBURN | 1235 FAIRHAVEN DR | | | | MANSFIELD | TX | 76063-2952 |
| SARA WEBB | 20815 WAYLAND ST | | | | SOUTHFIELD | MI | 48076-5669 |
| SARA WEBB | 106 N 6TH ST | | | | OAKWOOD | OH | 45873-8938 |
| SARA WEBB | 675 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326-3443 |
| SARA WELCH | | | | | | | |
| SARA WILHOIT | 143 COTTON CREEK DR | | | | MCDONOUGH | GA | 30252-9033 |
| SARA WILLIAMSON | 5750 GARFIELD AVE | | | | MAPLE HEIGHTS | OH | 44137-3351 |
| SARA WOLLUM | 113 4TH W ST | | | | CANBY | MN | 56220 |
| SARA Y ESPARZA | 2220 S NIAGARA ST | | | | SAGINAW | MI | 48602-1245 |
| SARA Z BOWSER | 679   SANTA MONICA DR | | | | YOUNGSTOWN | OH | 44505-1143 |
| SARA ZACHARY | 923 S 23RD ST | | | | NEW CASTLE | IN | 47362-2416 |
| SARABANDO, ANTONIO | 1975 LYNTON CIR | | | | WELLINGTON | FL | 33414-8048 |
| SARABELL FREEMAN | 5087 YORKTOWN DR | | | | MOUNT MORRIS | MI | 48458-8864 |
| SARABIA, JOSEPHINE | 821 CROSWELL ST | | | | ADRIAN | MI | 49221-2433 |
| SARABIA, JULIAN P | 12546 TIBBETTS STREET | | | | SYLMAR | CA | 91342-2642 |
| SARABIA, NICKOLAS M | 21 CLEREMONT LN | | | | WENTZVILLE | MO | 63385 |
| SARABIA, RACHEL M | 1517 IDLEWILDE DR | | | | EL PASO | TX | 79925-2453 |
| SARABJIT SIDHU | 47446 PARKGATE CT | | | | CANTON | MI | 48188-4706 |
| SARACELLI, JANE N | 51 HOLLAND AVE | | | | SLEEPY HOLLOW | NY | 10591-1913 |
| SARACELLI, JANE N | 51 HOLLAND AVENUE | | | | NO TARRYTOWN | NY | 10591-1913 |
| SARACELLI, JOSEPHINE M | 35 LOH AVE | | | | TARRYTOWN | NY | 10591-4631 |
| SARACELLI, PETER G | 35 LOH AVE | | | | TARRYTOWN | NY | 10591-4631 |
| SARACENO HOLDING TRUST | C\O KURT SARACEN ASSOCIATES | 57 WELLS AVE | | | NEWTON CENTRE | MA | 02459 |
| SARACENO, DOMINICK | 33 BENDER DR | | | | ORCHARD PARK | NY | 14127-2330 |
| SARACENO, PETER D | 40 MARYCREST LN | | | | WEST SENECA | NY | 14224-3816 |
| SARACHO JUAREZ SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| SARACHO JUAREZ, S.A. DE C.V. | PASEO TRIUNFO DE LA REPUBL | | | CIUDAD JUAREZ EM 32330 MEXICO | | | |
| SARACINO | 1150 1ST AVE STE 120 | | | | KING OF PRUSSIA | PA | 19406-1365 |
| SARACINO, MABEL M | 15 MELVINA DR | | | | LAWRENCEVILLE | NJ | 08648-2035 |
| SARADGENE JEAN-BAPTISTE | C/O RICHARD E. GENTER, ESQUIRE | 610 YORK ROAD | SUITE 200 | | JENKINTOWN | PA | 19046 |
| SARADPON, DANNY L | 5114 S ROLLING RD | | | | BALTIMORE | MD | 21227-4943 |
| SARAE FULTON | APT 416 | 419 SAXON ROAD | | | LANSING | MI | 48917-1023 |
| SARAETTA STROUP | 9672 N STEINBARGER LAKE RD | | | | WAWAKA | IN | 46794-9626 |
| SARAF JR, SARAFINO T JR | PO BOX 638 | | | | LOCKPORT | NY | 14095-0638 |
| SARAF, SARAFINO T | PO BOX 638 | | | | LOCKPORT | NY | 14095-0638 |
| SARAF, SARAFINO T | PO BOX 2162 | | | | ARCADIA | FL | 34265-2162 |
| SARAF, THOMAS J | 1000 ELYSIAN FIELDS RD | | | | WASKOM | TX | 75692-5206 |
| SARAFIAN NORMAN | SARAFIAN, NORMAN | | | | | | |
| SARAFIAN, ALEX M | 16810 WAYNE RD | | | | LIVONIA | MI | 48154-2217 |
| SARAFIAN, CHRISTINE A | 20948 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0149 |
| SARAFIAN, CHRISTINE ANI | 20948 MAYBURY PARK DR | | | | NORTHVILLE | MI | 48167-0149 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAFIAN, KARL | 4090 FOXPOINTE DR | | | | WEST BLOOMFIELD | MI | 48323-2606 |
| SARAFIN, JAMES E | 1002 TRILLIUM PL | | | | INDIAN TRAIL | NC | 28079-4332 |
| SARAFIN, RONALD JOSEPH | 4745 MARGARET DR. | | | | CLARENCE | NY | 14031-2250 |
| SARAFINAS, LAWRENCE S | 1756 BOBCAT TRAIL BLVD. | | | | NORTH PORT | FL | 34288 |
| SARAFINO SARAF | PO BOX 2162 | | | | ARCADIA | FL | 34265-2162 |
| SARAFINO SARAF | PO BOX 638 | | | | LOCKPORT | NY | 14095-0638 |
| SARAFINSKI, MICHAEL | 53130 VILLA ROSA DR | | | | MACOMB | MI | 48042-5747 |
| SARAGA, CHARLES D | 637 CAVERN TER | | | | SEBASTIAN | FL | 32958-6544 |
| SARAGA, LESTER J | 11 FARM AVE HIGHLAND WDS | | | | WILMINGTON | DE | 19810 |
| SARAGILOS, GERALD S | 1152 S 8 MILE RD | | | | MIDLAND | MI | 48640-9131 |
| SARAGOSA CASTELLON | PO BOX 84 | 335 S MAPLE | | | HEMLOCK | MI | 48626-0084 |
| SARAGOSA, ANTHONY G | 33316 HARRINGTON | | | | FRASER | MI | 48026-2075 |
| SARAH A AKERS-BOST | 1462 BUD AVE | | | | YPSILANTI | MI | 48198-3309 |
| SARAH A KENNEDY | 1251 E HURD RD | | | | CLIO | MI | 48420-7926 |
| SARAH A MEARES | 520 W 23RD AVE | | | | GULF SHORES | AL | 36542-3032 |
| SARAH A MILLS MCNEAL | 3404 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2261 |
| SARAH A PERAINO | 208 BISCAYNE DR | | | | ROCHESTER | NY | 14612 |
| SARAH A RUNYAN | 521 SAGINAW ST | | | | SAGINAW | MI | 48602-1538 |
| SARAH A STEVENS | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| SARAH A TAYLOR | 807 FAIRFAX ST. | | | | YOUNGSTOWN | OH | 44505 |
| SARAH A WHITTINGTON | PO BOX 320381 | | | | FLINT | MI | 48532-0007 |
| SARAH AARON | 801 CLARK ST | | | | KOKOMO | IN | 46901-6605 |
| SARAH ABERNATHY | 7421 JACKSON RAYMOND RD | | | | RAYMOND | MS | 39154-8327 |
| SARAH ABSHEAR | 166 WESTHAFER RD | | | | VANDALIA | OH | 45377-2837 |
| SARAH ADAMS | 5311 BERMUDA LN | | | | FLINT | MI | 48505-1092 |
| SARAH ADAMS | 2829 S WATERWORKS RD | | | | BUFORD | GA | 30518-1453 |
| SARAH ALLEN | 8325 LOWELL AVE APT 1 | | | | OVERLAND PARK | KS | 66212-2742 |
| SARAH ALLEN | 5935 MONTINA RD | | | | KNOXVILLE | TN | 37912-4557 |
| SARAH ALLEN | 69 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| SARAH ALLINGER | 217 HIGH ST | | | | GRAND BLANC | MI | 48439-1336 |
| SARAH ALLISON | 39468 VINNIE CT | | | | CLINTON TWP | MI | 48038-4022 |
| SARAH AMOS | 1440 MAIN ST E | | | | WHITE PLAINS | GA | 30678-1908 |
| SARAH ANDERSON | 519 FLINT ST | | | | ROCHESTER | NY | 14611-3605 |
| SARAH ANDRAS | 242 BON AIR AVE | | | | ELYRIA | OH | 44035-4116 |
| SARAH ANDREWS | 13444 24TH AVE | | | | MARNE | MI | 49435-9642 |
| SARAH ANGRUM-WALLACE | 1911 CRESCENT DR | | | | MONROE | LA | 71202-3023 |
| SARAH ARMIJO | 13520 FILMORE ST | | | | PACOIMA | CA | 91331-2905 |
| SARAH AULTZ | 117 EDISON ST | | | | UNIONTOWN | PA | 15401-2580 |
| SARAH AVARELLO | 427 CALLODINE AVE | | | | BUFFALO | NY | 14226-2921 |
| SARAH AVERY | 1619 ACADEMY PL | | | | DAYTON | OH | 45406-4721 |
| SARAH AZEVEDO | 903 OPALITE DR | | | | CARSON CITY | NV | 89705-7127 |
| SARAH B CAMPBELL | P.O. BOX 111 | | | | WEST ELKTON | OH | 45070-0111 |
| SARAH B WEST | 851 N EUCLID AVE | | | | DAYTON | OH | 45407-1909 |
| SARAH BAKER | 1133 E SEMINARY ST | | | | DANVILLE | IL | 61932-4946 |
| SARAH BALICKI | 22412 MILLENBACH ST | | | | SAINT CLAIR SHORES | MI | 48081-1306 |
| SARAH BALL | 8729 WEST 1400 NORTH | | | | ELWOOD | IN | 46036-9124 |
| SARAH BALLENTINE | | | | | | | |
| SARAH BANKS | 5042 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2700 |
| SARAH BARCLAY | 13 POWDER FARM CT | | | | PERRY HALL | MD | 21128-9708 |
| SARAH BARGER | 6273 PRITCHETT CIR | C/O JOSEPH DAVID BARGER | | | POWDER SPRINGS | GA | 30127-6215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH BARNARD-MURPHY | 151 WESTRIDGE PARC LN | | | | ELLISVILLE | MO | 63021-4210 |
| SARAH BASS | 13670 CARRACH AVE UNIT 117 | | | | ROSEMOUNT | MN | 55068-4750 |
| SARAH BATES | 3632 DUFFIELD RD | | | | KENT | OH | 44240-6520 |
| SARAH BEARD | 880 BETHEL RD NW | | | | CONYERS | GA | 30012-2106 |
| SARAH BEARDEN | 2610 NELWIN PL | | | | ARLINGTON | TX | 76016-1665 |
| SARAH BEECHAM | 325 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| SARAH BEELER | 2446 S FENTON RD | | | | HOLLY | MI | 48442-8372 |
| SARAH BELL | 808 AUTUMN RIDGE LN | | | | FORT WAYNE | IN | 46804-6404 |
| SARAH BENNETT | 735 E 163RD ST APT 2E | | | | BRONX | NY | 10456-7215 |
| SARAH BIDLACK | 1802 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9560 |
| SARAH BIRDWELL | PO BOX 404 | | | | CLIFTON | TX | 76634-0404 |
| SARAH BLAIR | 5021 E BERRY RD | | | | PLEASANT LAKE | MI | 49272-9703 |
| SARAH BLAKE | 1564 W DIVISION RD | | | | HUNTINGTON | IN | 46750-9245 |
| SARAH BLALOCK | 721 N UPLAND AVE | | | | DAYTON | OH | 45417-1562 |
| SARAH BLESSMAN | 4495 IROQUOIS ST | | | | DETROIT | MI | 48214-1221 |
| SARAH BLISS | 2913 W ADAMS ST | | | | SAINT CHARLES | MO | 63301-4603 |
| SARAH BOGIE | 6462 LOCUST LN | | | | FRANKLIN | OH | 45005-5421 |
| SARAH BOLTHOUSE | 23269 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3464 |
| SARAH BOOKER-FRONK | 1359 COUNTY ROAD 22A | | | | STRYKER | OH | 43557-9778 |
| SARAH BOURNE | 8198 HEARDSVILLE CIR | | | | CUMMING | GA | 30028-3690 |
| SARAH BOYD | 1230 DREXEL DR | | | | ANDERSON | IN | 46011-2441 |
| SARAH BOYD | 3362 N KESSLER BLVD | | | | INDIANAPOLIS | IN | 46222 |
| SARAH BOYKINS | 5121 BALLARD DR | | | | DAYTON | OH | 45418-2021 |
| SARAH BRADLEY | 310 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7727 |
| SARAH BRAYSHAW | 13300 FOREST OAKS DR | | | | SMITHVILLE | MO | 64089-8394 |
| SARAH BRIDGES | 528 MARGARET | | | | MAGNOLIA | AR | 71753-2530 |
| SARAH BRIGHAM | 715 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4830 |
| SARAH BROCIOUS | 2359 NORTON LN | | | | NORTH BLOOMFIELD | OH | 44450-9713 |
| SARAH BROWN | 2500 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6177 |
| SARAH BROWN | 22 BLACK OAK RD SW | | | | CARTERSVILLE | GA | 30120-6834 |
| SARAH BROWN | 63 MOUND ST | | | | DAYTON | OH | 45402-8320 |
| SARAH BROWN | PO BOX 1123 | | | | LEWISBURG | TN | 37091-0123 |
| SARAH BROWN | 915 ROBIN ST | | | | MONROE | LA | 71202-6847 |
| SARAH BROWNING | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| SARAH BRYANT | 389 SPOONER RD | | | | QUINCY | FL | 32351-5696 |
| SARAH BUCHANAN | 2423 BRACKETT DR SW | | | | MARIETTA | GA | 30060-4613 |
| SARAH BUGHER | 4304 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2653 |
| SARAH BURCHETT | 4905 LINDBERGH BLVD | | | | DAYTON | OH | 45449-2734 |
| SARAH BUTLER | 69 CAIN AVE | | | | HAMILTON | OH | 45011-5762 |
| SARAH C CAREY | 2043 N SAWYER AVE | APT 1 | | | CHICAGO | IL | 60647-3799 |
| SARAH C DURST | 2005 SCHULLER WAY | | | | CAUSELBERRY | FL | 32707-5398 |
| SARAH C KELLY | 2728 BARCLAY MESSERLY RD. | | | | SOUTHINGTON | OH | 44470-9735 |
| SARAH C LOOMIS | 112 SPRINGBROOK CIR | | | | ELYRIA | OH | 44035-8968 |
| SARAH C PAULSEN | 2259 EDGEMERE LAKE CIR | | | | MARIETTA | GA | 30062-8401 |
| SARAH C RICHARDS | 7685 STATE ROUTE 5 | | | | RAVENNA | OH | 44266 |
| SARAH C RILEY | 3105 SUFFOLK CT | | | | FLUSHING | MI | 48433-3121 |
| SARAH C SORRELL | 1889 S. SPRINGCREST CT. | | | | BEAVERCREEK | OH | 45432-1883 |
| SARAH C WILLIAMS | 4532 NEW RD | | | | YOUNGSTOWN | OH | 44515-3811 |
| SARAH CAGLE | 1117 PELHAM BOULEVARD | | | | WATERFORD | MI | 48328-4265 |
| SARAH CALANDRINO | 15759 CANAL RD APT 104 | | | | CLINTON TWP | MI | 48038-5019 |
| SARAH CALDWELL | 8400 WHITE EAGLE AVE UNIT 201 | | | | LAS VEGAS | NV | 89145-2405 |
| SARAH CALVERT | 206 E 21ST ST | | | | OAK GROVE | MO | 64075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH CAMDEN | 2104 S DENNY HILL RD | | | | PARAGON | IN | 46166-9524 |
| SARAH CAMPBELL | 2710 OWEN ST | | | | SAGINAW | MI | 48601-3844 |
| SARAH CAMPBELL | PO BOX 363 | | | | BOKCHITO | OK | 74726-0363 |
| SARAH CANTRELL | 296 COUNTY RD #619 | | | | WOODLAND | AL | 36280 |
| SARAH CAROTHERS | PO BOX 152451 | | | | ARLINGTON | TX | 76015-8451 |
| SARAH CARR | PO BOX 561 | | | | HIGHLAND | MI | 48357-0561 |
| SARAH CARTER | 1328 W HOME AVE | | | | FLINT | MI | 48505-2533 |
| SARAH CARTER | 1476 FREDERICK CT | | | | MANSFIELD | OH | 44906-2455 |
| SARAH CASTETTER | 1311 S 9TH ST | | | | NOBLESVILLE | IN | 46060-3750 |
| SARAH CASTILLEJA | 3212 W COLEMAN RD | | | | KANSAS CITY | MO | 64111-3619 |
| SARAH CHAMBERS | 47 HUNTING RIDGE RD | | | | NEWARK | DE | 19702-3718 |
| SARAH CHAPMAN | 2208 TUCKER LN APT B8 | | | | BALTIMORE | MD | 21207-7843 |
| SARAH CHAUMLEY | PO BOX 47554 | | | | OAK PARK | MI | 48237-5254 |
| SARAH CHERRY | 181 CRESTFIELD PL | | | | FRANKLIN | TN | 37069-1843 |
| SARAH CHIANESE | 606 SANHICAN DR | | | | TRENTON | NJ | 08618-4918 |
| SARAH CLARK | 5131 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4267 |
| SARAH CLAY | 1900 ACKLEN AVE APT 504 | | | | NASHVILLE | TN | 37212-3728 |
| SARAH CLEMONS | 10523 LONDON LN | | | | APISON | TN | 37302-7537 |
| SARAH CLINE | 3884 COLONIAL DR | | | | ANDERSON | IN | 46012-9333 |
| SARAH COBB | 1425 RAY LYNN DR | | | | LAWRENCEBURG | IN | 47025-8957 |
| SARAH COFIELD | 2424 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| SARAH COGGIN | 450 GEORGE COGGIN RD | | | | NEWNAN | GA | 30265-1867 |
| SARAH COLLINS | 5859 NASHVILLE AVE | | | | BATON ROUGE | LA | 70812-2642 |
| SARAH COLLINS | 9 COMBONNE CT | | | | LITTLE ROCK | AR | 72211-5514 |
| SARAH COLLINS | AA ACCIDENT ATTORNEYS, PLC | 4700 TELLER AVE, 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 |
| SARAH COLLINS | 288 RIVER VISTA DRIVE | | | | COPE | SC | 29038 |
| SARAH COREY | 257 FOREST PARK DR | | | | YOUNGSTOWN | OH | 44512-1451 |
| SARAH CORKER | 618 8TH AVE NE | | | | CAIRO | GA | 39828-1713 |
| SARAH COSTELLO | 6630 S BRAINARD AVE APT 105 | | | | COUNTRYSIDE | IL | 60525-2692 |
| SARAH COTTON | 87 PALOMINO PL | | | | CHARLES TOWN | WV | 25414-4504 |
| SARAH COWELL | 1118 FAIRMONT DR | | | | SIDNEY | OH | 45365-3420 |
| SARAH CRAWFORD | PO BOX 339 | | | | NORTH EAST | MD | 21901-0339 |
| SARAH CRISP | 1717 S WALNUT ST | | | | MUNCIE | IN | 47302-3270 |
| SARAH CRISTELLO | 27 CHOATE LN | | | | PLEASANTVILLE | NY | 10570-2702 |
| SARAH CURRY | 1194 NAAMANS CREEK RD | NAAMANS CREEK COUNTRY MANOR | | | GARNET VALLEY | PA | 19061-1615 |
| SARAH CURRY | 18611 FORRER ST | | | | DETROIT | MI | 48235-2912 |
| SARAH CZECHOWSKI | 6437 LUCAS ROAD | | | | FLINT | MI | 48506-1222 |
| SARAH D BROWNING | 556 ASHTON MANOR DR | | | | LOGANVILLE | GA | 30052-5389 |
| SARAH D COFIELD | 2424  BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| SARAH D LEATHERWOOD | 3715 RAINBOW DR APT 141B | | | | RAINBOW CITY | AL | 35906-6407 |
| SARAH DANGCIL | 28852 KAUFMAN STREET | | | | ROSEVILLE | MI | 48066-2649 |
| SARAH DANIELS | 3127 PROSPECT ST | | | | FLINT | MI | 48504-3276 |
| SARAH DANIELS | 555 SO MIDLAND | BOX 316 | | | MERRILL | MI | 48637 |
| SARAH DARRELL | 4638 OREGON ST | | | | DETROIT | MI | 48204-5007 |
| SARAH DAVIS | 605 E REID RD APT 12 | | | | GRAND BLANC | MI | 48439-2203 |
| SARAH DAVIS | 35930 6 MILE RD | | | | LIVONIA | MI | 48152-2975 |
| SARAH DAVIS | 211 E EARL ST | | | | DILLON | SC | 29536-4135 |
| SARAH DAVIS | 4005 MILLER AVE | | | | FORT WORTH | TX | 76119-3650 |
| SARAH DAVIS | PO BOX 2055 | | | | ANDERSON | IN | 46018-2055 |
| SARAH DAVIS | 11743 CHERRYLAWN ST | | | | DETROIT | MI | 48204-1005 |
| SARAH DAVIS | 3257 IOLANI STREET | | | | MAKAWAO | HI | 96768-8536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH DAY | 4762 STATE ROAD 32 E | | | | ANDERSON | IN | 46017-9537 |
| SARAH DAYTON | 480 SUNNYCLIFF PL | | | | CENTERVILLE | OH | 45459-4345 |
| SARAH DEDINSKY | 15 W GIBBONS ST | | | | LINDEN | NJ | 07036-4051 |
| SARAH DENDY | 3795 JUNIPER ST | | | | CLARKSTON | MI | 48348-1440 |
| SARAH DEVONE | 95 BIDWELL AVE | | | | JERSEY CITY | NJ | 07305-3326 |
| SARAH DEVRIES-ALLEN | 6374 CHERRY TREE CT | | | | ROCHESTER HILLS | MI | 48306-3308 |
| SARAH DEWITT | 311 CHASE ST TERRA VIEW #2 | | | | VIROQUA | WI | 54665 |
| SARAH DICKERSON | 9201 S. 461 EAST | | | | MUNCIE | IN | 47302 |
| SARAH DILL | 484 STREAMVIEW CT | | | | ROCHESTER HILLS | MI | 48309-1806 |
| SARAH DIMAMBRO | 4681 ELDER LN | | | | SAGINAW | MI | 48604-9536 |
| SARAH DINKELAKER | 4892 RENSCH RD | | | | GROVE CITY | OH | 43123-9671 |
| SARAH DIXON | 19200 SHIAWASSEE DR APT 319 | | | | DETROIT | MI | 48219-5632 |
| SARAH DOWDLE | 89 MASON LN | | | | BUTLER | GA | 31006-4655 |
| SARAH DOWNS | 4050 CLOVERCROFT RD | | | | FRANKLIN | TN | 37067-5825 |
| SARAH DOYLE | 7370 WAINWRIGHT ST | | | | N RIDGEVILLE | OH | 44039-4046 |
| SARAH DOYLE | 4540 BOUGAINVILLA DR  #7 | | | | LAUDERDALE BY THE SEA | FL | 33308 |
| SARAH DRAKE | 520 SOUTH WABASH AVENUE | | | | KOKOMO | IN | 46901-6333 |
| SARAH DRYER | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 |
| SARAH DUNCAN | 2226 PITT ST | | | | ANDERSON | IN | 46016-4646 |
| SARAH DUNKLING | 1513 LAKE FOREST DR | | | | FLINT | MI | 48504-1988 |
| SARAH DURST | 2005 SCHULLER WAY | | | | CASSELBERRY | FL | 32707-5398 |
| SARAH DYCUS | 6383 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| SARAH DYE | 3677 E 149TH ST | | | | CLEVELAND | OH | 44120-4929 |
| SARAH DYER | 6323 BALFOUR DR | | | | LANSING | MI | 48911-5441 |
| SARAH DYSON | STERLING HOUSE ASSISTED LIVING | 1851 W GRANT ST APT 215 | | | PIQUA | OH | 45356 |
| SARAH E DAVIS | 211 E EARL ST | | | | DILLON | SC | 29536-4135 |
| SARAH E MOORE | 9915 E 25TH ST 1319 | | | | INDIANAPOLIS | IN | 46229 |
| SARAH E PIETRZAK | 3901 OLD TROY PIKE | | | | DAYTON | OH | 45404-1322 |
| SARAH EATON | 10289 MEDALLION DR | | | | INDIANAPOLIS | IN | 46231-1970 |
| SARAH EBERSBERGER | 19443 RAVINES CT | | | | NORTH FORT MYERS | FL | 33903-9054 |
| SARAH ECKER | 11060 BERYL DR | | | | WHITE LAKE | MI | 48386-3600 |
| SARAH EDWARDS | PO BOX 398 | | | | LISMAN | AL | 36912-0398 |
| SARAH EDWARDS | | | | | | | |
| SARAH ELAHEE | 250 HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| SARAH ELDRIDGE | 412 SANDAL ST | | | | WEST MONROE | LA | 71292-6524 |
| SARAH ENGLE | 528 LEVEL FIVE RD | WOLF RIVER RESORT | | | ALBANY | KY | 42602-6247 |
| SARAH ERWIN | PO BOX 287 | | | | LAPEL | IN | 46051-0287 |
| SARAH ESPARZA | 14933 S SAN FRANCISCO AVE | | | | POSEN | IL | 60469-1423 |
| SARAH EVERETT | 55 NORTHLAND AVE | | | | BUFFALO | NY | 14208-1106 |
| SARAH F ENGLE | 528 LEVEL # 5 RD | WOLF RIVER RESORT | | | ALBANY | KY | 42602-9207 |
| SARAH FAGAN | 161 HOUSTON ST | | | | MOBILE | AL | 36606-1481 |
| SARAH FARMER | 7437 VAN NATTA LN | | | | FORT WORTH | TX | 76112-5905 |
| SARAH FAVOURS | 1562 E LONG ST | | | | COLUMBUS | OH | 43203-1966 |
| SARAH FITZGERALD | 14562 POLO CLUB DR | | | | STRONGSVILLE | OH | 44136-8914 |
| SARAH FITZPATRICK | 5455 DEMARAY DR | | | | GRANTS PASS | OR | 97527-9110 |
| SARAH FLOWERS | 9611 CAMERON ST | | | | DETROIT | MI | 48211-1003 |
| SARAH FORSTER | 3951 STARK LN | | | | YPSILANTI | MI | 48197-9042 |
| SARAH FOX | 1524 E GUNN RD | | | | ROCHESTER | MI | 48306-1920 |
| SARAH FRAIM | 8150 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| SARAH FRANCES PRITCHETT | 520 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2555 |
| SARAH FRANK | 5120 MCDOWELL RD | | | | LAPEER | MI | 48446-8057 |
| SARAH FREDERICK | 135 DUTCH RD | | | | CARROLLTOWN | PA | 15722-6400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH FREDRICKS | 5502 HICKORY RIDGE DR | | | | BOSSIER CITY | LA | 71111-5521 |
| SARAH FRIEND | 1444 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1022 |
| SARAH FRYER | 6620 SPRING MILL CIR | | | | GWYNN OAK | MD | 21207-5580 |
| SARAH FULLER | 3226 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| SARAH FULLER-JACOBS | | | | | | | |
| SARAH FUNK | 50231 HARDING ST | | | | CANTON | MI | 48188-6712 |
| SARAH G MIGNELLA | 1617 MORRIS PL | | | | NILES | OH | 44446-2839 |
| SARAH G WILDMAN | 604 GRASSDALE RD. | | | | CARTERSVILLE | GA | 30121-1916 |
| SARAH GABRIEL | 7167 GRAND RIVER RD RT 1 | | | | LAINGSBURG | MI | 48848 |
| SARAH GADDIS | 3613 ATLANTA HWY | | | | FLOWERY BRANCH | GA | 30542-2923 |
| SARAH GALLAGHER | 36114 JAMISON ST | | | | LIVONIA | MI | 48154-5115 |
| SARAH GARCIA | 8374 HOMER ST | | | | DETROIT | MI | 48209-1958 |
| SARAH GARDNER | 2165 SINAI DR | | | | MASON | TN | 38049-7621 |
| SARAH GARRISON | 19461 MURRAY HILL ST | | | | DETROIT | MI | 48235-2426 |
| SARAH GENTRY | | | | | | | |
| SARAH GIBSON | 185 BOWL LN | | | | BOLIGEE | AL | 35443 |
| SARAH GIVENS | 336 LEE ROAD 295 | | | | SMITHS | AL | 36877-2316 |
| SARAH GOKEY | 222 S 25TH ST APT 117 | | | | TERRE HAUTE | IN | 47803-1860 |
| SARAH GOOSLIN | 5666 W OREGON RD | | | | LAPEER | MI | 48446-8008 |
| SARAH GOTTSCHALL | 4620 NORTH RIVER ROAD | | | | JANESVILLE | WI | 53545-8921 |
| SARAH GOUDY | 4728 YORKSHIRE RD | | | | DETROIT | MI | 48224-2399 |
| SARAH GOWER | 781 BARNETT ST NE | | | | ATLANTA | GA | 30306-4136 |
| SARAH GRADDY | 1472 ROBERT BRADBY DR APT B | C/O EULA FOSTER | | | DETROIT | MI | 48207-4942 |
| SARAH GRAHAM | 3139 RAY ST | | | | SAGINAW | MI | 48601-4628 |
| SARAH GRANT | 1020 VALLEY AVEST | | | | MARION | IN | 46953 |
| SARAH GRAVES | 5048 EMERSON COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46218-3136 |
| SARAH GRAY | 801 W PATERSON ST | | | | FLINT | MI | 48504-7243 |
| SARAH GRAYSON | 112 SALEM DR | | | | MONROE | LA | 71202-3734 |
| SARAH GREEN | 4707 ALPINE DR SW | | | | LILBURN | GA | 30047-4605 |
| SARAH GREEN | 6328 MORSE AVE | | | | NORTH HOLLYWOOD | CA | 91606-2922 |
| SARAH GREEN | 3517 ORCHARD ST | | | | FOREST HILL | TX | 76119-7206 |
| SARAH GRIGGS | 1530 MAGNOLIA PL | | | | CUMMING | GA | 30040-4506 |
| SARAH GROEZINGER | 23103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9271 |
| SARAH GULLEY | 699 MCKINLEY AVE | | | | AKRON | OH | 44306-1438 |
| SARAH GUY | 6497 BRAY RD | | | | FLINT | MI | 48505-1812 |
| SARAH H FRYER AND THOMAS S FRYER | 9514 HIDDEN VALLEY CIRCLE NORTH | | | | SUN CITY | AZ | 85351 |
| SARAH H HIGGS | 1151   NILES-CORTLAND RD. NE | | | | WARREN | OH | 44484-1008 |
| SARAH H STEVENS | 410 PENNA AVE | | | | MCDONALD | OH | 44437 |
| SARAH HAGES | 1611 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8083 |
| SARAH HALE | 6495 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1378 |
| SARAH HALL | 6409 SOMMERSET RD | | | | LANSING | MI | 48911-5678 |
| SARAH HAMILTON | 12701 N PENNSYLVANIA AVE APT 5 | | | | OKLAHOMA CITY | OK | 73120-9427 |
| SARAH HAMLIN | 388 FREEMAN ST | | | | JACKSON | GA | 30233-2523 |
| SARAH HAMPTON | 3470 ELM SWAMP RD | | | | LEBANON | IN | 46052-8239 |
| SARAH HAMPTON | 901 S BLAINE ST | | | | MUNCIE | IN | 47302-2628 |
| SARAH HANNA | 8063 WASHINGTON PARK DR | | | | CENTERVILLE | OH | 45459-3652 |
| SARAH HARDAWAY | 18069 MITCHELL ST | | | | DETROIT | MI | 48234-1549 |
| SARAH HARDEMAN | 19189 RIOPELLE ST | | | | DETROIT | MI | 48203-1371 |
| SARAH HARRIS | 2133 WEBBER AVE | | | | BURTON | MI | 48529-2413 |
| SARAH HARRIS | 5424 CLAXTON AVE | | | | SAINT LOUIS | MO | 63120-2525 |
| SARAH HARRIS | 3743 GLOUCESTER ST | | | | FLINT | MI | 48503-4537 |
| SARAH HARRIS | PO BOX 431793 | | | | PONTIAC | MI | 48343-1793 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH HATFIELD | 1905 E DELTA DR | | | | MUNCIE | IN | 47303-9582 |
| SARAH HAUXWELL | 132 FLORENCE ST | | | | LAKE ORION | MI | 48362-3234 |
| SARAH HAYES | 3396 DEVONWOOD HLS NE APT B | | | | GRAND RAPIDS | MI | 49525-6828 |
| SARAH HAYGOOD | 8066 HARTWELL ST | | | | DETROIT | MI | 48228-2741 |
| SARAH HAYNES | 10616 MELLOW MDWS APT 46D | | | | AUSTIN | TX | 78750-1243 |
| SARAH HAYNES | 614 W RANSOM ST | | | | KALAMAZOO | MI | 49007-3358 |
| SARAH HECKLER | 23600 NORTHLINE RD | C/O MEDILODGE OF TAYLOR | | | TAYLOR | MI | 48180-4620 |
| SARAH HEMBREE | 2264 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2812 |
| SARAH HENDERSON | 280 HOWLAND AVE | | | | ENGLEWOOD | NJ | 07631-3210 |
| SARAH HERNDON | 20 NATALIA CT | | | | NEWNAN | GA | 30263-6515 |
| SARAH HESTER | 17122 DIANE DR | | | | DAVISBURG | MI | 48350-3936 |
| SARAH HICKS | 4146 WESTBOURNE CIR | | | | SARASOTA | FL | 34238-3248 |
| SARAH HICKS | 212 SHEETS ST | | | | UNION | OH | 45322-3118 |
| SARAH HIGDON | PO BOX 34 | | | | PATTONVILLE | TX | 75468-0034 |
| SARAH HIGGS | 1151 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1008 |
| SARAH HILL | 264 COUNTY ROAD 1245 | | | | VINEMONT | AL | 35179-8352 |
| SARAH HISER | 851 G STEPHENS RD | | | | ROUNDHILL | KY | 42275-9427 |
| SARAH HODAPP | 28484 PONDSIDE CT | | | | FLAT ROCK | MI | 48134-1482 |
| SARAH HOEFLER | AN DER KREUZM▪HLE 48 | | | | LANDAU | DE | 76829 |
| SARAH HOEFLER | AN DER KREUZMUEHLE 48 | | | | LANDAU | DE | 76829 |
| SARAH HOLLINS | 3120 FALCON DR | | | | BURTON | MI | 48519-1485 |
| SARAH HOLLISTER | W1037 COUNTY TT | | | | MONDOVI | WI | 54755 |
| SARAH HOLLMAN | 30 KING AVE | | | | EWING | NJ | 08638-2120 |
| SARAH HOLLOWAY | 1004 TEMPLE ST SE | | | | GRAND RAPIDS | MI | 49507-1982 |
| SARAH HOLMES | 8742 COYTH LN | | | | SHREVEPORT | LA | 71106-6300 |
| SARAH HONEYMAN | 3381 CHEYENNE LN | | | | JACKSONVILLE | FL | 32223-3240 |
| SARAH HOPKINS | 6137 RAINTREE BND | | | | LITHONIA | GA | 30058-8942 |
| SARAH HORN-FORD | 887 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| SARAH HORTON-DEDRICK | 1009 W BARNES AVE | | | | LANSING | MI | 48910-1307 |
| SARAH HOSKINS | 5245 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| SARAH HOSS | 2707 BERRY AVE | | | | INDEPENDENCE | MO | 64057-1248 |
| SARAH HOWARD | 3630 LYNN ST | | | | FLINT | MI | 48503-7004 |
| SARAH HUGHES | 16831 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2329 |
| SARAH HUGHEY | 9373 SUSSEX ST | | | | DETROIT | MI | 48228-2323 |
| SARAH HUTCHINS | 75 ROYAL MALL DR | | | | NILES | OH | 44446-3243 |
| SARAH INNISS | 734 EDGEWOOD AVE | | | | TRENTON | NJ | 08618-5404 |
| SARAH J BAKER | 410 BREMAN AVE | | | | SYRACUSE | NY | 13211-1535 |
| SARAH J BONCORE | 169 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| SARAH J BORROUGHS | 6300 HUSSEY LN | | | | BENTON | AR | 72019 |
| SARAH J BRUNDIDGE | 1247 GENESSE PARK BLVD | | | | ROCHESTER | NY | 14619 |
| SARAH J DEROSE | 117 LIND AVE | | | | SYRACUSE | NY | 13211-1820 |
| SARAH J DRYER | 5670 IRISH RD | | | | VERMONTVILLE | MI | 49096-8705 |
| SARAH J DYSON | STERLING HOUSE ASSISTED LIVING | 1851 W GRANT ST  APT 215 | | | PIQUA | OH | 45356-2857 |
| SARAH J GLOVER | 1320 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-5737 |
| SARAH J HARRIS | 1102 CREEK TRAIL | | | | ANNISTON | AL | 36206 |
| SARAH J PURCELL | 615 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| SARAH J SLAWSON | 14971 ZAHM RD | | | | ROCKTON | IL | 61072-9525 |
| SARAH JACKSON | 1624 8TH ST SE | | | | DECATUR | AL | 35601-4302 |
| SARAH JACKSON | 1613 COUNTY ROAD 1107A | | | | CLEBURNE | TX | 76031-0827 |
| SARAH JARRETT | 511 ATWATER ST | | | | SAGINAW | MI | 48601-2507 |
| SARAH JENKINS | 702 MARSHALL AVE | | | | SANDUSKY | OH | 44870-6907 |
| SARAH JENNINGS | 4431 N WHEELING AVE | | | | MUNCIE | IN | 47304-1210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH JENSEN | 8316 THORNHAVEN CT | | | | NORTH RICHLAND HILLS | TX | 76180-1625 |
| SARAH JOHNSON | 7323 CHARNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-2633 |
| SARAH JOHNSON | 4136 N 50 W | | | | ANDERSON | IN | 46012-9571 |
| SARAH JOHNSON | 295 OLD PEACHTREE RD NW | | | | SUWANEE | GA | 30024-2509 |
| SARAH JOHNSON | 2449 E SANTIAGO TRL | | | | CASA GRANDE | AZ | 85294-5767 |
| SARAH JOHNSON-SILVA | PO BOX 2642 | | | | YOUNGSTOWN | OH | 44507-0642 |
| SARAH JONES | 990 N 16TH ST | STONEBROOKE REHABILITATION | | | NEW CASTLE | IN | 47362-4317 |
| SARAH JONES | 10300 CAPITOL DR | | | | SAINT LOUIS | MO | 63136-4306 |
| SARAH JONES | 7540 S EBERHART AVE | | | | CHICAGO | IL | 60619-2206 |
| SARAH JONES | 2261 WILSHIRE CIR | | | | GOSHEN | OH | 45122-9432 |
| SARAH JONES | 2506 MACKIN RD | | | | FLINT | MI | 48504-3380 |
| SARAH JORDAN | 2472 FENTON CREEK LN | | | | FENTON | MI | 48430-1396 |
| SARAH JORDAN | 5614 MARJA ST | | | | FLINT | MI | 48505-2514 |
| SARAH JOSEPH | 15901 FERGUSON ST | | | | DETROIT | MI | 48227-1570 |
| SARAH K BUSCO | 600 CAMPBELL RD | | | | SYRACUSE | NY | 13211-1217 |
| SARAH K LILLEVIG | 3716 LAUREL BLUFF CIR | | | | HIGH POINT | NC | 27265 |
| SARAH KAPLAN CRUT TRUST | SARAH KAPLAN | 65 CLOVER LN | | | LIDO BEACH | NY | 11561 |
| SARAH KAPLAN REVOCABLE TRUST | SARAH KAPLAN | 65 CLOVER LN | | | LIDO BEACH | NY | 11561 |
| SARAH KEEGAN | 1501 PARKSIDE AVE APT 1M | | | | EWING | NJ | 08638-2613 |
| SARAH KELLY | 2728 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| SARAH KENNEDY | 1251 E HURD RD | | | | CLIO | MI | 48420-7926 |
| SARAH KENNEDY | 2406 HARLAN ST | | | | INDIANAPOLIS | IN | 46203-4401 |
| SARAH KERN | 309 HYATT ST TRLR 23 | | | | BROOKFIELD | MO | 64628-2467 |
| SARAH KHAN-MUBEEN | 2484 WEATHERVANE | | | | W BLOOMFIELD | MI | 48324-3755 |
| SARAH KINDINGER | 1000 N BLAIR AVE | | | | ROYAL OAK | MI | 48067-1422 |
| SARAH KING | 24223 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-3403 |
| SARAH KING | 10845 BORGMAN AVE | | | | BELLEVILLE | MI | 48111-5205 |
| SARAH KING | 3125 BEELER AVE | | | | INDIANAPOLIS | IN | 46224-2549 |
| SARAH KUPFERSMITH | 816 TOM TIM DR | | | | PAULDING | OH | 45879-9243 |
| SARAH L ALLEN | 1562 FARRINGTON DR | | | | DAYTON | OH | 45420-- 13 |
| SARAH L AVERY | 1619  ACADEMY PLACE | | | | DAYTON | OH | 45406-4721 |
| SARAH L BEECHAM | 325 HORTON ST | | | | DETROIT | MI | 48202-3113 |
| SARAH L BESS | 244 W CORNELL AVE | | | | PONTIAC | MI | 48340-2724 |
| SARAH L BLALOCK | 721 N UPLAND AVE | | | | DAYTON | OH | 45417-1562 |
| SARAH L BOYKINS | 5121  BALLARD AVE | | | | DAYTON | OH | 45418-2021 |
| SARAH L BUGHER | 4304 NW 56TH ST | | | | KANSAS CITY | MO | 64151-2653 |
| SARAH L BUGORD | 1324 E DOWNEY AVE | | | | FLINT | MI | 48505-1710 |
| SARAH L CAMDEN | 2104 S DENNY HILL RD | | | | PARAGON | IN | 46166-9524 |
| SARAH L CAMPBELL | 901 PALLISTER ST APT 115 | | | | DETROIT | MI | 48202-2679 |
| SARAH L HAMILTON | 12701 N PENNSYLVANIA AVE APT 5 | | | | OKLAHOMA CITY | OK | 73120-9427 |
| SARAH L HAYNES | 10616 MELLOW MDWS | APT 46D | | | AUSTIN | TX | 78750-1243 |
| SARAH L HOSKINS | 5245FLORA DR. | | | | LEWISBURG | OH | 45338-9741 |
| SARAH L JAMES | 1317 E CORNELL AVE | | | | FLINT | MI | 48505-1750 |
| SARAH L JOHNSON-SILVA | PO BOX 2642 | | | | YOUNGSTOWN | OH | 44507-0642 |
| SARAH L JORDAN | 112 DRESDEN AVE | | | | PONTIAC | MI | 48340-2515 |
| SARAH L JORDAN | 114 DRESDEN AVE APT 102 | | | | PONTIAC | MI | 48340-2543 |
| SARAH L LAMBRIGHT | P.O BOX 444 | | | | KINGSTREE | SC | 29556-0444 |
| SARAH L LORIDON | 1702 6TH ST | | | | WYANDOTTE | MI | 48192-7211 |
| SARAH L LOWE | 5846 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254-1049 |
| SARAH L SHIRA | 11927 SHOTGUN WAY | | | | HELOTES | TX | 78023 |
| SARAH L SINGLETON | 508  MT. READ BLVD | | | | ROCHESTER | NY | 14606-1416 |
| SARAH L STATON | 69 BURT AVE | | | | PONTIAC | MI | 48342-1104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH L VAUGHN | 524 GILBERT FERRY RD.#110 | | | | ATTALLA | AL | 35954-3311 |
| SARAH L WATSON | 458   HALL AVENUE NW | | | | WARREN | OH | 44483-3347 |
| SARAH LACKEY | 175 DARR DR | | | | HARVEST | AL | 35749-9471 |
| SARAH LAMBRIGHT | PO BOX 444 | | | | KINGSTREE | SC | 29556-0444 |
| SARAH LANDSEADEL | 803 N EAST ST | | | | TIPTON | IN | 46072-1026 |
| SARAH LANE | 325 COX VALLEY RD | | | | CROSSVILLE | TN | 38555-1599 |
| SARAH LANGE | KOPERNIKUSSTRASSE 16A | | | 01979 LAUCHHAMMER GERMANY | | | |
| SARAH LAUGHLIN | 3855 LAKE JULIETTE DR | | | | BUFORD | GA | 30519-1860 |
| SARAH LEACH | 943 BAY ROAD | | | | TEACHEY | NC | 28464-9697 |
| SARAH LEHNHOFF | 1368 DONSON CIR | | | | KETTERING | OH | 45429-5758 |
| SARAH LEIGHT | 65 EVALINE DR | | | | TROY | MI | 48085-4726 |
| SARAH LEMKE | HAMBURGER BERG 3A | 20359 HAMBURG | | | | | |
| SARAH LENIHAN | 749 LOCUST ST | | | | KANSAS CITY | KS | 66103-2519 |
| SARAH LEWIS | 24 10TH ST | | | | GREENVILLE | SC | 29611-5459 |
| SARAH LINVELL, ROXANNE OSWALT, WALTER OSWALT, TYLER SARQ, GRANT WEAVER | C/O LAMARCA & LANDRY P C | 1820 NW 118TH ST SUITE 200 | | | DES MOINES | IA | 50325 |
| SARAH LITTLE | 6324 CONGRESS DR | C/O GLENDON D STARKS | | | PENDLETON | IN | 46064-8509 |
| SARAH LLOYD | 1029 E 5TH ST | LINCOLN CENTERS | | | CONNERSVILLE | IN | 47331-3301 |
| SARAH LORIDON | 1702 6TH ST | | | | WYANDOTTE | MI | 48192-7211 |
| SARAH LOWE | 5846 BEAUFORT LN | | | | INDIANAPOLIS | IN | 46254-1049 |
| SARAH LOWMAN | 838 E CENTER ST | | | | BLANCHESTER | OH | 45107-1310 |
| SARAH LUCIA KRANZ | HABICHTWEG 17 | | | 65719 HOFHEIM GERMANY | | | |
| SARAH LYTELL | 36872 BUTCHER RD | | | | SALEM | OH | 44460-9451 |
| SARAH M BECKLEY | 162 BROWN AVE | | | | SYRACUSE | NY | 13211-1720 |
| SARAH M BOLTHOUSE | 23269 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-3464 |
| SARAH M CARR | PO BOX 561 | | | | HIGHLAND | MI | 48357-0561 |
| SARAH M KOZIK | 5170 POLO FIELDS DRIVE | | | | GIBSON | PA | 15044 |
| SARAH M MCKINNEY | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| SARAH M PERRITT | 1173 ZINNEA ST | | | | PORT CHARLOTTE | FL | 33952-1539 |
| SARAH M SYKES | 822 ELMWOOD ST | | | | KALAMAZOO | MI | 49007-3255 |
| SARAH M WEAVER | 675 FOSTER ST | | | | FRANKLIN | OH | 45005 |
| SARAH M WHITE | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SARAH M. CHEN | LOCKE LORD BISSELL & LIDDELL, LLP | 3 WORLD FINANCIAL CTR FL 20 | | | NEW YORK | NY | 10291-2199 |
| SARAH MACON | 5620 THOMAS ST | | | | MAPLE HEIGHTS | OH | 44137-3547 |
| SARAH MADDEN | 1021 CLARK ST | | | | KOKOMO | IN | 46902-2626 |
| SARAH MAE ELAHEE | 250   HORNWOOD DR | | | | DAYTON | OH | 45405-1122 |
| SARAH MAGELSSEN | 710 WILLOW AVE | | | | HENDERSON | NV | 89002-8340 |
| SARAH MAIORANA | 1664 SE 4TH ST | | | | DEERFIELD BEACH | FL | 33441-4910 |
| SARAH MALISZEWSKI | 7823 DUDLEY ST | | | | TAYLOR | MI | 48180-2529 |
| SARAH MALONE | 4642 STATE ROUTE 276 | | | | BATAVIA | OH | 45103-2001 |
| SARAH MALONE | 4617 CHALK CT | | | | GRAND PRAIRIE | TX | 75052-1714 |
| SARAH MARQUAND | 2709 E LYNN ST | | | | ANDERSON | IN | 46016-5546 |
| SARAH MARSALIS | 105 MADDOX ST. | | | | MCCOMB | MS | 39648 |
| SARAH MARTIN | 49800 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-2562 |
| SARAH MARTIN | 1525 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5220 |
| SARAH MASON | 1407 N PHILIPS ST | | | | KOKOMO | IN | 46901-2678 |
| SARAH MATLOCK | 133 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3431 |
| SARAH MAURITZ | 1690 EMERSON DR | | | | MANSFIELD | OH | 44904-1809 |
| SARAH MCCLURE | 4611 DEER CREEK CT APT 11 | | | | AUSTINTOWN | OH | 44515-5441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH MCCONNELL | 3455 MEINRAD DR | | | | WATERFORD | MI | 48329-3534 |
| SARAH MCCRAW | 7804 E 93RD TER | | | | KANSAS CITY | MO | 64138-4251 |
| SARAH MCDONNELL | 265 LIBBY LN APT 28 | | | | GALION | OH | 44833-3328 |
| SARAH MCKINNEY | 9083 HEATHER LN | | | | CENTERVILLE | OH | 45458-3750 |
| SARAH MEADOWS | PO BOX 16555 | | | | MILWAUKEE | WI | 53216-0555 |
| SARAH MEARES | 520 W 23RD AVE | | | | GULF SHORES | AL | 36542-3032 |
| SARAH MELSON | 19566 REDFERN ST | | | | DETROIT | MI | 48219-5514 |
| SARAH MELTON | 3100 POWELL AVE APT 226 | | | | KANSAS CITY | KS | 66106-2151 |
| SARAH METZLER | 3149 MEADOW LN NE | | | | WARREN | OH | 44483-2633 |
| SARAH MIDDLETON | 3205  BELLE RIVER DRIVE | | | | HACIENDA HEIGHTS | CA | 91745 |
| SARAH MIGNELLA | 1617 MORRIS PL | | | | NILES | OH | 44446-2839 |
| SARAH MILLER | TOD JACOB MILLER | 6649 MARINA POINTE VILLAGE CT | APT 301 | | TAMPA | FL | 33635-9039 |
| SARAH MILLER | 625 ROYCROFT BLVD | | | | CHEEKTOWAGA | NY | 14225-1066 |
| SARAH MILLER | 4894 NO NAME RD | | | | ANDERSON | IN | 46017-9731 |
| SARAH MILLS MCNEAL | 3404 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2261 |
| SARAH MILTON | 2031 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| SARAH MISTER | 3942 N 39TH ST | | | | MILWAUKEE | WI | 53216-2517 |
| SARAH MITCHELL | 3702 AVONDALE AVE | | | | SAINT LOUIS | MO | 63121-3549 |
| SARAH MITCHELL | MARYVALE EAST SENIOR COMPLEX | 120 MOORMAN DRIVE | | | CHEEKTOWAGA | NY | 14225 |
| SARAH MONTGOMERY | 341 SPRINGHOUSE LN | | | | MOORESTOWN | NJ | 08057-2543 |
| SARAH MOON | 605 DOGWOOD TRAIL | | | | DALLAS | GA | 30157-9217 |
| SARAH MOORE | 9915 E 25TH ST | | | | INDIANAPOLIS | IN | 46229-1319 |
| SARAH MOORE | 4119 PINEHURST DR | | | | WEST BLOOMFIELD | MI | 48322-2258 |
| SARAH MOORE | 35770 BIRWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-1702 |
| SARAH MORASCHI | | | | | | | |
| SARAH MORGAN | 4611 FULTON RD | | | | CLEVELAND | OH | 44144-3636 |
| SARAH MORRIS | 8558 HIGHWAY T | | | | RICHMOND | MO | 64085-8548 |
| SARAH MORRISON | 333 CADGEWITH E | | | | LANSING | MI | 48906-1527 |
| SARAH MORTON | 1260 VIRGINIA DR | | | | TIPP CITY | OH | 45371-9204 |
| SARAH MOSS | 5740 TAFT AVE | | | | BENSALEM | PA | 19020-3223 |
| SARAH MUCHLER | 5154 RHINE DR | | | | FLINT | MI | 48507-2915 |
| SARAH MULLA | 67 NOEL DR | | | | WILLIAMSVILLE | NY | 14221-3220 |
| SARAH MULLINS | 129 HOPPER DR | | | | ANDERSON | IN | 46012-2538 |
| SARAH MURPHY | 3252 LAKEVIEW DR | | | | HIGHLAND | MI | 48356-2358 |
| SARAH MURRAY | 615 SALISBURY RD | | | | WAVERLY | OH | 45690-1214 |
| SARAH N HOLLINS | 1265 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| SARAH N/P | 6587 STANFORD ST | | | | DETROIT | MI | 48210-1343 |
| SARAH NAGEL | 4171 SUNBEAM AVE | | | | DAYTON | OH | 45440-3361 |
| SARAH NAPHIER | 3810 LYNN CT | | | | FLINT | MI | 48503-4543 |
| SARAH NEELY | 627 FERNWOOD DR | | | | AKRON | OH | 44320-3047 |
| SARAH NEILL | 275 SCAMRIDGE CURV APT B2 | | | | WILLIAMSVILLE | NY | 14221-5221 |
| SARAH NEUBLE | 8209 WYOMING STREET | | | | DETROIT | MI | 48204-3113 |
| SARAH NEWSON | 4124 W CERMAK RD | | | | CHICAGO | IL | 60623-2837 |
| SARAH NEWTON | 9270 N 300 W | | | | FOUNTAINTOWN | IN | 46130-9543 |
| SARAH NIX | 5465 NORTHFIELD CT APT 210 | | | | SAGINAW | MI | 48601-7331 |
| SARAH NORRIS | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SARAH NORTH-GREEN | 2843 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| SARAH NURKALA | APT 201 | 563 JACOB WAY | | | ROCHESTER | MI | 48307-2295 |
| SARAH NYEHOLT | 72575 OMO RD | | | | ARMADA | MI | 48005-3921 |
| SARAH O'NEILL | 4775 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1683 |
| SARAH OLDFIELD | 12528 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH OLIVE | 701 MARKET ST APT 203 | | | | OXFORD | MI | 48371-3574 |
| SARAH OOSTERHEERT | 7530 BOULDER BLUFF DR | | | | JENISON | MI | 49428 |
| SARAH ORTH | 135 RED TANK RD | | | | BOILING SPRINGS | PA | 17007-9508 |
| SARAH OULDS | 1728 BRIARWOOD DR | | | | FLINT | MI | 48507-1434 |
| SARAH P GRAY | 801 W PATERSON ST | | | | FLINT | MI | 48504-7243 |
| SARAH P HESLEY | C/O WILLIAMS KHERKHER HART AND BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SARAH PASCHAL | 9086 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| SARAH PATTERSON | 848 ECHO LN | | | | KOKOMO | IN | 46902-2601 |
| SARAH PATTERSON | 817 HOLIDAY DR | | | | GREENTOWN | IN | 46936-1642 |
| SARAH PAWCZUK | 5882 JULIANN CT | | | | WASHINGTON | MI | 48094-4221 |
| SARAH PEARSON | 32373 NESTLEWOOD ST | | | | FARMINGTON HILLS | MI | 48334 |
| SARAH PEARSON | 3332 PICKWICK PL | | | | LANSING | MI | 48917-1784 |
| SARAH PEEPLES | 736 CRAIG DR | | | | LAWRENCEVILLE | GA | 30045-4759 |
| SARAH PERKINS | 916 FOWLER CT | | | | VIRGINIA BEACH | VA | 23453-3227 |
| SARAH PETERSON | 17446 HERRICK ST | | | | ALLEN PARK | MI | 48101-1411 |
| SARAH PETRILLI | 5231 RENEE CT | | | | FOWLERVILLE | MI | 48836-7712 |
| SARAH PFEFFER | 215 LAKE MERYL DR | | | | WEST PALM BEACH | FL | 33411-3392 |
| SARAH PFEIFFLE | 650 WHARTON ST | | | | YPSILANTI | MI | 48198-6111 |
| SARAH PIKE | 29932 HERITAGE PKWY | | | | WARREN | MI | 48092-4692 |
| SARAH PILLARS | 19681 SUMMERLIN RD LOT 107 F ST | | | | FT MYERS | FL | 33908 |
| SARAH PLASKON | 4497 W 191ST ST | | | | CLEVELAND | OH | 44135 |
| SARAH PLUMMER | 7514 S LANGLEY AVE | | | | CHICAGO | IL | 60619-2225 |
| SARAH POOLE | 6046 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9729 |
| SARAH PORTER | 114 S 425 W | | | | HUNTINGTON | IN | 46750-8151 |
| SARAH PRESLEY | 3919 E 121ST ST | | | | CLEVELAND | OH | 44105-4550 |
| SARAH PRESTON | 3411 DURHAM RD | | | | ROYAL OAK | MI | 48073-2340 |
| SARAH PRICE | 118 COTTAGE ST | | | | LOCKPORT | NY | 14094-4304 |
| SARAH PRINDLE | 5408 LAWNDALE AVE | | | | HUDSONVILLE | MI | 49426-1234 |
| SARAH PRITCHETT | 520 VANIMAN AVE | | | | TROTWOOD | OH | 45426-2555 |
| SARAH PUGH | 5339 PASADENA AVE | | | | FLUSHING | MI | 48433-2463 |
| SARAH PURCELL | 1100 E MULBERRY ST | | | | KOKOMO | IN | 46901-4950 |
| SARAH QUINTERN | 1 LYNWOOD DRIVE | | | | LYNDONVILLE | NY | 14098 |
| SARAH R BROCIOUS | 2359 NORTON LANE | | | | NORTH BLOOMFIELD | OH | 44450 |
| SARAH R COLLINSWORTH | 5900 BRIDGE RD APT 307 | | | | YPSILANTI | MI | 48197-7011 |
| SARAH R HEMBREE | 2264 CANDLEWOOD DR | | | | KETTERING | OH | 45419-2812 |
| SARAH R MARSALIS | 105 MADDOX ST. | | | | MCCOMB | MS | 39648-3174 |
| SARAH RAINER | 5209 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5161 |
| SARAH RAY | 18445 GENTLE BREEZE CT | | | | HUDSON | FL | 34667-5573 |
| SARAH REAMS | 11808 BENTON AVE | | | | NORTHPORT | AL | 35475-4534 |
| SARAH RECTOR | 2202 CRESCENT DR | | | | HAMPTON | VA | 23661-3228 |
| SARAH REED | 1344 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1672 |
| SARAH REID | 2445 OUSLEY CT | | | | DECATUR | GA | 30032-6460 |
| SARAH RESER | 922 S 4TH AVE | C/O RICHARD SPICER/CONSERVATOR | | | ALPENA | MI | 49707-3106 |
| SARAH RICH | 12907 BACK VALLEY ROAD | | | | SODDY DAISY | TN | 37379-7605 |
| SARAH RICHARDS | 41 EDGEWOOD AVE | | | | WESTERLY | RI | 02891-2913 |
| SARAH RICHARDSON | 6393 OCONNOR DR | | | | LOCKPORT | NY | 14094-6515 |
| SARAH RIDDLE | 1908 PORTER AVE | | | | BELOIT | WI | 53511-3060 |
| SARAH RILEY | 511 S LIBERTY AVE | | | | OKMULGEE | OK | 74447-5325 |
| SARAH RILEY | 3105 SUFFOLK CT | | | | FLUSHING | MI | 48433-3121 |
| SARAH ROBINSON | 3813 COPLEY RD | | | | BALTIMORE | MD | 21215-7104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH ROBINSON | 942 2ND ST | | | | NEWTON FALLS | OH | 44444-1136 |
| SARAH ROSEN | 6801 SAWMILL RD | | | | DALLAS | TX | 75252 |
| SARAH ROSENBERGER | 106 BRENT PL | | | | CORTLAND | OH | 44410-1304 |
| SARAH RUBSAM | C/O THE HEALY LAW FIRM | 111 W WASHINGTON ST | SUITE 1425 | | CHICAGO | IL | 60602 |
| SARAH RUSSELL | 1134 OLD LEE CT | | | | DENTON | TX | 76209-1461 |
| SARAH S BIDLACK | 1802 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9560 |
| SARAH S. MIDDLETON TTEE | 3205  BELLE RIVER DRIVE | SARAH S. MIDDLETON REV.TRUST | DTD 11-20-97 | | HACIENDA HEIGHTS | CA | 91745 |
| SARAH SALTER | 2920 DIXIE HWY | | | | WATERFORD | MI | 48328-1715 |
| SARAH SAYFORD | 1425 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1117 |
| SARAH SCHEUNEMANN | 1605 LA CIMA DR | | | | MCKINNEY | TX | 75071-7793 |
| SARAH SCHMIDT | 5121 CONGRESSIONAL C301 | | | | LAWRENCE | KS | 66049 |
| SARAH SCHMUCK | 2491 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48320-1431 |
| SARAH SCHRADER | 674 CENTRAL AVE | | | | CARLISLE | OH | 45005-3387 |
| SARAH SCHWERT | 1814 COUNTY RD 4-1 | | | | SWANTON | OH | 43558 |
| SARAH SCOBLE | 10239 DODGE ROAD | | | | MONTROSE | MI | 48457-9034 |
| SARAH SEARS | 104 S ALABAMA AVE | | | | GOLDSBORO | NC | 27530-3520 |
| SARAH SEAY | 1927 REGENT RD | | | | PRATTVILLE | AL | 36066-7266 |
| SARAH SEELEY | 4901 MCCRAY ST | | | | INDIANAPOLIS | IN | 46224-5145 |
| SARAH SERRA | 4142 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |
| SARAH SERVEY | 7426 N RICHARDS RD | | | | LAKE CITY | MI | 49651-9727 |
| SARAH SEYBERT- IRWIN | 1910 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| SARAH SHANGLE | 1331 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9473 |
| SARAH SHARP | 1421 STYER AVE | | | | KOKOMO | IN | 46902-6060 |
| SARAH SHAW | 178 AMBERLY DR UNIT K | | | | MANALAPAN | NJ | 07726-2523 |
| SARAH SHEARER | 561 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| SARAH SHEPPARD | 1326 DANBY RD | | | | FESTUS | MO | 63028-4802 |
| SARAH SHIPWASH | PO BOX 73 | | | | SHANNON | NC | 28386-0073 |
| SARAH SHIRA | 11927 SHOTGUN WAY | | | | HELOTES | TX | 78023-4439 |
| SARAH SHIRES | 12237 E AMHERST CIR | | | | AURORA | CO | 80014-3303 |
| SARAH SHOLES | 125 N BUFFALOO ST | | | | SPRINGVILLE | NY | 14141 |
| SARAH SIMPSON | 620 BEDFORD PL | | | | GRAND BLANC | MI | 48439-1208 |
| SARAH SLAWSON | 14971 ZAHM ROAD | | | | ROCKTON | IL | 61072-9525 |
| SARAH SMITH | 12101 EMERY AVE | | | | CLEVELAND | OH | 44135-2235 |
| SARAH SMITH | 424 S GERRARD DR | | | | INDIANAPOLIS | IN | 46241-0740 |
| SARAH SMITH | 175 PROSPECT ST APT 12E | | | | EAST ORANGE | NJ | 07017-2625 |
| SARAH SMITH | 510 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44504-1431 |
| SARAH SORRELL | 1889 S SPRINGCREST CT | | | | BEAVERCREEK | OH | 45432-1883 |
| SARAH SPENCER | 14235 WILSHIRE DR | | | | DETROIT | MI | 48213-1953 |
| SARAH SPENCER | 2309 N MILLER RD | | | | SAGINAW | MI | 48609-9535 |
| SARAH SPENCER | 200 SEGARS LN APT B | | | | TROY | AL | 36081-1784 |
| SARAH SQUIER YKEMA | 1501 AVONDALE ST | | | | SYLVAN LAKE | MI | 48320-1784 |
| SARAH STAMBAUGH | 130 LOOKOUT ST APT 4 | | | | SOMERSET | KY | 42501-1731 |
| SARAH STATON | 12011 E PARK ST | | | | SUGAR CREEK | MO | 64054-1137 |
| SARAH STAVELY | 863 ROSS BRANCH RD | | | | ERIN | TN | 37061-6673 |
| SARAH STEPHENSON | 6396 CHICAGO RD | | | | FLUSHING | MI | 48433-9004 |
| SARAH STERLING | PO BOX 292 | 320 UNION ST | | | RISINGSUN | OH | 43457-0292 |
| SARAH STINNETT | 726 FAIRLANE DR | | | | LIVINGSTON | CA | 95334-9334 |
| SARAH SULIMOWICZ | 3113 DARNEA LN | | | | ELLENTON | FL | 34222-3551 |
| SARAH SWILLEY | 7156 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9714 |
| SARAH SWITZER | 1010 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2823 |
| SARAH SYKES | 822 ELMWOOD ST | | | | KALAMAZOO | MI | 49007-3255 |
| SARAH T STOCKTON | 307   MARY LANE CIR | | | | SOUTH LEBANON | OH | 45065-1103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAH TAKACS | 1098 DALESFORD DR | | | | ALPHARETTA | GA | 30004-7864 |
| SARAH TANSLEY | 3827 OLD CAPITOL TRL | | | | WILMINGTON | DE | 19808-5823 |
| SARAH TARRY | 375 URBAN ST | | | | BUFFALO | NY | 14211-1508 |
| SARAH TATE | 750 OBERLIN PL | | | | AUSTINTOWN | OH | 44515-4213 |
| SARAH TAYLOR | 10208 LOCUST ST | | | | KANSAS CITY | MO | 64131-4214 |
| SARAH TAYLOR | 1115 PELHAM ST | | | | WILLIAMSBURG | KY | 40769-1416 |
| SARAH TAYLOR | 159 S 4TH AVE | | | | BEECH GROVE | IN | 46107-1912 |
| SARAH TAYLOR | 99-09 NORTHERN BLVD | | | | CORONA | NY | 11368 |
| SARAH TEMPLE | 417 W 22ND ST | | | | WILMINGTON | DE | 19802-4007 |
| SARAH TERMOTE | 4300 PETERSBURG RD | | | | DUNDEE | MI | 48131-9683 |
| SARAH TERRY | 31 APPLEMAN RD | | | | SOMERSET | NJ | 08873-1719 |
| SARAH TEUTON | 2567 CALVARY RD | | | | HARTSVILLE | SC | 29550 |
| SARAH THOMAS | 2760 MONFORT DR APT B | | | | FLORISSANT | MO | 63033-2403 |
| SARAH THOMAS | 23 W. 255 ST. JAMES CT. | C/O ALISON T. HAYES | | | GLEN ELLYN | IL | 60137 |
| SARAH TILL | 41 CHESTNUT ST | | | | PENNSVILLE | NJ | 08070-2055 |
| SARAH TOMLINSON | 335 NUTMEG CT | | | | CIRCLEVILLE | OH | 43113-1194 |
| SARAH TONEY | 2131 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2633 |
| SARAH TOOMBS | 767 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4338 |
| SARAH TREVINO | MS. PAULA WYATT | WYATT LAW FIRM, LTD | 4825 EVERHART ROAD | | CORPUS CHRISTI | TX | 78411 |
| SARAH TREVINO, A MINOR | C/O MS. PAULA WYATT | WYATT LAW FIRM, LTD | 4825 EVERHART RD | | CORPUS CHRISTI | TX | 78411 |
| SARAH TRIMMER | 6452 HATTER RD | | | | NEWFANE | NY | 14108-9766 |
| SARAH TUCKER | 41 MULLBERRY LN | | | | REEDS SPRING | MO | 65737-9614 |
| SARAH TUCKFIELD | 421 GARDENIA AVE | | | | ROYAL OAK | MI | 48067-3646 |
| SARAH TYSON | PO BOX 201 | | | | REESE | MI | 48757-0201 |
| SARAH ULAM | 503 CHARLES AVE | | | | CORTLAND | OH | 44410-1301 |
| SARAH UMBARGER | 9971 HIGHLAND DRIVE | | | | PERRINTON | MI | 48871-9750 |
| SARAH UMPHREY | 15 SUN FLOWER CIR | | | | NEW BRAUNFELS | TX | 78130-7749 |
| SARAH UPSHAW | 5010 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4854 |
| SARAH VALDRY | 940 PROVINCE LN | | | | MANSFIELD | OH | 44906-2913 |
| SARAH VANO | 9570 OAKBROOKE LN APT 1 | | | | HOWELL | MI | 48843-6314 |
| SARAH VERT | 2059 W MAPLE AVE | | | | FLINT | MI | 48507-3501 |
| SARAH VICTORIA OBBELODE | MANDELBAUMWEG 54 | | | | GUETERSLOH | | |
| SARAH VIVEIROS | 1104 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5585 |
| SARAH VOGELSONG | 115 BARBARA LN | | | | SHERWOOD | OH | 43556-9795 |
| SARAH W WAGNER | 1480 MEADOWLAND DR | | | | FAIRBORN | OH | 45324-4370 |
| SARAH W WILCHER | 1591 ZETUS RD. NW | | | | BROOKHAVEN | MS | 39601 |
| SARAH WAGNER | 1480 MEADOWLANDS DR | | | | FAIRBORN | OH | 45324-4370 |
| SARAH WALDREP | 45891 EDGEWATER ST | | | | CHESTERFIELD | MI | 48047-5322 |
| SARAH WALLACE | 8875 MOUNT MILLS RD | | | | CHEROKEE | AL | 35616-4851 |
| SARAH WALLER | 357 FAIRVIEW AVE | | | | CEDARTOWN | GA | 30125-3727 |
| SARAH WALWORTH | 1809 SW 307TH ST | | | | FEDERAL WAY | WA | 98023-3439 |
| SARAH WARD | 3128 HWY 179 E | | | | MASON | TN | 38019 |
| SARAH WARE | 3046 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3613 |
| SARAH WASHINGTON | 1580 SAMS ST SE | | | | MARIETTA | GA | 30060-7403 |
| SARAH WASHINGTON | 4151 LOGAN GATE RD APT 244 | | | | YOUNGSTOWN | OH | 44505-1774 |
| SARAH WATSON | 458 HALL ST NW | | | | WARREN | OH | 44483-3347 |
| SARAH WATSON | 3579 FARNSWORTH ST | | | | DETROIT | MI | 48211-3123 |
| SARAH WEBB | 37785 HILLCREST DRIVE | | | | WAYNE | MI | 48184-1055 |
| SARAH WEBER | 1210 SMITH AVE | | | | ROYAL OAK | MI | 48073-3190 |
| SARAH WELLS | 436 NIES AVE | | | | ENGLEWOOD | OH | 45322-2008 |
| SARAH WESLOSKY | 5380 CROWFOOT DR | | | | TROY | MI | 48085-4093 |
| SARAH WEST | 33 E YPSILANTI AVE | | | | PONTIAC | MI | 48340-1978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARAH WEST | 851 N EUCLID AVE | | | | DAYTON | OH | 45402-5909 |
| SARAH WESTRICK | 23430 ROAD 110 | | | | OAKWOOD | OH | 45873-9600 |
| SARAH WHITE | APT C410 | 5959 SUN N LAKE BOULEVARD | | | SEBRING | FL | 33872-1013 |
| SARAH WILCHER | 1591 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| SARAH WILDMAN | 604 GRASSDALE RD | | | | CARTERSVILLE | GA | 30121-1916 |
| SARAH WILLE | 2680 N BRITT RD | | | | JANESVILLE | WI | 53548-9328 |
| SARAH WILLIAMS | 113 STONERS CHAPEL RD NW | | | | ADAIRSVILLE | GA | 30103-5367 |
| SARAH WILLIAMS | 400 COUNTRY LN | | | | KOKOMO | IN | 46902-5119 |
| SARAH WILLIAMS | 217 N BRANSON ST | | | | MARION | IN | 46952-2737 |
| SARAH WILLIAMS | 1154 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-4972 |
| SARAH WILLIAMS | 24532 WESTGATE DRIVE | | | | REDFORD | MI | 48239-2861 |
| SARAH WILLIAMS | 6848 S LAKEWOOD TER 24 | | | | DOUGLASVILLE | GA | 30135 |
| SARAH WILLIS | 511 E RIDGES DR | | | | CHUCKEY | TN | 37641-7234 |
| SARAH WILSON | 1018 ROBINSON ST | | | | DANVILLE | IL | 61832-3857 |
| SARAH WILSON | 312 APPLE VALLEY DR | | | | LEWISBURG | OH | 45338-9305 |
| SARAH WILSON | 4802 JOSEPH CT | | | | NORTH RIDGEVILLE | OH | 44039-1743 |
| SARAH WILSON | 6136 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2778 |
| SARAH WILSON | 6507 BLUEGRASS DR | | | | ANDERSON | IN | 46013-9576 |
| SARAH WILSON | PO BOX 114 | | | | GEORGETOWN | IL | 61846-0114 |
| SARAH WING | 250 ALLEN ST #305 | | | | DAYTON | OH | 45410 |
| SARAH WOMMACK | 33 PLEASANT VALLEY RD NE | | | | MONROE | GA | 30655-7249 |
| SARAH WOOD | 5011 PEARL ST | | | | ANDERSON | IN | 46013-4863 |
| SARAH WOODMAN | 2437 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| SARAH WOODROME | 13101 E US HIGHWAY 40 | | | | INDEPENDENCE | MO | 64055-5853 |
| SARAH WOODS | 910 WEST AVE APT 902 | | | | MIAMI BEACH | FL | 33139-5241 |
| SARAH WORLEY | 1839 ALEXANDER ST SE | | | | SMYRNA | GA | 30080-1001 |
| SARAH WRIGHT | 529 RIDGELY GREEN DR | | | | PINEVILLE | NC | 28134-7409 |
| SARAH WRIGHT | 27209 MIRROR LAKE DR | | | | NEW BALTIMORE | MI | 48051-1682 |
| SARAH WRIGHT | 3642 SCOTT DR | | | | TROY | MI | 48084-1166 |
| SARAH WROBLEWSKI | 5704 CASE RD | | | | N RIDGEVILLE | OH | 44039-1026 |
| SARAH WUJICK | 306 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1239 |
| SARAH Y SMITH | 510   ALAMEDA AVE. | | | | YOUNGSTOWN | OH | 44504-1431 |
| SARAH YBARRA | 9044 SCHROEDER RD | | | | RIGA | MI | 49276-9640 |
| SARAH YORK | 809 S CHATTANOOGA ST | | | | LA FAYETTE | GA | 30728-3425 |
| SARAH YORK | 757 CLEM LOWELL RD | | | | CARROLLTON | GA | 30116-9217 |
| SARAH YOUNG | 987 ATHENS ST | | | | SAGINAW | MI | 48601-1469 |
| SARAH YOUNG | 106 COFFMAN CIR | | | | ATHENS | AL | 35611-4717 |
| SARAH YOUNG | 11079 MANCHESTER RD | | | | WASHINGTON | MI | 48094-3059 |
| SARAH YOUNGBLOOD | 2715 S JEFFERSON AVE APT 4 | | | | SAGINAW | MI | 48601 |
| SARAH ZANCHI | 410 PLEASANT ST | | | | MARLBOROUGH | MA | 01752-7223 |
| SARAH ZORN | 13787 SIBLEY RD | | | | RIVERVIEW | MI | 48193-7742 |
| SARAH, KELLY, | 28249 NEWLAND DR | | | | WARREN | MI | 48093-4908 |
| SARAHREE BANKS | 2924 ARLINGTON DR | | | | SAGINAW | MI | 48601-6901 |
| SARAHS CAKE AND CANDY SUPPLIES | 5917 JOHN R RD | | | | TROY | MI | 48085-3867 |
| SARAIVA, MARIA A | 129 JACKSON MILLS ROAD | | | | FREEHOLD | NJ | 07728 |
| SARAJAYNE LEONARD | 3963 WEIR RD | | | | LAPEER | MI | 48446-8667 |
| SARAKUN, JOHN | 17658 E KIRKWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-1209 |
| SARAKUN, JOHN J | 17658 E KIRKWOOD DR | | | | CLINTON TWP | MI | 48038-1209 |
| SARALEE HOLLAND | 812 E. MILL STREET | PO BOX 126 | | | SUMMITVILLE | IN | 46070 |
| SARALENE CLOER | 403 LOWER DAWNVILLE RD NE | | | | DALTON | GA | 30721-6724 |
| SARALYN SCHMID | 8376 W BLUE GILL DR | | | | IRONS | MI | 49644-8902 |
| SARAMA, CHESTER H | 550 BORDEN RD | | | | CHEEKTOWAGA | NY | 14227-3274 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAMA, EDWARD L | 93 SOUTHWIND TRL | | | | WILLIAMSVILLE | NY | 14221-2237 |
| SARAMA, MARCIA | 99 E CAVALIER DR | | | | BUFFALO | NY | 14227-3503 |
| SARAN INDUSTRIES INC | 820 S POST RD | | | | INDIANAPOLIS | IN | 46239-9748 |
| SARAN INDUSTRIES LP | 820 S POST RD | | | | INDIANAPOLIS | IN | 46239-9748 |
| SARAN MOTORS PRIVATE LTD. | KEELING ROAD | | | NEW DELHI INDIA | | | |
| SARANDAN JR, LOUIS | 15235 SPRUCE DR | | | | MACOMB | MI | 48044-2454 |
| SARANDI, LOUIS J | 286 CEDAR RDG | | | | TOLEDO | OH | 43612-3965 |
| SARANENS INC | | 108 N 2ND AVE # 112 | | | | MN | 55792 |
| SARANENS INC | 108 N 2ND AVE # 112 | | | | VIRGINIA | MN | 55792 |
| SARANIECKI ZYGMUNT | 57119 MOUNT VERNON RD | | | | WASHINGTON | MI | 48094-1906 |
| SARANIECKI, ZYGMUNT F | 57119 MOUNT VERNON RD | | | | WASHINGTON | MI | 48094-1906 |
| SARANILLO, DAVID L | 34962 PENNINGTON DR 19 | | | | FARMINGTON HILLS | MI | 48335 |
| SARANT CADILLAC CORP. | JOSEPH ARMENTI | 4339 HEMPSTEAD TPKE | | | FARMINGDALE | NY | 11735-2000 |
| SARANT CADILLAC-OLDSMOBILE | 4339 HEMPSTEAD TPKE | | | | FARMINGDALE | NY | 11735-2000 |
| SARANTAKOS, THOMAS | 613 FOSTER LANE | | | | WARRENSBURG | MO | 64093-3201 |
| SARANTINO, ANGELA E | 5862 PARKMAN RD NW | | | | WARREN | OH | 44481-9438 |
| SARANTIS, WILLIAM A | 371 CRANBROOK DR | | | | SAGINAW | MI | 48638-5738 |
| SARANTOPOULOS, JOHN | 6729 W 63RD ST | | | | CHICAGO | IL | 60638-4003 |
| SARAO, PARAMJIT | 20623 BREEZEWAY DR | | | | MACOMB | MI | 48044-3519 |
| SARASIN, LAVONA R | 409 S 30TH ST | | | | ESCANABA | MI | 49829-1224 |
| SARASIN, TED J | 508 CORONADO DRIVE | | | | LOMPOC | CA | 93436-6317 |
| SARASON, RONALD S | 3958 CANDLENUT LN | | | | DALLAS | TX | 75244-6606 |
| SARASOTA CITY FLEET SERVICES | | 400 N BENEVA RD | | | | FL | 34232 |
| SARASOTA CO SHERIFF'S DEPT | 425 OLD VENICE RD | | | | OSPREY | FL | 34229-9028 |
| SARASOTA CO. SHERIFF DEPT | 425 OLD VENICE RD | | | | OSPREY | FL | 34229-9028 |
| SARASOTA COUNTY FLEET | | 4310 ASHTON RD | | | | FL | 34233 |
| SARASOTA COUNTY FLORIDA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 S WASHINGTON BLVD | TAX COLLECTOR | | SARASOTA | FL | 34236-6940 |
| SARASOTA COUNTY FLORIDA | 101 S WASHINGTON BLVD | TAX COLLECTOR | | | SARASOTA | FL | 34236-6940 |
| SARASOTA COUNTY SHERIFFS DEPARTMENT | | 425 OLD VENICE RD | | | | FL | 34229 |
| SARASOTA SHOPPINGTOWN LLC | C/O BANK OF AMERICA | PHILO # 57406 | | | LOS ANGELES | CA | 90074-7406 |
| SARATA, GERALD M | 5649 ABELMAN RD | | | | NORTH PORT | FL | 34291-4627 |
| SARATA, GERALD MICHAEL | 5649 ABELMAN RD | | | | NORTH PORT | FL | 34291-4627 |
| SARATE BILL | 7839 JACKSON ST | | | | TAYLOR | MI | 48180-2657 |
| SARATE, CONNIE S | 34179 ZIMMER | | | | STERLING HTS | MI | 48310-6064 |
| SARATE, CONNIE S | 34179 ZIMMER DR | | | | STERLING HTS | MI | 48310-6064 |
| SARATE, JUAN | 521 DEVILLEN AVE | C/O RICHARD A. SARATE | | | ROYAL OAK | MI | 48073-3651 |
| SARATE, LORRAINE E | 863 POINTE DR | | | | PORT HURON | MI | 48060-4466 |
| SARATE, WILLIAM | 34179 ZIMMER DR | | | | STERLING HEIGHTS | MI | 48310-6064 |
| SARATOGA AUTOMOBILE MUSEUM | 110 AVENUE OF THE PNES | | | | SARATOGA SPRINGS | NY | 12866-6220 |
| SARATOGA COMMUNITY HOSPITAL | PO BOX 64543 | | | | DETROIT | MI | 48264-0001 |
| SARATOGA COUNTY HIGHWAY | | 3654 GALWAY RD | | | | NY | 12020 |
| SARATOV AUTO SALON | SHEXURDINA ST. - 6 | | | SARATOV 41002 RUSSIA | | | |
| SARATOV STATE UNIVERSITY, SARATOV, RUSSIA | | | | | | | |
| SARAVANAMUTHU, THAYANITHY | 275 WYANDOTT ST. W. #306 | | | WINDSOR ON N9A 5X1 CANADA | | | |
| SARAVANAN MUTHIAH | 5960 GREENWOOD APT 7211 | | | | WATERFORD | MI | 48327-2318 |
| SARAVANAN SIVA | 2513 PURCELL DR | | | | STERLING HEIGHTS | MI | 48310-2368 |
| SARAVANAN, SIVA S | 2513 PURCELL DR | | | | STERLING HEIGHTS | MI | 48310-2368 |
| SARAYDAR, CEM U | 2425 STARR RD APT 505 | | | | ROYAL OAK | MI | 48072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARAYDAR, CEM U | 524W 122ND ST | APT 5B | | | NEW YORK | NY | 10027 |
| SARAZEN, DONALD N | 794 COUNTY ROAD 131 | | | | CALLICOON | NY | 12723-5516 |
| SARAZIN, MARCEL | 60 LEMAY RD | | | | WOONSOCKET | RI | 02895-3835 |
| SARBACH, CHARLES D | 7730 NOBLE RD | | | | WINDSOR | OH | 44099-9751 |
| SARBACKER JR, LEO P | 2215 STATE HIGHWAY 101 | | | | FLORENCE | WI | 54121-8145 |
| SARBACKER, SHAWN D | 107 TENNYSON LANE | | | | NORTH WALES | PA | 19454-1641 |
| SARBER, BRYAN A | 19250 CUMBERLAND RD | | | | NOBLESVILLE | IN | 46060-1119 |
| SARBER, DONNA L | 12450 S 950 E | | | | GALVESTON | IN | 46932 |
| SARBER, DOROTHY | 2906 PARKSIDE DR | | | | JENISON | MI | 49428-9144 |
| SARBER, JOSEPH D | 2115 84TH ST SW | RM 7 | | | BYRON CENTER | MI | 49315-9357 |
| SARBER, LORETTA M | 400 IRONWOOD RD | | | | BREMEN | IN | 46506-9640 |
| SARBER, RICHARD E | 1905 REMINGTON PL | | | | INDIANAPOLIS | IN | 46227-5953 |
| SARBER, ROBERT N | PO BOX 40 | | | | BURNIPS | MI | 49314-0040 |
| SARBER, WILLIAM J | 908 VILLAGE WAY | | | | SOUTH LYON | MI | 48178-2066 |
| SARBJEET SIDHU | 1464 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| SARBO, SHANNON M | 2112 CATALPA DR | | | | BERKLEY | MI | 48072-1806 |
| SARCHET, MARIE T | 2313 FIVE LAKES RD | | | | GAYLORD | MI | 49735-8926 |
| SARCHET, RICHARD T | 645 WOODLAND DR | | | | BOYNE CITY | MI | 49712-9375 |
| SARCHIAPONE, FRANK | 1230 POPLAR AVE | | | | ARBUTUS | MD | 21227-2612 |
| SARCHIAPONE, FRANK A | 530 SHORE ACRES RD | | | | ARNOLD | MD | 21012-1902 |
| SARCINELLA ANNETTE | SARCINELLA, ANNETTE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SARCONA, JOHN I | 32349 LANCASTER DR | | | | WARREN | MI | 48088-6128 |
| SARCONA, THOMAS M | 31627 NORTHWOOD | | | | FRASER | MI | 48026-2495 |
| SARCONA, THOMAS MICHAEL | 31627 NORTHWOOD | | | | FRASER | MI | 48026-2495 |
| SARCONI, GIACHINO G | 657 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6219 |
| SARDA, SAMIR S | 46A BOULEVARD | | | | ELMWOOD PARK | NJ | 07407-2900 |
| SARDAGNOLA, PAUL A | 21 DILLON ST APT 1002 | | | | WORCESTER | MA | 01604-4507 |
| SARDALIA INGRAM | 6211 FLEMING RD | | | | FLINT | MI | 48504-1630 |
| SARDANO, SANTE P | 40 WILLOW POND WAY APT 233 | | | | PENFIELD | NY | 14526-2684 |
| SARDARIANI ROBERT | SARDARIANI, FREDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| SARDARIANI ROBERT | SARDARIANI, ROBERT | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SARDARIANI, FREDA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SARDARIANI, ROBERT | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SARDELLA ROBERT (ESTATE OF) (640590) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SARDELLA, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SARDELLI, DEBORAH | FRASER & SOUWEIDANE | PO BOX 2304 | | | MOUNT CLEMENS | MI | 48046-2304 |
| SARDEN, EDWARD L | 3066 COOPERS GROVE CT | | | | BLUE ISLAND | IL | 60406-3389 |
| SARDEN, WILLIE | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| SARDESHPANDE, MANOHAR R | 35529 PHEASANT LN | | | | WESTLAND | MI | 48185-6689 |
| SARDESTER MARSHALL | 3272 ELMERS DR | | | | SAGINAW | MI | 48601-6915 |
| SARDICH WALTER (501031) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SARDICH, DONIS M | 1650 MAHONING AVE NW.W. | | | | WARREN | OH | 44483-2007 |
| SARDICH, WALTER | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SARDIGA, KEVIN M | 3173 EASTERN AVE | | | | ROCHESTER HILLS | MI | 48307-5528 |
| SARDINI, JOSEPH | 102 RIDGEDALE AVE | | | | FLORHAM PARK | NJ | 07932-2009 |
| SARDO, DOMENIC | 546 LITCHFIELD WAY | | | | OSWEGO | IL | 60543-4202 |
| SARDO, MOUREEN | 6549 TALBOT CIR | | | | SPRING HILL | FL | 34606-4951 |
| SARDONI, JOSEPH N | 31 3RD AVENUE | | | | ROEBLING | NJ | 08554-1003 |
| SARE, ROBERT W | 1511 BRIDGE ST NW APT 158 | | | | GRAND RAPIDS | MI | 49504-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARE, RUDY N | 2349 TOPAZ DR | | | | TROY | MI | 48085-3836 |
| SARE, WILLIAM D | 5491 VIN ROSE LN | | | | INDIANAPOLIS | IN | 46226-1330 |
| SARELL JAMISON | 15710 STRATHMOOR ST | | | | DETROIT | MI | 48227-2963 |
| SARELLAS, ASPASIA K | 10412 INDIAN LAKE BLVD N D | | | | INDIANAPOLIS | IN | 46236 |
| SARELLAS, ASPASIA K | 10412 INDIAN LAKE BLVD N | NORTH DRIVE | | | INDIANAPOLIS | IN | 46236-8459 |
| SARELLEN WOOLS | 604 N 13TH ST | RR#2 | | | MIDDLETOWN | IN | 47356-1273 |
| SAREMBA, CAROL A | 523 TOMLINSON STREET | | | | INDIANAPOLIS | IN | 46222 |
| SAREPIO CASAREZ JR | 919 E 2ND ST | | | | DEFIANCE | OH | 43512-2386 |
| SARETHA WILLIAMS | PO BOX 541 | | | | AUTRYVILLE | NC | 28318-0541 |
| SARFATY, BRUCE C | 58 LONG PARK LN | | | | ROCHESTER | NY | 14612-2233 |
| SARFF, MELISSA L. | 220 S POLK ST | | | | WINCHESTER | IN | 47394-1519 |
| SARG, TYLER | LAMARCA & LANDRY PC | 1820 NW 118TH ST STE 200 | | | DES MOINES | IA | 50325-8266 |
| SARGE, VIRGINIA T | 41155 POND VIEW DR | APT 334 | | | STERLING HEIGHTS | MI | 48314-3897 |
| SARGE, VIRGINIA T | 41155 POND VIEW DR APT 334 | | | | STERLING HEIGHTS | MI | 48314-3897 |
| SARGEANT, ANGELA | | | | | | | |
| SARGEANT, ANTOINETTE | | | | | | | |
| SARGEANT, ANTOINETTE | | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | ST CROIX | VI | 00820 |
| SARGEANT, ANTOINETTE | LEE J ROHN | 11010 KING STREET SUIT 2 CHRISTIANSTED | | | ST CROIX | VI | 00820 |
| SARGEANT, DELBERT | | | | | | | |
| SARGEANT, DONNABELL M. | 781 CHIPPEWA DRIVE | | | | DEFIANCE | OH | 43512-3369 |
| SARGEANT, EDWARD R | 880 COLGATE AVENUE | | | | BRONX | NY | 10473 |
| SARGEANT, JOY M | PO BOX 265 | | | | LOWELL | MI | 49331-0265 |
| SARGEANT, VERA G | 880 COLGATE AVE APT 7D | | | | BRONX | NY | 10473-4811 |
| SARGENT CHIROPRACTIC CLINIC | ATTN:  RICHARD A LINK | 1341 N JOHNSON ST | | | BAY CITY | MI | 48708-6257 |
| SARGENT DOCKS & TERMINAL CO INC | 2840 BAY RD | | | | SAGINAW | MI | 48603-3311 |
| SARGENT ELECTRIC COMPANY | PO BOX 30 | | | | PITTSBURGH | PA | 15230-0030 |
| SARGENT ELECTRIC COMPANY | RONALD DEANGELO | PO BOX 30 | | | PITTSBURGH | PA | 15230-0030 |
| SARGENT ENGLE JR | 8451  PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424-1153 |
| SARGENT ENGLE JR | 8451 PINEGATE WAY | | | | HUBER HEIGHTS | OH | 45424-1153 |
| SARGENT ENGLE, III | 405 CALUMET LN | | | | DAYTON | OH | 45417 |
| SARGENT EVALEEN | 769 S GORDON RD | | | | AUSTELL | GA | 30168-5415 |
| SARGENT INTERNATIONAL INC. | 5 THEATER COLONY RD | | | | SOUTH YARMOUTH | MA | 02664-4483 |
| SARGENT JAMES W | SARGENT, JAMES W | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SARGENT JOHN A (667815) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SARGENT JOHN W (629617) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SARGENT JR, DONALD L | 280 S MARY ELLEN ST | | | | SOUTH LEBANON | OH | 45065-1318 |
| SARGENT JR, JACK G | 1610 N MILLER RD | | | | SAGINAW | MI | 48609-9531 |
| SARGENT JR, ROBERT E | 152 CHEROKEE TRL | | | | HOSCHTON | GA | 30548-2895 |
| SARGENT ROGER | SARGENT, ROGER | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| SARGENT SR, RICHARD N | 6146 OAKHURST PARK DR | | | | AKRON | MI | 48701-9754 |
| SARGENT TIMOTHY M | DBA TS PRODUCTIONS | 22441 MOORGATE ST | | | NOVI | MI | 48374-3791 |
| SARGENT TRUCKING INC | 64 MAIN ST | | | | MARS HILL | ME | 04758-3402 |
| SARGENT'S COURT REPORTINGSERVICE, INC. | 210 MAIN ST | | | | JOHNSTOWN | PA | 15901-1509 |
| SARGENT, ALBERT | 2448 WYTHE CT | | | | DAYTON | OH | 45406-1253 |
| SARGENT, ANDREW L | 4068 W 100 N | | | | GREENFIELD | IN | 46140-8542 |
| SARGENT, ARA D | 3911 E. COUNTY RD. 150 NORTH | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARGENT, ARLENE M | 39 FREY | | | | VERMONTVILLE | MI | 49096-8580 |
| SARGENT, ARLENE M | 39 FREY RD | | | | VERMONTVILLE | MI | 49096-8580 |
| SARGENT, BUD J | 7544 STILLWELL BECKETT RD | | | | OXFORD | OH | 45056 |
| SARGENT, CARL R | 3830 N HARTLAND ST | | | | MIDDLEPORT | NY | 14105-9703 |
| SARGENT, CAROLINE R | 1300 S BORDER | #185 | | | WESLACO | TX | 78596-7448 |
| SARGENT, CAROLINE R | 1300 S BORDER AVE APT 185 | | | | WESLACO | TX | 78596-7448 |
| SARGENT, CARRIE | 7041 S BISHOP ST | | | | CHICAGO | IL | 60636-3917 |
| SARGENT, CLAYTON J | PO BOX 544 | | | | POWELLTON | WV | 25161-0544 |
| SARGENT, CONSTANCE G | 202 S TALLEY AVE | | | | MUNCIE | IN | 47303-4760 |
| SARGENT, CONSTANCE GAYLE | 202 S TALLEY AVE | | | | MUNCIE | IN | 47303-4760 |
| SARGENT, CORY H | 14627 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8914 |
| SARGENT, CORY HAMILTON | 14627 FIRETHORNE PATH | | | | FORT WAYNE | IN | 46814-8914 |
| SARGENT, CYNTHIA | 8494 STANFORD S APT D | | | | WASHINGTON TOWNSHIP | MI | 48094-2267 |
| SARGENT, DANIEL M | 39B FIRST MONTGOMERY DR | | | | MT HOLLY | NJ | 08060 |
| SARGENT, DARRELL L | 6325 APACHE ST | | | | HUBER HEIGHTS | OH | 45424-2809 |
| SARGENT, DARRYL R | 1798 CARTER LN | | | | MANSFIELD | OH | 44903-9443 |
| SARGENT, DAVID T | PO BOX 176 | | | | LAYTON | NJ | 07851 |
| SARGENT, DEALICE | 47309 BAKER ST | | | | NOVI | MI | 48374-3669 |
| SARGENT, DEAN W | 3209 E 6TH ST | | | | ANDERSON | IN | 46012-3827 |
| SARGENT, DELBERT D | 6285 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| SARGENT, DELBERT DANIEL | 6285 BOULDER DR | | | | FLUSHING | MI | 48433-3538 |
| SARGENT, DELMAS G | 3254 VALLEYWOOD DR | | | | COLUMBUS | OH | 43223-3539 |
| SARGENT, DENNIS M | 14095 N LINDEN RD | | | | CLIO | MI | 48420-8877 |
| SARGENT, DENNIS MICHAEL | 14095 N LINDEN RD | | | | CLIO | MI | 48420-8877 |
| SARGENT, DOLORES M | 2609 GEMINI DR | | | | LAKE ORION | MI | 48360-1931 |
| SARGENT, DONALD F | 4232 SAM KEEN RD | | | | LAKE WALES | FL | 33898-9337 |
| SARGENT, DONALD L | 4350 HAMILTON RD | | | | LEBANON | OH | 45036-9758 |
| SARGENT, DONALD L | 1312 CLAYTON RD | | | | BROOKVILLE | OH | 45309-9315 |
| SARGENT, DONNA J | 2641 GARFIELD AVE NW | | | | GRAND RAPIDS | MI | 49544-1823 |
| SARGENT, DONNA J | 2641 GARFIELD N W | | | | GRAND RAPIDS | MI | 49544-1823 |
| SARGENT, EDWARD F | 1509 LOYOLA DR | | | | FLINT | MI | 48503-5225 |
| SARGENT, ELLEN E | 11245 COVINGTON BRADFORD ROAD | | | | BRADFORD | OH | 45308-9738 |
| SARGENT, ELLEN E | 11245 COVINTON BRADFORD RD | | | | BRADFORD | OH | 45308-9738 |
| SARGENT, ELLEN M | 1809 ZIMMERMAN ST | | | | FLINT | MI | 48503-4736 |
| SARGENT, EMMA J | 620 ANDOVER WOODS DR | | | | FENTON | MI | 48430-4128 |
| SARGENT, EMMA JEAN | 620 ANDOVER WOODS DRIVE | | | | FENTON | MI | 48430-4128 |
| SARGENT, ERNEST | 6014 BEECHWOOD ST | | | | DETROIT | MI | 48210-1202 |
| SARGENT, ESTHER M | 336 N MAIN ST APT 105 | | | | DAVISON | MI | 48423-1455 |
| SARGENT, EVELYN | 1514 S FRANKLIN AVE | | | | FLINT | MI | 48503-2877 |
| SARGENT, FLOYD L | 4041 GRANGE HALL RD LOT 130 | | | | HOLLY | MI | 48442-1925 |
| SARGENT, FRANCENA G | 1932 WHITE BIRCH CT | | | | ROCHESTER HILLS | MI | 48309-3306 |
| SARGENT, FRANK D | 303 SEMINOLE ST | | | | HOLLY | MI | 48442-1358 |
| SARGENT, FRANK T | APT 306 | 870 CLASSIC COURT | | | NAPLES | FL | 34110-7053 |
| SARGENT, FRED W | 5637 TARRYTOWN RD | | | | YOUNGSTOWN | OH | 44515-1921 |
| SARGENT, FREDDIE | 1861 COLUMBIA ROAD 30 | | | | MAGNOLIA | AR | 71753-8316 |
| SARGENT, GARRY | 1124 RODMAN RD | | | | WILMINGTON | DE | 19805-4124 |
| SARGENT, GARY D | 4227 WILLOW RUN DR | | | | DAYTON | OH | 45430-1566 |
| SARGENT, GENE H | 3868 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1884 |
| SARGENT, JAMES D | 638 BRYAN ST SE | | | | ATLANTA | GA | 30312-3309 |
| SARGENT, JAY A | 9255 FRANCES RD | | | | OTISVILLE | MI | 48463-8404 |
| SARGENT, JEAN A | 200 BALSA DR | | | | LONGS | SC | 29568-1472 |
| SARGENT, JEAN T | 2700 EATON RAPIDS RD | # 222 STONEGATE | | | LANSING | MI | 48911-6326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARGENT, JEANIE R | 2 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3313 |
| SARGENT, JOEL J | PO BOX 744 | | | | MURRAYVILLE | GA | 30564-0744 |
| SARGENT, JOHN | 5014 READING RD E | | | | OSSEO | MI | 49266-9009 |
| SARGENT, JOHN | 6324 JASON DR | | | | MILTON | FL | 32570-9437 |
| SARGENT, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARGENT, JOHN M | 5 HANNARIN DR | | | | STANDISH | ME | 04084-5469 |
| SARGENT, JOHN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARGENT, JOHN W | 2309 DUNDEE LN | | | | NASHVILLE | TN | 37214-1519 |
| SARGENT, JUNE B | 417 CANYON WAY | | | | SPARKS | NV | 89434-3227 |
| SARGENT, JUNE B | 8975 WYNNE ST | | | | RENO | NV | 89506-5960 |
| SARGENT, LARRY R | 3333 RAVENSWOOD RD LOT 100 | | | | MARYSVILLE | MI | 48040-1101 |
| SARGENT, LEE A | PO BOX 622 | | | | GENESEO | NY | 14454-0622 |
| SARGENT, LEON J | 4550 VAN DUSEN RD | | | | LOCKPORT | NY | 14094-9733 |
| SARGENT, MARJIE | PO BOX 94 | | | | LAKE CITY | AR | 72437 |
| SARGENT, MARK | | | | | | | |
| SARGENT, MARK E | 2148 LANCELOT DR | | | | N HUNTINGDON | PA | 15642-4418 |
| SARGENT, MARLINE | 6385 N MONROE ST TRLR 15 | | | | MONROE | MI | 48162-9481 |
| SARGENT, MARTINA M | 3349 HERITAGE BLVD | | | | SWARTZ CREEK | MI | 48473-7955 |
| SARGENT, MARVIN J | 6556 CHRISTIANSON PKWY S | | | | FARGO | ND | 58104-3326 |
| SARGENT, MEGAN E | 9075 W 800 N | | | | HUNTINGTON | IN | 46750-7713 |
| SARGENT, MICHAEL E | 1821 RIFLE RIVER DR 716 | | | | WEST BRANCH | MI | 48661 |
| SARGENT, MICHAEL S | 10581 W SHELBY RD | | | | MIDDLEPORT | NY | 14105-9304 |
| SARGENT, MURREL F | 5290 N GALE RD | | | | DAVISON | MI | 48423 |
| SARGENT, NANCY | 4430 NOTTINGHAM WAY | | | | TRENTON | NJ | 08690 |
| SARGENT, NANCY A | PO BOX 532 | 4523 DAVIS RD | | | GENESEO | NY | 14454-0532 |
| SARGENT, NICHOLAS E | 41911 HANFORD RD | | | | CANTON | MI | 48187-3515 |
| SARGENT, NORBERT F | 3474 PINE RDG | | | | BURTON | MI | 48519-2815 |
| SARGENT, P J | 5642 HIGHWAY 212 | | | | COVINGTON | GA | 30016-4414 |
| SARGENT, PAUL T | PO BOX 131 | | | | GAS CITY | IN | 46933-0131 |
| SARGENT, PAUL THOMAS | PO BOX 131 | | | | GAS CITY | IN | 46933-0131 |
| SARGENT, PRISCILLA L | PO BOX 1034 | | | | LEXINGTON | VA | 24450-1034 |
| SARGENT, RAYMOND W | 13050 FM 2010 | | | | CHANDLER | TX | 75758-6826 |
| SARGENT, REGINA | 8235 BURKSHIRE CIR APT 102 | | | | SWARTZ CREEK | MI | 48473-1831 |
| SARGENT, RICHARD L | 969 WILDFLOWER CT | | | | EAGAN | MN | 55123-3979 |
| SARGENT, RICHARD W | 9218 SILVER LAKE | | | | LINDEN | MI | 48451 |
| SARGENT, ROBERT D | PO BOX 71 | | | | MILLINGTON | MI | 48746-0071 |
| SARGENT, ROBERT D | 269 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| SARGENT, ROBERT E | 3210 AMICK RD | | | | ELON COLLEGE | NC | 27244-8113 |
| SARGENT, ROBERT L | 2015 TREBEIN RD | | | | XENIA | OH | 45385-8581 |
| SARGENT, ROBERT L | 986 LEBANON RD | | | | CLARKSVILLE | OH | 45113-5113 |
| SARGENT, RONALD A | 411 ELM ST | | | | MOUNT MORRIS | MI | 48458-1913 |
| SARGENT, RONALD W | 563 N GENATHY RD | | | | AUBURNDALE | FL | 33823-2254 |
| SARGENT, RONALD W | 1906 SUMMER PL | | | | ANDERSON | IN | 46012 |
| SARGENT, RONALD W | 1906 SUMMER PLACE | | | | ANDERSON | IN | 46012 |
| SARGENT, RUTH L. | 13168 44 TH STREET FOOTHILLS | | | | YUMA | AZ | 85367-6228 |
| SARGENT, SHARON L | 175 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2732 |
| SARGENT, STEPHEN R | 202 S TALLEY AVE | | | | MUNCIE | IN | 47303-4760 |
| SARGENT, TAULBEE | 1065 BLAZE RD. | | | | WEST LIBERTY | KY | 41472 |
| SARGENT, TERRY L | 25301 RIVER CREST DR | | | | LEESBURG | FL | 34748-7422 |
| SARGENT, THOMAS R | 104 COPPERRUN CT | | | | HARVEST | AL | 35749-9303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARGENT, TOMMY L | 9978 CARR RD | | | | SAINT CHARLES | MI | 48655-9671 |
| SARGENT, VELDA M | PO BOX 123 | | | | CLIO | MI | 48420-0123 |
| SARGENT, VELDA M | | PO BOX 123 | | | CLIO | MI | 48420-0123 |
| SARGENT, WILLIAM C | 620 ANDOVER WOODS DRIVE | | | | FENTON | MI | 48430-4128 |
| SARGENT, WILLIAM E | 1809 ZIMMERMAN ST | | | | FLINT | MI | 48503-4736 |
| SARGENT, WILLIAM L | 3113 RIDGEMORE AVE | | | | KETTERING | OH | 45429-3935 |
| SARGENT, WILLIAM R | 4814 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2206 |
| SARGENT, WILMA E | 25301 RIVER CREST DR | | | | LEESBURG | FL | 34748-7422 |
| SARGENT,ROBERT L | 2015 TREBEIN RD | | | | XENIA | OH | 45385-8581 |
| SARGESON, RANDY L | 3367 GRANDE CTST | | | | BAY CITY | MI | 48706 |
| SARGESON, SHIRLEY A | 3374 E FISHER RD | | | | BAY CITY | MI | 48706-3272 |
| SARGESON, WILLIAM J | 3374 E FISHER RD | | | | BAY CITY | MI | 48706-3272 |
| SARGINSON, JAMES F | 9474 HAMILL RD | | | | OTISVILLE | MI | 48463-9785 |
| SARGINSON, MICHAEL J | 3913 HERRICK ST | | | | FLINT | MI | 48532-5282 |
| SARGINSON, MICHAEL JOHN | 3913 HERRICK ST | | | | FLINT | MI | 48532-5282 |
| SARGINSON, STEVEN D | 5019 HICKORY GREEN COURT | | | | KINGWOOD | TX | 77345-2340 |
| SARGIO CANARINI | ROBERT W PHILLIPS, SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 |
| SARGIOUS MD | 2000 EAST MARKET STREET | | | | WARREN | OH | 44483 |
| SARGIS KOSSAYIAN | 4 ORCHARD RD | | | | WASHINGTON CROSSING | PA | 18977 |
| SARGIS, JOSEPH | 12086 MILLER RD | | | | LENNON | MI | 48449-9406 |
| SARGIS, MURASA | 4157 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| SARGON ALEXANDER | 1020 IDYLWILD DR | | | | RICHMOND | KY | 40475-3609 |
| SARHAN, DONNA J | 1302 IDA ST | | | | FLINT | MI | 48503-3526 |
| SARHAN, DUANE W | G8417 BEECHER RD. | | | | FLUSHING | MI | 48433 |
| SARHAN, DUANE WESLEY | G8417 BEECHER RD. | | | | FLUSHING | MI | 48433 |
| SARI A BEARDSLEY | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| SARI A. BEARDSLEY | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| SARI BEARDSLEY | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| SARI FOWLES | 2455 RAINTREE LAKE CIR | | | | MERRITT ISLAND | FL | 32953-2941 |
| SARI, CINDY L | 5404 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7923 |
| SARI, STEPHAN J | 3901 71ST ST W LOT 23 | | | | BRADENTON | FL | 34209-6520 |
| SARI, VANCE F | 3020 LANSING ST | | | | HARRISON | MI | 48625-9250 |
| SARI, WILLIAM E | 14956 ARDEN ST | | | | LIVONIA | MI | 48154-3506 |
| SARIAN JESSICA | SARIAN, JESSICA | 613 ELIZABETH AVE | | | TOMS RIVER | NJ | 08753 |
| SARIAN, JESSICA | 613 ELIZABETH AVE | | | | TOMS RIVER | NJ | 08753-7129 |
| SARIANO, HARRY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| SARIANO, HARRY | 506 KENBURY RD | | | | BRANCHBURG | NJ | 08876-3797 |
| SARIANO, PATRICIA | 506 KENBURY RD | | | | BRANCHBURG | NJ | 08876-3797 |
| SARIC JIM | 785 WESTGATE RD | | | | BANNOCKBURN | IL | 60015-3136 |
| SARIC, KATA | 8304 TUDOR CIR | | | | WILLOW SPGS | IL | 60480-1123 |
| SARICH, ANDREW | 21814 STATE ROAD 71 N | | | | ALTHA | FL | 32421-4338 |
| SARICH, RACHEL P | 202 POTTERS CIR | | | | GIRARD | OH | 44420 |
| SARIEGO, JOSEPH C | 2618 E 36TH ST | | | | JOPLIN | MO | 64804-4255 |
| SARIGIANOPOULOS, ANTHONY K | 503 13TH ST | | | | CAMPBELL | OH | 44405-1238 |
| SARIHAN, VIJAY | 9419 N 53RD PL | | | | PARADISE VALLEY | AZ | 85253-1611 |
| SARILDA BROWN | 1916 W 17TH ST | | | | MUNCIE | IN | 47302-2941 |
| SARILLE, JAMES L | 10905 KINGSGATE DR | | | | OKLAHOMA CITY | OK | 73170-4239 |
| SARIN KHUY | 104 GLENORA DRIVE | | | | ROCHESTER | NY | 14615 |
| SARINA COUCH | 2464 STUBBS VINSON RD | | | | MONROE | LA | 71203-8319 |
| SARISKY, DALE | 3793 W VALLEY GREEN DR | | | | DAVIE | FL | 33328-2627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARISKY, MELISSA A | 3200 CANFIELD RD APT 105 | | | | YOUNGSTOWN | OH | 44511-2770 |
| SARISKY, WILLIAM J | 3845 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9704 |
| SARISOHN LAW PARTNERS LLP | IOLA ESCROW ACCOUNT | 350 VETERANS MEMORIAL HWY | HIGHWAY | | COMMACK | NY | 11725-4316 |
| SARIT BATNER | MCCARTHY TETRAULT LLP | SUITE 5300 TD BANK TOWER | TORONTO DOMINION CENTRE | TORONTO ONTARIO M5K 1E6 | | | |
| SARITA BROWN | 17392 THOMAS RD | | | | WINCHESTER | KS | 66097-3085 |
| SARITA E BLACKBURN | 11212 ASHFORD DR | | | | YUKON | OK | 73099-8002 |
| SARITA E ROLLINS | 11212 ASHFORD DR | | | | YUKON | OK | 73099 |
| SARITA ELLISON | 2810 ASHCROFT DR | | | | FORT WAYNE | IN | 46806-3402 |
| SARITA EVANS | 6901 THORNHILL DR | | | | DIMONDALE | MI | 48821-9449 |
| SARITA HENDERSON | 587 E AMHERST ST | | | | BUFFALO | NY | 14215-1540 |
| SARITA RIDDICK | 16171 CHERRYLAWN ST | | | | DETROIT | MI | 48221-2930 |
| SARITA STEPHNEY | 2224 WARRIOR CIR | | | | OKLAHOMA CITY | OK | 73121-2865 |
| SARJEANT, RANDALL H | 4063 EAGLE ROCK CT SW | | | | GRANDVILLE | MI | 49418-3152 |
| SARJI SANDRA | 9910 ORCHARD HILLS RD | | | | JACKSONVILLE | FL | 32256-1471 |
| SARK, MARIANNA | 6071 W PATRIOT ST | | | | HOMOSASSA | FL | 34448-2178 |
| SARK, MICHAEL C | 3240 E LANSING RD | | | | BANCROFT | MI | 48414-9793 |
| SARKA ANNMARIE | 939 THOMAS AVE | | | | BALDWIN | NY | 11510-4140 |
| SARKA ULIASZ | 816 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-2007 |
| SARKA, DENNIS F | 10470 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| SARKA, GERALD S | 7254 NEW LOTHROP RD | | | | NEW LOTHROP | MI | 48460-9681 |
| SARKA, JAMES A | 21430 SWITZER RD | | | | DEFIANCE | OH | 43512-8467 |
| SARKA, JAMES K | 10486 COLDWATER RD | | | | FLUSHING | MI | 48433-9752 |
| SARKA, JANICE R | 52917 WICKERSHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-2550 |
| SARKA, JOHN M | 1070 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| SARKA, JUANITA | 1070 RANSOM DR | | | | FLINT | MI | 48507-4204 |
| SARKA, MARILYN L | 4760 LORI LU DRIVE | | | | CASEVILLE | MI | 48725-9701 |
| SARKA, PHYLLIS J | 516 WEBSTER ST | | | | DEFIANCE | OH | 43512-1650 |
| SARKADY MARC DAVID | FOUR SEASONS PLACE | 50 NORTHERN BLVD | | | NEWBURY | MA | 01951 |
| SARKADY, JOHN S | 42284 LADYWOOD DR | | | | NORTHVILLE | MI | 48168-2020 |
| SARKANY, TERRI G | 115 MORNINGSIDE RD | | | | NILES | OH | 44446-2111 |
| SARKAR SURANJAN | 7763 S MEMORIAL DR APT 9203 | | | | TULSA | OK | 74133 |
| SARKAR, PRITI | 4470 BROOKSTONE DR | | | | SAGINAW | MI | 48603-8640 |
| SARKAR, PRITISH | 2929 PORLAS PL | | | | SAGINAW | MI | 48603-3304 |
| SARKAR, REUBEN | 1617 CALIFORNIA ST APT 3C | | | | DENVER | CO | 80202-2717 |
| SARKAR, REUBEN | 3110 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3513 |
| SARKAR, SIPRA M | 2160 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| SARKAR, SUSANTA P | 2160 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2986 |
| SARKESIAN, DONALD L | 45774 GAINSBOROUGH DR | | | | CANTON | MI | 48187-1556 |
| SARKESIAN, TIMOTHY A | 39658 ROCKCREST LN | | | | NORTHVILLE | MI | 48168-3965 |
| SARKEY, DAVID P | 11830 HUNTER RD | | | | BATH | MI | 48808-9442 |
| SARKEY, DAVID P. | 11830 HUNTER RD | | | | BATH | MI | 48808-9442 |
| SARKINE, BICK A | 5111 STIRLING POINT DR | | | | INDIANAPOLIS | IN | 46241-9207 |
| SARKINE, HARRY | 2927 BABETTE DR | | | | INDIANAPOLIS | IN | 46227-5525 |
| SARKINE, THELMA | 1209 NEEDLES DR | | | | INDIANAPOLIS | IN | 46217-4316 |
| SARKIS KAZARIAN | | | | | | | |
| SARKIS KUPELIAN | 19810 W 12 MILE RD APT 10 | | | | SOUTHFIELD | MI | 48076-2547 |
| SARKIS, FRANCES A | 7060 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512 |
| SARKIS, SIMON J | 7060 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4015 |
| SARKISIAN, CAROL M | 448 HORIZON DR # 9 | | | | NORTH FORT MYERS | FL | 33903 |
| SARKISIAN, THOMAS C | 18618 W 9 MILE RD | | | | SOUTHFIELD | MI | 48075-4015 |
| SARKISSIAM SYLVIA | SARKISSIAM, SYLVIA | 5763 NORTHHILL PKWY | | | TROY | MI | 48098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARKISSIAM, SYLVIA | 5763 NORTHHILL PKWY | | | | TROY | MI | 48098 |
| SARKO, CHESTER R | 15051 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-3648 |
| SARKO, GARY E | 2345 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410 |
| SARKO, MARY | 15051 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-3648 |
| SARKO, THOMAS A | 9699 SILVERSIDE | | | | SOUTH LYON | MI | 48178-9317 |
| SARKOVICS, DOROTHY S | PO BOX 77 | C/O LAURA BURDO | | | POTTERSVILLE | NJ | 07979-0077 |
| SARKOVICS, DOROTHY S | C/O LAURA BURDO | PO BOX 77 | | | POTTERSVILLE | NJ | 07979 |
| SARKOVICS, RODNEY T | 541 NORTH AVE | | | | N TONAWANDA | NY | 14120-1748 |
| SARKOZY, LOUIS R | 6583 GLASTON CT SE | | | | GRAND RAPIDS | MI | 49546-6864 |
| SARL ALBERT DELALONDE | BOULEVARD DU VALIGOT | | | 62630 ETAPLES FRANCE | | | |
| SARLAS, CHRIST | 14028 TERRY DR | | | | ORLAND PARK | IL | 60462-2234 |
| SARLAUSKAS, ELIZABETH | 31710 PERTH ST | | | | LIVONIA | MI | 48154-4281 |
| SARLES TERRY | SARLES, TERRY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SARLES, CARROLL D | 5412 PEPPERPIKE AVE | | | | LAS VEGAS | NV | 89130-7064 |
| SARLES, DALE | | | | | | | |
| SARLES, DALE E | 2400 DALE RD | | | | BEAVERTON | MI | 48612-9184 |
| SARLES, DARRELL R | 6720 BRIEF RD | | | | KINGSTON | MI | 48741-9752 |
| SARLES, GARY L | 9859 BANKER ST | | | | CLIFFORD | MI | 48727-9559 |
| SARLES, HOWARD I | 5259 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| SARLES, LARRY F | 6250 INDIAN LAKE DR | | | | GLADWIN | MI | 48624-9748 |
| SARLES, NEIL R | 4264 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 |
| SARLES, REX D | 1587 NW PINE CREEK AVE | | | | ARCADIA | FL | 34266-5475 |
| SARLEY, KAREN | 20 ANDORRA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-7448 |
| SARLO JR, JOHN | 69 PARK AVE | | | | WHITE PLAINS | NY | 10604-2611 |
| SARLO, EARLENE L | ATKINSON & ASSOCIATES | 322 COLLINS STREET | | | CONROE | TX | 77301 |
| SARLO, JEAN | 69 EAST PARK AVE | | | | WHITE PLAINS | NY | 10604-2611 |
| SARLOUIS JOSEPH B (429756) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SARLOUIS, JOSEPH B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARLOWER TIBBS | PO BOX 531282 | | | | GRAND PRAIRIE | TX | 75053-1282 |
| SARMA, HARIKRISHNA N | 3615 EUCLID DR | | | | TROY | MI | 48083-5757 |
| SARMENTO MECHANICAL SALES | 23023 ORCHARD LAKE-BLDG E | | | | FARMINGTON | MI | 48336 |
| SARMENTO MECHANICAL SALES INC | 23023 ORCHARD LAKE RD STE E | | | | FARMINGTON | MI | 48336-3267 |
| SARMENTO, A. LA VONNE | 5521 DEL ORO CT | | | | SAN JOSE | CA | 95124-6110 |
| SARMENTO, HARRY R | 2407 TOPANGA DRIVE | | | | BULLHEAD CITY | AZ | 86442-8462 |
| SARMIENTO, CARMELITA | 4223 ALGONQUIN AVE | | | | DETROIT | MI | 48215-2204 |
| SARMIENTO, JESUS | 417 SHREWSBURY ST 3 | | | | WORCESTER | MA | 01604 |
| SARNA KUNSTSTOFF HOLDING AG | INDUSTRIESTRASSE 0 | | | SARNEN/OW 6060 SWITZERLAND | | | |
| SARNA KUNSTSTOFF HOLDING AG | SHEILA SOLECZAK | 315 CUTTLE RD | BLUE WATER PLASTICS, INC. | | MARYSVILLE | MI | 48040-1804 |
| SARNA KUNSTSTOFF HOLDING AG | SHEILA SOLECZAK | BLUE WATER PLASTICS, INC. | 315 CUTTLE ROAD | | FINDLAY | OH | 45840 |
| SARNA, DAVID A | 6308 PANTHER LN | UNIT 2 | | | FORT MYERS | FL | 33919 |
| SARNA, DAVID A | APT L2 | 6308 PANTHER LANE | | | FORT MYERS | FL | 33919-6393 |
| SARNA, GEORGE J | 847 N CENTER ST | | | | BRAIDWOOD | IL | 60408-1355 |
| SARNA, HELEN | C/O BARBARA L DASCHKE | 2011 E HUDSON AVE | | | ROYAL OAK | MI | 48067 |
| SARNA, JAMES M | 999 SUGARLOAF LAKE RD | | | | CHELSEA | MI | 48118-9425 |
| SARNA, JOHN J | 18995 NOKAY LAKE RD | | | | DEERWOOD | MN | 56444 |
| SARNA, MICHAEL T | 6585 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| SARNA, WILLIAM A | | | | | | | |
| SARNAMOTIVE BLUE WATER, INC. | MARY JOHNSON2429 | PO BOX 267 | | | MARYSVILLE | MI | 48040-0267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARNAMOTIVE BLUE WATER, INC. | MARY JOHNSON2429 | C/O CARO MANUFACTURING CORP. | 1075 SOUTH COLLING ROAD | | DAYTON | OH | 45414 |
| SARNAMOTIVE BLUE WATER, INC. | GEORGIA GOUDY X2218 | BLUE WATER MOLDED SYSTEMS | 2000 CHRISTIAN B. HASS DR. | | HOPE VALLEY | RI | |
| SARNAMOTIVE BLUE WATER, INC. | MARY E. JOHNSON | LEXINGTON PLASTICS, DIV. | 5140 S. LAKESHORE | | HOLLY | MI | 48442 |
| SARNAMOTIVE BLUE/MI | 315 WHITING ST | | | | SAINT CLAIR | MI | 48079-4981 |
| SARNAMOTIVE BLUE/MI | 5140 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9518 |
| SARNAMOTIVE BLUE/MI | PO BOX 267 | | | | MARYSVILLE | MI | 48040-0267 |
| SARNAMOTIVE BLUE/MI | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079-5701 |
| SARNAMOTIVE BLUE/MI | 315 CUTTLE RD | | | | MARYSVILLE | MI | 48040-1804 |
| SARNE, EUGENIE | 13061 AMBROSE DR | | | | PALOS PARK | IL | 60464-1661 |
| SARNE, JAMES W | 13061 AMBROSE DR | | | | PALOS PARK | IL | 60464-1661 |
| SARNIA FLUID SYSTEM TECHNOLOGI | 889 FRASER DR UNIT 105 | | | BURLINGTON ON L7L 4X8 CANADA | | | |
| SARNIA TOP GEAR AUTO SPECIALISTS INC | 888 CONFEDERATION ST | | | SARNIA ON N7T 2E5 CANADA | | | |
| SARNICOLA, MIKE R | PO BOX 821 | | | | WEED | CA | 96094-0821 |
| SARNIKOWSKI, JOSEPHINE | 66 EDGEWATER PL APT 3 | | | | EDGEWATER | NJ | 07020-1291 |
| SARNO JOHN C (ESTATE OF) (626147) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SARNO'S AUTO TECH | 295 HILLSIDE AVE | | | | WILLISTON PARK | NY | 11596-2102 |
| SARNO, ARTHUR | 99 WOODSIDE RD | | | | MAPLEWOOD | NJ | 07040-1950 |
| SARNO, GENEVIEVE | 99 WOODSIDE RD | | | | MAPLEWOOD | NJ | 07040-1950 |
| SARNO, JOHN C | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SARNO, JOSEPH P | 46 DEACON ST | | | | NORTHBOROUGH | MA | 01532-1653 |
| SARNO-BANTA, DYANNA L | 250 NORTH DR | | | | WYANDOTTE | MI | 48192-2535 |
| SARNOSKY, CAROL S | 4871 HOLMES AVE NW | | | | WARREN | OH | 44483-1415 |
| SARNOWSKI, BRIAN J | 16429 NETTNEY RD | | | | MUSSEY | MI | 48014-1616 |
| SARNOWSKI, DENNIS P | 4794 PUTT LN | | | | AUBURN | MI | 48611-9205 |
| SARNOWSKI, EDWARD J | 1742 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3034 |
| SARNS, RUSSELL G | 16967 WOODSIDE ST | | | | LIVONIA | MI | 48154-2009 |
| SARNT SARNTINORANONT | 701 SW 91ST ST | | | | GAINSVILLE | FL | 32607 |
| SARO TRUCK DISPATCH | C/O METRO FINANCIAL SERVICES | PO BOX 260 | | | MILLBURY | OH | 43447 |
| SARO, BENYAMINE | 6620 N CAMPBELL AVE | | | | CHICAGO | IL | 60645-5019 |
| SAROFIM CHRISTOPHER | 2909 INWOOD DR | | | | HOUSTON | TX | 77019-3221 |
| SAROG, JOHN J | 11779 E 200 S | | | | ZIONSVILLE | IN | 46077-8853 |
| SAROOR SOFYAN | 2508 WYOMING ST | | | | DEARBORN | MI | 48120-1518 |
| SAROSI PETER MAXWELL | 1509 VIRGINIA AVENUE | | | | COLUMBUS | OH | 43212-2525 |
| SAROSI, PETER M | 700 S PLEASANT ST | | | | ROYAL OAK | MI | 48067-3110 |
| SAROSIEK, DIANE M | 14453 S MALLARD LN | | | | HOMER GLEN | IL | 60491-9268 |
| SAROSIEK, DONALD E | 14453 S MALLARD LN | | | | HOMER GLEN | IL | 60491-9268 |
| SAROSY, DEBRA A | 7350 MCGUIRE RD | | | | FENTON | MI | 48430-8974 |
| SAROSY, DEIDRE ANN | 47260 WARWICK CT | | | | SHELBY TOWNSHIP | MI | 48315-4673 |
| SAROSY, PAUL M | 9090 PIEDMONT ST | | | | DETROIT | MI | 48228-1725 |
| SAROTI, MARJORIE J | 49530 WINTERGREEN DR | | | | SHELBY TOWNSHIP | MI | 48315-3441 |
| SAROTTE, PETER J | PO BOX 572 | 69 BARRON ROAD | | | ORTONVILLE | MI | 48462-0572 |
| SAROW, NANCY J | 1616 E POPLAR RD | | | | COLUMBIA CITY | IN | 46725-8990 |
| SAROW, RAYMOND F | 775 RAMBLING DR | | | | SAGINAW | MI | 48609-4959 |
| SAROW, ROGER D | 1616 E POPLAR RD | | | | COLUMBIA CITY | IN | 46725-8990 |
| SAROW, STEPHEN G | 1225 SHANNON CT | | | | JANESVILLE | WI | 53546-3739 |
| SAROWSKI, MARTIN I | 1338 HAMPTON RD | | | | GROSSE POINTE WOODS | MI | 48236-1302 |
| SAROWSKI, WALTER | 19500 GOULBURN ST | | | | DETROIT | MI | 48205-1613 |
| SARPOLIS, HELEN E | 116 BACK ST | | | | COAL CENTER | PA | 15423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARPOLIS, NANCY A | 13099 EAGLE CT | | | | SOUTH LYON | MI | 48178-9587 |
| SARPONG, KWABENA O | 2 E BUENA VISTA #70 | 1 | | | HIGHLAND PARK | MI | 48203 |
| SARPY COUNTY TREASURER | 1210 GOLDEN GATE DR STE 1127 | | | | PAPILLION | NE | 68046-2845 |
| SARPY, CAROLYN G | 8563 BROOKSTONE DR | | | | GREENWOOD | LA | 71033-3001 |
| SARPY, CAROLYN GERMAN | 8563 BROOKSTONE DR | | | | GREENWOOD | LA | 71033-3001 |
| SARPY, MARK | 8563 BROOKSTONE DR | | | | GREENWOOD | LA | 71033-3001 |
| SARPY, SANDRA J | PO BOX 881214 | | | | LOS ANGELES | CA | 90009-7214 |
| SARPY, SANDRA JEAN | PO BOX 881214 | | | | LOS ANGELES | CA | 90009-7214 |
| SARR ROBERT CHARLES (429757) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SARR, JOYCE M | 5437 THUNDERBIRD PASS | | | | GRAND BLANC | MI | 48439-9191 |
| SARR, ROBERT CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARRA, MICHAEL J | 6505 JEFFERS RD | | | | SWANTON | OH | 43558-9140 |
| SARRA, MICHAEL JAMES | 6505 JEFFERS RD | | | | SWANTON | OH | 43558-9140 |
| SARRA, THOMAS E | 18107 CUIVRE DR | | | | LAKE ST LOUIS | MO | 63367-1991 |
| SARRAGA RAMON | SARRAGA, RAMON | 5110 SOUTH LYONS CIRCLE | | | WARREN | MI | 48092 |
| SARRAGA, RAMON | 5110 SOUTH LYONS CIRCLE | | | | WARREN | MI | 48092 |
| SARRAGA, RAMON F | 5110 LYONS CIR S | | | | WARREN | MI | 48092-4412 |
| SARRAS DION | SARRAS, DION | 1361 CONWAY ST APT 7 | | | ST PAUL | MN | 55106 |
| SARRAS, DION | 1361 CONWAY ST APT 7 | | | | SAINT PAUL | MN | 55106-5821 |
| SARRATT, CLIFFORD E | 7500 LESTER RD APT 40-4 | | | | UNION CITY | GA | 30291-2351 |
| SARRAU, JEAN PIERRE | PRO SE | | | | | | |
| SARRAZIN PNEU & MECHANIQUE | 820 BOUL. DES LAURENTIDES | | | ST. JEROME QC J7Z 4M8 CANADA | | | |
| SARRETT, JANET L | 13179 GRAPE CT | | | | THORNTON | CO | 80241 |
| SARRIS JOHN (ESTATE OF) (658204) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SARRIS, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SARRIS, SAM N | 1807 BURGUNDY DR | | | | FALLSTON | MD | 21047-2112 |
| SARRIS, SHARON L | 584 RIO DEL MAR BLVD | | | | APTOS | CA | 95003-4710 |
| SARRO, MARK V | PO BOX 701 | | | | LEWISTON | NY | 14092-0701 |
| SARROS JAMES | 7645 STATE ROAD 78 W | | | | OKEECHOBEE | FL | 34974-9741 |
| SARROUH, SOUHEIL | 1531 QUEENS CT | | | | WESTLAKE | OH | 44145-2408 |
| SARSANY, THOMAS E | 2881 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| SARSEN, DOUGLAS C | 28091 GALIEN DR | | | | SOUTH LYON | MI | 48178-9761 |
| SARSEP IRA FBO CHRISTINE TRAPP | CHRISTINE TRAPP | 109 BAY DR | | | ITASCA | IL | 60143 |
| SARSEP IRA FBO CHRISTINE TRAPP | CHRISTINA TRAPP | 109 BAY DR | | | ITASCA | IL | 60143 |
| SARSFIELD, AMELIA JOAN | 7422 S 20TH ST | | | | PHOENIX | AZ | 85042 |
| SARSFIELD, CAROLYN J | 3822 66TH ST | | | | URBANDALE | IA | 50322-3320 |
| SARSFIELD, CATHERINE M | 35 EDWARD RD | | | | HATBORO | PA | 19040-2048 |
| SARSFIELD, SARAH E | 225 SOUTH 2ND STREET | | | | JEANNETTE | PA | 15644-2202 |
| SARTAIN, BESSIE L | 2100 S QUEEN RIDGE DR | | | | INDEPENDENCE | MO | 64050-4856 |
| SARTAIN, BESSIE L | 2100 QUEEN RIDGE DRIVE | | | | INDEPENDENCE | MO | 64050-4856 |
| SARTAIN, BEVERLY A | 407 N WASHINGTON ST | | | | GREENTOWN | IN | 46936-1154 |
| SARTAIN, ELLEN | 1710 VINCIL ST | | | | KANSAS CITY | MO | 64126-2940 |
| SARTAIN, JAMES C | PO BOX 27769 | | | | MEMPHIS | TN | 38167-0769 |
| SARTAIN, JOANN G | 10889 BENTWATER LN | | | | FISHERS | IN | 46037-9384 |
| SARTAIN, MICHAEL W | 7422 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1910 |
| SARTAIN, ROBERT V | 13001 E 51ST | | | | INDEPENDENCE | MO | 64055 |
| SARTAIN, ROGER L | 7120 S MERIDIAN ST | | | | MARION | IN | 46953-6341 |
| SARTAIN, STANLEY A | 36784 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1145 |
| SARTALAMACCHIA, ALISON A | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARTELL, DANIEL F | 1402 PEMBROKE DR | | | | ROCHESTER HLS | MI | 48307-5728 |
| SARTELL, DANIEL F. | 1402 PEMBROKE DR | | | | ROCHESTER HLS | MI | 48307-5728 |
| SARTELL, FRED L | 6667 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| SARTELL, KAREN S | 5621 ANDALUSIA TRL | | | | ARLINGTON | TX | 76017-3009 |
| SARTELL, KAREN SUZETTE | 5621 ANDALUSIA TRL | | | | ARLINGTON | TX | 76017-3009 |
| SARTELL, KATHLEEN | 5115 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3171 |
| SARTELL, RACHAEL M | 5443 LEON DR | | | | GRAND PRAIRIE | TX | 75052-2680 |
| SARTELL, RICHARD R | 4555 ROCKCROFT BLVD | | | | CLARKSTON | MI | 48346-3432 |
| SARTER, SHARON R | 5106 LAKE BLUFF RD | | | | W BLOOMFIELD | MI | 48323-2434 |
| SARTI JAN | 236 JIBBOOM ST | | | | SACRAMENTO | CA | 95811 |
| SARTI, JAMES R | 11360 WILSHIRE DR | | | | SHELBY TWP | MI | 48315-6676 |
| SARTI, JUDITH | 52269 BELLE ARBOR | | | | SHELBY TWP | MI | 48316-2904 |
| SARTI, PAOLO V | 5702 CUSICK LAKE DR | | | | WASHINGTON | MI | 48095-1122 |
| SARTIANO, FRANK A | 3773 FAWN DR | | | | ROCHESTER | MI | 48306-1029 |
| SARTIN JR, JOHN R | PO BOX 44 | | | | WILDWOOD | FL | 34785-0044 |
| SARTIN KEITH | 2337 POST ROAD # OFLN | | | | O FALLON | MO | 63368 |
| SARTIN PETE & DONNA | PO BOX 240 | | | | SUNNYSIDE | WA | 98944-0240 |
| SARTIN W KEITH | 2337 POST RD | | | | O FALLON | MO | 63368-6715 |
| SARTIN, BOB L | 9660 CARLIN ST | | | | DETROIT | MI | 48227-3072 |
| SARTIN, IRVIN R | PO BOX 137762 | | | | CLERMONT | FL | 34713-7762 |
| SARTIN, MAXINE R | 6290 DAFFODIL RD | | | | VENICE | FL | 34293-6978 |
| SARTIN, RONALD C | 13359 TAMMY MARIE LN | | | | SAINT PARIS | OH | 43072-9543 |
| SARTIN, SAMUEL W | 555 VANDYKE GREENSPRING RD | | | | TOWNSEND | DE | 19734-9223 |
| SARTIN, YVONNE M | 44637 LESLIE CT | | | | LANCASTER | CA | 93535-2822 |
| SARTIN, YVONNE M | 44637 LESLIE STREET | | | | LANCASTER | CA | 93535 |
| SARTINI, ERALDO | 102 HENLEY ST 14612 | | | | ROCHESTER | NY | 14612 |
| SARTINI, PALMA | 913 SCHERER WAY | | | | OSPREY | FL | 34229 |
| SARTOR RENATO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO | | | |
| SARTOR, CLYDE L | 37102 ALMONT DR W | | | | STERLING HTS | MI | 48310-4023 |
| SARTOR, DENNIS C | PO BOX 913 | | | | KEARNY | AZ | 85237-0116 |
| SARTOR, DONALD E | 1219 E PERKINS AVE APT K1 | | | | SANDUSKY | OH | 44870-5039 |
| SARTOR, DUANE H | 1106 LATHRUP AVE | | | | SAGINAW | MI | 48638-4785 |
| SARTOR, FREDERICK J | 2916 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5929 |
| SARTOR, JAMES B | 415 VILLAGE DR | | | | LANSING | MI | 48911-3763 |
| SARTOR, JAY W | 11315 N ELMS RD | | | | CLIO | MI | 48420-9468 |
| SARTOR, LANNY M | 950 FISHERVILLE LOOP | | | | MORRIS CHAPEL | TN | 38361-4696 |
| SARTOR, LYNN R | 1907 HULL RD | | | | SANDUSKY | OH | 44870-6032 |
| SARTOR, M L | 2262 HIGHWAY 15 | | | | RAYVILLE | LA | 71269-5702 |
| SARTOR, PATRICIA A | 602 HALF W ADAM ST | | | | SANDUSKY | OH | 44870 |
| SARTOR, ROBERT K | 9169 SHOSHONE TRL | | | | FLUSHING | MI | 48433-1037 |
| SARTOR, THOMAS F | 758 SPENCER LN | | | | LINDEN | MI | 48451-8507 |
| SARTORE LOUIS C (354578) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SARTORE, LOUIS C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SARTORELLI, JOAN A | PO BOX 6 | | | | GAASTRA | MI | 49927-0006 |
| SARTORI, ANTHONY D | 2825 SILVERCLIFF DR | | | | DAYTON | OH | 45449-3364 |
| SARTORI, ELIZABETH | 10415 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 |
| SARTORI, STEPHEN | APT 8 | 327 SOUTH TELEGRAPH ROAD | | | PONTIAC | MI | 48341-1973 |
| SARTORIO ROSA ADELIA | VIA SAN ROCCO N.4 | | | | CARPIGNANO SESIA (NOVARA) | | 28064 |
| SARTORIO, LOUIS | 338 FACULTY DR | | | | FAIRBORN | OH | 45324-3932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SARTORIO, RITA | 1797 ATLANTIC ST NE | | | | WARREN | OH | 44483-4111 |
| SARTORIS, COLUMBIA D | 233 MCCUTCHEON LN | | | | PITTSBURGH | PA | 15235-1639 |
| SARTORIS, HELEN L | 970 CRANE ST APT 3 | | | | MENLO PARK | CA | 94025-4725 |
| SARTORIS, HELEN L | 970 CRANE - APT. 3 | | | | MENLO PARK | CA | 94025-4725 |
| SARTORIUS CORP | 5 ORVILLE DR STE 200 | | | | BOHEMIA | NY | 11716-2535 |
| SARTORIUS MECHATRONICS CORP | STE 200 | 5 ORVILLE DRIVE | | | BOHEMIA | NY | 11716-2535 |
| SARTORIUS, CAROL S | 3 SIDLAW HILLS DR | | | | BELLA VISTA | AR | 72715-4801 |
| SARTORIUS, DANIEL J | 38756 NAVAJO CT | | | | ROMULUS | MI | 48174-4072 |
| SARTORIUS, DAVID J | 387 OLD BAY RD | | | | BOLTON | MA | 01740-1253 |
| SARTORIUS, DAVID J | 329 CHANDLER ST | | | | ROMEO | MI | 48065-4603 |
| SARTSCHEV, ALAN J | 6217 ROUSSEAU DR | | | | PARMA | OH | 44129-6522 |
| SARTSCHEV, ALAN JOHN | 6217 ROUSSEAU DR | | | | PARMA | OH | 44129-6522 |
| SARTSCHEV, PETER P | 6217 ROUSSEAU DR | | | | PARMA | OH | 44129-6522 |
| SARTWELL, SHERRY D | 6391 TOMER RD | | | | CLAYTON | MI | 49235-9740 |
| SARTWELL, STANLEY W | 2151 CURDY RD | | | | HOWELL | MI | 48855-9725 |
| SARULLO, JOSEPH A | 7 FOREST LAKE DR | | | | NORTH TONAWANDA | NY | 14120-3710 |
| SARUNE MACYS | 649 WASHINGTON AVE | | | | WATERBURY | CT | 06708-3741 |
| SARUSSI, ELEANOR R | 1700 60TH ST | | | | LA GRANGE HIGHLANDS | IL | 60525-3703 |
| SARVA SAI | 205 LOOKOUT LANE | | | | CLIFTON PARK | NY | 12065-8806 |
| SARVANIDIS, NICK | PENTAVRISO KASTORIAS KODIKOS ARG | KODIKOS 52200 | | ARGOS ORESTIKONGREE GREECE 52200 | | | |
| SARVER CHARLES (657435) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SARVER DEBORAH (663916) | WISE & JULIAN | PO BOX 1108 | | | ALTON | IL | 62002-1108 |
| SARVER JR, VIRGIL C | PO BOX 103 | | | | WENTZVILLE | MO | 63385-0103 |
| SARVER KIM M | 8936 RIVER BEND COURT | | | | INDIANAPOLIS | IN | 46250-3247 |
| SARVER PATRICIA | 224 POLONIA AVENUE | | | | AKRON | OH | 44319-3023 |
| SARVER, ALBERT | 20 KYLES LN APT 1 | | | | FORT THOMAS | KY | 41075-1833 |
| SARVER, BETTY JEAN | 2171 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-2542 |
| SARVER, BETTY JEAN | 2171 DETROIT ST | | | | LINCOLN PARK | MI | 48146-2542 |
| SARVER, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SARVER, CHARLES W | 151 LANTER LANE BOX 418 | | | | CAMDENTON | MO | 65020 |
| SARVER, DALBERT | 2021 BETHEL HYGIENE RD | | | | BETHEL | OH | 45106-8406 |
| SARVER, DEBORAH | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SARVER, FLOYD E | 2225 CHESAPEAKE CITY RD | | | | BEAR | DE | 19701-3332 |
| SARVER, GAYLE E | 755 WOODRING AVE | | | | PAULDING | OH | 45879-1060 |
| SARVER, GAYLE E | 208 S MAIN ST APT B | | | | PAULDING | OH | 45879-1479 |
| SARVER, HAZEL M | 1010 TAYWOOD RD APT 601 | | | | ENGLEWOOD | OH | 45322-2475 |
| SARVER, HRISTOPHER | 10218 MCGREGOR RD | | | | PINCKNEY | MI | 48169-8867 |
| SARVER, JANICE | P O BOX 42 | | | | LAKE MILTON | OH | 44429 |
| SARVER, JEFF D | 12 HAMMONNS DRIVE | | | | AMELIA | OH | 45102 |
| SARVER, JERRY D | 6206 E EL PASO ST | | | | MESA | AZ | 85205-5908 |
| SARVER, KERRY L | 26980 PONCHARTRAIN ST | | | | HARRISON TOWNSHIP | MI | 48045-5400 |
| SARVER, KIM | 8936 RIVER BEND CT | | | | INDIANAPOLIS | IN | 46250-3247 |
| SARVER, LARRY J | 2714 GINA DR | | | | EATON | OH | 45320-9704 |
| SARVER, LARRY J | 2714 GING DRIVE | | | | EATON | OH | 45320-5320 |
| SARVER, PATRICK A | 10218 MCGREGOR RD | | | | PINCKNEY | MI | 48169-8867 |
| SARVER, PATRICK J | 3344 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| SARVER, PATRICK J. | 3344 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8958 |
| SARVER, ROBERT D | 9023 RAISIN ST. | | | | MAYBEE | MI | 48159 |
| SARVER, ROBERT L | PO BOX 40 | | | | CLENDENIN | WV | 25045-0040 |
| SARVER, SANDRA D | 8257 FENTON RD | | | | GRAND BLANC | MI | 48439-8881 |
| SARVER, SHEILA J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARVER, SHEILA JAIN | PO BOX 9022 | C/O GM BANGALORE | | | WARREN | MI | 48090-9022 |
| SARVER, STEVEN S | 20 SANTA FE RD | | | | MIDDLETOWN | OH | 45042-3632 |
| SARVER, TARA L | 10535 EAGLE CROSSING DRIVE | | | | EVANSVILLE | IN | 47725-8008 |
| SARVER, THELMA L | 631 NW L ST | | | | RICHMOND | IN | 47374-1852 |
| SARVER, THOMAS N | 6161 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| SARVER, THOMAS NEIL | 6161 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8820 |
| SARVER, WANDA M | 809 WINDWARD LN | | | | GAHANNA | OH | 43230-6833 |
| SARVER, WILLIAM A | 2049 KINGSTON ST | | | | WHITE LAKE | MI | 48386-1616 |
| SARVER, WILLIAM B | 224 POLONIA AVE | | | | AKRON | OH | 44319-3023 |
| SARVESH S AGRAWAL | 1339 E GUNN RD | | | | OAKLAND TWP | MI | 48306 |
| SARVEY RODNEY | SARVEY, RODNEY | P.O. BOX 9609 | | | WINTER HAVENS | FL | 33883 |
| SARVEY, RODNEY | PO BOX 9609 | | | | WINTER HAVEN | FL | 33883-9609 |
| SARVIS JR, ELLSWORTH J | 108 DORELL CT | | | | OVIEDO | FL | 32765-9477 |
| SARVIS, DENNIS A | 1724 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2729 |
| SARVIS, ELIZABETH M | 9322 SEASONS DR | | | | CHATTANOOGA | TN | 37421-5322 |
| SARVIS, HARRIETT J | 5606 MARBLE DR | C/O BETTY SARVIS | | | NEW PORT RICHEY | FL | 34652-6428 |
| SARVIS, JOHN L | 54 MILTON ST | | | | CLARK | PA | 16113-6113 |
| SARVIS, JOHN L | PO BOX 526 | | | | CLARK | PA | 16113-0526 |
| SARVIS, JOSEPH W | 417 RAIN LILY CV APT 117 | | | | CASSELBERRY | FL | 32707 |
| SARVIS, RICHARD X | 608 HIGHLAND CT | | | | BIRMINGHAM | AL | 35242-0515 |
| SARWAR KAZI | 17 ARTHUR DR | | | | HOCKESSIN | DE | 19707-1012 |
| SARWAR, MOHAMMAD K | 4324 STILL MEADOW LN | | | | WEST BLOOMFIELD | MI | 48323-2846 |
| SARWARSKI, CARL T | 30622 BROWN ST | | | | GARDEN CITY | MI | 48135-1425 |
| SARWAS, MICHAEL J | 6940 OAK HILL RD | | | | CLARKSTON | MI | 48348-1204 |
| SARWAS, WILLIAM M | 276 WALES RIDGE RD | | | | WALES | MI | 48027-4007 |
| SARY, MARVIN J | 329 GREEN LN | | | | EWING | NJ | 08638-1717 |
| SARY, MARYROSE | 43827 PERIGNON DR | | | | STERLING HEIGHTS | MI | 48314-1930 |
| SARY, ROSALIE E | 329 GREEN LN | | | | EWING | NJ | 08638-1717 |
| SARZYNIAK, CHARLES F | 557 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2940 |
| SARZYNSKI, MARGARET R | 25643 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1503 |
| SAS AUTOLIV ISODELTA | ZONE INDUSTRICLLC | | | CHIRE EN MONTREUIL F-86190 FRANCE | | | |
| SAS EDWARD (491305) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SAS INSTIT/CARY | SAS CAMPUS DRIVE | | | | CARY | NC | 27513 |
| SAS INSTITUE, INC. | ATTN: CONTRACTS ADMINISTRATOR FOR GENERAL MOTORS CORPORATION | SAS CAMPUS DR. | | | CARY | NC | 27513 |
| SAS INSTITUTE INC | | | | | | | |
| SAS INSTITUTE INC | SAS CAMPUS DR | | | | CARY | NC | 27513 |
| SAS INSTITUTE INC | PO BOX 406922 | | | | ATLANTA | GA | 30384-6922 |
| SAS INSTITUTE INC. | MATTHEW MCDONALD | 100 SAS CAMPUS DR | | | CARY | NC | 27513-2414 |
| SAS MOULIN | 6 AVENUE DO L EGUILLETTE | | | SAINT OUEN LAUMONE F-95310 FRANCE | | | |
| SAS MOULIN | AV DE L'AIGUILLETTE | ET ZA DU VERT GALANT | | SAINT OUEN L'AUMONE 95310 FRANCE | | | |
| SAS RUBBER CO | 474 NEWELL ST | | | | PAINESVILLE | OH | 44077-1254 |
| SAS SUZUKI | MR. KIDO/TEKI-DEPT. | HAMAMATSU-MISHI POB 1 | | | WEDEMARK | W | |
| SAS, DIANE S | 5452 WINCHESTER WAY | | | | GLADWIN | MI | 48624-8511 |
| SAS, STEVEN A | 1588 FISH LAKE RD | | | | LAPEER | MI | 48446-8305 |
| SASAKI, ANNA | 1155 HICKORY HILL DR | | | | ROCHESTER HLS | MI | 48309-1706 |
| SASAKI, DEREK R | 224 MADISON ST | | | | BEDFORD | IN | 47421 |
| SASAKI, ERIC M | 502 SUNBERRY CT | | | | BRENTWOOD | TN | 37027-2907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SASAKI, JAMES T | 7901 SAINT CLAIR AVE | | | | NORTH HOLLYWOOD | CA | 91605-2315 |
| SASAKI, LARIE | 513 MELINDA CT | | | | EL SOBRANTE | CA | 94803-1354 |
| SASAKI, LARIE | 513 MELINDA COURT | | | | EL SOBRANTE | CA | 94803-1354 |
| SASAKI, SABURO | 1155 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1706 |
| SASALA RICHARD & BARBARA | 3844 FOOTVILLE RICHMOND RD | | | | DORSET | OH | 44032-9641 |
| SASALA, ANN | 335 BELVEDERE NE | | | | WARREN | OH | 44483-5442 |
| SASALA, ANN | 335 BELVEDERE AVE NE | | | | WARREN | OH | 44483-5442 |
| SASC INC | | | | | | | |
| SASCHA BREZOVAC | STEINRITZWEG 20B | | | FRG - 65396 WALLUF, GERMANY | | | |
| SASCHA CERVENY | RATHAUSSTR. 26 | | | | 76275 ETTLINGEN | | |
| SASCHA CONEN | IN DER RINGEBACH 17 B | 54434 KENN | GERMANY | | | | |
| SASCHA CONEN | IN DER RINGBACH 17 B | | | 54434 KENN GERMANY | | | |
| SASCHA KLAPPSTEIN | RINGSTR. 9 | | | | | | |
| SASCHA LESAAR | KARL-SIMROCK-STR 3 | | | 40699 ERKRATH GERMANY | | | |
| SASCO | JOHN KERSHNER | 1227 N MARKET BLVD | | | SACRAMENTO | CA | 95834-1907 |
| SASE PERSAUD MD | PO BOX 6300 | | | | PROVIDENCE | RI | 02940-6300 |
| SASEETHARRAN M | APT 47 | 1331 SOUTH WOLFE ROAD | | | SUNNYVALE | CA | 94087-3622 |
| SASEK, CHARLES J | 1824 ARBOL VERDE WAY | | | | LAS VEGAS | NV | 89119-6079 |
| SASEK, CHRISTINA A | 13225 LAKE SHORE DRIVE | | | | FENTON | MI | 48430-1019 |
| SASEK, CHRISTINA ANNE | 13225 LAKE SHORE DRIVE | | | | FENTON | MI | 48430-1019 |
| SASEK, MARK J | 13225 LAKE SHORE DRIVE | | | | FENTON | MI | 48430-1019 |
| SASEK, MARK JOSEPH | 13225 LAKE SHORE DRIVE | | | | FENTON | MI | 48430-1019 |
| SASEK, RICHARD E | 2797 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6410 |
| SASENA, CHARLES E | 6659 LAWNWOOD AVE | | | | PARMA HEIGHTS | OH | 44130-3614 |
| SASENA, JAMES C | PO BOX 131 | | | | ROTHBURY | MI | 49452-0131 |
| SASH, DAVID G | 32872 ANITA DR | | | | WESTLAND | MI | 48185-1576 |
| SASH, DAVID GERARD | 32872 ANITA DR | | | | WESTLAND | MI | 48185-1576 |
| SASHA CESAROV | 4195 CLYDE RD | | | | HOLLY | MI | 48442-9181 |
| SASHA ETIENNE | 983 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3686 |
| SASHFRAS, DAVE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SASIELA, DIANE D | 3838 DALE RD | | | | SAGINAW | MI | 48603-3133 |
| SASIELA, DORIS A | 854 N PINE RD | | | | ESSEXVILLE | MI | 48732 |
| SASINOWSKI, RAYMOND H | 8945 MARGO DR | | | | BRIGHTON | MI | 48114-8940 |
| SASKATCHEWAN FINANCE | SASKATCHE | REVENUE DIVISION | 2350 ALBERT STREET | REGINA SK S4P 4A6 CANADA | | | |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORATION | 500 MCLEOD ST | | | REGINA SK S4P 3V7 CANADA | | | |
| SASKATCHEWAN SCRAP TIRE CORP | P.O. BOX 1936 | 1819 CORNWELL ST., SUITE 101D | | REGINA SK S4P 3E1 CANADA | | | |
| SASKI GREENWAY | 1015 FARMHOUSE RD | | | | LASCASSAS | TN | 37085-4570 |
| SASKIA MEILER | TANNENRAIN 8 | | | 95131 SCHWARZENBACH/WALD GERMANY | | | |
| SASKIA TANGERMANN | 21521 AUMUEHLE | | | | | | |
| SASNASKAS, JOSEPH P | 1279 EDWARDS AVE | | | | LAKEWOOD | OH | 44107-2350 |
| SASNETT HENRY A SR (429758) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SASNETT, HENRY A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SASO, GIOVANNI | 2505 CLINTON ST | | | | RIVER GROVE | IL | 60171-1703 |
| SASOWSKI, CHRISTOPHER | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SASS, AGNES B | 9720 S COUNTY LINE RD | | | | GAINES | MI | 48436-8801 |
| SASS, AGNES B | 9720 S. COUNTY LINE ROAD | | | | GAINES | MI | 48436-8801 |
| SASS, ARTHUR F | 907 S 131ST ST | | | | BONNER SPRINGS | KS | 66012-9607 |
| SASS, CHRISTINA F | 124 GLENWOOD RD | | | | BEL AIR | MD | 21014-5533 |
| SASS, CORNELL | 3829 SOUTHWOOD DR. S.E. | | | | WARREN | OH | 44484-2653 |
| SASS, CRAIG A | 3776 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| SASS, DAVID N | 7459 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| SASS, DAVID NORMAN | 7459 NOTTINGHAM ST | | | | LAMBERTVILLE | MI | 48144-9504 |
| SASS, EARL H | 5447 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3214 |
| SASS, GRACE T | 164 MEADOW CIR | | | | ELLENTON | FL | 34222-4235 |
| SASS, JANICE M | 16010 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2726 |
| SASS, JERRY D | 213 CEDAR DR | | | | WEST MILTON | OH | 45383-1210 |
| SASS, JOANN M | 5447 RAVENSWOOD RD | | | | KIMBALL | MI | 48074-3214 |
| SASS, KAREN A | 4624 DUBOIS BLVD | | | | BROOKFIELD | IL | 60513-2228 |
| SASS, KATHERINE S | 906 LYNITA DR NE | | | | BROOKFIELD | OH | 44403-9652 |
| SASS, LEONARD A | 2978 CLOVERBANK RD | | | | HAMBURG | NY | 14075-3432 |
| SASS, LOU E | 8397 LAMBERT ST | | | | LAMBERTVILLE | MI | 48144-9754 |
| SASS, LYNETTE | 16455 W STATE RD 81 | | | | BRODHEAD | WI | 53520-8973 |
| SASS, M | 142 CLINTON AVE | | | | KINGSTON | NY | 12401-4922 |
| SASS, MILDRED M | 11411 83RD ST | | | | BURR RIDGE | IL | 60527 |
| SASS, PAUL B | 5535 MEADOW DR | | | | HAMBURG | NY | 14075-6935 |
| SASS, ROBERT | RR 1 BOX 302 | | | | EWING | VA | 24248-9740 |
| SASS, ROBERT E | 5033 N TOWER BEACH RD | | | | PINCONNING | MI | 48650-9716 |
| SASS, SHIRLEY J | P O BOX 1295 | | | | CLIFTON | AZ | 85533 |
| SASS, SYLVIA B | 37324 TROPICAL DR | | | | ZEPHYRHILLS | FL | 33541 |
| SASSA, JOEL L | 551 DE LASALLE AVE | | | | NAPERVILLE | IL | 60565-4360 |
| SASSA, JOSEPH L | 11896 SURFBIRD CIR | | | | JACKSONVILLE | FL | 32256-9635 |
| SASSACK, ROBERT S | 8081 PEPPERWOOD DRIVE | | | | GRAND BLANC | MI | 48439-2406 |
| SASSAMAN, STEVEN L | APT C | 4551 WILMINGTON PIKE | | | DAYTON | OH | 45440-1966 |
| SASSANELLI, WILLIAM D | 261 S FRANKLIN ST | | | | DEARBORN | MI | 48124-1353 |
| SASSANO, JOHN | 178 LAMOKA AVE | | | | STATEN ISLAND | NY | 10308-2234 |
| SASSANO, MICHAEL P | 436 HAZEL ST | | | | GIRARD | OH | 44420-2217 |
| SASSANO, RONALD L | 474 WENDEMERE DR | | | | HUBBARD | OH | 44425-2663 |
| SASSE JIM | 6887 STATE HIGHWAY 27 | | | | GORDON | NE | 69343-4840 |
| SASSE WOLFGANG | IM WINDWINKEL 1 | | | 53773 HENNEF GERMANY | | | |
| SASSE, WAYNE F | 12691 GRATIOT RD | | | | SAGINAW | MI | 48609-9656 |
| SASSEEN, BARBARA J | 1308 HEMMINGWAY CIR | | | | JONESBORO | AR | 72401-5580 |
| SASSEEN, DONALD L | 3794 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8233 |
| SASSEEN, JOHNNIE L | 415 S GRIFFIN ST | | | | DANVILLE | IL | 61834-7001 |
| SASSEEN, KATHLEEN A | 3794 OAK GROVE RD | | | | NORTH BRANCH | MI | 48461-8233 |
| SASSEEN, MICHAEL D | 156 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| SASSEEN, MICHAEL DENNIS | 156 PLEASANT ST | | | | ROMEO | MI | 48065-5141 |
| SASSEN, DONNA P | 12311 S SUNRISE MIST LOOP | | | | NAMPA | ID | 83686 |
| SASSER DOUGLAS (479704) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SASSER, BERLE M | 10450 6 MILE RD LOT 219 | | | | BATTLE CREEK | MI | 49014-9550 |
| SASSER, BETTY S | 201 DONNA CIR | | | | RICHLAND | MS | 39218-4403 |
| SASSER, BETTY S | 201 DONNA CIRCLE | | | | RICHLAND | MS | 39218-4403 |
| SASSER, CATHERINE N | 263 CHAPMAN WAY | | | | MANSFIELD | OH | 44904 |
| SASSER, DEBORAH J | 20910 MADA AVE | | | | SOUTHFIELD | MI | 48075-3845 |
| SASSER, DOUGLAS | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SASSER, GELORIAS W | 8500 E DAWN CT | | | | INVERNESS | FL | 34450-6949 |
| SASSER, JAMES P | 1339 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SASSER, JUSTIN DOUGLAS | 9085 HUTCHINS ST | | | | WHITE LAKE | MI | 48386-3332 |
| SASSER, LOWELL D | 9142 HUTCHINS ST | | | | WHITE LAKE | MI | 48386-3333 |
| SASSER, MADELINE | PO BOX 1595 | | | | PRYOR | OK | 74362-1595 |
| SASSER, MADELINE | 306 SE 12TH ST | | | | PRYOR | OK | 74361-7412 |
| SASSER, MELBA B | 14400 HIGHWAY 315 | | | | CATAULA | GA | 31804 |
| SASSER, RAVILLE D | 1488 BLACKWATER RD | | | | LONDON | KY | 40744-7469 |
| SASSER, RAYBOURN D | 10391 GALE RD | | | | GOODRICH | MI | 48438-9046 |
| SASSER, RICHARD I | 12130 BUTTONWOOD LN | | | | BALTIMORE | MD | 21220-1539 |
| SASSER, SHARON K | 9085 HUTCHINS ST | | | | WHITE LAKE | MI | 48386-3332 |
| SASSER, SHARON KAY | 9085 HUTCHINS ST | | | | WHITE LAKE | MI | 48386-3332 |
| SASSER, WAYNE D | 17 EDEN PARK DR | | | | DEARBORN HEIGHTS | MI | 48127-1997 |
| SASSI CLAUDIO | VIA CANALAZZO 11/I | 42023 CASALGRANDE | REGGIO EMILIA | ITALIA | REGGIO EMILIA | ID | 42023 |
| SASSI CLAUDIO | VIA CANALAZZO 11/I | 42013 CASALGRANDE | REGGIO EMILIA | ITALY | | | |
| SASSI, ELIZABETH B | 769 COTTONWOOD DR | | | | MONROVILLE | PA | 15146-1103 |
| SASSIAN, MICHAEL J | 7 MARICREST DR | | | | AMHERST | NY | 14228-3042 |
| SASSO JR, ANTHONY D | 13115 ALPINE DRIVE, #208 | | | | POWAY | CA | 92064 |
| SASSO, BARTHLO R | PO BOX 8962 | | | | SEBRING | FL | 33872 |
| SASSO, DAVID L | 2041 FOX FIELD CIR | | | | WALL TOWNSHIP | NJ | 07719 |
| SASSO, EUGENE | | | | | | | |
| SASSO, LEONARD J | 26 AMBER PLACE | APT #2 | | | ROCHESTER | NY | 14608-1309 |
| SASSO, LEONARD J | 26 AMBER PL APT 2 | | | | ROCHESTER | NY | 14608-1309 |
| SASSO, PHILLIP M | 1984 CAMILLE DR SE | | | | GRAND RAPIDS | MI | 49546-4309 |
| SASSO, VIRGINA E | 1984 CAMILLE DR SE | | | | GRAND RAPIDS | MI | 49546-4309 |
| SASSON, GABRIEL I | 200 E 94TH ST APT 222 | | | | NEW YORK | NY | 10128-3904 |
| SASSONE, JOSEPH F | 342 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2320 |
| SASSU, RICHARD J | 208 LONG WHARF DR | | | | MYSTIC | CT | 06355-3137 |
| SASSYA LEBY H | 1463 STANLEY ST | | | | GIRARD | OH | 44420-1352 |
| SASTRY HANASOGE | 7380 STONEDALE DRIVE | | | | PLEASANTON | CA | 94588-3735 |
| SASTRY, RAVI S | 46488 GLENGARRY BLVD | | | | CANTON | MI | 48188-3045 |
| SASTRY, RAVI S | 21769 LADYSLIPPER SQ | | | | ASHBURN | VA | 20147-6952 |
| SASWATI DATTA | 1395 LEXINGTON AVE | APT G-10 | | | NEW YORK | NY | 10128 |
| SASYN, JOHN J | 822 92ND ST | | | | NIAGARA FALLS | NY | 14304-3564 |
| SATA SPRAY EQUIPMENT | HWY 16 & 63 | | | | SPRING VALLEY | MN | 55975 |
| SATA SPRAY/SPRING VA | 1 SATA DR | P.O. BOX 46 | | | SPRING VALLEY | MN | 55975-8566 |
| SATA, BHALCHANDRA | 409 ROSEMARY ST | | | | DEARBORN HEIGHTS | MI | 48127-3681 |
| SATAL, NORMA J | 8201 3RD ST. | P.O. BOX 431 | | | ONEKAMA | MI | 49675-9718 |
| SATALINO ELIZABETH | 16 MADISON ST | | | | NEW BRITAIN | CT | 06051-3300 |
| SATALOFF JOSEPH MD | 1721 PINE ST | | | | PHILADELPHIA | PA | 19103-6701 |
| SATARA, ANGELINA | 544 JONATHAN WAY | | | | UNION CITY | CA | 94587-1416 |
| SATAVA, ANN MAY | 14555 HICKOX STREET | PO BOX 1077 | | | BURTON | OH | 44021 |
| SATAWA, JAMES A | 539 N BROADWAY ST | | | | LAKE ORION | MI | 48362-3119 |
| SATAWA, RICHARD | 855 MULBERRY RD | | | | VALLEY COTTAGE | NY | 10989-2325 |
| SATAWA, ROBERT E | 2185 SIBONEY CT | | | | ROCHESTER HLS | MI | 48309-3748 |
| SATBIR SINGH | 2915 DORCHESTER DR APT 203 | | | | TROY | MI | 48084-8311 |
| SATCH WORKS, INC. | PO BOX 1435 | | | | PORT HADLOCK | WA | 98339-1435 |
| SATCH WORKS, INC. | 670 NESS CORNER RD | | | | PORT HADLOCK | WA | 98339-9410 |
| SATCH'S PLACE | ATTN: SHARON SAVAGE | 137 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48342-2046 |
| SATCHEL, LARRY | 3525 E PIERCE ST | | | | PHOENIX | AZ | 85008 |
| SATCHEL, WILLIAM JR | | | | | | | |
| SATCHELL ROBERT H (467061) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SATCHELL, CHARLES W | 1330 RIVER RD | | | | MARYSVILLE | MI | 48040-1543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATCHELL, DAVID D | 4700 E WILKINSON RD | | | | OWOSSO | MI | 48867-9616 |
| SATCHELL, MATTHEW R | 1018 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2936 |
| SATCHELL, ROBERT E | 6020 WINSLET DR | | | | CHOCTAW | OK | 73020-5549 |
| SATCHELL, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SATCHER WALTER (492149) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SATCHER, ANTHONY | 10125 SOMERSET AVENUE | | | | DETROIT | MI | 48224-2565 |
| SATCHER, CHARLOTTE R | 613 N PARKER TER | | | | OLATHE | KS | 66061-2465 |
| SATCHER, WALTER | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SATCHWILL, RYAN J | 1600 GREEN ACRE DR | | | | HUNTINGTON | IN | 46750-1427 |
| SATEJ, TONY L | 734 CORALBERRY LN | | | | MADISON | OH | 44057-3173 |
| SATEK III, WILLIAM J | 10248 W 151ST ST | | | | ORLAND PARK | IL | 60462-3060 |
| SATEK JR, WILLIAM A | 5419 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| SATEK JR, WILLIAM J | 223 BEAVER AVE | | | | ALIQUIPPA | PA | 15001-2443 |
| SATEK, LEONA M | 223 BEAVER AVE | | | | ALIQUIPPA | PA | 15001-2443 |
| SATELLITE LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK MARINA BAYFRONT | SINGAPORE 039392 | | | |
| SATELLITE RADIOS DIRECT | 5703 ENTERPRISE PKWY | | | | EAST SYRACUSE | NY | 13057-2905 |
| SATELLITE RECEIVERS CASH DEPOT | 29370 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2399 |
| SATELLITE SPECIALIZED TRANSPORTATION INC | 63211 SERVICE RD | | | | BEND | OR | 97701-8681 |
| SATELLITE TRACKING SYS INC | 2160 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8548 |
| SATELLITE TRACKING SYSTEMS INC | 1667 M15 HWY | | | | ORTONVILLE | MI | 48462 |
| SATELLITE TRACKING SYSTEMS INC | 2160 S M-15 HWY | | | | ORTONVILLE | MI | 48462 |
| SATEM BUSMEZ | C/O GUILLEX NEO ARMENTINES | C-E 902 | PO BOX 25273 | | MIAMI | FL | 33102 |
| SATENDRA GURU | 1810 BIG BEAR DR | | | | OWOSSO | MI | 48867-9159 |
| SATER BRENDA | SATER, BRENDA | 7906 E. STATE RD 59 | | | MILTON | WI | 53563 |
| SATER JR, HAROLD H | 920 EDGEFIELD DR | | | | SHREVEPORT | LA | 71118-3445 |
| SATER, BRENDA | 7906 E STATE ROAD 59 | | | | MILTON | WI | 53563-9729 |
| SATER, CHARLES L | 4433 W GIFFORD RD | | | | BLOOMINGTON | IN | 47403-9262 |
| SATER, DARWIN M | 4401 ETHEL AVE | | | | HAMPSTEAD | MD | 21074-2110 |
| SATER, MICHAEL K | 2105 MOONLIGHT DR | | | | HAMPSTEAD | MD | 21074-2544 |
| SATER, SOBHI A | 1746 STRICKLAND DR | | | | BLOOMFIELD HILLS | MI | 48302-2553 |
| SATERFIELD, ERIC D | 1739 LOHR RD | | | | MANSFIELD | OH | 44903-9439 |
| SATERFIELD, JOHN C | 1857 RED OAK DR | | | | MANSFIELD | OH | 44904-1708 |
| SATHER, DENISE L | 1702 CEDAR GROVE DR APT 2D | | | | MANITOWOC | WI | 54220 |
| SATHER, DENNIS D | 10295 E POTTER RD | | | | DAVISON | MI | 48423-8110 |
| SATHER, KENNETH F | PO BOX 314 | | | | SAINT REGIS FALLS | NY | 12980-0314 |
| SATHER, MARY B | 1732 COACHMANS CT | | | | BRENTWOOD | TN | 37027-8120 |
| SATHER, MARY K | PO BOX 3772 | 43 SANDIA ST | | | MORIARTY | NM | 87035-3772 |
| SATHER, MARY K | PO BOX 3772 | | | | MORIARTY | NM | 87035-3772 |
| SATHER, RAYMOND B | 2525 COLE RD | | | | LAKE ORION | MI | 48362-2115 |
| SATHER, ROBERT D | 565 SPARKS BLVD APT BS877 | | | | SPARKS | NV | 89434-8942 |
| SATHER, SHANNON | 32 GALLO ROAD | | | | MORIARTY | NM | 87035-5494 |
| SATHER, TRISHA J | 2041 STONEBRIDGE WAY | | | | CANTON | MI | 48188-3278 |
| SATHRASALA, SURESH B | 1686 MCLAINE ST | | | | CANTON | MI | 48188-8024 |
| SATHRE, LAWRENCE W | 4482 ASPEN LAKE DR STE 104 | | | | BRUNSWICK | OH | 44212-4542 |
| SATHRE, MICHAEL W | PO BOX 261409 | | | | PLANO | TX | 75026-1409 |
| SATHRE, VICKI L | 3117 MOUNT ZION AVE | | | | JANESVILLE | WI | 53546-1619 |
| SATHYADEV, DEV P | 828 BLAIRMOOR CT | | | | GROSSE POINTE WOODS | MI | 48236-1243 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATIMO LLC | 2105 BARRETT PARK DR NW STE 10 | | | | KENNESAW | GA | 30144 |
| SATIN AMERICAN CORPORATION | 40 OLIVER TER | | | | SHELTON | CT | 06484-5336 |
| SATINA L PAVIA | 131 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| SATINA L PAVIA | 131 D SANDER DR | | | | LANSING | MI | 48906 |
| SATINA PAVIA | 131 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| SATIRA KITCHEN | 123 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2533 |
| SATISH BALI | 2743 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1712 |
| SATISH JAGADEESAN | 45266 BARTLETT DR | | | | NOVI | MI | 48377-2568 |
| SATISH KUMAR | 48 LEE FARM DRIVE | | | | NIANTIC | CT | 06357-2046 |
| SATISH NAGRIK | 711 TANVIEW DR | | | | OXFORD | MI | 48371-4767 |
| SATISH RAJAGOPALAN | 9731 DAWN CHASE WAY | | | | KNOXVILLE | TN | 37931-4274 |
| SATISH RAYARAPU | 45404 CYPRESS CT | | | | CANTON | MI | 48188-1091 |
| SATISH SUNDARAM | 5322 POND BLUFF DR | | | | WEST BLOOMFIELD | MI | 48323-2444 |
| SATISHH KHANZODE | 8282 WOODWARD AVE | | | | DETROIT | MI | 48202-2532 |
| SATKIEWICZ, MADALINE | 54364 KATHERINE WOOD DR | | | | MACOMB | MI | 48042-2317 |
| SATKOWIAK & SONS | 1218 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9810 |
| SATKOWIAK L M & SONS | 305 N 11 MILE RD | | | | LINWOOD | MI | 48634-9821 |
| SATKOWIAK, ALLAN R | 125 CORD PL | | | | AUBURN | IN | 46706-3002 |
| SATKOWIAK, ALLAN RAY | 125 CORD PL | | | | AUBURN | IN | 46706-3002 |
| SATKOWIAK, BARBARA J | 114 E MURPHY ST | | | | BAY CITY | MI | 48706-3848 |
| SATKOWIAK, BARBARA J | 114 MURPHY | | | | BAY CITY | MI | 48706-3848 |
| SATKOWIAK, BERNARD B | 7930 F41 | | | | OSCODA | MI | 48750 |
| SATKOWIAK, BERNARD P | 2107 MACKINAW DR | | | | DAVISON | MI | 48423-2357 |
| SATKOWIAK, CECILIA | 1685 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9457 |
| SATKOWIAK, DANIEL B | 6645 MACKINAW RD | | | | SAGINAW | MI | 48604-9773 |
| SATKOWIAK, DEBRA K | 1200 N MADISON AVE APT 618 | | | | BAY CITY | MI | 48708-5983 |
| SATKOWIAK, DONALD V | 1462 WYATT RD | | | | STANDISH | MI | 48658 |
| SATKOWIAK, JASON ALLAN | 2024 WINDING CREEK LN | | | | FORT WAYNE | IN | 45804-5261 |
| SATKOWIAK, JUDITH | 514 HESS AVE | | | | SAGINAW | MI | 48601-3702 |
| SATKOWIAK, KENNETH J | 1301 S TRUMBULL ST | | | | BAY CITY | MI | 48708-7660 |
| SATKOWIAK, KENNETH JEROME | 1301 S TRUMBULL ST | | | | BAY CITY | MI | 48708-7660 |
| SATKOWIAK, LAWRENCE M | 1218 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9810 |
| SATKOWIAK, MARK S | 3090 1/2 N EUCLID AVE | | | | BAY CITY | MI | 48706-1310 |
| SATKOWIAK, MARY A | 169 PHEASANT CT | | | | GRAND BLANC | MI | 48439-8191 |
| SATKOWIAK, MITTY M | 11 LYDIA HAUN RD | | | | WILLIAMSBURG | KY | 40769-9463 |
| SATKOWIAK, RAYMOND R | 1685 WETTERS RD | | | | KAWKAWLIN | MI | 48631-9457 |
| SATKOWIAK, RICHARD J | 740 N LAKEVIEW DR | | | | HALE | MI | 48739-9157 |
| SATKOWIAK, RONALD J | 13679 MARION RD | | | | CHESANING | MI | 48616-8507 |
| SATKOWIAK, RUTH O | 4470 LONGMEADOW | | | | SAGINAW | MI | 48603-1025 |
| SATKOWIAK, SCOTT M | 23730 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1435 |
| SATKOWIAK, SCOTT MICHAEL | 23730 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1435 |
| SATKOWIAK, STANLEY M | 2924 IMPERIAL DR | | | | BAY CITY | MI | 48706-3112 |
| SATKOWIAK, TAMMY A | 6645 MACKINAW RD | | | | SAGINAW | MI | 48604-9773 |
| SATKOWIAK, TERRY E | 5139 TITTABAWASSEE RD#56 | | | | STERLING | MI | 48659 |
| SATKOWIAK, THOMAS S | 5727 2 MILE RD | | | | BAY CITY | MI | 48706-3125 |
| SATKOWIAK, WILLIAM J | 325 S BRENNAN RD | | | | HEMLOCK | MI | 48626 |
| SATKOWSKI, RICHARD J | 10956 BLAIR RD | | | | MEDINA | NY | 14103-9591 |
| SATKOWSKI, RUTH K. | 1640 W ERIE RD | | | | TEMPERANCE | MI | 48182-9672 |
| SATKOWSKI, RUTH K. | 1640 W ERIE ROAD | | | | TEMPERANCE | MI | 48182-9672 |
| SATMARY, EDNA M | 332 FORT ST | | | | NELSONVILLE | OH | 45764-1074 |
| SATMARY, MARK A | 55038 RIVER RD | | | | THREE RIVERS | MI | 49093 |
| SATNAM BAL | 7183 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATNESS, HARRY R | 1861 SUN VALLEY DR | | | | BELOIT | WI | 53511-3264 |
| SATO, BAUDISTA | 5963 HAAG RD | | | | LANSING | MI | 48911-4746 |
| SATO, YUKIO | 2525 DATE ST APT 3301 | | | | HONOLULU | HI | 96826-5425 |
| SATOLA, CHESTER J | 2655 KELLOGG RD | | | | HINCKLEY | OH | 44233-9785 |
| SATOLA, DENNIS M | 276 SPRING CREEK RD | | | | SAGAMORE HLS | OH | 44067-2034 |
| SATOLLI, THELMA M | 384 GENESEE AVE NE | | | | WARREN | OH | 44483-5406 |
| SATONIA MORRIS | 2444 ELLSWORTH RD APT 202 | | | | YPSILANTI | MI | 48197-4830 |
| SATORI'S AUTO LLC. | 1620 N 30TH ST | | | | MANITOWOC | WI | 54220-1639 |
| SATORY, VIRGINIA L | 12553 PROVIDENCE PIKE | | | | BROOKVILLE | OH | 45309-9371 |
| SATOSKAR, SURENDRA S | 5818 OGILBY DR | | | | HUDSON | OH | 44236-3958 |
| SATRAC INC. | 430 SANDAU RD | | | | SAN ANTONIO | TX | 78216-3621 |
| SATRAS, MIKE S | 10862 MACMURRAY ST | | | | ANAHEIM | CA | 92804-6213 |
| SATRE, IRMGARD I | 1615 N SPRING RD UNIT 10 | | | | HARRISON | AR | 72601-9431 |
| SATRIANO NICHOLAS | 3344 CERRITO CT | | | | NAPLES | FL | 34109-1369 |
| SATRIANO, ROBERT J | 16734 88TH CT | | | | ORLAND HILLS | IL | 60487-6006 |
| SATROTEC AG | HONEYWELL PLATZ 1 | | DIELSDORF CH 8157 SWITZERLAND | | | | |
| SATRYANO DANIEL | 34 BYRON DR | | | | SMITHSBURG | MD | 21783-1565 |
| SATTARIPOUR, MASOUD | PO BOX 80044 | | | | ROCHESTER | MI | 48308-0044 |
| SATTAZAHN, HAROLD F | 4819 THURLBY RD | | | | MASON | MI | 48854-9773 |
| SATTAZAHN, JOHN D | 4368 BYRUM RD | | | | ONONDAGA | MI | 49264-9716 |
| SATTAZAHN, MARK | 4336 BYRUM RD | | | | ONONDAGA | MI | 49264-9716 |
| SATTELBERG JR, WALTER C | 9767 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9706 |
| SATTELBERG, ARNOLD C | 1060 W DARBEE RD | | | | CARO | MI | 48723-9770 |
| SATTELBERG, DOUGLAS L | 1462 KINGSTON AVE | | | | N TONAWANDA | NY | 14120-2011 |
| SATTELBERG, LENA | 6 FORBES TER | | | | NORTH TONAWANDA | NY | 14120-1832 |
| SATTELBERG, LENA | #6 FORBES TERRACE | | | | NO TONAWANDA | NY | 14120-1832 |
| SATTELBERG, RANDY W | 7318 GRAYDON DR | | | | N TONAWANDA | NY | 14120-1493 |
| SATTER, ALBERTA J | 1040 ARROYO RD | | | | GREENWOOD | IN | 46143-2650 |
| SATTER, CANDICE L | 1814 S CROSBY AVE | | | | JANESVILLE | WI | 53546 |
| SATTER, ELMER | 12909 BRUSHY PINE PL | | | | TAMPA | FL | 33624 |
| SATTER, MARJORIE | THE WATERFORD | 1460 CORYDALE DR | | | FAIRFIELD | OH | 45014-5014 |
| SATTER, ROXANNE M | 2615 KELLOGG AVE | | | | JANESVILLE | WI | 53546-5604 |
| SATTERELLI, CHARLES N | 8325 MOUNT JOY RD | | | | MT PLEASANT | TN | 38474-3212 |
| SATTERFEAL, DONNA B | 12640 HOLLY RD #A-304 | | | | GRAND BLANC | MI | 48439-1859 |
| SATTERFIELD & HARMON | 313 E 10TH AVE | | | | BOWLING GREEN | KY | 42101-2109 |
| SATTERFIELD DEWEY JR (447507) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SATTERFIELD JAMES III (ESTATE OF) (655209) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SATTERFIELD JR, TONNIE C | 6250 SILVER SPUR DR | | | | LITHONIA | GA | 30058-6130 |
| SATTERFIELD MARY | PO BOX 340 | | | | ZIRCONIA | NC | 28790-0340 |
| SATTERFIELD WILLIAM (447509) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SATTERFIELD, ARNOLD CALVIN | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SATTERFIELD, DALE M | 305 N NORTON ST | | | | MARION | IN | 46952-3222 |
| SATTERFIELD, ERNEST A | 4507 E RED BRIDGE RD | | | | KANSAS CITY | MO | 64137-2045 |
| SATTERFIELD, GEORGE | 2048 E HURD RD | | | | MONROE | MI | 48162-9353 |
| SATTERFIELD, GEORGE H | 615 PINEY WOODS DR | | | | LAGRANGE | GA | 30240-2015 |
| SATTERFIELD, GWENDOLYN M | 2873 MARIGOLD DR | | | | DAYTON | OH | 45449-3235 |
| SATTERFIELD, HARVEY L | P 0 BOX 438 | | | | BALL GROUND | GA | 30107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATTERFIELD, HENRY K | 11421 BELLS FERRY RD | | | | CANTON | GA | 30114-4154 |
| SATTERFIELD, HORACE | 295 CORPORATE BLVD APT 204 | | | | NORFOLK | VA | 23502-4950 |
| SATTERFIELD, JACKIE R | 4851 BABYLON ST | | | | DAYTON | OH | 45439-2905 |
| SATTERFIELD, JAMES | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SATTERFIELD, JAMES R | 127 E MAIN ST | | | | W CARROLLTON | OH | 45449-1415 |
| SATTERFIELD, JAMES W | 1700 HIGHLAND WAY APT C | | | | BOWLING GREEN | KY | 42104-1009 |
| SATTERFIELD, JAMES W | 910 THELMA AVE | | | | MIAMISBURG | OH | 45342-3851 |
| SATTERFIELD, JIMMY V | 1355 COUNTY LINE RD | | | | CUMMING | GA | 30040-5405 |
| SATTERFIELD, JOHN | 320 BLUE MOUNTAIN LK | C/O LUCILLE SATTERFIELD | | | EAST STROUDSBURG | PA | 18301-8676 |
| SATTERFIELD, JOLIE | 34846 US HIGHWAY 411 | | | | ASHVILLE | AL | 35953 |
| SATTERFIELD, LARRY C | 715 BERRYMANS LN | | | | REISTERSTOWN | MD | 21136-6006 |
| SATTERFIELD, LARRY D | 1221 S N ST | | | | ELWOOD | IN | 46036-2711 |
| SATTERFIELD, LOIS | 2026 MCKINLEY AVE | | | | YPSILANTI | MI | 48197-4489 |
| SATTERFIELD, LOIS | 2026 MCKINLEY | | | | YPSILANTI | MI | 48197-4489 |
| SATTERFIELD, MARGIE F. | 5337 OVERBROOK RD | | | | TUSCALOOSA | AL | 35405-5792 |
| SATTERFIELD, MARK W | 5056 WEATHERSTONE DR | | | | BUFORD | GA | 30519-1986 |
| SATTERFIELD, RAY H | 13520 S BAUER RD | | | | EAGLE | MI | 48822-9717 |
| SATTERFIELD, SANDRA L | 5701 W PORT DR | | | | MC CORDSVILLE | IN | 46055-9341 |
| SATTERFIELD, TERRY G | 7205 TRUVER LN | | | | ARLINGTON | TX | 76001-6766 |
| SATTERFIELD, THOMAS W | 181 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515-2851 |
| SATTERFIELD, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SATTERFIELD, WILLIE E | 2925 SHELLY DR SW | | | | ATLANTA | GA | 30311-2037 |
| SATTERFIELDS' AUTO TECH SERVICE | 1946 CENTRAL PKWY SW | | | | DECATUR | AL | 35601-6817 |
| SATTERLA, EMMETT J | PO BOX 630 | | | | WHITMORE LAKE | MI | 48189-0630 |
| SATTERLEE PRP GROUP | | | | | | | |
| SATTERLEE STEPHENS BURKE & BURKE LLP | ATTY FOR MOODY'S INVESTORS SERVICE | ATT: CHRISTOPHER BELMONTE & PAMELA BOSSWICK, ESQS | 230 PARK AVENUE | | NEW YORK | NY | 10169 |
| SATTERLEE SUMPTER | ADMINISTRATIVE FUND | 400 RENAISSANCE CTR | DAVID TRIPP DYKEMA GOSSETT | | DETROIT | MI | 48243-1607 |
| SATTERLEE, ALAN M | 1247 E STATE RD | | | | LANSING | MI | 48906-5601 |
| SATTERLEE, BRENT G | 7975 E SPICERVILLE HWY | | | | EATON RAPIDS | MI | 48827-8059 |
| SATTERLEE, LOWELL W | 6131 TIMBERSTONE WAY | | | | CLARKSTON | MI | 48346-3191 |
| SATTERLEE, ROBERT A | 6674 NEW RD | | | | AUSTINTOWN | OH | 44515-5533 |
| SATTERLEE, SUE A | 225 PRAIRIE ST | | | | CHARLOTTE | MI | 48813-1611 |
| SATTERLEY, DAVID | 17247 ELWELL RD | | | | BELLEVILLE | MI | 48111-4479 |
| SATTERLEY, ORVILLE A | 118 ROBIN HOOD LN | | | | BEDFORD | IN | 47421-6416 |
| SATTERLUND SUPPLY CO | 26277 SHERWOOD AVE | | | | WARREN | MI | 48091-4167 |
| SATTERLUND SUPPLY COMPANY | 26277 SHERWOOD AVE | | | | WARREN | MI | 48091-4167 |
| SATTERLUND SUPPLY COMPANY | J CHRISTOPHER CALDWELL ESQUIRE | STARK REAGAN | 1111 W LONG LAKE RD STE 202 | | TROY | MI | 48098-6310 |
| SATTERLUND SUPPLY COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 26277 SHERWOOD AVE | | | WARREN | MI | 48091-4167 |
| SATTERLUND, LAWRENCE E | 1479 MILLER RD | | | | LAKE ORION | MI | 48362-3733 |
| SATTERLY, JANET M | 709 TREEVIEW CIR | | | | AVON | IN | 46123-7551 |
| SATTERLY, JILL | 4427 FIELD RD | | | | CLIO | MI | 48420-1183 |
| SATTERLY, KARREN D | PO BOX 304 | | | | WHITE PLAINS | NY | 10602-0304 |
| SATTERLY, LEONARD D | 4523 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-7619 |
| SATTERMAN, MARILYN I | 6 SEALEY AVE APT 6H | | | | HEMPSTEAD | NY | 11550-1231 |
| SATTERTHWAITE GEORGE JR (183557) | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| SATTERTHWAITE JR, GEORGE | 39 WEST AVE | | | | OLD BRIDGE | NJ | 08857-3823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATTERTHWAITE, DUANE R | 1250 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2427 |
| SATTERTHWAITE, GEORGE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| SATTERTHWAITE, HERBERT R | 3011 S 600 W | | | | HUNTINGTON | IN | 46750-9131 |
| SATTERTHWAITE, PHILIP G | 338 SEABREEZE BLVD | | | | WILMINGTON | IN | 28409 |
| SATTERTHWAITE, REED C | 4657 SERENITY LN | | | | IDAHO FALLS | ID | 83406-8008 |
| SATTERTHWAITE, RICHARD A | 24 FERRIS ST | | | | SOUTH RIVER | NJ | 08882-1823 |
| SATTERTHWAITE, SHIRLEY A | 1475 STEPNEY ST | | | | NILES | OH | 44446-3735 |
| SATTERWHITE, DAVID A | 1258 S ELMS RD | | | | FLINT | MI | 48532-5344 |
| SATTERWHITE, DOUGLAS RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SATTERWHITE, EDWIN | 22315 LASEINE | APT 218 | | | SOUTH FIELD | MI | 48075 |
| SATTERWHITE, EDWIN | 22315 LA SEINE ST APT 218 | | | | SOUTHFIELD | MI | 48075-4042 |
| SATTERWHITE, GEORGE A | 3633 HOWARD DR APT 117 | | | | COLLEGE PARK | GA | 30337-2940 |
| SATTERWHITE, MICHAEL L | 20476 ANDERSON MILL RD | | | | BEAVERDAM | VA | 23015-2022 |
| SATTERWHITE, THEODORE | 1690 WESLEYAN ROAD | | | | DAYTON | OH | 45406-3609 |
| SATTERWHITE, THERESA | 56 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-2649 |
| SATTI DAVID | 681 PAINE RD | | | | NORTH ATTLEBORO | MA | 02760-4452 |
| SATTICH NORMAN J (401532) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SATTICH, NORMAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SATTIE PHILLIPS | 4395 W COUNTY ROAD 625 S | | | | PAOLI | IN | 47454-9137 |
| SATTIEWHITE, TAKESHA | 4022 BURGESS ST | | | | FLINT | MI | 48504-2233 |
| SATTLER JR, FREDERICK H | 44444 ECORSE RD | | | | BELLEVILLE | MI | 48111-1108 |
| SATTLER JR, STEPHEN S | 14691 BELLINO TER UNIT 101 | | | | BONITA SPGS | FL | 34135-8366 |
| SATTLER JR, STEPHEN S | 7688 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| SATTLER MAGDELINA | SATTLER, MAGDELINA | 333 WEST FORT STREET, STE. 1400 | | | DETROIT | MI | 48226 |
| SATTLER STEPHEN E (464897) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SATTLER, ALEXANDER J | 1458 HERITAGE GLEN DR | | | | MARIETTA | GA | 30068-2013 |
| SATTLER, CARL P | 1974 NEWMAN ST | | | | TRENTON | MI | 48183-1733 |
| SATTLER, CLARENCE A | 188 NATCHAUG DR | | | | MERIDEN | CT | 06450-7420 |
| SATTLER, EDWARD J | 2 LONG HILL RD | | | | MIDDLEFIELD | CT | 06455-1101 |
| SATTLER, GAIL A | 1104 LAVONA LN | | | | SILOAM SPRINGS | AR | 72761-2545 |
| SATTLER, GLADYS F | 7252 SHELDON RD | | | | BELLEVILLE | MI | 48111-5106 |
| SATTLER, JAMES A | 8109 COTTAGE DR | | | | UNIONVILLE | MI | 48767-9764 |
| SATTLER, JAMES D | 44424 ECORSE RD | | | | BELLEVILLE | MI | 48111-1108 |
| SATTLER, JOHN A | 16977 DORIS ST | | | | LIVONIA | MI | 48154 |
| SATTLER, LORRAINE M | 1103 PINEWOOD LANE | | | | WATERLOO | IL | 62298-2020 |
| SATTLER, MARY A | 7917 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| SATTLER, MARY ANN | 7917 PAMALANE CT | | | | BRIGHTON | MI | 48116-6265 |
| SATTLER, MARY ANN | PO BOX 237 | | | | EASTPORT | MI | 49627-0237 |
| SATTLER, PAULINE E | 1371 BENNET RD | | | | LANSING | MI | 48906-1072 |
| SATTLER, RICHARD F | 1538 OAK HAVEN DR | | | | HOWELL | MI | 48843-9140 |
| SATTLER, ROBERT D | 908 N WATER ST | | | | OWOSSO | MI | 48867-1732 |
| SATTLER, RONALD J | 611 GREENWOOD AVE | | | | TOLEDO | OH | 43605-2329 |
| SATTLER, RUTH A | 44444 ECORSE RD | | | | BELLEVILLE | MI | 48111-1108 |
| SATTLER, SANDRA K | 16977 DORIS ST | | | | LIVONIA | MI | 48154-6238 |
| SATTLER, STACIE L | 14691 BELLINO TER UNIT 101 | | | | BONITA SPGS | FL | 34135-8366 |
| SATTLER, STACIE L | 7688 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| SATTLER, STEPHEN E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SATTLER, STEPHEN S | 28405 VIA ODANTI DR | | | | BONITA SPRINGS | FL | 34135-8268 |
| SATTLER, THOMAS D | PO BOX 472 | 301 MCKINLEY | | | HIGGINS LAKE | MI | 48627-0472 |
| SATTLER, THOMAS D | 7053 ROCK BRIDGE RD | | | | GRAND LEDGE | MI | 48837-9183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATTLER, VICKI L | 4013 LOMLEY AVE | | | | WATERFORD | MI | 48329-4122 |
| SATTORA, CLARK E | 99 CHAPEL ST | | | | MOUNT MORRIS | NY | 14510-1230 |
| SATTORA, JAMES E | 2 CARRIAGE LN | | | | AVON | NY | 14414 |
| SATTORA, STEVEN J | 52 NISA LN | | | | ROCHESTER | NY | 14606 |
| SATUR, ANNA I | 31031 PENDLETON APT 154 | | | | NEW HUDSON | MI | 48165-9457 |
| SATUR, ANNA I | 10566 LASALLE PL | | | | BRIGHTON | MI | 48116-9091 |
| SATURDAY, EARL | 676 GLENSPRING AVE | | | | SPRINGDALE | OH | 45246 |
| SATURLEY JR, REGINALD E | 320 MCCRACKEN RD | | | | WIND RIDGE | PA | 15380-1370 |
| SATURN - MCNAIL, JOHN 1994 | MCNAIL JOHN | | | | | | |
| SATURN AUCTION UNITS | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| SATURN AUTOMOTIVE OF ANCHORAGE, INC. | RICHARD MORRISON | 720 E 9TH AVE | | | ANCHORAGE | AK | 99501-3739 |
| SATURN BODY SYSTEMS FAB | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| SATURN BS MFG/SPRNGH | 100 SATURN PKWY | P.O. BOX 1500 | MD-M21 | | SPRING HILL | TN | 37174-2492 |
| SATURN CARS OF ATLANTA, INC. | ELWYN BRIDGES | 1071 COBB PKWY S | | | MARIETTA | GA | 30060-9232 |
| SATURN CERAMIC COATING CO | 26067 GROESBECK HWY | | | | WARREN | MI | 48089-1540 |
| SATURN COOL SPRG/TN | 7104 S SPRINGS DR | | | | FRANKLIN | TN | 37067-1615 |
| SATURN CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 425 PUTNAM ST | | | SCRANTON | PA | 18508-1513 |
| SATURN CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3025 CHATHAM ST | | | PHILADELPHIA | PA | 19134-4306 |
| SATURN CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 216 ROBBINS AVE | | | ROCKLEDGE | PA | 19046-4253 |
| SATURN CORP | JOSEPH A PERRY | 100 SATURN PKWY | SATURN SPRING HILL COMPONENTS | | SPRING HILL | TN | 37174-2492 |
| SATURN CORP | JOSEPH A PERRY | SATURN SPRING HILL COMPONENTS | 100 SATURN PKY | | GRAND RAPIDS | MI | |
| SATURN CORP | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| SATURN CORP | 100 SATURN PARKWAY, MD 371-999-F10, SPRING HILL | | | | SPRING HILL | TN | 37174 |
| SATURN CORP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 124 LEONARDVILLE RD | | | BELFORD | NJ | 07718-1131 |
| SATURN CORP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3502 VINTON RD | | | PHILADELPHIA | PA | 19154-1506 |
| SATURN CORP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5012 N TUPELO TURN | | | WILMINGTON | DE | 19808-1024 |
| SATURN CORP, | 26 MYERS RD | | | | NEWARK | DE | 19713-2317 |
| SATURN CORP, | 3939 PRICETOWN RD | | | | FLEETWOOD | PA | 19522-9028 |
| SATURN CORP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18789 COUNTY HIGHWAY K | | | CORNELL | WI | 54732-5520 |
| SATURN CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| SATURN CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 100 SATURN PKWY | | | SPRING HILL | TN | 37174-2493 |
| SATURN CORPORATION | PO BOX 488, HIGHWAY 31 SOUTH | | | | SPRING HILL | TN | 37174 |
| SATURN CORPORATION | VICE PRESIDENT FINANCE | PO BOX 488, HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 |
| SATURN CORPORATION | 1400 STEPHENSON HWY | | | | TROY | MI | 48083-1189 |
| SATURN CORPORATION | ATTN: TRADEMARK COUNSEL | 300 RENAISSANCE CTR | MAIL CODE: 482-C23-B21 | | DETROIT | MI | 48265-0001 |
| SATURN CORPORATION | ATTN: GENERAL COUNSEL | 100 SATURN PKWY | MD 371-999-F10 | | SPRING HILL | TN | 37174-2492 |
| SATURN CORPORATION | 100 SATURN PARKWAY | | | | SPRING HILL | TN | 37174 |
| SATURN CORPORATION | PARKER BRIAN P | 30800 TELEGRAPH ROAD, SUITE 2985 | | | BINGHAM FARMS | MI | 48025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN CORPORATION | DEBORAH F COLLINS | 300 RENAISSANCE CTR | | | DETROIT | MI | 48265-0001 |
| SATURN CORPORATION | | | | | | | |
| SATURN CORPORATION | INTERCOMPANY | | | | | | |
| SATURN CORPORATION | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FL 4 | | BOSTON | MA | 02111 |
| SATURN CORPORATION, | | | | | | | |
| SATURN COUNTY BOND CORPORATION | C/O GENERAL MOTORS LLC | NEW YORK TREASURER'S OFFICE | 767 FIFTH AVENUE 14TH FLOOR | | NEW YORK | NY | 10015 |
| SATURN DEVELOPMENT, INC. | BRYAN SMITH | 755 CAPITOL EXPRESSWAY AUTO MALL | | | SAN JOSE | CA | 95136-1125 |
| SATURN DISTRIBUTION CORPORATION | INTERCOMPANY | | | | | | |
| SATURN DISTRIBUTION CORPORATION | | | | | | | |
| SATURN ELEC/APODACA | BLVD TLC 300 PARQUE INDUSTRIA | STIVA AEROPUERTO | | APODACA NL 66600 MEXICO | | | |
| SATURN ELEC/MEXICO | OMEGA 1825 | PARQUE IND OMEGA | | JUAREZ CHICH CI 32320 MEXICO | | | |
| SATURN ELEC/ROCH HIL | 2120 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3667 |
| SATURN ELECT. DE JUAREZ SA DE | SCOTT BOERTMAN | LEAR CORP. | OMEGA 1825 PARQUE INDUSTRIAL | TORREJON DE ARDOZ ES MEXICO | | | |
| SATURN ELECTRONICS | MARCIA HAMILL | 2119 AUSTIN | | | SOMERSET | NJ | 08873 |
| SATURN ELECTRONICS | SCOTT BOERTMAN | LEAR CORP. | OMEGA 1825 PARQUE INDUSTRIAL | TORREJON DE ARDOZ ES MEXICO | | | |
| SATURN ELECTRONICS & ENG INC | 2120 AUSTIN AVE | | | | ROCHESTER HLS | MI | 48309-3667 |
| SATURN ELECTRONICS & ENG. | MARCIA HAMILL | 323 SKEELS ST | | ST. MARYS ON CANADA | | | |
| SATURN ELECTRONICS & ENG. | MARCIA HAMILL | 8708 KILLAM INDUSTRIAL BLVD | | | LAREDO | TX | 78045-1825 |
| SATURN ELECTRONICS & ENGINEERING | 2120 AUSTIN AVE | | | | ROCHESTER HLS | MI | 48309-3557 |
| SATURN ELECTRONICS & ENGINEERING | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 2119 AUSTIN | | | SOMERSET | NJ | 08873 |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 323 SKEELS ST | | | COOPERSVILLE | MI | 49404-1326 |
| SATURN ELECTRONICS & ENGINEERING | MARCIA HAMILL | 8708 KILLAM INDUSTRIAL BLVD | | | LAREDO | TX | 78045-1825 |
| SATURN ELECTRONICS &ENGINEER | MARCIA J. HAMILL | 575 GLASPIE | | | MADISON HTS | MI | |
| SATURN FORT LAUDERDALE | 1300 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1428 |
| SATURN FREIGHT SYSTEMS | 649 TERRELL MILL RD | | | | COLLEGE PARK | GA | 30349-6035 |
| SATURN GA MFG/SPRNGH | 100 SATURN PKWY | P.O. BOX 1500 | MD-K10 | | SPRING HILL | TN | 37174-2492 |
| SATURN GENERAL ASSEMBLY MANUFACTURING | 100 SATURN PKWY | P.O. BOX 1500 | | | SPRING HILL | TN | 37174-2492 |
| SATURN INDUSTRIES INC | 157 UNION TPKE | | | | HUDSON | NY | 12534-1524 |
| SATURN ISUZU DE GRANBY | 1348 RUE PRINCIPALE | | | GRANBY CANADA PQ J2G 8C8 CANADA | | | |
| SATURN NORTH | 2600 W 104TH AVE | | | | DENVER | CO | 80234-3515 |
| SATURN NORTH INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| SATURN OF ABILENE | 1424 S CLACK ST | | | | ABILENE | TX | 79605-4608 |
| SATURN OF AGGIELAND | PO BOX 3308 | | | | BRYAN | TX | 77805-3308 |
| SATURN OF AGGIELAND | TIM LIGHT | PO BOX 3908 | | | BRYAN | TX | 77805-3308 |
| SATURN OF ALBANY | 1769 CENTRAL AVE | | | | ALBANY | NY | 12205-4734 |
| SATURN OF ALBUQUERQUE | 1301 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87102-2729 |
| SATURN OF ALEXANDRIA | 1515 DORCHESTER DR | | | | ALEXANDRIA | LA | 71301-3411 |
| SATURN OF ALEXANDRIA | 1800 OLD RICHMOND HWY | | | | ALEXANDRIA | VA | 22303-1858 |
| SATURN OF ALEXANDRIA | FOSTER WALKER | 1515 DORCHESTER DR | | | ALEXANDRIA | LA | 71301-3411 |
| SATURN OF AMARILLO | PO BOX 1978 | | | | LUBBOCK | TX | 79408-1978 |
| SATURN OF ANAHEIM | 1380 S AUTO CENTER DR | | | | ANAHEIM | CA | 92806-5630 |
| SATURN OF ANCHORAGE | 720 E 9TH AVE | | | | ANCHORAGE | AK | 99501-3739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATURN OF ANN ARBOR | C/O MACK JOHNSON | 500 AUTO MALL DR | | | ANN ARBOR | MI | 48103-1811 |
| SATURN OF ANN ARBOR | 500 AUTO MALL DR | | | | ANN ARBOR | MI | 48103-1811 |
| SATURN OF ANN ARBOR | MR. MARK JOHNSON | 500 AUTO MALL DR | | | ANN ARBOR | MI | 48103-1811 |
| SATURN OF ANN ARBOR | MACK JOHNSON | 500 AUTO MALL DR | | | ANN ARBOR | MI | 48103-1811 |
| SATURN OF ANN ARBOR | | | | | | | |
| SATURN OF ANTELOPE VALLEY | 401 AUTO VISTA DR | | | | PALMDALE | CA | 93551-3711 |
| SATURN OF ANTELOPE VALLEY | C/O LOU GONZALES | 401 AUTO VISTA DR | | | PALMDALE | CA | 93551-3711 |
| SATURN OF APPLETON | 1000 S NICOLET RD | | | | APPLETON | WI | 54914-8897 |
| SATURN OF APPLETON COMPUTER | 150 N GREEN BAY RD | | | | NEENAH | WI | 54956-2243 |
| SATURN OF APPLETON, INC. | JOHN BERGSTROM | 1000 S NICOLET RD | | | APPLETON | WI | 54914-8897 |
| SATURN OF ARLINGTON | 1111 E I20 AT COLLINS | | | | ARLINGTON | TX | 76018 |
| SATURN OF ARLINGTON IN BUFFALO GRO | 915 W DUNDEE RD | | | | BUFFALO GROVE | IL | |
| SATURN OF ARLINGTON IN BUFFALO GROVE | 915 W DUNDEE RD | | | | BUFFALO GROVE | IL | 60089-4101 |
| SATURN OF ARROWHEAD | 8801 W BELL RD | | | | PEORIA | AZ | 85382-3711 |
| SATURN OF ASHEVILLE | 775 BREVARD RD | | | | ASHEVILLE | NC | 28806-2231 |
| SATURN OF AUGUSTA | 1770 GORDON HWY | | | | AUGUSTA | GA | 30904-5168 |
| SATURN OF AURORA | 2150 S HAVANA ST | | | | AURORA | CO | 80014-1016 |
| SATURN OF AUSTIN | 11750A RESEARCH BLVD | | | | AUSTIN | TX | 78759 |
| SATURN OF AVONDALE | 10685 W PAPAGO FWY | | | | AVONDALE | AZ | 85323-5313 |
| SATURN OF BAKERSFIELD | 3101 PACHECO RD | | | | BAKERSFIELD | CA | 93313-3214 |
| SATURN OF BANGOR | 327 HOGAN RD | | | | BANGOR | ME | 04401-4205 |
| SATURN OF BATON ROUGE | 11025 REIGER RD | | | | BATON ROUGE | LA | 70809-4548 |
| SATURN OF BAY RIDGE | 2556 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4366 |
| SATURN OF BEAVERTON | 4250 SW 139TH WAY | | | | BEAVERTON | OR | 97005-2302 |
| SATURN OF BEAVERTON, INC. | RUSS HUMBERSTON | 4250 SW 139TH WAY | | | BEAVERTON | OR | 97005-2302 |
| SATURN OF BEECHMONT | 8549 BEECHMONT AVE | | | | CINCINNATI | OH | 45255-4784 |
| SATURN OF BELAIR | 710 BELAIR ROAD | | | | BEL AIR | MD | 21014 |
| SATURN OF BELDEN VILLAGE | 5617 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720-7720 |
| SATURN OF BELLEVUE | 903 ALBERTA AVE | | | | BELLEVUE | NE | 68005-2643 |
| SATURN OF BELLEVUE | 13815 NE 24TH ST | | | | BELLEVUE | WA | 98005-1865 |
| SATURN OF BERLIN | 519 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-3756 |
| SATURN OF BERLIN, INC. | ANTHONY MARCH | C/O CRYSTAL MOTORS II, LLC | 27750 WESLEY CHAPEL BLVD | | WESLEY CHAPEL | FL | 33613 |
| SATURN OF BERLIN, INC. | ANTHONY MARCH | 519 E BROAD AVE | | | ROCKINGHAM | NC | 28379-3756 |
| SATURN OF BINGHAMTON | PO BOX 1130 | | | | VESTAL | NY | 13851-1130 |
| SATURN OF BIRMINGHAM | 3010 COLUMBIANA RD | | | | BIRMINGHAM | AL | 35216-3507 |
| SATURN OF BIRMINGHAM, INC. | DAVID BELCHER | 3010 COLUMBIANA RD | | | BIRMINGHAM | AL | 35216-3507 |
| SATURN OF BISMARCK MANDAN | 3334 MEMORIAL HWY | | | | MANDAN | ND | 58554-4643 |
| SATURN OF BLOOMINGTON | 1701 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431-1402 |
| SATURN OF BLOOMINGTON | 1701 E 80TH ST | | | | BLOOMINGTON | MN | 55425-1184 |
| SATURN OF BLOOMINGTON NORMAL | 600 GREENBRIAR DR | | | | NORMAL | IL | 61761-6411 |
| SATURN OF BLOOMINGTON NORMAL INC | JAMES SCHERER | 600 GREENBRIAR DR | | | NORMAL | IL | 61761-6411 |
| SATURN OF BLOOMINTON/MISC. FLEET | 1701 AMERICAN BLVD W | | | | BLOOMINGTON | MN | 55431-1402 |
| SATURN OF BLUE SPRINGS | 1500 NW SOUTH OUTER RD | | | | BLUE SPRINGS | MO | 64015-2970 |
| SATURN OF BOARDMAN | 7554 MARKET ST | | | | BOARDMAN | OH | 44512-6040 |
| SATURN OF BOISE | 8400 W FRANKLIN RD | | | | BOISE | ID | 83709-0627 |
| SATURN OF BORDENTOWN | 237 US HIGHWAY 130 | | | | BORDENTOWN | NJ | 08505-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF BORDENTOWN INC | LOWENSTEIN SANDLER PC | ATTN ANDREW DAVID BEHLMANN | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 |
| SATURN OF BORDENTOWN PARTS | 205 BORDENTOWN HEDDING RD | | | | BORDENTOWN | NJ | 08505-4717 |
| SATURN OF BORDENTOWN, INC. | ROBERT MAGUIRE | 237 US HIGHWAY 130 | | | BORDENTOWN | NJ | 08505-2111 |
| SATURN OF BOWIE | 4601 SAINT BARNABAS RD | | | | TEMPLE HILLS | MD | 20748-1916 |
| SATURN OF BOWLING GREEN | 2211 SCOTTSVILLE RD | | | | BOWLING GREEN | KY | 42104-4105 |
| SATURN OF BOWLING GREEN, INC | CORNELIUS MARTIN* | 2211 SCOTTSVILLE RD | | | BOWLING GREEN | KY | 42104-4105 |
| SATURN OF BRANDON | 11024 CAUSEWAY BLVD | | | | BRANDON | FL | 33511-1998 |
| SATURN OF BROOKLYN PARK | 7911 LAKELAND AVE N | | | | BROOKLYN PARK | MN | 55445-2416 |
| SATURN OF BRUNSWICK | 1500 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-2011 |
| SATURN OF BRUNSWICK | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SATURN OF BRUNSWICK | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF BRUNSWICK | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SATURN OF BURLINGTON | 1611 S BURLINGTON BLVD | | | | BURLINGTON | WA | 98233-3221 |
| SATURN OF BURNSVILLE | 7911 LAKELAND AVE N | | | | MINNEAPOLIS | MN | 55445-2416 |
| SATURN OF CAPE CORAL | 404 NE PINE ISLAND RD | | | | CAPE CORAL | FL | 33909-2549 |
| SATURN OF CAPE CORAL | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF CAPE GIRARDEAU | 11157 LINDBERGH BUSINESS CT | | | | ST LOUIS | MO | 63123-7810 |
| SATURN OF CAPITOL EXPRESSWAY | 755 CAPITOL EXPRESSWAY AUTO MALL | | | | SAN JOSE | CA | 95136-1125 |
| SATURN OF CARLISLE PIKE | 6643 CARLISLE PIKE | | | | MECHANICSBURG | PA | 17050-1707 |
| SATURN OF CARROLLWOOD | 6363 NE 6TH WAY STE 400 | | | | FORT LAUDERDALE | FL | 33309-6188 |
| SATURN OF CARROLLWOOD BY ED MORSE | | | | | | | |
| SATURN OF CARY | 91 MACKENAN DR | | | | CARY | NC | 27511-7910 |
| SATURN OF CEDAR FALLS | 6719 UNIVERSITY AVE | | | | CEDAR FALLS | IA | 50613-5127 |
| SATURN OF CEDAR FALLS | JOHN DEERY | 6719 UNIVERSITY AVE | | | CEDAR FALLS | IA | 50613-5127 |
| SATURN OF CEDAR RAPIDS | 1020 N CENTER POINT RD | | | | HIAWATHA | IA | 52233-1200 |
| SATURN OF CENTRAL FLORIDA | 8620 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7983 |
| SATURN OF CENTRAL FLORIDA, INC. | ROLAND DANIELS | 8620 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809-7983 |
| SATURN OF CENTRAL FLORIDA, INC. | ROLAND C DANIELS | 8620 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32809-7983 |
| SATURN OF CENTRAL PA PARTS DEPOT | 802 S 16TH ST | | | | HARRISBURG | PA | 17104-2601 |
| SATURN OF CERRITOS | 18400 STUDEBAKER RD | | | | CERRITOS | CA | 90703-5345 |
| SATURN OF CERRITOS | | | | | | | |
| SATURN OF CHAGRIN | 27100 CHAGRIN BLVD | | | | CLEVELAND | OH | 44122-4210 |
| SATURN OF CHAMPAIGN COUNTY | 1402 N DUNLAP AVE | | | | SAVOY | IL | 61874-9670 |
| SATURN OF CHAPEL HILL | 247 HOWE AVE | | | | CUYAHOGA FALLS | OH | 44221-4903 |
| SATURN OF CHAPEL HILL | 3601 DURHAM CHAPEL HILL BLVD | | | | DURHAM | NC | 27707-2662 |
| SATURN OF CHAPEL HILL COMP | 3423 DARROW RD | | | | STOW | OH | 44224-4513 |
| SATURN OF CHAPEL HILL INC | 5617 WHIPPLE AVE NW | | | | NORTH CANTON | OH | 44720-7720 |
| SATURN OF CHAPEL HILL PARTS | 257 HUDDLESTON AVE | | | | CUYAHOGA FALLS | OH | 44221-4901 |
| SATURN OF CHAPEL HILL, INC. | RONALD MARHOFER | 247 HOWE AVE | | | CUYAHOGA FALLS | OH | 44221-4903 |
| SATURN OF CHAPEL HILLS | 1540 AUTO MALL LOOP | | | | COLORADO SPRINGS | CO | 80920-3954 |
| SATURN OF CHARLESTON HUNTINGTON | ONE SATURN WAY | | | | HURRICANE | WV | 25526 |
| SATURN OF CHARLESTON HUNTINGTON, INC. | CORNELIUS MARTIN* | ONE SATURN WAY | | | HURRICANE | WV | 25526 |
| SATURN OF CHARLOTTE | 7036 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28227-9419 |
| SATURN OF CHARLOTTE AUTOMOTIVE COMPANY | WILLIAM MUSGRAVE | 1775 CATAWBA VALLEY BLD SE | | | HICKORY | NC | 28602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF CHARLOTTE MARKET AREA INC | 2023 PRINCETON AVE | | | | CHARLOTTE | NC | 28207-2429 |
| SATURN OF CHARLOTTE MARKET AREA, INC. | WILLIAM O MUSGRAVE | 7036 E INDEPENDENCE BLVD | | | CHARLOTTE | NC | 28227-9419 |
| SATURN OF CHARLOTTE MARKET AREA, INC. | WILLIAM O. MUSGRAVE | 6000 FAIRVIEW RD. | | | CHARLOTTE | NC | 28210 |
| SATURN OF CHARLOTTE MARKET AREA, INC. | WILLIAM O. MUSGRAVE | 6000 FARIVIEW RD. | | | CHARLOTTE | NC | 28210 |
| SATURN OF CHARLOTTE MARKET AREA, INC. C/O SATURN RETAIL ENTERPRISES | WILLIAM O. MUSGRAVE | 1901 ROXBOROUGH RD | STE 110 | | CHARLOTTE | NC | 28211-9482 |
| SATURN OF CHATTANOOGA | 6025 INTERNATIONAL DR | | | | CHATTANOOGA | TN | 37421-1617 |
| SATURN OF CHESAPEAKE | 1552 S MILITARY HWY | | | | CHESAPEAKE | VA | 23320-2608 |
| SATURN OF CHEYENNE | 2300 WESTLAND RD | | | | CHEYENNE | WY | 82001-3338 |
| SATURN OF CHEYENNE, INC. | DOUGLAS MARKLEY | 2300 WESTLAND RD | | | CHEYENNE | WY | 82001-3338 |
| SATURN OF CHICAGO | 5515 5435 & 5555 WEST IRVING | PARK ROAD | | | CHICAGO | IL | 60641 |
| SATURN OF CHINO HILLS | 3232 4TH AVE | | | | SAN DIEGO | CA | 92103-5702 |
| SATURN OF CLARENCE | 5535 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221-2821 |
| SATURN OF CLARENCE | C/O ACORD | PO BOX 31079 | | | TAMPA | FL | 33631 |
| SATURN OF CLARKSBURG | ROUTE 19 SOUTH | | | | CLARKSBURG | WV | 26301 |
| SATURN OF CLARKSTON | 8400 DIXIE HWY | | | | CLARKSTON | MI | 48348-4234 |
| SATURN OF CLARKSTON | JOSEPH SERRA | 8400 DIXIE HWY | | | CLARKSTON | MI | 48348-4234 |
| SATURN OF CLARKSVILLE | 1760 WILMA RUDOLPH BLVD | | | | CLARKSVILLE | TN | 37040-6784 |
| SATURN OF CLARKSVILLE, INC. | CARROLL GATTON | 1760 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040-6784 |
| SATURN OF CLEARWATER | 2339 GULF TO BAY BLVD | | | | CLEARWATER | FL | 33765-4102 |
| SATURN OF CLEARWATER, INC. | PAUL LOKEY | 2339 GULF TO BAY BLVD | | | CLEARWATER | FL | 33765-4102 |
| SATURN OF COCONUT CREEK | 4980 N STATE ROAD 7 | | | | CORAL SPRINGS | FL | 33073-3302 |
| SATURN OF COLMA | PO BOX 18578 | | | | SAN JOSE | CA | 95158-8578 |
| SATURN OF COLORADO SPRINGS | 1020 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7311 |
| SATURN OF COLUMBIA | 736 SATURN PKWY | | | | COLUMBIA | SC | 29212-2265 |
| SATURN OF COLUMBIA | 1310 VANDIVER DR | | | | COLUMBIA | MO | 65202-1925 |
| SATURN OF COLUMBIA, INC. | MICHAEL LOVE | 736 SATURN PKWY | | | COLUMBIA | SC | 29212-2265 |
| SATURN OF COLUMBUS | 1661 WHITTLESEY RD | | | | COLUMBUS | GA | 31904-3645 |
| SATURN OF CONCORD | 1330 CONCORD AVE | | | | CONCORD | CA | 94520-4908 |
| SATURN OF CONCORD | 853 CONCORD PKWY S | | | | CONCORD | NC | 28027-9060 |
| SATURN OF CONCORD/GMAC LSG OF DE LLC | 200 RENAISSANCE CTR # 482-B10-D66 | | | | DETROIT | MI | 48265-0001 |
| SATURN OF CONCORD/HERTZ | 14501 HERTZ QUAIL SPRINGS PKWY | | | | OKLAHOMA CITY | OK | 73134-2628 |
| SATURN OF CONNECTICUT, INC. | 84 FEDERAL RD | | | | DANBURY | CT | 06810-5034 |
| SATURN OF COOL SPRINGS | 7104 S SPRINGS DR | | | | FRANKLIN | TN | 37067-1615 |
| SATURN OF CORPUS CHRISTI | 3615 S PADRE ISLAND DR | | | | CORPUS CHRISTI | TX | 78415-2910 |
| SATURN OF CORPUS CHRISTI, INC. | JEFFERY LUNDQUIST | 3615 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78415-2910 |
| SATURN OF CREVE COEUR | 900 N LINDBERGH BLVD | | | | CREVE COEUR | MO | 63141-5902 |
| SATURN OF DANBURY | 84 FEDERAL RD | | | | DANBURY | CT | 06810-5034 |
| SATURN OF DANVERS | 24 COMMONWEALTH AVE | | | | DANVERS | MA | 01923-3602 |
| SATURN OF DARTMOUTH | PO BOX 1717 | | | | HYANNIS | MA | 02501-1717 |
| SATURN OF DAYTON | 995 MIAMISBURG CENTERVILLE RD | | | | WASHINGTON TOWNSHIP | OH | 45459-6526 |
| SATURN OF DAYTON NORTH | 8560 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-1031 |
| SATURN OF DAYTON, INC. | CORNELIUS MARTIN* | 995 MIAMISBURG CENTERVILLE RD | | | WASHINGTON TOWNSHIP | OH | 45459-6526 |
| SATURN OF DAYTONA | 650 N NOVA RD | | | | DAYTONA BEACH | FL | 32114-1704 |
| SATURN OF DAYTONA BEACH PARTS | 650 N NOVA RD | | | | DAYTONA BEACH | FL | 32114-1704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATURN OF DAYTONA, INC. | GLENN RITCHEY | 650 N NOVA RD | | | DAYTONA BEACH | FL | 32114-1704 |
| SATURN OF DECATUR | 1950 ORION DR | | | | DECATUR | GA | 30033-4307 |
| SATURN OF DEERFIELD BEACH | 1399 S FEDERAL HWY | | | | DEERFIELD BEACH | FL | 33441-7248 |
| SATURN OF DENVER | 7977 W TUFTS AVE | | | | LITTLETON | CO | 80123-2401 |
| SATURN OF DENVER BODY | 1212 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7392 |
| SATURN OF DENVILLE | 3103 ROUTE 10 EAST | | | | DENVILLE | NJ | 07834 |
| SATURN OF DENVILLE INC | | | | | | | |
| SATURN OF DENVILLE NJ LIMITED PARTNERSHIP | | | | | | | |
| SATURN OF DENVILLE NJ LIMITED PARTNERSHIP | HARWOOD LLOYD LLC | 130 MAIN ST | | | HACKENSACK | NJ | 07601-7102 |
| SATURN OF DENVILLE NJ LIMITED PARTNERSHP | STUART LASSER | 3103 ROUTE 10 EAST | | | DENVILLE | NJ | 07834 |
| SATURN OF DENVILLE NJ LP | LASSER, STUART | 130 MAIN ST | | | HACKENSACK | NJ | 07601-7102 |
| SATURN OF DENVILLE NJ LP | SATURN OF DENVILLE NJ LIMITED PARTNERSHIP | 130 MAIN ST | | | HACKENSACK | NJ | 07601-7102 |
| SATURN OF DES MOINES | 9900 HICKMAN RD | | | | CLIVE | IA | 50325-5324 |
| SATURN OF DES MOINES | 1019 CAULDER AVE | | | | DES MOINES | IA | 50315-7539 |
| SATURN OF DES MOINES, INC. | CORNELIUS MARTIN* | 9900 HICKMAN RD | | | CLIVE | IA | 50325-5324 |
| SATURN OF DORAL | 19250 S DIXIE HWY | | | | MIAMI | FL | 33157-7602 |
| SATURN OF DOWNERS GROVE | 1866 OGDEN AVE | | | | DOWNERS GROVE | IL | 60515-2603 |
| SATURN OF DOYLESTOWN | 4465 W SWAMP RD | | | | DOYLESTOWN | PA | 18902-1015 |
| SATURN OF DOYLESTOWN, INC. | FRED BEANS | 4465 W SWAMP RD | | | DOYLESTOWN | PA | 18902-1015 |
| SATURN OF DOYLESTOWN/EMKAY INC | 805 W THORNDALE AVE | | | | ITASCA | IL | 60143-1338 |
| SATURN OF DOYLESTOWN/GE | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| SATURN OF DOYLESTOWN/LEASE PLAN | 1165 SANCTUARY PKWY | | | | ALPHARETTA | GA | 30009-4738 |
| SATURN OF DOYLESTOWN/PHH ARVAL | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| SATURN OF DOYLESTOWN/WHEELS INC | PO BOX 769 | | | | ZION | IL | 60099-0769 |
| SATURN OF DULUTH | 4735 MALL DR | | | | HERMANTOWN | MN | 55811-4088 |
| SATURN OF DULUTH, LLC. | BRADFORD SKYTTA | 4735 MALL DR | | | HERMANTOWN | MN | 55811-4088 |
| SATURN OF DUNDEE | 125 W HIGGINS RD | | | | HOFFMAN EST | IL | 60169-4913 |
| SATURN OF EATONTOWN | 1500 US HIGHWAY 1 | | | | NORTH BRUNSWICK | NJ | 08902-2011 |
| SATURN OF EATONTOWN | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SATURN OF EATONTOWN | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SATURN OF EATONTOWN | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF EAU CLAIRE | PO BOX 477 | | | | NEENAH | WI | 54957-0477 |
| SATURN OF EAU CLAIRE INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 18789 COUNTY HIGHWAY K | | | CORNELL | WI | 54732-5520 |
| SATURN OF EDMOND | 13020 BROADWAY EXT | | | | OKLAHOMA CITY | OK | 73114-2243 |
| SATURN OF EDMOND, INC. | PATRICK MOORE | 404 E I 240 SERVICE RD | | | OKLAHOMA CITY | OK | 73149-1613 |
| SATURN OF EL CAJON | 541 N JOHNSON AVE | | | | EL CAJON | CA | 92020-3117 |
| SATURN OF EL PASO | 7750 GATEWAY BLVD E | | | | EL PASO | TX | 79915-1118 |
| SATURN OF ELK GROVE | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| SATURN OF ELLICOTT CITY | 8431 BALTIMORE NAT'L PIKE | | | | ELLICOTT CITY | MD | 21043 |
| SATURN OF ELMHURST | 505 W GRAND AVE | | | | ELMHURST | IL | 60126-1034 |
| SATURN OF ENGLISH CREEK | 1311 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2215 |
| SATURN OF ESCONDIDO | 859 N BROADWAY | | | | ESCONDIDO | CA | 92025-1819 |
| SATURN OF EUGENE | 2121 MARTIN LUTHER KING JR BLVD | | | | EUGENE | OR | 97401-2470 |
| SATURN OF EVANSVILLE | 7600 E DIVISION ST | | | | EVANSVILLE | IN | 47715-2778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF FAIRFAX | 9711 LEE HIGHWAY | | | | FAIRFAX | VA | 22031 |
| SATURN OF FAIRFIELD | 4850 AUTO PLAZA CT | | | | FAIRFIELD | CA | 94534-1637 |
| SATURN OF FAIRFIELD | 421 TUNXIS HILL RD | | | | FAIRFIELD | CT | 06825-4454 |
| SATURN OF FARGO | 3901 2ND AVE S | | | | FARGO | ND | 58103-1181 |
| SATURN OF FARGO INC. | ANDREW BOEN | 3901 2ND AVE S | | | FARGO | ND | 58103-1181 |
| SATURN OF FARMINGTON HILLS | 24730 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48335-1540 |
| SATURN OF FAYETTEVILLE | 1637 SKIBO RD | | | | FAYETTEVILLE | NC | 28303-3481 |
| SATURN OF FINDLAY | 6141 W CENTRAL AVE | | | | TOLEDO | OH | 43615-1805 |
| SATURN OF FISHERS | 12875 FORD DR | | | | FISHERS | IN | 46038-2898 |
| SATURN OF FLAGSTAFF | CLIFFORD FINDLAY | 310 N GIBSON RD | | | HENDERSON | NV | 89014-6702 |
| SATURN OF FLAGSTAFF | ATTN: CLIFFORD FINDLAY | 310 NORTH GIBSON ROAD | | | FLAGSTAFF | AZ | 89014 |
| SATURN OF FLINT | 2430 DUTCHER ST | | | | FLINT | MI | 48532-4421 |
| SATURN OF FLORENCE | 321 N CASHUA DR | | | | FLORENCE | SC | 29501-2095 |
| SATURN OF FLORENCE | 5969 CENTENNIAL CIR | | | | FLORENCE | KY | 41042-1293 |
| SATURN OF FLORENCE, INC. | MICHAEL LOVE | 321 N CASHUA DR | | | FLORENCE | SC | 29501-2095 |
| SATURN OF FOND DU LAC | PO BOX 477 | | | | NEENAH | WI | 54957-0477 |
| SATURN OF FORT COLLINS | 3325 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2604 |
| SATURN OF FORT COLLINS BODY SERVICE | 3401 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2606 |
| SATURN OF FORT GRATIOT | 4511 24TH AVE | | | | FORT GRATIOT | MI | 48059-3401 |
| SATURN OF FORT LAUDERDALE | MICHAEL MAROONE | 1300 N FEDERAL HWY | | | FORT LAUDERDALE | FL | 33304-1428 |
| SATURN OF FORT MYERS | 4201 FOWLER ST | | | | FORT MYERS | FL | 33901-2612 |
| SATURN OF FORT WAYNE | 505 AVENUE OF AUTOS | | | | FORT WAYNE | IN | 46804-1195 |
| SATURN OF FORT WAYNE | | | | | | | |
| SATURN OF FORT WAYNE, INC. | THOMAS KELLEY | 505 AVENUE OF AUTOS | | | FORT WAYNE | IN | 46804-1195 |
| SATURN OF FORT WORTH | CONRAD HOLT | 400 W LOOP 820 S | | | FORT WORTH | TX | 76108-2679 |
| SATURN OF FORT WORTH | 400 W LOOP 820 S | | | | FORT WORTH | TX | 76108-2679 |
| SATURN OF FREDERICK | 5903 URBANA PIKE | | | | FREDERICK | MD | 21704-7206 |
| SATURN OF FREDERICK, INC. | CONRAD ASCHENBACH | 5903 URBANA PIKE | | | FREDERICK | MD | 21704-7206 |
| SATURN OF FREDERICKSBURG | 3421 JEFFERSON DAVIS HWY | | | | FREDERICKSBURG | VA | 22401-4160 |
| SATURN OF FREEHOLD | BRESSLER AMERY & ROSS | P O BOX 1980 , 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SATURN OF FREEHOLD | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SATURN OF FREEHOLD | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF FREMONT | 39797 BALENTINE DR | | | | NEWARK | CA | 94560-5375 |
| SATURN OF FRESNO | 5499 N BLACKSTONE AVE | | | | FRESNO | CA | 93710-5015 |
| SATURN OF FRESNO/AVIS | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| SATURN OF FRESNO/VANGUARD | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| SATURN OF FT MYERS | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF GAINESVILLE | 3737 N MAIN ST | | | | GAINESVILLE | FL | 32609-2305 |
| SATURN OF GAINESVILLE, INC. | ROLAND DANIELS | 3737 N MAIN ST | | | GAINESVILLE | FL | 32609-2305 |
| SATURN OF GAITHERSBURG | PO BOX 520 | | | | GAITHERSBURG | MD | 20884-0520 |
| SATURN OF GAITHERSBURG, INC. | PO BOX 520 | | | | GAITHERSBURG | MD | 20884-0520 |
| SATURN OF GERMANTOWN | 7300 WINCHESTER RD | | | | MEMPHIS | TN | 38125-2191 |
| SATURN OF GLEN BURNIE | 12 HOLSUM WAY | | | | GLEN BURNIE | MD | 21060-6546 |
| SATURN OF GLENVIEW | 630 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-0348 |
| SATURN OF GLENVIEW/DONLEN CORP | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| SATURN OF GOLDEN VALLEY | 801 LOUISIANA AVE S | | | | GOLDEN VALLEY | MN | 55426-1625 |
| SATURN OF GRAND FORKS | 2700 S WASHINGTON ST | | | | GRAND FORKS | ND | 58201-6720 |
| SATURN OF GRAND JUNCTION | 2595 HIGHWAY 6 AND 50 | | | | GRAND JUNCTION | CO | 81501-5708 |
| SATURN OF GRAND JUNCTION | J. BOZARTH | 2595 HIGHWAY 6 AND 50 | | | GRAND JUNCTION | CO | 81501-5708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF GRAND LEDGE | 5677 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-9110 |
| SATURN OF GRAND LEDGE | ATTN SHERRILL FREEBOROUGH | 5677 E SAGINAW HWY | | | GRAND LEDGE | MI | 48837-9110 |
| SATURN OF GRAND RAPIDS | 2720 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1621 |
| SATURN OF GRAND RAPIDS | 9931 76TH AVE | | | | ALLENDALE | MI | 49401-9731 |
| SATURN OF GRAND RAPIDS SERVICE | 2595 29TH ST SE | | | | GRAND RAPIDS | MI | 49512-1716 |
| SATURN OF GRAND RAPIDS, INC. | DAVID FISCHER | 5281 S 9TH ST | | | KALAMAZOO | MI | 49009-9503 |
| SATURN OF GREATER LITTLE ROCK | 5105 WARDEN RD | | | | NORTH LITTLE ROCK | AR | 72116-7015 |
| SATURN OF GREATER LITTLE ROCK, INC. | RICHARD PARKER | 5105 WARDEN RD | | | NORTH LITTLE ROCK | AR | 72116-7015 |
| SATURN OF GREEN BAY | 2800 RAMADA WAY | | | | GREEN BAY | WI | 54304-5730 |
| SATURN OF GREEN BROOK | 270 ROUTE 22 WEST | | | | GREEN BROOK | NJ | 08812 |
| SATURN OF GREENFIELD | 4141 S 108TH ST | | | | GREENFIELD | WI | 53228-1905 |
| SATURN OF GREENSBORO | 1205 BRIDFORD PKWY | | | | GREENSBORO | NC | 27407-2646 |
| SATURN OF GREENVILLE | 3999 S MEMORIAL DR | | | | WINTERVILLE | NC | 28590-8653 |
| SATURN OF GREENVILLE, INC. | WILLIAM BRADSHAW | 325 WOODRUFF RD | | | GREENVILLE | SC | 29607-3415 |
| SATURN OF GREENVILLE, SC | 325 WOODRUFF RD | | | | GREENVILLE | SC | 29607-3415 |
| SATURN OF GREENWOOD | 1287 US 31 SOUTH | | | | GREENWOOD | IN | 46143 |
| SATURN OF GRESHAM | 3265 SW SUNDIAL AVE | | | | TROUTDALE | OR | 97060-1285 |
| SATURN OF GURNEE | 6460 GURNEE MILLS CIR W | | | | GURNEE | IL | 60031-5271 |
| SATURN OF GURNEE | C/O ROHR VILLE MOTORS | DBA SATURN OF GURNEE | 1160 S  MILWAUKEE  AVE | | LIBERTYVILLE | IL | 60046-3717 |
| SATURN OF GWINNETT | 1145 MEADOW PERCH CT | | | | LAWRENCEVILLE | GA | 30043-6688 |
| SATURN OF HARLEM | 2485 2ND AVE | | | | NEW YORK | NY | 10035-1404 |
| SATURN OF HARRISBURG | 1301 PAXTON ST | | | | HARRISBURG | PA | 17104-2630 |
| SATURN OF HARRISONBURG | 2465 E MARKET ST | | | | HARRISONBURG | VA | 22801-8763 |
| SATURN OF HARRISONBURG | JOSEPH BOWMAN,III | 2465 E MARKET ST | | | HARRISONBURG | VA | 22801-8763 |
| SATURN OF HARTFORD | 519 E BROAD AVE | | | | ROCKINGHAM | NC | 28379-3756 |
| SATURN OF HAVERHILL | 724 ROGERS ST | | | | LOWELL | MA | 01852-6924 |
| SATURN OF HEMPSTEAD SERVICE | 44 OLD FRANKLIN ST | | | | HEMPSTEAD | NY | 11550-1406 |
| SATURN OF HENDERSON | 310 N GIBSON RD | | | | HENDERSON | NV | 89014-6702 |
| SATURN OF HICKORY | 1775 CATAWBA VALLEY BLD SE | | | | HICKORY | NC | 28602 |
| SATURN OF HICKSVILLE | 1500 US HIGHWAY 1 | | | | N BRUNSWICK | NJ | 08902-2011 |
| SATURN OF HIGHLANDS RANCH LLC | 7977 W TUFTS AVE | | | | LITTLETON | CO | 80123-2401 |
| SATURN OF HOLLAND | 2720 28TH ST SE | | | | GRAND RAPIDS | MI | 49512-1621 |
| SATURN OF HONOLULU | 2901 N NIMITZ HWY | | | | HONOLULU | HI | 96819-1903 |
| SATURN OF HONOLULU | INDER DOSANJH | 2901 N NIMITZ HWY | | | HONOLULU | HI | 96819-1903 |
| SATURN OF HOUSTON - SW FREEWAY | 10050 SOUTHWEST FWY | | | | HOUSTON | TX | 77074-1202 |
| SATURN OF HOUSTON-GULF FREEWAY | 11901 GULF FWY | | | | HOUSTON | TX | 77034-3537 |
| SATURN OF HOUSTON-KATY FREEWAY | 11750 KATY FWY | | | | HOUSTON | TX | 77079-1298 |
| SATURN OF HOUSTON-NORTHWEST 290 | PO BOX 570908 | | | | HOUSTON | TX | 77257-0908 |
| SATURN OF HUDSON | 943-947 COMMUNIPAW AVENUE | | | | JERSEY CITY | NJ | 07304 |
| SATURN OF HUNTINGTON | INTERCOMPANY | | | | | | |
| SATURN OF HUNTINGTON BEACH | PO BOX 1505 | | | | SANTA ANA | CA | 92735-0205 |
| SATURN OF HUNTINGTON BEACH | PO BOX 15205 | | | | SANTA ANA | CA | 92735-0205 |
| SATURN OF HUNTSVILLE | 1010 OLD MONROVIA RD NW | | | | HUNTSVILLE | AL | 35806-3504 |
| SATURN OF HUNTSVILLE, INC. | CARROLL GATTON | 1010 OLD MONROVIA RD NW | | | HUNTSVILLE | AL | 35806-3504 |
| SATURN OF HURST | 555 NE LOOP 820 | | | | HURST | TX | 76053-6143 |
| SATURN OF HYANNIS | 115 BASSETT LANE | | | | HYANNIS | MA | 02601 |
| SATURN OF HYANNIS, INC. | EDWARD LESLIE | 115 BASSETT LANE | | | HYANNIS | MA | 02601 |
| SATURN OF IDAHO, INC. | JAMES CHALFANT | 8400 W FRANKLIN RD | | | BOISE | ID | 83709-0627 |
| SATURN OF INDIANAPOLIS | 5333 W PIKE PLAZA RD | | | | INDIANAPOLIS | IN | 46254-3008 |
| SATURN OF INDIANAPOLIS PARTS | 12933 FORD DR | | | | FISHERS | IN | 46038-2899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF INVER GROVE | 1325 50TH ST E | | | | INVER GROVE HEIGHTS | MN | 55077-1250 |
| SATURN OF IRVINE | 18 AUTO CENTER DR | | | | IRVINE | CA | 92618-2802 |
| SATURN OF IRVING | 1515 S STEMMONS HWY | | | | LEWISVILLE | TX | 75067-6312 |
| SATURN OF JACKSON | 531 VANN DR | | | | JACKSON | TN | 38305-2154 |
| SATURN OF JACKSON | 5728 I 55 N | | | | JACKSON | MS | 39211-2638 |
| SATURN OF JENKINTOWN | 1001 OLD YORK RD | | | | ABINGTON | PA | 19001-4608 |
| SATURN OF JOLIET | 2861 W JEFFERSON ST | | | | JOLIET | IL | 60435-5233 |
| SATURN OF KALAMAZOO | 5281 S 9TH ST | | | | KALAMAZOO | MI | 49009-9503 |
| SATURN OF KANSAS CITY, INC. | JEFFREY WOLFE | 9550 NW PRAIRIE VIEW RD | | | KANSAS CITY | MO | 64153-1816 |
| SATURN OF KEARNY MESA | 4525 CONVOY ST | | | | SAN DIEGO | CA | 92111-2307 |
| SATURN OF KINGS AUTO MALL | 9536 KINGS AUTO MALL RD | | | | CINCINNATI | OH | 45249-8238 |
| SATURN OF KINGS AUTOMALL | ROBERT REICHERT | 9536 KINGS AUTO MALL RD | | | CINCINNATI | OH | 45249-8238 |
| SATURN OF KNOXVILLE | 10005 PARKSIDE DR | | | | KNOXVILLE | TN | 37922-2210 |
| SATURN OF KNOXVILLE, INC. | TOM HODGE | 10005 PARKSIDE DR | | | KNOXVILLE | TN | 37922-2210 |
| SATURN OF LACROSSE | PO BOX 477 | | | | NEENAH | WI | 54957-0477 |
| SATURN OF LAFAYETTE | 4010 AMBASSADOR CAFFERY PKWY | | | | LAFAYETTE | LA | 70503-5263 |
| SATURN OF LAFAYETTE | 801 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4730 |
| SATURN OF LAKE BARRINGTON | 28214 W NORTHWEST HWY | | | | LAKE BARRINGTON | IL | 60010-2324 |
| SATURN OF LAKE CHARLES | 1900 SIEBARTH DR | | | | LAKE CHARLES | LA | 70615-6894 |
| SATURN OF LAKELAND | 1250 W MEMORIAL BLVD | | | | LAKELAND | FL | 33815-1227 |
| SATURN OF LAKESIDE | 18181 HALL RD | | | | MACOMB | MI | 48044-4145 |
| SATURN OF LAKESIDE/PHH | 940 RIDGEBROOK RD | | | | SPARKS | MD | 21152-9390 |
| SATURN OF LANCASTER | 1530 MANHEIM PIKE | | | | LANCASTER | PA | 17601-3026 |
| SATURN OF LAS CRUCES | 860 N TELSHOR BLVD | | | | LAS CRUCES | NM | 88011-8224 |
| SATURN OF LEWISVILLE | 1515 S STEMMONS FWY | | | | LEWISVILLE | TX | 75067-6312 |
| SATURN OF LEXINGTON | 1450 E NEW CIRCLE RD | | | | LEXINGTON | KY | 40509-1020 |
| SATURN OF LEXINGTON, INC. | BONNIE QUANTRELL | 1450 E NEW CIRCLE RD | | | LEXINGTON | KY | 40509-1020 |
| SATURN OF LIBERTYVILLE | 1160 S MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048-3717 |
| SATURN OF LIMERICK | 22 AUTOPARK BLVD | | | | LIMERICK | PA | 19468-4264 |
| SATURN OF LINCOLN | 3330 SUPERIOR ST | | | | LINCOLN | NE | 68504-1233 |
| SATURN OF LIVINGSTON | 343 W MOUNT PLEASANT AVE | | | | LIVINGSTON | NJ | 07039-2730 |
| SATURN OF LONG ISLAND CITY, INC. | INTERCOMPANY | | | | | | |
| SATURN OF LONGMONT | 1461 VISTA VIEW DR | | | | LONGMONT | CO | 80504-5243 |
| SATURN OF LOUISVILLE | 2 SWOPE AUTOCENTER DR | | | | LOUISVILLE | KY | 40299-1862 |
| SATURN OF LOUISVILLE SOUTH | 6600 DIXIE HWY | | | | LOUISVILLE | KY | 40258-3910 |
| SATURN OF LOWELL | 720 ROGERS STREET | | | | LOWELL | MA | 01852 |
| SATURN OF LUBBOCK, INC. | 3301 S LOOP 289 | | | | LUBBOCK | TX | 79423-1321 |
| SATURN OF LYNCHBURG | 22022 TIMBERLAKE RD | | | | LYNCHBURG | VA | 24502-7406 |
| SATURN OF LYNNWOOD | 17305 HIGHWAY 99 | | | | LYNNWOOD | WA | 98037-3143 |
| SATURN OF LYNNWOOD BUSINESS OFFICE | 4100 19TH ST SW | | | | LYNNWOOD | WA | 98036 |
| SATURN OF MACON | 3931 RIVER PLACE DR | | | | MACON | GA | 31210-1730 |
| SATURN OF MACON | 164 PRINCETON DR | | | | MACON | GA | 31220-8739 |
| SATURN OF MADISON | 310 W BELTLINE HWY | | | | MADISON | WI | 53713-2609 |
| SATURN OF MANASSAS | 8132 SUDLEY RD | | | | MANASSAS | VA | 20109-3403 |
| SATURN OF MANATEE | 4770 14TH ST W | | | | BRADENTON | FL | 34207-2001 |
| SATURN OF MANCHESTER | 170 AUTO CENTER RD | | | | MANCHESTER | NH | 03103-3227 |
| SATURN OF MANSFIELD | 1400 PARK AVE W | | | | MANSFIELD | OH | 44906-2719 |
| SATURN OF MARIETTA | 1071 COBB PKWY S | | | | MARIETTA | GA | 30060-9232 |
| SATURN OF MARIETTA | 3355 WINTER WOOD CT | | | | MARIETTA | GA | 30062-7008 |
| SATURN OF MARLOW HEIGHTS | 4601 SAINT BARNABAS RD | | | | MARLOW HEIGHTS | MD | 20748-1916 |
| SATURN OF MASSAPEQUA | 1500 US HIGHWAY 1 | | | | N BRUNSWICK | NJ | 09902-2011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF MCALLEN | 4220 W EXPRESSWAY 83 | | | | MCALLEN | TX | 78501-3033 |
| SATURN OF MCALLEN | SHELBY LONGORIA | 4220 W EXPRESSWAY 83 | | | MCALLEN | TX | 78501-3033 |
| SATURN OF MEDFORD | 60 MYSTIC AVE | | | | MEDFORD | MA | 02155-4623 |
| SATURN OF MEMPHIS | 2420 COVINGTON PIKE | | | | MEMPHIS | TN | 38128-6908 |
| SATURN OF MEMPHIS, INC. | JOHN R. GWATNEY, SR. | 2420 COVINGTON PIKE | | | MEMPHIS | TN | 38128-6908 |
| SATURN OF MENTOR | 6960 CENTER ST | | | | MENTOR | OH | 44060-4931 |
| SATURN OF MESQUITE | 15900 IH 635 | | | | MESQUITE | TX | 75150 |
| SATURN OF MESQUITE | 15900 LYNDON B JOHNSON FWY | | | | MESQUITE | TX | 75150-7209 |
| SATURN OF METAIRIE | 3400 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002-3509 |
| SATURN OF METRO EAST | 501 SALEM PL | | | | FAIRVIEW HEIGHTS | IL | 62208-1343 |
| SATURN OF MICHIANA | 4028 GRAPE RD | | | | MISHAWAKA | IN | 46545-2612 |
| SATURN OF MICHIANA, INC. | MICHAEL LEEP | 4028 GRAPE RD | | | MISHAWAKA | IN | 46545-2612 |
| SATURN OF MIDDLEBURG HEIGHTS | 7629 PEARL RD | | | | MIDDLEBURG HEIGHTS | OH | 44130-6554 |
| SATURN OF MILFORD | 881 BOSTON POST RD | | | | MILFORD | CT | 06460-3531 |
| SATURN OF MILWAUKEE | 8730 N 91ST ST | | | | MILWAUKEE | WI | 53224-2408 |
| SATURN OF MINNEAPOLIS | 7910 LAKELAND AVE N | | | | MINNEAPOLIS | MN | 55445-2402 |
| SATURN OF MINNEAPOLIS PARTS DEPOT | 7910 LAKELAND AVE N | | | | MINNEAPOLIS | MN | 55445-2402 |
| SATURN OF MOBILE | 1419 EAST I-65 SERVICE ROAD SOUTH | | | | MOBILE | AL | 36606 |
| SATURN OF MOBILE INC | | | | | | | |
| SATURN OF MOBILE, INC | JOEL BULLARD | 6300 PENSACOLA BLVD | | | PENSACOLA | FL | 32505-1902 |
| SATURN OF MODESTO | 4360 MCHENRY AVE | | | | MODESTO | CA | 95356-1517 |
| SATURN OF MOHAWK VALLEY | COMMERCIAL DR RT 5A | | | | NEW YORK MILLS | NY | 13417 |
| SATURN OF MOHAWK VALLEY, INC. | DAVID COOPER | COMMERCIAL DR RT 5A | | | NEW YORK MILLS | NY | 13417 |
| SATURN OF MONROE | THAD RYAN | 1101 OLIVER RD | | | MONROE | LA | 71201-5713 |
| SATURN OF MONROE | 1101 OLIVER RD | | | | MONROE | LA | 71201-5713 |
| SATURN OF MONROEVILLE | 4520 WILLIAM PENN HWY | | | | MONROEVILLE | PA | 15146-2814 |
| SATURN OF MONTGOMERY | 3000 EASTERN BYPASS RD | | | | MONTGOMERY | AL | 36116 |
| SATURN OF MONTGOMERY | GEORGE NAHAS | 3000 EASTERN BYPASS RD | | | MONTGOMERY | AL | 36116 |
| SATURN OF MOUNDS VIEW | 2375 HIGHWAY 10 | | | | SAINT PAUL | MN | 55112-4921 |
| SATURN OF MOUNTAIN EMPIRE | 2911 N ROAN ST | | | | JOHNSON CITY | TN | 37601-1507 |
| SATURN OF MT LAUREL | 1311 ROUTE 73 | | | | MOUNT LAUREL | NJ | 08054-2215 |
| SATURN OF MT. LAUREL / ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| SATURN OF MT. OLIVE | 480 US HIGHWAY 46 W | | | | HACKETTSTOWN | NJ | 07840-5333 |
| SATURN OF N. CHARLESTON | 8261 RIVERS AVE | | | | NORTH CHARLESTON | SC | 29406-9202 |
| SATURN OF NAPERVILLE | 1661 AURORA AVE | | | | NAPERVILLE | IL | 60540-6102 |
| SATURN OF NAPLES | 425 AIRPORT PULLING RD N | | | | NAPLES | FL | 34104-3509 |
| SATURN OF NAPLES | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF NASHUA | 635 AMHERST ST | | | | NASHUA | NH | 03063-1017 |
| SATURN OF NATIONAL CITY | 2202 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-6506 |
| SATURN OF NEW ORLEANS | 3400 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002-3509 |
| SATURN OF NEW ORLEANS, INC. | DONALD BOHN | 3400 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002-3509 |
| SATURN OF NEW YORK CITY INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| SATURN OF NEWARK | 1801 OGLETOWN RD | | | | NEWARK | DE | 19711-5429 |
| SATURN OF NEWBURGH, INC. | RONALD WEISS SR | 250 N ROUTE 303 | | | WEST NYACK | NY | 10994-1608 |
| SATURN OF NEWPORT NEWS | 12602 JEFFERSON AVE | | | | NEWPORT NEWS | VA | 23602-4316 |
| SATURN OF NORTH AURORA | 1551 AURORA AVE | | | | NAPERVILLE | IL | 80540-6102 |
| SATURN OF NORTH COUNTY | 3062 PERSHALL RD | | | | SAINT LOUIS | MO | 63136-4443 |
| SATURN OF NORTH FULTON | 11225 ALPHARETTA HWY | | | | ROSWELL | GA | 30076-1439 |
| SATURN OF NORTH FULTON LLC | MICHAEL L. BOWSHER | 11225 ALPHARETTA HWY | | | ROSWELL | GA | 30076-1439 |
| SATURN OF NORTH HOUSTON | 17805 NORTH FWY | | | | HOUSTON | TX | 77090-4907 |
| SATURN OF NORTH OLMSTED | 27000 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF NORTH ORANGE COUNTY INC. | TERRI BOOKER BATCH, PRESIDENT | PO BOX 4357 | | | TROY | MI | 48099-4357 |
| SATURN OF NORTHEAST AMERICA, LTD | RICH PERRELLA | 1769 CENTRAL AVE | | | ALBANY | NY | 12205-4734 |
| SATURN OF NORTHWEST ARKANSAS | 1700 N SHACKLEFORD RD | | | | LITTLE ROCK | AR | 72212-4012 |
| SATURN OF NORTHWEST ARKANSAS, INC | RICHARD PARKER | 1700 N SHACKLEFORD RD | | | FAYETTEVILLE | AR | 72212-4012 |
| SATURN OF NORTHWEST INDIANA | 1794 W 81ST AVE | | | | MERRILLVILLE | IN | 46410-5349 |
| SATURN OF NORWOOD | 105-107 PROVIDENCE HWY | | | | NORWOOD | MA | 02062 |
| SATURN OF OAKLAND AUTOMOTIVE COMPANY | INDER DOSANJH | 1330 CONCORD AVE | | | CONCORD | CA | 94520-4908 |
| SATURN OF OAKLAWN | 9121 S CICERO AVE | | | | OAK LAWN | IL | 60453-1804 |
| SATURN OF OKEMOS | 1728 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-5825 |
| SATURN OF OKLAHOMA CITY | 404 E I 240 SERVICE RD | | | | OKLAHOMA CITY | OK | 73149-1613 |
| SATURN OF OLATHE | 925 N RAWHIDE RD | | | | OLATHE | KS | 66061-6900 |
| SATURN OF OLYMPIA | 2255 CARRIAGE LOOP SW | | | | OLYMPIA | WA | 98502-1017 |
| SATURN OF OLYMPIA, INC. | KEITH HARNISH | 2255 CARRIAGE LOOP SW | | | OLYMPIA | WA | 98502-1017 |
| SATURN OF OMAHA | 14703 WRIGHT ST | | | | OMAHA | NE | 68144-3284 |
| SATURN OF ONTARIO | 1195 AUTO CENTER DR | | | | ONTARIO | CA | 91761-2213 |
| SATURN OF ONTARIO | CORNELIUS MARTIN* | 1195 AUTO CENTER DR | | | ONTARIO | CA | 91761-2213 |
| SATURN OF ONTARIO | INTERCOMPANY | | | | | | |
| SATURN OF ORANGE COUNTY INC | | | | | | | |
| SATURN OF ORANGE COUNTY, INC. | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| SATURN OF ORANGE PARK | 8105 BLANDING BLVD | | | | JACKSONVILLE | FL | 32244-5824 |
| SATURN OF ORCHARD PARK | 3559 SOUTHWESTERN BLVD | | | | ORCHARD PARK | NY | 14127-1706 |
| SATURN OF ORCHARD PARK, INC. | SCOTT BIELER | 3559 SOUTHWESTERN BLVD | | | ORCHARD PARK | NY | 14127-1706 |
| SATURN OF OREM | 770 S WEST TEMPLE | | | | SALT LAKE CTY | UT | 84101-2745 |
| SATURN OF ORLANDO | 2725 SOUTH HWY 17-92 | | | | CASSELBERRY | FL | 32707 |
| SATURN OF ORLANDO SOUTH | 8620 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7983 |
| SATURN OF OSCEOLA | 8620 S ORANGE BLOSSOM TRL | | | | ORLANDO | FL | 32809-7983 |
| SATURN OF OTTAWA | 1780 E NORRIS DR | | | | OTTAWA | IL | 61350-1616 |
| SATURN OF OTTAWA | WILLIAM WALSH | 1780 E NORRIS DR | | | OTTAWA | IL | 61350-1616 |
| SATURN OF OWINGS MILLS | 11216 REISTERSTOWN RD | | | | OWINGS MILLS | MD | 21117-1908 |
| SATURN OF OXFORD VALLEY | 390 LINCOLN HWY | | | | FAIRLESS HILLS | PA | 19030-1203 |
| SATURN OF PALMDALE, INC. | LOU GONZALES | 401 AUTO VISTA DR | | | PALMDALE | CA | 93551-3711 |
| SATURN OF PARAMUS | 101 E STATE RT 4 | | | | PARAMUS | NJ | 07652-2635 |
| SATURN OF PEMBROKE PINES | 300 S UNIVERSITY DR | | | | PEMBROKE PINES | FL | 33025-2236 |
| SATURN OF PENSACOLA | 6300 PENSACOLA BLVD | | | | PENSACOLA | FL | 32505-1902 |
| SATURN OF PEORIA | 2300 W PIONEER PKWY | | | | PEORIA | IL | 61615-1834 |
| SATURN OF PEORIA INC. | JAMES SCHERER | 2300 W PIONEER PKWY | | | PEORIA | IL | 61615-1834 |
| SATURN OF PERMIAN BASIN | 5201 W LOOP 250 N | | | | MIDLAND | TX | 79707-3113 |
| SATURN OF PHILADELPHIA | 6615 ESSINGTON AVE | | | | PHILADELPHIA | PA | 19153-3416 |
| SATURN OF PLANO | 4041 W PLANO PKWY | | | | PLANO | TX | 75093-5614 |
| SATURN OF PLEASANT HILLS | 1110 CLAIRTON BLD ROUTE 51 | | | | PLEASANT HILLS | PA | 15236 |
| SATURN OF PLEASANTON | 4200 JOHN MONEGO CT | | | | DUBLIN | CA | 94568-3111 |
| SATURN OF PLEASANTON | 4340 ROSEWOOD DR | | | | PLEASANTON | CA | 94588-3002 |
| SATURN OF PLYMOUTH | 9301 MASSEY DR | | | | PLYMOUTH | MI | 48170-4550 |
| SATURN OF PORT RICHEY | 11613 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-1445 |
| SATURN OF PORTSMOUTH | 724 ROGERS ST | | | | LOWELL | MA | 01852-4338 |
| SATURN OF POUGHKEEPSIE | 2309 SOUTH ROAD - ROUTE 9 | | | | POUGHKEEPSIE | NY | 12601 |
| SATURN OF PUEBLO | 1020 MOTOR CITY DR | | | | COLORADO SPGS | CO | 80905-7311 |
| SATURN OF PUYALLUP | 720 RIVER RD | | | | PUYALLUP | WA | 98371-4151 |
| SATURN OF PUYALLUP, INC. | KEITH HARNISH | 720 RIVER RD | | | PUYALLUP | WA | 98371-4151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF QUAD CITIES | 3750 N HARRISON ST | | | | DAVENPORT | IA | 52806 |
| SATURN OF RACINE | 4141 S 108TH STREET | | | | GREENFIELD | WI | 53228-1905 |
| SATURN OF RALEIGH | 5501 CAPITAL BLVD | | | | RALEIGH | NC | 27616-2931 |
| SATURN OF RALEIGH AUTOMOTIVE COMPANY | WILLIAM MUSGRAVE | 1637 SKIBO RD | | | FAYETTEVILLE | NC | 28303-3481 |
| SATURN OF RALEIGH MARKET AREA INC | 2023 PRINCETON AVE | | | | CHARLOTTE | NC | 28207-2429 |
| SATURN OF RALEIGH MARKET AREA, INC. | C/O SATURN RETIAL ENTERPRISES | 5501 CAPITAL BLVD | ATTN: WILLIAM O. MUSGRAVE | | RALEIGH | NC | 27616-2931 |
| SATURN OF RALEIGH MARKET AREA, INC. | C/O SATURN RETAIL ENTERPRISES | 5501 CAPITAL BLVD | ATTN: WILLIAM O. MUSGRAVE | | RALEIGH | NC | 27616-2931 |
| SATURN OF RALEIGH MARKET AREA, INC. | ATTN: WILLIAM O. MUSGRAVE | 5501 CAPITAL BLVD | | | RALEIGH | NC | 27616-2931 |
| SATURN OF RALEIGH MARKET AREA, INC. | WILLIAM O MUSGRAVE | 5501 CAPITAL BLVD | | | RALEIGH | NC | 27616-2931 |
| SATURN OF RALEIGH WHOLESALE PARTS | 3301 CAPITAL BLVD | | | | RALEIGH | NC | 27604-3339 |
| SATURN OF RAMSEY | 815 STATE RT 17 | | | | RAMSEY | NJ | 07446-1631 |
| SATURN OF RAYNHAM | 1545 ROUTE 44 | | | | RAYNHAM | MA | 02767-1045 |
| SATURN OF READING | 2526 CENTRE AVE | | | | READING | PA | 19605-2850 |
| SATURN OF READING | KATHRYN GOODMAN | 2526 CENTRE AVE | | | READING | PA | 19605-2850 |
| SATURN OF READING PARTS DEPOT | PO BOX 40 | | | | READING | PA | 19607-0040 |
| SATURN OF REGENCY | 8600 ATLANTIC BLVD | | | | JACKSONVILLE | FL | 32211-8742 |
| SATURN OF RENO | 1000 KIETZKE LN | | | | RENO | NV | 89502-2712 |
| SATURN OF RENTON | 555 SW GRADY WAY | | | | RENTON | WA | 98057-2950 |
| SATURN OF RICHMOND | 11840 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23113-2622 |
| SATURN OF RICHMOND USED CARS | 11650 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23113-2619 |
| SATURN OF RICHMOND, INC. | HAYWOOD HYMAN | 11840 MIDLOTHIAN TPKE | | | MIDLOTHIAN | VA | 23113-2622 |
| SATURN OF RIVERDALE | 5212 FREEWAY PARK DR | | | | RIVERDALE | UT | 84405-4063 |
| SATURN OF RIVERGATE | 1535 GALLATIN PIKE N | | | | MADISON | TN | 37115-2158 |
| SATURN OF RIVERSIDE | 8101 AUTO DR | | | | RIVERSIDE | CA | 92504-4103 |
| SATURN OF RIVERSIDE | DAVID CRAIN | 8101 AUTO DR | | | RIVERSIDE | CA | 92504-4103 |
| SATURN OF ROANOKE VALLEY | 1022 E MAIN ST | | | | SALEM | VA | 24153-4420 |
| SATURN OF ROBINSON TWSHP | 5200 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15205-9736 |
| SATURN OF ROCHESTER | 2955 48TH ST NW | | | | ROCHESTER | MN | 55901-5848 |
| SATURN OF ROCHESTER | RICHARD LUPIENT | 2955 48TH ST NW | | | ROCHESTER | MN | 55901-5848 |
| SATURN OF ROCHESTER | 2955 48TH STREET | | | | ROCHESTER | MN | |
| SATURN OF ROCHESTER, INC. | MARCY EDMISTON | 770 PANORAMA TRL S | | | ROCHESTER | NY | 14625-2317 |
| SATURN OF ROCHESTER, INC. | 770 PANORAMA TRL S | | | | ROCHESTER | NY | 14625-2317 |
| SATURN OF ROCKFORD | 343 N PERRYVILLE RD | | | | ROCKFORD | IL | 61107-6201 |
| SATURN OF ROSEVILLE | 750 AUTOMALL DR | | | | ROSEVILLE | CA | 95661-3024 |
| SATURN OF ROSEVILLE | JOHN SULLIVAN | 750 AUTOMALL DR | | | ROSEVILLE | CA | 95661-3024 |
| SATURN OF ROSWELL | 1950 ORION DR | | | | DECATUR | GA | 30038-4307 |
| SATURN OF ROUTE 23 | 400 US HIGHWAY 46 | | | | TOTOWA | NJ | 07512-1826 |
| SATURN OF ROUTE 23 INC | | | | | | | |
| SATURN OF ROUTE 23 INC | ABOYOUN & HELLER LLC | 695 US HIGHWAY 46 STE 401 | | | FAIRFIELD | NJ | 07004-1561 |
| SATURN OF ROUTE 23 MEDIATION | SATURN OF ROUTE 23 INC | 695 US HIGHWAY 46 STE 401 | | | FAIRFIELD | NJ | 07004-1561 |
| SATURN OF ROUTE 23, INC. | RAYMOND MAROON | 400 US HIGHWAY 46 | | | TOTOWA | NJ | 07512-1826 |
| SATURN OF ROUTE 31 | 716 W GENESEE ST | | | | SYRACUSE | NY | 13204-2306 |
| SATURN OF ROUTE 33 | 3830 EASTON NAZARETH HWY | | | | EASTON | PA | 18045-8326 |
| SATURN OF ROUTE 422 | 420 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446-4354 |
| SATURN OF SAGINAW | 5330 BAY RD | | | | SAGINAW | MI | 48604-2538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF SAINT CATHARINES LTD | 158 SCOTT STREET | CANADA | | SAINTE CATHERINE ON L2N 1H1 CANADA | | | |
| SATURN OF SALEM | 4403 COMMERCIAL ST SE | | | | SALEM | OR | 97302-3915 |
| SATURN OF SALISBURY | 1801 OGLETOWN RD | | | | NEWARK | DE | 19711-5429 |
| SATURN OF SALT LAKE | 770 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84101-2745 |
| SATURN OF SALT LAKE, INC. | 770 S WEST TEMPLE | | | | SALT LAKE CITY | UT | 84101-2745 |
| SATURN OF SALT LAKE, INC. | JEFFREY WETZEL | 770 S WEST TEMPLE | | | SALT LAKE CITY | UT | 84101-2745 |
| SATURN OF SAN ANTONIO | 5720 NW LOOP 410 | | | | SAN ANTONIO | TX | 78238-2515 |
| SATURN OF SAN ANTONIO N.E. | 15678 INTERSTATE 35 N | | | | SELMA | TX | 78154-3816 |
| SATURN OF SAN ANTONIO, INC. | RICHARD CAVENDER | 5720 NW LOOP 410 | | | SAN ANTONIO | TX | 78238-2515 |
| SATURN OF SAN JUAN CAPISTRANO, INC. | INTERCOMPANY | | | | | | |
| SATURN OF SANTA ANA | PO BOX 15206 | | | | SANTA ANA | CA | 92735-0205 |
| SATURN OF SANTA ANA | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| SATURN OF SANTA ANA WAREHOUSE | PO BOX 4357 | | | | TROY | MI | 48099-4357 |
| SATURN OF SANTA CLARITA | 23645 CREEKSIDE RD | | | | VALENCIA | CA | 91355-1704 |
| SATURN OF SANTA FE | 2560 CAMINO EDWARD ORTIZ | | | | SANTA FE | NM | 87507-9740 |
| SATURN OF SANTA MARIA | 2175 S BRADLEY RD | | | | SANTA MARIA | CA | 93455-1347 |
| SATURN OF SANTA MARIA, INC. | PATRICK CUSACK | 2175 S BRADLEY RD | | | SANTA MARIA | CA | 93455-1347 |
| SATURN OF SANTA MONICA | 976 W SUNSET BLVD | | | | W HOLLYWOOD | CA | 90069-3109 |
| SATURN OF SANTA MONICA/SERVICE | 9176 W SUNSET BLVD | | | | LOS ANGELES | CA | 90069-3109 |
| SATURN OF SANTA ROSA | 3001 CORBY AVE | | | | SANTA ROSA | CA | 95407-7884 |
| SATURN OF SARASOTA | 7777 S TAMIAMI TRL | | | | SARASOTA | FL | 34231-6841 |
| SATURN OF SARASOTA, INC. | ROBERT GEYER | 4770 14TH ST W | | | BRADENTON | FL | 34207-2001 |
| SATURN OF SAVANNAH | 14080 ABERCORN ST | | | | SAVANNAH | GA | 31419-1935 |
| SATURN OF SCHAUMBURG | 125 W HIGGINS RD | | | | HOFFMAN ESTATES | IL | 60169-4913 |
| SATURN OF SCOTTSDALE | 15350 N HAYDEN RD | | | | SCOTTSDALE | AZ | 85260-2547 |
| SATURN OF SCOTTSDALE, LLC | GERALD CIMINO | 15350 N HAYDEN RD | | | SCOTTSDALE | AZ | 85260-2547 |
| SATURN OF SCOTTSDALE, LLC | C/O FIVE STAR COLORADO, INC. | 1212 MOTOR CITY DR | | | COLORADO SPRINGS | CO | 80905-7315 |
| SATURN OF SEBRING | 400 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2150 |
| SATURN OF SEBRING INC/ENTERPRISE | 404 US HIGHWAY 27 N | | | | SEBRING | FL | 33870-2150 |
| SATURN OF SEBRING, INC. | ALAN WILDSTEIN | 400 US HIGHWAY 27 N | | | SEBRING | FL | 33870-2150 |
| SATURN OF SEEKONK | 189 TAUNTON AVE ROUTE 44 | | | | SEEKONK | MA | 02771 |
| SATURN OF SEEKONK | | | | | | | |
| SATURN OF SHREVEPORT | 8747 BUSINESS PARK DR | | | | SHREVEPORT | LA | 71105-5612 |
| SATURN OF SILVER SPRING | 3221 AUTOMOBILE BLVD | | | | SILVER SPRING | MD | 20904-4909 |
| SATURN OF SIOUX FALLS | 4410 W 12TH ST | | | | SIOUX FALLS | SD | 57107-0243 |
| SATURN OF SIOUX FALLS, INC. | RANDALL NEHRING | 4410 W 12TH ST | | | SIOUX FALLS | SD | 57107-0243 |
| SATURN OF SIOUX FALLS, INC. | RANDALL NEHRING | 101 S CAROLYN AVE | | | SIOUX FALLS | SD | 57107-0262 |
| SATURN OF SLIDELL | 3400 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002-3509 |
| SATURN OF SMITHTOWN | 827 MIDDLE COUNTRY RD | | | | SAINT JAMES | NY | 11780-3212 |
| SATURN OF SOUTH BOULEVARD | 9201 SOUTH BLVD | | | | CHARLOTTE | NC | 28273-6940 |
| SATURN OF SOUTH BURLINGTON | 1089 SHELBURNE RD | | | | SOUTH BURLINGTON | VT | 05403-6940 |
| SATURN OF SOUTH COUNTY | 11157 LINDBERGH BUSINESS CT | | | | SAINT LOUIS | MO | 63123-7810 |
| SATURN OF SOUTH HOLLAND | 800 E 162ND ST | | | | SOUTH HOLLAND | IL | 60473-2440 |
| SATURN OF SOUTH MIAMI/DADE | 19250 S DIXIE HWY | | | | CUTLER BAY | FL | 33157-7602 |
| SATURN OF SOUTHEAST TEXAS | 3865 EASTEX FWY | | | | BEAUMONT | TX | 77706-7511 |
| SATURN OF SOUTHERN ILLINOIS | 620 S 22ND ST | | | | HERRIN | IL | 62948-2151 |
| SATURN OF SOUTHERN ILLINOIS, INC | SAMUEL SHEMWELL | 620 S 22ND ST | | | HERRIN | IL | 62948-2151 |
| SATURN OF SOUTHFIELD | 29929 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-7608 |
| SATURN OF SOUTHFIELD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF SOUTHGATE | 16600 FORT ST | | | | SOUTHGATE | MI | 48195-1440 |
| SATURN OF SOUTHLAKE | 7230 JONESBORO RD | | | | MORROW | GA | 30260-2909 |
| SATURN OF SOUTHWEST OREGON | 400 N RIVERSIDE AVE | | | | MEDFORD | OR | 97501-4603 |
| SATURN OF SPARTANBURG | 2671 REIDVILLE RD | | | | SPARTANBURG | SC | 29301-3586 |
| SATURN OF SPOKANE | 1002 W 2ND AVE | | | | SPOKANE | WA | 99201-4504 |
| SATURN OF SPRINGFIELD | 2350 PRAIRIE CROSSING DR | | | | SPRINGFIELD | IL | 62711-9498 |
| SATURN OF SPRINGFIELD | 3140 S CAMPBELL AVE | | | | SPRINGFIELD | MO | 65807-4911 |
| SATURN OF SPRINGFIELD | 603 E COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105-2556 |
| SATURN OF SPRINGFIELD | 1801 OGLETOWN RD | | | | NEWARD | DE | 19711-5429 |
| SATURN OF ST PETERSBURG | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF ST. CHARLES COUNTY | 4440 N SERVICE RD | | | | SAINT PETERS | MO | 63376-3961 |
| SATURN OF ST. GEORGE | 1333 SUNLAND DR | | | | SAINT GEORGE | UT | 84790-5693 |
| SATURN OF ST. PAUL | 3400 US HIGHWAY 61 N | | | | SAINT PAUL | MN | 55110-5236 |
| SATURN OF ST. PAUL, INC. | DAVID ROEN | 3400 HIGHWAY 61 N | | | WHITE BEAR LAKE | MN | 55110-5236 |
| SATURN OF ST. PETERSBURG | 6500 US HIGHWAY 19 N | | | | PINELLAS PARK | FL | 33781-6238 |
| SATURN OF STAMFORD, INC. | DANZIL PERKINS | 358 CENTRAL AVE | | | WHITE PLAINS | NY | 10606-1210 |
| SATURN OF STATE COLLEGE | 1607 N ATHERTON ST | | | | STATE COLLEGE | PA | 16803-3055 |
| SATURN OF STATEN ISLAND | 2519 HYLAN BLVD | | | | STATEN ISLAND | NY | 10306-4343 |
| SATURN OF STERLING | 46980 HARRY BYRD HWY | | | | STERLING | VA | 20164-1816 |
| SATURN OF STERLING, INC. | BURKE O'MALLEY | 46980 HARRY BYRD HWY | | | STERLING | VA | 20164-1816 |
| SATURN OF STEVENS CREEK | 755 CAPITOL EXPRESSWAY AUTO MALL | | | | SAN JOSE | CA | 95136-1125 |
| SATURN OF STOCKTON | 2991 AUTO CENTER CIR | | | | STOCKTON | CA | 95212-2830 |
| SATURN OF STUART | 3131 SE FEDERAL HWY | | | | STUART | FL | 34994-5532 |
| SATURN OF SYRACUSE | 716 W GENESEE ST | | | | SYRACUSE | NY | 13204-2306 |
| SATURN OF SYRACUSE INC | 716 W GENESEE ST | | | | SYRACUSE | NY | 13204-2306 |
| SATURN OF SYRACUSE, INC. | EMMANUEL BOYKIN | 716 W GENESEE ST | | | SYRACUSE | NY | 13204-2306 |
| SATURN OF SYRACUSE, INC. | 716 W GENESEE ST | | | | SYRACUSE | NY | 13204-2306 |
| SATURN OF SYRACUSE, INC. | ATTN: PRESIDENT/GENERAL MANAGER | 716 W GENESEE ST | | | SYRACUSE | NY | 13204-2306 |
| SATURN OF TALLAHASSEE | 2412 W TENNESSEE ST | | | | TALLAHASSEE | FL | 32304-2617 |
| SATURN OF TAMPA | 13131 N FLORIDA AVE | | | | TAMPA | FL | 33612-3426 |
| SATURN OF TAMPA ADMIN | 101 E FLETCHER AVE | | | | TAMPA | FL | 33612-3404 |
| SATURN OF TAMPA/MISC FLEET | 1230 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304 |
| SATURN OF TEMECULA | PO BOX 892830 | | | | TEMECULA | CA | 92589-2830 |
| SATURN OF TEMPE | 7799 S AUTOPLEX LOOP | | | | TEMPE | AZ | 85284-1021 |
| SATURN OF TEMPLE | PO BOX 1928 | | | | TEMPLE | TX | 76503 |
| SATURN OF TERRE HAUTE | 5377 S US HIGHWAY 41 | | | | TERRE HAUTE | IN | 47802-4718 |
| SATURN OF TEXARKANA | 806 SOWELL LANE | | | | TEXARKANA | TX | 75503 |
| SATURN OF THE ADIRONDACKS | 1769 CENTRAL AVE | | | | ALBANY | NY | 12205-4734 |
| SATURN OF THE AVENUES | 10863 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1552 |
| SATURN OF THE AVENUES | 10863 PHILLIPS HWY | | | | JACKSONVILLE | FL | |
| SATURN OF THE AVENUES/ENTERPRISE | 10863 PHILLIPS HWY | | | | JACKSONVILLE | FL | |
| SATURN OF THE AVENUES/ENTERPRISE | 10863 PHILIPS HWY | | | | JACKSONVILLE | FL | 32256-1552 |
| SATURN OF THE AVENUES/VANGUARD | 6929 N LAKEWOOD AVE STE 100 | | | | TULSA | OK | 74117-1824 |
| SATURN OF THE COACHELLA VALLEY | 78960 VARNER RD INDIO | | | | INDIO | CA | 92203 |
| SATURN OF THE LAKES | 200 E BURLEIGH BLVD | | | | TAVARES | FL | 32778-2404 |
| SATURN OF THE VALLEY | 585 STATE AVE | | | | EMMAUS | PA | 18049-3053 |
| SATURN OF THE VALLEY | 15421 ROSCOE BLVD | | | | NORTH HILLS | CA | 91343-6528 |
| SATURN OF THE VALLEY PARTS DEPOT | 7868 ORION AVE | | | | VAN NUYS | CA | 91406-2026 |
| SATURN OF THE VALLEY, INC. | HERBERT BOECKMANN | 15421 ROSCOE BLVD | | | NORTH HILLS | CA | 91343-6528 |
| SATURN OF THORNTON ROAD | 1071 COBB PKWY S | | | | MARIETTA | GA | 30060-9232 |
| SATURN OF TIFFANY SPRINGS | 9550 NW PRAIRIE VIEW RD | | | | KANSAS CITY | MO | 64153-1816 |
| SATURN OF TIFFANY SPRINGS | 1011 W 103RD ST STE 200 | | | | KANSAS CITY | MO | 64114-4517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF TINLEY PARK | 8355 W 159TH ST | | | | TINLEY PARK | IL | 60477-1220 |
| SATURN OF TINLEY PARK, | | | | | | | |
| SATURN OF TOLEDO | 6141 W CENTRAL AVE | | | | TOLEDO | OH | 43615-1805 |
| SATURN OF TOLEDO, INC. | FRANKLIN KISTLER | 6141 W CENTRAL AVE | | | TOLEDO | OH | 43615-1805 |
| SATURN OF TOMS RIVER | 1199 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753-5700 |
| SATURN OF TOMS RIVER INC | C/O LOWENSTEIN SANDLER PC | ATTN ANDREW DAVID BEHLMANN | 65 LIVINGSTON AVENUE | | ROSELAND | NJ | 07068 |
| SATURN OF TOMS RIVER INC | LOWENSTEIN SANDLER PC | ATTN ANDREW DAVID BEHLMANN | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 |
| SATURN OF TOMS RIVER INC | LOWENSTEIN SANDLER PC | ATTN  ANDREW DAVID BEHLMANN | 65 LIVINGSTON AVE | | ROSELAND | NJ | 07068 |
| SATURN OF TOPEKA | 3731 SW TOPEKA BLVD | | | | TOPEKA | KS | 66609-1229 |
| SATURN OF TORRANCE | 20410 HAWTHORNE BLVD | | | | TORRANCE | CA | 90503-2404 |
| SATURN OF TOTOWA | 400 US HIGHWAY 46 | | | | TOTOWA | NJ | 07512-1826 |
| SATURN OF TRAVERSE CITY | 3566 N US HIGHWAY 31 S | | | | TRAVERSE CITY | MI | 49684-4542 |
| SATURN OF TRAVERSE CITY, INC. | MICHAEL MARSH | 3566 N US HIGHWAY 31 S | | | TRAVERSE CITY | MI | 49684-4542 |
| SATURN OF TREVOSE | 4437 E STREET RD | | | | TREVOSE | PA | 19053-4984 |
| SATURN OF TREVOSE, INC. | ROBERT LEWIS | 4437 E STREET RD | | | TREVOSE | PA | 19053-4984 |
| SATURN OF TRI-COUNTY | 95 W KEMPER RD | | | | SPRINGDALE | OH | 45246-2509 |
| SATURN OF TROY | 1790 MAPLELAWN DR | | | | TROY | MI | 48084-4611 |
| SATURN OF TROY, INC. | DAVID FISCHER | 1790 MAPLELAWN DR | | | TROY | MI | 48084-4611 |
| SATURN OF TUCSON | 6350 E GRANT RD | | | | TUCSON | AZ | 85715-3817 |
| SATURN OF TULSA | 7830 E 91ST ST | | | | TULSA | OK | 74133-6018 |
| SATURN OF TURNERSVILLE | 3100 ROUTE 42 | | | | SICKLERVILLE | NJ | 08081-4056 |
| SATURN OF TYLER | PO BOX 9400 | | | | TYLER | TX | 75711-9400 |
| SATURN OF TYLER | BERT ARNLUND | PO BOX 9400 | | | TYLER | TX | 75711-9400 |
| SATURN OF UNION | 2675 US HIGHWAY 22 W | | | | UNION | NJ | 07083-8505 |
| SATURN OF UNION CITY | 4100 JONESBORO RD | | | | UNION CITY | GA | 30291-2263 |
| SATURN OF UNION, INC. | JAMES TINO SR | 2675 US HIGHWAY 22 W | | | UNION | NJ | 07083-8505 |
| SATURN OF VACAVILLE | 3001 CORBY AVE | | | | SANTA ROSA | CA | 95407-7884 |
| SATURN OF VANCOUVER | 3608A N E AUTOMALL DR | | | | VANCOUVER | WA | 98662 |
| SATURN OF VENTURA | 6500 AUTO CENTER DR | | | | VENTURA | CA | 93003-7211 |
| SATURN OF VERMONT, INC. | TODD MOBLEY | 1089 SHELBURNE RD | | | SOUTH BURLINGTON | VT | 05403-6940 |
| SATURN OF VERO BEACH | 1220 N MILITARY TRL | | | | WEST PALM BEACH | FL | 33409-5015 |
| SATURN OF VIRGINIA BEACH | 1808 LASKIN RD | | | | VIRGINIA BEACH | VA | 23454-4505 |
| SATURN OF VIRGINIA BEACH | STEPHEN KLIMKIEWICZ | 1808 LASKIN RD | | | VIRGINIA BEACH | VA | 23454-4505 |
| SATURN OF VIRGINIA BEACH, INC. | HAYWOOD HYMAN | 12602 JEFFERSON AVE | | | NEWPORT NEWS | VA | 23602-4316 |
| SATURN OF VISALIA | 705 S BEN MADDOX WAY | | | | VISALIA | CA | 93292-3622 |
| SATURN OF WACO | 4824 W WACO DR | | | | WACO | TX | 76710-7018 |
| SATURN OF WALDORF | 2286 CRAIN HWY | | | | WALDORF | MD | 20601-3145 |
| SATURN OF WALLINGFORD | 1164 N COLONY RD | | | | WALLINGFORD | CT | 06492-1730 |
| SATURN OF WALLINGFORD, INC. | JOHN ORSINI | 1164 N COLONY RD | | | WALLINGFORD | CT | 06492-1730 |
| SATURN OF WARREN | 7830 CONVENTION BLVD | | | | WARREN | MI | 48092-3881 |
| SATURN OF WARWICK | 1511 BALD HILL RD | | | | WARWICK | RI | 02886-4240 |
| SATURN OF WATERTOWN | PO BOX 249 | | | | NEW YORK MLS | NY | 13417-0249 |
| SATURN OF WATERTOWN | 715 STRAITS TPKE | | | | WATERTOWN | CT | 06795-3318 |
| SATURN OF WAUKESHA | 1610 MANHATTAN DR | | | | WAUKESHA | WI | 53186-3900 |
| SATURN OF WAUKESHA, INC. | GORDON BOUCHER | 1610 MANHATTAN DR | | | WAUKESHA | WI | 53186-3900 |
| SATURN OF WAUSAU | PO BOX 477 | | | | NEENAH | WI | 54957-0477 |
| SATURN OF WAUSAU | | | | | | | |
| SATURN OF WEST 78 | 2205 VISTA WAY | | | | OCEANSIDE | CA | 92054-5661 |
| SATURN OF WEST BROAD | 11840 MIDLOTHIAN TPKE | | | | MIDLOTHIAN | VA | 23113-2622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SATURN OF WEST BROWARD | 3100 N UNIVERSITY DR | | | | SUNRISE | FL | 33351-6716 |
| SATURN OF WEST BROWARD | KING SATURN LTD | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF WEST BROWARD | SATURN OF FT LAUDERDALE | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN OF WEST CHESTER | 700 WESTTOWN RD | | | | WEST CHESTER | PA | 19382-4954 |
| SATURN OF WEST COUNTY | 722 LONG ROAD CROSSING DR | | | | CHESTERFIELD | MO | 63005-1162 |
| SATURN OF WEST LIBERTY AVENUE | 2855 W LIBERTY AVE | | | | PITTSBURGH | PA | 15216-2609 |
| SATURN OF WEST NYACK | 250 N ROUTE 303 | | | | WEST NYACK | NY | 10994-1608 |
| SATURN OF WEST PALM BEACH | 1220 N MILITARY TRL | | | | WEST PALM BEACH | FL | 33409-6015 |
| SATURN OF WEST PHOENIX INC. | DENNIS LUNDE | 8801  W BELL RD | | | PEORIA | AZ | 85382-3711 |
| SATURN OF WEST PHOENIX, INC. | DENNIS LUNDE | 10685 W PAPAGO FWY | | | AVONDALE | AZ | 85323-5313 |
| SATURN OF WEST PHOENIX, INC. | 8801 W BELL RD | | | | PEORIA | AZ | 85382-3711 |
| SATURN OF WEST RIDGE | 4692 RIDGE RD W | | | | SPENCERPORT | NY | 14559-1522 |
| SATURN OF WEST SAHARA | 310 N GIBSON RD | | | | HENDERSON | NV | 89014-6702 |
| SATURN OF WESTBROOK | 1 SAUNDERS WAY | | | | WESTBROOK | ME | 04092-4788 |
| SATURN OF WESTERN HILLS | 2301 FERGUSON RD | | | | CINCINNATI | OH | 45238-3502 |
| SATURN OF WEXFORD | 10247 PERRY HWY | | | | WEXFORD | PA | 15090-9221 |
| SATURN OF WEXFORD, INC. | WILLIAM NUMRICH | 10247 PERRY HWY | | | WEXFORD | PA | 15090-9221 |
| SATURN OF WHITE BEAR LAKE | 3400 HIGHWAY 61 N | | | | WHITE BEAR LAKE | MN | 55110-5236 |
| SATURN OF WHITE PLAINS | 358 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606-1210 |
| SATURN OF WHITE RIVER | 1089 SHELBURNE RD | | | | S BURLINGTON | VT | 05403-6940 |
| SATURN OF WHITTIER | 13809 WHITTIER BLVD | | | | WHITTIER | CA | 90605-1907 |
| SATURN OF WICHITA | 11200 E CENTRAL AVE | | | | WICHITA | KS | 67206-2801 |
| SATURN OF WICHITA/WEST | 8800 W CENTRAL AVE | | | | WICHITA | KS | 67212-3829 |
| SATURN OF WILKES BARRE, INC. | 2140 SANS SOUCI PKWY | | | | WILKES BARRE | PA | 18706-5002 |
| SATURN OF WILKES BARRE, INC. | EDWIN D BIAGAS, JR. | 2140 SOUCI PARKWAY | | | WILKES BARRE | PA | 18702 |
| SATURN OF WILMINGTON | 4951 NEW CENTRE DR | | | | WILMINGTON | NC | 28403-1662 |
| SATURN OF WINCHESTER | 3019 VALLEY AVE | | | | WINCHESTER | VA | 22601-2634 |
| SATURN OF WINCHESTER, L.L.C. | BURKE O'MALLEY | 3019 VALLEY AVE | | | WINCHESTER | VA | 22601-2634 |
| SATURN OF WINSTON-SALEM | 1400 S STRATFORD RD | | | | WINSTON SALEM | NC | 27103-2902 |
| SATURN OF WOODBRIDGE | 15701 BLACKBURN RD | | | | WOODBRIDGE | VA | 22191-4102 |
| SATURN OF WOODBRIDGE | CHRISTOPHER LINDSAY | 15701 BLACKBURN RD | | | WOODBRIDGE | VA | 22191-4102 |
| SATURN OF WORCESTER | 70 GOLD STAR BLVD | | | | WORCESTER | MA | 01606-2812 |
| SATURN OF WYOMING VALLEY | 2140 SANS SOUCI PKWY | | | | HANOVER TOWNSHIP | PA | 18706-5002 |
| SATURN OF YORK | 951 N HILLS RD | | | | YORK | PA | 17402-2232 |
| SATURN OF YORK ROAD | 801 YORK RD | | | | TOWSON | MD | 21204-2509 |
| SATURN P/T MFG OPERATIONS SUPPORT TEAM | 100 SATURN PKWY | P.O. BOX 1500 MD J-16 | | | SPRING HILL | TN | 37174-2492 |
| SATURN PLYMOUTH/MI | 9301 MASSEY DR | | | | PLYMOUTH | MI | 48170-4550 |
| SATURN POW/ENGINE | ENGINE ASSEMBLY | HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 |
| SATURN POW/MAN TRANS | MANUAL TRANSMISSION ASSEMBLY | HIGHWAY 31 SOUTH | | | SPRING HILL | TN | 37174 |
| SATURN PT MFG/SPRNGH | 100 SATURN PKWY | P.O. BOX 1500 MD J-16 | | | SPRING HILL | TN | 37174-2492 |
| SATURN PT/TN | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| SATURN RETAIL COMPANY OF TENNESSEE, INC. | 6025 INTERNATIONAL DR | | | | CHATTANOOGA | TN | 37421-1617 |
| SATURN RETAIL OF CHARLESTON SC, LLC | ROBERT CREWS | 8261 RIVERS AVE | | | NORTH CHARLESTON | SC | 29406-9202 |
| SATURN RETAIL OF EAST BAY, CA, LLC | SATURN CORPORATION | 100 SATURN PKWY | | | SPRING HILL | TN | 37174-2492 |
| SATURN RETAIL OF LONG BEACH CA, LLC | MONIR SOBH | 18400 STUDEBAKER RD | | | CERRITOS | CA | 90703-5345 |
| SATURN RETAIL OF N TEXAS INC | C/O SATURN CORP ATTN R H TROST | 400 RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 |
| SATURN RETAIL OF NEW HAMPSHIRE, INC. | MARSHALL JESPERSEN | 170 AUTO CENTER RD | | | MANCHESTER | NH | 03103-3227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATURN RETAIL OF NORTH TEXAS | C/O SATURN CORP ATTN R H TROST | MC482 D13 # D82 | 400 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| SATURN RETAIL OF NORTH TEXAS, INC. | C/O SATURN CORPORATION | 100 SATURN PKWY | P.O. BOX 1500 | | SPRING HILL | TN | 37174-2492 |
| SATURN RETAIL OF PENNSYLVANIA INC | 400 RENAISSANCE CTR | MC 482-D13-D82 ATTNRON REDFERN | | | DETROIT | MI | 48265-4000 |
| SATURN RETAIL OF PENNSYLVANIA, INC. | EDWIN BIAGAS | 2140 SANS SOUCI PKWY | | | HANOVER TOWNSHIP | PA | 18706-5002 |
| SATURN RETAIL OF RALEIGH NC, LLC | RICHARD H. TROST | 100 SATURN PKWY | MAIL CODE 371-999-F10 | | SPRING HILL | TN | 37174-2492 |
| SATURN RETAIL OF S TEXAS INC | C/O SATURN CORP ATTN R H TROST | MC482 D13 # D82 | 400 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| SATURN RETAIL OF SOUTH CALIFORNIA, INC. | RICHARD H. TROST | 100 SATURN PKWY | MC 371-999-F10 | | SPRING HILL | TN | 37174-2492 |
| SATURN RETAIL OF SOUTH CALIFORNIA, INC. | 100 SATURN PKWY | | | | SPRING HILL | TN | 37174-2492 |
| SATURN RETAIL OF SOUTH CALIFORNIA, INC. | STEVE W. GRIFFIN | 100 SATURN PKWY | MC 371-999-F10 | | SPRING HILL | TN | 37174-2492 |
| SATURN RETAIL OF SOUTH TEXAS, INC. | C/O SATURN CORPORATION | 100 SATURN PKWY | P.O. BOX 1500 | | SPRING HILL | TN | 37174-2492 |
| SATURN SAAB BROSSARD | 5950 BOUL MARIE VICTORIN | | | BROSSARD PQ J4W 1A4 CANADA | | | |
| SATURN SAAB ISUZU OF LONDON DEALER 96348 | 940 WHARNCLIFFE ROAD SOUTH | | | LONDON ON N6L 1K3 CANADA | | | |
| SATURN SAAB ISUZU ON THE QUEENSWAY LTD. | 1652 THE QUEENSWAY | | | TORONTO ON M8Z 1X1 CANADA | | | |
| SATURN SAAB OF LONDON /HULLY GULLY | 940 WHARNCLIFFE RD SOUTH | | | LONDON CANADA ON N6L 1K3 CANADA | | | |
| SATURN SAAB OR LONDON/HULLY GULLY | 547 TRAFALGAR ROAD | | | OAKVILLE CANADA ON L6J 3L1 | | | |
| SATURN SCALE SYSTEMS | | | | | | | |
| SATURN SOUTHWEST FLORIDA LLC | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | | TALLAHASSEE | FL | 32308 |
| SATURN SOUTHWEST FLORIDA LLC | SATURN OF CAPE CORAL | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| SATURN SOUTHWEST FLORIDA LLC | SATURN OF FT MYERS | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| SATURN SOUTHWEST FLORIDA LLC | SATURN OF NAPLES | MYERS & FULLER | 2822 REMINGTON GREEN CIRCLE | | TALLAHASSEE | FL | 32308 |
| SATURN SPACE COAST | 4340 W NEW HAVEN AVE | | | | MELBOURNE | FL | 32904-3320 |
| SATURN TIRE & RUBBER CO., INC. | | | | | | | |
| SATURN VTI CLASSACTION CLASS MEMBER | DARILYN ZIEGLER | 9615 GREEN SPRUCE DR | | | LAKELAND | TN | 38002 |
| SATURN/NORTH | 8600 NORTH HIGH STREET | | | | WORTHINGTON | OH | 43085 |
| SATURN/SOUTHEAST | 4141 HAMILTON SQUARE BLVD | | | | GROVEPORT | OH | 43125-9084 |
| SATURN/WEST | 3880 FISHINGER BLVD | | | | HILLIARD | OH | 43026-9551 |
| SATURNINA GONZALEZ | 2112 SPENCER PORT RD | | | | ROCHESTER | NY | 14606-3263 |
| SATURNINO MARTE | 576 PAULISON AVE | | | | CLIFTON | NJ | 07011-4119 |
| SATURNINO ROMAN | 1401 GREENWOOD AVE | | | | TRENTON | NJ | 08609-2209 |
| SATURNO SPA | VIA MORANDI 101 | | | GRUGLIASSCO 10095 ITALY | | | |
| SATUSHEK, EILEEN V | C/O SUPERIOR NATIONAL BANK& TRUST CO | PO BOX 138 | | | DOLLAR BAY | MI | 49922 |
| SATYA ARTS ASSOCIATION | 80 ACORN PLACE | | | MISSISSAUGA ON CANADA | | | |
| SATYA VEERAPANENI | PO BOX 9022 | BARODA | | | WARREN | MI | 48090-9022 |
| SATYAJIT NALAVADE | | | | | | | |
| SATYAM COMPUTER SERVICES LTD | 1 GATEHALL DR STE 301 | | | | PARSIPPANY | NJ | 07054-4514 |
| SATYAM COMPUTER SERVICES LTD | SHAILENDER JAIN | 26677 W 12 MILE RD | | | SOUTHFIELD | MI | 48034-1514 |
| SATYAM COMPUTER SERVICES LTD | 300 GALLERIA OFFICENTRE STE 322 | | | | SOUTHFIELD | MI | 48034-8429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SATYAM COMPUTER SERVICES, LTD. | MAYFAIR CENTRE | S.P. ROAD, SECUNDERBAND | | ANDHRA PRADESH,  500 0 INDIA | | | |
| SATYAM VENTURE ENGINEERING SERVICES | ASHOKA MYHOME CHAMBERS | 1-8-301-306 3RD FL SP RD | | ANDHRA PRADESH INDIA INDIA | | | |
| SATYANARAYANA | 950 S MAIN ST STE 2 | | | | CELINA | OH | 45822-2467 |
| SATYANARAYANA M REPAKA | 2613 SYLVAN AVE | | | | WILMINGTON | DE | 19805-2344 |
| SATYSHUR, JEFFREY L | 7060 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112 |
| SAU TRAN | 8881 NIXON RD | | | | GRAND LEDGE | MI | 48837-9406 |
| SAUBER BARBARA | SAUBER, BARBARA | 25176 N VIRGINIA AVE | | | LAKE ZURICH | IL | 60047 |
| SAUBER MANUFACTURING | 6711 BUILDING B, BINGLE ROAD | | | | HOUSTON | TX | 77092 |
| SAUBER, BARBARA | 25176 N VIRGINIA AVE | | | | LAKE ZURICH | IL | 60047-8960 |
| SAUBER, BARBARA AND DANIEL | BARBARA SAUBER | 25176 N VIRGINIA AVE | | | LAKE ZURICH | IL | 60047-8960 |
| SAUBER, KATHLEEN A | 1299 WEEDEN RD | | | | CARO | MI | 48723-8912 |
| SAUBERAN, FRANK E | 12603 COWENS CORNERS RD | | | | CONEWANGO VALLEY | NY | 14726-9708 |
| SAUBERT, HAROLD E | 1313 CLINTON AVE | | | | ALEXANDRIA | IN | 46001-2707 |
| SAUBERT, PRINCE E | 5326 LEWIS DR | | | | ANDERSON | IN | 46013-1537 |
| SAUCEDA JR, ELISEO | 130 PROSPERITY ST | | | | MERCEDES | TX | 78570-3940 |
| SAUCEDA JR, OVIDIO | 19577 ROAD D | | | | CONTINENTAL | OH | 45831 |
| SAUCEDA, CHRISTINE | PO BOX 2741 | | | | TUCSON | AZ | 85702 |
| SAUCEDA, GUADALUPE S | 809 W NORTHRUP ST | | | | LANSING | MI | 48911-3638 |
| SAUCEDA, JOSE | PO BOX 112 | | | | HAMLER | OH | 43524-0112 |
| SAUCEDA, JUAN C | PO BOX 443 | | | | CARRIZO SPRINGS | TX | 78834-6443 |
| SAUCEDA, JUAN H | 612 W PAISANO LN | | | | WESLACO | TX | 78596-4133 |
| SAUCEDA, JUAN H | 612 WEST PAISANO LANE | | | | WESLACO | TX | 78596-4133 |
| SAUCEDA, MARIA | RR 7 BOX 941 | | | | LUBBOCK | TX | 79403-9409 |
| SAUCEDA, MONA | 462 CAMERON AVE | | | | PONTIAC | MI | 48342-1812 |
| SAUCEDA, NARCISO | 3022 S 1ST ST | | | | MCALLEN | TX | 78503-1302 |
| SAUCEDA, OVIDIO B | PO BOX 1812 | HB 37 | | | MARION | OH | 43301-1812 |
| SAUCEDA, RICARDO V | 4728 BRISTOL ST | | | | LANSING | MI | 48910-6109 |
| SAUCEDA, RUBEN | 817 ERIEVIEW RD | | | | CURTICE | OH | 43412-9447 |
| SAUCEDA, SANDRA S | PO BOX 43-1494 | | | | PONTIAC | MI | 48343 |
| SAUCEDO, CARLOS C | 1810 PORTSMOUTH DR | | | | ARLINGTON | TX | 76018-1884 |
| SAUCEDO, CARLOS CARREON | 1810 PORTSMOUTH DR | | | | ARLINGTON | TX | 76018-1884 |
| SAUCEDO, CONSUELO | 4847 PROCTOR ST | | | | DETROIT | MI | 48210-2231 |
| SAUCEDO, DAVID S | 7005 SPANISH BAY CT | | | | RIVERBANK | CA | 95367-3325 |
| SAUCEDO, FELIX | 9999 IMPERIAL HWY APT 205 | | | | DOWNEY | CA | 90242-3231 |
| SAUCEDO, FRANK | 705 MAYWOOD CT | | | | WESTLAKE VILLAGE | CA | 91362-5427 |
| SAUCEDO, JOSE | 3180 DIXIE CT | | | | SAGINAW | MI | 48601-5914 |
| SAUCEDO, JUAN | 1815 RIBBLE ST | | | | SAGINAW | MI | 48601-6857 |
| SAUCEDO, MARIA A | 5702 FLANDERS RD | | | | TOLEDO | OH | 43623-1037 |
| SAUCEDO, MARIA ANTONIA | 5702 FLANDERS RD | | | | TOLEDO | OH | 43623-1037 |
| SAUCEDO, RAUL S | 2045 W 17TH ST | | | | CHICAGO | IL | 60608-1814 |
| SAUCEDO, ROBERTO | 4304 LAMAR RD | | | | DEL CITY | OK | 73115-4418 |
| SAUCEMAN, DANIEL F | 30517 GLENWOOD CIR | | | | WARREN | MI | 48088-3371 |
| SAUCEMAN, NORMA O | 20 WALKER CIR | | | | GIRARD | OH | 44420-1274 |
| SAUCEMAN, NORMA O | 20 WALKER CIRCLE | | | | GIRARD | OH | 44420-1274 |
| SAUCEMAN, PATRICIA A | 1549 MADELINE DR. S.E. | | | | MASURY | OH | 44438-4438 |
| SAUCEMAN, PATRICIA A | 1549 MADELINE ST | | | | MASURY | OH | 44438-1535 |
| SAUCERMAN CLYDE CHRISTA M SAUCERMAN | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SAUCERMAN, BARBARA | 1145 MILTON AVENUE | | | | JANESVILLE | WI | 53545-1825 |
| SAUCERMAN, CLYDE | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAUCERMAN, DAVID E | 5802 HALSEY ST | | | | SHAWNEE | KS | 66216-1972 |
| SAUCERMAN, GARY L | 4432 W HINSHAW RD | | | | MONROVIA | IN | 46157-9307 |
| SAUCERMAN, JERRY R | 6368 N BRUMMETT RD | | | | QUINCY | IN | 47456-9451 |
| SAUCERMAN, KELLI D | 6419 N FISK CT | | | | KANSAS CITY | MO | 64151-1380 |
| SAUCERMAN, LEWIS A | 8144 S COUNTY ROAD 950 E | | | | CLOVERDALE | IN | 46120-8902 |
| SAUCERMAN, MARION W | 3343 W HINSHAW RD | | | | MONROVIA | IN | 46157-9302 |
| SAUCERMAN, PATRICK D | 6419 N FISK CT | | | | KANSAS CITY | MO | 64151-1380 |
| SAUCERMAN,CARI | 24635 W 55TH ST | | | | SHAWNEE | KS | 66226-2930 |
| SAUCHELLI, ANN M | 2007 BROOKFIELD GLEN DR | | | | BELVIDERE | NJ | 07823 |
| SAUCIER JOHN | SAUCIER, JOHN | ONE LAKESHORE DRIVE SUITE 1800 | | | LAKE CHARLES | LA | 70629 |
| SAUCIER JR, ALFRED R | 427 LYMAN LAKE RD | | | | LYMAN | SC | 29365-9521 |
| SAUCIER MARVIN | SAUCIER, COURTNEY | 3009 STRAWBERRY RD | | | PASADENA | TX | 77502-5216 |
| SAUCIER MARVIN | SAUCIER, MARVIN | 3009 STRAWBERRY RD | | | PASADENA | TX | 77502-5216 |
| SAUCIER MARVIN | SAUCIER, MELISSA | 3009 STRAWBERRY RD | | | PASADENA | TX | 77502-5216 |
| SAUCIER, ALBERT | 307 PAPAYA CIR | | | | BAREFOOT BAY | FL | 32976-6850 |
| SAUCIER, ARTHUR E | 5396 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| SAUCIER, BRIAN | 8 ISABEL STREET | | | | MASSENA | NY | 13662-2503 |
| SAUCIER, BRIAN | 2727 W 18TH ST APT 256 | | | | HOUSTON | TX | 77008 |
| SAUCIER, COURTNEY | GIDDENS ALBERT LEE | 3009 STRAWBERRY RD | | | PASADENA | TX | 77502-5216 |
| SAUCIER, DOROTHY L | 6609 SWALLOW DR | | | | HARRISON | MI | 48625-9049 |
| SAUCIER, IRMA M | 1226 FRANKLIN DR | | | | PORT ORANGE | FL | 32129-4071 |
| SAUCIER, JOHN | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| SAUCIER, MARVIN | GIDDENS ALBERT LEE | 3009 STRAWBERRY RD | | | PASADENA | TX | 77502-5216 |
| SAUCIER, MARVIN | 1805 AUTREY DR | | | | DEER PARK | TX | 77536-4644 |
| SAUCIER, MELISSA | 1805 AUTREY DR | | | | DEER PARK | TX | 77536-4644 |
| SAUCIER, MELISSA | ALBERT GIDDENS | 3009 STRAWBERRY RD | | | PASADENA | TX | 77502-5216 |
| SAUCIER, PAUL R | 221 MARION DR | B-101 | | | ROCKPORT | TX | 78382 |
| SAUCIER, PAUL RICHARD | # 1C | 1924 WEST TERRACE BOULEVARD | | | ROCKPORT | TX | 78382-6252 |
| SAUCIER, ROBERT H | 2433 S RIVERSIDE DR | | | | BELOIT | WI | 53511 |
| SAUCIER, ROBERT M | 1000 PALM AVE | ROBERT M SAUCIER C/O PALM TERRAC | | | MATTOON | IL | 61938-6031 |
| SAUCIER, RONALD D | 4522 PALMETTO RD | | | | BENTON | LA | 71006-9710 |
| SAUCILLO PABLO | 623 LA PALOMA AVE | | | | ALHAMBRA | CA | 91801-3041 |
| SAUCILLO, JESUS O | 4881 WIOTA ST | | | | LOS ANGELES | CA | 90041 |
| SAUCILLO, PABLO M | 623 LA PALOMA AVE | | | | ALHAMBRA | CA | 91801-3041 |
| SAUCKE, MICHAEL L | 1395 CRAIG DR | | | | LOMPOC | CA | 93436-8314 |
| SAUDER CHEVROLET COMPANY | 350 S MAIN ST | | | | MANHEIM | PA | 17545-2213 |
| SAUDER CHEVROLET COMPANY | LARRY SAUDER | 350 S MAIN ST | | | MANHEIM | PA | 17545-2213 |
| SAUDER, CAROLINE M | 1600 LUCAS NORTH RD | | | | LUCAS | OH | 44843-9536 |
| SAUDER, FRANK | 1149 W 40TH ST | | | | FREMONT | MI | 49412-7926 |
| SAUDER, GARY W | 2538 KERR RD | | | | LUCAS | OH | 44843-9306 |
| SAUDER, JAMES F | 1109 FLEMING FALLS RD | | | | MANSFIELD | OH | 44905-1340 |
| SAUDER, ROBERT A | 1460 BELLVILLE JOHNSVILLE RD | | | | BELLVILLE | OH | 44813-9221 |
| SAUDER, SORAYA | 29624 HILLBROOK ST | | | | LIVONIA | MI | 48152-4518 |
| SAUDI BASIC INDUSTRIES CORP | SABIC BLDG SABIC COMPLEX | | | RIYADH 11422 SAUDI ARABIA | | | |
| SAUDIA Y MILLS | 1231 NORTH RD SE #295 | | | | NILES | OH | 44446 |
| SAUER ANDREW A (429759) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAUER AUTO VERTRIEBS GMBH | DAIMLERSTRASSE 4-6 | | | PFULLINGEN 72793 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUER CARL J SR (ESTATE OF) (473359) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SAUER EARL S (486608) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SAUER JR, FRANK A | 5709 DUNROVIN DR | | | | SAGINAW | MI | 48638-5408 |
| SAUER LAURETTA | 43 HY PL | | | | LAKE GROVE | NY | 11755-2310 |
| SAUER, ALBERT A | 7184 ELKWOOD DR | | | | WEST CHESTER | OH | 45069-3013 |
| SAUER, ALFRED B | 1882 SPRUCE CREEK BLVD | RT#1 | | | PT ORANGE | FL | 32128-6780 |
| SAUER, ALLAN N | 6390 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9701 |
| SAUER, ANDREW A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUER, ARTHUR J | 4399 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| SAUER, BARRY S | N3979 SUNRISE CIR | | | | BRODHEAD | WI | 53520-9645 |
| SAUER, BERTHA E | 3212 BOY SCOUT RD | | | | BAY CITY | MI | 48706 |
| SAUER, BETTIE M | 1492 HEAVENLY VIEW LANE | | | | VALLEY CITY | OH | 44280-9471 |
| SAUER, BETTY | 3735 DELAWARE AVE APT 201 | | | | KENMORE | NY | 14217-1059 |
| SAUER, CARL J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SAUER, DALE | 109 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1005 |
| SAUER, DAN A | 14053 WOODVIEW DR | | | | FENTON | MI | 48430-3312 |
| SAUER, DORIS | 127 JACKSON MILLS RD | | | | JACKSON | NJ | 08527-3057 |
| SAUER, EARL S | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| SAUER, FLORENCE E | 705 17TH ST APT 8 | | | | BRODHEAD | WI | 53520 |
| SAUER, FLORENCE E | 317 3RD AVENUE | WYNDAMERE APARTMENTS | | | MONROE | WI | 53566 |
| SAUER, GEORGE R | 1125 WEST PALM AVENUE | | | | REDLANDS | CA | 92373-5703 |
| SAUER, GERALD D | 9045 70TH ST | | | | LITTLE FALLS | MN | 56345-4395 |
| SAUER, GERALD J | 3518 CHOCTAW DR SE | | | | DECATUR | AL | 35603-5263 |
| SAUER, GUENTER K | 12286 WILLISTON RD | | | | ALDEN | NY | 14004-8810 |
| SAUER, HERBERT | 12422 GRINDLEY DR | | | | STERLING HTS | MI | 48312-3144 |
| SAUER, HILDA M | 5759 MITZI LN | | | | HILLSBORO | OH | 45133-9348 |
| SAUER, HILDA M | 5759 MITZI LANE | | | | HILLSBORO | OH | 45133-9348 |
| SAUER, IONA L | 4777 NW 31ST ST | | | | OCALA | FL | 34482-8378 |
| SAUER, JAMES D | 7509 LINDSAY DR | | | | INDIANAPOLIS | IN | 46214 |
| SAUER, JAMES M | 1402 SILVER SPRINGS CT SE | | | | CALEDONIA | MI | 49316-8445 |
| SAUER, JERRY W | 4404 ALICENT CT | | | | LOUISVILLE | KY | 40207-2830 |
| SAUER, JOHN A | 7766 EAST M-78 | | | | EAST LANSING | MI | 48823 |
| SAUER, KAREN SUE | 450 WHITE CAP LN | | | | NEWPORT COAST | CA | 92657-1093 |
| SAUER, KENNETH F | 19940 ECHO DR | | | | STRONGSVILLE | OH | 44149-6010 |
| SAUER, LARRY L | 907 6TH ST | | | | BRODHEAD | WI | 53520-1237 |
| SAUER, LEROY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SAUER, LOUIS H | 1003F PRIORITY RD | | | | YORK | PA | 17404-2442 |
| SAUER, MARGARET A | 1147 CREEKSIDE COURT | | | | FLINT | MI | 48509 |
| SAUER, MARGARET A | 4399 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1466 |
| SAUER, MARK | 43 ESTONIA DRIVE | | | | NEW LABANON | OH | 45345 |
| SAUER, MARK | 43 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1217 |
| SAUER, MARY | 422 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-4225 |
| SAUER, MARY | 10290 BROADVIEW DR | | | | LARGO | FL | 33773-4272 |
| SAUER, MELISSA L | 7212 WALNUT CREEK XING | CROSSING | | | AVON | IN | 46123-8261 |
| SAUER, PETER W | 125 BORLAND AVE | | | | SAGINAW | MI | 48602-3129 |
| SAUER, RICHARD D | 18292 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9626 |
| SAUER, RICHARD J | 17342 E BACA DR | | | | FOUNTAIN HILLS | AZ | 85268-2663 |
| SAUER, ROBERT C | 6 E SOUTH ST | | | | LIBERTY | IN | 47353-1327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUER, ROBERT D | 4620 TODD POINT LN | | | | BALTIMORE | MD | 21219-1013 |
| SAUER, ROBERT D | 9314 SEA POINT RD | | | | BALTIMORE | MD | 21219-2370 |
| SAUER, ROBERT DUDLEY | 9314 SEA POINT RD | | | | BALTIMORE | MD | 21219-2370 |
| SAUER, ROBERT K | 1421 RIDLEY DR | | | | FRANKLIN | TN | 37064-9616 |
| SAUER, ROBERT W | 1106 TRANSIT ST | | | | BAY CITY | MI | 48706-4165 |
| SAUER, RONALD B | 7212 WALNUT CREEK XING | CROSSING | | | AVON | IN | 46123-8261 |
| SAUER, RONALD D | 801 S SHERMAN ST | | | | BAY CITY | MI | 48708-7430 |
| SAUER, RONALD J | 3702 BRANCH RD | | | | FLINT | MI | 48506-2414 |
| SAUER, SAMUEL L | 28577 AYER-PLEASANT RD | | | | DEFIANCE | OH | 43512 |
| SAUER, STEPHEN H | 5621 NW BELL RD | | | | PARKVILLE | MO | 64152-3618 |
| SAUER, STEVEN L | 435 AMBER DR SE | | | | WARREN | OH | 44484-5809 |
| SAUER, STEVEN L | 276 PALMER CIR NE | | | | WARREN | OH | 44484-5547 |
| SAUER, STUART J | 326 HUNTERS RUN DR | | | | BEL AIR | MD | 21015-8946 |
| SAUER, THOMAS G | 1500 MADISON AVE | | | | MOUNT HEALTHY | OH | 45231-4434 |
| SAUER, VIVIAN L | 30 BROOKWOOD AVE APT 29 | | | | HAMILTON | OH | 45013-2092 |
| SAUER, WILLIAM J | 7574 MUIRFIELD PL | | | | INDIANAPOLIS | IN | 46237-9554 |
| SAUER, WILLIAM L | 46 STONY BROOK WAY | | | | BAR HARBOR | ME | 04609-7274 |
| SAUERBIER, FRANCES M | 18 S LACKAWANNA ST APT 1 | | | | WAYLAND | NY | 14572-1436 |
| SAUERBREY, KARL R | 38321 SHANA DR | | | | CLINTON TOWNSHIP | MI | 48036 |
| SAUERESSIG GMBH & CO | POSTFACH 13 62 | | VREDEN D-48686 | | | | |
| SAUERHAGE, HERBERT E | 126 SUNSET DR | | | | PIEDMONT | MO | 63957-1021 |
| SAUERLAND, BEULAH E | 3476 RIGGS RD | | | | OXFORD | OH | 45056-9245 |
| SAUERS BUICK, PONTIAC, CADILLAC AND | 1900 E LINCOLNWAY | | | | LA PORTE | IN | 46350-3992 |
| SAUERS BUICK, PONTIAC, CADILLAC AND GMC TRUCK | 1900 E LINCOLNWAY | | | | LA PORTE | IN | 46350-3992 |
| SAUERS BUICK-PONTIAC, INC. | CHARLES SAUERS | 1900 E LINCOLNWAY | | | LA PORTE | IN | 46350-3992 |
| SAUERS, BERNARD F | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SAUERS, CAROLYN S | 3578 POLK AVE | | | | SAGINAW | MI | 48604 |
| SAUERS, EDMUND C | 14370 WOODLAWN DR | | | | SIDNEY | OH | 45365-9467 |
| SAUERS, JUNE M | 15525 SEYMOUR RD | | | | LINDEN | MI | 48451-9737 |
| SAUERS, LEWIS G | 15525 SEYMOUR RD | | | | LINDEN | MI | 48451-9737 |
| SAUERS, RONALD E | 3667 BORDEAU RD | | | | STANDISH | MI | 48658 |
| SAUERS, TERRY L | 8261 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| SAUERS, TERRY LEWIS | 8261 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8843 |
| SAUERWALD, PAUL E | 7243 DEERHILL CT | | | | CLARKSTON | MI | 48346-1277 |
| SAUERWALD, PHILIP L | 9084 MILLWARD ST | | | | WHITE LAKE | MI | 48386-4266 |
| SAUERWEIN, BRET A | 3619 SWEET BAY COURT | | | | OAKLAND | MI | 48363-2659 |
| SAUERWEIN, GEORGE E | 2001 HURD ST | | | | TOLEDO | OH | 43605-2821 |
| SAUERWEIN, GEORGE ELLISWORTH | 2001 HURD ST | | | | TOLEDO | OH | 43605-2821 |
| SAUERWEIN, ROBERT J | 11031 DETWILER RD | | | | COLUMBIANA | OH | 44408 |
| SAUERWINE JAMES H | SAUERWINE, JAMES H | 2080 LINGLESTOWN RD STE 106 | | | HARRISBURG | PA | 17110-9670 |
| SAUERWINE, JAMES H | GOLDBERG JOSEPH K | 2080 LINGLESTOWN RD STE 106 | | | HARRISBURG | PA | 17110-9670 |
| SAUGATUCK MOTORS, INC. | PATRICK RYAN | 144 RAILROAD AVE | | | GREENWICH | CT | 06830-6308 |
| SAUGSTAD, EVELYN M | 11314 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| SAUGSTAD, GENEVA | 1348 BLUEGRASS RD | | | | SEVIERVILLE | TN | 37862-5203 |
| SAUGSTAD, HELEN M | 624 N GENESEE ST | | | | DAVISON | MI | 48423-1118 |
| SAUGSTAD, KEVIN L | 11301 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| SAUGSTAD, KEVIN LEE | 11301 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| SAUGSTAD, KYLE L | 11271 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| SAUGSTAD, KYLE LIN | 11271 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |
| SAUGSTAD, NORRIS E | 11314 HENDERSON RD | | | | OTISVILLE | MI | 48463-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAUIGNI EDOARDO | VIA ISACCO NEWTON 25 | | | 41100 MODENA ITALY | | | |
| SAUK COUNTY TREASURER | 505 BROADWAY ST | | | | BARABOO | WI | 53913-2183 |
| SAUK VALLEY/ROCK FAL | 200 E 3RD ST | | | | ROCK FALLS | IL | 61071-1308 |
| SAUK, MICHAEL E | 485 W WALTON BLVD | | | | PONTIAC | MI | 48340-1048 |
| SAUL BURNS | 40 OAK ST | | | | BROOKVILLE | OH | 45309-1721 |
| SAUL CASTILLO | 5212 MESA RD | | | | MONONA | WI | 53716-2915 |
| SAUL CASTRO | 6804 MURPHYS CT | | | | BAKERSFIELD | CA | 93309-0519 |
| SAUL CHERYL A | SAUL, CHERYL A | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SAUL CUBILLOS | 12 FAWN CT | | | | JAMESBURG | NJ | 08831-1180 |
| SAUL ESCALANTE | 2337 W GREGG DR | | | | CHANDLER | AZ | 85224-1769 |
| SAUL EWING LLP | CENTER SQUARE WEST 1500 MARKET | SQUARE 38TH FLOOR | | | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: JEFFREY C. HAMPTON, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATTY FOR JAC PRODUCTS, INC. | ATT: ADAM H. ISENBERG, ESQ. | CENTRE SQUARE WEST | 1500 MARKET STREET, 38TH FLOOR | PHILADELPHIA | PA | 19102 |
| SAUL EWING LLP | ATTY FOR JOHNSON MATTHEY TESTING & DEV; JOHNSON MATTHEY INC | ATTN: TERESA K.D. CURRIER, ESQ. | 222 DELAWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | WILMINGTON | DE | 19899 |
| SAUL EWING LLP | ATTN: MARK MINUTI | 222 DELEWARE AVENUE, SUITE 1200 | P.O. BOX 1266 | | WILMINGTON | DE | 19899 |
| SAUL EWING REMICK & SAUL | LLP PJP LIAISON COUNSEL FUND | 214 CARNEGIE CTR STE 202 | | | PRINCETON | NJ | 08540-6237 |
| SAUL FIRSTEN | 5611 HILLCREST CIR W | | | | W BLOOMFIELD | MI | 48322-1277 |
| SAUL GEORGE R (346650) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAUL ISLA | 2087 AUDUBON DR | | | | GLENDALE HTS | IL | 60139-1807 |
| SAUL J MORA | 4670 COLONIAL DR APT 3 | | | | SAGINAW | MI | 48603-3926 |
| SAUL KATZ | 932 NATHANIEL TRAIL | | | | WARMINSTER | PA | 18974 |
| SAUL L. VICTOR | 18 EAST 41 ST 10TH FLOOR | | | | NEW YORK | NY | 10017 |
| SAUL MACIAS | 1312 CHARTWELL DUAL | | | | EAST LANSING | MI | 48823 |
| SAUL MARTINEZ | 46419 WHITE CAP DR | | | | MACOMB | MI | 48044-5757 |
| SAUL MITCHELL | 4472 LAKESHORE DR | | | | SHREVEPORT | LA | 71109-3033 |
| SAUL MORA | APT 3 | 4670 COLONIAL DRIVE | | | SAGINAW | MI | 48603-3926 |
| SAUL PERSON | 1905 GLYNN CT | | | | DETROIT | MI | 48206-1742 |
| SAUL RADLER | CGM IRA ROLLOVER CUSTODIAN | 19951 NE 10TH PL WAY | | | N MIAMI BEACH | FL | 33179-2504 |
| SAUL RANCHER JR | 538 N 24TH ST | | | | SAGINAW | MI | 48601-6203 |
| SAUL SANDERS | PO BOX 88619 | | | | INDIANAPOLIS | IN | 46208-0619 |
| SAUL SANTIAGO | PO BOX 1309 | | | | BAJADERO | PR | 00616-1309 |
| SAUL SCHWARTZ | PO BOX 320452 | | | | FLINT | MI | 48532-0008 |
| SAUL SCOTT | 7509 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6706 |
| SAUL WACHTER | 5 LAUMER AVE | | | | SAN JOSE | CA | 95127-2429 |
| SAUL WILLIAM DEVON | SAUL, GARY E | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SAUL WILLIAM DEVON | SAUL, MARY L | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SAUL WILLIAM DEVON | SAUL, WILLIAM DEVON | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SAUL WILLIAMS | 5810 WATERMAN BLVD | | | | SAINT LOUIS | MO | 63112-1516 |
| SAUL'S AUTO SERVICE | 21 INDUSTRIAL ST | | | GUELPH ON N1E 6B9 CANADA | | | |
| SAUL, BEVERLY J | 11389 E RICHFIELD RD | | | | DAVISON | MI | 48423-8517 |
| SAUL, DEVON | 4816 RUTHERGLEN DR | | | | AUSTIN | TX | 78749 |
| SAUL, ESTHER L | 6518 8TH AVE | | | | GRANDVILLE | MI | 49418-9668 |
| SAUL, ESTHER L | 6518 8TH AVE SW | | | | GRANDVILLE | MI | 49418-9668 |
| SAUL, GARY E | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SAUL, GEORGE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAUL, GILBERT E | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 |
| SAUL, GIULA | 1254 GARBRY RD APT 3 | | | | PIQUA | OH | 45356 |
| SAUL, GIULA | ELMCREEK NURSING CTR | 115 ELMWOOD CIRCLE | | | WEST CARROLLTON | OH | 45449 |
| SAUL, ILENE E | 4617 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1257 |
| SAUL, LISA L | 1700 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| SAUL, LISA LEANN | 1700 RAUSCH AVE | | | | DAYTON | OH | 45432-3432 |
| SAUL, LOIS O | 1801 EAST SOUTHWAY BOULEVARD | | | | KOKOMO | IN | 46902-4562 |
| SAUL, MARVIN E | 1425 CHIMNEY HILL RD | | | | FELTON | DE | 19943-4611 |
| SAUL, MARY L | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SAUL, MYRON K | 2422 WILDBROOK RUN | | | | BLOOMFIELD HILLS | MI | 48304-1444 |
| SAUL, NANCY L | 10232 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345-9694 |
| SAUL, R P | 3726 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 |
| SAUL, R PATRICK | 3726 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4285 |
| SAUL, RICHARD | | | | | | | |
| SAUL, ROBERT E | 3190 CHAPEL RD | | | | ANDERSON | IN | 46012-9412 |
| SAUL, SHERI L | 8582 HERMITAGE WAY | | | | SACRAMENTO | CA | 95823-6111 |
| SAUL, TAMMY E | 2670 E COUNTY ROAD 0 NS | | | | KOKOMO | IN | 46901 |
| SAUL, TIMOTHY A | 719 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6189 |
| SAUL, WILLIAM DEVON | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SAULEN, HELEN J | 70 HIGHLAND ST | | | | MILFORD | MA | 01757-2334 |
| SAULIG, RICHARD R | 2329 WOODGLEN CT | | | | AURORA | IL | 60502-9402 |
| SAULINE, DEBORAH | 6417 KLAUS CT | | | | PORT CHARLOTTE | FL | 33981-5527 |
| SAULINE, PATRICK D | 6222 DIANA DR | | | | POLAND | OH | 44514-1830 |
| SAULINE, ROSITA C | 836 SCHOOL ST | | | | HUBBARD | OH | 44425 |
| SAULL, THOMAS W | 16351 ROTUNDA DR STE 155C | | | | DEARBORN | MI | 48120 |
| SAULMON, MARJORIE L | 9149 N 300 W | | | | HUNTINGTON | IN | 46750-9726 |
| SAULNIER DAN | SAULNIER, DAN | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAULNIER, ALICE P | 5522 NORTHRIDGE RD | | | HALIFAX NOVA SCOTIA CANADA B3K-4B1 | | | |
| SAULNIER, AUDREY E | 1 4TH ST APT 900 | | | | CINCINNATI | OH | 45202 |
| SAULNIER, DAN | KROHN & MOSS - KS | 120 W MADISON ST 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAULNIER, PETER L | 8285 N M 52 | | | | HENDERSON | MI | 48841-9714 |
| SAULS JANE R | DBA DIAMONDS & PEARLS CAFE | 1615 WELLESLEY ST | | | INKSTER | MI | 48141-1576 |
| SAULS WALTER MELVIN (429760) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAULS, CLARA F | 279 W CALEDONIA ST | | | | LOCKPORT | NY | 14094-2003 |
| SAULS, DANTE SHABE | 7514 PALMETTO DR APT 910 | | | | FORT WORTH | TX | 76133-7353 |
| SAULS, DELAND R | PO BOX 360762 | | | | COLUMBUS | OH | 43236-0762 |
| SAULS, ENGIL R | 1081 CLEARVIEW DR | | | | OXFORD | MI | 48371-5976 |
| SAULS, JAMES | PO BOX 5283 | | | | HOBBS | NM | 88241 |
| SAULS, JIMMY D | 3915 TRUMBULL AVE | | | | FLINT | MI | 48504-3747 |
| SAULS, JOYCE B | 1576 BRENTNELL AVE | | | | COLUMBUS | OH | 43219-1265 |
| SAULS, KASEEM O | 18661 NADOL DR | | | | SOUTHFIELD | MI | 48075-5822 |
| SAULS, LUTHER L | 2701 BIG SPRING DR | | | | FORT WORTH | TX | 76120-5648 |
| SAULS, MELVIN L | 1503 N 8TH ST | | | | KANSAS CITY | KS | 66101 |
| SAULS, RUBY O | 12127 E BENTON RD | | | | TICKFAW | LA | 70466-3119 |
| SAULS, WALTER MELVIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAULSBERRY VELVET | BRIAN C HOGAN | 5626 CURRY FORD RD. | | | ORLANDO | FL | 32822-1424 |
| SAULSBERRY, BILLY R | 9001 S CREGIER AVE | | | | CHICAGO | IL | 60617-3534 |
| SAULSBERRY, DOROTHY J | 18316 STOEPEL ST | | | | DETROIT | MI | 48221-2267 |
| SAULSBERRY, ROBERT M | RR 2 BOX 11014 | | | | PORUM | OK | 74455-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAULSBERRY, VELVET | 12115 SOUTHWEST 16TH AVENUE | | | | OCALA | FL | 34473-8320 |
| SAULSBERRY, VELVET | BRIAN C HOGAN | 5626 CURRY FORD RD. | | | ORLANDO | FL | 32822 |
| SAULSBERRY, WILLIAM C | PO BOX 1216 | | | | BUFFALO | NY | 14215-6216 |
| SAULSBURY, PHILLIP M | PO BOX 22475 | | | | BALTIMORE | MD | 21203-4475 |
| SAULSBURY, ROBERT A | 9210 OSWALD WAY | | | | BALTIMORE | MD | 21237 |
| SAULSGIVER, GEORGE | 4880 S 2575 W | | | | ROY | UT | 84067-1704 |
| SAULSGIVER, RENEE | 1893 MULLET AVE | | | | ST. HELEN | MI | 48656-9797 |
| SAULT, RICHARD A | 3901 SHELDRAKE AVE | | | | OKEMOS | MI | 48864-3659 |
| SAULTER, SANDY | 7128 FIELDS DR | | | | INDIANAPOLIS | IN | 46239-6702 |
| SAULTER, SANDY S | 7128 FIELDS DR | | | | INDIANAPOLIS | IN | 46239-6702 |
| SAULTERS NOLA FERN (ESTATE OF) (664891) | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SAULTERS, DEBORAH S | 4178 DEACON LN | | | | CHAMBLEE | GA | 30341-1612 |
| SAULTERS, NOLA FERN | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SAULTS, LARRY W | PO BOX 295 | | | | SIDELL | IL | 61876-0295 |
| SAULTS, STEVEN A | 1311 KENNELY RD | | | | SAGINAW | MI | 48609-9645 |
| SAUM, DIONNE S | 18603 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| SAUM, DIONNE SUE | 18603 ROAD L | | | | CLOVERDALE | OH | 45827-9658 |
| SAUM, JAMES S | 3541 NORTH DRIVE WAYNE LAKES | | | | GREENVILLE | OH | 45331 |
| SAUM, JEAN S | 4631 HIGHWAY 30 W | | | | JACKSON | KY | 41339-7879 |
| SAUM, JEAN S | 4631 HWY 30 W | | | | JACKSON | KY | 41339-7879 |
| SAUM, JOSEPH J | 322 W LORAIN ST | | | | MONROE | MI | 48162-2738 |
| SAUM, JOSEPH JOHN | 322 W LORAIN ST | | | | MONROE | MI | 48162-2738 |
| SAUM, LOUIS J | 21821 ROAD 23T | | | | FORT JENNINGS | OH | 45844-9319 |
| SAUM, MICKEY L | 8372 MILLIGAN EAST RD | | | | BURGHILL | OH | 44404-9729 |
| SAUM, RONALD E | 1337 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| SAUM, RONALD L | 2733 N POWER RD STE 102 | PMB 441 | | | MESA | AZ | 85215-1683 |
| SAUM, WILLIAM H | 542 BAYSHORE DR | | | | KOKOMO | IN | 46901-8138 |
| SAUMIER, DONALD J | 103 S FRANKLIN ST | | | | SAGINAW | MI | 48604-1337 |
| SAUMIER, KARON | 4485 JENA LANE | | | | FLINT | MI | 48507 |
| SAUMIER, KARON | 4485 JENA LN | | | | FLINT | MI | 48507-6216 |
| SAUMIER, RONALD L | 4900 LORRAINE AVE | | | | SAGINAW | MI | 48604-1010 |
| SAUMUR, RICHARD | 3818 N COUNTRY CLUB RD | | | | NEWCASTLE | OK | 73065-6309 |
| SAUNA KELSAW-PARKER | 4731 IMPERIAL PARK DR | | | | FORT WAYNE | IN | 46835-4234 |
| SAUNDER, DANIEL L | 45 W HURON ST APT 11 | | | | PONTIAC | MI | 48342 |
| SAUNDERS  JR, ROBERT D | 17380 RING NECK | | | | MACOMB | MI | 48044 |
| SAUNDERS COUNTY TREASURER | PO BOX 337 | | | | WAHOO | NE | 68066-0337 |
| SAUNDERS ESQ., VINCENT D | 738 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| SAUNDERS GEORGE D JR (414750) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAUNDERS IRVIN B (404119) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAUNDERS JAMES | 17505 TYLER ROAD | | | | FIDDLETOWN | CA | 95629-9748 |
| SAUNDERS JR, ALBERT | 504 S SAGINAW ST | | | | DURAND | MI | 48429-1640 |
| SAUNDERS JR, ALLEN E | 621 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| SAUNDERS JR, ARTHUR F | 4220 STANLEY CT | | | | WATERFORD | MI | 48329-4184 |
| SAUNDERS JR, EDWARD V | 3220 S HARVEY ST | | | | MARION | IN | 46953-4115 |
| SAUNDERS JR, ERIC A | 5005 BURTON DR | | | | PINCKNEY | MI | 48169-8415 |
| SAUNDERS JR, HOMER C | 1123 SW 28TH TER | | | | CAPE CORAL | FL | 33914-4248 |
| SAUNDERS JR, JOSEPH W | 6636 AFTON AVE | | | | CINCINNATI | OH | 45213-1130 |
| SAUNDERS JR, MELVIN | 3711 WYOMING ST | | | | SAINT LOUIS | MO | 63116-4836 |
| SAUNDERS JR, PAUL E | 302 POPLAR ST | | | | PECULIAR | MO | 64078-6100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUNDERS JR, PAUL EDGAR | 302 POPLAR ST | | | | PECULIAR | MO | 64078-6100 |
| SAUNDERS JR, PETER | 204 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322-1101 |
| SAUNDERS JR, ROBERT D | 17380 RING NECK DR | | | | MACOMB | MI | 48044-1683 |
| SAUNDERS JR, WILLIAM L | PO BOX 360623 | | | | COLUMBUS | OH | 43236-0623 |
| SAUNDERS JR., ALVA L | 6105 WINDFALL RD | | | | GALION | OH | 44833-9347 |
| SAUNDERS JR., JAMES LEE | 1595 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3788 |
| SAUNDERS JUDY AND ALEX | SIMANOVSKY & ASSOCIATES LLC | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| SAUNDERS KENNETH (ESTATE OF) (467279) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SAUNDERS LARRY S (348572) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAUNDERS PATRICK | SAUNDERS, PATRICK | 1700 PLEASURE HOUSE RD STE 102A | | | VIRGINIA BEACH | VA | 23455-4062 |
| SAUNDERS ROBERT H (511390) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SAUNDERS TIMOTHY | SAUNDERS, TIMOTHY | 51 SMITH RD | | | MANSFIELD | MA | 02048-1788 |
| SAUNDERS VICTOR (499380) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SAUNDERS VICTOR (499381) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SAUNDERS VINCENT D | 738 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| SAUNDERS WILSON J (482002) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAUNDERS, ADELL B | 16 BOUNTIFUL RD | | | | SOMERVILLE | AL | 35670 |
| SAUNDERS, ADRIANE | 505 EAST LINCOLN AVE. | UNIT E610 | | | MOUNT VERNON | NY | 10552 |
| SAUNDERS, ALFRED S | 516 E LAKE ST | | | | TOLEDO | OH | 43608-1217 |
| SAUNDERS, ALLAN L | 3444 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| SAUNDERS, ALLEN E | 7413 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1148 |
| SAUNDERS, ALVA L | 1134 NAZOR RD | | | | GALION | OH | 44833-9733 |
| SAUNDERS, ANN M | 2100 ROCHE AVENUE | | | | YOUNGSTOWN | OH | 44505-4042 |
| SAUNDERS, ANN M | 2100 ROCHE AVE | | | | YOUNGSTOWN | OH | 44505-4042 |
| SAUNDERS, ANNE J | 2300 CEDARFIELD PKWY APT 402 | | | | RICHMOND | VA | 23233-1945 |
| SAUNDERS, ANTHONY L | 7907 WALKER AVE | | | | KANSAS CITY | KS | 66112-2045 |
| SAUNDERS, ANTHONY LEFRANCE | 7907 WALKER AVE | | | | KANSAS CITY | KS | 66112-2045 |
| SAUNDERS, ANTHONY R | 157 BAY RIDGE DR | | | | PENDLETON | IN | 46064-9477 |
| SAUNDERS, ANTHONY RAY | 157 BAY RIDGE DR | | | | PENDLETON | IN | 46064-9477 |
| SAUNDERS, ARTHUR | C/O THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SAUNDERS, ASHLEY E | 1610 EARLHAM DR | | | | DAYTON | OH | 45406-4611 |
| SAUNDERS, AUGUSTERIA V | 122 HUMBER AVE | | | | BUFFALO | NY | 14215-3117 |
| SAUNDERS, BERNARD W | 12105 ARBUTUS AVE | PINE POINT | | | CHARLEVOIX | MI | 49720-9314 |
| SAUNDERS, BESSIE L | 9589 SOUTHEAST VALLEY COURT | | | | HOBE SOUND | FL | 33455-2025 |
| SAUNDERS, BESSIE L | 9589 SE VALLEY CT | | | | HOBE SOUND | FL | 33455-2025 |
| SAUNDERS, BETTY A | 208 HUNTERS RIDGE RD | | | | DUGSPUR | VA | 24325-3676 |
| SAUNDERS, BEVERLY E | 53 GATE MANOR DR | | | | ROCHESTER | NY | 14606-4801 |
| SAUNDERS, BEVERLY E | 53 GATES MANOR DR | | | | ROCHESTER | NY | 14606-4801 |
| SAUNDERS, BILLIE | 250 ALLEN ST APT 103E | | | | DAYTON | OH | 45410 |
| SAUNDERS, BILLIE J | 14513 SHORT ST | | | | LEROY | MI | 49655-8402 |
| SAUNDERS, BRADLEY A | 3807 S AFTON RD | | | | BELOIT | WI | 53511-8760 |
| SAUNDERS, BRUCE C | 7547 CURRIER DR | | | | PORTAGE | MI | 49002-4394 |
| SAUNDERS, BRUCE E | 1276 IVA ST | | | | BURTON | MI | 48509-1525 |
| SAUNDERS, CARMEN | 758 CORDOVA CIR | | | | THE VILLAGES | FL | 32162-1409 |
| SAUNDERS, CARRINGTON L | 3958 ALVIN AVE | | | | DAYTON | OH | 45408-2337 |
| SAUNDERS, CHANDRA | 1020 ANNAZANES CT | | | | ALPHARETTA | GA | 30004-0508 |
| SAUNDERS, CHARLENE W | PO BOX 452 | C/O HOWARD LEFTWICH | | | GLEN JEAN | WV | 25846-0452 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUNDERS, CHARLENE W | C/O HOWARD LEFTWICH | P.O BOX 452 | | | GLEN JEAN | WV | 25846 |
| SAUNDERS, CHRISTIAN | | | | | | | |
| SAUNDERS, CLARENCE L | 102 S QUILLIE AVE | | | | MT PLEASANT | TX | 75455-4639 |
| SAUNDERS, CLES J | 5080 FAIRMONT ST | | | | PAHRUMP | NV | 89061-7775 |
| SAUNDERS, CLIFFORD R | 1899 STARBURST DR | | | | GRANTS PASS | OR | 97527-6354 |
| SAUNDERS, DALE R | 310 1ST AVE | | | | INDIALANTIC | FL | 32903-4202 |
| SAUNDERS, DAVID E | 6230 SHAMROCK LN | | | | HARTFORD | WI | 53027-9044 |
| SAUNDERS, DAVID G | 1708 LOWELL DRIVE | | | | FAIRBORN | OH | 45324-3008 |
| SAUNDERS, DEBORAH R | 740 N WEST ST | | | | XENIA | OH | 45385-2340 |
| SAUNDERS, DORIS G | 118 W PIKE ST | | | | LAURA | OH | 45337-9746 |
| SAUNDERS, DORIS G | 118 W. PIKE ST | | | | LAURA | OH | 45337-9746 |
| SAUNDERS, DOUGLAS A | 6550 VERNMOOR DR | | | | TROY | MI | 48098-5620 |
| SAUNDERS, EDWIN L | 2450 KROUSE RD LOT 286 | | | | OWOSSO | MI | 48867-9313 |
| SAUNDERS, ELEANOR J | 4052 N STATE ROAD 9 | | | | GREENFIELD | IN | 46140-9005 |
| SAUNDERS, ELSIE A | 525 GLEN HAVEN RD | | | | UPPER SANDUSKY | OH | 43351-9312 |
| SAUNDERS, ELWYN C | 9462 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8057 |
| SAUNDERS, ERNEST E | 143 HALCYON DR | | | | NEW CASTLE | DE | 19720-1240 |
| SAUNDERS, ERNESTINE | 891 WILSON AVE | | | | COLUMBUS | OH | 43206-1646 |
| SAUNDERS, EVELYN | 110 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1233 |
| SAUNDERS, FRANCES | 869 N BRIGGS RD | | | | QUINCY | MI | 49082-9471 |
| SAUNDERS, FRANCES | 869 N BRIGGS, | | | | QUINCY | MI | 49082 |
| SAUNDERS, FRANCES S | 23335 PARK PLACE DR | A-335 | | | SOUTHFIELD | MI | 48033-2669 |
| SAUNDERS, FRANK | 1111 WEST AVE | | | | RICHMOND | VA | 23220-3719 |
| SAUNDERS, FRANK | HANCOCK ROTHERT & BUNSHOFT | 4 EMBARCADERO CTR FL 10 | | | SAN FRANCISCO | CA | 94111 |
| SAUNDERS, FRED | 921 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1203 |
| SAUNDERS, FREDERICK I | 505 2ND ST 82 | | | | ADDISON | MI | 49220 |
| SAUNDERS, FREIDA F | 145 WASHINGTON CT APT 1 | | | | UKIAH | CA | 95482-6334 |
| SAUNDERS, FREIDA F | 145 WASHINGTON CT | APT 1 | | | UKIAH | CA | 95482-6334 |
| SAUNDERS, GARRETT A | 311 GREENE ST | | | | FAIRBORN | OH | 45324-4634 |
| SAUNDERS, GARY D | 2673 SELMA JAMESTOWN RD | | | | CEDARVILLE | OH | 45314-5314 |
| SAUNDERS, GARY F | 367 WASHINGTON ST | P.O. BOX 433 | | | STERLING | MI | 48659-2503 |
| SAUNDERS, GARY L | 18245 BERKSHIRE DR | | | | GREGORY | MI | 48137 |
| SAUNDERS, GENE J | 1734 GAY LN | | | | LANSING | MI | 48912-4514 |
| SAUNDERS, GEORGE D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUNDERS, GEORGE D | 56 BOONE HOLLOW LN | | | | SPRINGVILLE | IN | 47462-5209 |
| SAUNDERS, GERALD W | 7199 E LINCOLN RD | | | | BRECKENRIDGE | MI | 48615-9535 |
| SAUNDERS, GORDON R | 1823 BROWNING DR | | | | ARLINGTON | TX | 76010-4631 |
| SAUNDERS, GRACE E | 5061 ROSE LN | | | | FLINT | MI | 48506-1552 |
| SAUNDERS, GRACE E | 5061 ROSE LANE | | | | FLINT | MI | 48506-1552 |
| SAUNDERS, GREGORY S | 2995 BENT OAK HWY | | | | ADRIAN | MI | 49221 |
| SAUNDERS, HAZEL MAE | 12154 MOLETTE ST | | | | NORWALK | CA | 90650-6663 |
| SAUNDERS, HELEN E | 6419 PONTIAC LK RD | | | | WATERFORD | MI | 48327-1752 |
| SAUNDERS, HELEN E | 6419 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1752 |
| SAUNDERS, HELEN L | 2407 MCCAWBER DRIVE | LIMESTONE GARDENS | | | WILMINGTON | DE | 19808 |
| SAUNDERS, HELGA G | 521 N 1420 E | | | | LOGAN | UT | 84321-4371 |
| SAUNDERS, IKUKO | 57 GRIDER ST | | | | BUFFALO | NY | 14215-4029 |
| SAUNDERS, IKUKO | 57 GRIDER ST. | | | | BUFFALO | NY | 14215-4029 |
| SAUNDERS, IRVIN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUNDERS, JACK | 1264 OLD ECCLES RD | | | | BECKLEY | WV | 25801-8814 |
| SAUNDERS, JAMES E | 1060 FROST RD | | | | STREETSBORO | OH | 44241-4855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUNDERS, JAMES H | 1629 W OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390-1146 |
| SAUNDERS, JAMES L | 31453 ALCONA CT | | | | WESTLAND | MI | 48186-4701 |
| SAUNDERS, JAMES LEE | 31453 ALCONA CT | | | | WESTLAND | MI | 48186-4701 |
| SAUNDERS, JAMES R | 713 W SPRUCE #2046 | | | | DEMING | NM | 88030 |
| SAUNDERS, JANIE L | 25200 W ELM ST | | | | OLATHE | KS | 66061-8819 |
| SAUNDERS, JANNIS D | 5080 FAIRMONT ST | | | | PAHRUMP | NV | 89061-7775 |
| SAUNDERS, JEAN M | 15515 CASIANO CT | | | | LOS ANGELES | CA | 90077-1506 |
| SAUNDERS, JERRY L | 622 S SUNBURY RD APT 105 | | | | WESTERVILLE | OH | 43081-7165 |
| SAUNDERS, JOANN J | 4175 RICHFIELD RD | | | | FLINT | MI | 48506-2027 |
| SAUNDERS, JOE A | 4639 N 615 W | | | | HUNTINGTON | IN | 46750-8921 |
| SAUNDERS, JOE ALLEN | 4639 N 615 W | | | | HUNTINGTON | IN | 46750-8921 |
| SAUNDERS, JOHN K | 8319 RIVER RD | | | | COTTRELLVILLE | MI | 48039-3342 |
| SAUNDERS, JOHN M | 346 DILORENZO DR | | | | NAPERVILLE | IL | 60565-3386 |
| SAUNDERS, JOHN V | 2801 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-3132 |
| SAUNDERS, JORDAN A | 4639 N 615 W | | | | HUNTINGTON | IN | 46750-8921 |
| SAUNDERS, JORDAN ALEX | 4639 N 615 W | | | | HUNTINGTON | IN | 46750-8921 |
| SAUNDERS, JOSEPH W | 6016 KINGS CT | | | | DRYDEN | MI | 48428-9336 |
| SAUNDERS, JOYCE A | 102 EVERGREEN CT | | | | SLIPPERY ROCK | PA | 16057-1162 |
| SAUNDERS, JOYCE M | 101 PALM DR | ISLAND ESTATES | | | HUNTINGTON | WV | 25705-2562 |
| SAUNDERS, JULIAN A | 905 N HARRISON ST | | | | WILMINGTON | DE | 19806-4532 |
| SAUNDERS, KAREN A | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221-9124 |
| SAUNDERS, KATHERN L | PO BOX 7 | | | | WORTHINGTON | WV | 26591 |
| SAUNDERS, KATHY A | 2514 ARCH RD | | | | EATON RAPIDS | MI | 48827-8229 |
| SAUNDERS, KELLY J | 4411 MURIEL DR | | | | FLINT | MI | 48506-1450 |
| SAUNDERS, KENNETH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SAUNDERS, KENNETH F | 929 SLACK DR | | | | ANDERSON | IN | 46013-3621 |
| SAUNDERS, KENNETH L | 3691 DALEY RD | | | | LUM | MI | 48412-9235 |
| SAUNDERS, KENNETH LEE | 3691 DALEY RD | | | | LUM | MI | 48412-9235 |
| SAUNDERS, KEVIN N | PO BOX 546 | | | | ORTONVILLE | MI | 48462-0546 |
| SAUNDERS, KIRK D | 1930 CORUNNA AVE | | | | OWOSSO | MI | 48867 |
| SAUNDERS, KIRK M | 1353 HERTEL AVE | | | | BUFFALO | NY | 14216-2832 |
| SAUNDERS, KRIS A | 5041 FORD AVE | | | | TOLEDO | OH | 43612-3013 |
| SAUNDERS, KRIS ALAN | 5041 FORD AVE | | | | TOLEDO | OH | 43612-3013 |
| SAUNDERS, KYLE M | 630 MICHIGAN BLVD | | | | SALEM | OH | 44460-1430 |
| SAUNDERS, LARRY D | 5054 NORTH 25 WEST | | | | GREENFIELD | IN | 46140-7500 |
| SAUNDERS, LARRY G | 6416 N 2ND ST | | | | KALAMAZOO | MI | 49009-8863 |
| SAUNDERS, LARRY H | 4 SHAWNEE DR | | | | CHILLICOTHE | OH | 45601-1148 |
| SAUNDERS, LARRY S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUNDERS, LAURA E | 1871 BLUE BALL ROAD | | | | ELKTON | MD | 21921-3302 |
| SAUNDERS, LAWRENCE J | 25200 W ELM ST | | | | OLATHE | KS | 66061-8819 |
| SAUNDERS, LEE E | 15515 CASIANO CT | | | | LOS ANGELES | CA | 90077-1506 |
| SAUNDERS, LEEANN N | 740 N WEST ST | | | | XENIA | OH | 45385-2340 |
| SAUNDERS, LEO M | 2839 CYNWOOD ST | | | | LANSING | MI | 48906-2807 |
| SAUNDERS, LESLIE | 6348 UPPER RIDGE DR | | | | CANAL WINCHESTER | OH | 43110 |
| SAUNDERS, LILLIAN B | 3954 ZINSLE AVE | | | | CINCINNATI | OH | 45213-2349 |
| SAUNDERS, LOLA | 3315 SYCKELMOORE ST | | | | TRENTON | MI | 48183-3570 |
| SAUNDERS, LONNIE R | 416 HAMILTON ST | | | | WEST MILTON | OH | 45383 |
| SAUNDERS, LONNIE R | 111 ROCKHILL DR | | | | WEST MILTON | OH | 45383-1224 |
| SAUNDERS, LUCILLE | 6230 SHAMROCK LN | | | | HARTFORD | WI | 53027-9044 |
| SAUNDERS, LUELLA | 3058 W DODGE RD | | | | CLIO | MI | 48420-1935 |
| SAUNDERS, LUTHER G | 110 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAUNDERS, LUTHER GERALD | 110 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1233 |
| SAUNDERS, LYNN F | 2860 MONTE VIS | | | | BRIGHTON | MI | 48114-9473 |
| SAUNDERS, LYNN R | 6337 GRANDVIEW DR | | | | ERIE | MI | 48133-9663 |
| SAUNDERS, MADELINE | 22361 SAMUEL ST | | | | TAYLOR | MI | 48180-2797 |
| SAUNDERS, MALACHIAH | 190 RESERVE AVE | | | | OBERLIN | OH | 44074-9320 |
| SAUNDERS, MARGARET E | 1701 BEDFORD SQUARE DR APT 108 | | | | ROCHESTER HILLS | MI | 48306-4438 |
| SAUNDERS, MARGARET O | 3870 PETZINGER RD | | | | COLUMBUS | OH | 43232-8233 |
| SAUNDERS, MARI M | 5041 FORD AVE | | | | TOLEDO | OH | 43612-3013 |
| SAUNDERS, MARIAN | 1685 CINNAMON LN | | | | DUNEDIN | FL | 34698-2305 |
| SAUNDERS, MARK A | 1394 JUDD RD | | | | SALINE | MI | 48176-9756 |
| SAUNDERS, MARVA J | 3203 VERNONTOWN RD | | | | WEST BLOCTON | AL | 35184-3523 |
| SAUNDERS, MARY | 60 BOSTON POST RD | | | | OLD SAYBROOK | CT | 06475 |
| SAUNDERS, MARY A | 1734 GAY LN | | | | LANSING | MI | 48912-4514 |
| SAUNDERS, MAX W | 869 N BRIGGS RD | | | | QUINCY | MI | 49082-9471 |
| SAUNDERS, MELISSA A | 373 GEORGIA DR | | | | XENIA | OH | 45385-4890 |
| SAUNDERS, MERRILL E | 11009 ECR 50 SOUTH | | | | SELMA | IN | 47383 |
| SAUNDERS, MICHAEL D | 2020 WINDSOR DR | | | | COLUMBIA | TN | 38401-4953 |
| SAUNDERS, MICHAEL P | 5497 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| SAUNDERS, MICHAEL P | 7907 WALKER AVE | | | | KANSAS CITY | KS | 66112-2045 |
| SAUNDERS, MONICA K | 3113 BRIDGEFORD DR | | | | ORLANDO | FL | 32812-6084 |
| SAUNDERS, MYRTLE M | 4841 ANNHURST RD | | | | COLUMBUS | OH | 43228-1399 |
| SAUNDERS, NANCY J | 4999 WHIG HWY | | | | CLAYTON | MI | 49235-9619 |
| SAUNDERS, NAOMI J | 1747 FAIRWAY DR | | | | SPRINGFIELD | OH | 45504-1214 |
| SAUNDERS, NATASHA N | 921 ALAMEDA AVE | | | | YOUNGSTOWN | OH | 44510-1203 |
| SAUNDERS, NICHOLAS | APT 28 | 2058 AUBURN AVENUE | | | CINCINNATI | OH | 45219-3081 |
| SAUNDERS, NORA | 3201 LOWELL AVE | | | | RICHMOND | CA | 94804-1165 |
| SAUNDERS, PATRICIA T | 7080 WATEREDGE DR | | | | SHERRILLS FRD | NC | 28673-9768 |
| SAUNDERS, PATRICK | CONSUMER LEGAL SERVICES PC | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SAUNDERS, PATRICK J | 234 N RILEY ST | | | | KANSAS CITY | MO | 64119-1746 |
| SAUNDERS, PAUL B | 7907 WALKER AVE | | | | KANSAS CITY | KS | 66112-2045 |
| SAUNDERS, PAUL E | 414 W MAPLE ST | | | | DESHLER | OH | 43516-1012 |
| SAUNDERS, PHILIP C | 1690 HILLCREST DR | | | | ROCHESTER HILLS | MI | 48306-3138 |
| SAUNDERS, PHILIP T | 1851 CONNOLLY DRIVE | | | | TROY | MI | 48098-5329 |
| SAUNDERS, PHYLLIS L | 9265 EMILY DR | | | | DAVISON | MI | 48423-2868 |
| SAUNDERS, PRISCILLA A | 4586 BERQUIST DRIVE | | | | TROTWOOD | OH | 45426-1804 |
| SAUNDERS, RAFAEL | | | | | | | |
| SAUNDERS, RANDALL M | 624 PLAYERS CROSSING WAY | | | | BOWLING GREEN | KY | 42104-5534 |
| SAUNDERS, RAY | PO BOX 181 | | | | EAST LYNNE | MO | 64743-0181 |
| SAUNDERS, REGINALD A | 16 BOUNTIFUL RD | | | | SOMERVILLE | AL | 35670-3804 |
| SAUNDERS, RENALDO | 387 HOMEWOOD AVE SE | | | | WARREN | OH | 44483-6005 |
| SAUNDERS, RICHARD A | 6430 BURNT MILL RD | | | | BEULAH | CO | 81023-8714 |
| SAUNDERS, RICHARD A | 1717 AMHERST ST | | | | BUFFALO | NY | 14214-2019 |
| SAUNDERS, RICHARD E | 2800 PLAZA DEL AMO UNIT 401 | | | | TORRANCE | CA | 90503-8903 |
| SAUNDERS, RICHARD G | 1624 TRAVIS DR | | | | TOLEDO | OH | 43612-4060 |
| SAUNDERS, RICHARD J | 16902 WHITBY ST | | | | LIVONIA | MI | 48154-2532 |
| SAUNDERS, RICHARD L | 329 E. VINE ST. | | | | BRADFORD | OH | 45308-5308 |
| SAUNDERS, RICHARD L | 329 E VINE ST | | | | BRADFORD | OH | 45308-1350 |
| SAUNDERS, RICHARD L | 1328 VINE ST | | | | BELOIT | WI | 53511-4216 |
| SAUNDERS, RICK A | 655 N 975 W | | | | ANDREWS | IN | 46702-9744 |
| SAUNDERS, RITA | 431 MUNDY LN | | | | MOUNT VERNON | NY | 10550-4300 |
| SAUNDERS, RITA | 431 MUNDY LANE | | | | MOUNT VERNON | NY | 10550-4300 |
| SAUNDERS, RITA ROCETA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUNDERS, ROBERT A | 7889 BOBOLINK DR | | | | CINCINNATI | OH | 45224-1103 |
| SAUNDERS, ROBERT C | 14865 BYRON RD | | | | BYRON | MI | 48418-9743 |
| SAUNDERS, ROBERT D | 12343 DIEHL RD | | | | NORTH JACKSON | OH | 44451-9734 |
| SAUNDERS, ROBERT H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SAUNDERS, ROBERT H | 290 CALEF HWY UNIT C19 | | | | EPPING | NH | 03042-2361 |
| SAUNDERS, ROBERT J | PO BOX 123 | | | | MERRILL | MI | 48637-0123 |
| SAUNDERS, ROBERT L | 7147 ALGER DR | | | | DAVISON | MI | 48423-2304 |
| SAUNDERS, ROBERT W | 2039 WHITTLESEY ST | | | | FLINT | MI | 48503-4348 |
| SAUNDERS, ROBERTA M | 6499 FERN HILL RD | | | | MONMOUTH | OR | 97361-9531 |
| SAUNDERS, RODGER G | 73 GROVE RD | | | | CINCINNATI | OH | 45215-1355 |
| SAUNDERS, RODNEY | 836 20TH STREET 14303 | | | | NIAGARA FALLS | NY | 14301 |
| SAUNDERS, ROGER F | 1030 BRONCO CT | | | | LABELLE | FL | 33935-4739 |
| SAUNDERS, ROGER L | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221-9124 |
| SAUNDERS, ROGER LEE | 6585 PENTECOST HWY | | | | ADRIAN | MI | 49221-9124 |
| SAUNDERS, RONALD J | 41 WOODLAKE DR | | | | MANNING | SC | 29102-9522 |
| SAUNDERS, RONALD L | 758 CORDOVA CIRCLE | | | | THE VILLAGES | FL | 32162-1409 |
| SAUNDERS, SHELLEY L | 5101 WELL FLEET DR | | | | TROTWOOD | OH | 45426-1419 |
| SAUNDERS, SHELLY A | 3940 FULTON AVE | | | | MORAINE | OH | 45439-2004 |
| SAUNDERS, SHERRY L | 121 FREDERICK DR | | | | OXFORD | MI | 48371-4741 |
| SAUNDERS, SHERRY L | 16129 COUNTY ROAD B | | | | NEW BAVARIA | OH | 43548-9723 |
| SAUNDERS, SHERRY V | 4122 S AFTON RD | | | | JANESVILLE | WI | 53546 |
| SAUNDERS, SHIRLEY | 910 4TH AVE | | | | GALLIPOLIS | OH | 45631-1647 |
| SAUNDERS, SHIRLEY A | 37282 HARVEST AVE | | | | AVON | OH | 44011-2801 |
| SAUNDERS, SHIRLEY H | 788 WOODLAND AVE | | | | ORADELL | NJ | 07649-1432 |
| SAUNDERS, SINCLAIR | 2148 PINTAIL DR | | | | LITHONIA | GA | 30058-8334 |
| SAUNDERS, STACEY J | 3768 WOODMAN DR | | | | DAYTON | OH | 45429 |
| SAUNDERS, STEVEN M | 6122 W COOK RD | | | | FORT WAYNE | IN | 46818-9414 |
| SAUNDERS, T K | 616 S WATER ST | | | | CRAWFORDSVILLE | IN | 47933-3468 |
| SAUNDERS, T KYLE | 616 S WATER ST | | | | CRAWFORDSVILLE | IN | 47933-3468 |
| SAUNDERS, TERRY L | 3340 S GREENSBORO PIKE | | | | NEW CASTLE | IN | 47362-9605 |
| SAUNDERS, THELMA W | 1607 STEWART AVE. | | | | YOUNGSTOWN | OH | 44505-3418 |
| SAUNDERS, THOMAS A | 131 MAYFIELD DR | | | | MURFREESBORO | TN | 37128-4528 |
| SAUNDERS, THOMAS C | 1750 S ELBA RD | | | | LAPEER | MI | 48446-9786 |
| SAUNDERS, THOMAS D | 8213 N EVERTON AVE # 10 | | | | KANSAS CITY | MO | 64152 |
| SAUNDERS, THOMAS L | 5223 CYPRESS AVE | | | | KANSAS CITY | MO | 64130-3136 |
| SAUNDERS, THOMAS P | 4539 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3718 |
| SAUNDERS, TIMOTHY | 51 SMITH RD | | | | MANSFIELD | MA | 02048-1788 |
| SAUNDERS, TONY E | 2509 SHERIDAN AVE | | | | SAGINAW | MI | 48601-3951 |
| SAUNDERS, VELVA J | 1435 SUMMERS SCHOOL RD | | | | MORGANTOWN | WV | 26508 |
| SAUNDERS, VICKI | 5054 NORTH 25 WEST | | | | GREENFIELD | IN | 46140-7500 |
| SAUNDERS, VICTOR | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SAUNDERS, VICTOR | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SAUNDERS, VINCENT D | 738 PORTEOUS DR | | | | LAKE ORION | MI | 48362-1670 |
| SAUNDERS, VIRGINIA A | 210 CRAWFORD ST | | | | MIDDLETOWN | DE | 19709 |
| SAUNDERS, WALTER W | PO BOX 17107 | | | | TAMPA | FL | 33682-7107 |
| SAUNDERS, WALTER W | 22821 GLENWOOD ST | | | | CLINTON TWP | MI | 48035-2933 |
| SAUNDERS, WAYNE E | 34704 ROSEBUD ROW | | | | ZEPHYRHILLS | FL | 33541-2484 |
| SAUNDERS, WESLEY J | 8327 NORMILE ST | | | | DETROIT | MI | 48204-5209 |
| SAUNDERS, WILLIAM A | 49 1/2 MAPLE ST TRLR 24 | | | | MASSENA | NY | 13662-1061 |
| SAUNDERS, WILLIAM R | 300 BURKESVILLE ST | | | | COLUMBIA | KY | 42728-1903 |
| SAUNDERS, WILLIE M | 2229 HOLLYWOOD AVE | | | | TOLEDO | OH | 43606-4617 |
| SAUNDERS, WILMER H | 1871 BLUE BALL RD | | | | ELKTON | MD | 21921-3302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUNDERS, WILSON J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUNDERS, WONZIE L | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| SAUNDERS, WONZIE L | C/O GUARDIAN CARE INC | 26601 COOLIDGE HWY | | | OAK PARK | MI | 48237 |
| SAUNDERS,MELISSA A | 373 GEORGIA DR | | | | XENIA | OH | 45385-4890 |
| SAUNDRA A COBBIN | 2059 FELICIA AVE | | | | YOUNGSTOWN | OH | 44504 |
| SAUNDRA A LAKE | 5055 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| SAUNDRA A WAGNER | 6018 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-3411 |
| SAUNDRA ABERNATHY | 1268 YELLOWWOOD DR | | | | COLUMBUS | OH | 43229-4415 |
| SAUNDRA B ONYEKWERE | 19415 GREENFIELD RD | | | | DETROIT | MI | 48235-2015 |
| SAUNDRA BEESLER | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 43204-2125 |
| SAUNDRA BLEVINS | 1620 FLEMING FALLS RD | | | | MANSFIELD | OH | 44903-8899 |
| SAUNDRA BOXX | 22805 SOUTH EAST STATE | ROUTE B | | | COWGILL | MO | 64637 |
| SAUNDRA BRAXTON | 3384 MCGRAW ST | | | | DETROIT | MI | 48208-1427 |
| SAUNDRA CAREY | 409 VIRGINIA AVE APT 418 | | | | TOWSON | MD | 21286-5382 |
| SAUNDRA CARPENTER | 2191 FAIROAKS DR | | | | BAY CITY | MI | 48708-7666 |
| SAUNDRA CONRAD | 1834 W SPENCER AVE | | | | MARION | IN | 46952-3376 |
| SAUNDRA D HUFF | 215 WELCOME WAY BOULEVARD EAST | | | | INDIANAPOLIS | IN | 46214-3082 |
| SAUNDRA D SANGSTER | 16300 N PARK DR APT 319 | | | | SOUTHFIELD | MI | 48075-4721 |
| SAUNDRA D THOMPSON | 120 HARPER AVE APT 4 | | | | DETROIT | MI | 48202-3569 |
| SAUNDRA DUKES | 8410 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 |
| SAUNDRA EARLY | 25341 GREEN HERON DR | | | | LEESBURG | FL | 34748-7813 |
| SAUNDRA FIELDS | 5077 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| SAUNDRA GALL | 9158 S OLD STATE RD | | | | LEWIS CENTER | OH | 43035-8101 |
| SAUNDRA GALLIHER | PO BOX 789 | | | | WENDELL | NC | 27591-0789 |
| SAUNDRA GOODING | 600 SOUTH COUNTY ROAD 325 WEST | | | | NEW CASTLE | IN | 47362-9710 |
| SAUNDRA GOODMAN | 1986 SALT SPRINGS RD | | | | MC DONALD | OH | 44437 |
| SAUNDRA GULLETT | 11306 WEST ST | | | | GRAND BLANC | MI | 48439-1237 |
| SAUNDRA HOLLINGSWORTH | 3691 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2240 |
| SAUNDRA HUFF | 215 WELCOME WAY BOULEVARD EAST | | | | INDIANAPOLIS | IN | 46214-3082 |
| SAUNDRA J STARK | 5418 GARDENDALE AVE | | | | TROTWOOD | OH | 45427 |
| SAUNDRA JACKSON | 477 S MURRAY HILL RD | | | | COLUMBUS | OH | 43228-1949 |
| SAUNDRA K FLYNN | 5464 ANTOINETTE DR | | | | GRAND BLANC | MI | 48439-4384 |
| SAUNDRA K SLEMP | 7074 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| SAUNDRA L BURKS | 2746 ENGLAND AVE | | | | DAYTON | OH | 45406-1331 |
| SAUNDRA L GILKEY | 1345 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| SAUNDRA L WILLETT | BOX 10131 ST RT 28 | | | | NEW VIENNA | OH | 45159 |
| SAUNDRA L WRIGHT | 3113 GARDENIA DRIVE | | | | DAYTON | OH | 45449 |
| SAUNDRA LAKE | 5055 CANDLEWOOD DR | | | | GRAND BLANC | MI | 48439-2004 |
| SAUNDRA LOWE | 8038 S PRINCETON AVE | | | | CHICAGO | IL | 60620-1714 |
| SAUNDRA M CARPENTER | 2191 FAIROAKS DR | | | | BAY CITY | MI | 48708-7666 |
| SAUNDRA MASSINGILLE | 14001 GREENBRIAR ST | | | | OAK PARK | MI | 48237-2737 |
| SAUNDRA MC DONALD | 4042 S OAK DR | | | | BEAVERTON | MI | 48612-8813 |
| SAUNDRA MC GOWEN | 1021 SW 98TH ST | | | | OKLAHOMA CITY | OK | 73139-2806 |
| SAUNDRA MCARTHUR | 103 MULBERRY ST | | | | PICKERINGTON | OH | 43147-7939 |
| SAUNDRA MILLS | 18855 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8702 |
| SAUNDRA PARKS | 3357 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| SAUNDRA REITZEL | 1303 S BARCLAY ST | | | | BAY CITY | MI | 48706-5195 |
| SAUNDRA ROBERTS | 15505 LINDSAY | | | | DETROIT | MI | 48227 |
| SAUNDRA ROBERTS | 15505 LINDSAY ST | | | | DETROIT | MI | 48227 |
| SAUNDRA ROGERS | 100 WALDEN HEIGHTS DR APT 625 | | | | IRMO | SC | 29063-7869 |
| SAUNDRA SANGSTER | 16300 N PARK DR APT 319 | | | | SOUTHFIELD | MI | 48075-4721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUNDRA SHARKEY | 10020 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| SAUNDRA SINAGRA | 129 FOUNTAIN VW | | | | SHREVEPORT | LA | 71118-2944 |
| SAUNDRA SLEMP | 7074 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9737 |
| SAUNDRA SMITH | 607 CENTRAL AVE | | | | CARLISLE | OH | 45005-3330 |
| SAUNDRA SPRINGER | 3101 STONEGATE DR | | | | FLINT | MI | 48507-2114 |
| SAUNDRA STARK | 5418 GARDENDALE AVE | | | | TROTWOOD | OH | 45427-2107 |
| SAUNDRA STEGAR | 2091 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3403 |
| SAUNDRA SULLIVAN | 3609 NICHOL AVE | | | | ANDERSON | IN | 46011-3006 |
| SAUNDRA THACKER | 2205 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-3628 |
| SAUNDRA THEDFORD | 6019 SALLY CT | | | | FLINT | MI | 48505-2567 |
| SAUNDRA WAGNER | 6018 MEADOWLARK DR | | | | INDIANAPOLIS | IN | 46226-3411 |
| SAUNDRA WEISSMUELLER | 28104 NORTH 15TH DRIVE | | | | PHOENIX | AZ | 85085 |
| SAUNDRA WHALEY | 613 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3621 |
| SAUNDRA WHITE | 2822 SQUIRREL DR | | | | BEAR | DE | 19701-2765 |
| SAUNDRA WOODARD | 1325 W HILLSDALE ST | | | | LANSING | MI | 48915-1649 |
| SAUNDRELL BAKER | 2069 E HILL RD | | | | GRAND BLANC | MI | 48439-5107 |
| SAUNIER, BARBARA JANE | 578 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| SAUNIER, MABEL M | 1295 WEST COOK ROAD | | | | MANSFIELD | OH | 44906-3547 |
| SAUNTO, PATRICIA | 2244 VICTOR AVE | | | | LANSING | MI | 48911-1730 |
| SAUNTO, STUART L | 5531 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9559 |
| SAUNTO, TINA J | 5531 W MOUNT HOPE HWY | | | | LANSING | MI | 48917-9559 |
| SAUNTRY, KEVIN P | 305 SNOW CHIEF CT | | | | ALPHARETTA | GA | 30005-7874 |
| SAUNTRY, MARK T | 16209 JUNIPER ST | | | | OVERLAND PARK | KS | 66085-8530 |
| SAUPP GEORGE | SAUPP, BONNIE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SAUPP GEORGE | SAUPP, GEORGE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SAUPP, BONNIE L | 161 REDBUD LN | | | | CARYVILLE | TN | 37714-3633 |
| SAUPP, BONNIE L. | 161 REDBUD LANE | | | | CARYVILLE | TN | 37714-3633 |
| SAUPP, CHARLES | 162 BANNARD AVE | | | | TONAWANDA | NY | 14150-6214 |
| SAUPP, MADELINE M | RR 1 BOX 758 | EMERY AVE | | | HOUTZDALE | PA | 16651-9682 |
| SAUPPE, PAUL M | 1500 SOUTH DR | | | | HILLSDALE | MI | 49242-9470 |
| SAUR JR, GERALD N | 14949 W CRENSHAW DR | | | | GOODYEAR | AZ | 85395-8852 |
| SAUR, ALLEN H | 4586 CARRICK AVE SE | | | | KENTWOOD | MI | 49508-4577 |
| SAUR, MARY M | 11065 GREAT WESTERN LN W | | | | JACKSONVILLE | FL | 32257-3319 |
| SAUR, MARY M | 11065 GREAT W LN | | | | JACKSONVILLE | FL | 32257 |
| SAUR, ROGER L | 203 DENNIS DR NE | | | | LOS LUNAS | NM | 87031-8743 |
| SAURBAUGH, DAVID D | 6804 ARJAY DR | | | | INDIANAPOLIS | IN | 46217-3001 |
| SAURBEK, GREGORY R | 368 IONIA | | | | MUIR | MI | 48860-9701 |
| SAURBEK, WILLIAM L | 809 N CLINTON AVE | | | | SAINT JOHNS | MI | 48879-1037 |
| SAURBER, CARL M | 1958 BELTWAY SOUTH | | | | AVILENE | TX | 79606-5830 |
| SAURBER, CARL M | 1958 BELTWAY S | | | | ABILENE | TX | 79606-5830 |
| SAURER AG | 1823 E WHITCOMB AVE | | | | MADISON HTS | MI | 48071-1413 |
| SAURER III, CURT J | 21736 SIEGAL DR | | | | NOVI | MI | 48375-4961 |
| SAURER, EDITH | 902 SHAGBARK RD | | | | NEW LENOX | IL | 60451-3101 |
| SAURER, RAMONA P | 201 ELY DR S | | | | NORTHVILLE | MI | 48167-2708 |
| SAURIN JOSHI | | | | | | | |
| SAURINI MARIO | 7358 HOGAN DR | | | | YPSILANTI | MI | 48197-6109 |
| SAURINI, MARIO L | 820 BEDFORD ST | | | WINDSOR ON CANADA N9G-1H5 | | | |
| SAURINI, MARIO L | 820 BEDFORD | | | WINDSOR ON N9G1H5 CANADA | | | |
| SAURINI, MARY A | 650 GALLUP RD | | | | SPENCERPORT | NY | 14559-9560 |
| SAURINI, ROBERT C | 121 WENDHURST DR | | | | ROCHESTER | NY | 14916-3805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAURMAN, VINCENT M | 3132 W BIRCH RUN RD | | | | BURT | MI | 48417-9693 |
| SAURO BIANCHELLI | VIA DELL'OSPIZIO N.16 | 60121- ANCONA | ITALY | | | | |
| SAURO BIANCHELLI | VIA DELL'OSPIZIO N.16 | 60121- ANCONA | | | | | |
| SAURO NUNZIATI | VIA COLOMBO, 6 | 61100 PESARO - ITALY | | | ITALY | NY | 61100 |
| SAURO SANTIONI | 1313 DACOSTA ST | | | | DEARBORN | MI | 48128-1426 |
| SAURO, ANTHONY J | 815 BAYFIELD ST | | | | LAKE ORION | MI | 48362-3603 |
| SAURO, CARMELA | 2950 AIRPORT RD | C/O LAURA J MERSINO POA | | | WATERFORD | MI | 48329-3309 |
| SAURO, COLLEEN | 4 NELSON ST | | | | HOLLEY | NY | 14470-1204 |
| SAURO, DONNA J | PO BOX 545 | | | | GOODRICH | MI | 48438-0545 |
| SAURO, JOHN V | 5779 STRATHDON WAY | | | | WATERFORD | MI | 48327-2052 |
| SAURO, JOSEPH A | 121 RUBY RD | | | | LIVERPOOL | NY | 13088-5431 |
| SAURO, KAREN S | 5779 STRATHDON WAY | | | | WATERFORD | MI | 48327-2052 |
| SAURO, LAWRENCE L | 15 NELSON ST | | | | HOLLEY | NY | 14470-1208 |
| SAURO, NELL | 2 KNOLL CIR | | | | MANCHESTER | NJ | 08759-6629 |
| SAURO, ROBERT L | 4362 N MANNING RD | | | | HOLLEY | NY | 14470 |
| SAURUGG HELMUT | MAILANDERWEG 5 | | | 8330 FELDBACH  AUSTRIA | | | |
| SAURUGG MARIA | MAILANDERWEG 5 | | | 8330 FELDBACH AUSTRIA | | | |
| SAURYMPER MOSES | 1103 TWIN OAKS DR | | | | LAKEWOOD | NJ | 08701-7148 |
| SAUSE, SEAN M | 5616 BAYLOR AVE | | | | AUSTINTOWN | OH | 44515-4104 |
| SAUSEDA, HARRY D | 154 POPPS RD | | | | MIO | MI | 48647-9354 |
| SAUSEDA, JEREMY | 1437 ALHAMBRA DR | | | | LEBANON | TN | 37087-8374 |
| SAUSEDA, JOYNER L | 169 SW AUDREY WAY | | | | LAKE CITY | FL | 32024-3367 |
| SAUSEDA, RICHARD G | 2840 PLANET DR | | | | SAGINAW | MI | 48601-7026 |
| SAUSEDA, VERNON | 2221 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| SAUSEDO, EMILIA | 1690 MACK RD | | | | SAGINAW | MI | 48601-6832 |
| SAUSEDO, ROBINLESLI REYES | 300 N CAROLINA ST | | | | SAGINAW | MI | 48602-4025 |
| SAUSEN, KARI A | 5090 THOMPSON RD | | | | CLARENCE | NY | 14031-1437 |
| SAUSER, ANNA C | 1824 VANCOUVER DR | | | | CLEARWATER | FL | 33756-1733 |
| SAUSER, ROBERT J | 2417 HAPPY HOLLOW RD | | | | JANESVILLE | WI | 53546-9043 |
| SAUSER, ROBERT J | 5267 S CHRISTIANSON RD | | | | JANESVILLE | WI | 53546-9149 |
| SAUSMAN, JANYCE C | 2608 BAYSHORE DR | | | | MATLACHA | FL | 33993-9789 |
| SAUSNOCK, ANNA | 304 W ELM ST | | | | LINDEN | NJ | 07036-4120 |
| SAUSNOCK, ANNA | 304 WEST ELM STREET | | | | LINDEN | NJ | 07036-4120 |
| SAUSNOCK, JOHN | 241 ORVILLE RD | | | | BALTIMORE | MD | 21221-1311 |
| SAUSSER, LOUANNE | 6950 BELTON ST | | | | GARDEN CITY | MI | 48135-2288 |
| SAUSSER, ROBERT O | 5401 RIVER ROAD | | | | EAST CHINA | MI | 48054-4180 |
| SAUSSER, VERA M | 2202 GRENADIER DR | | | | TROY | MI | 48098-5236 |
| SAUTER JR, NORBERT E | 253 CHAMBERS STREET | | | | SPENCERPORT | NY | 14559-9756 |
| SAUTER SR., DONALD E | 104 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3411 |
| SAUTER, ALFRED A | 581 N ROSEDALE CT | | | | GROSSE POINTE | MI | 48236-1140 |
| SAUTER, ALOIS A | 175 E NAWAKWA RD UNIT 116 | | | | ROCHESTER HILLS | MI | 48307-5271 |
| SAUTER, CHERYL J | 253 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9756 |
| SAUTER, DANIEL J | 6403 DEERFIELD RD | | | | PALMYRA | MI | 49268-9719 |
| SAUTER, EDWARD G | 2766 SHANGRI LA RD | | | | STEWARTSTOWN | PA | 17363-7835 |
| SAUTER, ELLEN M | 3157 E COUNTY RD 75N | | | | ANDERSON | IN | 46017 |
| SAUTER, HANS W | 8010 TEATICKET LN | | | | YPSILANTI | MI | 48197-9345 |
| SAUTER, JACK K | 226 S OAK ST | | | | ITASCA | IL | 60143-2052 |
| SAUTER, LADONNA J | 128 FALLING CREEK CIR | | | | JANESVILLE | WI | 53548-9106 |
| SAUTER, MARILYN E. | 902 N BROADWAY ST UNIT A | | | | LEBANON | OH | 45036-2458 |
| SAUTER, RUSSELL P | 1261 PICKWICK PL | | | | FLINT | MI | 48507-3776 |
| SAUTER, RUSSELL W | 728 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| SAUTER, RUSSELL WILLIAM | 728 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAUTER, TIMOTHY G | 7420 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3831 |
| SAUTER, WILLIAM R | 719 VIA DEL SOL | | | | NORTH FORT MYERS | FL | 33903-1572 |
| SAUTERER, JOANNE | 7516 PELHAM DR | | | | PARMA | OH | 44129-4806 |
| SAUTNER, JOHN R | 40 EDGEWOLD RD | | | | WHITE PLAINS | NY | 10607-1010 |
| SAUTTER, DAVID K | 380 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| SAUTTER, DAVID KEITH | 380 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1902 |
| SAUTTER, DONALD L | 1725 PONDEROSA TRL | | | | SANFORD | MI | 48657-9290 |
| SAUTTER, EVA M | 2165 S DREYER RD | | | | AU GRES | MI | 48703-9477 |
| SAUTTER, GEORGIA E | 1200 WRIGHT AVE RM 286 | | | | ALMA | MI | 48801-1133 |
| SAUTTER, KEVIN B | 8010 CALM ST | | | | SHREVEPORT | LA | 71107-8886 |
| SAUTTER, KEVIN BRUCE | 8010 CALM ST | | | | SHREVEPORT | LA | 71107-8886 |
| SAUTTER, LELAND P | 261 SHORT RD | | | | SEAMAN | OH | 45679-9728 |
| SAUTTER, MARIE | 4910 138TH PL | | | | CRESTWOOD | IL | 60445-1823 |
| SAUTTER, MARIE | 4910 W 138TH PL | | | | CRESTWOOD | IL | 60445-1823 |
| SAUTTER, WILLIAM C | 11 N CIRCLE AVE | | | | PORT BARRINGTON | IL | 60010-1008 |
| SAUTTER, WILLIAM C | 1408 NORTH ROUTE 23 | | | | MARENGO | IL | 60152 |
| SAUVAGE, ERNEST T | 7680 DAVIS RD | | | | SAGINAW | MI | 48604-9259 |
| SAUVAGE, HAZEL M | 1032 ANGELA AVE | | | | AUBURN | IN | 46706-3743 |
| SAUVAGEAU, RUSSELL R | 10701 SW 100TH AVE | | | | OCALA | FL | 34481-7621 |
| SAUVE JENNIFER | 1741 EASTWOOD CT APT 1 | | | | SCHAUMBURG | IL | 60195-3389 |
| SAUVE JR, EMILE B | 74 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3400 |
| SAUVE'S AUTO SERVICE  INC. | 1421 WASHINGTON ST | | | | TWO RIVERS | WI | 54241-3042 |
| SAUVE'S AUTO SERVICE INC. | 1421 WASHINGTON ST | | | | TWO RIVERS | WI | 54241-3042 |
| SAUVE, ALAN C | 275 BRYN MAWR AVE APT | E1722 | | | BRYN MAWR | PA | 19010 |
| SAUVE, ARTHUR C | P.O. BOX.367 | | | | CLIO | MI | 48420-8420 |
| SAUVE, ARTHUR C | PO BOX 367 | | | | CLIO | MI | 48420-0367 |
| SAUVE, ARTHUR R | 11362 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| SAUVE, BARBARA A | 319 SYCAMORE SQ | | | | MIDLAND | MI | 48642 |
| SAUVE, BRADLEY | 1182 WEAVER FARM LN | | | | SPRING HILL | TN | 37174-2185 |
| SAUVE, DANIEL J | 123 BELMONT ST | | | CORNWALL ONTARIO CANADA K6H-4Z2 | | | |
| SAUVE, DONALD L | 2008 SE ELMHURST RD | | | | PORT ST LUCIE | FL | 34952-8849 |
| SAUVE, EUGENE U | 244 HOUSEMAN ST | | | | MAYFIELD | NY | 12117-3947 |
| SAUVE, GILBERT J | 5581 LESSANDRO ST | | | | SAGINAW | MI | 48603-3627 |
| SAUVE, GREGORY T | 2224 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| SAUVE, IRENE M | 11362 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| SAUVE, JAMES L | 1650 MICHAELANE DR | | | | SAGINAW | MI | 48604-9270 |
| SAUVE, JAMES R | 7906 N BEAD PT | | | | HERNANDO | FL | 34442-2401 |
| SAUVE, JENNIFER | 1741 EASTWOOD CT APT 1 | | | | SCHAUMBURG | IL | 60195-3389 |
| SAUVE, JOSEPH W | 207 E FISHER ST | | | | BAY CITY | MI | 48706-4601 |
| SAUVE, KEITH | 7215 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| SAUVE, KENNETH J | 2100 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| SAUVE, ONALEE A | 7215 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| SAUVE, RICHARD J | 110 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| SAUVE, RICHARD L | 1645 LIBERTY RD | | | | SAGINAW | MI | 48604 |
| SAUVE, RONALD J | 3311 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123-9504 |
| SAUVE, ROSEMARY | PO BOX 367 | | | | CLIO | MI | 48420-0367 |
| SAUVE, SHIRLEY C | 2224 DELWOOD DR | | | | CLIO | MI | 48420-9114 |
| SAUVE, SUSAN K | 2251 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3835 |
| SAUVE, SUSAN K | 544 N SAGINAW ST APT 604 | | | | LAPEER | MI | 48446-2342 |
| SAUVE, TERRY F | 9212 BRIARTHORNE ST | | | | LAS VEGAS | NV | 89123-7406 |
| SAUVE, THOMAS G | 3913 MILLER DR | | | | WEST BRANCH | MI | 48661-9578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAUVE, VERNIE J | 12022 SCHONBORN PL | | | | CLIO | MI | 48420-2126 |
| SAUVE, WANDA JEAN | 739 AUTUMN RIDGE LN | | | | COLUMBIA | TN | 38401-2384 |
| SAUVER DAVID (459314) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAUVER, DAVID | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAUVI PEZZUOLO | 2220 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5148 |
| SAUVIE, EDWARD J | 6359 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2114 |
| SAUVOLA, ROBERT D | 4383 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9605 |
| SAUVOLA, RUTH A | 102 HUNTRESS DR | | | | GREER | SC | 29651-1297 |
| SAUWEN, CAROL D | 908 UPPER SCOTSBOROUGH WAY | WAY | | | BLOOMFIELD HILLS | MI | 48304-3830 |
| SAV-MOR AUTO CLINIC INC. | 780 N 400 W | | | | OREM | UT | 84057-5702 |
| SAV-MOR AUTO CLINIC INC. | 780 N 400 W | | | | OREM | UT | 84057-5702 |
| SAV-MOR MOVING & STORAGE | 1510 S CABRILLO AVE | | | | SAN PEDRO | CA | 90731-4618 |
| SAV-MOR UNION PRESCRIPTION | 7070 N SAGINAW RD | | | | MT MORRIS | MI | 48458-2141 |
| SAV-PLUS | 775 BALDWIN AVE | | | | PONTIAC | MI | 48340-2576 |
| SAVA DAMLOVAC | 10292 BRADBURY DR | | | | INDIANAPOLIS | IN | 46231-1910 |
| SAVA GREEN | 8009 DAVIS BLVD APT 2103 | | | | NORTH RICHLAND HILLS | TX | 76180-1918 |
| SAVA, FRANK A | 2918 49TH STREET NORTH | | | | ST PETERSBURG | FL | 33710-2724 |
| SAVA, NICHOLAS S | 11028 ZEUS AVE | | | | NORWALK | CA | 90650-1870 |
| SAVACH, ELIZABETH G | 1363 MOUNT EVERETT RD | | | | HUBBARD | OH | 44425-2704 |
| SAVACH, STEVEN J | 1658 S STATELINE RD | | | | MASURY | OH | 44438-9704 |
| SAVADGE, CAROL S. | 6924 HIDDEN LN | | | | CLARKSTON | MI | 48346-2032 |
| SAVAET JASON | 3064 SAGINAW DR | | | | YOUNGSTOWN | OH | 44514 |
| SAVAET, JASON D | 31048 DORCHESTER APT 169 | | | | NEW HUDSON | MI | 48165-9442 |
| SAVAGE BURTICE (489852) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SAVAGE CHARLIE (463758) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SAVAGE COMPANIES AND SUBSIDIARIES | BOB ATKIN | 6340 S 3000 E STE 600 | | | SALT LAKE CITY | UT | 84121-3560 |
| SAVAGE DAVID | SAVAGE, DAVID | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SAVAGE DESIGN | ROBIN TOOMS | 4203 YOAKUM BLVD | 4TH FLOOR | | HOUSTON | TX | 77006 |
| SAVAGE DESIGN GROUP INC | 4TH FLR | 4203 YOAKUM BLVD | | | HOUSTON | TX | 77006 |
| SAVAGE DESIGN GROUP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4203 YOAKUM BLVD | 4TH FLR | | HOUSTON | TX | 77006 |
| SAVAGE GIFFORD (ESTATE OF) (492669) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SAVAGE GINA | SAVAGE, GINA | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| SAVAGE GOFF | 3101 WOODSIDE ST | | | | DEARBORN | MI | 48124-3921 |
| SAVAGE HAYES | 42398 EDENBROOKE DR | | | | CANTON | MI | 48187-3913 |
| SAVAGE HEATING & AIR COND | ATTN:  STEVE SAVAGE | PO BOX 428 | | | BAY CITY | MI | 48707-0428 |
| SAVAGE JAMES (ESTATE OF) (632381) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SAVAGE JANET | 707 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| SAVAGE JESSICA | 1022 8TH AVE S | | | | GREAT FALLS | MT | 59405-2132 |
| SAVAGE JR, CARL M | 2801 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3254 |
| SAVAGE JR, HAROLD E | 7038 IRIS CT | | | | GRAND BLANC | MI | 48439-2315 |
| SAVAGE JR, HENRY A | 266 WHITE PINE CT | | | | FLINT | MI | 48506 |
| SAVAGE JR, JOSEPH | PO BOX 91 | | | | WICHITA FALLS | TX | 76307-0091 |
| SAVAGE JR, RICHARD M | 707 SILVER LAKE RD | | | | LINDEN | MI | 48451-9135 |
| SAVAGE JR, ROY N | 5610 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAVAGE JR, VICTOR C | 3374 SUNNYVIEW DR | | | | SAGINAW | MI | 48604-1738 |
| SAVAGE KENNETH D | 14831 PALMYRA RD | | | | DIAMOND | OH | 44412-9629 |
| SAVAGE KIMBERLY | SAVAGE, KIMBERLY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAVAGE MARK | 5345 E MCLELLAN RD UNIT 116 | | | | MESA | AZ | 85205-3416 |
| SAVAGE MARLANA | 43 COUNTY ROAD 277 | | | | ENTERPRISE | AL | 36330-7659 |
| SAVAGE ROBERT EUGENE | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SAVAGE SR, BOBBY R | 10647 NOTTINGHAM RD | | | | DETROIT | MI | 48224-1741 |
| SAVAGE SR, JOHN | 14323 STAHELIN AVE | | | | DETROIT | MI | 48223-2935 |
| SAVAGE TIM | 18286 MAGNOLIA OAKS DR | | | | PRAIRIEVILLE | LA | 70769-3339 |
| SAVAGE, ALAN J | 117 TOMMY DRIVE | | | | COLUMBIA | TN | 38401-2685 |
| SAVAGE, ALBERT | PO BOX 445 | | | | GENESEE | MI | 48437-0445 |
| SAVAGE, ANN LEE | 601 ELMWOOD ST | | | | DEARBORN | MI | 48124-1606 |
| SAVAGE, ANNETTE | 13945 METTETAL ST | | | | DETROIT | MI | 48227-1746 |
| SAVAGE, ANNIE N | 6931 RABURN RD | | | | PENSACOLA | FL | 32526-8085 |
| SAVAGE, BARBARA M | 2278 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7505 |
| SAVAGE, BETTY R | 4374 EAGLE LN | | | | BURTON | MI | 48519-1489 |
| SAVAGE, BEVERLY A | 1047 HAYES TOWER RD | | | | GAYLORD | MI | 49735-9609 |
| SAVAGE, BOB J | 5751 COLUMBINE WAY | | | | POLLOCK PINES | CA | 95726-9419 |
| SAVAGE, BOBBIE J | 7220 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| SAVAGE, BRADLEY S | 1663 KAREN DR | | | | DORR | MI | 49323-9400 |
| SAVAGE, BRENDA K | 5438 WOODLAWN DRIVE | | | | FLINT | MI | 48506-1106 |
| SAVAGE, BRUCE | 9800 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9738 |
| SAVAGE, BURTICE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SAVAGE, CARLTON K | 17837 NW 15TH CT | | | | PEMBROKE PINES | FL | 33029-3069 |
| SAVAGE, CARMELLA A | 9800 N SHAYTOWN RD | | | | MULLIKEN | MI | 48861-9738 |
| SAVAGE, CAROL Y | 152 IDAHO RD | | | | YOUNGSTOWN | OH | 44515-2619 |
| SAVAGE, CAROLYN A | 3952 WIRELINE RD | | | | MAYVILLE | MI | 48744-9750 |
| SAVAGE, CHARLES A | 8257 RANDY DR | | | | WESTLAND | MI | 48185-1706 |
| SAVAGE, CHARLES ANTHONY | 8257 RANDY DR | | | | WESTLAND | MI | 48185-1706 |
| SAVAGE, CHARLES J | PO BOX 772 | | | | AU GRES | MI | 48703-0772 |
| SAVAGE, CHARLIE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SAVAGE, CHESTER W | 231 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1451 |
| SAVAGE, CONSTANCE L | 2411 N OHIO ST | | | | KOKOMO | IN | 46901-1655 |
| SAVAGE, CORLIS | 7156 S ABERDEEN ST | | | | CHICAGO | IL | 60621 |
| SAVAGE, CRAIG A | 174 W WASHINGTON ST # | | | | BRISTOL | CT | 06010 |
| SAVAGE, DALE A | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| SAVAGE, DANIEL J | 907 S 16TH ST | | | | ELWOOD | IN | 46036-2408 |
| SAVAGE, DANIEL P | 6804 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-8736 |
| SAVAGE, DARLENA M | 12627 W OUTER DR APT 3 | | | | DETROIT | MI | 48223-3279 |
| SAVAGE, DAVID | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SAVAGE, DAVID R | 63 GALANTE CIR | | | | WEBSTER | NY | 14580-4710 |
| SAVAGE, DEBORAH J | 3001 MILDRED ST | | | | FLINT | MI | 48505-4233 |
| SAVAGE, DENISE | 3216 S STATE ROAD 29 | | | | BRINGHURST | IN | 46913-9669 |
| SAVAGE, DENISE | 3216 S SR 29 | | | | BRINGHURST | IN | 46913 |
| SAVAGE, DENNIS ANTHONY | 5438 WOODLAWN DR | | | | FLINT | MI | 48506-1106 |
| SAVAGE, DENVER S | 141 OLD MILLVILLE RD | | | | UXBRIDGE | MA | 01569-1901 |
| SAVAGE, DONA T | 24922 DARTOWN RD | | | | SHERIDAN | IN | 46069-9323 |
| SAVAGE, DONALD | 18919 HEYDEN ST | | | | DETROIT | MI | 48219 |
| SAVAGE, DONALD E | 2203 LONDON BRIDGE DR | | | | ROCHESTER HLS | MI | 48307-4235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAVAGE, DORIS A | PO BOX 526 | 625 E MAIN ST | | | GAS CITY | IN | 46933 |
| SAVAGE, DORIS C | C/O SANDRA SWEET | 184 EAST RD | APT 123 | | DIMONDALE | MI | 48821-8797 |
| SAVAGE, DORIS G | PO BOX 526 | 625 E MAIN ST | | | GAS CITY | IN | 46933-0526 |
| SAVAGE, DOROTHY K | 14224 MOFFETT DR | C/O JUDY SHARP | | | FENTON | MI | 48430-3263 |
| SAVAGE, DOROTHY M | 9447 MCKINLEY RD | | | | MONTROSE | MI | 48457-9186 |
| SAVAGE, EARL J | 616 S CLINTON ST | | | | ALEXANDRIA | IN | 46001-2418 |
| SAVAGE, ELIZABETH | 18640 INDIANA ST | | | | DETROIT | MI | 48221-2050 |
| SAVAGE, ELLEN | 346 COUNTY ROUTE 1 | | | | BOMBAY | NY | 12914-2609 |
| SAVAGE, ELLEN | 346 COUNTY RT 1 | | | | BOMBAY | NY | 12914 |
| SAVAGE, ELVERA | 5911 PERSHING AVE | | | | SAINT LOUIS | MO | 63112-1513 |
| SAVAGE, EMMA R | 12374 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| SAVAGE, ERIC C | 3862 S. CENTURY OAKS | | | | OAKLAND TWP | MI | 48363 |
| SAVAGE, EUGENE M | 4528 NOHL CREST DR | | | | FLOWERY BRANCH | GA | 30542-4608 |
| SAVAGE, FLORINE | 4443 DEER PARK PASS | | | | GRAND BLANC | MI | 48439-9792 |
| SAVAGE, FRANCES E | 11033 CARR RD | | | | DAVIDSON | MI | 48423-9317 |
| SAVAGE, FREDRIC W | 4867 BERRY LEAF PL | | | | HILLIARD | OH | 43026 |
| SAVAGE, GARRY A | 12374 SEYMOUR RD | | | | MONTROSE | MI | 48457-9731 |
| SAVAGE, GARY | 4540 DARTMOOR DR | | | | DAYTON | OH | 45416-1802 |
| SAVAGE, GARY D | 48775 HARVEST DR | | | | PLYMOUTH | MI | 48170-6318 |
| SAVAGE, GARY E | 3216 S STATE ROAD 29 | | | | BRINGHURST | IN | 46913-9669 |
| SAVAGE, GEORGE L | 102 OCONEE CIR | | | | EATONTON | GA | 31024-5767 |
| SAVAGE, GERALDINE | PO BOX 445 | | | | GENESEE | MI | 48437-0445 |
| SAVAGE, GINA | SIMANOVSKY & ASSOCIATES | 2987 CLAIRMONT RD NE STE 130 | | | ATLANTA | GA | 30329-1687 |
| SAVAGE, GLEN E | 40 DARBY DR SE | | | | GALLOWAY | OH | 43119-9611 |
| SAVAGE, GORDON D | 3914 DORAL DR | | | | DORAVILLE | GA | 30360-3129 |
| SAVAGE, GRACE A | 106 CHIPPEWA DR APT A2 | | | | MARIETTA | OH | 45750-1263 |
| SAVAGE, GRACE E | 4255 S LYNN ST APT 313 | | | | ONAWAY | MI | 49765-8621 |
| SAVAGE, GRACE E | 4255 S. LYNN ST. BOX 47 | | | | ONAWAY | MI | 49765-8621 |
| SAVAGE, HALLEY EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SAVAGE, HARRY R | PO BOX 172 | | | | ESSEXVILLE | MI | 48732-0172 |
| SAVAGE, HELEN J | 1320 N OSAGE ST | | | | INDEPENDENCE | MO | 64050 |
| SAVAGE, HELEN M | 30923 CARAQUET CT | | | | SPRING | TX | 77386-2239 |
| SAVAGE, HENRY L | 6853 S ROOSEVELT ST | | | | TEMPE | AZ | 85283-5439 |
| SAVAGE, ILO | PO BOX 7379 | | | | CHESTNUT MTN | GA | 30502-0379 |
| SAVAGE, J ELISHA | | | | | | | |
| SAVAGE, JACK E | 1504 MAGNOLIA DR | | | | ANDERSON | IN | 46011-3040 |
| SAVAGE, JACK L | PO BOX 616 | | | | SAINT HELEN | MI | 48656 |
| SAVAGE, JACK W | 192 CHERRY DR | | | | WASHINGTON TOWNSHIP | OH | 45459-4508 |
| SAVAGE, JAMES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SAVAGE, JAMES A | 5492 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034-2069 |
| SAVAGE, JAMES L | 4106 MILBOURNE AVE | | | | FLINT | MI | 48504-3553 |
| SAVAGE, JAMES R | 2946 BUCKINGHAM AVE | | | | BERKLEY | MI | 48072-1318 |
| SAVAGE, JAMES T | 6498 BAY MEADOW CT | | | | YOUNGSTOWN | OH | 44515-5585 |
| SAVAGE, JANET L | 6513 SW 63RD CT | | | | OCALA | FL | 34474-5537 |
| SAVAGE, JEANNE L | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3610 |
| SAVAGE, JEFFERY A | 1001 RICHMOND DR | | | | MARSHALL | TX | 75672-2507 |
| SAVAGE, JERRY B | 4805 NW 57TH PL | | | | KANSAS CITY | MO | 64151-2699 |
| SAVAGE, JILL M | 880 WEST 575 SOUTH | | | | PENDLETON | IN | 46064-9160 |
| SAVAGE, JOANN Y | 81 BLUE SPRUCE LN | | | | BALLSTON LAKE | NY | 12019-1329 |
| SAVAGE, JOHN A | 19 PERIWINKLE DR | | | | OLMSTED FALLS | OH | 44138-3023 |
| SAVAGE, JOHN A | 132B OLD KERSEY RD | | | | JACKSON | GA | 30233-4438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAVAGE, JOHN B | 1860 E MONONA DR | | | | PERU | IN | 46970-8381 |
| SAVAGE, JOHN T | 4468 CARMANWOOD DR | | | | FLINT | MI | 48507-5653 |
| SAVAGE, JOSEPH | 12019 GRANDMONT AVE | | | | DETROIT | MI | 48227-1126 |
| SAVAGE, JOSEPH M | 4045 JENNIE LN | | | | SWARTZ CREEK | MI | 48473-1552 |
| SAVAGE, JOSEPHINE C | 76 ZIMMERMAN BLVD | | | | BUFFALO | NY | 14223-1066 |
| SAVAGE, JOSEPHINE C | 76 ZIMMERMAN | | | | BUFFALO | NY | 14223-1066 |
| SAVAGE, JUANITA | 1908 KING AVE | | | | DAYTON | OH | 45420-2449 |
| SAVAGE, JULIA | 9845 DICE ROAD | | | | FREELAND | MI | 48623-8863 |
| SAVAGE, JULIA | 9845 DICE RD | | | | FREELAND | MI | 48623-8863 |
| SAVAGE, JULIA G | 8553 NORTH M-52 | | | | HENDERSON | MI | 48841 |
| SAVAGE, KATHERINE | 505 BRADFORD DR | | | | ROCKVILLE | MD | 20850-1902 |
| SAVAGE, KATHLEEN F | 49 E SHOREWAY DR | | | | SANDUSKY | OH | 44870-4432 |
| SAVAGE, KENNETH D | 3025 CLAY RD NW | | | | DELLROY | OH | 44620-9773 |
| SAVAGE, KIMBERLY | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SAVAGE, LAWRENCE | 4731 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2365 |
| SAVAGE, LEROY A | 8112 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9234 |
| SAVAGE, LESTER M | 24922 DARTOWN RD | | | | SHERIDAN | IN | 46069-9323 |
| SAVAGE, LORRAINE C | 29880 QUINKERT | | | | ROSEVILLE | MI | 48066-2141 |
| SAVAGE, LYNDLE O | 3448 ANTILLES DR | | | | MESQUITE | TX | 75150-1802 |
| SAVAGE, MARILYN V. | 5320 BROADMOOR PLAZA | | | | INDIANAPOLIS | IN | 46228-2023 |
| SAVAGE, MARTHA M | 3544 WARRINGHAM AVE | | | | WATERFORD | MI | 48329 |
| SAVAGE, MARY | 9590 RUTLAND ST | | | | DETROIT | MI | 48227-1021 |
| SAVAGE, MARY | 9590 RUTLAND | | | | DETROIT | MI | 48227-1021 |
| SAVAGE, MARY | 1023 COUTANT ST | | | | FLUSHING | MI | 48433-1771 |
| SAVAGE, MARY C | 1420 S F ST | | | | ELWOOD | IN | 46036-2342 |
| SAVAGE, MARY I | 18286 PINEHURST ST | | | | DETROIT | MI | 48221-1955 |
| SAVAGE, MATTHEW J | 2192 HURLES AVE | | | | SIMI VALLEY | CA | 93063-2732 |
| SAVAGE, MAXIE L | 412 N 5TH ST | | | | GODLEY | TX | 76044-3739 |
| SAVAGE, MAXINE | 63 BROOKSTONE PLACE | | | | JACKSON | TN | 38305-1701 |
| SAVAGE, MELVIN | 3029 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3129 |
| SAVAGE, MICHAEL | 7240 LAKE DR | | | | FORT MYERS | FL | 33908-4118 |
| SAVAGE, MICHAEL E | 18309 W 13 MILE RD APT 23 | | | | SOUTHFIELD | MI | 48075-1145 |
| SAVAGE, MICHAEL J | 11580 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309-9383 |
| SAVAGE, MICHAEL J | 5408 PENINSULA DR NW | | | | CANTON | OH | 44718-1634 |
| SAVAGE, MICHAEL J | 6509 MAYVILLE RD | | | | CLIFFORD | MI | 48727-9505 |
| SAVAGE, MICHAEL R | 44182 DYLAN | | | | STERLING HTS | MI | 48314-1980 |
| SAVAGE, MICHELLE | 1603 WICKERSHAM DR | | | | ARLINGTON | TX | 76014-2530 |
| SAVAGE, MILLS S | 1746 BOWERS ST | | | | BIRMINGHAM | MI | 48009-6885 |
| SAVAGE, MOLLIE M | 157 MCCARTY RD | | | | LA FOLLETTE | TN | 37766-7308 |
| SAVAGE, PATRICIA A | 7220 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| SAVAGE, PATRICIA K | 2833 EMERALD WAY | | | | WAYNESVILLE | OH | 45068-9591 |
| SAVAGE, PAUL D | 3276 E LAKE RD | | | | CLIO | MI | 48420-7967 |
| SAVAGE, PAULINE | 10095 EATON PIKE | | | | NEW LEBANON | OH | 45345-9331 |
| SAVAGE, PEARL | PO BOX 923 | | | | FLINT | MI | 48501 |
| SAVAGE, PEGGY A | 546 CARMEL MESA DR | | | | HENDERSON | NV | 89012-4587 |
| SAVAGE, PETER | 11353 PYLE SOUTH AMHERST RD | | | | OBERLIN | OH | 44074-9535 |
| SAVAGE, PHILLIP C | PO BOX 191 | | | | GUNTERSVILLE | AL | 35976-0191 |
| SAVAGE, PHILLIP R | PO BOX 907570 | | | | GAINESVILLE | GA | 30501-0910 |
| SAVAGE, PRISCILLA A | 7061 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322-2844 |
| SAVAGE, RANDY L | 2401 PEACH BLOSSOM CT | | | | BEDFORD | TX | 76021-7234 |
| SAVAGE, RAYMOND W | 1239 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9343 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAVAGE, RENEE E | 12067 LUMPKIN ST | | | | HAMTRAMCK | MI | 48212 |
| SAVAGE, RICKY R | 1603 WICKERSHAM DR | | | | ARLINGTON | TX | 76014-2530 |
| SAVAGE, RITA | 598 SUNTRAIL DR | | | | LOVELAND | CO | 80538 |
| SAVAGE, ROBERT A | 886 RAMBOW DR | | | | MONROE | MI | 48161-1853 |
| SAVAGE, ROBERT ALAN | 886 RAMBOW DR | | | | MONROE | MI | 48161-1853 |
| SAVAGE, ROBERT B | 12411 GALE RD | | | | OTISVILLE | MI | 48463-9477 |
| SAVAGE, ROBERT C | 7061 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322-2844 |
| SAVAGE, ROBERT C | 1015 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3145 |
| SAVAGE, ROBERT E | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SAVAGE, ROBERT E | 905 N TIPPECANOE AVE | | | | ALEXANDRIA | IN | 46001-1150 |
| SAVAGE, ROBERT E | 3566 SAN MATEO RD | | | | WATERFORD | MI | 48329-2463 |
| SAVAGE, ROBERT J | 1008 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| SAVAGE, ROBERT L | 11655 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-9675 |
| SAVAGE, ROBERT R | 19401 LINWOOD DR | | | | CLINTON TOWNSHIP | MI | 48038-4994 |
| SAVAGE, ROBIN G | 40824 GIBBEL RD | | | | HEMET | CA | 92544-9308 |
| SAVAGE, RONALD J | 1194 DECKER RD | | | | DECKER | MI | 48426-9756 |
| SAVAGE, ROSALINE R | 3305 BRANDON ST | | | | FLINT | MI | 48503-3466 |
| SAVAGE, RUSSELL C | 233 NURSERY RD | | | | ANDERSON | IN | 46012-3123 |
| SAVAGE, RUSSELL N | 3490 MILLINGTON RD | | | | CLIFFORD | MI | 48727-9714 |
| SAVAGE, SALLIE A | 1464 BARCH RD | | | | MOUNT MORRIS | MI | 48458-2705 |
| SAVAGE, SANDRA | 102 WELDWOOD CIR | | | | WEST MONROE | LA | 71291-9473 |
| SAVAGE, SANDRA B | 102 WELDWOOD CIR | | | | WEST MONROE | LA | 71291-9473 |
| SAVAGE, SCOTT L | 8553 N M52 | | | | HENDERSON | MI | 48841 |
| SAVAGE, SEAN | 809 HILLDALE CIR | | | | MILFORD | MI | 48381-2346 |
| SAVAGE, SHANE L | 609 W 33RD ST | | | | ANDERSON | IN | 46013-4107 |
| SAVAGE, STELLA M | 1670 STIRLING AVE | | | | PONTIAC | MI | 48340-1344 |
| SAVAGE, STEPHANIE A | 5650 RUTHERFORD CT | | | | NORTH PORT | FL | 34287-3162 |
| SAVAGE, STEWART | 175 BRENTWOOD ST | | | | INKSTER | MI | 48141-1254 |
| SAVAGE, SUZANNE | 1787 WHITEHAVEN RD | | | | GRAND ISLAND | NY | 14072 |
| SAVAGE, THOMAS C | 3100 WINGATE DR SE APT 3B | | | | KENTWOOD | MI | 49512-8034 |
| SAVAGE, THOMAS J | 1008 CLAREMONT DR | | | | COLUMBIA | TN | 38401-6207 |
| SAVAGE, THOMAS J | 1228 MANSFIELD ST | | | | WOODRIDGE | IL | 60517-7742 |
| SAVAGE, THOMAS J | 6489 LAPEER RD | | | | BURTON | MI | 48509 |
| SAVAGE, TIM | 11 DRAKE PL | | | | YONKERS | NY | 10710-5401 |
| SAVAGE, TONNIE | DUNLAP & LAXALT | 537 RALSTON STREET | | | RENO | NV | 89503 |
| SAVAGE, TRACY P. | APT 264 | 2705 LAWRENCE ROAD | | | ARLINGTON | TX | 76006-3751 |
| SAVAGE, TYRONE | 62 FOUGERON ST FL 1 | | | | BUFFALO | NY | 14211 |
| SAVAGE, VALARIE A | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| SAVAGE, VALERIE | PO BOX 1783 | | | | GILBERT | AZ | 85299-1783 |
| SAVAGE, VELETTA S | 3276 E LAKE RD | | | | CLIO | MI | 48420-7967 |
| SAVAGE, VERNON R | 11741 STOCKWELL RD | | | | MARION | MI | 49665-9650 |
| SAVAGE, VICTORIA L | 45855 WILLOW RD | | | | BELLEVILLE | MI | 48111-9634 |
| SAVAGE, VILENE A | 1070 JASPER AVE | | | | KELLOGG | IA | 50135 |
| SAVAGE, WADE B | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3648 |
| SAVAGE, WALTER L | 15798 WARD ST | | | | DETROIT | MI | 48227-4081 |
| SAVAGE, WAYNE E | 8563 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| SAVAGE, WESLEY T | 250 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8919 |
| SAVAGE, WILLIAM E | 17659 COUNTY ROAD 196 LOT 14 | | | | FLINT | TX | 75762-9106 |
| SAVAGE, WILLIAM L | 2251 STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-8545 |
| SAVAGE, WILLIAM L | 2251 STATE RT 72 SOUTH | | | | JAMESTOWN | OH | 45335-8545 |
| SAVAGE, WILLIAM R | 1100 ARMS RD | | | | ESSEXVILLE | MI | 48732-9799 |
| SAVAGE, WILLIAM W | 731 SCIOTO MEADOWS BLVD | | | | GROVE CITY | OH | 43123-8656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAVAGE, WILLIE M | 3914 DORAL DR | | | | DORAVILLE | GA | 30360-3129 |
| SAVAGE, WILLIE MAE | 3914 DORAL DR | | | | DORAVILLE | GA | 30360-3129 |
| SAVAGE-CRAIN, FREIDA | 372 S CHILLICOTHE STREET | | | | PLAIN CITY | OH | 43064-1228 |
| SAVAGE-GRAHAM, PATRICIA A | 9 ARVALE RD | | | | DORCHESTER | MA | 02121-2122 |
| SAVAGIAN, PETER J | 532 BROWNLEY CT | | | | BLOOMFIELD HILLS | MI | 48304-1817 |
| SAVAGIAN, ROSE E | 810 CARRINGTON AVE | | | | S MILWAUKEE | WI | 53172-1220 |
| SAVAIR INC | 48500 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051-2673 |
| SAVAIR INC | | | | | | | |
| SAVAIR/ST CLAR SHORE | 33200 FISHER DR | | | | SAINT CLAIR SHORES | MI | 48082-1071 |
| SAVAIR/ST. CLAIR SHO | 33200 FISHER DR | | | | SAINT CLAIR SHORES | MI | 48082-1071 |
| SAVAKINAS, GERALD J | 33 S SHORE DR | | | | ALDEN | NY | 14004-9206 |
| SAVAKINAS, LINDA | 4899 KECK RD | | | | LOCKPORT | NY | 14094-3513 |
| SAVAKINAS, MARY A. | 9625 TONAWANDA CREEK RD | | | | CLARENCE CENTER | NY | 14032-9106 |
| SAVAKINAS, ROBERT M | 4899 KECK RD | | | | LOCKPORT | NY | 14094-3513 |
| SAVALA JR, LEONARD A | 731 OVERLOOK DR | | | | WINDER | GA | 30680-8534 |
| SAVALA, ERWIN J | 3740 COUNTY ROAD PBH | | | | ISHPEMING | MI | 49849-8763 |
| SAVALA, LEONARD H | 874 ANDOVER CT SE | | | | KENTWOOD | MI | 49508-4770 |
| SAVALA, MICHELLE C | 2771 DEPOT RD | | | | HAYWARD | CA | 94545-2345 |
| SAVALA, ROBERT A | 525 ARBOLADO DR | | | | FULLERTON | CA | 92835 |
| SAVALA, ROBERT C | 1003 36TH ST SW | | | | WYOMING | MI | 49509-3547 |
| SAVALE, JOSEPH M | 47657 VISTAS CIRCLE DR N | | | | CANTON | MI | 48188-1484 |
| SAVALLE, JAMES S | 24485 30 MILE RD | | | | RAY | MI | 48096-2113 |
| SAVALLE, MARIO | 22845 BORDMAN RD | | | | BERLIN | MI | 48002-4403 |
| SAVANAH PRYOR | 826 GOLF DR APT 201 | | | | PONTIAC | MI | 48341-2311 |
| SAVANI, RAMESH M | 611 TIMBER RIDGE DR | | | | BARTLETT | IL | 60103-6606 |
| SAVANICK JR, STEVE | 602 PINEBROOK CRES | | | | VENICE | FL | 34285-6413 |
| SAVANNA JONES | 4015 CORLISS ST | | | | INDIANAPOLIS | IN | 46217-3369 |
| SAVANNAH AUTO AIR | 5778 OGEECHEE RD | | | | SAVANNAH | GA | 31405-9557 |
| SAVANNAH CITY RECORDER | 140 MAIN ST | | | | SAVANNAH | TN | 38372-2412 |
| SAVANNAH COLLEGE OF ART AND DESIGN | 342 BULL ST | PO BOX 3146 | | | SAVANNAH | GA | 31401-4518 |
| SAVANNAH COLLEGE OF ART AND DESIGN | BURSARS OFFICE | P O BOX 3146 | | | SAVANNAH | GA | 31402 |
| SAVANNAH GRADY | 180 DILLON ST | | | | MAGNOLIA | MS | 39652-2132 |
| SAVANNAH MARTINEZ | 1106 COURTSIDE DRIVE | | | | ARLINGTON | TX | 76002-5537 |
| SAVANNAH OWENS | 125 OSCEOLA DR | | | | PONTIAC | MI | 48341-1155 |
| SAVANNAH SIMS | 2706 NARLOCH ST | | | | SAGINAW | MI | 48601-1340 |
| SAVANNAH TECHNICAL INSTITUTE | 5717 WHITE BLUFF RD | | | | SAVANNAH | GA | 31405-5521 |
| SAVANNAH THOMAS | PO BOX 6712 | | | | YOUNGSTOWN | OH | 44501-6712 |
| SAVANNAH VINSON | 516 HILL ST | | | | MONROE | GA | 30656-1508 |
| SAVANNAH, BOBBY R | 6334 ERNWOOD CIR | | | | SHREVEPORT | LA | 71119-6229 |
| SAVANNAH, BOBBY RAY | 6334 ERNWOOD CIR | | | | SHREVEPORT | LA | 71119-6229 |
| SAVANNAH, CHANDRA N | 6334 ERNWOOD CIR | | | | SHREVEPORT | LA | 71119-6229 |
| SAVANNAH, JR., BOBBY R | 6334 ERNWOOD CIR | | | | SHREVEPORT | LA | 71119-6229 |
| SAVANNET - LIM | 21 RUE J-P SAUVAGE | | | L-2514 LUXEMBOURG | | | |
| SAVANNIA FORSTER | 4033 NORTH ST | | | | FLINT | MI | 48505-3902 |
| SAVANT INC | 4800 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642-6528 |
| SAVANT INC/MIDLAND | 4800 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642-6528 |
| SAVANT, MICHAEL F | 39628 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3441 |
| SAVANT, PAMELA A | 39628 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3441 |
| SAVARA, IRENE | 1154 SAN JOSE DR SE | | | | EAST GRAND RA | MI | 49506-3415 |
| SAVARD, A Y | 208 MELODY LN | | | | TONAWANDA | NY | 14150-9110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAVARD, LLOYD | 3385 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| SAVARD, MICHAEL D | 426 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1002 |
| SAVARD, RAYMOND A | 193 BROWN ST | | | | S ATTLEBORO | MA | 02703-6985 |
| SAVARESE ISA | 437 ARLINGTON DR | UNIT C | | | RIDGE | NY | 11961 |
| SAVARESE ISA | SAVARESE, ISA | 437 ARLINGTON DRIVE UNIT C | | | RIDGE | NY | 11961-8071 |
| SAVARESE LOUIS | AVIS CAR RENTAL SYSTEM LLC | PO BOX 303 | | | UNION | NJ | 07083-0303 |
| SAVARESE LOUIS | SAVARESE, LOUIS | 38 19TH ST | | | EAST HAMPTON | NY | 11937 |
| SAVARESE LOUIS | SAVARESE, MARCIA | 38 19TH ST | | | EAST HAMPTON | NY | 11937 |
| SAVARESE, ARTHUR S | 72 44 66 ROAD | | | | MIDDLE VLG | NY | 11379 |
| SAVARESE, ISA | 437 ARLINGTON DR UNIT C | | | | RIDGE | NY | 11961-8071 |
| SAVARESE, LOUIS | | | | | | | |
| SAVARINO, FRANCES M | 57750 OMO | | | | RAY TOWNSHIP | MI | 48096-4544 |
| SAVARINO, FRANCES M | 57750 OMO RD | | | | RAY | MI | 48096-4544 |
| SAVARINO, LOUIS T | 2350 FLINTRIDGE ST | | | | ORION | MI | 48359-1613 |
| SAVARY, BERNARD C | 12345 SPRINKLE RD | | | | VICKSBURG | MI | 49097-8450 |
| SAVAS TOROMANIDES | 61 KEATS DR | | | | NEW WINDSOR | NY | 12553-6414 |
| SAVAS, JANICE FRY | 6606 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4477 |
| SAVAS, JO ETTA | | | | | | | |
| SAVASTA & COMPANY INC | 60 BROAD ST | 37TH FL | | | NEW YORK | NY | 10004 |
| SAVASTA, RICHARD | 465 CORBIN AVE | | | | STATEN ISLAND | NY | 10308-1875 |
| SAVASTANO, NEIL J | 1375 S WEMBLEY CIR | | | | PORT ORANGE | FL | 32128-3760 |
| SAVAT, GREGORY F | 8501 MILLICENT WAY APT 2126 | | | | SHREVEPORT | LA | 71115-2236 |
| SAVCHICK, WILLIAM | 1491 E 193RD ST | | | | EUCLID | OH | 44117-1313 |
| SAVCHUK, BARBARA L | 329 SALIENT PL | | | | EASTLAKE | OH | 44095-1421 |
| SAVE A HEART MOTT CHILDRENS HOSPITAL | 300 N INGALLS ROOM N25 D06 | | | | ANN ARBOR | MI | 48109 |
| SAVE ON AUTO PARTS | 225 S DIXIE HWY W | | | | POMPANO BEACH | FL | 33060-4603 |
| SAVE ON AUTO PARTS | | 225 S DIXIE HWY | | | | FL | 33060 |
| SAVE THE CHILDREN FEDERATION | 54 WILTON RD | | | | WESTPORT | CT | 06880-3108 |
| SAVE, UELE L | 1013 COUNTRY SKIES AVE | | | | LAS VEGAS | NV | 89123 |
| SAVE-A-BUCK RENT A CAR | ATTN: JOE BROWN | 250 W MONTCALM ST | | | PONTIAC | MI | 48342-1148 |
| SAVE-A-LOT | ATTN: EDDIE BAHOURA | 1249 BALDWIN AVE | | | PONTIAC | MI | 48340-1909 |
| SAVEL JR, JOSEPH G | 4200 EAST PINE LAKE ROAD | | | | NEW SPRINGFLD | OH | 44443-9735 |
| SAVEL JR, JOSEPH G | 4200 E PINE LAKE RD | | | | NEW SPRINGFIELD | OH | 44443-9735 |
| SAVEL, ALLEN F | 4215 ELLINGTON AVE | | | | WESTERN SPRGS | IL | 60558-1260 |
| SAVEL, FRANCIS M | 17245 23 MILE RD | | | | MACOMB | MI | 48042-4101 |
| SAVEL, LINDA J | 13195 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149-3956 |
| SAVEL, STEPHEN G | 7999 STRONGSVILLE BLVD | | | | STRONGSVILLE | OH | 44149-1534 |
| SAVEL, STEPHEN M | 13195 ATLANTIC RD | | | | STRONGSVILLE | OH | 44149-3956 |
| SAVEL, WILLIAM W | 4636 FENN RD | | | | MEDINA | OH | 44256 |
| SAVELA, JOHN M | 4995-15 MILE RD | | | | CEDAR SPRINGS | MI | 49319 |
| SAVELL, CONNIE D | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| SAVELL, CONNIE DARLENE | 3813 BLUNT MILL RD | | | | GRAND CANE | LA | 71032-5601 |
| SAVELL, JAMES N | 309 WINDY RIDGE DR | | | | BRANDON | MS | 39042-2898 |
| SAVELL, TAMMY C | 1141 NOBLE DR | | | | EDWARDS | MS | 39066-9508 |
| SAVELLI RONALD E | 756 BELFAST CT | | | | GALT | CA | 95632-8132 |
| SAVELY, GARNETTE W | 1713 W STROOP RD | | | | DAYTON | OH | 45439-2509 |
| SAVELY, JAMES H | PO BOX 43 | | | | NEW PLYMOUTH | OH | 45654-0043 |
| SAVERIA MANGIOLA | 7 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4601 |
| SAVERIA SCANGA | 32917 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2839 |
| SAVERINO, DAVID A | 5103 CRAWFORD RD | | | | DRYDEN | MI | 48428-9719 |
| SAVERINO, DONNA C | 504 ORCHARD VIEW DR | | | | ROYAL OAK | MI | 48073-3323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAVERIO MALLIMO | 330 MERRIE RD | | | | LEWISTON | NY | 14092-1246 |
| SAVERIO MONACO | 1296 E GENESEE AVE | | | | FLINT | MI | 48505-1736 |
| SAVERIO NICOLA GIORGIO FLAGELLA | VIA PIAVE 41, FOGGIA | | | | | | |
| SAVERIO RIZZUTI | C/O BANCA FINNAT EURAMERICA SPA | PIAZZA DEL GESU 49 | | 00187 ROMA ITALY | | | |
| SAVESKI, GORDANA | 45345 FOX LN E APT 204 | | | | SHELBY TOWNSHIP | MI | 48317-5046 |
| SAVESKI, JAMES Z | 35400 RYAN RD | | | | STERLING HEIGHTS | MI | 48310-4428 |
| SAVETTE BROWN | 422 MCCABE AVE | | | | WILMINGTON | DE | 19802-4049 |
| SAVEVSKA, SUNCICA | 21635 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2361 |
| SAVIC, DON D | 1745 PINK GUARA COURT | | | | TRINITY | FL | 34655-4969 |
| SAVIC, GEORGE | 4147 CHAMPLIN DRIVE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-7554 |
| SAVIC, JOVAN | 22440 REIN AVE | | | | EAST DETROIT | MI | 48021-2421 |
| SAVIC, MARISAV | 11600 TERRITORIAL RD | | | | MUNITH | MI | 49259-9508 |
| SAVIC, VESNA | 35644 SAXONY DR | | | | STERLING HEIGHTS | MI | 48310-5187 |
| SAVICH, FLORENCE M | 8470 CROW RD | | | | LITCHFIELD | OH | 44253-9514 |
| SAVICH, FLORENCE M | 8470 CROW ROAD | | | | LITCHFIELD | OH | 44253 |
| SAVICH, LOUIS | 6304 PENNINGTON DR | | | | WHITE LAKE | MI | 48383-4300 |
| SAVICH, MICHAEL M | 3874 POTATO FARM RD | | | | CROSSVILLE | TN | 38571-0790 |
| SAVICH, THOMAS L | 10528 BLAINE RD | | | | BRIGHTON | MI | 48114-9646 |
| SAVICKAS BRUNO G (454037) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SAVICKAS, BRUNO G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SAVICKAS, FRANK D | 6855 WOODHILLS DR NE | | | | ROCKFORD | MI | 49341-9214 |
| SAVICKAS, FRANK K | 6140 ARGYLE ST | | | | DEARBORN | MI | 48126-2177 |
| SAVICKAS, JAMES A | 6030 GLENBEIGH DR | | | | SYLVANIA | OH | 43560-1234 |
| SAVICKAS, PAUL | 14118 WOODSIDE ST | | | | LIVONIA | MI | 48154-5206 |
| SAVICKIS JURGIS | SAVICKIS, JURGIS | 4433 W TOUGHY AVE SUITE 405 | | | LINCOLNWOOD | IL | |
| SAVIERO MARINO JR | 211 RICHARD BASSETT RD | | | | DOVER | DE | 19904-5428 |
| SAVIERS, ROBERT R | 2316 PUTTER LN | | | | SAINT LOUIS | MO | 63131 |
| SAVILL, VICTOR | 1505 BLUE HERON DR | | | | ENGLEWOOD | FL | 34224-4707 |
| SAVILLA C CROSBY | 8132 TIERRA DEL SOL RD | | | | ARLINGTON | TX | 76002-5702 |
| SAVILLA CROSBY | 3033 BARDIN RD APT 406 | | | | GRAND PRAIRIE | TX | 75052-3864 |
| SAVILLE & COMPANY INC | PO BOX 27286 | | | | PITTSBURGH | PA | 15235-7286 |
| SAVILLE EVOLA & FLINT LLC | RE: SOMMERMAN EDWARD (ESTATE OF) | 322 EAST BROADWAY | P O BOX 602 | | ALTON | IL | 62002 |
| SAVILLE LEROY D (358771) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAVILLE SHIELS, CARRIE A | 10516 HALSEY RD | | | | GRAND BLANC | MI | 48439-8323 |
| SAVILLE, BRYAN R | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| SAVILLE, CARRIE | | | | | | | |
| SAVILLE, DEBORAH A | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| SAVILLE, DEBORAH ANN | 11211 MAIN RD | | | | FENTON | MI | 48430-9717 |
| SAVILLE, GARY L | 1213 GARY DR | | | | BALTIMORE | MD | 21228-5125 |
| SAVILLE, JOANN H | 25 JENKINS HILL RD | | | | ALEXANDRIA | TN | 37012-5001 |
| SAVILLE, KARAN | RR 6 BOX 6484 | | | | KEYSER | WV | 26726-9208 |
| SAVILLE, LEROY D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAVILLE, MARY R | 1213 GARY DR | | | | BALTIMORE | MD | 21228-5125 |
| SAVILLE, RICHARD H | 809 RYAN RD | | | | SEBRING | FL | 33876-6495 |
| SAVILLE, RONALD R | RR 6 BOX 6484 | | | | KEYSER | WV | 26726-9208 |
| SAVILLE, RUBY | C/O ROBERT M BROWNRIGG | MALLICK TOWER | | | FORT WORTH | TX | 76102 |
| SAVILLE, RUBY | STE 1008 | 101 SUMMIT AVENUE | | | FORT WORTH | TX | 76102-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAVILLE, WILLIAM E | 871 SHASTEEN HOLLOW RD | | | | LYNCHBURG | TN | 37352-5959 |
| SAVILLE, WILLIAM EUGENE | 871 SHASTEEN HOLLOW RD | | | | LYNCHBURG | TN | 37352-5959 |
| SAVILLIS VINEYARD | 4646 BRENNAN WOODS DR | | | | HIGH RIDGE | MO | 63049-1843 |
| SAVIN ENGINEERING PC | ATTN: DAVID BARNHART | 6493 RIDINGS RD # 101 | | | SYRACUSE | NY | 13206-1170 |
| SAVIN, BRAD R | 150 REDBUD DR | | | | SPRINGBORO | OH | 45066-1220 |
| SAVIN, DAVID D | 5416 S ELAINE AVE | | | | CUDAHY | WI | 53110-2110 |
| SAVIN, DONALD F | 438 W WASHINGTON AVE | | | | REDGRANITE | WI | 54970-9419 |
| SAVIN, MITCHELL P | 10 ELIE CT | | | | SPRINGBORO | OH | 45066-1547 |
| SAVIN, WILLIAM M | 208 S CARNEGIE AVE | | | | NILES | OH | 44446-3912 |
| SAVIN, YVONNE G | 10 ELIE CT | | | | SPRINGBORO | OH | 45066-1547 |
| SAVINA COBBS | 5202 N 33RD ST | | | | OMAHA | NE | 68111-1628 |
| SAVINA, TERRY L | 3103 CLEVELAND AVE | | | | ALIQUIPPA | PA | 15001 |
| SAVINE JR, SALVATORE | 4945 ARMONK DR | | | | STERLING HTS | MI | 48310-3402 |
| SAVINE, PAUL | 5507 KINGSFIELD DR | | | | WEST BLOOMFIELD | MI | 48322-1459 |
| SAVINELL, VINCENZA | ARONSON FINEMAN & DAVIS | 124 E 5TH ST | | | EAST LIVERPOOL | OH | 43920-3031 |
| SAVINI, FAAALUALUO | 18618 BONHAM AVE | | | | CARSON | CA | 90746-2137 |
| SAVINO ANTONIO/SAVINO CARLA IDA | RIONE CAROSENO 183 | | | 83030 GRECI AV ITALY | | | |
| SAVINO BRATTO | 1791 HIGHWAY 47 | | | | PHIL CAMPBELL | AL | 35581-4345 |
| SAVINO DEL BENE INC | 149 10 183RD ST | | | | JAMAICA | NY | 11413 |
| SAVINO PAULA | SAVINO, PAULA | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE ST., SUITE 120, | | NEWPORT BEACH | CA | 92660 |
| SAVINO, BARTHY BYRD | 7485 PLAZA REDONDA DR | | | | EL PASO | TX | 79912 |
| SAVINO, CONCHITA A | 7810 81ST ST | | | | GLENDALE | NY | 11385-7633 |
| SAVINO, JOSEPH P | 5981 ASHWOOD CT | | | | CLARKSTON | MI | 48346-3180 |
| SAVINO, MARIA D | 4282 EAST AVE | C/O PETER CHIARIELLO | | | ROCHESTER | NY | 14618-3830 |
| SAVINO, PAULA | 211 S. FEEMONT APT 110 | | | | SAN MATEO | CA | |
| SAVINO, ROSE M | 3 MAIDSTONE CT | | | | TOMS RIVER | NJ | 08757-6542 |
| SAVINO, THERESA M | 144 STAFFORD AVE | IN REAR | | | BRISTOL | CT | 06010 |
| SAVINSKI, BETSY J | 409 BURROUGHS AVE | | | | FLINT | MI | 48507 |
| SAVIO BYRON (464273) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAVIO, BYRON | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SAVIO, JOSEPH R | 300 JOHN ANDERSON HWY | | | | FLAGLER BEACH | FL | 32136-3444 |
| SAVIOLI, EGINO L | 27 HUTCHINSON RD | | | | ATTLEBORO | MA | 02703-5413 |
| SAVIOR'S GRACE HOME CARE | ATTN: SHANITA BRADLEY | 28910 PLYMOUTH RD | | | LIVONIA | MI | 48150-2337 |
| SAVIOUR MAZZELLA | 2028 PITMAN AVE | | | | BRONX | NY | 10466-1926 |
| SAVIOUR SAID | 4620 51ST ST | | | | DETROIT | MI | 48210-2725 |
| SAVISKI, JOHN J | 1180 PYNCHON HALL RD | | | | WEST CHESTER | PA | 19382-7281 |
| SAVISKY, AGNES | 18578 KLINGLER CIR | | | | PORT CHARLOTTE | FL | 33948-8923 |
| SAVITSKI'S AUTO REPAIR | 21 E MAIN ST | | | | WILKES BARRE | PA | 18705-2824 |
| SAVITSKIE JR, FRANCIS J | 21128 W GLEN HAVEN CIR | | | | NORTHVILLE | MI | 48167-2420 |
| SAVITSKIE, CHARLES A | 6549 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9026 |
| SAVITSKIE, PATRICIA L | 6549 SCENIC DR | | | | SAULT SAINTE MARIE | MI | 49783-9026 |
| SAVKO, ANNA | 29 PARK AVE | | | | OSSINING | NY | 10562-3612 |
| SAVLIN TOMMY (626751) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAVLIN, TOMMY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAVO PERIC | 23142 CORA AVE | | | | FARMINGTON HILLS | MI | 48336-3302 |
| SAVO STAJIC | 2626 HARTLINE DRIVE | | | | ROCHESTER HLS | MI | 48309-3838 |
| SAVO, ELSA | 2566 RIVER WOODS DR N | | | | CANTON | MI | 48188-3285 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAVO, GERALD L | 4689 BARRINGTON DR | | | | YOUNGSTOWN | OH | 44515-5124 |
| SAVO, ROBERT M | 53741 TIDAL LN | | | | SHELBY TWP | MI | 48316-2274 |
| SAVOCA JEFFREY | 925 SCULL ST | | | | LEBANON | PA | 17046-4604 |
| SAVOCA JERRY | 232 LANDIS VALLEY RD | | | | LITITZ | PA | 17543-8668 |
| SAVOCA, JAMES J | 19 BELRIDGE RD | | | | NEW BRITAIN | CT | 06053-1007 |
| SAVOCA, SANTA | 224 KENWICK DRIVE | | | | SYRACUSE | NY | 13208-3139 |
| SAVOCA, SANTA | 224 KENWICK DR | | | | SYRACUSE | NY | 13208-3139 |
| SAVOCCHIO, MICHAEL E | 16545 DAWN DR | | | | CLINTON TOWNSHIP | MI | 48038-1941 |
| SAVOIA, CHRISTINE M | 10 PEMBROKE DR | | | | LAWRENCE | MA | 01843-3007 |
| SAVOIE JOUBERT S E N C | 1080 COTE DR BEAVER HALL SUITE 2150 | | | MONTREAL CANADA PQ H2Z 1S8 CANADA | | | |
| SAVOIE, DAVID J | 10883 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| SAVOIE, DAVID JOSEPH | 10883 ARBOUR DR | | | | BRIGHTON | MI | 48114-9064 |
| SAVOIE, DOUGLAS M | 6 MARSHALL TER | | | | DUDLEY | MA | 01571-3478 |
| SAVOIE, EDWARD G | 4083 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| SAVOIE, EDWARD GEORGE | 4083 MOULTON DR | | | | FLINT | MI | 48507-5538 |
| SAVOIE, FRANCIS J | PO BOX 3564 | | | | WOONSOCKET | RI | 02895-0703 |
| SAVOIE, JOYCE M. | 6367 POKAGON RD | | | | BERRIEN CENTER | MI | 49102-9738 |
| SAVOIE, MICHAEL J | 7105 BLACKBERRY CREEK DRIVE | | | | BURTON | MI | 48519 |
| SAVOIE, MICHAEL P | 12230 MANTAWAUKA DR | | | | FENTON | MI | 48430-8849 |
| SAVOIE, PETER A | 190 DALTON CT | | | | LAKE LURE | NC | 28746-9643 |
| SAVOIE, RAYMOND P | 2048 COLLEGE AVE | | | | LINCOLN PARK | MI | 48146-1315 |
| SAVOIE, ROSE C | 561 TUSCANY VALLEY CT | APT 11 | | | FT MITCHELL | KY | 41017-5417 |
| SAVOIE, SANDRA L | 7719 PHELAN DR | | | | CLARKSTON | MI | 48346 |
| SAVOIE, SHIRLEY J | 192 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| SAVOIE, SHIRLEY J | 192 BYRON ROAD | | | | LENNON | MI | 48449 |
| SAVOIE, SPENCER A | 305 CHAMBERS CREEK DR S | | | | EVERMAN | TX | 76140-4614 |
| SAVOIE, SPENCER ALLEN | 305 CHAMBERS CREEK DR S | | | | EVERMAN | TX | 76140-4614 |
| SAVOIE, STEPHEN P | 7719 PHELAN DR | | | | CLARKSTON | MI | 48346-1255 |
| SAVOLA MILLS | 700 E COURT ST APT 319 | | | | FLINT | MI | 48503-6224 |
| SAVOLA, NICHOLAS J | 11 ELMWOOD DR | | | | MILLTOWN | NJ | 08850-1636 |
| SAVOLDI, WALTER A | 9125 S FRONT NINE DR | | | | BLOOMINGTON | IN | 47401-8149 |
| SAVONDA STEWART | 18101 SUMPTER RD | | | | BELLEVILLE | MI | 48111-8721 |
| SAVONE, FRANCESCA | 15127 MORRIS AVE | | | | ALLEN PARK | MI | 48101-3055 |
| SAVOPOULOS, KELLY | 1187 FRANCIS AVE. S.E. | | | | WARREN | OH | 44484-4335 |
| SAVOR DALLAS 2006 INC | 1507 ABRAMS RD | | | | DALLAS | TX | 75214-4502 |
| SAVOR, ANA | 1228 WEST CROOKED TREE DRIVE | | | | COLUMBIA CITY | IN | 46725-8485 |
| SAVOR, ANA | 1228 CROOKED TREE DRIVE | | | | COLUMBIA CITY | IN | 46725 |
| SAVOR, JOHN R | 2917 CADWALLADER SONK ROAD | | | | CORTLAND | OH | 44410-9488 |
| SAVORY, CHARLES | BURCH & CRACCHIOLO PA | 702 E OSBORN RD STE 200 | | | PHOENIX | AZ | 85014-5281 |
| SAVORY, JOYCE | | | | | | | |
| SAVOY ENERGY L.P. | 3300 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3726 |
| SAVOY ENERGY, LP | PO BOX 1560 | | | | TRAVERSE CITY | MI | 49685-1560 |
| SAVOY ROBERT A (479318) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SAVOY, FRANCIS | 15 EL PORTAL LN | | | | PORT ST LUCIE | FL | 34952-7918 |
| SAVOY, FRANCIS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SAVOY, IRENE M | 385 AVALON FOREST DR | | | | LAWRENCEVILLE | GA | 30044-7823 |
| SAVOY, JAMES C | 1205 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9576 |
| SAVOY, JASON S | | | | | | | |
| SAVOY, JOSEPH B | | | | | | | |
| SAVOY, JUDY | WATTS LAW FIRM | 555 N CARANCAHUA ST STE 1400 | | | CORPUS CHRISTI | TX | 78478-0801 |
| SAVOY, JUDY | JUHAN JONATHAN C | 985 I-10 NORTH - SUITE 110E | | | BEAUMONT | TX | 77706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAVOY, LULA | UNKNOWN | | | | | | |
| SAVOY, ROBERT A | 830 NORTH COLONY ROAD | | | | GRAND ISLAND | NY | 14072-2902 |
| SAVOY, ROBERT A | BELLUCK & FOX LLP | 545 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SAVOY, ROBERT A | 830 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2902 |
| SAVOY, ROBERT J | 4374 CAPTAINS LN | | | | FLINT | MI | 48507-5603 |
| SAVRIC, ANNA S | 4186 SHERIDAN DR | | | | VIENNA | OH | 44473-9606 |
| SAVRIC, KATHLEEN D | PO BOX 115 | | | | GOODLAND | FL | 34140-0115 |
| SAVRON, MARA | 38460 FLORENCE DR | | | | WILLOUGHBY HILLS | OH | 44094-9452 |
| SAVU, JANET R | 545 WATERSEDGE DRIVE | | | | EDGEMONT | AR | 72044-2044 |
| SAVVION CORPORATION | 5104 OLD IRONSIDES DR. | | | | SANTA CLARA | CA | 95054 |
| SAVVION CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 5104 OLD IRONSIDES DR. | | | SANTA CLARA | CA | 95054 |
| SAVVION CORPORATION | | | | | | | |
| SAVVION INC | 5104 OLD IRONSIDES DR STE 205 | | | | SANTA CLARA | CA | 95054-1163 |
| SAVVIS INC | 1 SAVVIS PKWY | | | | CHESTERFIELD | MO | 63017-5827 |
| SAVVIS INC | STEVE ZAELER | 1 SAVVIS PKWY | | | CHESTERFIELD | MO | 63017-5827 |
| SAVVIS INC | 1 SAVVIS PARKWAY | | | | TOWN & COUNTRY | MO | 63017 |
| SAWA, THOMAS Z | 5036 FLEMING CT | | | | STERLING HTS | MI | 48310-6647 |
| SAWABINI, NADIM M | 100 GARDNER AVE UNIT 330 | | | | CLAWSON | MI | 48017-2095 |
| SAWADE, CHUCK A | 812 CLOVERDALE RD | | | | TOLEDO | OH | 43612-3107 |
| SAWADE, CHUCK ALAN | 812 CLOVERDALE RD | | | | TOLEDO | OH | 43612-3107 |
| SAWADE, CURTIS L | PO BOX 8598 | | | | TOLEDO | OH | 43623-0598 |
| SAWADE, DEBORAH J | 2010 W CHIPPEWA RIVER RD | | | | MIDLAND | MI | 48640-9127 |
| SAWADE, JAMES P | 5445 S BRINTON RD | | | | BLANCHARD | MI | 49310-9760 |
| SAWADE, MARY E | 6716 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9426 |
| SAWADE, PAUL R | 10835 E PICKARD RD | | | | MT PLEASANT | MI | 48858-9470 |
| SAWADE, RENNIE L | 9482 HENDERSON RD | | | | GOODRICH | MI | 48438-9780 |
| SAWADE, RENNIE LOUIS | 9482 HENDERSON RD | | | | GOODRICH | MI | 48438-9780 |
| SAWALL, ROGER | 14015 NE 61ST ST | | | | REDMOND | WA | 98052-4663 |
| SAWARD, RONALD G | 4973 HAMPSHIRE DR | | | | SHELBY TWP | MI | 48316-3154 |
| SAWATZKE, DAVID P | 4295 PHEASANT RUN LN | | | | NEWPORT | MI | 48166-6103 |
| SAWATZKI, BRETT M | 816 TICKNER ST | | | | LINDEN | MI | 48451-9073 |
| SAWATZKI, GLORIA W | 1222 HICKORY HILL DR | | | | ROCHESTER HILLS | MI | 48309-1707 |
| SAWATZY, WILLIAM | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SAWAYA, NELLIE M | 35733 DEARING DR | | | | STERLING HEIGHTS | MI | 48312-3717 |
| SAWAYA, NINA | 26838 CHAUCER PL | | | | STEVENSON RANCH | CA | 91381-1012 |
| SAWAYA, NORMAN G | 3169 CASTLE CT | | | | STERLING HEIGHTS | MI | 48310-4928 |
| SAWAYDA JR, JOHN P | 3477 IVY HILL CIR UNIT B | | | | CORTLAND | OH | 44410-9119 |
| SAWAYDA JR, JOHN P | 3477B IVY HILL CR S. | | | | COURTLAND | OH | 44410-9119 |
| SAWAYDA, MICHAEL A | 5118 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1257 |
| SAWCHUK'S GARAGE | 3196 W RIDGE PIKE | | | | POTTSTOWN | PA | 19464-3426 |
| SAWCHYN, KATARYNA | 8746 EVANGELINE | | | | DEARBORN HGTS | MI | 48127-1273 |
| SAWDEY, CHRISTOPHER W | 3275 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-9646 |
| SAWDEY, LINDA M | 345 HUBBELL RD | | | | SPENCERPORT | NY | 14559-9736 |
| SAWDEY, NORMAN J | 900 LAWNWOOD AVE | | | | KETTERING | OH | 45429-5516 |
| SAWDON, CHARLES D | 8237 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| SAWDON, CRAIG M | 2037 EPLEY RD | | | | WILLIAMSTON | MI | 48895-9622 |
| SAWDON, DONALD L | 4118 ATHENS AVE | | | | WATERFORD | MI | 48329-2004 |
| SAWDON, JENNIFER | 8237 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| SAWDON, LANNY E | 4595 9TH ST | | | | KIMBALL | MI | 48074-4501 |
| SAWDON, RICHARD E | 3249 CONNECTICUT ST | | | | BURTON | MI | 48519-1547 |
| SAWDON, ROBERT A | PO BOX 367 | | | | BIRCH RUN | MI | 48415-0367 |
| SAWDON, ROBERT H | 2177 MORRISH ST | | | | BURTON | MI | 48519-1057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAWDON, WANDA J | 5669 PINE CREEK LANE | | | | KIMBALL | MI | 48074-2521 |
| SAWDUST ROAD AUTO CLINIC | 3118 SAWDUST RD | | | | SPRING | TX | 77380-2602 |
| SAWDY, JENNA | 8422 N COCHRAN RD | | | | GRAND LEDGE | MI | 48837-9485 |
| SAWDY, MICHAEL E | 7278 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8770 |
| SAWDYE, JOHN E | 368 AURORA ST | | | | LANCASTER | NY | 14086-2946 |
| SAWER, DALE R | 3799 BRADEN RD | | | | BYRON | MI | 48418-9793 |
| SAWER, GLENN H | 4551 N DELANEY RD | | | | OWOSSO | MI | 48867-9432 |
| SAWERS, DONALD J | 205 PELICAN RD | | | | CLEARWATER | FL | 33764-7117 |
| SAWERS, GEORGE M | 295 FAREWAY LN | | | | GRAND ISLAND | NY | 14072-2530 |
| SAWESKY, ROBIN E | HC 62 BOX 865 | | | | SALYERSVILLE | KY | 41465-9210 |
| SAWGLE, AARON G | 652 LINCOLN CT | | | | LAPEER | MI | 48446-1864 |
| SAWGLE, DONALD L | 320 JACOB RIDGE | | | | LAPEER | MI | 48446-4145 |
| SAWGLE, DONALD L | 1366 PEPPERMILL RD | | | | LAPEER | MI | 48446-3238 |
| SAWGLE, JOHN M | 2836 NEWBERRY RD | | | | WATERFORD | MI | 48329-2350 |
| SAWGLE, JOSEPH M | 678 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1171 |
| SAWGLE, RICHARD L | 3573 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2990 |
| SAWGRASS MARRIOTT RESORT & SPA | 1000 PGA TOUR BLVD | | | | PONTE VEDRA BEACH | FL | 32082-3036 |
| SAWH, CYNTHIA | PO BOX 1885 | | | | BAYONNE | NJ | 07002-6885 |
| SAWHILL, NANCY J | 55 MEADOWBROOK CIR APT 3 | | | | NEW MIDDLETOWN | OH | 44442-9766 |
| SAWHILL, WALLACE D | 10454 W PALMERAS DR | | | | SUN CITY | AZ | 85373-2006 |
| SAWICKI & SON | 1521 W LAFAYETTE BLVD | | | | DETROIT | MI | 48216-1926 |
| SAWICKI MOTOR COMPANY, INC. | 1260 N 7TH ST | | | | ROCHELLE | IL | 61068-1196 |
| SAWICKI MOTOR COMPANY, INC. | DAN SAWICKI | 1260 N 7TH ST | | | ROCHELLE | IL | 61068-1196 |
| SAWICKI, ANGELA J | 11311 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| SAWICKI, ANGELA JEAN | 11311 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| SAWICKI, DARLENE M | 2055 PALISADES DR | | | | ORTONVILLE | MI | 48462-8513 |
| SAWICKI, DAVID P | 4772 CURTIS LN | | | | CLARKSTON | MI | 48346-2723 |
| SAWICKI, DAVID PETER | 4772 CURTIS LN | | | | CLARKSTON | MI | 48346-2723 |
| SAWICKI, FRANCES A | 16942 WHITE PLAINS DR | | | | MACOMB | MI | 48044-4890 |
| SAWICKI, HELEN M | 1267 11TH ST | | | | WYANDOTTE | MI | 48192-3103 |
| SAWICKI, JANE S | 4444 STATE ST APT M237 | | | | SAGINAW | MI | 48603-4044 |
| SAWICKI, JANE S | 300 KENNELY RD APT 239 | | | | SAGINAW | MI | 48609-7706 |
| SAWICKI, JANICE F | 3592 BARBARA DR | | | | STERLING HTS | MI | 48310-6102 |
| SAWICKI, MARGARET C | 11152 WINDHURST ST | | | | WHITE LAKE | MI | 48386-3681 |
| SAWICKI, MARY | 3592 BARBARA DR | | | | STERLING HEIGHTS | MI | 48310-6102 |
| SAWICKI, PETER J | 12096 ELLSWORTH RD | | | | NORTH JACKSON | OH | 44451-9761 |
| SAWICKI, RICHARD S | 11152 WINDHURST ST | | | | WHITE LAKE | MI | 48386-3681 |
| SAWICKI, RITA T | 401A EVANS ST APT 4 | | | | WILLIAMSVILLE | NY | 14221-5648 |
| SAWICKI, SOPHIE | 7310 ALBOSTA | | | | SAGINAW | MI | 48609-5220 |
| SAWICKI, SOPHIE | 7310 ALBOSTA DR | | | | SAGINAW | MI | 48609-5220 |
| SAWICKI, STANLEY H | 10615 W DIANA AVENUE | | | | PEORIA | AZ | 85345-7424 |
| SAWICKI, STELLA | 54 CONDICT ST | | | | JERSEY CITY | NJ | 07306-7010 |
| SAWICKI, STELLA | 54 CONDICT STREET | | | | JERSEY CITY | NJ | 07306-7010 |
| SAWICKI, WALTER | 3592 BARBARA DR | | | | STERLING HTS | MI | 48310-6102 |
| SAWICKI, WALTER V | 611 EMMONS BLVD | | | | WYANDOTTE | MI | 48192-2405 |
| SAWIN, JAMES L | 2233 WILLOW LAKES EAST BLVD | | | | GREENWOOD | IN | 46143-8634 |
| SAWIN, JASON L | 682 TRENT DR | | | | GREENWOOD | IN | 46143-7422 |
| SAWINA, MILDRED | 9 HOSTA CT | | | | WILMINGTON | DE | 19808-1953 |
| SAWINA, MILDRED | 9 HOSTA CT. | | | | WILMINGTON | DE | 19808 |
| SAWINSKI, PATRICIA A | 3235 BAXTER DR | | | | CURRAN | MI | 48728-9507 |
| SAWINSKI, TINA Y | 19776 ROWE | | | | DETROIT | MI | 48205 |
| SAWITZKE, GRACE L | 20120 LORAIN RD | APT 504 | | | FAIRVIEW PARK | OH | 44126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAWITZKE, GRACE L | 20120 LORAIN RD APT 504 | | | | FAIRVIEW PARK | OH | 44126-3484 |
| SAWKA MICHAEL | SAWKA, MICHAEL | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SAWKA, ELIZABETH R | 516 GRIXDALE LN | | | | WATERFORD | MI | 48328-3430 |
| SAWKA, ELIZABETH ROSE | 516 GRIXDALE LN | | | | WATERFORD | MI | 48328-3430 |
| SAWKA, MICHAEL | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SAWKIN, CAROL S | 14890 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5566 |
| SAWKO, ARLENE D | 821 UPLAND DR | | | | PORT ORANGE | FL | 32127-1116 |
| SAWKO, DOROTHY S | 4033 EVERLAWN ST | | | | WEST MIFFLIN | PA | 15122-2109 |
| SAWLE, DAVID J | 760 KORNOELJE DR NE | | | | COMSTOCK PARK | MI | 49321-9537 |
| SAWLE, JOHN D | 737 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| SAWLE, ROSCOE S | 802 W MAIN ST APT 31 | | | | WAUNAKEE | WI | 53597-1283 |
| SAWMA, JANICE | 5920 PORTER RD | | | | NIAGARA FALLS | NY | 14304-1574 |
| SAWMAN, DENNIS B | 965 ANDREW AVE | | | | SALEM | OH | 44460-3538 |
| SAWMAN, RICHARD J | RR 2 BOX 218 | | | | ALBANY | KY | 42602-9520 |
| SAWMILL CREEK | 400 SAWMILL CREEK DR W | | | | HURON | OH | 44839-2261 |
| SAWNEE ELEC MEMBERSHIP CORP | PO BOX 2153 | DEPT 2430 | | | BORMINGHAM | AL | 35287 |
| SAWNEE ELEC MEMBERSHIP CORP | PO BOX 2153 | | | | BIRMINGHAM | AL | 35287-0002 |
| SAWNEE ELEC MEMBERSHIP CORP GA | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-2530 |
| SAWNEE ELECTRIC MEMBERSHIP CORPORATION | PO BOX 100002 | | | | CUMMING | GA | 30028-8302 |
| SAWNEY VANESSA | SAWNEY, VANESSA | 312 W OAK ST | | | STILWELL | OK | 74960-3132 |
| SAWNEY, VANESSA | 312 W OAK ST | | | | STILWELL | OK | 74960-3132 |
| SAWNICK, TED A | PO BOX 173 | | | | RIVERTON | IL | 62561-0173 |
| SAWNOR, LAWRENCE R | 59 COUNTRY GABLES CIR | | | | ROCHESTER | NY | 14606-3539 |
| SAWOSCINSKI, HELEN V | 319 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| SAWOSCINSKI, HELEN V | 319 NORTH HAWTHORN | | | | WESTLAND | MI | 48185-3692 |
| SAWOSCINSKI, RICHARD R | 319 N HAWTHORNE ST | | | | WESTLAND | MI | 48185-3692 |
| SAWOSKO, ANNA A | 1158 HARTFORD TPKE UNIT 31 | | | | VERNON | CT | 06066-4584 |
| SAWOYA BARBARA | 35412 MINUET DR | | | | PALM DESERT | CA | 92211 |
| SAWREY, MARGARET | 13628 HOLLAND RD | | | | CLEVELAND | OH | 44142-3917 |
| SAWRUK JOHN M | 667 OXHILL CT | | | | WHITE LAKE | MI | 48386-2336 |
| SAWRUK, JOHN M | 667 OXHILL CT | | | | WHITE LAKE | MI | 48386-2336 |
| SAWSON, JOYCE ANN | 9660 W GOLF PORT DRIVE | | | | STANWOOD | MI | 49346-9411 |
| SAWSON, JOYCE ANN | 62 S HICKORY AVE | | | | FOX LAKE | IL | 60020-1853 |
| SAWTELL, DENNIS M | 2280 WESTOVER DR | | | | IONIA | MI | 48846-2146 |
| SAWTELL, JAMES | 516 NE 14TH ST | | | | MOORE | OK | 73160-5735 |
| SAWTELL, MARY | 30056 ARLINGTON ST | | | | CHESTERFIELD | MI | 48051-3916 |
| SAWTELLE, DENNIS G | 5001 SW 20TH ST APT 504 | | | | OCALA | FL | 34474-8515 |
| SAWTELLE, DONNA | 95 GARTH ST | | | | NEWPORT | ME | 04953-3356 |
| SAWTELLE, DOROTHY R | 6236 N GENESEE | | | | FLINT | MI | 48506-1162 |
| SAWTELLE, JANET | 3957 RIDGE RD | | | | CORTLAND | OH | 44410-4410 |
| SAWTELLE, REGINALD L | C/O DONALIE S GRAVES | 2130 COUNTRY TRACE LANE | APT 14A | | TOLEDO | OH | 43615 |
| SAWTELLE, ROBERT L | 324 SUNRISE DR | | | | FLUSHING | MI | 48433-2155 |
| SAWTELLE, RONALD M | 10 JONAS CT | | | | MARLBOROUGH | MA | 01752-4519 |
| SAWUSCH, HAROLD | 21209 FRANCIS ST | | | | SAINT CLAIR SHORES | MI | 48082-1587 |
| SAWVEL, JAMES F | 11359 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 |
| SAWVEL, LILA J | 11262 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| SAWVEL, LILA JEAN | 11262 VAN NATTER RD | | | | OTISVILLE | MI | 48463-9723 |
| SAWVELLE, BARBARA | PO BOX 231 | | | | MIDDLEBURG | FL | 32050 |
| SAWVELLE, DALE J | 370 BOLTON ST | | | | MARLBOROUGH | MA | 01752-3909 |
| SAWYER & ASSOCIATES | 662 HARBOR BLVD UNIT 850 | | | | DESTIN | FL | 32541-2475 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAWYER CECIL W (179924) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SAWYER CHEVROLET | 351 W BRIDGE ST | | | | CATSKILL | NY | 12414-1729 |
| SAWYER CHEVROLET, INC. | ROBERT SIRACUSANO | 351 W BRIDGE ST | | | CATSKILL | NY | 12414-1729 |
| SAWYER GEORGE J & JANICE K | 2730 PRITCHARD | | | | WARREN | OH | 44483 |
| SAWYER HUNLEY | 9738 OXBOW TRL | | | | CINCINNATI | OH | 45241-3363 |
| SAWYER II, OMAR A | 1412 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| SAWYER JORDAN | SAWYER, JORDAN | 8290 GATE PKWY W UNIT 123 | | | JACKSONVILLE | FL | 32216 |
| SAWYER JR, FRANK | PO BOX 2746 | | | | ANDERSON | IN | 46018-2746 |
| SAWYER JR, FRANK H | 2910 E A ST | | | | TORRINGTON | WY | 82240-2030 |
| SAWYER JR, FRED | 3410 LAREN LN SW | | | | ATLANTA | GA | 30311-3644 |
| SAWYER JR, JOHN A | 5369 BRISTOL PARKE DR | | | | CLARKSTON | MI | 48348-4827 |
| SAWYER JR, THOMAS L | 1141 VADEN AVE | | | | BURLESON | TX | 76028-5732 |
| SAWYER LARRY | 5019 SAWYER LN | | | | ROSE CITY | MI | 48654-9527 |
| SAWYER LEON (494177) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAWYER SCHOOL OF BUSINESS | 26051 HOOVER RD | | | | WARREN | MI | 48089-1148 |
| SAWYER SHAKIRA | SAWYER, SHAKIRA | 22 S 59TH ST | | | PHILADELPHIA | PA | |
| SAWYER SHIRLEY | 5825 60TH AVE | | | | HUDSONVILLE | MI | 49426-7909 |
| SAWYER SMITH, LOUISE M | 7 IRIS LANE MONARCH PLACE | | | | BRISTOL | VA | 24201 |
| SAWYER TOBEY | 533 SKOWHEGAN RD | | | | NORRIDGEWOCK | ME | 04957-3309 |
| SAWYER WARDELL (508701) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SAWYER WILLIAM | PO BOX 245 | | | | CARROLLTON | VA | 23314-0245 |
| SAWYER, ALAN E | 1206 WOODMEADOW | | | | LANSING | MI | 48917-8983 |
| SAWYER, ALEX B | 1373 HIGHLAND MDWS | | | | FLINT | MI | 48532-2038 |
| SAWYER, ALEX BENJAMIN | 1373 HIGHLAND MDWS | | | | FLINT | MI | 48532-2038 |
| SAWYER, ALLAN S | 2382 TANDY DR | | | | FLINT | MI | 48532-4958 |
| SAWYER, ALONZO | 1116 CARTER DR | | | | FLINT | MI | 48532-2714 |
| SAWYER, ANDREW B | 4101 CRANDALL BRANCH RD NE | | | | GEORGETOWN | IN | 47122-7724 |
| SAWYER, ANN C | 501 MAYFIELD DR | | | | POTSDAM | NY | 13676 |
| SAWYER, ANNE K | 1906 LEAVENWORTH ST | | | | MANHATTAN | KS | 66502-3817 |
| SAWYER, ANNIE M | 1107 ANTIOCH DR | | | | ATLANTA | GA | 30319-2303 |
| SAWYER, AVNER N | 1959 DALE EVANS WAY | | | | KINGMAN | AZ | 86409-3552 |
| SAWYER, BETTY L | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SAWYER, BETTY L | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| SAWYER, BETTY L | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| SAWYER, BETTY L | 4860 NAFF AVE | | | | BASTROP | LA | 71220-7452 |
| SAWYER, BETTY M | 205 NORTH MAIN ST. | | | | ELIZABETHTOWN | KY | 42702 |
| SAWYER, BETTY M | 205 N MAIN ST | | | | ELIZABETHTOWN | KY | 42701-1416 |
| SAWYER, BRUCE C | 67 CHURCH ST | | | | CLARKSTON | MI | 48346-2110 |
| SAWYER, BRUCE CHARLES | 67 CHURCH ST | | | | CLARKSTON | MI | 48346-2110 |
| SAWYER, CAROL J | 4929 CLIFF RD | | | | LEWISTON | NY | 14092-1822 |
| SAWYER, CAROL JEAN | 4929 CLIFF RD | | | | LEWISTON | NY | 14092-1822 |
| SAWYER, CAROLE A | 67 CHURCH ST | | | | CLARKSTON | MI | 48346-2110 |
| SAWYER, CARRIE J | 2210 FULTON ST | | | | ANDERSON | IN | 46016 |
| SAWYER, CECIL | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SAWYER, CHARLES F | 409 SHORE VIEW DR | | | | HOUGHTON LAKE | MI | 48629-9410 |
| SAWYER, DANIEL P | 27 PILLSBURY AVE | | | | DRACUT | MA | 01826 |
| SAWYER, DAVID | 3352 HUNTWOOD CT | | | | DECATUR | GA | 30034-4911 |
| SAWYER, DAVID D | 1153 WATKINS ST SE | | | | GRAND RAPIDS | MI | 49507-1470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAWYER, DAVID E | 1616 CHARLOTTE AVE | | | | BALTIMORE | MD | 21224-6105 |
| SAWYER, DAVID T | 4929 CLIFF RD | | | | LEWISTON | NY | 14092-1822 |
| SAWYER, DAVID W | 10360 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9166 |
| SAWYER, DENNIS G | 22426 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| SAWYER, DIANA L | 3848 SPARLING ROAD | | | | KINGSLEY | MI | 49649-9657 |
| SAWYER, DONALD J | 12282 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1650 |
| SAWYER, DONALD W | 1816 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2032 |
| SAWYER, EARL E | 1316 W HOME AVE | | | | FLINT | MI | 48505-2533 |
| SAWYER, EARL I | 1375 COOKE DAM RD | | | | OSCODA | MI | 48750-9246 |
| SAWYER, EDITH L | 915 WAKEFIELD DR | | | | CONWAY | AR | 72032-8870 |
| SAWYER, EDITH L | 915 WAKEFIELD | | | | CONWAY | AR | 72032-8870 |
| SAWYER, EDWARD M | 4200 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9258 |
| SAWYER, EDWARD W | 3666 SANDY LAKE RD | | | | RAVENNA | OH | 44266-8602 |
| SAWYER, EDYTHE M | ZINDER & PARK | 4605 LANKERSHIM BLVD STE 300 | | | NORTH HOLLYWOOD | CA | 91602-1875 |
| SAWYER, ELBERT M | 433 N 1ST AVE APT G | | | | ARCADIA | CA | 91006-2808 |
| SAWYER, ELIZABETH R | 160 N 4TH ST PO BOX 403 | | | | WAYNESVILLE | OH | 45068-0403 |
| SAWYER, ELIZABETH R | PO BOX 403 | 160 N 4TH ST | | | WAYNESVILLE | OH | 45068-0403 |
| SAWYER, ERIN J | 1413 COLMAR DRIVE | | | | PLANO | TX | 75023-2914 |
| SAWYER, FRANCES E | 930 TAMIAMI TRAIL SOUTH | APT. 332 | | | VENICE | FL | 34285 |
| SAWYER, FRANCES E | 930 TAMIAMI TRL S APT 332 | | | | VENICE | FL | 34285-3638 |
| SAWYER, GARY R | 505 S PEARL ST | | | | TECUMSEH | MI | 49286-1941 |
| SAWYER, GEORGE J | 2730 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| SAWYER, GERALDINE | 3451 EASTERN PL | | | | DETROIT | MI | 48208-1071 |
| SAWYER, GERALDINE C | 5480 CEDONIA AVE. | | | | BALTIMORE | MD | 21206-3906 |
| SAWYER, GORDON F | 373 OCONEE ST NW | | | | CALABASH | NC | 28467-2293 |
| SAWYER, HAROLD M | 2807 PIPELINE RD | | | | SUMMER SHADE | KY | 42166-8512 |
| SAWYER, HATTIE F | 5206 MUIRFIELD RUN | | | | NORCROSS | GA | 30093-3385 |
| SAWYER, HATTIE FLETCHER | 5206 MUIRFIELD RUN | | | | NORCROSS | GA | 30093-3385 |
| SAWYER, HOPE L | 7105 VICKSBURG CIR | | | | SHELBY TWP | MI | 48317-4263 |
| SAWYER, HOWARD J | PO BOX 2532 | | | | ANDERSON | IN | 46018-2532 |
| SAWYER, JAMES A | PO BOX 117 | | | | KEEGO HARBOR | MI | 48320-0117 |
| SAWYER, JAMES D | 16932 N OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9353 |
| SAWYER, JAMES E | 5480 CEDONIA AVE | | | | BALTIMORE | MD | 21206-3906 |
| SAWYER, JAMES M | 2010 OTTAWA ST | | | | SAGINAW | MI | 48602-2745 |
| SAWYER, JAMES W | 8766 CABOT DR | | | | MOUNT HEALTHY | OH | 45231-4533 |
| SAWYER, JANE D | 4909 LADY BUG PL | | | | ORLANDO | FL | 32821-8826 |
| SAWYER, JANET | 1406 LORAINE AVE | | | | LANSING | MI | 48910-2597 |
| SAWYER, JANET L | 615 MIDLAND BLVD | | | | ROYAL OAK | MI | 48073-2884 |
| SAWYER, JEANNEY | 8767 BINNEY DR | | | | WARREN | MI | 48093-1602 |
| SAWYER, JERRY T | PO BOX 558 | P O BOX 558 | | | TAYLOR | AR | 71861-0558 |
| SAWYER, JILL K | 2418 CHETWOOD CIRCLE #101 | | | | TIMONIUM | MD | 21093-2570 |
| SAWYER, JIMMY M | 4262 BAY RD | | | | GLADWIN | MI | 48624-8731 |
| SAWYER, JOAN B | 5870 BRADLEY DRIVE | | | | TIPP CITY | OH | 45371-2106 |
| SAWYER, JOANN | 2711 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| SAWYER, JOEL T | 15906 OAK DR | | | | LIVONIA | MI | 48154-3448 |
| SAWYER, JOHN J | 5885 W COLUMBIA RD | | | | MASON | MI | 48854-8704 |
| SAWYER, JOHN O | 1084 TIMBERLAND DR | | | | CINCINNATI | OH | 45215-1565 |
| SAWYER, JOHN T | 1116 W POPLAR ST | | | | WEST YORK | PA | 17404-3517 |
| SAWYER, JOHN W | 6138 PLAINS RD | | | | EATON RAPIDS | MI | 48827-9694 |
| SAWYER, JORDAN | 8290 GATE PKWY W UNIT 123 | | | | JACKSONVILLE | FL | 32216 |
| SAWYER, JOSEPH C | PO BOX 1351 | | | | WEST JEFFERSON | NC | 28694-1351 |
| SAWYER, JOSEPH G | 344 MELINDA CIR E | | | | WHITE LAKE | MI | 48386-3453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAWYER, JUANITA | APT 1409 | 3257 VERDANT DRIVE SOUTHWEST | | | ATLANTA | GA | 30331-3085 |
| SAWYER, JUDITH | 803 RAVENWOOD CT | | | | MASON | MI | 48854-1375 |
| SAWYER, JULIE A | 8924 WAGON TRAIL | | | | CROSSROADS | TX | 76227-8269 |
| SAWYER, KATHLEEN M | 4041 GRANGE HALL RD LOT 73 | | | | HOLLY | MI | 48442-1921 |
| SAWYER, KENNETH L | 13686 SE 163RD ST | | | | WEIRSDALE | FL | 32195-4411 |
| SAWYER, LACY S | 1706 LOUISE ST | | | | ANDERSON | IN | 46016-3252 |
| SAWYER, LARRY J | 5019 SAWYER LN | | | | ROSE CITY | MI | 48654-9527 |
| SAWYER, LARRY L | 6849 EDGEWATER DR | | | | NEW PORT RICHEY | FL | 34652-1506 |
| SAWYER, LAURA | BRISTOL WEST INSURANCE | 2245 SEQUOIA DR | | | AURORA | IL | 60506-6209 |
| SAWYER, LAURA | 2382 TANDY DR | | | | FLINT | MI | 48532 |
| SAWYER, LAURA | C/O BRISTOL WEST INSURANCE GROUP | 2245 SEQUOIA DR | | | AURORA | IL | 60506 |
| SAWYER, LAURA | C/O BRISTOL WEST INSURANCE GROUP | ATTN: NICK KERLEY | 2245 SEQUOIA DR | | AURORA | IL | 60506 |
| SAWYER, LAWRENCE A | 66 FRANKLIN ST | | | | TONAWANDA | NY | 14150-1918 |
| SAWYER, LAWRENCE ARTHUR | 66 FRANKLIN ST | | | | TONAWANDA | NY | 14150-1918 |
| SAWYER, LAWRENCE E | 1328 WRENWOOD DR | | | | TROY | MI | 48084-2688 |
| SAWYER, LEON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAWYER, LEON C | 6121 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4717 |
| SAWYER, LILLIAN O | 111 ENSMINGER RD | | | | TONAWANDA | NY | 14150-6719 |
| SAWYER, LILLIAN O | 3 AUGUSTA AVENUE | | | | AMHERST | NY | 14226-2204 |
| SAWYER, LINDA J | PO BOX 426 | | | | LOCKPORT | NY | 14095-0426 |
| SAWYER, LITTIE P | 2301 7TH ST NW APT 11 | | | | BIRMINGHAM | AL | 35215-3181 |
| SAWYER, LLOYD J | 21 KNAPPS STATION RD | | | | NORFOLK | NY | 13667-4108 |
| SAWYER, LUCIA | 30802 MACKENZIE DR | | | | WESTLAND | MI | 48185-7078 |
| SAWYER, LYNN M | 2205 SW 68TH ST | | | | OKLAHOMA CITY | OK | 73159 |
| SAWYER, MARGARET C | 4726 RACOON RUN RD | | | | JOHNSTOWN | OH | 43031-9470 |
| SAWYER, MARGARET C | 4726 RACCOON RUN RD | | | | JOHNSTOWN | OH | 43031 |
| SAWYER, MARGARET L | 323 TIMBERBROOK DR | | | | STEPHENVILLE | TX | 76401-1334 |
| SAWYER, MARILYN C | 1317 E OUTER DRIVE | | | | SAGINAW | MI | 48601-5221 |
| SAWYER, MARY A | 1703 BELVUE DR | | | | FOREST HILL | MD | 21050-2505 |
| SAWYER, MARY K. | 28775 ALTON RD | | | | WICKLIFFE | OH | 44092-2511 |
| SAWYER, MARY L | 22426 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9719 |
| SAWYER, MICHAEL J | 10 MARILOU DR | | | | ROCHESTER | NY | 14624-3213 |
| SAWYER, MICHAEL R | 3126 BERTKOUNS | APT 276 | | | SHREVEPORT | LA | 71118 |
| SAWYER, MICHAEL R | 3126 BERT KOUNS INDUSTRIAL LOOP APT 276 | | | | SHREVEPORT | LA | 71118-2968 |
| SAWYER, MICHAEL R | APT 276 | 3126 BERT KOUNS INDUSTRIL LOOP | | | SHREVEPORT | LA | 71118-2968 |
| SAWYER, NATALIE D. | 1400 TIMBER RIDGE DRIVE | | | | ALLEN | TX | 75002-0813 |
| SAWYER, NORMA J | 25691 LEXINGTON DR UNIT 6 | | | | SOUTH LYON | MI | 48178-1068 |
| SAWYER, OMAR ANTWAINE | 1412 CEDAR ST | | | | SAGINAW | MI | 48601-2608 |
| SAWYER, PATRICIA T | 1011 PALERMO AVE | | | | MEMPHIS | TN | 38106-6517 |
| SAWYER, PAUL E | 5392 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| SAWYER, PAUL E | 178 BONNIE DR | | | | AUBURNDALE | FL | 33823-2702 |
| SAWYER, PAUL EUGENE | 5392 BANGOR AVE | | | | FLUSHING | MI | 48433-9005 |
| SAWYER, RALPH R | 520 MILAN AVE LOT 219 | | | | NORWALK | OH | 44857-8736 |
| SAWYER, RAYMOND J | 4329 LOUELLA DR | | | | WATERFORD | MI | 48329-4024 |
| SAWYER, RENA V | 1116 CARTER DR | | | | FLINT | MI | 48532-2714 |
| SAWYER, REVA | 6849 EDGEWATER DR | | | | NEW PORT RICHIE | FL | 34652-1506 |
| SAWYER, REVA M | 7065 RT 40 | | | | NEW CARLISLE | OH | 45344-5344 |
| SAWYER, REVA M | 7065 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-9679 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAWYER, ROBERT A | 822 MANZANO DR | | | | WOLVERINE LAKE | MI | 48390-2031 |
| SAWYER, ROBERT G | 313 LODY LN | | | | KOKOMO | IN | 46901-4164 |
| SAWYER, ROGER K | 2956 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| SAWYER, RONALD J | 1777 LAKE RD | | | | YOUNGSTOWN | NY | 14174-9726 |
| SAWYER, RUBY L | 149 MILL CREEK RD. | | | | ROBBINSVILLE | NC | 28771-7202 |
| SAWYER, SHAKIRA | 22 S 59TH ST | | | | PHILADELPHIA | PA | 19139-3102 |
| SAWYER, SHARON F | 1373 HIGHLAND MEADOWS DR | | | | FLINT | MI | 48532 |
| SAWYER, SHARON R | 8088 SIMMS RD | | | | LOCKPORT | NY | 14094 |
| SAWYER, SHIRLEY A | 921 W GRAND RIVER AVE | APT D | | | WILLIAMSTON | MI | 48895-1259 |
| SAWYER, STACEY E | 2 LEECH AVE | | | | WILMINGTON | DE | 19805-5105 |
| SAWYER, TECONNAMOW A | 139 E MAIN ST | | | | NORTH ADAMS | MI | 49262 |
| SAWYER, TERRY R | 2809 ARKANSAS RD LOT 58 | | | | WEST MONROE | LA | 71291-8741 |
| SAWYER, TERRY R | BARON & BUDD PC | 9015 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810-2812 |
| SAWYER, TERRY R | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVE | | | MONROE | LA | 71201-5622 |
| SAWYER, TERRY R | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SAWYER, THOMAS | | | | | | | |
| SAWYER, THOMAS C | 12282 WOODSIDE DR APT 1 | | | | GRAND BLANC | MI | 48439 |
| SAWYER, THOMAS E | 53721 9 MILE RD | | | | NORTHVILLE | MI | 48167-9333 |
| SAWYER, THOMAS F | 331 OAK RDG | | | | MASON | MI | 48854-2507 |
| SAWYER, THOMAS G | 641 BEE TREE RD | | | | SWANNANOA | NC | 28778-3402 |
| SAWYER, THOMAS J | 1540 SOUTH MERIDIAN ROAD | | | | MASON | MI | 48854-9815 |
| SAWYER, THOMAS M | 4395 SEEDEN ST | | | | WATERFORD | MI | 48329-4058 |
| SAWYER, TONIA R | 2086 WEDGEWOOD DR | | | | STONE MTN | GA | 30088-3943 |
| SAWYER, VANCE D | 104 DUNBAR RD | | | | HILTON | NY | 14468-9175 |
| SAWYER, VERA L | 9925 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9609 |
| SAWYER, VERA L | 9925 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9609 |
| SAWYER, VERNON INC | PO BOX 6098 | | | | PEARL | MS | 39288-6098 |
| SAWYER, VERNON L | PO BOX 465 | | | | ALTON | MO | 65606-0465 |
| SAWYER, VICTORIA L | 705 WALL WILLIAMS ROAD | | | | WEST MONROE | LA | 71291-4759 |
| SAWYER, WALLACE W | 8257 SOUTHGATE COMMONS DR | | | | CHARLOTTE | NC | 28277-2221 |
| SAWYER, WALTER J | 3502 GLORIA DR | | | | ELLENTON | FL | 34222-3519 |
| SAWYER, WALTER V | 1024 SW DILIDO LN | | | | PORT ST LUCIE | FL | 34953-3258 |
| SAWYER, WARDELL | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SAWYER, WAYNE C | 44000 CADBURRY DR | | | | CLINTON TOWNSHIP | MI | 48038-1445 |
| SAWYER, WAYNE W | 5222 PRESTON KNOLLS DR | | | | HOWELL | MI | 48855-9366 |
| SAWYER, WILLIAM C | 545 W SONORA ST | | | | STOCKTON | CA | 95203-3329 |
| SAWYER, WILLIAM D | 2105 WHISPERING PINES LN | | | | MCDONOUGH | GA | 30253-5566 |
| SAWYER, WILLIAM F | 1027 BERRYWOOD DR | | | | GREENWOOD | IN | 46143-7775 |
| SAWYER, WILMA F | 1511 E APACHE TRL | | | | GRANBURY | TX | 76048-6001 |
| SAWYER, WINSTON H | 1484 SEYBURN ST | | | | DETROIT | MI | 48214-2450 |
| SAWYERS CHEVROLET | 13200 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-7840 |
| SAWYERS PONTIAC, INC. | R. W. SAWYERS | 13200 S US HIGHWAY 27 | | | DEWITT | MI | 48820-7840 |
| SAWYERS, CHRISTOPHER L | 222 N WARREN RD | | | | BENSON | AZ | 85602 |
| SAWYERS, DAVID R | 1210 NORTHERNVIEW DR APT B | | | | ADA | OH | 45810 |
| SAWYERS, DEAN W | 2119 LYON BLVD | | | | POLAND | OH | 44514-1566 |
| SAWYERS, FITZROY B | 90 LEHIGH AVE | | | | ROCHESTER | NY | 14619-1625 |
| SAWYERS, FRANCES M | 21379 FULL MOON COURT | | | | GRASS VALLEY | CA | 95949 |
| SAWYERS, GARY D | 319 FRANKLIN ST | | | | MILFORD | MI | 48381-2408 |
| SAWYERS, JOANNE | 2528 E FOX RD | | | | LINCOLN | MI | 48742-9598 |
| SAWYERS, JOHN W | 4627 CURTIS LN | | | | CLARKSTON | MI | 48346-2721 |
| SAWYERS, JOSEPH C | 6750 WOODBURN ALLEN SPRINGS RD | | | | BOWLING GREEN | KY | 42104-7415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAWYERS, L. D | 9999 FOOTHILL BLVD SPC 126 | | | | RANCHO CUCAMONGA | CA | 91730-3657 |
| SAWYERS, LARRY D | 2734 NORBERT STREET | | | | FLINT | MI | 48504-4525 |
| SAWYERS, LARRY O | 185 COURT ST | | | | PONTIAC | MI | 48342-2509 |
| SAWYERS, LILLIE | 2209 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6104 |
| SAWYERS, LOYD | PO BOX 20162 | | | | ROANOKE | VA | 24018-0017 |
| SAWYERS, MARGARET M | 40679 CANTERBURY DRIVE | | | | CLINTON TOWNSHIP | MI | 48038-7120 |
| SAWYERS, MARK A | 8402 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| SAWYERS, MILTON | 615 BENDWOOD WAY | | | | DAYTON | OH | 45430-1602 |
| SAWYERS, NOLA M | 2114 LEHMAN AVE | | | | TOLEDO | OH | 43611-2933 |
| SAWYERS, ORIA L | 161 OLD HOUSE BRANCH RD. | | | | TOPMOST | KY | 41862-9004 |
| SAWYERS, REBECCA A | 8402 S BALDWIN RD | | | | ASHLEY | MI | 48806-9736 |
| SAWYERS, ROBERT B | 464 W ROBERT AVE | | | | HAZEL PARK | MI | 48030-3223 |
| SAWYERS, ROBERT E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SAWYERS, RONNIE F | 10938 COUNTY ROAD M | | | | WAUSEON | OH | 43567-9608 |
| SAWYERS, THOMAS E | 581 LITCHFIELD CT | | | | EVANS | GA | 30809-3648 |
| SAWYERS, VINCENT K | 4268 WAVERLY ST | | | | DETROIT | MI | 48238-3258 |
| SAWYR, GERALDINE | 22808 US HIGHWAY 98 | | | | FOLEY | AL | 36535-4802 |
| SAX DISCOUNT PHARMAC | 22525 WICK RD | | | | TAYLOR | MI | 48180-3531 |
| SAX MOTOR CO | 25 S MAIN ST | | | | BOWMAN | ND | 58623-4011 |
| SAX MOTOR CO. | 312 W VILLARD ST | | | | DICKINSON | ND | 58601-5025 |
| SAX MOTOR CO. | PAMELA KOSTELECKY | 217 S MAIN | | | BOWMAN | ND | 58623 |
| SAX MOTOR CO. | PAMELA KOSTELECKY | 312 W VILLARD ST | | | DICKINSON | ND | 58601-5025 |
| SAX MOTOR CO. SOUTHWEST | 217 S MAIN | | | | BOWMAN | ND | 58623 |
| SAX, LOUIS E | 10704 W 56TH ST | | | | SHAWNEE | KS | 66203-2322 |
| SAX, ROY G | 5195 CHESTNUT RD | | | | NEWFANE | NY | 14108-9618 |
| SAXALBY, JILL | 49241 BRODIE CT | | | | MACOMB | MI | 48042-4842 |
| SAXALBY, STUART J | 2160 W BUELL RD | | | | OAKLAND | MI | 48363-2102 |
| SAXBURY ROBERT J (356488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAXBURY, CHARLES E | 13 MORELAND DRIVE | | | | ORCHARD PARK | NY | 14127-1641 |
| SAXBURY, DOROTHY | 131 HAYDEN ST | | | | BUFFALO | NY | 14210-1867 |
| SAXBURY, JAMES F | 1041 WATERSEDGE DR | | | | LAKELAND | FL | 33801-6776 |
| SAXBURY, JAMES FREDERICK | 1041 WATERSEDGE DRIVE | | | | LAKELAND | FL | 33801-6776 |
| SAXBURY, LOIS | 13 MORELAND DR | | | | ORCHARD PARK | NY | 14127-1641 |
| SAXBURY, MICKEY J | 786 ALT BLVD | | | | GRAND ISLAND | NY | 14072-2448 |
| SAXBURY, MICKEY J | 786 ALT BOULEVARD | | | | GRAND ISLAND | NY | 14072-2448 |
| SAXBURY, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAXBY, MARLENE | 11407 NATHALINE | | | | REDFORD | MI | 48239-2261 |
| SAXBY, RICHARD | 420 LAKE CIR DR | | | | COLUMBIA | TN | 38401 |
| SAXBY, RICHARD | 420 LAKE CIRCLE DRIVE | | | | COLUMBIA | TN | 38401 |
| SAXBY, STANLEY E | PO BOX 254 | | | | KENNEBUNK | ME | 04043-0254 |
| SAXE, DAVID L | 4110 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3944 |
| SAXE, DAVID L. | 4110 LIVE OAK BLVD | | | | FORT WAYNE | IN | 46804-3944 |
| SAXE, JOSHUA D | 3003 WEATHERSTONE CT | | | | FORT WAYNE | IN | 46814-8820 |
| SAXE, JOSHUA DAVID | 3003 WEATHERSTONE CT | | | | FORT WAYNE | IN | 46814-8820 |
| SAXE, LEROY G | 1618 GARTLAND AVE | | | | JANESVILLE | WI | 53548-1522 |
| SAXE, MARK J | 711 TUDOR DR | | | | JANESVILLE | WI | 53546-2002 |
| SAXE, WILLIAM H | 204 HUDSON AVE | | | | NORTH MIDDLETOWN | NJ | 07748 |
| SAXENA, RAJESH | 5110 RANCHO MADERA BND | | | | SAN DIEGO | CA | 92130-5227 |
| SAXENA, RAKESH | 251 FALLING BROOK DR | | | | TROY | MI | 48098-4694 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAXENA, YOGESH | 2016 ROCKDALE AVE | | | | LANSING | MI | 48917 |
| SAXER, KIM J | 4336 S WARLANCE LN | | | | JANESVILLE | WI | 53548-9722 |
| SAXER, LYNDSAY M | 4540 HEARTHSTONE DRIVE | | | | JANESVILLE | WI | 53546-2165 |
| SAXER, WERNER J | 414 S MADISON ST | | | | MONTICELLO | WI | 53570-9820 |
| SAXILIS, NICHOLAS | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| SAXINGER CHALUPSKY WEBER & PARTNERS | RATHAUSPLATZ 4 | | | VIENNA A 1010 AUSTRIA | | | |
| SAXION, BARBARA L | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 |
| SAXION, DAVID G | 6 BIRCH DR | | | | GREENVILLE | PA | 16125-1126 |
| SAXION, JERRY L | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 |
| SAXION, RICHARD G | 13 REDWOOD DR | | | | GREENVILLE | PA | 16125-1130 |
| SAXMAN CONSTANCE | SAXMAN, CONSTANCE | 10399 MADISON AVE | | | N. HUNTINGDON | PA | 15642 |
| SAXMAN, BRAD A | 3174 HIDDEN COVE CT | | | | BRIGHTON | MI | 48114-4946 |
| SAXMAN, CONSTANCE | 10399 MADISON AVE | | | | IRWIN | PA | 15642-1452 |
| SAXON FLEET SERVICES | 7571 9TH STREET NORTH | | | | SAINT PAUL | MN | 55128-6626 |
| SAXON JILL | 29 ELM ST | | | | REHOBOTH | MA | 02769-2303 |
| SAXON MOTORS INC & | DADY & GARNER PA | 4000 IDS TOWER | 80 S 8TH ST | | MINNEAPOLIS | MN | 55402 |
| SAXON MOTORS, INC. | 17354 ZANE ST HWY 10 NW | | | | ELK RIVER | MN | 55330 |
| SAXON MOTORS, INC. | TED SAXON | 17354 ZANE ST HWY 10 NW | | | ELK RIVER | MN | 55330 |
| SAXON MOTORS, INC. (NATIONAL) | 17354 ZANE ST., HWY. 10 NW | | | | ELK RIVER | MN | 55330 |
| SAXON MOTORS, INC./NATIONAL CAR RENTAL | 255 UNIVERSITY AVE W | | | | SAINT PAUL | MN | 55103-2048 |
| SAXON MOTORS/SAXON LEASING | 17354 ZANE ST HWY 10 NW | | | | ELK RIVER | MN | 55330 |
| SAXON THURMAN | PO BOX 333 | | | | RICHLAND SPRINGS | TX | 76871-0333 |
| SAXON TRANSPORT SERVICES | CTD TRANSPORT INC CO | 17 BROOKVALE RD | | | FRAMINGHAM | MA | 01701-3929 |
| SAXON, ALICE | 11410 E BIRCH RUN | | | | BIRCH RUN | MI | 48415-9480 |
| SAXON, ALICE | 11410 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| SAXON, BARRY L | P.O.BOX. 2098 | | | | MARIETTA | GA | 30061 |
| SAXON, DONALD J | 5730 HOSNER RD | | | | OXFORD | MI | 48370-1102 |
| SAXON, EDWARD | 19 HAWTHORN CIR | | | | CROSSVILLE | TN | 38555-5732 |
| SAXON, FRIEDHILDE | 552 MORGAN ST | | | | TONAWANDA | NY | 14150-1822 |
| SAXON, HERMAN | 3396 COOPERS TRL | | | | LORAIN | OH | 44053-4423 |
| SAXON, IRMA N | 6169 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| SAXON, JUANITA H | 2490 FOXBRIDGE CT. | | | | LAKE ST LOUIS | MO | 63367-2500 |
| SAXON, JUANITA H | 2490 FOX BRIDGE CT | | | | LAKE ST LOUIS | MO | 63367-2500 |
| SAXON, KAREN S | 1965 S. OCEAN BLVD | UNIT 306 | | | POMPANO BEACH | FL | 33062-3062 |
| SAXON, KAREN S | 1965 S OCEAN BLVD APT 306 | | | | POMPANO BEACH | FL | 33062-8024 |
| SAXON, LAWRENCE D | 15528 STOLTZ RD | | | | DIAMOND | OH | 44412-9628 |
| SAXON, LLOYD G | 147 BLOSSOM LN | | | | NILES | OH | 44446-2030 |
| SAXON, MICHAEL J | 5043 WILLEO ESTATES DR | | | | MARIETTA | GA | 30068-1678 |
| SAXON, PHYLLIS B | 1641 N MADISON AVE APT B7 | | | | ANDERSON | IN | 46011 |
| SAXON, RANDALL C | 1149 PIERCE RD | | | | COLLINSVILLE | MS | 39325-9010 |
| SAXON, RICHARD L | 6169 S 450 E | | | | MARKLEVILLE | IN | 46056-9745 |
| SAXON, RICHARD W | 4480 4TH ST | | | | CALEDONIA | MI | 49316-9613 |
| SAXON, ROBERT | 54354 QUEENS ROW | | | | SHELBY TWP | MI | 48316-1527 |
| SAXON, ROBERT P | 3470 RAVENWOOD DR | | | | COLLEGE PARK | GA | 30349-3634 |
| SAXON, RUTH R | 428 BAY TREE BLVD | | | | TAVARES | FL | 32778 |
| SAXON, SANDRA Z | 147 BLOSSOM LN | | | | NILES | OH | 44446-2030 |
| SAXONIA-FRANKE GMBH & CO BEFESTIGUN | KUHNBERGSTR 1 GEWERBEPARK VORALB | | | GOEPPINGEN BW 73037 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAXONIA-FRANKE GMBH & CO KG | KUHNBERGSTR 1 | | | GOPPINGEN 73037 GERMANY | | | |
| SAXTON I I I, WALTER M | 13455 JENNIFER DR | | | | PERRY | MI | 48872-8113 |
| SAXTON III, WALTER M | 13455 JENNIFER DR | | | | PERRY | MI | 48872-8113 |
| SAXTON JR, WALTER M | 501 BAILEY LAKE BLVD | | | | CLARE | MI | 48617-9691 |
| SAXTON LYNN (482003) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAXTON, BEVERLY C | 3293 E 137TH ST | | | | CLEVELAND | OH | 44120-3950 |
| SAXTON, BEVERLY CLAUDINE | 3293 E 137TH ST | | | | CLEVELAND | OH | 44120-3950 |
| SAXTON, BLANCHE C | 1990 HIGHWAY 11 NW | | | | MONROE | GA | 30656-4680 |
| SAXTON, BLANCHE C | 1990 GEORGIA HWY 11 NW | | | | MONROE | GA | 30656 |
| SAXTON, BRADLEY S | 566 CASEMER RD | | | | LAKE ORION | MI | 48360-1311 |
| SAXTON, CHARLENE K | 566 CASEMER RD | | | | LAKE ORION | MI | 48360-1311 |
| SAXTON, CLAUDIE G | 9450 CLINTON TINNIN RD | | | | CLINTON | MS | 39056-9433 |
| SAXTON, CLAUDIE G | 9450 CLINTON-TINNIN RD | | | | CLINTON | MS | 39056-9433 |
| SAXTON, DAVID A | PO BOX 372 | 500 W MAIN ST | | | MAPLE RAPIDS | MI | 48853-0372 |
| SAXTON, DAVID P | 6233 HILLIARD RD | | | | LANSING | MI | 48911-5624 |
| SAXTON, ELZY S | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SAXTON, GENNIE M | 17348 RUNYON ST | | | | DETROIT | MI | 48234-3821 |
| SAXTON, GERTIE | 4854 CAMELLIA LN | | | | BOSSIER CITY | LA | 71111-5402 |
| SAXTON, GLENN W | 13590 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9213 |
| SAXTON, GREGORY J | 544 CREEKWOOD CT APT A | | | | WESTMONT | IL | 60559-2750 |
| SAXTON, HAROLD E | 724 GENEVA RD | | | | WATERFORD | MI | 48328-2126 |
| SAXTON, JAMES B | 1995 PLEASANT VALLEY RD NE | | | | MONROE | GA | 30655-6237 |
| SAXTON, JOHN F | 14166 WEIR RD | | | | CLIO | MI | 48420-8853 |
| SAXTON, JOHN H | 25420 CURRIER ST | | | | DEARBORN HTS | MI | 48125-1718 |
| SAXTON, JUDY K | 1922 SHEPARD DR SW | | | | DECATUR | AL | 35603-2642 |
| SAXTON, JUNIOR J | 4201 EMERICK | | | | SAGINAW | MI | 48603-6615 |
| SAXTON, JUNIOR J | 4201 EMERICK ST | | | | SAGINAW | MI | 48638-6615 |
| SAXTON, KIM J | 16565 DOYLE RD | | | | HEMLOCK | MI | 48626-8437 |
| SAXTON, LYNN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SAXTON, MARCELA M | 7601 W 84TH ST | | | | BLOOMINGTON | MN | 55438-1303 |
| SAXTON, MARK A | 11151 LAKESIDE DR | | | | PERRINTON | MI | 48871-9616 |
| SAXTON, NORMA J | 8322 COURTLAND DR NE | | | | ROCKFORD | MI | 49341-8306 |
| SAXTON, NORMAN E | 1079 LEWERENZ ST | | | | DETROIT | MI | 48209-2242 |
| SAXTON, NORMAN EARL | 1079 LEWERENZ ST | | | | DETROIT | MI | 48209-2242 |
| SAXTON, RAYMOND W | 2587 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| SAXTON, REBECCA D | 555 CONTINENTAL CIRCLE | | | | DAVISON | MI | 48423-8570 |
| SAXTON, RHEA J | 2320 N ELBA RD | | | | LAPEER | MI | 48446-8029 |
| SAXTON, RICHARD O | 19242 US HIGHWAY 24 | | | | WOODBURN | IN | 46797-9599 |
| SAXTON, ROBERT P | 53 CEDARHURST DR | | | | W HENRIETTA | NY | 14586-9715 |
| SAXTON, RUSSELL A | 223 PEACHTREE LN APT D | | | | GREENWOOD | IN | 46143-2719 |
| SAXTON, RUSSELL A | 2118 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2107 |
| SAXTON, TRACY E | 3250 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| SAY TAXI | ATTN:  OSAMA IBRAHIM | 121 HAMDEN DR | | | SYRACUSE | NY | 13208-1952 |
| SAYA, PAUL | 840 ONONDAGA ST | | | | LEWISTON | NY | 14092-1445 |
| SAYA, PETER M | 14809 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814-9081 |
| SAYA, THOMAS P | 202 COLONY PARK DR | | | | LIVERPOOL | NY | 13088-5410 |
| SAYADI HAMID | SAYADI, HAMID | THE ARMSTRONG LAW FIRM | 807 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94133 |
| SAYADI HAMID | SAYADI, HAMID | | | | | | |
| SAYADOFF ERICA | 9128 WHISPERING WILLOW WAY | | | | TAMPA | FL | 33614-4914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAYAN, DOUGLAS A | 924 RICHLAND AVE | | | | LUPTON | MI | 48635 |
| SAYAN, JOSEPH A | 545 TIMBER TRAIL | | | | WEST BRANCH | MI | 48661 |
| SAYAN, KAREN K | 9055 EAST ROAD | | | | BURT | MI | 48417-9724 |
| SAYAN, KAREN K | 9055 EAST RD | | | | BURT | MI | 48417-9724 |
| SAYAPATHOUM, VANSY | 3968 SOUTHWEST PINEWOOD WAY | | | | BEAVERTON | OR | 97007-1370 |
| SAYAS SALLY | SAYAS, SALLY | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SAYAS SALLY | SAYAS, PLARIDEL | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | LOS ANGELES | CA | 90036 |
| SAYBOLT LP | PO BOX 844640 | | | | DALLAS | TX | 75284-4640 |
| SAYBOLT, DEBORAH D | 1025 COUNTRY CLUB RD | | | | BLOOMFIELD HILLS | MI | 48304-2603 |
| SAYDAK, IRENE | VANTAGE POINT CONDO # 203 | 860 PANAMA CT | | | MARCO ISLAND | FL | 34145 |
| SAYDE, HABIB | 10 N 12TH ST | | | | HAWTHORNE | NJ | 07506-3702 |
| SAYE, CHARLES D | 117 CROWE SPRINGS RD NW | | | | CARTERSVILLE | GA | 30121-4502 |
| SAYE, DOUG | C/O 21ST CENTURY INSURANCE | RECOVERY DEPARTMENT | PO BOX 29230 | | PHOENIX | AZ | 85038 |
| SAYE, DOUG | C/O 21ST CENTURY INSURANCE | ATTN: TIMOTHY NEVIN | PO BOX 934298 | | ATLANTA | GA | 31193-4298 |
| SAYE, DOUGLAS | 841 NEWPORT BAY DR | | | | EDWARDSVILLE | IL | 62025-1536 |
| SAYE, EDNA LEE | 1659 SMITH ST | | | | YPSILANTI | MI | 48198-6706 |
| SAYE, IRENE F | 2242 SAYE DR E | | | | JACKSONVILLE | FL | 32225-4862 |
| SAYE, IRENE F | 2242 SAYE DRIVE | | | | JACKSONVILLE | FL | 32225-4862 |
| SAYE, JAMES E | 2352 GEORGE AVE | | | | YPSILANTI | MI | 48198-6615 |
| SAYE, ROBERT J | 905 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5597 |
| SAYE, ROBERT W | 4659 FM 1562 | | | | CELESTE | TX | 75423-5452 |
| SAYE, WILLIAM J | 4331 BAY BEACH LN APT 351 | | | | FORT MYERS BEACH | FL | 33931 |
| SAYED A SOLIMAN | 59 EAGAN BLVD | | | | ROCHESTER | NY | 14623-4317 |
| SAYED AHMED | 8841 TERRY DR | | | | ORLAND PARK | IL | 60462-2229 |
| SAYED AOUKAR | 28 CHESTNUT STREET | | | | SLEEPY HOLLOW | NY | 10591 |
| SAYED, NASRI M | 7800 TERNES ST | | | | DEARBORN | MI | 48126-1020 |
| SAYED, SAJID M | 43594 HOPTREE DR | | | | STERLING HEIGHTS | MI | 48314-4504 |
| SAYED-AHMAD, ISSAM | 4931 ARGYLE ST | | | | DEARBORN | MI | 48126-3139 |
| SAYEDH, FUAD | 25350 NARBONNE AVE | | | | LOMITA | CA | 90717-2139 |
| SAYEDH, SHOKRI | 25350 NARBONNE AVE | | | | LOMITA | CA | 90717-2139 |
| SAYEGH, FRED N | 20683 CLARK RD | | | | BELLEVILLE | MI | 48111-9128 |
| SAYEGH, JANE S | 49454 SCHOENHERR RD | | | | SHELBY TWP | MI | 48315-3863 |
| SAYEN, CHARLES E | 3000 CARTERS FERRY RD E LOT 70 | | | | MILAM | TX | 75959-2803 |
| SAYEN, CHARLES P | 3807 SAN RAMON DR | | | | ARLINGTON | TX | 76013-5718 |
| SAYEN, JOHN F | 3898 RANCH DR | | | | BAY CITY | MI | 48706-2018 |
| SAYEN, L S | 209 S WARNER ST | | | | BAY CITY | MI | 48706-4480 |
| SAYEN, L S | 209 S WARNER | | | | BAY CITY | MI | 48706-4480 |
| SAYEN, MARY J | 7030 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9362 |
| SAYEN, MICHAEL C | 765 W REDBUD DR | | | | HURST | TX | 76053-6477 |
| SAYEN, MICHAEL CHAD | 765 W REDBUD DR | | | | HURST | TX | 76053-6477 |
| SAYEN, MICHAEL E | 177 BEN LACY DR | | | | GUN BARREL CITY | TX | 75156-5909 |
| SAYEN, MICHAEL T | 2128 MOUNTVIEW CIR | | | | DAYTON | OH | 45414-5218 |
| SAYEN, RICHARD A | 603 VERNIER RD | | | | GROSSE POINTE WOODS | MI | 48236-1576 |
| SAYEN, RUTH M | 2625 TYLER RD | | | | YPSILANTI | MI | 48198-6183 |
| SAYER, BRENT M | 4835 LAKE WICHITA LN | | | | RICHMOND | TX | 77407 |
| SAYER, CLAIRE M | 312 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| SAYER, DENNIS S | 312 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| SAYER, ERICK | 685 CROWDER DR | | | | FLORISSANT | MO | 63031-3201 |
| SAYER, EUGENE J | 12645 MORNING DR LOT #152 | | | | DADE CITY | FL | 33525 |
| SAYER, F S | 363 WATERSIDE RD | | | | NORTHPORT | NY | 11768-1238 |
| SAYER, JAMES R | 77 STONEHAVEN DR | | | | NORTH BEND | OH | 45052-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAYER, JEFFREY P | 33 TULIP BEND DR | | | | WENTZVILLE | MO | 63385-2658 |
| SAYER, JOSEPH | 425 MASON RIDGE DR | | | | SAINT CHARLES | MO | 63304-7228 |
| SAYER, MARILYN C | 305 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6145 |
| SAYER, NATALIE J | 14866 W COUNTRY GABLES DR | | | | SURPRISE | AZ | 85379-5417 |
| SAYER, SALLY M | 7324 WESTWOOD DR | | | | ELLENTON | FL | 34222-3844 |
| SAYER-REHOR, DEBORAH L | 3051 PARK RIDGE AVE | | | | PAHRUMP | NV | 89048-0928 |
| SAYERS, ALFRED M | 148 WHIRLAWAY LOOP SW | | | | PATASKALA | OH | 43062-9547 |
| SAYERS, BEATRICE A | 7970 E CAMELBACK RD UNIT 706 | | | | SCOTTSDALE | AZ | 85251-2662 |
| SAYERS, BURTON F | 1572 DEER PATH DR | | | | LAPEER | MI | 48446-8096 |
| SAYERS, CONNIE L | 121 W 500 S | | | | ANDERSON | IN | 46013-5403 |
| SAYERS, ERIC I | 519 BEECHWOOD DR | | | | MANSFIELD | OH | 44907-2305 |
| SAYERS, EVERETT R | PO BOX 30 | | | | NORTH CHILI | NY | 14514-0030 |
| SAYERS, FRANK S | 298 1/24TH AVENUE | | | | MANSFIELD | OH | 44905 |
| SAYERS, GARY M | 2199 WEIR RD NE | | | | WARREN | OH | 44483-2820 |
| SAYERS, GEORGE S | 3363 SHERIDAN AVE | | | | SAGINAW | MI | 48601-4454 |
| SAYERS, GERALD L | 2314 PENNSYLVANIA AVE | | | | FLINT | MI | 48506-4805 |
| SAYERS, JEAN H | 3 CERES DR | | | | VIENNA | OH | 44473-9762 |
| SAYERS, JEFF S | 7326 STATE ROUTE 19 UNIT 5509 | | | | MOUNT GILEAD | OH | 43338-9350 |
| SAYERS, JOSEPH M | 740 LAIRD AVE NE | | | | WARREN | OH | 44483-5203 |
| SAYERS, KEVIN C | 8188 WYNCREST | | | | BLACKLICK | OH | 43004-8778 |
| SAYERS, LAURA E | 5125 W BAKER RD | RT 3 | | | COLEMAN | MI | 48618-9361 |
| SAYERS, LAURA E | 5125 WEST BAKER ROAD | RT 3 | | | COLEMAN | MI | 48618-9361 |
| SAYERS, MALCOME D | 121 W 500 S | | | | ANDERSON | IN | 46013-5403 |
| SAYERS, MARGARET L | 1560 WHITE OAK COURT | | | | FRANKLIN | IN | 46131-1092 |
| SAYERS, MARGUERITEH | 1860 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 |
| SAYERS, MILDRED H | 220 E. MAIN ST | | | | CORTLAND | OH | 44410-1224 |
| SAYERS, MILDRED H | 220 E MAIN ST | | | | CORTLAND | OH | 44410-1224 |
| SAYERS, NARWISTA R | 804 HAMPTON LN | | | | YOUNGSVILLE | NC | 27596-8752 |
| SAYERS, PAMELA R | 1166 MCKINLEY ST NE | | | | WARREN | OH | 44483-5138 |
| SAYERS, PEGGY J | 1572 DEER PATH DR | | | | LAPEER | MI | 48446-8096 |
| SAYERS, RICHARD L | PO BOX 114 | | | | NEW SPRINGFIELD | OH | 44443-0114 |
| SAYERS, RONALD | 121 W 500 S | | | | ANDERSON | IN | 46013-5403 |
| SAYERS, RONALD J | 121 W 500 S | | | | ANDERSON | IN | 46013-5403 |
| SAYERS, RONALD J | 121 W 500 SOUTH | | | | ANDERSON | IN | 46013 |
| SAYERS, RORY A | 4265 N WASHBURN RD | | | | DAVISON | MI | 48423-8107 |
| SAYERS, SHIRLEY G | 7995 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1511 |
| SAYERS, TODD A | 532 S MAIN ST | | | | PATASKALA | OH | 43062-8395 |
| SAYERS, TODD A | 21 DAUBER CT SW | | | | PATASKALA | OH | 43062-9164 |
| SAYERS, VIVIAN | WHOLLEY RICHARD F LAW OFFICES OF | 17 KIMBALL HILL DR | | | HAVERHILL | MA | 01830-2426 |
| SAYFA THONGSAVANH | 8970 W BURDICK AVE | | | | WEST ALLIS | WI | 53227-4553 |
| SAYFORD, MELVIN R | 1310 LOCUST ST | | | | MIDDLETOWN | IN | 47356-1133 |
| SAYFORD, SARAH T | 1425 COTTAGE AVENUE | | | | MIDDLETOWN | IN | 47356-1117 |
| SAYGER, JIMMIE | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SAYGER, JOANNA C | 8981 KINGSRIDGE DR 205 | | | | DAYTON | OH | 45458 |
| SAYGER, TONY G | 1695 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1302 |
| SAYGERS, MAUREEN A | 745 GREENHURST DR | | | | WESTERVILLE | OH | 43082 |
| SAYGILIGUL, GONUL | 6126 SAVOY CIRCLE | | | | LUTZ | FL | 33558 |
| SAYGILIGUL, GONUL | 6126 SAVOY CIR | | | | LUTZ | FL | 33558-2813 |
| SAYK, MARK E | 13618 S 37TH PL | | | | PHOENIX | AZ | 85044-4561 |
| SAYLER TANIA | 163 ATKINSON RD | | | | WALNUT | IL | 61376-9631 |
| SAYLER, BONNIE | 4403 BRANSON ST | | | | EDINA | MN | 55424-1046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAYLER, BUDDY J | 2623 S 30TH ST | | | | KANSAS CITY | KS | 66106-4280 |
| SAYLER, DAVID C | 7790 BERKEY HWY | | | | BLISSFIELD | MI | 49228-0030 |
| SAYLER, DAVID CLYDE | 7790 BERKEY HWY | | | | BLISSFIELD | MI | 49228-0030 |
| SAYLER, DUAINE C | 1848 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| SAYLER, DUAINE D | 1857 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| SAYLER, LARRY K | 5347 OGDEN HWY | | | | ADRIAN | MI | 49221-9641 |
| SAYLER, MICHAEL | PO BOX 92 | | | | SALEM | SD | 57058-0092 |
| SAYLER, REBECCA D | 10633 BERKEY HWY | | | | BLISSFIELD | MI | 49228-9726 |
| SAYLES II, THOMAS M | 2931 GABRIEL DR | | | | COMMERCE TOWNSHIP | MI | 48382-1441 |
| SAYLES JR, BENJAMINE | 5310 WILD WEST DR | | | | ARLINGTON | TX | 76017-2027 |
| SAYLES RAYFEL | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SAYLES, ADLEN | 4097 BAILEY AVE | | | | AMHERST | NY | 14226-3210 |
| SAYLES, ALBERT L | 4221 MAPLEVIEW DR | | | | DAYTON | OH | 45432-1827 |
| SAYLES, ALDON L | 13406 EVERGREEN LN | | | | BRUCE TWP | MI | 48065-3363 |
| SAYLES, ALLEN J | 175 FLICKER ST | | | | ROCHESTER HILLS | MI | 48309-3414 |
| SAYLES, BETTY B | 355 KERN STREET | | | | FRANKENMUTH | MI | 48734 |
| SAYLES, BETTY B | 355 KERN ST | | | | FRANKENMUTH | MI | 48734-1107 |
| SAYLES, CLARENCE | 810 MAPLEWOOD AVE | | | | DAUPHIN | PA | 17018-9621 |
| SAYLES, CONLEY B | 46 MONTANA STREET | | | | BUFFALO | NY | 14211 |
| SAYLES, DAVID P | 16179 SILVERSHORE DR | | | | FENTON | MI | 48430-9156 |
| SAYLES, DEMETRIA C | 397 WARWICK AVENUE | | | | BUFFALO | NY | 14215-3269 |
| SAYLES, GEORGE W | 2832 ASKEW AVE | | | | KANSAS CITY | MO | 64128-1235 |
| SAYLES, HARRIETT | 2898 SUNSET CT | | | | DECATUR | GA | 30034 |
| SAYLES, HARVEY L | 175 FLICKER ST | | | | ROCHESTER HILLS | MI | 48309-3414 |
| SAYLES, HERMAN | 911 WADDELL AVE | | | | CLAIRTON | PA | 15025-1546 |
| SAYLES, JIMMY L | 1217 TERRY CT | | | | CINCINNATI | OH | 45215-1834 |
| SAYLES, JOHN A | 5393 KAY DR | | | | MONROE | MI | 48161-3766 |
| SAYLES, JOHN R | 1155 PARADISE CT UNIT G | | | | GREENWOOD | IN | 46143-2111 |
| SAYLES, JONELL J | 835 WHISPERWOOD TRL | | | | FENTON | MI | 48430-2200 |
| SAYLES, KARL F | 8676 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| SAYLES, LOIS | 895 HENDERSON AVE | | | | WATERFORD | MI | 48328-2511 |
| SAYLES, MERLE J | 5687 HANES RD | | | | VASSAR | MI | 48768-9216 |
| SAYLES, NANCY B | 15450 FISH LAKE RD | | | | HOLLY | MI | 48442-8344 |
| SAYLES, PATTY A | 8506 ROYAL HART DR | | | | NEW PT RICHEY | FL | 34653-7017 |
| SAYLES, STEVEN B | 5885 BARNES RD | | | | MILLINGTON | MI | 48746-8713 |
| SAYLES, TONYA RENEE | 638 WELSH BLVD | | | | VASSAR | MI | 48768-1419 |
| SAYLES, WILLIAM A | 8506 ROYAL HART DR | | | | NEW PORT RICHEY | FL | 34653-7017 |
| SAYLES, WILLIAM A | 3263 CHURCH ST | | | | SAGINAW | MI | 48604-2269 |
| SAYLES-BLUE, DIANE | 5955 W BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| SAYLES-BLUE, DIANE | 5955 BIRCH RUN RD | | | | MILLINGTON | MI | 48746-9738 |
| SAYLOR JR, COLBY | 10889 LIMING VAN THOMPSON RD | | | | HAMERSVILLE | OH | 45130-9504 |
| SAYLOR JR, GROVER C | PO BOX 176 | | | | WALLINS CREEK | KY | 40873-0176 |
| SAYLOR JR, S B | 155 TREECE DR | | | | TAZEWELL | TN | 37879-4763 |
| SAYLOR JR, THOMAS | 7206 W GREEN SPRINGS RD | | | | INDIANAPOLIS | IN | 46214-3819 |
| SAYLOR JR, WILLIAM C | 5664 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| SAYLOR, ALEX M | 1609 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6769 |
| SAYLOR, ALLEN | 4168 BRUCE DR | | | | FAIRFIELD | OH | 45014-5902 |
| SAYLOR, ANNA A | 4540 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371 |
| SAYLOR, ARGENE | 375 SOUTH BLVD E | | | | PONTIAC | MI | 48341-2961 |
| SAYLOR, ARNOLD | RR 1 BOX 716 | | | | ROSE HILL | VA | 24281-9747 |
| SAYLOR, ARVILE D | 311 WAGNER RD | | | | LONDON | KY | 40744 |
| SAYLOR, AUBREY | 325 DUNCAN STREET | | | | SOMERSET | KY | 42501-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAYLOR, BARBARA A | 9051 GOODING DR | | | | SALINE | MI | 48176-8009 |
| SAYLOR, BARBARA E | 15564 BODMAN RD | | | | MT ORAB | OH | 45154-8560 |
| SAYLOR, BARBARA L | PO BOX 117 | | | | COLDIRON | KY | 40819-0117 |
| SAYLOR, BEVERLY J | 4714 NW 78TH TERRENCE | | | | KANSAS CITY | MO | 64151-1350 |
| SAYLOR, BILLY D | 3033 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3622 |
| SAYLOR, BOBBIE S | 19 BOYER DR | | | | MIAMISBURG | OH | 45342-3110 |
| SAYLOR, BRIAN M | 236 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2214 |
| SAYLOR, CARL R | 5001 EASTWOOD WAY | | | | ANDERSON | IN | 46017-9634 |
| SAYLOR, CHARLES L | 324 W HERR ST | | | | ENGLEWOOD | OH | 45322-1200 |
| SAYLOR, COURTNEY | 5764 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| SAYLOR, DALE | 6465 HARTLAND RD | | | | FENTON | MI | 48430-9578 |
| SAYLOR, DANIEL M | N5060 EPOUFETTE BAY RD | | | | NAUBINWAY | MI | 49762-9722 |
| SAYLOR, DANIEL R | 11182 FORRER DR | | | | STERLING HEIGHTS | MI | 48312-4945 |
| SAYLOR, DAVID E | 3713 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1512 |
| SAYLOR, DAVID F | 1336 CHOPTANK RD | | | | MIDDLETOWN | DE | 19709-9040 |
| SAYLOR, DAVID F | 211 W 2ND ST | | | | PORT CLINTON | OH | 43452-1014 |
| SAYLOR, DAVID M | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |
| SAYLOR, DENNIS C | 3190 VERNELL DR | | | | DAYTON | OH | 45449 |
| SAYLOR, DON L | 5352 ANDERSON RD | | | | PORT CHARLOTTE | FL | 33981-4947 |
| SAYLOR, DONALD E | 4656 W SYLVANIA AVE APT 103 | | | | TOLEDO | OH | 43623-3253 |
| SAYLOR, DOROTHY D | N5047 EPOUFETTE BAY RD | | | | NAUBINWAY | MI | 49762-9722 |
| SAYLOR, DOROTHY D | N 5047 EPOUFETTE BAY RD | | | | NAUBINWAY | MI | 49762 |
| SAYLOR, DWIGHT C | 20 COUNTY ROAD 358 | | | | TRINITY | AL | 35673-5301 |
| SAYLOR, EDMOND | 1072 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1610 |
| SAYLOR, ELVIN | 9555 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1702 |
| SAYLOR, ENOCH F | 9860 ROAD 171 | | | | OAKWOOD | OH | 45873-9252 |
| SAYLOR, ERNEST C | 6141 E GLENCOE ST | | | | INVERNESS | FL | 34452-7065 |
| SAYLOR, EULIS S | PO BOX 13393 | | | | HAMILTON | OH | 45013-0393 |
| SAYLOR, EVEY L | 305 HERNDON AVENUE | | | | STANFORD | KY | 40484 |
| SAYLOR, FORREST D | 633 N LANCELOT DR | | | | MARION | IN | 46952-2461 |
| SAYLOR, FRANCES L | 1382 DAFLER RD | | | | W ALEXANDRIA | OH | 45381-8328 |
| SAYLOR, FRANKLIN B | 9137 CLUBHOUSE DR | | | | DELMAR | MD | 21875-2364 |
| SAYLOR, FRED D | 4925 ABBOT RUN CT | | | | LIBERTY TWP | OH | 45011-8656 |
| SAYLOR, GARY | 150 HILLFIELD RD | | | | AUBURN HILLS | MI | 48326-2935 |
| SAYLOR, GARY L | 14 DAVIS ST | | | | JAMESTOWN | OH | 45335-1610 |
| SAYLOR, GARY L | 14 DAVIS DRIVE | | | | JAMESTOWN | OH | 45335-5335 |
| SAYLOR, GEORGE E | 2272 TUCKER RD | | | | BLANCHESTER | OH | 45107-9621 |
| SAYLOR, GERALD L | 145 W RIDGEWAY DR | | | | CENTERVILLE | OH | 45459-4709 |
| SAYLOR, GERALD L | 145 W. RIDGEWAY DR. | | | | CENTERVILLE | OH | 45459-5459 |
| SAYLOR, GINA | PO BOX 93 | | | | ARJAY | KY | 40902-0093 |
| SAYLOR, GLENN C | 3106 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-9223 |
| SAYLOR, GLENVILLE D | 17 LINK DR | | | | MARTINSBURG | WV | 25405-2677 |
| SAYLOR, GLORIA J. | 2910 E PIERSON RD | | | | FLINT | MI | 48506-1360 |
| SAYLOR, GORDON | 7238 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| SAYLOR, HARLEY | 141 MEADOW LANE DR | | | | HOWELL | MI | 48855-9703 |
| SAYLOR, HERMAN E | 5900 WITHROW WAY | | | | DAYTON | OH | 45415-2953 |
| SAYLOR, HUGH R | 930 TERRYS FORK RD | | | | WALLINS CREEK | KY | 40873-8992 |
| SAYLOR, JACK D | RT 7 208 E | | | | PINEVILLE | KY | 40977 |
| SAYLOR, JACK D | 389 OLD BELL HIGH RD | | | | PINEVILLE | KY | 40977-8236 |
| SAYLOR, JACKIE E | 374 JENSON CHURCH RD | | | | PINEVILLE | KY | 40977-8971 |
| SAYLOR, JACKIE L | 5110 VILLAGE DR | | | | LAS VEGAS | NV | 89142-1846 |
| SAYLOR, JAKE M | 217 CITATION TRL | | | | CORBIN | KY | 40701-8517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAYLOR, JAKE M | 45467 STERRITT ST | | | | UTICA | MI | 48317-5829 |
| SAYLOR, JAMES | 1609 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6769 |
| SAYLOR, JAMES D | 218 PATRIOT CIR | | | | SCOTTSVILLE | KY | 42164-6371 |
| SAYLOR, JAMES DEAN | 218 PATRIOT CIR | | | | SCOTTSVILLE | KY | 42164-6371 |
| SAYLOR, JAMES E | 19219 VINTAGE TRACE CIR | | | | FORT MYERS | FL | 33967-5530 |
| SAYLOR, JEFFERY D | 10934 LIMING VAN THOMPSON RD | | | | HAMERSVILLE | OH | 45130-9530 |
| SAYLOR, JEFFERY DEAN | 10934 LIMING VAN THOMPSON RD | | | | HAMERSVILLE | OH | 45130-9530 |
| SAYLOR, JERRY | 1339 BRADY AVENUE | | | | BURTON | MI | 48529-2007 |
| SAYLOR, JIMMY R | 5629 MACEY AVE APT S1 | | | | CINCINNATI | OH | 45227-2134 |
| SAYLOR, JOE O | 520 HARWOOD ST | | | | JOLIET | IL | 60432-2020 |
| SAYLOR, JOSEPH M | 5735 LAKE MICHIGAN DR | | | | FAIRFIELD | OH | 45014-4421 |
| SAYLOR, JUANITA | 1741 FRANKLIN PIKE | | | | LEWISBURG | TN | 37091-6917 |
| SAYLOR, LARRY | 190 VERNON PL | | | | CARLISLE | OH | 45005-3780 |
| SAYLOR, LARRY G | 3504 ADVOCATE HILL DR | | | | JARRETTSVILLE | MD | 21084-1504 |
| SAYLOR, LUTHER L | 8439 MAURICE DR | | | | INDIANAPOLIS | IN | 46234-1739 |
| SAYLOR, LYLE EDWARD | 4449 BRISTOLWOOD DRIVE | | | | FLINT | MI | 48507-3722 |
| SAYLOR, MARSHALL W | 1370 ORCHARD ST | | | | WHITE LAKE | MI | 48386-3953 |
| SAYLOR, MATTIE M | PO BOX 377 | | | | GALVESTON | IN | 46932-0377 |
| SAYLOR, MAUDIE | 2250 BUXTON AVE | | | | NORWOOD | OH | 45212-2252 |
| SAYLOR, MELISSA J | 344 MARVIEW AVE | | | | VANDALIA | OH | 45377-2229 |
| SAYLOR, MICHAEL A | 1-15523-4-1 | | | | METAMORA | OH | 43540 |
| SAYLOR, MILDRED L. | 5664 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| SAYLOR, NEAL W | 149 BROWNING CT | | | | TAYLORSVILLE | KY | 40071 |
| SAYLOR, ORVIL D | PO BOX 686 | | | | WASKOM | TX | 75692-0686 |
| SAYLOR, ORVILLE D | 4005 SAINT LAWRENCE AVE | | | | CINCINNATI | OH | 45205 |
| SAYLOR, PANSY K | 509 CHESTER AVE | | | | SPRING HILL | TN | 37174-2440 |
| SAYLOR, PATRICIA A | PO BOX 245 | | | | CLEVES | OH | 45002-0245 |
| SAYLOR, PATRICIA A | P O BOX 245 | | | | CLEAVES | OH | 45002-0245 |
| SAYLOR, PAULINE | 2272 TUCKER RD | | | | BLANCHESTER | OH | 45107-9621 |
| SAYLOR, PRESENT | 11717 KENN RD | | | | CINCINNATI | OH | 45240-1930 |
| SAYLOR, RANDALL K | 4357 NEWBERRY CT | | | | DAYTON | OH | 45432-1829 |
| SAYLOR, RAY G | 1308 S RIBBLE AVE | | | | MUNCIE | IN | 47302-3730 |
| SAYLOR, REID A | RR 2 BOX 485A | | | | ROSE HILL | VA | 24281-9637 |
| SAYLOR, RHONDA L | 4319 N JENNINGS RD | | | | FLINT | MI | 48504-1311 |
| SAYLOR, RICHARD J | 251 DECLARATION LN | | | | FLINT | MI | 48507-5918 |
| SAYLOR, ROBERT | 2025 MORROW RD | | | | MARION | IN | 46952-1513 |
| SAYLOR, ROBERT R | 1863 ALLENDALE AVE | | | | W BLOOMFIELD | MI | 48324-1205 |
| SAYLOR, ROGER | 1739 BETHEL NEW HOPE RD | | | | BETHEL | OH | 45106-9688 |
| SAYLOR, ROGER A | 6630 DAWSON RD | | | | LYNCHBURG | OH | 45142-8127 |
| SAYLOR, ROGER ALLEN | 6630 DAWSON RD | | | | LYNCHBURG | OH | 45142-8127 |
| SAYLOR, ROGER F | 1123 LAKESIDE DR S | | | | BATTLE CREEK | MI | 49015-3516 |
| SAYLOR, ROGER L | 4783 TOLLAND AVE | | | | HOLT | MI | 48842-1065 |
| SAYLOR, ROLLIE E | 115 HOWARD RD | | | | DECATUR | TN | 37322-8228 |
| SAYLOR, RUTH | PO BOX 234 | | | | COLDIRON | KY | 40819-0234 |
| SAYLOR, THEODORE J | 220 LANE 440 JIMMERSON LK | | | | FREMONT | IN | 46737-8721 |
| SAYLOR, TIFFANY | | | | | | | |
| SAYLOR, TIMMY | 3225 GOLFHILL DR | | | | WATERFORD | MI | 48329-4520 |
| SAYLOR, TIMOTHY P | 900 WINDRIDGE LN APT 10 | | | | FLORENCE | KY | 41042-9429 |
| SAYLOR, TIMOTHY PAUL | 900 WINDRIDGE LN APT 10 | | | | FLORENCE | KY | 41042-9429 |
| SAYLOR, WANDA | 402 S SPRING ST | | | | NEW PARIS | OH | 45347 |
| SAYLOR, WILLARD | 6321 WHITAKER FARMS DR | | | | INDIANAPOLIS | IN | 46237-8507 |
| SAYLORS, BOBBY H | PO BOX 394 | | | | DICKSON | TN | 37056-0394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SAYLORS, DANNY L | 1217 N SHERIDAN RD | | | | MARION | IN | 46952-1811 |
| SAYLORS, EARNEST L | PO BOX 211 | | | | HELENA | AR | 72342-0211 |
| SAYLORS, EARNEST L | BOX 211 | | | | HELENA | AR | 72342-0211 |
| SAYLORS, GAIL | 1120 TAPP WOOD RD | | | | HOSCHTON | GA | 30548-2850 |
| SAYLORS, MARY E | 38 S VIRGINIA AVE | | | | GERMANTOWN | OH | 45327-1241 |
| SAYLORS, MURL J | 5312 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6062 |
| SAYLORS, PEGGY A | 5312 E STATE RD 144 | | | | MOORESVILLE | IN | 46158-6062 |
| SAYLORS, WILLIAM J | 4355 BURGESS FALLS RD | | | | SPARTA | TN | 38583-5146 |
| SAYNE, MICHAEL T | 101 W. C.R. 775 S. | | | | OAKVILLE | IN | 47367 |
| SAYNO RAUL | 5447 MIDDAY CMN | | | | FREMONT | CA | 94555-2956 |
| SAYOKO MICHALAKIS | 29613 CHESTER ST | | | | GARDEN CITY | MI | 48135-3423 |
| SAYOTOVICH, KATHLEEN L | 3490 E RUTH ELLEN LN | | | | OAK CREEK | WI | 53154-4141 |
| SAYRAF, JACOB | 715 BARTON DR | | | | ANN ARBOR | MI | 48105 |
| SAYRE AUTO | 7192 BANK HEAD HWY | | | | DORA | AL | 35062-2318 |
| SAYRE CHARLES N (429761) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAYRE JOHN L JR (439481) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAYRE, BETTY J | 606 NORTH 6TH STREET | P.O. BOX 463 | | | HOWE | IN | 46746-9472 |
| SAYRE, BETTY J | 606 SIXTH ST | P.O. BOX 463 | | | HOWE | IN | 46746-9472 |
| SAYRE, CARL V | 2156 E M 115 | | | | CADILLAC | MI | 49601-9181 |
| SAYRE, CHARLES N | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAYRE, CHRISTOPHER W | 207 EUGENE RD | | | | COLUMBIA | TN | 38401-4438 |
| SAYRE, DANIEL L | 7700 TAWAWA MAPLEWOOD RD | | | | SIDNEY | OH | 45365-9261 |
| SAYRE, DAVID T | 421 W MAIN ST | | | | GREENWOOD | IN | 46142-3114 |
| SAYRE, DOLORES | 1762 PINEHILL DR | | | | HASTINGS | MI | 49058-8119 |
| SAYRE, DONALD P | PO BOX 1822 | | | | MANSFIELD | TX | 76063-0017 |
| SAYRE, FLORENCE C | 4808 ESCALANTE DR | | | | NORTH PORT | FL | 34287-2855 |
| SAYRE, FRANKLIN J | 327 N 10TH ST | | | | NEW CASTLE | IN | 47362-4402 |
| SAYRE, GENEVIEVE M | 600 MAIN ST | APT 103 SOUTH | | | ANDERSON | IN | 46016-1534 |
| SAYRE, JACKIE L | 5210 W COUNTY ROAD 350 N | | | | MUNCIE | IN | 47304-9121 |
| SAYRE, JAMES G | 2630 WINDING WAY RD | | | | CULLEOKA | TN | 38451-2620 |
| SAYRE, JEROME C | PO BOX 146 | | | | BURTON | OH | 44021-0146 |
| SAYRE, JOANNE L | 11 W 1350 N | | | | CENTERVILLE | UT | 84014-3305 |
| SAYRE, JOHN L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SAYRE, LAWRENCE A | 343 ROSARIO LN | | | | WHITE LAKE | MI | 48386-4401 |
| SAYRE, LOUIS W | 4317 HEATHROW DR | | | | ANDERSON | IN | 46013 |
| SAYRE, MARY E | 19 E 76TH ST | | | | NEW YORK | NY | 10021 |
| SAYRE, MARY S | 837 OLD ORCHARD RD | | | | ANDERSON | IN | 46011-2414 |
| SAYRE, MURRY D | 4251 W 59TH ST | | | | CLEVELAND | OH | 44144-1719 |
| SAYRE, NANCY K | 225 GROVE ST | | | | TONAWANDA | NY | 14150-3525 |
| SAYRE, R VINCENT | | | | | | | |
| SAYRE, ROBERT F | 570 ELIZABETH AVE | | | | SOMERSET | NJ | 08873-5204 |
| SAYRE, ROLAND C | 878 STALLINGS AVE SE | | | | ATLANTA | GA | 30316 |
| SAYRE, SHERRI L | 706 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-1827 |
| SAYRE, SHIRLEY T | 2012 OAK ST | | | | WILMINGTON | DE | 19808-4831 |
| SAYRE, THOMAS J | 14075 ELWELL RD | | | | BELLEVILLE | MI | 48111-2548 |
| SAYRE, WANDA E | 1906 E 1100 N | | | | ALEXANDRIA | IN | 46001-9043 |
| SAYRE, WAYNE M | 1442 SELMA ST | | | | WESTLAND | MI | 48186-4025 |
| SAYRE, WAYNE MOSER | 1442 SELMA ST | | | | WESTLAND | MI | 48186-4025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAYRE, WILLIAM F | 5681 W MCCORD RD | | | | MC CORDSVILLE | IN | 46055-9425 |
| SAYRE, YOLANDE EVE | 1342 CARDIGAN DR | | | | OXFORD | MI | 48371-6004 |
| SAYRES KRISTEN NICOLE | 3116 WAYNOKA AVE APT 4 | | | | MEMPHIS | TN | 38111-3551 |
| SAYRES, DENISE C | 130 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509 |
| SAYRES, DENISE C | 130 NORTH GLENELLEN AVENUE | | | | YOUNGSTOWN | OH | 44509-2005 |
| SAYRES, NORMA R | 503 TAMAIMI TRAIL SOUTH | APT 137 | | | VENICE | FL | 34285 |
| SAYRES, SHIRLEY | 4967 OAK KNOLL AVE | | | | NEWTON FALLS | OH | 44444-9482 |
| SAYRES, TERRY D | 42215 FRET RD | | | | BELLEVILLE | MI | 48111-3004 |
| SAYVILLE CHEVROLET-OLDSMOBILE-CADILLAC, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BLDG. | | DETROIT | MI | 48202-3220 |
| SAYVOR, DEBORAH | 6724 PINE VALLEY TRCE | | | | STONE MOUNTAIN | GA | 30087-5818 |
| SAYVOR, DEBORAH D | 6724 PINE VALLEY TRCE | | | | STONE MOUNTAIN | GA | 30087-5818 |
| SAYWARD, RICHARD W | 5295 CEDARVIEW | | | | CHARLEVOIX | MI | 49720-9705 |
| SAYYAE, JOHN W | 9539 NORBORNE | | | | REDFORD | MI | 48239 |
| SAYYAE, WILLIAM A | 4700 LABO RD | | | | NEWPORT | MI | 48166-9752 |
| SAZ LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| SAZAMA, LUETTA F | 445 EDGEWOOD CT | | | | NEENAH | WI | 54956 |
| SAZBO LASZLO (665268) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SAZBO, LASZLO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SAZDANOFF CHIROPRACT | 990 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-2246 |
| SAZDANOFFT | 990 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-2246 |
| SAZENSKI PHILIP | 525 CHANDLER CT | | | | SHOREVIEW | MN | 55126-6050 |
| SAZTEC INTERNATIONAL INC | 900 MIDDLESEX TPKE BLDG 5 | | | | BILLERICA | MA | 01821 |
| SAZY, JOHN H | 2506 TACKLES DR | | | | WHITE LAKE | MI | 48386-1558 |
| SAZY, MARIE C | 2506 TACKLES DR | | | | WHITE LAKE | MI | 48386-1558 |
| SAZY, MATTHEW L | 10356 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| SAZZAD HOSSAIN | 757 S MORNINGSTAR DR | | | | ANAHEIM | CA | 92808-1633 |
| SB & O INC PLANNING ENGINEERING | 3990 RUFFIN RD STE 120 | | | | SAN DIEGO | CA | 92123-4805 |
| SB GREEN LLC | ATTN A/R | 4253 N SCOTTSDALE ROAD 2ND FL | | | SCOTTSDALE | AZ | 85251 |
| SB MARKETING | 43 EAGLEWOOD AVE | | | | BUFFALO | NY | 14220-1609 |
| SB MARKETING & CONSULTATION | 43 EAGLEWOOD AVE | | | | BUFFALO | NY | 14220-1609 |
| SB WHISTLER & SONS INC | 32 MAIN ST | | | | AKRON | NY | 14001-1238 |
| SBARDOLINI DARIO | VIA C BONARDI TR 2, 7 | | | 25049 ISEO (BS) ITALY | | | |
| SBARRO MATTHEW | SBARRO, MATTHEW | | | | | | |
| SBARRO MATTHEW | SBARRO, SHANNON | | | | | | |
| SBARRO, MATTHEW | 79 MAKEFIELD RD | | | | YARDLEY | PA | 19067-5943 |
| SBARRO, SHANNON | 79 MAKEFIELD RD | | | | YARDLEY | PA | 19067-5943 |
| SBC | 39465 PASEO PADRE PKWY STE 1100 | | | | FREMONT | CA | 94538-5349 |
| SBC | PAYMENT CTR | | | | SACRAMENTO | CA | 95887-0001 |
| SBC | PO BOX 989045 | | | | WEST SAC | CA | 95798-9045 |
| SBC AMERITECH | 444 MICHIGAN STE 500 | | | | DETROIT | MI | 48226 |
| SBC CAPITAL | KIM LEVENBERG | 2000 ATT CENTER DR N | | | HOFFMAN ESTATES | IL | 60196-0001 |
| SBC CHAMPIONSHIP | 175 E HOUSTON RM 9-K-04 | | | | SAN ANTONIO | TX | 78205 |
| SBC DATACOMM | 35275 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1231 |
| SBC DATACOMM | PO BOX 8104 | | | | AURORA | IL | 60507-8104 |
| SBC GLOBAL | KIM LEVENBERG | 2000 ATT CENTER DR N | | | HOFFMAN ESTATES | IL | 60196-0001 |
| SBC GLOBAL SERVICES INC | HUNTINGTON NATIONAL BANK | PO BOX 1588 | | | COLUMBUS | OH | 43216 |
| SBC GLOBAL SERVICES INC | PO BOX 8102 | | | | AURORA | IL | 60507-8102 |
| SBC GLOBAL SERVICES INC | 444 MICHIGAN AVE STE 500 | | | | DETROIT | MI | 48226 |
| SBC GLOBAL SERVICES INC | 220 W WISCONSIN AVE 2ND FL | | | | WAUKESHA | WI | 53186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SBC HOLDINGS, INC. (F/K/A THE STROH BREWERY COMPANY) | SUSAN L. JOHNSON, ESQ. | STONERIDGE WEST, 41000 WOODWARD AVENUE | | | BLOOMFIELD HILLS | MI | 48304 |
| SBC INTERNET SERVICES. | PO BOX 5016 | | | | CAROL STREAM | IL | 60197 |
| SBC PAYMENT CENTER | | | | | SACRAMENTO | CA | 95887-0001 |
| SBC PUBLIC COMMUNICATIONS | 134 NW 6TH ST | | | | EVANSVILLE | IN | 47708-1306 |
| SBC SERVICES | | 1237 HOWELL ST | | | | MO | 64116 |
| SBC TRANSPORTATION | | 965 E MIDLOTHIAN BLVD | | | | OH | 44502 |
| SBC/SNET | | 1175 WOOD END RD | | | | CT | 06615 |
| SBC/SNET | | 555 LAKEWOOD RD | | | | CT | 06704 |
| SBC/SNET | | 134 CLUB RD | | | | CT | 06256 |
| SBC/SNET | | 72 SAND PIT RD | | | | CT | 06810 |
| SBC/SNET | | 40 BRAINARD RD | | | | CT | 06114 |
| SBC/SNET | | 40 WILLARD RD | | | | CT | 06851 |
| SBC/SNET | | 4 HAMILTON ST | | | | CT | 06511 |
| SBC/SNET | | 202 TORRINGTON RD | | | | CT | 06098 |
| SBC/SNET | | 1441 N COLONY RD | | | | CT | 06450 |
| SBC/SNET | | 550 HIGHLAND AVE | | | | CT | 06457 |
| SBC/SNET | | 498 PUTNAM PIKE | | | | CT | 06241 |
| SBC/SNET | | 1629 KING ST | | | | CT | 06082 |
| SBC/SNET | | 32 COMMERCE DR | | | | CT | 06471 |
| SBC/SNET | | 578 VAUXHALL STREET EXT | | | | CT | 06385 |
| SBC/SNET | | 360 BRIDGEPORT AVE | | | | CT | 06484 |
| SBC/SNET | | 316 COURTLAND AVE | | | | CT | 06906 |
| SBE ENTERTAINMENT GROUP | MICHAEL DONEFF | 8000 BEVERLY BLVD., LOS ANGELES | | | LOS ANGELES | CA | 90048 |
| SBENGHECI, VASILE | 1302 DARLEY CT | | | | BEL AIR | MD | 21015-8600 |
| SBERBANK | VAVILOVA 19 | | | 117997 MOSCOW RUSSIAN FEDERATION | | | |
| SBESSE GLENN | SBESSE, GLENN | 2479 COUNTY CLUB RD APT 1100A | | | STARTANANURG | SC | 29302 |
| SBESSE, GLENN | 2479 COUNTRY CLUB RD APT 1100A | | | | SPARTANBURG | SC | 29302-4211 |
| SBFM | SHERRY SHERWOOD | C/O PROGRESSIVE DISTRIBUTION C | 18765 SEAWAY DR | | PUNE | IN | |
| SBIEGAY, JOHN | 253 MINI RANCH RD | | | | SEBRING | FL | 33870-9471 |
| SBIHLI, ADOLPH W | 2111 KINGS PINE DR | | | | JOHNS ISLAND | SC | 29455-6212 |
| SBIHLI, JANET L | 2111 KINGS PINE DR | | | | JOHNS ISLAND | SC | 29455-6212 |
| SBLANO, VITO D | 344 HAVILAND DR | | | | PATTERSON | NY | 12563-1542 |
| SBLENDORIO GIORGIO-CUCCOVILLO ANNA | VIA NAPOLI 8/2 70127 | | | BARI - S.SPIRITO (BARI) - ITALY | | | |
| SBORAY, ROBERT R | 616 COREY AVE | | | | BRADDOCK | PA | 15104-1506 |
| SBRAGIA, QUINTO G | 5417 CLOVERBROOK DR | | | | FORT WAYNE | IN | 46806-3515 |
| SBRANA CARLO | V. MONTE DEL GALLO,9 00100 | ROMA | | | ROME | | |
| SBRESNY, ERIC K | 44 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1616 |
| SBRESNY, GENE A | 2636 CARPENTER RD | | | | LAPEER | MI | 48446-9008 |
| SBRIGATA, ANITA | 2715 CENTRE AVE | | | | BELLMORE | NY | 11710-3449 |
| SBROCHI, MICHAEL J | 6415 UPPER LAKE CIR | | | | WESTERVILLE | OH | 43082-8119 |
| SBS PARTNERSHIP LLP | 1700 W SILVER SPRING DR | | | | GLENDALE | WI | 53209-4421 |
| SBS PARTNERSHIP LLP | ATTN CHRIS J DULLA | 1700 W SILVER SPRING DR | | | GLENDALE | WI | 53209-4421 |
| SBS PARTNERSHIP, LLP | 1700 W SILVER SPRING DR | | | | GLENDALE | WI | 53209-4421 |
| SBS PARTNERSHIP, LLP | CHRIS J. DULLA | 1700 W SILVER SPRING DR | | | GLENDALE | WI | 53209-4421 |
| SBSS INC | 2165 CLINTON VIEW CIR | | | | ROCHESTER HILLS | MI | 48309-2984 |
| SBT FBO AMERICAN CANCER SOCIET | THE STATE BANK & TRUST CO | 401 CLINTON ST | PO BOX 467 | | DEFIANCE | OH | 43512 |
| SC AUTO AIR | 26821 RUETHER AVE STE A | | | | SANTA CLARITA | CA | 91351-6578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SC AUTONOVA SA | 35 FAGULUI STREET | SATU MARE CITY | | | | | |
| SC AUTONOVA SA | SC AUTONOVA SA | STR FAGULUI 35 | | 440186 SATU MARE ROMANIA | | | |
| SC AUTONOVA SA SATU MARE | SATU MARE, 35 FAGULUL ST | ROMANIA | | | | | |
| SC AUTONOVA/ROMANIA | FAGULUI 35 | | | SATU MARE RO 440186 ROMANIA | | | |
| SC BLACK RIVER CHIMPLAST SRL | BRASOV STR VULCAN 83 | | | VULCAN 500188 ROMANIA | | | |
| SC BREVETS LAPELLETIER | 23 AVENUE ADRIEN MOUISANT | | | F78400 CHATOU, FRANCE | | | |
| SC BREVETS LAPELLETIER | 23 AVENUE ADRIEN MOUISANT | F78400 CHATOU, FRANCE | | FRANCE | | | |
| SC BREVETS LEPELLETIER | 23 AVENUE ADRIEN MOISANT | | | CHATOU F-78400 FRANCE | | | |
| SC CIE FINANCIERE DU VALOIS | 81 AVENUE DU SAINT DISDILLE ZI DE | VONGY | | THONON LES BAINS FR 74200 FRANCE | | | |
| SC COMMUNICATION INC | 312 N MAY ST STE 5D | | | | CHICAGO | IL | 60607-1236 |
| SC DEPARTMENT OF REVENUE DEPT 00/L/10 | PO BOX 125 | | | | COLUMBIA | SC | 29214-0213 |
| SC FARM BUREAU INSURANCE | PO BOX 2124 | | | | WEST COLUMBIA | SC | 29171-2124 |
| SC FARM BUREAU INSURANCE | RICHARD MYERS | 724 KNOX ABBOTT DR | | | CAYCE | SC | 29033-3340 |
| SC INDUSTRIAL VI LLC | STE 200W | 387 SHUMAN BOULEVARD | | | NAPERVILLE | IL | 60563-8306 |
| SC JOHNSON & SON INC ET AL | C/O LINDA E BENFIELD AS HUNT'S SITE TRUSTEE | FOLEY & LARDNER LLP | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 |
| SC PERMANENTE MED GR | 54602 PHILO | | | | LOS ANGELES | CA | 90074-02 |
| SC SUMMIT ON TRAFFIC SAFETY | 1237 GADSEN ST STE 200 | | | | COLUMBIA | SC | 29201 |
| SC TAKATA PETRI ROMANIA SRL | JUD ARAD 9 ZONA INDUSTRIALA | | | ARAD 310375 ROMANIA | | | |
| SC TAKATA PETRI ROMANIA SRL | LARS SCHURMANN | 20 PLANT ARAD III ST NO 9 | | DANYANG JIANGSU CHINA (PEOPLE'S REP) | | | |
| SC TAKATA PETRI ROMANIA SRL | 20 PLANT ARAD III ST NO 9 | | | ARAD RO 310375 ROMANIA | | | |
| SC0TT W BOWMAN | 274  HIGHTSTOWN RD | | | | CRANBURY | NJ | 08512-1839 |
| SCA PACK/OWOSSO | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| SCA PACK/OWOSSO | 1620 OLD BELFAST RD | | | | LEWISBURG | TN | 37091-7141 |
| SCA PACK/OWOSSO | 624 BRADY ST | | | | CHESANING | MI | 48616-1155 |
| SCA SCHUCKER COMPANY LP | | | | | | | |
| SCA SCHUCKER COMPANY LP | 46805 MAGELLAN DR | | | | NOVI | MI | 48377-2444 |
| SCA SCHUCKER GMBH AND CO KG | GEWERBESTRASSE 52 | | | | 75015 BRETTEN GERMANY | | |
| SCA SCHUCKER L.P. | 46805 MAGELLAN DR | | | | NOVI | MI | 48377-2444 |
| SCA SCHUCKER LP | 46805 MAGELLAN DR | | | | NOVI | MI | 48377-2444 |
| SCA SCHUCKER/NOVI | 46805 MAGELLAN DR | | | | NOVI | MI | 48377-2444 |
| SCA SERVICE INC | MELLON BANK | | | | PITTSBURGH | PA | 15219 |
| SCA/MT PLEASANT | 1323 N MAIN ST | | | | MT PLEASANT | TN | 38474-1080 |
| SCACCETTI, LARRY | 1 GREEN WAY | | | | ALLENTOWN | NJ | 08501-1673 |
| SCACCHETTI, CARL R | 84 FREDERICK DR | | | | ROCHESTER | NY | 14624-3205 |
| SCACCHETTI, JOSEPH J | 313 MARBLEHEAD DR | | | | ROCHESTER | NY | 14615-1135 |
| SCACCHETTI, VINCENT F | 400 SANNITA DR | | | | ROCHESTER | NY | 14626-3620 |
| SCACCIA, JOSEPH C | 9069 W HILL RD | | | | FILLMORE | NY | 14735-8707 |
| SCACCIA, LISA M | 3583 CENTURY OAK CT | | | | OAKLAND | MI | 48363-2648 |
| SCACCIA, VICTOR R | PO BOX 693 | | | | CHEEKTOWAGA | NY | 14225-0693 |
| SCADDEN REGGIE | 279 LAWRENCE RD | | | | LONGVIEW | TX | 75605-6316 |
| SCADUTO, AGATINA | 14920 CAMARILLO ST | | | | SHERMAN OAKS | CA | 91403-2003 |
| SCADUTO, ANTHONY A | 522 PARK PL | | | | LYNDHURST | NJ | 07071-3222 |
| SCADUTO, JOSEPH C | 14920 CAMARILLO ST | | | | SHERMAN OAKS | CA | 91403-2003 |
| SCAFANI FRANK | PO BOX 601062 | | | | SAN DIEGO | CA | 92160-1062 |
| SCAFE, DWIGHT L | 44 S HURON DR | | | | JANESVILLE | WI | 53545-2260 |
| SCAFE, KENNETH J | 15058 MARSHA ST | | | | LIVONIA | MI | 48154-4823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCAFE, MICHAEL D | 515 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6706 |
| SCAFE, WILLIAM D | 7554 CORBIN AVE UNIT 3 | | | | RESEDA | CA | 91335-2424 |
| SCAFFEDE JR, JOSEPH S | 4203 SADLER DR | | | | LINDEN | MI | 48451-9450 |
| SCAFFEDE JR, JOSEPH SAMULE | 4203 SADLER DR | | | | LINDEN | MI | 48451-9450 |
| SCAFFIDI MOTORS INC | FOURTH FLOOR PINCKNEY STREET PO BOX ONE927 | | | | MADISON | WI | 53701 |
| SCAFFIDI MOTORS INC | 3733 STANLEY ST | | | | STEVENS POINT | WI | 54481-1322 |
| SCAFFIDI MOTORS, INC. | 3733 STANLEY ST | | | | STEVENS POINT | WI | 54481-1322 |
| SCAFFOLD MANAGEMENT SERVICES | SCAFFOLD TRAINING INSTITUTE | 311 E WALKER ST | | | LEAGUE CITY | TX | 77573-3815 |
| SCAFFOLD RUSS DILWORTH | | | | | | | |
| SCAFIDEL, AUDRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCAFIDI JANE A | SCAFIDI, JOSEPH | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302 |
| SCAFIDI JANE A | SCAFIDI, JANE A | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302-1807 |
| SCAFIDI, JANE | 985 NEW BROOKLYN RD | | | | WILLIAMSTOWN | NJ | 08094 |
| SCAFIDI, JANE A | C/O CHANCE & MCCANN | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302 |
| SCAFIDI, JOSEPH | CHANCE & MCCANN | 201 W COMMERCE ST | | | BRIDGETON | NJ | 08302 |
| SCAFURI FRANCES C | 3100 TREETOP DR | | | | TITUSVILLE | FL | 32780-4866 |
| SCAFURI, DAVID M | 3 DEER TRACK RD | | | | JACKSON SPRINGS | NC | 27281-9759 |
| SCAFURI, FRANCES C | 3100 TREETOP DR | | | | TITUSVILLE | FL | 32780-4866 |
| SCAFURI, MARK G | 2604 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1826 |
| SCAFURI, P M | 5863 ROLLING RIDGE DR | | | | TRENTON | MI | 48183-5815 |
| SCAGGS WILLIAM (465059) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SCAGGS, CHARLES | 110 N CRESTVIEW DR | | | | CRESTON | OH | 44217-9603 |
| SCAGGS, DANIEL A | 10000 WYANDOTTE | | | | KANSAS CITY | MO | 64114 |
| SCAGGS, ELMER | 2704 TIM AVE | | | | BRIGHTON | MI | 48114-7301 |
| SCAGGS, FLOYD E | 1738 BOWEN RD RR 11 | | | | MANSFIELD | OH | 44903 |
| SCAGGS, ILA L | 913 LIVERMORE LN | | | | ELYRIA | OH | 44035-3013 |
| SCAGGS, ILA L | 913 LIVERMORE | | | | ELYRIA | OH | 44035-3013 |
| SCAGGS, JAMES H | 2050 MUSSER RD | | | | MANCELONA | MI | 49659-9677 |
| SCAGGS, KEITH A | 47801 HUGHES RD | | | | WELLINGTON | OH | 44090-8901 |
| SCAGGS, KEITH F | 6971 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-9637 |
| SCAGGS, LARRY J | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| SCAGGS, PERRY J | 11777 MARYELLEN DR | | | | EATON RAPIDS | MI | 48827-8255 |
| SCAGGS, RANDY | 26211 ILLINOIS RT 9 | | | | EDWARDS | IL | 61528 |
| SCAGGS, RAYMOND | 10214 HANNON DR | | | | HOUSTON | TX | 77040-1724 |
| SCAGGS, ROGER L | 2702 SHIRLEY DR | | | | INDIANAPOLIS | IN | 46222-1477 |
| SCAGGS, WILLIAM | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SCAGLIA, PHILIP | 1 TULIP CT | | | | N MASSAPEQUA | NY | 11758-3026 |
| SCAGLIONE, AUGUSTINE C | 1039 VILLA PL | | | | GIRARD | OH | 44420-2084 |
| SCAGLIONE, CHRISTOPHER D | 7740 MI STATE ROAD 52 | | | | MANCHESTER | MI | 48158-9407 |
| SCAGLIONE, DEBORAH F | 941 LIGHTHOUSE DR | | | | N PALM BEACH | FL | 33408-4010 |
| SCAGLIONE, DOROTEA | 5736 STAWBERRY LAKE CIRCLE | | | | LAKEWORTH | FL | 33463-6504 |
| SCAGNETTI, CHRISTOPHE R | 43586 CANDLEWOOD DR | | | | CANTON | MI | 48187-2010 |
| SCAIFE, ARTHUR J | 4451 GRANT ST | P.O. BOX 167 | | | BRIDGEPORT | MI | 48722-9664 |
| SCAIFE, BLANCHE L | 18635 BRETTON DR | | | | DETROIT | MI | 48223-1335 |
| SCAIFE, CHARLIE | PO BOX 2800 | | | | ANDERSON | IN | 46018-2800 |
| SCAIFE, COLIN | | | | | | | |
| SCAIFE, LUTHER | APT 303 | 4018 HARVARD LANE | | | KANSAS CITY | MO | 64133-1329 |
| SCAIFE, MAE D | 8321 OAKLAND AVE | | | | KANSAS CITY | KS | 66112-1741 |
| SCAIFE, WILLIAM | 2074 W 44TH ST | | | | CLEVELAND | OH | 44113-3860 |
| SCALA ANDREW M (652473) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SCALA RALPH (356006) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCALA, ANDREW M | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SCALA, EUGENE | 1714 KEITH DR | | | | HELLERTOWN | PA | 18055-2918 |
| SCALA, LOUIE | 24355 ETON AVE | | | | DEARBORN HTS | MI | 48125-1919 |
| SCALA, MICHAEL J | 1430 EASTLAND AVE SE | | | | WARREN | OH | 44484-4548 |
| SCALA, MICHAEL J | 1430 EASTLAND S.E. | | | | WARREN | OH | 44484-4548 |
| SCALA, MICHELE H | 3229 OVERLOOK DR NE | | | | WARREN | OH | 44483-5621 |
| SCALA, RALPH | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCALABLE NETWORK TECHNOLOGIES, INC. | TOM FLANAGAN | 6100 CENTER DR #1250 | | | LOS ANGELES | CA | 90045-9200 |
| SCALE, WILLIAM D | 106 BELHAVEN DR | | | | MOUNT AIRY | NC | 27030-8739 |
| SCALELLA, VIRGINIA E | 156 GREEN HILL RD | | | | KING OF PRUSSIA | PA | 19406-2026 |
| SCALELLA, VIRGINIA E | 156 GREENHILL RD | | | | KING OF PRUSSIA | PA | 19406-2026 |
| SCALES ALVERNESS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SCALES DABNEY | SCALES, FLORA | 220 BAGLEY ST STE 210 | | | DETROIT | MI | 48226-1424 |
| SCALES GWEN | ATTN R BRUNNER | 2500 EAST GM BLVD | | | DETROIT | MI | 48211 |
| SCALES JR, DABNEY | PO BOX 23007 | | | | DETROIT | MI | 48223-0007 |
| SCALES JR, HOWARD | 2490 HINGHAM LN | | | | COLUMBUS | OH | 43224-3724 |
| SCALES JR, NATHANIEL | 3 SHERIN DR | | | | NEWARK | DE | 19702-6831 |
| SCALES MOUND SINCLAIR SERVICE | 310 FRANKLIN ST | | | | SCALES MOUND | IL | 61075-9721 |
| SCALES OTHEL | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | | LITTLE ROCK | AR | 72201 |
| SCALES, ALVERNESS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCALES, BRENDA L | 4190 RICHFIELD RD | | | | FLINT | MI | 48506-2023 |
| SCALES, CATHERINE ESTATE OF | WINDSOR WOODS RETIREMENT COMM | | | | HUDSON | FL | 34667 |
| SCALES, CHESTER L | 374 S MARSHALL ST | | | | PONTIAC | MI | 48342 |
| SCALES, CORINTHA COLLINS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SCALES, CORLOS | 1131 SAINT MATTHEW AVE | | | | O FALLON | MO | 63366 |
| SCALES, DEBRA A | PO BOX 13539 | | | | FLINT | MI | 48501-3539 |
| SCALES, DENISE M | 4130 BRENTON DR | | | | DAYTON | OH | 45416-1609 |
| SCALES, DONALD L | 215 WOOD ST APT 34 | | | | GREENCASTLE | IN | 46135-1853 |
| SCALES, DONELLA M | 10120 KIMBERLY DR | | | | PLAIN CITY | OH | 43064-9430 |
| SCALES, DORIS A | 6611 EAST CANAL ROAD RT=3 | | | | LOCKPORT | NY | 14094 |
| SCALES, ESTELLA L | 6143 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| SCALES, FLORA | 14161 ASHTON RD | | | | DETROIT | MI | 48223-3560 |
| SCALES, HARRELL F | 14123 HUNTINGTON ST | | | | RIVERVIEW | MI | 48193-7503 |
| SCALES, HENRY | 1830 BURTON ST SE | | | | GRAND RAPIDS | MI | 49506-4458 |
| SCALES, JAMES E | 20485 GODDARD ST APT 202 | | | | DETROIT | MI | 48234-1378 |
| SCALES, JAMES W | 3907 INGLESIDE ST | | | | ATHENS | AL | 35613-8519 |
| SCALES, JOEL G | 498 BROOKS RD | | | | PENDERGRASS | GA | 30567-3602 |
| SCALES, KENNETH J | 902 16TH AVENUE NORTH | | | | MINNEAPOLIS | MN | 55411-3254 |
| SCALES, KESHA M | 142 N OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2030 |
| SCALES, LAURA | 18634 HUBBELL | | | | DETROIT | MI | 48235-2754 |
| SCALES, LAURA | 18634 HUBBELL ST | | | | DETROIT | MI | 48235-2754 |
| SCALES, MAE A | PO BOX 74 | | | | DUBLIN | NH | 03444-0074 |
| SCALES, MICHAEL I | 48533 CELEBRITY WOODS CT | | | | SHELBY TOWNSHIP | MI | 48317-2609 |
| SCALES, NANCY K | 9359 BIRWOOD ST | | | | DETROIT | MI | 48204-2642 |
| SCALES, NAOMI | 2695 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| SCALES, ODIS | 417 LIVINGSTON AVE | | | | DAYTON | OH | 45410 |
| SCALES, OTHEL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCALES, PATRICIA | 3 SHERIN DR | | | | NEWARK | DE | 19702-6831 |
| SCALES, REBEKAH L | 415 EDISON ST | | | | WEST MIFFLIN | PA | 15122-4103 |
| SCALES, ROBERTA G | 3907 INGLESIDE ST | | | | ATHENS | AL | 35613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCALES, SAM H | 294 QUAIL HOLW | | | | MADISON | MS | 39110-7012 |
| SCALES, SAMUEL W | 112 BASSETT LN | | | | YOUNGSTOWN | OH | 44505-4806 |
| SCALES, SHARON D | 2490 HINGHAM LN | | | | COLUMBUS | OH | 43224-3724 |
| SCALES, TIM L | 3464  W 300  S | | | | MARION | IN | 46953-9727 |
| SCALES, TIM L | 2806 W 500 N | | | | MARION | IN | 46952-9716 |
| SCALES, TUWANNA D | 70 LAURENTIAN DR | | | | BUFFALO | NY | 14225 |
| SCALES, WILLIAM J | 204 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9741 |
| SCALET, BEVERLY A | 9900 E 80TH TER | | | | RAYTOWN | MO | 64138-1942 |
| SCALETTA MOLONEY ARMORING INC | 6755 S BELT CIRCLE DR | | | | BEDFORD PARK | IL | 60638-4705 |
| SCALETTA WORLDWIDE ARMORING IN | DAN TRAINOR | 6800 S. BELT CIRCLE | | LANGENZENN GERMANY | | | |
| SCALETTA WORLDWIDE ARMORING INC | DAN TRAINOR | 6800 S. BELT CIRCLE | | LANGENZENN GERMANY | | | |
| SCALF JR, EDWARD | 7073 HILL STATION RD | | | | GOSHEN | OH | 45122-9728 |
| SCALF RONALD D (429762) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCALF, BRENDA F | PO BOX 423 | | | | CALERA | OK | 74730 |
| SCALF, BRENDA F | 516 WINDY LN | | | | SHERMAN | TX | 75092-8344 |
| SCALF, DAVID W | RT #4 BOX 267 B7 | | | | MONTICELLO | KY | 42633 |
| SCALF, DAVID W | 17 GREEN STABLE LN | | | | MONTICELLO | KY | 42633 |
| SCALF, GEORGE S | 5148 E COUNTY ROAD 550 N | | | | PITTSBORO | IN | 46167-9397 |
| SCALF, GERTIE M | 1818 HIGHWAY 17 N STE 246 | | | | SURFSIDE BEACH | SC | 29575 |
| SCALF, HARRY D | 1390 MERRY RD | | | | WATERFORD | MI | 48328-1239 |
| SCALF, HEATHER A | 47282 ROCKWOOD DR | | | | MACOMB | MI | 48044-5413 |
| SCALF, JACK | 177 LAKESIDE CIR | | | | BRYAN | OH | 43506-9028 |
| SCALF, JERRY S | 5120 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4346 |
| SCALF, JOEL R | PO BOX 423 | | | | CALERA | OK | 74730 |
| SCALF, JOEL R | 516 WINDY LN | | | | SHERMAN | TX | 75092-8344 |
| SCALF, KATHERINE D | 1708 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3159 |
| SCALF, MARY A | 763 DRIFTBRANCH RD | | | | PIKEVILLE | KY | 41501-5207 |
| SCALF, MARY A | PO BOX 915 | | | | WEST LIBERTY | KY | 41472-0915 |
| SCALF, MELISSA J | 6393 SPRINGBORO PIKE APT 23 | | | | DAYTON | OH | 45449-3456 |
| SCALF, ROCHELLE | SCHNEIDER & MCGUIRE | 251 MERRILL STREET - SECOND FLOOR | | | BIRMINGHAM | MI | 48009 |
| SCALF, RONALD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCALF, ROY | 6169 HIGHWAY 30 W | | | | ANNVILLE | KY | 40402-9087 |
| SCALF, SHIRLEY R | PO BOX 192 | | | | GREENTOWN | IN | 46936-0192 |
| SCALF, WILLIAM | | | | | | | |
| SCALF, WILLIAM N | 5120 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4075 |
| SCALI, JOSEPH L | 1414 E EXCHANGE PKWY | | | | ALLEN | TX | 75002-2957 |
| SCALIA I I I, JAMES | 5000 LIMESTONE RD | | | | WILMINGTON | DE | 19808-1229 |
| SCALIA III, JAMES | 5000 LIMESTONE RD | | | | WILMINGTON | DE | 19908-1229 |
| SCALIA SR, LOUIS P | 701 OLD HARMONY RD | | | | NEWARK | DE | 19711-6919 |
| SCALIA, BERNADETTE P | 192 GRIDLEY ST | | | | BRISTOL | CT | 06010-6212 |
| SCALIA, JOSEPH M | 8123 TROPHY PLACE DR | | | | HUMBLE | TX | 77346 |
| SCALIA, JR,JAMES A | 5115 W WATERBERRY DR | | | | HURON | OH | 44839-2267 |
| SCALIA, LOUIS P | 721 LETITIA DR | | | | HOCKESSIN | DE | 19707-9224 |
| SCALIA, LYNETTE D | 35542 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2623 |
| SCALIA, PETER F | 123 W CHESTNUT ST | | | | E ROCHESTER | NY | 14445-2241 |
| SCALIA, ROBERT L | 310 GARNET LN | | | | SMYRNA | DE | 19977-9647 |
| SCALICI, GIUSEPPE | 214 MILFORD DR | | | | MIDDLETOWN | DE | 19709-9417 |
| SCALICI, MARY | 44143 PROVIDENCE DR | | | | CLINTON TOWNSHIP | MI | 48038-1052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCALISI, MARY F | 8104 RAYTOWN RD | | | | RAYTOWN | MO | 64138-2112 |
| SCALISSI, MELISSA M | 4303 HUNTINGHORNE DR | | | | JANESVILLE | WI | 53546-3541 |
| SCALLA WILLIAM & ERMA | 9513 GUNVIEW RD | | | | NOTTINGHAM | MD | 21236-1405 |
| SCALLAN JR, ARTHUR E | 9 INVERELL DR | | | | TOMS RIVER | NJ | 08757-5945 |
| SCALLEY, GARY R | 7612 CONNEMARA AVE | | | | LAS VEGAS | NV | 89128-2640 |
| SCALLON, THOMAS J | PO BOX 223 | | | | LITTLE VALLEY | NY | 14755-0223 |
| SCALLY, ANTHONY F | 2441 PETER SMITH RD | | | | KENT | NY | 14477-9614 |
| SCALLY, CATHERINE M | 154 HAWTHORNE DR | | | | SPENCERPORT | NY | 14559 |
| SCALLY, DAVID E | 1746 LEE JANZEN DR | | | | KISSIMMEE | FL | 34744-3951 |
| SCALLY, JOHN | 6829 LONGWORTH DR | | | | WATERFORD | MI | 48329-1122 |
| SCALLY, MARGARETE M | 13399 POMONA DR | | | | STERLING HTS | MI | 48312-1531 |
| SCALLY, MARY ROSE | 9300 DOUGLAS CT | | | | NORTH ROYALTON | OH | 44133-2330 |
| SCALLY, NORMA | 2012 LAKEFIELD DR | | | | HURON | OH | 44839-2000 |
| SCALVA KENNETH | PO BOX 94 | | | | ATWOOD | CO | 80722-0094 |
| SCALZA ANTHONY | SCALZA, ANTHONY | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| SCALZA ANTHONY | SCALZA, SANDRA | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| SCALZA, ALBERT J | 27 PALLANT AVE | | | | LINDEN | NJ | 07036-3605 |
| SCALZA, ANTHONY | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| SCALZA, ELIZABETH F | 9847 W SILVER BELL DR | | | | SUN CITY | AZ | 85351-3258 |
| SCALZA, ELIZABETH F | 9847 SILVERBELL DR | | | | SUN CITY | AZ | 85351-3258 |
| SCALZA, FRANCIS D | 9847 W SILVER BELL DR | | | | SUN CITY | AZ | 85351-3258 |
| SCALZA, FRANK L | 38 WANDERING DAISY DR | | | | OKATIE | SC | 29909 |
| SCALZA, LOUIS J | 108 CEDAR ST | | | | WESTFIELD | NJ | 07090-1752 |
| SCALZA, MARIE | 100 PARK WAY | | | | EDISON | NJ | 08817-5332 |
| SCALZA, SANDRA | KAHN & ASSOCIATES LLC | 5068 W PLANO PKWY STE 300 | | | PLANO | TX | 75093-4409 |
| SCALZI, CARMEN F | 400 ABBINGTON AVE | | | | TONAWANDA | NY | 14223-1629 |
| SCALZI, DAVID | 3066 KRUEGER RD | | | | N TONAWANDA | NY | 14120-1406 |
| SCALZI, JOANN | 4414 RUSHFORD DR. | | | | HAMBURG | NY | 14075-3087 |
| SCALZI, MICHAEL J | 948 ARMILLARIA ST | | | | HENDERSON | NV | 89011-3029 |
| SCALZI, MICHAEL J | 73 FANTASIA LN | | | | HENDERSON | NV | 89074-3363 |
| SCALZI, MICHAEL S | 318 PATRICE TER | | | | BUFFALO | NY | 14221 |
| SCALZITTI, DONNA A | 20816 STRATFORD AVE | | | | ROCKY RIVER | OH | 44116-1457 |
| SCALZO ELENA | 896 E ROYAL OAK RD | | | | ORO VALLEY | AZ | 85755-5827 |
| SCALZO THOMAS C (ESTATE OF) (423962) | C/O LIPSITZ & PONTERIO | 135 DELAWARE AVE , SUITE 506 | | | BUFFALO | NY | 14202-2416 |
| SCALZO, DAVID L | 5515 SONOMA DR | | | | PLEASANTON | CA | 94566-7746 |
| SCALZO, SANDRA L | 8257 DAMPIER CIRCLE | | | | LIVERPOOL | NY | 13090-4102 |
| SCALZO, THOMAS | 18875 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4212 |
| SCALZO, THOMAS C | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| SCALZO, TRICIA | 5515 SONOMA DR | | | | PLEASANTON | CA | 94566-7746 |
| SCAMAHORN, MATTHEW E | RR 4 BOX 262 | | | | BLOOMFIELD | IN | 47424-9589 |
| SCAMEHORN, JAMES W | 2810 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-7126 |
| SCAMEHORN, JOHN M | 3873 CARAMBOLA CIR | | | | VIERA | FL | 32940-6679 |
| SCAMMACCA, JOHN A | 11110 CARAVEL CIR APT 202 | | | | FORT MYERS | FL | 33908-3979 |
| SCAMMAHORN, ROGER E | 2209 HOMESITE DRIVE | | | | DAYTON | OH | 45414-4023 |
| SCAMP, JOSEPH O | 420 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| SCAN INC | 3444 TAYLOR ST | | | | FORT WAYNE | IN | 46802-4705 |
| SCANA ENERGY REGULATED | PO BOX 100157 | | | | COLUMBIA | SC | 29202-3157 |
| SCANCARELLO, FRANCES | 895 LYNDENGLEN CT APT 203 | | | | AUBURN HILLS | MI | 48326-4564 |
| SCANDALIS, JOHN J | 57721 YORKSHIRE CT | | | | WASHINGTON TWP | MI | 48094-3563 |
| SCANDALIS, MABEL A | 721 SAINT CLAIR ST | | | | GROSSE POINTE | MI | 48230-1245 |
| SCANDIA TECH/CLEARWA | 2051 SUNNYDALE BLVD | | | | CLEARWATER | FL | 33765-1202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCANDLING, DALE W | 9717 JASON RD | | | | LAINGSBURG | MI | 48848-9281 |
| SCANDMEC INC | FORSHEDA AUTOMOTIVE PRODUCTS | 12400 BELDEN CT | KONGSBERG AUTOMOTIVE INC | | LIVONIA | MI | 48150-1466 |
| SCANDOLA, CRISTIANA & ALESSANDRO | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| SCANDRETT, DAVID N | 686 NE 58TH AVE | | | | DES MOINES | IA | 50313-1800 |
| SCANDRETT, PHYLLIS T | 7974 SPIVEY RD | | | | JONESBORO | GA | 30236-4208 |
| SCANDRETT, PHYLLIS T. | 7974 SPIVEY RD | | | | JONESBORO | GA | 30236-4208 |
| SCANDRETT, RUTH E | 6577 PLANTERS CT | | | | MORROW | GA | 30260-2170 |
| SCANDRICK, JAMES | 2281 E LARNED ST | | | | DETROIT | MI | 48207-3967 |
| SCANDRICK, JOE L | 5730 DESOTO STREET | | | | DAYTON | OH | 45426-1486 |
| SCANDRICK, SHEILA L | 4695 CHRISTOPHER AVE. | | | | DAYTON | OH | 45406-5406 |
| SCANDRICK, SHEILA LOUISE | 4695 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1318 |
| SCANDURA, GIA M | 64 FOX RIDGE DRIVE | | | | COLCHESTER | CT | 06415-2359 |
| SCANDURA, LORI L | 1 CHANDON | | | | LAGUNA NIGUEL | CA | 92677-5725 |
| SCANDY, ANTHONY D | 5629 LONDON DR | | | | YOUNGSTOWN | OH | 44515-4151 |
| SCANDY, DANETTE | 578 COITSVILLE RD | | | | CAMPBELL | OH | 44405-1155 |
| SCANDY, KIMBERLY A | 5629 LONDON DR | | | | AUSTINTOWN | OH | 44515-4151 |
| SCANE, JAMES L | 1258 W TIMBER TRAIL DR | | | | WHITEHALL | MI | 49461-9576 |
| SCANES, ANTHONY T | 302 SWANSEA AVE | | | | SYRACUSE | NY | 13206-1033 |
| SCANGA, JOSEPH I | 32917 HAMPSHIRE ST | | | | WESTLAND | MI | 48185-2839 |
| SCANGA, SAVERIA | 32917 HAMPSHIRE | | | | WESTLAND | MI | 48185-2839 |
| SCANIO, THOMAS | 15 FOXSHIRE CIR | | | | ROCHESTER | NY | 14606-5352 |
| SCANION JAMES B | SCANION, JAMES B | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| SCANION JOHN A JR (413499) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCANION, JAMES B | POWER & ASSOCIATES, P.C., ATTORNEYS AT LAW | 117 WILMINGTON PIKE, SUITE 200 | | | GLEN MILLS | PA | 19342 |
| SCANION, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCANLAN FLEET SERVICE INC | 4412 BALTIMORE AVE | | | | BLADENSBURG | MD | 20710-1032 |
| SCANLAN, ASHLEY E | 519 DOYLE ROAD | | | | LAINGSBURG | MI | 48848-9611 |
| SCANLAN, BEATRICE C | 1366 BISHOP ROAD | | | | GROSSE POINTE | MI | 48230-1146 |
| SCANLAN, BETTY A | 9737 UNION PIER ROAD | | | | UNION PIER | MI | 49129-9406 |
| SCANLAN, CARROLL L | 1647 N FIELDSTONE AVE | | | | FAYETTEVILLE | AR | 72704-5596 |
| SCANLAN, GARY J | 1232 ARMS CT | | | | ROCHESTER HILLS | MI | 48307-3179 |
| SCANLAN, HELEN J | 1700 ROUTE 37 WEST | UNIT 120-05 | | | TOMS RIVER | NJ | 08757 |
| SCANLAN, KATHLEEN E | 2600 BRYANT AVE S APT 201 | | | | MINNEAPOLIS | MN | 55408-1237 |
| SCANLAN, PATRICIA J | 110 GEYA CIRCLE | | | | LOUDON | TN | 37774-2560 |
| SCANLAN, PATRICIA J | 110 GEYA CIR | | | | LOUDON | TN | 37774-2560 |
| SCANLAN, WILLIAM G | 7009 WILLIAMSTOWN DR | | | | HUDSONVILLE | MI | 49426-9344 |
| SCANLIN, DENISE | 2205 S ONG ST | | | | AMARILLO | TX | 79109-2246 |
| SCANLIN, GREGORY F | 11511 TIMBER RIDGE DR | | | | KEITHVILLE | LA | 71047-9045 |
| SCANLON MYRA (658205) | MASTERS & SIVINSKI LLC | ONE INDEPENDENCE PLAZA 4807 ROCKSIDE ROAD SUITE 260 | | | INDEPENDENCE | OH | 44131 |
| SCANLON, AMANDA L | 6449 CLOVIS AVE | | | | FLUSHING | MI | 48433-9043 |
| SCANLON, ARLENE | 19 W 44TH ST | | | | BAYONE | NJ | 07002 |
| SCANLON, BETTY J | 8406 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1248 |
| SCANLON, CATHY | 10285 OSHAUGHNESSY RD | | | | CHEBOYGAN | MI | 49721-8985 |
| SCANLON, DALE F | PO BOX 13377 | | | | FLINT | MI | 48501-3377 |
| SCANLON, EDWARD J | 7145 LANHAM AVE | | | | SAINT LOUIS | MO | 63143-2511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCANLON, ELIZABETH M | 3312 WHITAKER UNIT 131 | | | | MELVINDALE | MI | 48122 |
| SCANLON, FRANCES L | SHATTUCK MANOR | 5935 SHATTUCK RD | APT 29 | | SAGINAW | MI | 48603 |
| SCANLON, JAMES C | 3824 SOUTHWEST HARBOR CIRCLE | | | | LEES SUMMIT | MO | 64082-4665 |
| SCANLON, JAMES R | 513 S GRANGER ST | | | | SAGINAW | MI | 48602-2102 |
| SCANLON, JEROME M | 3749 OLD CREEK RD | | | | TROY | MI | 48084-1655 |
| SCANLON, JOSEPH F | 3101 CLARENDON ST | | | | FLINT | MI | 48504 |
| SCANLON, JOSEPH H | 4628 CURTIS LN | | | | CLARKSTON | MI | 48346-2720 |
| SCANLON, JR.,THOMAS D | 9318 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8832 |
| SCANLON, KATHLEEN A | 7712 HOWE DR | | | | PRAIRIE VLG | KS | 66208-4226 |
| SCANLON, LAWRENCE J | 291 LEROY ST BOX 157 | | | | MONTROSE | MI | 48457 |
| SCANLON, LUCINA | 577-A ARENA DRIVE APT A | | | | TRENTON | NJ | 08610 |
| SCANLON, MARGARET | 3456 ELLIS PARK DR | | | | BURTON | MI | 48519-1473 |
| SCANLON, MARGARET | 6725 BECKWITH RD | | | | MORTON GROVE | IL | 60053-1319 |
| SCANLON, MARGARET H | PO BOX 197 | | | | OLD LYME | CT | 06371-0197 |
| SCANLON, MAURICE L | 5587 ALLAN RD | | | | OWOSSO | MI | 48867-9656 |
| SCANLON, MYRA | MASTERS & SIVINSKI LLC | 81 VALENTINE FARMS LN | | | AKRON | OH | 44333-2551 |
| SCANLON, PATRICK J | 7740 LUCERNE DR APT P56 | | | | MIDDLEBRG HTS | OH | 44130-6542 |
| SCANLON, PAUL J | 6811 BIRDIE CIR | | | | GRAYLING | MI | 49738-7789 |
| SCANLON, PHOEBE | 1392 RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14615-3747 |
| SCANLON, THERESA | 2016 BRATTON PLACE DR | | | | FRANKLIN | TN | 37067-1327 |
| SCANLON, THOMAS G | 15312 CATALINA WAY | | | | HOLLY | MI | 48442-1104 |
| SCANLON, TIMOTHY J | 11 CARTY DRIVE RD#1 | | | | BORDENTOWN | NJ | 08505 |
| SCANLON, WARREN C | 251 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8772 |
| SCANLON, WILLIAM | 2808 COLONNADE DR | | | | MOUNT PLEASANT | SC | 29466-6716 |
| SCANLON, WILLIAM M | 6181 S 118TH ST | | | | HALES CORNERS | WI | 53130-2415 |
| SCANLON, WILLIAM T | 32 APOLLO DR | | | | YARDVILLE | NJ | 08620-1013 |
| SCANNELL, DONA M | 115 FRESH POND PKWY | | | | CAMBRIDGE | MA | 02138-2121 |
| SCANNELL, DOROTHY E | 35556 ANN ARBOR TRL CT | | | | LIVONIA | MI | 48150-5504 |
| SCANNELL, EDWARD G | 115 FRESH POND PKWY | | | | CAMBRIDGE | MA | 02138-2121 |
| SCANNELL, GORDON J | 5109 FINLAY DR | | | | FLINT | MI | 48506-1570 |
| SCANNELL, JEREMIAH J | 10723 REVA PL | | | | CERRITOS | CA | 90703-2614 |
| SCANNELL, JOHN | 9 HEMLOCK DR | | | | EAST BRIDGEWATER | MA | 02333-1589 |
| SCANNELL, MARGIE J | 7551 ARBELA RD | | | | MILLINGTON | MI | 48746-9525 |
| SCANNELL, PAUL W | 27 CRICKLEWOOD DR | | | | LEICESTER | MA | 01524-1620 |
| SCANNELL, ROBERT J | 4389 GREGOR ST 81 | | | | GENESEE | MI | 48437 |
| SCANNELL, RONALD T | 31009 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-5082 |
| SCANNELL, RUTH A | 1030 CHALLENGER AVENUE | | | | DAVENPORT | FL | 33897 |
| SCANNELL, THELMA J | 4215 COBBLER ROAD | | | | NEW ALBANY | OH | 43054-7165 |
| SCANNELL, VIRGINIA Q | 2750 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1984 |
| SCANNELL, VIRGINIA QUINN | 2750 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1984 |
| SCANNELLA, CRAIG A | 1244 BEAR TAVERN RD. | | | | TITUSVILLE | NJ | 08560 |
| SCANNELLA, VINCENT A | 21 STATE PARK DR | | | | TITUSVILLE | NJ | 08560-1109 |
| SCANSONIC GMBH | RUDOLF-BASCHANT-STR 2-13086 | | | BERLIN GERMANY | | | |
| SCANSONIC GMBH | RUDOLF BASCHANT STR 2 | | | BERLIN BL 13086 GERMANY | | | |
| SCANSOURCE INC | 6 LOGUE CT STE G | | | | GREENVILLE | SC | 29615-5725 |
| SCANTLAND, ANNA | 243 TARA DR | | | | COOKEVILLE | TN | 38501-2144 |
| SCANTLAND, CHRISTINA | 19425 GEORGIA ST | | | | ROSEVILLE | MI | 48066-4165 |
| SCANTLAND, DONALD R | 50 FESTUS ROAD, | | | | NANCY | KY | 42544-2544 |
| SCANTLAND, DONALD R | 50 FESTUS RD | | | | NANCY | KY | 42544-8831 |
| SCANTLEBURY, MARIE V | PO BOX 6466 | | | | CHAMPAIGN | IL | 61826-6466 |
| SCANTLEN, ELLEN I | 1115 S LYNN ST | | | | BRYAN | OH | 43506-2050 |
| SCANTLIN JR, VIRGIL | 7373 E US HIGHWAY 60 LOT 107 | | | | GOLD CANYON | AZ | 85218-7405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCANTLIN, BARBARA R | 1515 EAST SYCAMORE AVENUE | | | | EL SEGUNDO | CA | 90245-3308 |
| SCANTLIN, BOBBIE E | 344 ROGER COLE RD | | | | BOWLING GREEN | KY | 42101-9316 |
| SCANTLIN, IRMA M | 305A W LINCOLN AVE | | | | OWENSVILLE | MO | 65066-1332 |
| SCANTLIN, IRMA M | 305A W LINCOLIN | | | | OWENSVILLE | MO | 65066-1332 |
| SCANTRON CORPORATION | 34 PARKER | | | | IRVINE | CA | 92618-1604 |
| SCANTRON CORPORATION | HARTLAND TECHNOLOGY SERVICE | 2020 S 156TH CIR | | | OMAHA | NE | 68130-2501 |
| SCANTRON SERVICE GROUP | PO BOX 45550 | | | | OMAHA | NE | 68145-0550 |
| SCANTRON/LIVONIA | 37677 PROFESSIONAL CENTER | SUITE 115 | | | LIVONIA | MI | 48154 |
| SCAPA GROUP PLC | MIKE CLEMENTS | SCAPA NORTH AMERICA LTD | | | WOODSTOCK | IL | |
| SCAPA NORTH AMERICA RENFREW | MIKE CLEMENTS | SCAPA NORTH AMERICA LTD | 609 BARNET BLVD. | | WOODSTOCK | IL | |
| SCAPACCINO SR, JOHN J | 110 HAMMOCKS CT | | | | GREENACRES | FL | 33413-2037 |
| SCAPARO, JOHN | 47922 ROYAL POINTE DR | | | | CANTON | MI | 48187-5463 |
| SCAPEROTTA, WAYNE | 23 HARTWELL RD | | | | BUFFALO | NY | 14216-1733 |
| SCAPPATICCI, MARIA | 49 DELL ST | | | | SLEEPY HOLLOW | NY | 10591-1905 |
| SCAPPECHIO, PAUL D | PO BOX 492602 | | | | KEAAU | HI | 96749-2602 |
| SCAPPECHIO, PAUL D | 314 MACARTHUR DRIVE | | | | BUFFALO | NY | 14221-3733 |
| SCARAMELLA, PATRICIA | 1 PROCTOR BLVD | | | | UTICA | NY | 13501-6116 |
| SCARAMELLINO JR, FRANK J | 1510 HIGHLAND FARM DR | | | | SUWANEE | GA | 30024-3698 |
| SCARAMELLINO JR, FRANK JOSEPH | 1510 HIGHLAND FARM DR | | | | SUWANEE | GA | 30024-3698 |
| SCARAMOZZA, MARYANN | 135 ADDISON ST, APT 2 | | | | EAST BOSTON | MA | 02128 |
| SCARAMUCCIA, JANET R | 8968 ARCHER PL | | | | DAYTON | OH | 45458-2619 |
| SCARAMUZZO, VINCENT J | 709 CONNALLY TER | | | | ARLINGTON | TX | 76010-4454 |
| SCARANGELLA, MICHAEL | 13924 BROUGHAM DR | | | | STERLING HTS | MI | 48312-4302 |
| SCARANGELLA, WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCARANO, JOSEPH W | 404 CHARLES AVE | | | | CORTLAND | OH | 44410-1302 |
| SCARANTINO, DAVID A | 1211 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6761 |
| SCARBECZ, MICHAEL | 4628 SUNSET DR | | | | LOCKPORT | NY | 14094-1232 |
| SCARBER JR, JOHNNY L | 16910 CRUSE ST | | | | DETROIT | MI | 48235-4097 |
| SCARBER, COREANE | 14655 INDIANA ST | | | | DETROIT | MI | 48238-1772 |
| SCARBER, MICHAEL P | 11932 CHAMPAIGN AVE | | | | WARREN | MI | 48089-4605 |
| SCARBERRY, ALVIE O | PO BOX 533 | | | | ROSE CITY | MI | 48654-0533 |
| SCARBERRY, CLIFFORD | PO BOX 372 | | | | FENTON | MI | 48430-0372 |
| SCARBERRY, F L | PO BOX 540 | | | | PRINCETON | WV | 24740-0540 |
| SCARBERRY, GARY A | 2305 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9599 |
| SCARBERRY, GARY ARTHUR | 2305 N CARRIAGE LN | | | | MUNCIE | IN | 47304-9599 |
| SCARBERRY, KAY F. | 399 HILER RD | | | | COLUMBUS | OH | 43228-2218 |
| SCARBERRY, KAY F. | 399 HILER ROAD | | | | COLUMBUS | OH | 43228-2218 |
| SCARBERRY, LONNIE R | 624 SADDLEWOOD AVE | | | | CENTERVILLE | OH | 45459-3032 |
| SCARBERRY, MARY | 3870 STATE ROUTE 7 | | | | NEW WATERFORD | OH | 44445-9784 |
| SCARBERRY, MARY | 3870 STATE RT 7 | | | | NEW WATERFORD | OH | 44445-9784 |
| SCARBERRY, MICKEY V | 5672 IDELLA RD | | | | GALLOWAY | OH | 43219 |
| SCARBERRY, MICKEY V | 5672 IDELLA DR | | | | GALLOWAY | OH | 43119-8995 |
| SCARBERRY, PAULINE | APT 226 | 16333 ALLEN ROAD | | | SOUTHGATE | MI | 48195-2989 |
| SCARBERRY, REGINE | 10261 FOLEY RD | | | | FENTON | MI | 48430-9379 |
| SCARBERRY, RHONDA E | 9484 W 500 N | | | | FARMLAND | IN | 47340-9384 |
| SCARBOROGH SIDNEY L | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| SCARBOROGH SIDNEY L (504981) | (NO OPPOSING COUNSEL) | | | | | | |
| SCARBOROUGH CLINTON L (439482) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCARBOROUGH HAROLD (423961) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCARBOROUGH, ALTON D | 8959 S FM 779 | | | | ALBA | TX | 75410-8567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCARBOROUGH, BARBARA | 432 HASTINGS ST | | | | HOLLY | MI | 48442-1757 |
| SCARBOROUGH, BARBARA | 432 HASTINGS | | | | HOLLY | MI | 48442-1757 |
| SCARBOROUGH, BENNETT L | 5688 E 52ND ST | | | | NEWAYGO | MI | 49337-9059 |
| SCARBOROUGH, BENNETT L | 4754 MAPLEVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-1252 |
| SCARBOROUGH, BOOKER T | 712 MAIN ST APT 510 | | | | BUFFALO | NY | 14202-1719 |
| SCARBOROUGH, CLINTON L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCARBOROUGH, DAVID P | 370 MAPLE LN | | | | MANSFIELD | OH | 44906-2746 |
| SCARBOROUGH, DORIS | 5646 ASHEN AVE | | | | NEW PORT RICHEY | FL | 34652-5560 |
| SCARBOROUGH, EDWARD L | 106 HILLSIDE AVE BOX 35 | | | | FREDERICA | DE | 19946 |
| SCARBOROUGH, ELIZABETH A | 789 LAKE RD | | | | WASKOM | TX | 75692-4049 |
| SCARBOROUGH, ELIZABETH ANN | 789 LAKE RD | | | | WASKOM | TX | 75692-4049 |
| SCARBOROUGH, EVERETT W | 10141 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| SCARBOROUGH, FLORENCE | 7 CHATEAU DR | | | | OAKDALE | NY | 11769-1105 |
| SCARBOROUGH, GLORIA | P.O. BOX 22 | | | | MADISON | AR | 72359 |
| SCARBOROUGH, GLORIA | PO BOX 22 | | | | MADISON | AR | 72359-0022 |
| SCARBOROUGH, HAROLD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCARBOROUGH, INDIA J | 2430 FAIR OAKS BLVD APT 98 | | | | SACRAMENTO | CA | 95825 |
| SCARBOROUGH, JAMES D | 3505 PARADISE ALLEY RD | | | | HARRINGTON | DE | 19952-3054 |
| SCARBOROUGH, JERRY W | 2964 LANE ST | | | | KANNAPOLIS | NC | 28083-9224 |
| SCARBOROUGH, JOHN L | 4315 LONG ACRES DR APT A | | | | CINCINNATI | OH | 45245-1637 |
| SCARBOROUGH, KENNETH E | 5900 ACLA VISTA DR | | | | PUNTA GORDA | FL | 33950-7949 |
| SCARBOROUGH, LEWIS V | 824 STUTELY PL | | | | MIAMISBURG | OH | 45342-2025 |
| SCARBOROUGH, MARVIN L | 2434 SUNFLOWER DR | | | | ARLINGTON | TX | 76014-1851 |
| SCARBOROUGH, MARY E | 11519 BEARCREEK RD LOT 17 | | | | DUNCANVILLE | AL | 35456 |
| SCARBOROUGH, MICHAEL J | 338 VILLAGE POINTE DR APT A | | | | AKRON | OH | 44313-7468 |
| SCARBOROUGH, PETER J | 3368 STONE RD | | | | MIDDLEPORT | NY | 14105-9710 |
| SCARBOROUGH, PETRONILLA J. | PO BOX 65 | | | | LATTY | OH | 45855-0065 |
| SCARBOROUGH, QUINCIE H | 12389 HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325-9110 |
| SCARBOROUGH, RAYMOND L | 5646 ASHEN AVE | | | | NEW PORT RICHEY | FL | 34652-5560 |
| SCARBOROUGH, RICHARD D | 8721 GROVECREST DR | | | | DALLAS | TX | 75217-2316 |
| SCARBOROUGH, SHARON E | PO BOX 14293 | | | | OKLAHOMA CITY | OK | 73113-0293 |
| SCARBOROUGH, SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCARBOROUGH, STERLING C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| SCARBOROUGH, THELMA | PO BOX 2577 | | | | COOKEVILLE | TN | 38502-2577 |
| SCARBOROUGH, THOMAS Y | 4720 NAPIER RD | | | | CANTON | MI | 48187-4630 |
| SCARBOROUGH, TROY | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCARBOROUGH, TYRUS A | PO BOX 65 | 410 VAN WERT | | | LATTY | OH | 45855-0065 |
| SCARBOROUGH, WILBUR V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| SCARBOROUGH, WILLIAM L | 12389 HIGHWAY 494 | | | | COLLINSVILLE | MS | 39325-9110 |
| SCARBOROUGH, WILLIE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCARBRO HUNTER | JACK, CHRISTINA ELAINE | 115 MORNING STAR LN | | | BECKLEY | WV | 25801-7118 |
| SCARBRO HUNTER | JACK, DILLARD | 115 MORNING STAR LN | | | BECKLEY | WV | 25801-7118 |
| SCARBRO HUNTER | SCARBRO, HUNTER | PO BOX 2600 | | | BECKLEY | WV | 25802-2600 |
| SCARBRO HUNTER | SCARBRO, MARINDA | PO BOX 2600 | | | BECKLEY | WV | 25802-2600 |
| SCARBRO, CHRESSIE | 2947 CUSSELL DR | | | | ST JAMES CITY | FL | 33956-2389 |
| SCARBRO, D L | PO BOX 594 | | | | BRADLEY | WV | 25818-0594 |
| SCARBRO, DEBORAH K | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| SCARBRO, DONALD W | 3650 WILLIAMS CT | | | | AVON | OH | 44011-2547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCARBRO, HUNTER | PO BOX 4 | | | | DOROTHY | WV | 25060-0004 |
| SCARBRO, JAMES R | 1070 COUNTY ROAD 1418 | | | | QUITMAN | TX | 75783-4513 |
| SCARBRO, JOYCE I | 6147 KENBROOK RD | | | | LANSING | MI | 48911-5419 |
| SCARBRO, JOYCE I | 428 OKEY L PATTESON RD | | | | SCARBRO | WV | 25917 |
| SCARBRO, LAWRENCE J | 6316 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-8507 |
| SCARBRO, LOIE E | 674 ALVARADO | | | | NORTH PORT | FL | 34287-2553 |
| SCARBROUGH RAYMOND | 300 KEENER BLVD | | | | BELMONT | NC | 28012-3853 |
| SCARBROUGH, CHARLES D | 211 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2320 |
| SCARBROUGH, DEE A | 6380 FISHER ZERO ROAD | | | | MERIDIAN | MS | 39301 |
| SCARBROUGH, JAMES W | 2235 TITUS AVE | | | | DAYTON | OH | 45414-4137 |
| SCARBROUGH, MARY J | 1339 WESTMONT DR | C8 | | | SPRINGFIELD | OH | 45503 |
| SCARBROUGH, MELVIN O | 1866 WAREHAM WAY | | | | CANTONMENT | FL | 32533-5631 |
| SCARBROUGH, THOMAS W | 6605 EAST AVE | | | | HODGKINS | IL | 60525-7616 |
| SCARBROUGH, TROY L | 281 E SOUTH AVE | | | | BELOIT | WI | 53511-1542 |
| SCARBROUGH, TROY L | 281 EAST SOUTH AVENUE | | | | BELOIT | WI | 53511-1542 |
| SCARCELLA, ALFRED B | 1943 WINTERGLEN CT | | | | BEAVERCREEK | OH | 45432-1886 |
| SCARCELLA, THOMAS A | 42964 FLIS DR | | | | STERLING HEIGHTS | MI | 48314-2851 |
| SCARCELLO PAUL | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SCARCELLO, PAUL J | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SCARCHILLI, ETTORE | 18510 VICTOR ST | | | | ROSEVILLE | MI | 48066-4830 |
| SCARCHILLI, M | 3991 CAMDEN DR | | | | STERLING HTS | MI | 48314-1994 |
| SCARDACE, THELMA B | 227 SUMMIT AVE | | | | MOUNT VERNON | NY | 10552-3309 |
| SCARDACE, THELMA B | 227 SUMMIT AVENUE | | | | MT VERNON | NY | 10552-3309 |
| SCARDILLI, ANTOINETTE P | 34 ESSEX RD | | | | CEDAR GROVE | NJ | 07009-2107 |
| SCARDINA NANCY | SCARDINA, NANCY | AIG | ONE AIG CENTER 3RD FLOOR | | WILMINGTON | DE | 19803 |
| SCARDINA, NANCY | AIG | ONE AIG CENTER 3RD FLOOR | | | WILMINGTON | DE | 19803 |
| SCARDINA, NANCY | 8240 DENWOOD | | | | STERLING HTS | MI | 48312 |
| SCARDINA, NANCY J | 8240 DENWOOD DR APT 53 | | | | STERLING HEIGHTS | MI | 48312-5957 |
| SCARDINA, STEVEN C | 13407 RHODES CT | | | | CLEAR SPRING | MD | 21722-1757 |
| SCARDINO, EILEEN A | 251 BERKELEY ST | | | | ROCHESTER | NY | 14607-3351 |
| SCARDINO, THOMAS A | 34684 FIELDING CT | | | | FREMONT | CA | 94555-3274 |
| SCARDONE, IDA | 134 MOTT ST | | | | TRENTON | NJ | 08611-1527 |
| SCARDONE, IDA | 134 MOTT STREET | | | | TRENTON | NJ | 08611-1527 |
| SCARDONE, JOSEPH D | 227 E RALEIGH AVE | | | | WILDWOOD CREST | NJ | 08260-3230 |
| SCARDUZIO JOHN (658450) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCARDUZIO, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCARFE JR, J E | 9 CRESTWOOD DR | | | | ELKTON | MD | 21921-7440 |
| SCARFF AUTO CENTER, INC. | 1212 S MAIN ST | | | | KALISPELL | MT | 59901-5640 |
| SCARFF AUTO CENTER, INC. | DOUGLAS SCARFF | 1212 S MAIN ST | | | KALISPELL | MT | 59901-5640 |
| SCARFF, DAVID K | 140 BLUEFIELD AVE | | | | NEWBURY PARK | CA | 91320-4229 |
| SCARFIELD, BARBARA | PO BOX 648 | | | | JARRETTSVILLE | MD | 21084 |
| SCARFO, DOLORES | 110 S CLEVELAND AVE | | | | NILES | OH | 44446 |
| SCARGALL, ALEXANDER J | W197N17085 STONEWALL DR | | | | JACKSON | WI | 53037-9120 |
| SCARIANO, MARGARET M | 1705 163RD ST SE | | | | MILL CREEK | WA | 98012-8061 |
| SCARIATO, ROBERT | 14 COTHERSTONE DR | | | | SOUTHAMPTON | NJ | 08088-1002 |
| SCARINCI & HOLLENBECK | 1100 VALLEY BROOK AVE | | | | LYNDHURST | NJ | 07071 |
| SCARINCI GEOFFREY | SCARINCI, GEOFFREY | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SCARINCI, ALBERT M | 1001 RARITAN RD | | | | SCOTCH PLAINS | NJ | 07076-2737 |
| SCARINCI, GEOFFREY | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SCARINCIO, JOHN | 514 DRIFTING RIDGE RD | | | | FORT EDWARD | NY | 12828 |
| SCARINGE, PATRICK J | 6767 FORREST COMMONS BLVD | | | | INDIANAPOLIS | IN | 46227-2396 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCARINGELLI, CARL J | 2304 WINDSONG CT | | | | FORT WAYNE | IN | 46804-7754 |
| SCARITO JOHN (447525) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCARLATA, PALMA | 3439A S BROAD ST | | | | HAMILTON | NJ | 08610-2715 |
| SCARLATA, THOMAS P | 14 1ST AVE | | | | PORT MONMOUTH | NJ | 07758-1335 |
| SCARLATELLA, ELIZABETH B | 40 WINDSOR TER APT 3J | | | | WHITE PLAINS | NY | 10601-3744 |
| SCARLATELLI, ELIZABETH B | 40 WINDSOR TERRACE | APT 3J | | | WHITE PLAINS | NY | 10601-3744 |
| SCARLATELLI, ANDREW P | 212 BEN BRUSH CIR | | | | FRANKLIN | TN | 37069-1823 |
| SCARLATELLI, MICHAEL G | 780 BROOKWOOD CT | | | | ROCHESTER HILLS | MI | 48309-1550 |
| SCARLE, LINDA K | 10212 NANCYS BLVD APT 29 | | | | GROSSE ILE | MI | 48138 |
| SCARLET A PAYNE | 2601  OME AVE | | | | DAYTON | OH | 45414-5114 |
| SCARLET BOELTER | 5482 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| SCARLETT ASSO/GR RAP | 5695 EAGLE DR SE | | | | GRAND RAPIDS | MI | 49512-2057 |
| SCARLETT COCHRAN | 8 THORNBIRD | | | | ALISO VIEJO | CA | 92656-1937 |
| SCARLETT ERIC | 10570 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| SCARLETT JR, EUGENE T | 1704 GARRARD STREET | APT 1 | | | COVINGTON | KY | 41014 |
| SCARLETT K TOTO | 4160 LAKE PASS LN | | | | SUWANEE | GA | 30024 |
| SCARLETT TINI | 6213 PIGEON COVE RD | | | | NEEDMORE | PA | 17238-8750 |
| SCARLETT, CLARA A | 1700 PIPPIN RD | | | | COOKEVILLE | TN | 38501-7888 |
| SCARLETT, ERIC | 10570 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| SCARLETT, ERIC W | 28 FAIRWOOD COURT | | | | MIAMISBURG | OH | 45342-6628 |
| SCARLETT, JOHN Y | 10221 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46239-9406 |
| SCARLETT, JOSEPH | 519 WELTY AVE | | | | JEANNETTE | PA | 15644-2368 |
| SCARLETT, MATTHEW J | 1706 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4339 |
| SCARLETT, NEIL J | 3565 HAWKEYE PL | | | | NEWBURY PARK | CA | 91320-5584 |
| SCARLETT, RODNEY | 10950 GERALD AVE | | | | GRANADA HILLS | CA | 91344-5113 |
| SCARLETT, SAMUEL W | 206 BLAINE AVE #2 | | | | BUFFALO | NY | 14208 |
| SCARLETT, SHANNON | 12280 S.E #113 TERR | | | | BELLEVIEW | FL | 34420 |
| SCARLETT,ERIC W | 28 FAIRWOOD CT | | | | MIAMISBURG | OH | 45342-6628 |
| SCARLETT,KERMITH | PO BOX 23068 SC | | | | LANSING | MI | 48909 |
| SCARLETTE DUKES | 3953 THAXTON RD SW | | | | ATLANTA | GA | 30331-7980 |
| SCARMARDO PETE | SCARMARDO, PETE | 1893 FM 1362 N | | | CALDWELL | TX | 77836-6597 |
| SCARMARDO, PETE | 1893 FM 1362 N | | | | CALDWELL | TX | 77836-6597 |
| SCARMUZZI, ANGELYN J | 51 LAFAYETTE AVE | | | | NILES | OH | 44446-2427 |
| SCARMUZZI, GERALD J | 304 N BENTLEY AVE | | | | NILES | OH | 44446-5206 |
| SCARMUZZI, GERALD J | 2716 OAK FOREST DR | | | | NILES | OH | 44446-4473 |
| SCARMUZZI, NICHOLAS G | 304 N BENTLEY AVE | | | | NILES | OH | 44446-5206 |
| SCARNATI, ALBERT J | 411 6TH ST | | | | NEW CASTLE | PA | 16102-1281 |
| SCARNECCHIA, BARBARA W | 4273 GLEN ESTE WITHAMSVILLE RD | WITHAMSTILLE ROAD | | | CINCINNATI | OH | 45245-1743 |
| SCARNECCHIA, CARMELLA P | 921 LAWRENCE AVE | | | | GIRARD | OH | 44420-1911 |
| SCARNECCHIA, DEBORAH | 1356 KEARNEY STREET | | | | NILES | OH | 44446-3432 |
| SCARNECCHIA, DOROTHY B | WASHINGTON SQUARE | 4473 KIRK RD., APT. #5 | | | YOUNGSTOWN | OH | 44515 |
| SCARNECCHIA, HENRY S | 55191 BROUGHTON RD | | | | MACOMB | MI | 48042-1823 |
| SCARNECCHIA, JAMES C | 5748 LOUISE AVE NW | | | | WARREN | OH | 44483-1126 |
| SCARNECCHIA, KATHLEEN A | 11405 RAPP RD | | | | NEW MIDDLETOWN | OH | 44442-7741 |
| SCARNECCHIA, LEWIS R | 5693 E SILO RIDGE DR | | | | ANN ARBOR | MI | 48108-9547 |
| SCARNECCHIA, WILLIAM O | 5731 COURVILLE ST | | | | DETROIT | MI | 48224-2670 |
| SCARNICI FRANK PAUL (ESTATE OF) (664892) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SCAROZZA, ANTHONY C | 30 LENI LN | | | | CHEEKTOWAGA | NY | 14225-4420 |
| SCARPA LUIGI E STELLA ALBA | VIA EREMO 33 | | | CORACCHIO FE 44022 ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCARPA PAUL | SCARPA, PAUL | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SCARPA, PAUL | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SCARPACE JOSEPH L (452233) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCARPACE, JAMES J | 33141 PALMETTO DR | | | | CHESTERFIELD | MI | 48047-1428 |
| SCARPACE, JOSEPH L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCARPACE, WILLIAM F | 30140 MOULIN AVE | | | | WARREN | MI | 48088-3150 |
| SCARPACI, DAVID P | 31549 TECLA DR | | | | WARREN | MI | 48088-2037 |
| SCARPACI, HELEN P | 748 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4554 |
| SCARPACI, JOSEPH W | 748 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4554 |
| SCARPACI, JOSEPH W | 748 MEADOW BROOK S.E. | | | | WARREN | OH | 44484-4554 |
| SCARPACI, MARIE A | 161 TUNICFLOWER LANE | | | | PRINCETON JCT | NJ | 08550-2432 |
| SCARPACI, PATRICIA J | 8119 ELDORA BOULEVARD | | | | COMMERCE TWP | MI | 48382-4619 |
| SCARPACI, SAMUEL F | 4173 ALEESA DR SE | | | | WARREN | OH | 44484-2917 |
| SCARPELLI, ALBERT A | 1646 SCARLETT AVE | | | | NORTH PORT | FL | 34289-9474 |
| SCARPELLI, ANTHONY F | 6140 GREEN BANK DR | | | | GRAND BLANC | MI | 48439-9414 |
| SCARPELLI, AUGUST F | 96 NEWBERRY LN | | | | HOWELL | MI | 48843-9569 |
| SCARPELLI, CONNIE E | 6436 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| SCARPELLI, DOROTHY L | 1957 OLE HICKORY ROAD | | | | AMBOY | IL | 61310 |
| SCARPELLI, FRANK R | 11415 E MENDOZA AVE | | | | MESA | AZ | 85209-1446 |
| SCARPELLI, MARGARET A | 7371 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9456 |
| SCARPELLI, MARY | 4755 E FLORIAN CIR | | | | MESA | AZ | 85206-2730 |
| SCARPELLI, RICHARD M | 3273 WHITFIELD DR | | | | WATERFORD | MI | 48329-2778 |
| SCARPENA, PATRICIA I | 28 MALDINER AVE | | | | TONAWANDA | NY | 14150-4022 |
| SCARPETTI, CARMELLA D | 464 CANDIA RD | | | | MANCHESTER | NH | 03109-4705 |
| SCARPIELLO KIMBERLY TAX COLLECTOR | 188 LINCOLN HWY STE 108 | | | | FAIRLESS HILLS | PA | 19030-1017 |
| SCARPINATO VINCENT (ESTATE OF) (493494) | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SCARPINATO, VINCENT | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SCARPINATTO, JOSEPH H | 63 HUNTING CREEK RD | | | | SAINT PETERS | MO | 63376-4211 |
| SCARPINO, FRANK C | 165 CIMMARON BAY CIR | | | | SUNRISE BEACH | MO | 65079-5538 |
| SCARPITTI, PAUL S | 4912 MONTCLAIR DR | | | | CUYAHOGA FALLS | OH | 44224-1044 |
| SCARPITTO, JOSEPH R | 3320 REVERE RD | | | | SOUTH PLAINFIELD | NJ | 07080-5121 |
| SCARPULLA SR, RICHARD F | 50 DAVY DR | | | | ROCHESTER | NY | 14624-1349 |
| SCARPULLA, CARL D | 970 CENTER PLACE DR APT E | | | | ROCHESTER | NY | 14615-4018 |
| SCARPULLA, COSTANTINO | 3433 YORKWAY | | | | BALTIMORE | MD | 21222-6050 |
| SCARPULLA, MARGARET E | 5528 EDWIN CT | | | | WHITE MARSH | MD | 21162-1426 |
| SCARPULLA, PATRICK C | 497 PRINCETON WAY | | | | FAIRFIELD | CA | 94533-1343 |
| SCARPULLA, RICHARD F | 493 DENISE RD | | | | ROCHESTER | NY | 14616-2711 |
| SCARRITT, J G | 2 DOVE LN | | | | CRITTENDEN | KY | 41030-7303 |
| SCARRITT, JOANNE C | 986 SE ALBATROSS AVE | | | | PORT SAINT LUCIE | FL | 34983 |
| SCARSELLA JOHN | 14 GRANDWOOD CIR | | | | DURHAM | NC | 27712 |
| SCARSELLA, GABRIEL | 16973 RYAN RD | | | | LIVONIA | MI | 48154-6232 |
| SCARSELLA, JR.,LEWIS H | 66 DELLA DRIVE | | | | BUFFALO | NY | 14218-3205 |
| SCARSELLA-CONNELL, ROSEMARY | 21 BOYDEN PKWY | | | | MAPLEWOOD | NJ | 07040-2410 |
| SCARSELLA-CONNELL, ROSEMARY | 21 BOYDEN PARKWAY | | | | MAPLEWOOD | NJ | 07040-2410 |
| SCARSI, JOSEPH J | 1348 CAROLINE CIR | | | | FRANKLIN | TN | 37064-6763 |
| SCARSI, RUTH N | 5601 RAHN DE VUE PL | | | | WASHINGTON TOWNSHIP | OH | 45459-1464 |
| SCARSON, DAVID R | 180 LIDA LN | | | | ROCHESTER | NY | 14616-4133 |
| SCARSON, VIRGINIA | 4 JANICE DR | | | | ROCHESTER | NY | 14624-4647 |
| SCARTH, MICHAEL E | 4041 GREATUS DR | | | | HAMILTON | OH | 45011-8105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCARTH, MICHAEL EUGENE | 4041 GREATUS DR | | | | HAMILTON | OH | 45011-8105 |
| SCARTOCCI, GARY | 110 CROSSTIMBER WAY | | | | FREDERICK | MD | 21702-3080 |
| SCARTOZZI, FRANK | 2668 COBDEN DR | | | | STERLING HTS | MI | 48310-1723 |
| SCARUPA, DANIEL M | 800 NIAGARA AVE. | APT 1208 | | | NIAGARA FALLS | NY | 14035 |
| SCARUPA, DANIEL M | 800 NIAGARA AVE APT 1208 | | | | NIAGARA FALLS | NY | 14305-2541 |
| SCARUPA, GARY G | 7821 EAST BRITTON DRIVE | | | | NIAGARA FALLS | NY | 14304-1001 |
| SCARVER, DINESHA L | 57 ALTRURIA ST | | | | BUFFALO | NY | 14220-1801 |
| SCAT ENTERPRISES INC | 1400 KINGSDALE AVE | | | | REDONDO BEACH | CA | 90278-3927 |
| SCAT ENTERPRISES INC | ROB PYYKKONEN JR. | 1400 KINGSDALE AVE | | | SHREVEPORT | LA | 71129 |
| SCATA ANTHONY | 100 JACOBS TER | | | | MIDDLETOWN | CT | 06457-4129 |
| SCATA, JOSEPH S | 517 MAIN ST | C/O ROSE KEITHAN | | | EAST BERLIN | CT | 06023-1139 |
| SCATE TECHNOLOGIES | SCATE TECHNOLOGIES INC | 1668 S TELEGRAPH RD STE 200 | | | BLOOMFIELD HILLS | MI | 48302-0016 |
| SCATE TECHNOLOGIES INC | 40 ENGELWOOD DR STE B | | | | ORION | MI | 48359-2419 |
| SCATE TECHNOLOGIES INC | FRASCO CAPONIGRO WINEMAN & SCHEIBLE | 1668 S TELEGRAPH RD STE 200 | | | BLOOMFIELD HILLS | MI | 48302-0016 |
| SCATENA, CHERYL D | 647 8TH ST | | | | OAKMONT | PA | 15139-1324 |
| SCATENA, PAUL A | 22851 SANTA CLARA ST | | | | HAYWARD | CA | 94541-7432 |
| SCATES INC | 382 AIRWAYS BLVD | | | | JACKSON | TN | 38301-5740 |
| SCATES JR, HARRY M | 1919 N TURNER ST | | | | MUNCIE | IN | 47303-2450 |
| SCATES, ARCHIE | 8 JOHNSON CHAPEL RD | | | | TRENTON | TN | 38382-9718 |
| SCATES, ARCHIE P | 413 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| SCATES, ARCHIE PHILLIP | 413 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| SCATES, DEBORAH I | PO BOX 29103 | | | | SHREVEPORT | LA | 71149-9103 |
| SCATES, HARLYS E | 135 RICKMAN DR | | | | SPRINGVILLE | TN | 38256-4865 |
| SCATES, JAMES E | 2691 BECK ST SE | | | | WARREN | OH | 44484-5023 |
| SCATES, JERRY W | 11877 RITCHIE AVE NE | | | | CEDAR SPRINGS | MI | 49319-9400 |
| SCATES, JERRYE A | 1507 PACKARD RD | | | | LANSING | MI | 48917-4362 |
| SCATES, JERRYE A | 1507 PACKARD AVE | | | | LANSING | MI | 48917-4362 |
| SCATES, KRISTIN | MCELROY B THOMAS | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| SCATES, MELISSA | MCELROY B THOMAS | 4809 COLE AVE STE 212 | | | DALLAS | TX | 75205-5598 |
| SCATKO, GEORGE A | 2101 SUNSET POINT RD APT 1104 | | | | CLEARWATER | FL | 33765-1265 |
| SCATURO, GIROLAMO J | 515 ALBERMARLE ST | | | | RAHWAY | NJ | 07065-2211 |
| SCATURRO, MARTINO | 6 ACKEN DRIVE | | | | CLARK | NJ | 07066-2944 |
| SCATURRO, PAOLO | 487 JEFFERSON AVE | | | | RAHWAY | NJ | 07065-2501 |
| SCAVARDA, DAWN RENEE | 1188 N COLLEGE RD | | | | MASON | MI | 48854-9321 |
| SCAVARDA, IRENE C | 15921 PROMENADE AVE | | | | ALLEN PARK | MI | 48101-3300 |
| SCAVIO, DIANE M | 6790 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| SCAVIO, DIANE MARIE | 6790 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| SCAVIO, DOUGLAS T | 6790 YORKTOWN PL | | | | TEMPERANCE | MI | 48182-1379 |
| SCAVO, ANGELO C | 133 O J EDMONDS RD | | | | ALVATON | KY | 42122-9697 |
| SCAVO, ANTONIO | 8200 COLONIAL DR | | | | NIAGARA FALLS | NY | 14304-1058 |
| SCAVO, HELEN | 1682 BEVERLY ST | | | | SYLVAN LAKE | MI | 48320-1500 |
| SCAVO, HELEN | 250 WINKLEMAN RD | | | | HARRISBURG | IL | 62946 |
| SCAVO, PATRICIA R | 5500 CROOKED LAKE RD | | | | HOWELL | MI | 48843-8803 |
| SCAVONE, JAMES G | 4012 ROGER AVE | | | | ALLEN PARK | MI | 48101-3526 |
| SCAZAFAVE, NICHOLAS L | 414 BENEDICT AVE APT 2H | | | | TARRYTOWN | NY | 10591-4935 |
| SCCA PRO RACING | PO BOX 19400 | | | | TOPEKA | KS | 66619-0400 |
| SCDS-BRAMPTON RENOLD | 188 BLVD LAFAYETTE | 62100 CALAIS | | CALAIS CEDEX F-62100 FRANCE | | | |
| SCEARCE LASER CORP | 23930 OAKMONT PL | | | | WEST HILLS | CA | 91304-2128 |
| SCEARCE LASER CORP | 16580 INDUSTRIAL ST | | | | ROSEVILLE | MI | 48066-1944 |
| SCEARCE, GARY W | 750 ABE CT. | APT G | | | CARLISLE | OH | 45005-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCEARCE, GARY W | APT G | 750 ABE COURT | | | FRANKLIN | OH | 45005-3421 |
| SCEARCE, IRENE M | 5137 MAYS AVE | | | | MORAINE | OH | 45439-2932 |
| SCEARCE, IRENE M | 5137 MAYS AVENUE | | | | DAYTON | OH | 45439-2932 |
| SCEARCE, ROBERT W | 8422 REINHARDT LN | | | | LEAWOOD | KS | 66206-1317 |
| SCEARCE, SHARON K | 10081 CANADA RD | | | | BIRCH RUN | MI | 48415 |
| SCEGO, JOAN F | UNIT 10 ARBORGATE DR | | | | ST PETERS | MO | 63376 |
| SCEHOVIC, COLLETTE M | 106 E JEFFERSON ST TRLR 110 | | | | SHOREWOOD | IL | 60404-7919 |
| SCEHOVIC, COLLETTE M | PO BOX 626 | | | | NEW LENOX | IL | 60451 |
| SCEHOVIC, JAMES D | 5636 S MOODY AVE | | | | CHICAGO | IL | 60638-3546 |
| SCEHOVIC, PAUL J | PO BOX 626 | | | | NEW LENOX | IL | 60451 |
| SCELLESTINE CARR | 140 LEE MAGEE RD | | | | TYLERTOWN | MS | 39667-6035 |
| SCELZI, ROCCO J | 105 WESTWOOD AVE | | | | DEER PARK | NY | 11729-2223 |
| SCELZO, DONALD M | 2877 PARADISE RD UNIT 605 | | | | LAS VEGAS | NV | 89109-5242 |
| SCENA BELLEW | 174 EVERMAN ST APT 203 | FRIENDSHIP HOUSE | | | GRAYSON | KY | 41143-1538 |
| SCENIC AIRLINES | 5032 PALO VERDE RD | | | | LAS VEGAS | NV | 89119-1320 |
| SCENIC CITY AUTO REPAIR | 2828 ROSSVILLE BLVD | | | | CHATTANOOGA | TN | 37407-1347 |
| SCENIC ELECTRIC - 607944 ALBERTA LTD | 3205 114 AVE SE | | | CALGARY AB T2Z 3X2 CANADA | | | |
| SCENNA, ADAM K | 3217 WOODLAND AVE | | | | ROYAL OAK | MI | 48073-2359 |
| SCENSNY, MARILYN | 6416 CLOVERBROOK DR | | | | BRENTWOOD | TN | 37027-4722 |
| SCEPANSKI, LOUIS O | 1559 LAKEVIEW RD | | | | WEST BEND | WI | 53090-9099 |
| SCEPKA, AARON M | 1400 ARMY RD | | | | LEONARD | MI | 48367-2806 |
| SCEPTER INC | SENECA FALLS | 11 LAMB RD | | | SENECA FALLS | NY | 13148-8422 |
| SCEPTER INC | BICKNELL OPERATIONS | 6467 N SCEPTER RD | | | BICKNELL | IN | 47512-8228 |
| SCERBA TRICIA | 603 N CENTER ST | | | | CLINTON | IL | 61727-1407 |
| SCERBA, JR.,ANTHONY M | 213 KEYSBURG RD | | | | GLENCOE | AL | 35905-1823 |
| SCERBA, LEO A | 8439 SLAGLE RD | | | | WINDHAM | OH | 44288-9730 |
| SCERBA, RHONDA J | 213 KEYSBURG RD | | | | GLENCOE | AL | 35905-1823 |
| SCERBA, RONALD E | 8393 FREEDOM ROAD | | | | WINDHAM | OH | 44288-9506 |
| SCERBA, RONALD E | 8393 FREEDOM RD | | | | WINDHAM | OH | 44288-9506 |
| SCERBO, CAROLYN N | 1510 TAFT AVE | | | | NILES | OH | 44446-3832 |
| SCERBO, CAROLYN N | 1510 TAFT ST | | | | NILES | OH | 44446-3832 |
| SCERBO, LOUIS | 442 CORNELL AVE | | | | RAHWAY | NJ | 07065-2316 |
| SCERRI, EVELYN | 27360 KINGSWOOD DR | | | | DEARBORN HEIGHTS | MI | 48127 |
| SCERRI, ISABEL | PO BOX 347326 | | | | SAN FRANCISCO | CA | 94134-7326 |
| SCERRI, MONICA | 7700 DONNA ST | | | | WESTLAND | MI | 48185-2497 |
| SCEUSA, DENISE M | 3254 SENECA ST APT 8 | | | | WEST SENECA | NY | 14224-2776 |
| SCEUSA, GERALD P | 1111 N LAMB BLVD SPC 265 | | | | LAS VEGAS | NV | 89110-1365 |
| SCEUSA, JOSEPH M | 78 PORTLAND ST APT 1 | | | | BUFFALO | NY | 14220-1620 |
| SCEUSA, JOSEPH MICHAEL | 399 SOUTHWOOD DR | | | | BUFFALO | NY | 14223 |
| SCG CAPITAL | 74 W PARK PL | | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL | LGARGANO@SCGLEASE.COM | 74 W PARK PL | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL CORP | 74 W PARK PL | | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 74 W PARK PL | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 74 W PARK PL | | | STAMFORD | CT | 06901-2209 |
| SCG CAPITAL CORPORATION | 74 WEST PARK PLACE | | | | STAMFORD | CT | 06901 |
| SCG CAPITAL CORPORATION | ATTN CYNTHIA DWELLE ESQ | 74 WEST PARK PLACE | | | STAMFORD | CT | 06901 |
| SCG CAPITAL LEASING LLC | ATTN LINDA GARGANO | 74 WEST PARK PLACE | | | STAMFORD | CT | 06902 |
| SCHAAB HAROLD A (477831) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHAAB, HAROLD A | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SCHAACK JR, JOHN H | 16300 WELLINGTON AVE | | | | ROSEVILLE | MI | 48066-2308 |
| SCHAACK, DOROTHY A | 3103 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5627 |
| SCHAACK, ROBERT J | PO BOX 310 | | | | KIMBERLING CITY | MO | 65686-0310 |
| SCHAAD JEREMY G | SCHAAD, JEREMY G | 24099 STONEHEDGE DR | | | WESTLAKE | OH | 44145-4864 |
| SCHAAD'S SERVICE | 1380 W SYLVANIA AVE | | | | TOLEDO | OH | 43612-1674 |
| SCHAAD, JEREMY G | CHERNOSKY LAW OFFICES | 21161 STRAFORD AVE | | | ROCKY RIVER | OH | 44116-1250 |
| SCHAAD, JOSEPH | 6998 PARK SQUARE DR. | | | | AVON | IN | 46123 |
| SCHAADT, CHAD A | 422 STRATTON WAY | | | | DECATUR | IN | 46733-1722 |
| SCHAADT, SUSAN M | 1970 FAYETTEVILLE HWY LOT 31 | | | | BELFAST | TN | 37019-2131 |
| SCHAAF BRIAN | 33430 SUMERTA CT | | | | EAST TROY | WI | 53120-9632 |
| SCHAAF BRUCE (492150) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHAAF JOHN W (630861) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHAAF SR, ALBERT L | 7887 COOK-JONES RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| SCHAAF SR, ALBERT L | 7887 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-9729 |
| SCHAAF WILLIAM | C/O SAVINS D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| SCHAAF WILLIAM JR (ESTATE OF) (507819) | SAVINS, D'AMICO & KANE | 707 GRANT ST STE 3626 | | | PITTSBURGH | PA | 15219-1911 |
| SCHAAF, BONITA M | 1108 N. PINE ST. | | | | JANESVILLE | WI | 53548-1545 |
| SCHAAF, BONITA M | 1108 N PINE ST | | | | JANESVILLE | WI | 53548-1545 |
| SCHAAF, BRIAN E | 5049 MOHR VALLEY LN | | | | BLOOMFIELD HILLS | MI | 48304 |
| SCHAAF, BRUCE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHAAF, CARL C | 8351 WINEGAR RD | | | | PERRY | MI | 48872-9744 |
| SCHAAF, CHAD W | 6130 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| SCHAAF, CHAD WILLIAM | 6130 BELLINGHAM CT | | | | BURTON | MI | 48519-1631 |
| SCHAAF, CHRIS A | 8667 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1258 |
| SCHAAF, CHRIST E | 5128 N GRANDVIEW DR | | | | MILTON | WI | 53563-8849 |
| SCHAAF, DAVID M | 1720 W LUTHER RD | | | | JANESVILLE | WI | 53545-1912 |
| SCHAAF, ELIZABETH M | 12815 74TH AVE N | | | | SEMINOLE | FL | 33776-4002 |
| SCHAAF, EMILY S | 3228 N GENESEE RD | | | | FLINT | MI | 48506-2175 |
| SCHAAF, GARY W | 4711 BOULDER HWY | SPACE E9 | | | LAS VEGAS | NV | 89121 |
| SCHAAF, GENE R | 31700 OSAWATOMIE RD | | | | PAOLA | KS | 66071-4935 |
| SCHAAF, GENEVA G | 328 W GRANT ST | | | | GREENTOWN | IN | 46936-1105 |
| SCHAAF, JOANNE C | 6405 NE 170TH ST | | | | SMITHVILLE | MO | 64089-8173 |
| SCHAAF, JOHN A | 3043 E FRANCES RD | | | | CLIO | MI | 48420-9716 |
| SCHAAF, JOHN W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHAAF, LANA J | 7887 COOK JONES RD. | | | | WAYNESVILLE | OH | 45068-5068 |
| SCHAAF, LARRY D | PO BOX 543 | | | | DURAND | MI | 48429-0543 |
| SCHAAF, LARRY DALE | PO BOX 543 | | | | DURAND | MI | 48429-0543 |
| SCHAAF, MARLENE S | 7785 REDBANK LN | | | | HUBER HEIGHTS | OH | 45424-2150 |
| SCHAAF, MAUREEN P | 5049 MOHR VALLEY LN | | | | BLOOMFIELD HILLS | MI | 48304-3752 |
| SCHAAF, NED E | 652 NORTH SPRING STREET | | | | WABASH | IN | 46992-1823 |
| SCHAAF, NED E | 426 OAK ST | | | | HUNTINGTON | IN | 46750-2015 |
| SCHAAF, RICHARD J | 325 BLOSSOM AVE | | | | CADILLAC | MI | 49601-9041 |
| SCHAAF, RICHARD P | 4643 LONGFELLOW AVE. | | | | DAYTON | OH | 45424-6029 |
| SCHAAF, RICHARD R | 6405 NE 170TH ST | | | | SMITHVILLE | MO | 64089-8173 |
| SCHAAF, RONALD K | PO BOX 955 | | | | ADELANTO | CA | 92301-0955 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAAF, STEVEN | 1296 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2859 |
| SCHAAF, THERESE A | 4711 BOULDER HWY | E9 | | | LAS VEGAS | NV | 89121-3023 |
| SCHAAF,CHRIS A | 8667 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1258 |
| SCHAAFSMA FREERK J | 14690 MAPLETON LN | | | | TRAVERSE CITY | MI | 49686-7913 |
| SCHAAFSMA, FREERK J | 14690 MAPLETON LN | | | | TRAVERSE CITY | MI | 49686-7913 |
| SCHAAFSMA, S. RITCH | 108 MARENTETTE DR | | | BELLE RIVER ONTARIO CANADA N0R-1A0 | | | |
| SCHAAL DIANE | SCHAAL, DIANE L | 6390 W CHEYENNE AVE STE C | | | LAS VEGAS | NV | 89108-6009 |
| SCHAAL YOSEF | DORFSTRASSE 29 | | | D 54649 OBERPIERSCHEID GERMANY | | | |
| SCHAAL, DIANE L | ESTEBAN TRINIDAD LAW OFFICE OF M LANI | 6390 W CHEYENNE AVE STE C | | | LAS VEGAS | NV | 89108-6009 |
| SCHAAL, ELTON E | 2849 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9604 |
| SCHAAL, HARRY R | 5111 TREEHILL RD | | | | GRAND BLANC | MI | 48439-2053 |
| SCHAAL, JAMES R | 4321 DANBERRY DR | | | | NORTH OLMSTED | OH | 44070-2834 |
| SCHAAL, RANDY | | | | | | | |
| SCHAAL, THOMAS J | 525 AINSWORTH CIR | | | | THE VILLAGES | FL | 32162-5060 |
| SCHAALE, JAMES H | 13319 N BRAY RD | | | | CLIO | MI | 48420-9151 |
| SCHAALE, JAMES HENRY | 13319 N BRAY RD | | | | CLIO | MI | 48420-9151 |
| SCHAALE, JOHN H | 313 N ADDISON ST | | | | ALPENA | MI | 49707-3221 |
| SCHAALE, PENNY L | 13319 N BRAY RD | | | | CLIO | MI | 48420-9151 |
| SCHAALE, PENNY LANFORD | 13319 N BRAY RD | | | | CLIO | MI | 48420-9151 |
| SCHAAP, MICHAEL J | 7830 RUNNING BROOK LN LW | | | | CICERO | NY | 13039 |
| SCHAAP, WANDA ALICE | 5436 EAST ML ROAD | | | | KALAMAZOO | MI | 49048-9551 |
| SCHAAP, WANDA ALICE | 5436 E ML AVE | | | | KALAMAZOO | MI | 49048-9551 |
| SCHAAPVELD, KEVIN J | 1904 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-8802 |
| SCHAAPVELD, LAURIE L | 1904 W ABERDEEN DR | | | | JANESVILLE | WI | 53545-8802 |
| SCHAAPVELD, MARK C | 11502 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9214 |
| SCHAAPVELD, SHERRILL L | 10152 W INDIANTOWN ROAD # 203 | | | | JUPITER | FL | 33478 |
| SCHAAR JOHN EARL | 501 VELMA AVE | | | | OWOSSO | MI | 48867-9491 |
| SCHAAR, ALOIS W | 1875 SPRUCE CREEK BLVD | | | | PORT ORANGE | FL | 32128-6742 |
| SCHAAR, BERYL M | 6976 EASTON RD | | | | NEW LOTHROP | MI | 48460-9761 |
| SCHAAR, DONALD F | 5199 KINGS WAY | | | | GLADWIN | MI | 48624-8221 |
| SCHAAR, EDWARD J | 6060 E ATHERTON RD | | | | BURTON | MI | 48519-1602 |
| SCHAAR, JOAN N | 5199 KINGS WAY | | | | GLADWIN | MI | 48624-8221 |
| SCHAAR, JOHN E | 501 VELMA AVE | | | | OWOSSO | MI | 48867-9491 |
| SCHAAR, JOHN EARL | 501 VELMA AVE | | | | OWOSSO | MI | 48867-9491 |
| SCHAAR, JOHN T | 216 LYNN ST | | | | FLUSHING | MI | 48433-2632 |
| SCHAAR, JOHN THEODORE | 216 LYNN ST | | | | FLUSHING | MI | 48433-2632 |
| SCHAAR, RANDALL H | RR 1 | | | | W MANCHESTER | OH | 45382 |
| SCHAAR, RONALD H | 8359 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1201 |
| SCHAAR, WES L | 681 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3825 |
| SCHAARD, BEVERLY A | 71 HILLCROFT WAY | | | | NEWTON | PA | 18940-2321 |
| SCHABBEL, KIRK L | 1812 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3232 |
| SCHABEL, BETTY J | 1722 BRENNER ST | | | | SAGINAW | MI | 48602-3619 |
| SCHABEL, DANIEL R | 381 W MUNGER RD | | | | MUNGER | MI | 48747-9791 |
| SCHABEL, DANNY L | 1359 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| SCHABEL, DAVID ALLAN | 5330 MOCERI LN | | | | GRAND BLANC | MI | 48439-4368 |
| SCHABEL, DAVID B | 1601 S KNIGHT RD | | | | MUNGER | MI | 48747-9703 |
| SCHABEL, GLADYS K | 10 SOVEY COURT | | | | ESSEXVILLE | MI | 48732-1633 |
| SCHABEL, GLENN J | 2057 MILES RD | | | | LAPEER | MI | 48446-8080 |
| SCHABEL, GLENN JOSEPH | 2057 MILES RD | | | | LAPEER | MI | 48446-8080 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHABEL, JAMES A | 211 MILL SPRINGS | | | | COATESVILLE | IN | 46121-8948 |
| SCHABEL, JAMES A | 211 MILL SPGS | | | | COATESVILLE | IN | 46121-8948 |
| SCHABEL, JOAN MAXINE | 5330 MOCERI LN | | | | GRAND BLANC | MI | 48439-4368 |
| SCHABEL, MICHAEL J | 853 WOODLAWN DR | | | | COLUMBIAVILLE | MI | 48421-9737 |
| SCHABEL, RICHARD J | 1534 PIONEER DR | | | | ALGER | MI | 48610 |
| SCHABEL, ROBERT P | 1104 GWEN DR | | | | LAPEER | MI | 48446-3034 |
| SCHABEL, RONALD | 125 BEVIC DR | | | | LAPEER | MI | 48446-3287 |
| SCHABEL, THEODORE J | 6259 QUAIL RDG W | | | | PLAINFIELD | IN | 46168-9339 |
| SCHABEL, THOMAS L | 204 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| SCHABEL, TIMOTHY J | 1103 CHRISTINE DR | | | | LAPEER | MI | 48446-4203 |
| SCHABEL, WILLIAM R | 3700 S. WESTPORT AVE | UNIT 2623 | | | SIOUX FALLS | SD | 57106 |
| SCHABEL/CLVLND | 24700 CENTER RIDGE ROAD | | | | CLEVELAND | OH | 44145 |
| SCHABEN, JOYCE M | 4030 HAZELCREST CIR | | | | LAS VEGAS | NV | 89121-6349 |
| SCHABERG WALTER A (ESTATE OF) (516901) | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| SCHABERG, CAROLYN N | 901 NE DEVON DR | | | | LEES SUMMIT | MO | 64064-2148 |
| SCHABERG, DWIGHT G | 202 WYNDOTTE CT | | | | LEXINGTON | SC | 29072-6970 |
| SCHABERG, JOANNE C | 16770 PRINTEMP DR | | | | EAST LANSING | MI | 48823-9796 |
| SCHABERG, KEVIN M | 1057 ROXBURGH AVE | | | | EAST LANSING | MI | 48823-2632 |
| SCHABERG, PAUL A | 2895 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| SCHABERG, PAUL ANDREW | 2895 HAGADORN RD | | | | MASON | MI | 48854-9457 |
| SCHABERG, WALTER A | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| SCHABERL, HERMAN R | PO BOX 3301 | | | | PAWLEYS ISLAND | SC | 29585-3301 |
| SCHABOT, SCOTT D | 12733 FOXPAW TRL | | | | KELLER | TX | 76248-1893 |
| SCHABOWSKI JR, GEORGE V | 227 CLARK ST | | | | WESTVILLE | IL | 61883 |
| SCHABOWSKI JR, GEORGE V | 9505 W 700 N | | | | SHARPSVILLE | IN | 46068-9391 |
| SCHABOWSKI, GEORGE V | 216 W WILLIAMS ST | | | | WESTVILLE | IL | 61883-1444 |
| SCHABS AUTOMOTIVE | 3601 SOUTH SERVICE ROAD | | | REGINA SK S4P 3A8 CANADA | | | |
| SCHABUS GUNTER O ANGELA | BRUDERHOF 12 A | A 6833 KLAUS | | AUSTRIA | | | |
| SCHACHER, DONALD P | 12101 INNSBRUCK PL | | | | CLIO | MI | 48420-2152 |
| SCHACHER, RONALD D | 6007 RICH ST | | | | DAVISON | MI | 48423-8906 |
| SCHACHERMEYER, BRIAN J | 13527 MONTEGO DR | | | | STERLING HEIGHTS | MI | 48312-3358 |
| SCHACHERN, TRACY A | 21193 CENTERFARM LN | | | | NORTHVILLE | MI | 48167-9031 |
| SCHACHINGER, HELEN | 9832 N CALLE LOMA LINDA | | | | TUCSON | AZ | 85737-9586 |
| SCHACHINGER, RICHARD J | 4372 LETART AVE | | | | WATERFORD | MI | 48329-1937 |
| SCHACHINGER, VERNEIL L | 3299 GOLFHILL DR | | | | WATERFORD | MI | 48329-4520 |
| SCHACHT, DAVID K | 226 S GRACE AVE | | | | ELMHURST | IL | 60126-3238 |
| SCHACHT, DONALD W | 412 HILDALGO DR | | | | LADY LAKE | FL | 32159-9231 |
| SCHACHT, ROBERT F | 18468 DALBY | | | | REDFORD | MI | 48240-1732 |
| SCHACHT, TIMOTHY D | 684 S 250 W | | | | SHELBYVILLE | IN | 46176-8878 |
| SCHACHTE, JAMES R | 5331 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1443 |
| SCHACHTER, SAMUEL | 8815 W GOLF RD APT 3D | | | | NILES | IL | 60714-5737 |
| SCHACHTSCHNEIDER, TERRY S | 551 COUNTY ROAD X | | | | EDGERTON | WI | 53534-9544 |
| SCHACK, EARL E | 14320 RIVERFRONT DR | | | | FLORISSANT | MO | 63034-3034 |
| SCHACK, MARGARET L | 900 S 13TH ST | | | | HERRIN | IL | 62948-4118 |
| SCHACK, MARSHA J | 4069 E CRONK RD | | | | OWOSSO | MI | 48867-9619 |
| SCHACK, MATTHEW C | 24985 GLEN ORCHARD DR | | | | FARMINGTON HILLS | MI | 48336-1733 |
| SCHACK, SEYMOUR R | 1889 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48327-1313 |
| SCHACK, THEODORE W | 2109 MILL ST | | | | LINCOLN PARK | MI | 48146-2290 |
| SCHACKOR, ALEXANDER C | 1757 BRISTOL DR | | | | MILFORD | MI | 48380-2032 |
| SCHACKOR, LAURA J | 1751 BRISTOL DR | | | | MILFORD | MI | 48380 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHACKOW, AUGUST H | 1776 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| SCHACKOW, GARY A | 11959 NEWTON RD | | | | BOWLING GREEN | OH | 43402-9110 |
| SCHACKOW, PHILLIP L | 21219 KAMMEYER RD | | | | DEFIANCE | OH | 43512-9630 |
| SCHAD BOILER SETTING COMPANY | 15240 CASTLETON ST | | | | DETROIT | MI | 48227-2015 |
| SCHAD BOILER SETTING COMPANY I | 15240 CASTLETON ST | | | | DETROIT | MI | 48227-2015 |
| SCHAD BOILER SETTING COMPANY INC | 15240 CASTLETON ST | | | | DETROIT | MI | 48227-2015 |
| SCHAD CAROL | 7759 WAYNE AVE | | | | UPPER DARBY | PA | 19082-1909 |
| SCHAD JR, JACOB | 1157 COUNTY ROAD 1356 | | | | ASHLAND | OH | 44805-9276 |
| SCHAD JR, JAMES A | 6088 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| SCHAD KEVIN | 2590 LEROY LANE | | | | W BLOOMFIELD | MI | 48324-2234 |
| SCHAD RONALD G (360219) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHAD, BETTY J | 5160 BUSCH RD | | | | BIRCH RUN | MI | 48415-9009 |
| SCHAD, CARTER R | 124 WILSIE DR | | | | CARO | MI | 48723-9242 |
| SCHAD, CATHERINE R | 14490 E COUNTY HOUSE RD | | | | ALBION | NY | 14411-9503 |
| SCHAD, DALE R | 2090 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| SCHAD, DALE RICHARD | 2090 VANDECARR RD | | | | OWOSSO | MI | 48867-9756 |
| SCHAD, DANIEL R | 1621 KING ST | | | | SAGINAW | MI | 48602 |
| SCHAD, DONALD | 4466 THORNAPPLE CIR | | | | BURTON | MI | 48509-1237 |
| SCHAD, DORIS E | 1107 HIRAM ST | | | | OWOSSO | MI | 48867-4211 |
| SCHAD, FRANCIS C | 1332 HANOVER ST | | | | OWOSSO | MI | 48867-4911 |
| SCHAD, GEORGANN R | 1157 COUNTY ROAD 1356 | | | | ASHLAND | OH | 44805-9276 |
| SCHAD, JAMES A | 7024 W LAKE ST | | | | LAKE CITY | MI | 49651-8795 |
| SCHAD, RONALD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHAD, TERRY G | 4361 BAY BEACH LN APT 221 | | | | FORT MYERS BEACH | FL | 33931 |
| SCHAD, THEODORE J | 5705 RICHARDS RD | | | | MARLETTE | MI | 48453-9701 |
| SCHADE WILLIAM | 7 POINTE VIEW CIR | | | | MEDFORD | NJ | 08055-8471 |
| SCHADE, ANDREW | ADDRESS NOT IN FILE | | | | | | |
| SCHADE, ARTHUR N | 127 SHAKER RD LOT 27 | | | | GRAY | ME | 04039-9709 |
| SCHADE, CHARLES W | 15641 IYOPAWA ISLAND RD | | | | COLDWATER | MI | 49036-8762 |
| SCHADE, EDWARD A | 1883 HAVERHILL DR | | | | ROCHESTER HILLS | MI | 48306-3239 |
| SCHADE, HOWARD R | 17027 W 130TH ST | | | | NORTH ROYALTON | OH | 44133-5446 |
| SCHADE, JOHN C | 18175 PARKE LN | | | | GROSSE ILE | MI | 48138-1039 |
| SCHADE, KATHERINE M | 381 FRONT ST APT C9 | | | | BEREA | OH | 44017 |
| SCHADE, LINDA | 186 NORTH 8 MILE RD. | | | | MIDLAND | MI | 48640 |
| SCHADE, RICHARD A | 5583 STONEY CREEK DR 27 | | | | BAY CITY | MI | 48706 |
| SCHADE, ROBERT L | 3345 DELEVAN DR | | | | SAGINAW | MI | 48603-1708 |
| SCHADE, TIMOTHY G | PO BOX 523 | | | | HASLETT | MI | 48840-0523 |
| SCHADEGG, ELSIE | 609 N 17TH ST | | | | BELLEVILLE | IL | 62226 |
| SCHADEIN MECHANICAL | PO BOX 19587 | | | | LOUISVILLE | KY | 40259-0587 |
| SCHADEK, KATHLEEN E | 241 WESTGATE DR | | | | MANSFIELD | OH | 44906-2940 |
| SCHADEK, PAUL L | PO BOX 147 | | | | ONTARIO | OH | 44862-0147 |
| SCHADEL, ALBERT L | 6716 POTTERY RD | | | | WARNERS | NY | 13164-9737 |
| SCHADEL, HERBERT S | 7900 WALNUT ST UNIT 6 | | | | BOARDMAN | OH | 44512-7733 |
| SCHADEL, HILDE | 7900 WALNUT ST., UNIT 6 | | | | YOUNGSTOWN | OH | 44512 |
| SCHADEL, PETER H | 644 WYNDCLIFT CIR | | | | AUSTINTOWN | OH | 44515-4367 |
| SCHADEL, RICHARD A | 80 SOUTHWOOD DR | | | | WEST SENECA | NY | 14224-3506 |
| SCHADEL, TIMOTHY R | 41 BAYBERRY AVE | | | | WEST SENECA | NY | 14224-2804 |
| SCHADEL, TIMOTHY R. | 41 BAYBERRY AVE | | | | WEST SENECA | NY | 14224-2804 |
| SCHADEN, EUGENE F | 3424 KENSINGTON AVE | | | | DETROIT | MI | 48224-2724 |
| SCHADENFROH, JAMES H | 118 ROUNDUP RD | | | | BALTIMORE | MD | 21220-2143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHADER, GEORGE | | | | | | | |
| SCHADEWALD WILLIAM | SCHADEWALD, WILLIAM | SCHIBELL MENNIE & KENTOS LLC | 1806 HIGHWAY 35 SOUTH PO BOX 2237 | | OCEAN | NJ | 07712 |
| SCHADEWALD, MARY | 208 FERN ST APT 1009 | | | | WEST PALM BEACH | FL | 33401-5625 |
| SCHADEWALD, STANLEY R | 5619 CENTENNIAL RD | | | | TECUMSEH | MI | 49286-7521 |
| SCHADEWALD, WILIARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET STE 600 | | | NORFOLK | VA | 23510 |
| SCHADEWALD, WILLIAM | SCHIBELL MENNIE & KENTOS LLC | PO BOX 2237 | 1806 HIGHWAY 35 SOUTH | | OCEAN | NJ | 07712 |
| SCHADEWALDT JR, KURT O | PO BOX 557 | | | | ORFORDVILLE | WI | 53576-0557 |
| SCHADLER, FRANK H | 1024 E SHERMAN ST | | | | MARION | IN | 46952-3016 |
| SCHAEDEL LANE | SCHAEDEL, LANE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHAEDEL ROBERT | NO ADVERSE PARTY | | | | | | |
| SCHAEDEL, LANE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHAEDING, CLIFFORD L | 1705 APPLEBLOSSOM LN | | | | SAGINAW | MI | 48609-8809 |
| SCHAEDING, FREDERICK L | 1111 E BUCKHORN CIR | | | | SANFORD | MI | 48657-9241 |
| SCHAEDING, GERALD E | 478 AULT ST | | | | HEMLOCK | MI | 48626-9320 |
| SCHAEDING, HOWARD J | 3019 GIBSON ST | | | | MIDLAND | MI | 48640-2490 |
| SCHAEDLICH, ESTHER F | 479 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1033 |
| SCHAEFE, BARBARA JEAN | 10051 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 |
| SCHAEFER & CO | 10021 WESTLAKE DR | PO BOX 7009 | | | CHARLOTTE | NC | 28273-3787 |
| SCHAEFER & STROHMINGER DELMARVA AUT | 4212 RIDGE RD | | | | BALTIMORE | MD | 21236-5725 |
| SCHAEFER & STROHMINGER DELMARVA AUTOPARK | 4212 RIDGE RD | | | | BALTIMORE | MD | 21236-5725 |
| SCHAEFER & STROHMINGER O-G/ALLSTATE | 8115 BELAIR RD | | | | BALTIMORE | MD | 21236-3402 |
| SCHAEFER & STROHMINGER OLDSMOBILE INC | 8200 BELAIR RD | | | | BALTIMORE | MD | 21236-3403 |
| SCHAEFER & STROHMINGER OLDSMOBILE P | 8115 BELAIR RD | | | | BALTIMORE | MD | 21236-3402 |
| SCHAEFER & STROHMINGER OLDSMOBILE PONTIAC GMC PERRY HALL | 8115 BELAIR RD | | | | BALTIMORE | MD | 21236-3402 |
| SCHAEFER & STROHMINGER OLDSMOBILE, INC. | LOUIS SCHAEFER | 8115 BELAIR RD | | | BALTIMORE | MD | 21236-3402 |
| SCHAEFER CHARLES J (439483) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHAEFER DENNES | 2284 DEER PATH CT | | | | TROY | MI | 48098-4142 |
| SCHAEFER DUANE (447527) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHAEFER FURNACES INC | 1500 HUMPHREY AVE | | | | DAYTON | OH | 45410-3307 |
| SCHAEFER GERALD L (467062) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHAEFER GROUP INC | 4601 N HIGH ST STE 209 | PO BOX 1508 | | | COLUMBUS | OH | 43214-2043 |
| SCHAEFER GROUP INC | 4601 N HIGH ST STE 209 | PO BOX 1508 UPDATE 10/31/07 AM | | | COLUMBUS | OH | 43214-2043 |
| SCHAEFER GROUP INC, THE | 417 OSAGE ST | | | | MAUMEE | OH | 43537-1637 |
| SCHAEFER GROUP INC, THE | 1500 HUMPHREY AVE | PO BOX 1508 | | | DAYTON | OH | 45410-3307 |
| SCHAEFER JOSEPH M | 2300 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9238 |
| SCHAEFER JR, CHARLES P | 671 N WESTERN RIDGE TRL | | | | TUCSON | AZ | 85748-7085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHAEFER JR, GEORGE A | PO BOX 7993 | | | | BALTIMORE | MD | 21221-0993 |
| SCHAEFER JR, WILLIAM | 1403 HAYES DR | | | | YORKTOWN HTS | NY | 10598-5708 |
| SCHAEFER JR., RUDOLF J | 2280 DODGE RD | | | | EAST AMHERST | NY | 14051-1338 |
| SCHAEFER JR., RUDOLF JOHN | 2280 DODGE RD | | | | EAST AMHERST | NY | 14051-1338 |
| SCHAEFER KAROL | SCHAEFER, KAROL | 4400 BAYOU BOULEVARD SUITE 58 | | | PENSACOLA | FL | 32503 |
| SCHAEFER KAROL | SCHAEFER, KAROL | 2200 KROGER BUILDING 1014 VINE STREET | | | CINCINNATI | OH | 45202 |
| SCHAEFER KEN | AUSTIN, DON | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER KEN | AUSTIN, DON | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER KEN | BABB, DEBORAH | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER KEN | BABB, DEBORAH | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER KEN | BAINBRIDGE, ELIZABETH | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER KEN | BAINBRIDGE, ELIZABETH | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER KEN | BUMPILORI, CHARLES | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER KEN | BUMPILORI, CHARLES | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER KEN | CANNON, STACY | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER KEN | CANNON, STACY | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER KEN | DEPKEN, DIANE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER KEN | DEPKEN, DIANE | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER KEN | JOELSON, MARQUETTA | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER KEN | JOELSON, MARQUETTA | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER KEN | KAIN, BARBARA | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER KEN | KAIN, BARBARA | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER KEN | SCHAEFER, KEN | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER KEN | SCHAEFER, KEN | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER MEYER SEED SOD | DIVISION I INC | 3910 ELM POINT RD | | | SAINT CHARLES | MO | 63301-7305 |
| SCHAEFER PATRICIA | 34 AVENUE B | | | | HOLBROOK | NY | 11741-2014 |
| SCHAEFER PAUL W (626752) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHAEFER PLUMBING SUPPLY CO IN | 146 CLINTON ST | | | | BUFFALO | NY | 14203-2023 |
| SCHAEFER PLUMBING SUPPLY CO INC | 146-160 CLINTON ST | | | | BUFFALO | NY | 14203 |
| SCHAEFER RANDAL P (661540) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SCHAEFER RANDY E (460169) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SCHAEFER SYSTEM INTERNATIONAL | 140 NUGGETT CRT | | | BRAMPTON ON L6T 5H4 CANADA | | | |
| SCHAEFER SYSTEMS INTERNATIONAL | 10021 WESTLAKE DR | PO BOX 7009 | | | CHARLOTTE | NC | 28273-3787 |
| SCHAEFER SYSTEMS INTL INC | 10021 WESTLAKE DR | | | | CHARLOTTE | NC | 28273-3787 |
| SCHAEFER TECHNOLOGIE | 4901 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-4733 |
| SCHAEFER TECHNOLOGIES INC | 4901 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-4733 |
| SCHAEFER, ALBERT H | 28864 PALM BEACH DR | | | | WARREN | MI | 48093-6439 |
| SCHAEFER, ALFRED R | 1702 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1461 |
| SCHAEFER, ANNA M | 4220 COLFAX AVE S | | | | MINNEAPOLIS | MN | 55409 |
| SCHAEFER, ARTHUR T | 3810 SOUTHERN MANOR DR | | | | SAINT LOUIS | MO | 63125-4499 |
| SCHAEFER, AUDREY T | 12218 JUPITER DR | | | | FORT MYERS | FL | 33908 |
| SCHAEFER, AURA J | 10640 E BENNINGTON RD | | | | DURAND | MI | 48429-9726 |
| SCHAEFER, BARBARA A | 24 RIDGEWAY DR | | | | BROWNSBURG | IN | 46112-1005 |
| SCHAEFER, BARBARA J | 10051 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 |
| SCHAEFER, BARRY N | 10698 S REED RD | | | | DURAND | MI | 48429-9455 |
| SCHAEFER, BARRY NEIL | 10698 S REED RD | | | | DURAND | MI | 48429-9455 |
| SCHAEFER, BEN T | 1825 E CROSBY RD | | | | CARROLLTON | TX | 75006-7390 |
| SCHAEFER, BERNARD C | 305 ALABAMA AVE | | | | SEBRING | OH | 44672-2141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAEFER, BEVERLY J | 2528 SASSAFRAS LN | | | | ANDERSON | IN | 46012 |
| SCHAEFER, CHARLES | 152 ROYAL OAK DR | APT109 | | | MCKESPORT | PA | 15131-2010 |
| SCHAEFER, CHARLES | 152 ROYAL OAK DR APT 109 | | | | WHITE OAK | PA | 15131-2010 |
| SCHAEFER, CHARLES A | 7564 GLENCOE DR | | | | CEDARBURG | WI | 53012-9786 |
| SCHAEFER, CHARLES J | 345 EATON AVE | | | | ROMEOVILLE | IL | 60446-1752 |
| SCHAEFER, CHARLES J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHAEFER, CHRIS E | 2085 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| SCHAEFER, CLARENCE C | 1429 SMITH AVE SW | | | | DECATUR | AL | 35603-2658 |
| SCHAEFER, DAVID C | 6354 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| SCHAEFER, DAVID E | 904 STATE ROUTE 121 N | | | | NEW PARIS | OH | 45347-9129 |
| SCHAEFER, DAVID E | 904 ST.RT.121 | | | | NEW PARIS | OH | 45347-5347 |
| SCHAEFER, DAVID E | 2118 SYCAMORE COVE CIR | | | | MIAMISBURG | OH | 45342-5726 |
| SCHAEFER, DIANA A | 10318 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| SCHAEFER, DIANA G | 3339 ELLIS PARK | | | | BURTON | MI | 48519-1413 |
| SCHAEFER, DONALD C | 6131 S 19TH CT | | | | MILWAUKEE | WI | 53221-5047 |
| SCHAEFER, EDWARD S | HARBOR COURT | 66 QUEEN STREET | APT 1701 | | HONOLULU | HI | 96813 |
| SCHAEFER, ELAINE A | 10800 W PEET RD RTE 3 | | | | CHESANING | MI | 48616 |
| SCHAEFER, ERIC J | 50105 FAIRCHILD RD | | | | CHESTERFIELD | MI | 48051-2461 |
| SCHAEFER, ERNEST D | 1853 ROCHESTER RD | | | | LEONARD | MI | 48367-3544 |
| SCHAEFER, EUGENE A | 2633 S TOWERLINE RD | | | | WHITTEMORE | MI | 48770-9441 |
| SCHAEFER, EUGENE V | 1537 N FINN RD | | | | ESSEXVILLE | MI | 48732-9747 |
| SCHAEFER, FRANCES H | 910 HIGHLAND AVE | | | | METAIRIE | LA | 70001-5621 |
| SCHAEFER, FRED W | 2408 FINNIE LEE DR | | | | KOKOMO | IN | 46902-2944 |
| SCHAEFER, FW/DAYTON | PO BOX 1376 | | | | DAYTON | OH | 45401-1376 |
| SCHAEFER, GARY A | 10051 BRIARWOOD LN | | | | FREELAND | MI | 48623-8842 |
| SCHAEFER, GARY J | 3027 W HILLTOP LN | | | | FRANKLIN | WI | 53132-9119 |
| SCHAEFER, GARY J | 7904 HUMMINGBIRD LN | | | | WEST CHESTER | OH | 45069-3441 |
| SCHAEFER, GARY L | 4022 WINDMILL LN | | | | JANESVILLE | WI | 53546-4238 |
| SCHAEFER, GERALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHAEFER, GERALDINE B | 612 BROADWAY ST | | | | SANDUSKY | OH | 44870-2008 |
| SCHAEFER, GOETZ W | 24 RIDGEWAY DR | | | | BROWNSBURG | IN | 46112-1005 |
| SCHAEFER, JOHN D | 2806 SYLVIA DR SE | | | | DECATUR | AL | 35603-5642 |
| SCHAEFER, JAMES D | 503 E MCFARLAND ST | | | | GRANDVIEW | TX | 76050-2136 |
| SCHAEFER, JAMES E | W164S7690 BAY LANE TER | | | | MUSKEGO | WI | 53150-9786 |
| SCHAEFER, JAMES F | 2222 ZIMMERMAN ST | | | | FLINT | MI | 48503-3146 |
| SCHAEFER, JAMES W | 632 GREEN TREE MEADOWS DR | DRIVE | | | LAKE SAINT LOUIS | MO | 63367-2571 |
| SCHAEFER, JERRY L | 425 DAWNVIEW AVE | | | | DAYTON | OH | 45431-1806 |
| SCHAEFER, JOHN A | 501 W MILL ST | | | | CAPAC | MI | 48014-3068 |
| SCHAEFER, JOHN F | 10800 W. PEET RD. RT 3 | | | | CHESANING | MI | 48616 |
| SCHAEFER, JOSEPH E | 10318 LINDEN RD | | | | GRAND BLANC | MI | 48439-9363 |
| SCHAEFER, JOSEPH H | 20 LAKEVIEW COURT | | | | LAGRANGE | OH | 44050-9621 |
| SCHAEFER, JOSEPH M | N23W28341 BEACH PARK CIRCLE | | | | PEWAUKEE | WI | 53072-5151 |
| SCHAEFER, JOSEPH P | 2922 MEISNER AVE | | | | FLINT | MI | 48506-2434 |
| SCHAEFER, JUDITH K | 3336 DARBYSHIRE DR | | | | DAYTON | OH | 45440-3672 |
| SCHAEFER, JULIANNE H | 1786 FOREST LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-6282 |
| SCHAEFER, KAREN K | 6920 CITRUS CIR | | | | HUBER HEIGHTS | OH | 45424-7011 |
| SCHAEFER, KAREN M | 2893 OAK HILL TRL | | | | COMMERCE TOWNSHIP | MI | 48382 |
| SCHAEFER, KARL J | 12865 S CIRCLE PKWY | | | | PALOS PARK | IL | 60464-1650 |
| SCHAEFER, KAROL | OCONNOR ACCIANI & LEVY | 2200 KROGER BUILDING 1014 VINE STREET | | | CINCINNATI | OH | 45202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAEFER, KAROL | AYLSTOCK WITKIN & SASSER PLC | 4400 BAYOU BOULEVARD SUITE 58 | | | PENSACOLA | FL | 32503 |
| SCHAEFER, KAROL | 8565 BILTMORE LN | | | | CLEVES | OH | 45002-2301 |
| SCHAEFER, KATHLEEN M | 4340 E INDIAN SCHOOL RD STE 21-167 | | | | PHOENIX | AZ | 85018 |
| SCHAEFER, KEN | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| SCHAEFER, KEN | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| SCHAEFER, KEVIN A | 7929 BOUVIER BAY RD | | | | IRA | MI | 48023-2739 |
| SCHAEFER, KEVIN J | N4271 COUNTY ROAD EAST | | | | BRODHEAD | WI | 53520-9607 |
| SCHAEFER, KURT H | 12324 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8808 |
| SCHAEFER, LAURA M | 8990 SHELBURNE WAY | | | | ZIONSVILLE | IN | 46077-8527 |
| SCHAEFER, LEO | PO BOX 171 | | | | TERRYVILLE | CT | 06786-0171 |
| SCHAEFER, LESTER M | 5512 W COUNTY ROAD 50 N | | | | BROWNSVILLE | IN | 47325-9424 |
| SCHAEFER, LORETTA A | 331 COUNTY ROAD 30A | | | | JEROMESVILLE | OH | 44840-9662 |
| SCHAEFER, LOUIS A | 9387 N ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| SCHAEFER, MABEL | 8810 COLBY BLVD APT 310 | MORNING SIDE OF COLLEGE PK. | | | INDIANAPOLIS | IN | 46268-1387 |
| SCHAEFER, MARIA | 2085 CELESTIAL DR NE | | | | WARREN | OH | 44484 |
| SCHAEFER, MARK A | 6131 S 19TH CT | | | | MILWAUKEE | WI | 53221-5047 |
| SCHAEFER, MARK S | 3781 SMITH CT | | | | STERLING HTS | MI | 48310-5333 |
| SCHAEFER, MARLENE M | 7564 GLENCOE DR | | | | CEDARBURG | WI | 53012-9786 |
| SCHAEFER, MARTHA A | 10698 S REED RD | | | | DURAND | MI | 48429-9455 |
| SCHAEFER, MARTHA C | 3727 LAKECREST DR | | | | BLOOMFIELD HILLS | MI | 48304-3038 |
| SCHAEFER, MARY L | 1220 FOREST WALK DR | | | | DAYTON | OH | 45459-4904 |
| SCHAEFER, MARY M | 2530 PRIVATE RD 59 | | | | COULTERVILLE | IL | 62237 |
| SCHAEFER, MAUREEN D | 1479 MAGELLAN CIR | | | | ORLANDO | FL | 32818-6738 |
| SCHAEFER, MERLON M | 10390 WINTHROP RD | | | | STREETSBORO | OH | 44241-5161 |
| SCHAEFER, MICHAEL | 111 BELGROVE DR | | | | KEARNY | NJ | 07032 |
| SCHAEFER, MICHAEL E | 11200 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9480 |
| SCHAEFER, MIRIAM M | 2315 CRESTBROOK LN | | | | FLINT | MI | 48507-2208 |
| SCHAEFER, MONIQUE | | | | | | | |
| SCHAEFER, NANCY L | 405 WADE ST | | | | LULING | LA | 70070-2041 |
| SCHAEFER, ORVILLE G | 141 LEGRANDE AVE | | | | PONTIAC | MI | 48342-1136 |
| SCHAEFER, PATRICIA D | 34110 FONVILLE CT | | | | LIVONIA | MI | 48152-1218 |
| SCHAEFER, PATRICK F | 39284 SUNDERLAND DR | | | | CLINTON TWP | MI | 48038-2679 |
| SCHAEFER, PAUL J | 7041 W HOWE RD | | | | DE WITT | MI | 48820-9204 |
| SCHAEFER, PAUL O | SCHULTE J BRYAN | PO BOX 517 | | | BURLINGTON | IA | 52601-0517 |
| SCHAEFER, PAUL W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHAEFER, RANDAL P | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SCHAEFER, RANDALL W | 6301 OLD SAINT LOUIS RD APT 6 | | | | BELLEVILLE | IL | 62223-4551 |
| SCHAEFER, RANDY E | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SCHAEFER, RICHARD W | 13661 BETE GRISE RD | | | | MOHAWK | MI | 49950-9554 |
| SCHAEFER, ROBERT C | 4265 LONE OAK DR | | | | MUSSEY | MI | 48014-3057 |
| SCHAEFER, ROBERT G | 1961 SAWGRASS TRL | | | | SEBRING | FL | 33872-9207 |
| SCHAEFER, ROBERT H | 34432 JEFFERSON AVE APT 12 | | | | HARRISON TWP | MI | 48045-3393 |
| SCHAEFER, ROBERT W | 925 BANGORVILLE RD | | | | BELLVILLE | OH | 44813-8600 |
| SCHAEFER, RUTH | 222 MINNESOTA AVE NE | | | | WARROAD | MN | 56763-2323 |
| SCHAEFER, SHELVIE | 660 DENNIS ST | | | | ADRIAN | MI | 49221-3336 |
| SCHAEFER, SHELVIE | 660 DENNIS | | | | ADRIAN | MI | 49221 |
| SCHAEFER, SHERRILL ANTHONY | 3339 ELLIS PARK DR | | | | BURTON | MI | 48519-1413 |
| SCHAEFER, SHIRLEY B | 19 BIRCHTREE ST | | | | HOMOSASSA | FL | 34446-5436 |
| SCHAEFER, STEPHEN B | 137 ROBERT AVE | | | | BELLEVUE | OH | 44811-1114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAEFER, STEVE W | 15590 OCEAN WALK CIR | #7-112 | | | FORT MYERS | FL | 33908 |
| SCHAEFER, STEVE W | 15590 OCEAN WALK CIRCLE | | | | FORT MYERS | FL | 33908-1345 |
| SCHAEFER, THOMAS C | 148 SEASPRAY RD | | | | MANAHAWKIN | NJ | 08050-1345 |
| SCHAEFER, THOMAS E | 6170 TEAGARDEN CIR | | | | DAYTON | OH | 45449-3014 |
| SCHAEFER, THOMAS J | 9921 WHITE HILL CT | | | | FORT WAYNE | IN | 46804-5984 |
| SCHAEFER, TIMOTHY E | 4265 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1665 |
| SCHAEFER, TIMOTHY J | 7660 W CHADWICK RD | | | | DEWITT | MI | 48820-9118 |
| SCHAEFER, VIRGINIA M. | 437 RIVER DRIVE | | | | BAY CITY | MI | 48706 |
| SCHAEFER, VIRGINIA M. | 437 RIVER RD | | | | BAY CITY | MI | 48706-1449 |
| SCHAEFER, WAYNE A | W339S9845 RED BRAE CT | | | | MUKWONAGO | WI | 53149-9295 |
| SCHAEFER, WILLIAM | 1211 S 5TH ST | | | | PRAIRIE DU CHIEN | WI | 53821-2704 |
| SCHAEFER, WILLIAM B | 108 S MAIN ST | | | | BOWLING GREEN | VA | 22427-9421 |
| SCHAEFER, WILLIAM H | 386 MAXWELL RD | | | | PONTIAC | MI | 48342-1748 |
| SCHAEFER, WILLIAM L | 19 BIRCHTREE ST | | | | HOMOSASSA | FL | 34446-5436 |
| SCHAEFER, WILLIAM M | 6200 RADEKIN RD | | | | COLUMBUS | OH | 43232-2922 |
| SCHAEFER, WILLIAM S | 7529 DYKE RD | | | | IRA | MI | 48023-2726 |
| SCHAEFER,MARK S | 3781 SMITH CT | | | | STERLING HTS | MI | 48310-5333 |
| SCHAEFER-GEZON, KEELY R | 3132 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49504-3669 |
| SCHAEFERLE, JAMES S | 12068 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1632 |
| SCHAEFERS HELMUT | WEISSDORNSTR.3 | | | | DUISBURG | | 47269 |
| SCHAEFF, GEORGE H | 229 RIDGECREST DR | | | | WEST CARROLLTON | OH | 45449-2237 |
| SCHAEFF, KAREN | 1015 N BARRON ST | | | | EATON | OH | 45320-1003 |
| SCHAEFF, KAREN | 1015 N. BARRON ST. | | | | EATON | OH | 45320-5320 |
| SCHAEFF, WILMER G | 14 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| SCHAEFFER KENNETH | PO BOX 235 | | | | LONG LAKE | NY | 12847-0235 |
| SCHAEFFER MARTIN | SCHAEFFER, MARTIN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SCHAEFFER, BARRY M | 2260 MCLAIN ST | | | | PARMA | MI | 49269-9753 |
| SCHAEFFER, CALVIN J | 13164 GRAND HAVEN DR | | | | STERLING HEIGHTS | MI | 48312-3230 |
| SCHAEFFER, DARLA J | 1428 SE 31ST ST | | | | CAPE CORAL | FL | 33904-3983 |
| SCHAEFFER, DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHAEFFER, DEBRA | 5 PENNRIDGE AVE | | | | MOUNTVILLE | PA | 17554-1045 |
| SCHAEFFER, DENNIS C | 2256 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 |
| SCHAEFFER, DENNIS L | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| SCHAEFFER, DONNA L | 405 YORKTOWN BLVD | | | | LOCUST GROVE | VA | 22508-5118 |
| SCHAEFFER, DONNA L | 12004 MAJESTIC CT | | | | FREDERICKSBRG | VA | 22407-0580 |
| SCHAEFFER, EDITH M | 207 HEARTHSTONE CT. | | | | MYRTLE BEACH | SC | 29588-6145 |
| SCHAEFFER, EDWARD J | 809 FARMBROOK DR | | | | BEAVERCREEK | OH | 45430-1487 |
| SCHAEFFER, EDWIN G | 3 JUDITH PL | | | | WEST LONG BRANCH | NJ | 07764-1580 |
| SCHAEFFER, EDWIN H | 3424 FRANKLIN RD | | | | BLOOMFIELD | MI | 48302-0923 |
| SCHAEFFER, ERNEST L | 91 MEMORIAL PKWY | | | | ATLANTIC HLDS | NJ | 07716-1601 |
| SCHAEFFER, FLORENCE C | 9477 CREEK BEND TRL | | | | DAVISON | MI | 48423-8626 |
| SCHAEFFER, FREDRICK P | 78 NAPA LN | | | | GOLETA | CA | 93117-1321 |
| SCHAEFFER, GARY P | 1675 EASTPORT DR | | | | TROY | MI | 48083-1718 |
| SCHAEFFER, GARY P | 3646 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430-1720 |
| SCHAEFFER, GEORGE T | 1127 S ROCKFIELD RD | | | | VEEDERSBURG | IN | 47987-8110 |
| SCHAEFFER, GREGORY A | 3725 MOUNT VERNON DR | | | | LAKE ORION | MI | 48360-2713 |
| SCHAEFFER, JOHN W | W223S3725 GUTHRIE RD | | | | WAUKESHA | WI | 53189-8202 |
| SCHAEFFER, JOSEPH C | 400 ELMA MEADOW LN | | | | ELMA | NY | 14059-9220 |
| SCHAEFFER, JOSEPH J | 919 LINDEN LN | | | | UNION | NJ | 07083-8719 |
| SCHAEFFER, LAWRENCE N | 3572 E CLARKSTON RD | | | | OAKLAND | MI | 48363-1930 |
| SCHAEFFER, MARGARET | 26577 TRILLIUM DR | | | | FARMINGTON HILLS | MI | 48331-3512 |
| SCHAEFFER, MARY A | 1 KENT DR | | | | FORKED RIVER | NJ | 08731-5617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAEFFER, MONICA R | 1096 SAYLE ST | | | | THE VILLAGES | FL | 32162-3792 |
| SCHAEFFER, PAUL D | 1428 SE 31ST ST | | | | CAPE CORAL | FL | 33904-3983 |
| SCHAEFFER, PAUL E | 2047 KINGSWOOD DR | | | | FLINT | MI | 48507-3522 |
| SCHAEFFER, RICHARD H | 17 PINEHURST MNR APT E | | | | PINEHURST | NC | 28374-8154 |
| SCHAEFFER, ROBERT J | 63 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5505 |
| SCHAEFFER, ROBERT W | 39 ROCHFORD DR | | | | MANCHESTER | NJ | 08759-6190 |
| SCHAEFFER, RONALD E | 12210 E WEBBS WAY | | | | COLUMBUS | IN | 47203-8611 |
| SCHAEFFER, SANDRA J | 52055 EMIL DR | | | | MACOMB | MI | 48042-4033 |
| SCHAEFFER, STEVEN J | 444 PRIMROSE LN | | | | FLUSHING | MI | 48433-2610 |
| SCHAEFFER, STEVEN R | 4611 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8022 |
| SCHAEFFER, THOMAS L | 609 COMMERCIAL ST | | | | VEEDERSBURG | IN | 47987-1119 |
| SCHAEFFER, TIMOTHY J | 10109 PARADISE BLVD | | | | TREASURE ISLAND | FL | 33706 |
| SCHAEFFER, WALTER J | 325 TAMARAC DR | | | | DAVISON | MI | 48423-1937 |
| SCHAEFFER, WILLIAM H | 5921 MAIN RD | | | | BEDFORD | PA | 15522-4858 |
| SCHAEFFLER (CHINA) CO LTD | 18 CHAOYANG RD | ECONOMIC DEV ZONE | | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | |
| SCHAEFFLER (CHINA) CO LTD | 18 CHAOYANG RD | | | TAICANG JIANGSU PROVINCE CN 215400 CHINA (PEOPLE'S REP) | | | |
| SCHAEFFLER CANADA INC | FAG BEARINGS | DEPT 17489 | | | PALATINE | IL | 60055-7489 |
| SCHAEFFLER CANADA INC | 801 ONTARIO ST | | | STRATFORD ON N5A 6T2 CANADA | | | |
| SCHAEFFLER CANADA INC. | C/O ROBERT HILLSTROM | PO BOX 640 | STRATFORD | ONTARIO CANADA N5A 6T2 | | | |
| SCHAEFFLER CHAIN DRIVE SISTEMS | JOHN PERRY | 188 BOULEVARD LAFAYETTE | | RICHMOND HILL ON CANADA | | | |
| SCHAEFFLER CHAIN DRIVE SISTEMS SAS | 188 BOULEVARD LAFAYETTE | | | CALAIS FR 62102 FRANCE | | | |
| SCHAEFFLER CHAIN DRIVE SYSTEMS | ATTN: MARC BECKER | 188 BOULEVARD LAFAYETTE-BP 99 | | 62102 CALAIS CEDEX FRANCE | | | |
| SCHAEFFLER CHAIN DRIVE SYSTEMS SAS | 188 BD LAFAYETTE BP 99 RJT | | | CALAIS 62102 FRANCE | | | |
| SCHAEFFLER CHINA CO LTD | 18 CHAOYANG RD 215400 TAICANG | ECONOMICAL DEVELOPMENT AREA | | JIANGSU CHINA CHINA | | | |
| SCHAEFFLER FRANCE | 93 ROUTE DE BITCHE BP 30186 | | | HAGUENAU F-67506 FRANCE | | | |
| SCHAEFFLER GROUP USA INC | PO BOX 18774 | EFT RMVD 11/27/06 CS | | | NEWARK | NJ | 07191-8774 |
| SCHAEFFLER GROUP USA INC | FMLY INA BEARING CO INC | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715 |
| SCHAEFFLER GROUP USA INC | 1536 GENESIS RD | | | | CROSSVILLE | TN | 38555-5631 |
| SCHAEFFLER GROUP USA INC | 170 CALVARY LN HWY 9 W | | | | CHERAW | SC | |
| SCHAEFFLER GROUP USA INC | 301 HIGHWAY 1 S | | | | CHERAW | SC | 29520-2834 |
| SCHAEFFLER GROUP USA INC | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| SCHAEFFLER GROUP USA INC | MARTY BROWN | | | | TROY | MI | 48083 |
| SCHAEFFLER GROUP USA INC | MARTY BROWN | 5370 WEGMAN DRIVE | | | GROVER BEACH | CA | 93433 |
| SCHAEFFLER GROUP USA INC | MICHELLE CHILDERS | 170 CALVARY RD | | | CHERAW | SC | 29520-7100 |
| SCHAEFFLER GROUP USA INC | MICHELLE CHILDERS | 170 CALVARY ROAD | | | LEOLA | PA | 17540 |
| SCHAEFFLER GROUP USA INC | 5370 WEGMAN DR | | | | VALLEY CITY | OH | 44280-9700 |
| SCHAEFFLER GROUP USA INC. | ATTN: TIMOTHY U. ZYGMONT | 308 SPRINGHILL FARM RD | | | FORT MILL | SC | 29715 |
| SCHAEFFLER GROUP USA, INC. | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| SCHAEFFLER GROUP USA, INC. (INA USA) | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHAEFFLER KG | INDUSTRIE STR 1-3 | | | HERZOGENAURACH D-91074 GERMANY | | | |
| SCHAEFFLER KG | ETTINGER STR 26 | | | INGOLSTADT BY 85057 GERMANY | | | |
| SCHAEFFLER KG | IDUSTRIESTRABE 1-3 | | | HERZOGENAURACH 91074 GERMANY | | | |
| SCHAEFFLER KG | INDUSTRIESTR 1-3 | | | HERZOGENAURACH BY 91074 GERMANY | | | |
| SCHAEFFLER KG | 1 INA DR | | | | CHERAW | SC | 29520 |
| SCHAEFFLER KG | 1536 GENESIS RD | | | | CROSSVILLE | TN | 38555-5631 |
| SCHAEFFLER KG | 170 CALVARY LN HWY 9 W | | | | CHERAW | SC | 29520 |
| SCHAEFFLER KG | 188 BOULEVARD LAFAYETTE | | | CALAIS FR 62102 FRANCE | | | |
| SCHAEFFLER KG | 301 HIGHWAY 1 S | | | | CHERAW | SC | 29520-2834 |
| SCHAEFFLER KG | 308 SPRINGHILL FARM RD | | | | FORT MILL | SC | 29715-9784 |
| SCHAEFFLER KG | JOHN PERRY | 188 BOULEVARD LAFAYETTE | | RICHMOND HILL ON CANADA | | | |
| SCHAEFFLER KG | MARTY BROWN | 1536 GENESIS RD | | | CROSSVILLE | TN | 38555-5631 |
| SCHAEFFLER KG | MARTY BROWN | 1536 GENESIS ROAD | | | GRAND HAVEN | MI | 49417 |
| SCHAEFFLER KG | MARTY BROWN | 301 HIGHWAY 1 S | | | CHERAW | SC | 29520-2834 |
| SCHAEFFLER KG | MARTY BROWN | 301 HWY 1 SOUTH | | | MANITOWOC | WI | 54220 |
| SCHAEFFLER KG | MARTY BROWN | 308 SPRINGHILL FARM RD. | | | FRANKFORT | KY | 40602 |
| SCHAEFFLER KG | MARTY BROWN | 5370 WEGMAN DRIVE | | | GROVER BEACH | CA | 93433 |
| SCHAEFFLER KG | MARTY BROWN | PO BOX 570 | | | SPARTANBURG | SC | 29304-0570 |
| SCHAEFFLER KG | MICHELLE CHILDERS | 170 CALVARY RD | | | CHERAW | SC | 29520-7100 |
| SCHAEFFLER KG | MICHELLE CHILDERS | 170 CALVARY ROAD | | | LEOLA | PA | 17540 |
| SCHAEFFLER KG | RODNEY DEAN | FORT MILL PLANT 6 | 308 SPRING HILL FARM ROAD | RUESSELSHEIM,HESSEN GERMANY | | | |
| SCHAEFFLER KG | SANDRA HARTMANN 0049 | EMAIL: UWE.HOSCHEK@DE.INA.COM | ETTINGER STR 26 | | MADISON HEIGHTS | MI | |
| SCHAEFFLER KG | BRUNO KRAUSS AND BRUNO HORLACHER | INDUSTRIESTR 1-3 | 91074 HERZOGENAURACH | GERMANY | | | |
| SCHAEFFLER KOREA CORP | 452-9 NAE-DONG CHUNG-GU PLT 1 | | | CHANGWON KR 641-507 KOREA (REP) | | | |
| SCHAEFFLER KOREA CORP | 452-9 NAE-DONG CHUNG-GU PLT 1 | HANWHA BLDG | | CHANGWON 641-507 KOREA (REP) | | | |
| SCHAEFFLER/JOPLIN | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| SCHAEFFLER/SC | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| SCHAEFFLER/TROY | 1750 E BIG BEAVER RD | | | | TROY | MI | 48083-2010 |
| SCHAEFLE, ELIZABETH M | 1507 KIRKWOOD DR | | | | GENEVA | IL | 60134-1659 |
| SCHAEJBE THOMAS | 24 FOXMEADOW LN | | | | ARLINGTON | MA | 02474-1826 |
| SCHAEKEL, EDWARD L | 46 CARRIAGE LAKE DR | | | | BROWNSBURG | IN | 46112-8065 |
| SCHAEKEL, JERALD R | 113 OAKWOOD DR | | | | TUTTLE | OK | 73089-8426 |
| SCHAEKEL, JOHN E | 10726 STABLE DR | | | | INDIANAPOLIS | IN | 46239-8844 |
| SCHAEL, DENNIS E | 12415 HAAS RD | | | | ATLANTA | MI | 49709-9358 |
| SCHAELER, COREY | 17300 PRIVATE DRIVE 8194 | | | | NEWBURG | MO | 65550-9474 |
| SCHAEN, CHARLES E | 303 MELLING AVE | | | | LINWOOD | PA | 19061-4137 |
| SCHAENER, RAYMOND W | 3157 BUNNY RUN DR | | | | NORTH FORT MYERS | FL | 33917-1525 |
| SCHAENER, WALTER R | PO BOX 1931 | | | | WINCHESTER | VA | 22604-8026 |
| SCHAENHERR ALVIN E (494178) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHAENHERR, ALVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHAENING, CARL F | 24484 MEADOWBRIDGE DR | | | | CLINTON TOWNSHIP | MI | 48035-3013 |
| SCHAENZER, NANCY H | 9429 LINDA DR | | | | DAVISON | MI | 48423-1798 |
| SCHAENZLE, HORST W | 1764 E HAMLIN RD | | | | ROCHESTER HILLS | MI | 48307-3628 |
| SCHAEPER, JEFFREY A | RM 3-220 GM BLDG | TYCHY | | | DETROIT | MI | 48202 |
| SCHAEPKENS, RONALD F | 9508 CREEK BEND TRL | | | | DAVISON | MI | 48423-8639 |
| SCHAETZ, MARCELLA | 8350 E MCKELLIPS RD LOT 151 | PUEBLO SERENO MOBILE HOME PK | | | SCOTTSDALE | AZ | 85257-4712 |
| SCHAEVITZ SENSORS | DIV OF MEASUREMENT SPECIALTIES | 1000 LUCAS WAY | | | HAMPTON | VA | 23666-1573 |
| SCHAEVITZ/PENNSAUKEN | 7905 N CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110-1402 |
| SCHAF, DONALD A | 911 HALE RD LOT 135 | | | | SHELBYVILLE | IN | 46176-8636 |
| SCHAF, DORIS I. | 155 MARTIN | PO BOX 645 | | | ROME CITY | IN | 46784 |
| SCHAF, MARILYN | 26584 ANN ARBOR TRL | VILLA 8 APT 2 | | | DEARBORN HEIGHTS | MI | 48127-5006 |
| SCHAFER AND WEINER, PLLC | ATT: MICHAEL R. WERNETTE | PINTURA, ESTAMPADO Y MONTAJE, S.A. DE C.V. | 40950 WOODWARD AVE., STE. 100 | | BLOOMFIELD HILLS | MI | 48304 |
| SCHAFER AND WEINER, PLLC | ATTY FOR HIROTEC AMERICA | ATT: RYAN D. HEILMAN, ESQ. | 40950 WOODWARD AVENUE, SUITE 100 | | BLOOMFIELD HILLS | MI | 48304 |
| SCHAFER GEAR WORKS INC | 4701 NIMTZ PKWY | | | | SOUTH BEND | IN | 46628-6151 |
| SCHAFER GEAR WORKS INC | STAN BLENKE X214 | 4701 NIMTZ PARKWAY | | | COLUMBUS | NE | 68601 |
| SCHAFER INC. | 125 N MABLE ST | | | | PINCONNING | MI | 48650-8436 |
| SCHAFER JR, DANIEL E | 392 MELROSE LN | | | | GREENWOOD | IN | 46142-9238 |
| SCHAFER JR, DANIEL E | 392 MELROSE LANE | | | | GREENWOOD | IN | 46142-9238 |
| SCHAFER JR, DONALD A | 5986 EDGEWATER DR APT 4 | | | | TOLEDO | OH | 43611-2480 |
| SCHAFER JR, HERBERT C | 1906 FARMSIDE DR | | | | KETTERING | OH | 45420-3622 |
| SCHAFER JR, LAWRENCE W | 5883 EDA JEAN RDG NE | | | | COMSTOCK PARK | MI | 49321-8389 |
| SCHAFER JR, VERNON E | 7719 CARRIE LN | | | | SOUTH LYON | MI | 48178-9636 |
| SCHAFER MARK ALAN | SCHAFER, MARK ALAN | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| SCHAFER TIM | 5741 FOLKSTONE DR | | | | TROY | MI | 48085-3154 |
| SCHAFER, ALEX | 5769 KINYON DR | | | | BRIGHTON | MI | 48116-9509 |
| SCHAFER, ALLYN R | 5321 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| SCHAFER, ALVIN F | PO BOX 202 | | | | WESTPHALIA | MI | 48894-0202 |
| SCHAFER, ANDRE B | 5325 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1031 |
| SCHAFER, ANGELA E | 414 E CLINTON ST | | | | HOWELL | MI | 48843-1813 |
| SCHAFER, ANTHONY J | 10203 W KINLEY RD | | | | FOWLER | MI | 48835-9714 |
| SCHAFER, ANTHONY JAMES | 10203 W KINLEY RD | | | | FOWLER | MI | 48835-9714 |
| SCHAFER, ANTHONY N | 2254 TAYLOR RD | | | | SHELBY | NC | 28152-7936 |
| SCHAFER, ARLO D | 713 E 130TH ST | | | | BURNSVILLE | MN | 55337-3671 |
| SCHAFER, BENJAMIN | 3485 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 |
| SCHAFER, BRANDON W | 7071 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| SCHAFER, BRETT R | 10529 W COLONY RD | | | | FOWLER | MI | 48835-9774 |
| SCHAFER, BRETT RONALD | 10529 W COLONY RD | | | | FOWLER | MI | 48835-9774 |
| SCHAFER, BRIAN G | 5139 NATURE BOUNTY | | | | POTTERVILLE | MI | 48876-9804 |
| SCHAFER, BRIAN G. | 5139 NATURE BOUNTY | | | | POTTERVILLE | MI | 48876-9804 |
| SCHAFER, BRUCE M | 3433 E PASADENA AVE | | | | PHOENIX | AZ | 85018-1531 |
| SCHAFER, CAROL A | 4396 HICKORY RIDGE CT # C | | | | PLYMOUTH | MI | 48170 |
| SCHAFER, CHARLES H | 3767 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1126 |
| SCHAFER, CHRIS M | 4885 WESTGATE CIR | | | | HOLT | MI | 48842-1989 |
| SCHAFER, CINDY A | 8405 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7428 |
| SCHAFER, CLYDE W | 103 WILLIAMS ST UNIT 115 | | | | CRISFIELD | MD | 21817 |
| SCHAFER, DALE | | | | | | | |
| SCHAFER, DANIEL A | 11911 E GRAND RIVER TRAIL | | | | PORTLAND | MI | 48875 |
| SCHAFER, DAVID K | 3333 GLASGOW DR | | | | LANSING | MI | 48911-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAFER, DAVID L | 3152 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| SCHAFER, DAVID LYNN | 3152 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| SCHAFER, DAVID P | 9618 BOND RD | | | | DEWITT | MI | 48820-9779 |
| SCHAFER, DAVID T | 269 HAZELTINE DR | | | | DEBARY | FL | 32713-4559 |
| SCHAFER, DAVID W | 1148 BARRINGTON DR | | | | GREENWOOD | IN | 46143-3100 |
| SCHAFER, DEAN G | 2121 N TALLMAN RD | | | | FOWLER | MI | 48835-8721 |
| SCHAFER, DONALD G | 1299 N TAMIAMI TRL APT 427 | | | | SARASOTA | FL | 34236-2467 |
| SCHAFER, DONALD H | 310 MONTELLUNA DR | | | | NORTH VENICE | FL | 34275-6677 |
| SCHAFER, DONALD J | 4533 LYONS ROAD | | | | LYONS | MI | 48851-9693 |
| SCHAFER, DONALD L | 14556 S JONES RD | | | | EAGLE | MI | 48822-9605 |
| SCHAFER, DOUGLAS S | 804 S GOLFVIEW PL | | | | MOUNT PROSPECT | IL | 60056-4331 |
| SCHAFER, DOUGLAS W | 9943 HIGHLAND DR | | | | PERRINTON | MI | 48871-9750 |
| SCHAFER, DUANE C | 12493 PATRICK RD | | | | EAGLE | MI | 48822-9645 |
| SCHAFER, EARL E | 721 LANDING PARTY LN | | | | COLLIERVILLE | TN | 38017-7110 |
| SCHAFER, EDWARD L | R 2 | 10466 E 2ND ST | | | FOWLER | MI | 48835-9802 |
| SCHAFER, EDWARD L | 10466 W M 21 | R#2 | | | FOWLER | MI | 48835-9104 |
| SCHAFER, EDWIN J | 7071 MAYNARD RD | | | | PORTLAND | MI | 48875-9602 |
| SCHAFER, EUGENIA L | PO BOX 1205 | | | | LAKE SHERWOOD | MO | 63357-1205 |
| SCHAFER, EVA D | 11918 BISHOP HWY | | | | LANSING | MI | 48911-6215 |
| SCHAFER, FALTEEN D | 1090 E SPRINGFIELD RD | | | | SULLIVAN | MO | 63080-1361 |
| SCHAFER, FRANCIS A | 3717 HOLLY GROVE RD | | | | BALTIMORE | MD | 21220-3040 |
| SCHAFER, FRANCIS D | 5130 FILLMORE ST | | | | ALLENDALE | MI | 49401-9300 |
| SCHAFER, FRANK R | 8950 W COUNTY ROAD 475 S | | | | REELSVILLE | IN | 46171-9468 |
| SCHAFER, FREDERICK M | PO BOX 2687 | | | | FLORISSANT | MO | 63032-2687 |
| SCHAFER, FREDERICK P | 8469 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| SCHAFER, GARY | | | | | | | |
| SCHAFER, GARY J | 19760 DEMIL DR | | | | MACOMB | MI | 48044-6312 |
| SCHAFER, GARY L | 11301 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| SCHAFER, GARY L | 7443 JOHNSON RD | | | | POTTERVILLE | MI | 48876-8749 |
| SCHAFER, GARY M | 16049 FAIRLANE DR | | | | LIVONIA | MI | 48154-2563 |
| SCHAFER, GERALD A | 1204 HAWKSRIDGE CT | | | | EAST LANSING | MI | 48823-6326 |
| SCHAFER, GERALD L | 233 ANDOVER RD | | | | FAIRLESS HLS | PA | 19030-2201 |
| SCHAFER, GERALD P | 2407 N AIRPORT RD # 2 | | | | SAINT JOHNS | MI | 48879 |
| SCHAFER, GILBERT A | PO BOX 116 | | | | PEWAMO | MI | 48873-0116 |
| SCHAFER, GLORIA J | 5312 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| SCHAFER, GORDON R | 8232 ANDREWS HWY | | | | BELLEVUE | MI | 49021-9433 |
| SCHAFER, HENRY J | 2166 WINNERS CIR | | | | SAINT JOHNS | MI | 48879-8157 |
| SCHAFER, HOWARD P | 2016 ROESKE RD | | | | WELLSVILLE | NY | 14895-9668 |
| SCHAFER, IMOGENE E | 1790 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2509 |
| SCHAFER, INC. | 125 N MABLE ST | | | | PINCONNING | MI | 48650-8436 |
| SCHAFER, INC. | RUSSELL LAFAVE | 125 N MABLE ST | | | PINCONNING | MI | 48650-8436 |
| SCHAFER, JACK N | 476 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9720 |
| SCHAFER, JAMES L | 262 N MCDERMOTT RD | | | | FAWN GROVE | PA | 17321-9671 |
| SCHAFER, JAMIE L | 7028 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3420 |
| SCHAFER, JANET M | 4881 ABERDEEN DR | | | | ANN ARBOR | MI | 48103-9027 |
| SCHAFER, JEFFERY M | 13716 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9784 |
| SCHAFER, JEFFERY M. | 13716 CHARLOTTE HWY | | | | SUNFIELD | MI | 48890-9784 |
| SCHAFER, JEFFREY A | 1815 E 250 N | | | | KOKOMO | IN | 46901-8360 |
| SCHAFER, JENNIFER A | 8620 KINMORE ST | | | | DEARBORN HEIGHTS | MI | 48127-1269 |
| SCHAFER, JENNIFER L | 48586 TREMONT DR | | | | MACOMB | MI | 48044-2115 |
| SCHAFER, JENNIFER LYNN | 48586 TREMONT DR | | | | MACOMB | MI | 48044-2115 |
| SCHAFER, JEROME J | PO BOX 213 | | | | WESTPHALIA | MI | 48894-0213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHAFER, JEROME J | 8250 S LOOMIS RD | | | | DEWITT | MI | 48820-9752 |
| SCHAFER, JEROME J | 7857 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9576 |
| SCHAFER, JERRY L | 2635 LONE RD | | | | FREELAND | MI | 48623-7802 |
| SCHAFER, JOAN C | 390 S STATE 116 | | | | PEWAMO | MI | 48873-8745 |
| SCHAFER, JOHANNA E | 4401 LYNDEN RD | | | | SHELBYVILLE | MI | 49344-9423 |
| SCHAFER, JOHN A | PO BOX 433 | | | | PEWAMO | MI | 48873-0433 |
| SCHAFER, JOHN A | 2239 DALTON AVE SW | | | | WYOMING | MI | 49519-1729 |
| SCHAFER, JOHN C | 4298 BRISTOL DR | | | | DAYTON | OH | 45440-3383 |
| SCHAFER, JOHN D | PO BOX 237 | | | | NORTH TURNER | ME | 04266-0237 |
| SCHAFER, JOHN S | PO BOX 205 | | | | WESTPHALIA | MI | 48894-0205 |
| SCHAFER, JOSEPH A | PO BOX 461 | | | | FOWLER | MI | 48835-0461 |
| SCHAFER, JOSEPH F | 5706 ARAPAHO TRL | | | | FORT WAYNE | IN | 46825-2660 |
| SCHAFER, JOSEPH M | PO BOX 435 | | | | WESTPHALIA | MI | 48894-0435 |
| SCHAFER, JOYCE L | 11120 LOWELL RD | | | | DEWITT | MI | 48820-9159 |
| SCHAFER, JULIUS A | 11174 W WALKER RD | | | | FOWLER | MI | 48835-8715 |
| SCHAFER, JUSTIN J | 12175 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |
| SCHAFER, KATHLEEN D | 5 BELL PL | | | | RYE BROOK | NY | 10573-1939 |
| SCHAFER, KATHRYN | 9481 48TH AVE R=1 | | | | HUDSONVILLE | MI | 49426 |
| SCHAFER, KENNETH W | 6304 W WILLOW HWY | | | | LANSING | MI | 48917-1217 |
| SCHAFER, KEVIN D | 1319 SHADOWOOD TRL | | | | MARIETTA | GA | 30066-3981 |
| SCHAFER, KIT L | 2008 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2747 |
| SCHAFER, KURT A | 14862 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| SCHAFER, KURT ALLEN | 14862 W HANSES RD | | | | WESTPHALIA | MI | 48894-9236 |
| SCHAFER, LARRY D | 8586 N TALLMAN RD | | | | FOWLER | MI | 48835-9735 |
| SCHAFER, LARRY L | 12384 W GREENFIELD RD | | | | LANSING | MI | 48917-8613 |
| SCHAFER, LAWRENCE P | 14300 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9259 |
| SCHAFER, LAWRENCE PAUL | 14300 W DEXTER TRL | | | | WESTPHALIA | MI | 48894-9259 |
| SCHAFER, LIDA W | 8357 CHINABERRY PL | | | | HUBER HEIGHTS | OH | 45424-6508 |
| SCHAFER, LOUIS A | PO BOX 356 | | | | FOWLER | MI | 48835-0356 |
| SCHAFER, LOUIS C | 4533 LYONS RD | | | | LYONS | MI | 48851-9693 |
| SCHAFER, MARCELLINE | 8049 AREA DR | | | | SAGINAW | MI | 48609-4841 |
| SCHAFER, MARK ALAN | YOST & BAILL | 2050 US BANK PLAZA SOUTH 220 SOUTH SIXTH STREET | | | MINNEAPOLIS | MN | 55402 |
| SCHAFER, MARK ALAN | | | | | | | |
| SCHAFER, MARK C | 7436 WALKERS LN | | | | POTTERVILLE | MI | 48876-8797 |
| SCHAFER, MARK D | 617 N MERCANTILE ST | | | | CARSON CITY | MI | 48811-9612 |
| SCHAFER, MARK P | 230 RIVER ISLE | | | | BRADENTON | FL | 34208-9076 |
| SCHAFER, MARK P | 4342 GREENTHREAD DR | | | | ZIONSVILLE | IN | 46077 |
| SCHAFER, MARVIN J | 7726 OBRIEN RD | | | | HUBBARDSTON | MI | 48845-9512 |
| SCHAFER, MELVIN J | 4434 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1496 |
| SCHAFER, MICHAEL A | 8405 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7428 |
| SCHAFER, MICHAEL ARTHUR | 8405 MISTY MDWS | | | | GRAND BLANC | MI | 48439-7428 |
| SCHAFER, MICHAEL D | 14271 SOUTH COLBY ROAD | | | | PERRY | MI | 48872-9592 |
| SCHAFER, MICHAEL J | 2929 MANNS AVE | | | | BALTIMORE | MD | 21234 |
| SCHAFER, MICHAEL JOSEPH | 2929 MANNS AVE | | | | BALTIMORE | MD | 21234-4016 |
| SCHAFER, MYRNA F | 1200 BROOKDALE  DR | | | | BRENTWOOD | CA | 94513-2932 |
| SCHAFER, PATRICIA A | 5455 PECK LAKE ROAD | | | | PORTLAND | MI | 48875-9631 |
| SCHAFER, PATRICIA J | 13985 S.400W | | | | KOKOMO | IN | 46901 |
| SCHAFER, PAUL J | PO BOX 12 | | | | PEWAMO | MI | 48873-0012 |
| SCHAFER, PAUL L | 11918 BISHOP HWY | | | | LANSING | MI | 48911-6215 |
| SCHAFER, PAULA | 5022 CLINTONVILLE PINES DR 17 | | | | CLARKSTON | MI | 48346 |
| SCHAFER, PERRY L | 6447 E 200 S | | | | GREENTOWN | IN | 46936-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAFER, PETER J | 257 S COOK RD | | | | PEWAMO | MI | 48873-9773 |
| SCHAFER, PETER JOHN | 257 S COOK RD | | | | PEWAMO | MI | 48873-9773 |
| SCHAFER, PHILIP F | 4910 FILLMORE ST | | | | ALLENDALE | MI | 49401-9300 |
| SCHAFER, PHILIP W | 14895 DEXTER TRAIL R2 | | | | WESTPHALIA | MI | 48894 |
| SCHAFER, RICHARD C | 7 SHADYSIDE LN | | | | LANCASTER | NY | 14086-1157 |
| SCHAFER, RICHARD D | 475 SPARLING DR | | | | SAGINAW | MI | 48609-5183 |
| SCHAFER, RICHARD F | 3371 N WEXFORD DR APT 7 | | | | SAGINAW | MI | 48603-3248 |
| SCHAFER, RICHARD K | 65 DRESSER AVE | | | | DEDHAM | MA | 02026-3741 |
| SCHAFER, RICHARD L | PO BOX 565 | | | | LEWISTON | MI | 49756-0565 |
| SCHAFER, RICHARD L | 24 CANNON RUN | | | | NEWARK | DE | 19702-2446 |
| SCHAFER, RICHARD L | 2080 N TALLMAN RD | | | | FOWLER | MI | 48835-8721 |
| SCHAFER, RICHARD L | 15695 BEAVER BANK TRL | | | | GRAYLING | MI | 49738-6223 |
| SCHAFER, RICHARD M | 13197 LOG CABIN PT | | | | FENTON | MI | 48430-1138 |
| SCHAFER, RICHARD W | ROUTE 1 BOX 574E | | | | MARBLE HILL | MO | 63764 |
| SCHAFER, ROBERT A | 8279 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9402 |
| SCHAFER, ROBERT A | 5842 ARNOLD LAKE RD | | | | GLADWIN | MI | 48624-8908 |
| SCHAFER, ROBERT F | 1024 EDINBURGH CV | | | | LONDON | OH | 43140-2168 |
| SCHAFER, ROGER J | 1410 AMBERWOOD CIR | | | | MURFREESBORO | TN | 37128-6756 |
| SCHAFER, ROMAN E | 121 BRIDGE ST BOX 22 | | | | LYONS | MI | 48851 |
| SCHAFER, RONALD F | PO BOX 3496 | | | | ALAMOGORDO | NM | 88311-3496 |
| SCHAFER, RONALD I | PO BOX 736 | | | | LAKE CITY | MI | 49651-0736 |
| SCHAFER, ROSE M | 18 WHITFIELD AVE | | | | BUFFALO | NY | 14220-1931 |
| SCHAFER, ROSEMARY A | 1206 SPRINGHILL RD | | | | NATRONA HTS | PA | 15065-1517 |
| SCHAFER, RUSSELL C | 5005 WESTVIEW LN | | | | LISLE | IL | 60532-2242 |
| SCHAFER, SARA A | APT 22 | 1821 PACIFIC COAST HIGHWAY | | | HERMOSA BEACH | CA | 90254-3132 |
| SCHAFER, SARAH M | 45759 UTICA GRN E | | | | SHELBY TOWNSHIP | MI | 48317-5141 |
| SCHAFER, SARAH M | 6525 MAYBEE RD | | | | CALRKSTON | MI | 48346-2953 |
| SCHAFER, SCOT A | 102 BROOKE LANE | | | | CARTERVILLE | IL | 62918-5161 |
| SCHAFER, SCOT A | 102 BROOKE LN | | | | CARTERVILLE | IL | 62918-5161 |
| SCHAFER, SCOTT | 414 EAST CLINTON STREET | | | | HOWELL | MI | 48843-1813 |
| SCHAFER, SCOTT A | 45 OXFORD AVE | | | | LANCASTER | NY | 14086-3052 |
| SCHAFER, SCOTT M | 76 CHARLES E PL | | | | BATTLE CREEK | MI | 49015 |
| SCHAFER, SHARON | 212 ROTGE RANCH RD | | | | MOUNTAIN HOME | TX | 78058-2132 |
| SCHAFER, SHIAN | 212 ROTGE RANCH RD | | | | MOUNTAIN HOME | TX | 78058-2132 |
| SCHAFER, SIDNEY W | 94 EDGAR AVE | | | | BUFFALO | NY | 14207-1026 |
| SCHAFER, SIGURD | 3113 W RIVER RD | | | | GRAND ISLAND | NY | 14072-1558 |
| SCHAFER, STACEY A | 3100 DONEGAL CIR | | | | WESTFIELD | IN | 46074-8314 |
| SCHAFER, STANLEY A | 6 CANTERBURY CT | | | | FAIRPORT | NY | 14450-1644 |
| SCHAFER, STEVEN F | 751 ESPOLON DR | | | | EL PASO | TX | 79912-1706 |
| SCHAFER, STEVEN L | 510 N ELM ST | | | | FOWLER | MI | 48835-9705 |
| SCHAFER, TERRY S | 1697 CRESTLINE LN | | | | ROCHESTER HLS | MI | 48307-3413 |
| SCHAFER, THERESA K | 120 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3907 |
| SCHAFER, THERESA M | 702 N OAKLAND DR | | | | LAINGSBURG | MI | 48848-8227 |
| SCHAFER, THERESA M | PO BOX 613 | | | | WILLIAMSTON | MI | 48895-0613 |
| SCHAFER, THOMAS D | 3455 E STAGE RD | | | | IONIA | MI | 48846-9797 |
| SCHAFER, THOMAS J | 11633 KEEFER HWY | | | | PORTLAND | MI | 48875-9710 |
| SCHAFER, THOMAS W | 15516 ALSASK CIR | | | | PORT CHARLOTTE | FL | 33981-3193 |
| SCHAFER, TIMOTHY J | 5741 FOLKSTONE DR | | | | TROY | MI | 48085-3154 |
| SCHAFER, TIMOTHY V | 7719 CARRIE LN | | | | SOUTH LYON | MI | 48178-9636 |
| SCHAFER, TROY D | 5910 GRAND RIVER DR | | | | GRAND LEDGE | MI | 48837-8960 |
| SCHAFER, VICKIE A | 6222 ELRO ST | | | | BURTON | MI | 48509-2444 |
| SCHAFER, VICKIE L | 5952 CROW VALLEY PARK DR | | | | DAVENPORT | IA | 52807-2953 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAFER, WILLADEAN | 2919 BURTON DR | | | | KOKOMO | IN | 46902-3279 |
| SCHAFER, WILLIAM A | 6912 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4203 |
| SCHAFER-EGGLY, KATIE S | 26349 CLARKSTON DR | | | | BONITA SPRINGS | FL | 34135-2312 |
| SCHAFER-SRAIL, TERESA A | 2768W S COUNTY ROAD 300 E | | | | KOKOMO | IN | 46902 |
| SCHAFERSMAN, ORA R | 9615 NORTHEAST 95TH TERRACE | | | | KANSAS CITY | MO | 64157-7755 |
| SCHAFF FRANCISCO & CAROL | 5011 LEON RD | | | | ANDOVER | OH | 44003-9442 |
| SCHAFF, DONALD | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SCHAFF, HAROLD F | 780 GLEN ANNIE RD | | | | GOLETA | CA | 93117-1426 |
| SCHAFF, HAROLD M | 309 LAMONT DR | | | | EGGERTSVILLE | NY | 14226-2249 |
| SCHAFF, JAMES F | 620 WILLIAMS DR | | | | CEDARBURG | WI | 53012-9364 |
| SCHAFF, ROBERT W | 5020 ASPEN ST | | | | WEST MIFFLIN | PA | 15122-1235 |
| SCHAFFA, RONALD B | 26380 YORK RD | | | | HUNTINGTON WOODS | MI | 48070-1313 |
| SCHAFFEL, NEAL A | 1797 DUTCHESS LOOP | | | | THE VILLAGES | FL | 32162 |
| SCHAFFER EARL S (497945) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHAFFER JR, ALEXANDER | 16151 W SILVER FALLS DR | | | | SURPRISE | AZ | 85374-6364 |
| SCHAFFER JR, CARL D | 206 OSCEOLA AVE | | | | ELKINS PARK | PA | 19027-2024 |
| SCHAFFER JR, DONALD J | 7512 COLDWATER RD | | | | FLUSHING | MI | 48433-1120 |
| SCHAFFER JR, JAMES R | 569 PENN EST | | | | EAST STROUDSBURG | PA | 18301-9062 |
| SCHAFFER JR, JAMES R | 569 PENN ESTATES | | | | EAST STROUDSBURG | PA | 18301-8301 |
| SCHAFFER JR, LEONARD F | 65 VALLEY VIEW RD | | | | YARDVILLE | NJ | 08620-2640 |
| SCHAFFER RICHARD D (407566) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHAFFER, ALLAN A | 1774 KAPEL DR | | | | EUCLID | OH | 44117-1826 |
| SCHAFFER, BETTY J | PO BOX 7 | | | | RAVENNA | OH | 44266-0007 |
| SCHAFFER, BEVERLY J | 9317 MAPLETREE DR | | | | PLYMOUTH | MI | 48170-3413 |
| SCHAFFER, BRIAN E | PO BOX 222 | | | | ONTARIO | OH | 44862-0222 |
| SCHAFFER, BRIAN J | 707 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3622 |
| SCHAFFER, CARRIE B | W 15321 US HWY 2, PO 94 | | | | GOULD CITY | MI | 49838 |
| SCHAFFER, CLARENCE J | 1217 THAYER AVE | | | | MIAMISBURG | OH | 45342-1749 |
| SCHAFFER, DANIEL C | 26145 CHERYL DR | | | | FLAT ROCK | MI | 48134 |
| SCHAFFER, DELMER E | 2222 W KERRY LN | | | | PHOENIX | AZ | 85027-5118 |
| SCHAFFER, DONALD C | PO BOX 133 | | | | WATERPORT | NY | 14571-0133 |
| SCHAFFER, DONALD R | 999 PINE RD | | | | BAY CITY | MI | 48706-1949 |
| SCHAFFER, DOUGLAS P | 13926 DASMARINAS DR | | | | CORPUS CHRISTI | TX | 78418-6316 |
| SCHAFFER, EARL S | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHAFFER, FREDERICK C | 4377 PULASKI HWY | | | | CULLEOKA | TN | 38451-2032 |
| SCHAFFER, GEORGE | 5943 HUBER RD | | | | HICKSVILLE | OH | 43526-9752 |
| SCHAFFER, GEORGE E | 52 VALLEY BROOK CIR | | | | ROCHESTER | NY | 14616-3637 |
| SCHAFFER, GREGORY A | 11364 BRIARWOOD LN | | | | WHITEHOUSE | OH | 43571-9532 |
| SCHAFFER, HENRY B | 19747 US HIGHWAY 23 S | | | | PRESQUE ISLE | MI | 49777-9057 |
| SCHAFFER, JAMES J | 1076 WESTERN WOODS DR | | | | FLINT | MI | 48532-2048 |
| SCHAFFER, JAY M | 3103 HOURGLASS COURT | | | | FRANKLIN | TN | 37067-6105 |
| SCHAFFER, JAY M | 1101 HOLLY TREE FARMS RD | | | | BRENTWOOD | TN | 37027-6306 |
| SCHAFFER, JEFFREY | 14428 SINGER RD | | | | DEFIANCE | OH | 43512-8061 |
| SCHAFFER, JEFFREY J | 5205 TURNBERRY LN | | | | SYLVANIA | OH | 43560 |
| SCHAFFER, JOHN F | 749 WARREN DR | | | | EAST AURORA | NY | 14052-1913 |
| SCHAFFER, JOSEPH | 212-5995 ELLIS ST | | | WINDSOR ON N9H2P1 CANADA | | | |
| SCHAFFER, JOSEPH E | 6209 WOODMOOR DR | | | | BURTON | MI | 48509-1648 |
| SCHAFFER, JOSEPH L | 11963 JUNIPER WAY | BLDG 12, APT 1220 | | | GRAND BLANC | MI | 48439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAFFER, JOSEPH R | 5320 KATHERINE CT | | | | SAGINAW | MI | 48603 |
| SCHAFFER, KATHLEEN | 4405 PLUMBROOK DR | | | | CANFIELD | OH | 44406-9216 |
| SCHAFFER, KENNETH W | 7143 AKRON RD | | | | LOCKPORT | NY | 14094-6238 |
| SCHAFFER, LEONARD F | 48 HOMEWOOD AVE | | | | NORWALK | OH | 44857-2411 |
| SCHAFFER, LINDA A | 2541 ATHENA DR | | | | TROY | MI | 48083-2410 |
| SCHAFFER, LINDA A | 2541 ATHENA DRIVE | | | | TROY | MI | 48083-2410 |
| SCHAFFER, LORI J | 1465 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371-6700 |
| SCHAFFER, LUCILLE W | 450 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734-1057 |
| SCHAFFER, MARGARET J | 35218 SCHOOL | | | | WESTLAND | MI | 48185-3665 |
| SCHAFFER, MARGARET J | 35218 SCHOOL ST | | | | WESTLAND | MI | 48185-3665 |
| SCHAFFER, MARGRET E | 5532 LINDA LN | | | | INDIANAPOLIS | IN | 46241-0622 |
| SCHAFFER, MARILYN | 5106 E VIENNA RD | | | | CLIO | MI | 48420-9726 |
| SCHAFFER, MARK A | 55 COUNTRY WOOD LNDG | | | | ROCHESTER | NY | 14626 |
| SCHAFFER, MARY J | 164 TREEHAVEN ST | | | | GAITHERSBURG | MD | 20878-5747 |
| SCHAFFER, MELISSA A | 16701 SUGAR PINE CT | | | | WRIGHT CITY | MO | 63390-3556 |
| SCHAFFER, MILDRED L | 3017 EAST AVE | | | | BALTIMORE | MD | 21234-3104 |
| SCHAFFER, MILDRED L | 3017 EAST AVE. | | | | BALTIMORE | MD | 21234-3104 |
| SCHAFFER, MILTON R | 1354 EASTVIEW DR | | | | FAIRBORN | OH | 45324-5620 |
| SCHAFFER, OMA I | 1400 S NANCY ST | | | | BLOOMINGTON | IN | 47401-6052 |
| SCHAFFER, ORA S | 55 COLIN KELLY DR | | | | DAYTON | OH | 45431 |
| SCHAFFER, PATRICIA A | 11364 BRIARWOOD LN | | | | WHITEHOUSE | OH | 43571 |
| SCHAFFER, PAUL J | 113 LARKSPUR TER | | | | BELLEVUE | OH | 44811-1083 |
| SCHAFFER, RAYMOND C | 7986 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| SCHAFFER, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHAFFER, RITA | 9 W ZOLLER RD | | | | EAST BRUNSWICK | NJ | 08816-2241 |
| SCHAFFER, ROBERT C | 7689 DEERHILL DR | | | | CLARKSTON | MI | 48346-1246 |
| SCHAFFER, ROBERT E | PO BOX 112 | | | | CECIL | OH | 45821-0112 |
| SCHAFFER, ROBERT S | 48544 SIDNEY DR | | | | MACOMB | MI | 48044-5622 |
| SCHAFFER, RUSSELL L | 5246 ELY HWY | | | | MIDDLETON | MI | 48856-9732 |
| SCHAFFER, SONIA M | 2758 GRANDE VALLEY DR | | | | LAS VEGAS | NV | 89135-1743 |
| SCHAFFER, STELLA | 3712 TOWERLINE ROAD | | | | HALE | MI | 48739-9046 |
| SCHAFFER, STELLA V | 2991 HOFFMAN CIRCLE | | | | WARREN | OH | 44483-3063 |
| SCHAFFER, SUSAN | 45706 HANFORD RD | | | | CANTON | MI | 48187-4779 |
| SCHAFFER, SYLVIA N | 1359 E ANDERSON DR | | | | PALATINE | IL | 60074-4137 |
| SCHAFFER, TAMARA L | 2309 CHESTNUT LN | | | | BURTON | MI | 48519-1372 |
| SCHAFFER, THEODORE J | 122 W COWDERY ST | | | | SANDUSKY | OH | 44870-4832 |
| SCHAFFER, VICKY L | 1415 SHANNON DR | | | | JANESVILLE | WI | 53546-1463 |
| SCHAFFER, VIRGINIA | 1166 BENTON RD. RM 227 | | | | SALEM | OH | 44460-7623 |
| SCHAFFER, WALTER D | 1415 SHANNON DR | | | | JANESVILLE | WI | 53546-1463 |
| SCHAFFER, WALTER R | 1114 20TH ST | | | | WYANDOTTE | MI | 48192-3010 |
| SCHAFFER, WILLIAM A | 9277 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| SCHAFFER, WILLIAM A | 15076 BRIARWOOD DR | | | | BASEHOR | KS | 66007-5200 |
| SCHAFFER, WILLIAM J | 9062 FREMONT ST | | | | LIVONIA | MI | 48150-4008 |
| SCHAFFER, WILLIAM J | 962 MESA DR | | | | LK IN THE HLS | IL | 60156-4924 |
| SCHAFFER, WILLIAM JAMES | 9062 FREMONT ST | | | | LIVONIA | MI | 48150-4008 |
| SCHAFFERT JR, FABIAN J | 267 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5221 |
| SCHAFFERT JR, WILLIAM C | 52V CHEROKEE RD | | | | CHEROKEE VILLAGE | AR | 72529-2601 |
| SCHAFFERT, BARBARA A | 120 OLD NIAGARA RD APT 12 | | | | LOCKPORT | NY | 14094-1521 |
| SCHAFFERT, CAROL V | 52V CHEROKEE RD | | | | CHEROKEE VILLAGE | AR | 72529-2601 |
| SCHAFFERT, DORA'LEE | 6 HICKORY LN | | | | CHEROKEE VILLAGE | AR | 72529-4115 |
| SCHAFFERT, LE'ANN C | 8040 LARK LN | | | | GRAND BLANC | MI | 48439-7254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAFFHAUSEN, LANA | 4152 LEXINGTON AVE N APT 5312 | | | | SAINT PAUL | MN | 55126 |
| SCHAFFHAUSEN, WILLIAM F | 4152 LEXINGTON AVE N APT 5312 | | | | SAINT PAUL | MN | 55126 |
| SCHAFFNER, JULIA E | 135 LANE 585 LAKE JAMES | | | | FREMONT | IN | 46737-9061 |
| SCHAFFNER, MARTIN D | 67 WILDEY ST | | | | TARRYTOWN | NY | 10591-3105 |
| SCHAFFNER, THOMAS P | 4648 BENNETT RD | | | | BENTON | WI | 53803-9244 |
| SCHAFFNER, TRACEY | 1881 AIRPORT FWY APT 609 | | | | EULESS | TX | 76040-4062 |
| SCHAFFNER, WILLIAM F | 21059 142ND AVE SE | | | | KENT | WA | 98042-3119 |
| SCHAFFRAN, LAURA MARIE | 34596 SAN PAULO DR | | | | STERLING HEIGHTS | MI | 48312-5733 |
| SCHAFFRANEK, HELFRIED A | 10895 HABER RD | | | | ENGLEWOOD | OH | 45322 |
| SCHAFFRANEK, MICHAEL | 8251 STATE ROUTE 61 | | | | GALION | OH | 44833-9030 |
| SCHAFFRATH, MICHAEL S | 41650 RIVEROAKS DR | | | | PLYMOUTH | MI | 48170-4324 |
| SCHAFFRICK, DONALD A | 278 PERKINS ST | | | | BRISTOL | CT | 06010-2996 |
| SCHAFFRICK, LEONARD O | 22 KNOLLWOOD RD | | | | BURLINGTON | CT | 06013-2305 |
| SCHAFFSTEIN, EDWARD C | 30421 PARK ST | | | | ROSEVILLE | MI | 48066-5327 |
| SCHAFKA, MYRA A | 2820 WOODSLEE DR APT 410 | | | | ROYAL OAK | MI | 48073-2942 |
| SCHAFLER, WILLIAM E | 919 CASTLE HEIGHTS RD | | | | BOWLING GREEN | KY | 42103-8716 |
| SCHAFRAN, MICHAEL M | 1832 PELICAN CT | | | | TROY | MI | 48084-1432 |
| SCHAFRAN, ROBERT D | 1035 CAMBRY CIR | | | | GRASS LAKE | MI | 49240-8927 |
| SCHAFRICK, CANDICE M | 53921 STARLITE DR | | | | SHELBY TWP | MI | 48316-1541 |
| SCHAFRICK, HUGO | 8440 SW 101ST PLACE RD | | | | OCALA | FL | 34481-7774 |
| SCHAFRICK, MARK S | 6 DUNLAP CIR | | | | OXFORD | MI | 48371-5206 |
| SCHAFRICK, MARK S | 6 DUNLAP CIRCLE | | | | OXFORD | MI | 48371-5206 |
| SCHAFRICK, STUART C | 53921 STARLITE DR | | | | SHELBY TWP | MI | 48316-1541 |
| SCHAFSNITZ, JOHN D | 2346 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| SCHAFSNITZ, JOHN DELBERT | 2346 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| SCHAFSNITZ, MAX | 5245 WILDER RD | | | | VASSAR | MI | 48768-9744 |
| SCHAFSNITZ, MAX A | 5245 WILDER RD | | | | VASSAR | MI | 48768-9744 |
| SCHAFSNITZ, MICHAEL T | 2346 E DODGE RD | | | | CLIO | MI | 48420-9783 |
| SCHAFSNITZ, TERRY F | 3460 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1652 |
| SCHAFSNITZ, THOMAS B | 9218 W DIXON RD | | | | REESE | MI | 48757-9209 |
| SCHAFSNITZ, VICTOR A | 12241 FRANCES RD | | | | FLUSHING | MI | 48433-9214 |
| SCHAG, TIMOTHY M | 34104 CORKTREE ROAD | | | | LAKE ELSINORE | CA | 92532-2945 |
| SCHAHFER, WILLIAM A | 10834 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070-1560 |
| SCHAIBLE PATRIC | 16 RACHEL CT | | | | CLINTON | NJ | 08809-1382 |
| SCHAIBLE, CHRISTOPHER P | 6530 10 MILE RD NE | | | | ROCKFORD | MI | 49341-8301 |
| SCHAIBLE, DAVID L | 10832 184TH COURT NORTHWEST | | | | ELK RIVER | MN | 55330-6108 |
| SCHAIBLE, DENNIS C | 3223 PINTO CIR | | | | LANSING | MI | 48906-9081 |
| SCHAIBLE, JANINE KAY | 4218 LAKESHORE RD | | | | BOYNE CITY | MI | 49712 |
| SCHAIBLE, RICHARD A | 11162 HARPHAM DR | | | | EAGLE | MI | 48822-9632 |
| SCHAIBLE, TERRANCE A | 272 BELL BRANCH LN | | | | JACKSONVILLE | FL | 32259-5413 |
| SCHAIBLE, TERRY M | PO BOX 5912 | | | | BUFFALO GROVE | IL | 60089-5912 |
| SCHAIBLE, TERRY MARK | 1670 W PARTRIDGE LN UNIT 6 | | | | ARLINGTON HEIGHTS | IL | 60004 |
| SCHAIBLEY, DONALD E | 907 N VIRGINIA ST | | | | ROCKVILLE | IN | 47872-1473 |
| SCHAIBLY, BRADFORD E | PO BOX 458 | | | | HASLETT | MI | 48840-0458 |
| SCHAICH, JAMES R | 3721 SURFSIDE BLVD | | | | CAPE CORAL | FL | 33914-4814 |
| SCHAIDT, CHRIS J | 1384 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| SCHAIDT, DONNA J | 1384 NORTH CT | | | | BRIGHTON | MI | 48114-9638 |
| SCHAIN MOLD & ENGINEERING | 2776 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309-3814 |
| SCHAIRER, DONALD L | 4209 BRIGHTON DR | | | | LANSING | MI | 48911-2132 |
| SCHAIRER, RICHARD J | 12143 PINE RIDGE DR., RT. 1 | | | | PERRY | MI | 48872 |
| SCHAITEL, JASON A | 11530 N WALNUT LN | | | | FORT ATKINSON | WI | 53538-9222 |
| SCHAITEL, MAGDALEN E | 1551 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAITEL, MAGDALEN E | 1551 S CROSBY | | | | JANESVILLE | WI | 53546-5444 |
| SCHAITEL, THOMAS J | 2518 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5397 |
| SCHAJATOVIC, MARY D | 5366 ROYAL ST | | | | MAPLE HEIGHTS | OH | 44137-1077 |
| SCHAJATOVIC, MARY D | 5366 ROYAL STREET | | | | MAPLE HTS | OH | 44137-1077 |
| SCHAJTER, GEORGINA | 15504 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-2904 |
| SCHAKOSKY, BETTY J | 1324 WILLOWBROOK CT | | | | ARLINGTON | TX | 76011 |
| SCHALAU, EDWARD J | 739 S SAGINAW ST | | | | LAPEER | MI | 48446-2622 |
| SCHALAU, FRANK C | 6967 DEER RUN TRAIL BOX E-7 | | | | GAYLORD | MI | 49735 |
| SCHALAU, KAREN | 4400 CENTRAL BOX 317 | | | | COLUMDERVILLE | MI | 48421 |
| SCHALAU, RICHARD D | 3965 NEWARK RD | | | | ATTICA | MI | 48412-9661 |
| SCHALBERG, CHARLES A | 40 PRESTON RD | | | | BUFFALO | NY | 14215-3614 |
| SCHALBERG, CHARLES ANDREW | 40 PRESTON RD | | | | BUFFALO | NY | 14215-3514 |
| SCHALBERG, GAIL M | 8 ELLEN DR | | | | CHEEKTOWAGA | NY | 14225-1272 |
| SCHALBERG, MICHAEL J | 879 REMINGTON DR | | | | NORTH TONAWANDA | NY | 14120-2931 |
| SCHALBERG, PATRICIA G | 268 STONY RD | | | | LANCASTER | NY | 14086-1504 |
| SCHALCK WALTER | APT 164 | 1100 PEMBRIDGE DRIVE | | | LAKE FOREST | IL | 60045-4218 |
| SCHALDENBRAND, MARLENE C | 46615 SUGARBUSH RD | | | | CHESTERFIELD | MI | 48047-5240 |
| SCHALER, BERNARD A | 10488 SE 179TH PL | | | | SUMMERFIELD | FL | 34491-7439 |
| SCHALGE, EDWARD W | 110 REIST ST | | | | WILLIAMSVILLE | NY | 14221-5322 |
| SCHALGE, EDWARD W | 110 REIST STREET | | | | WILLIAMSVILLE | NY | 14221-5322 |
| SCHALITZ, DONALD T | 7538 WILLOW POINTE DR | | | | TEMPERANCE | MI | 48182-7504 |
| SCHALITZ, ROBERT L | 5868 CROSSBROOKE LN | | | | WATERVILLE | OH | 43566-9456 |
| SCHALK EDITH | 1022 WARNER AVE | | | | LEMONT | IL | 60439-4237 |
| SCHALK JR, NORMAN C | 5352 ARCHERS WAY | | | | GLADWIN | MI | 48624-8207 |
| SCHALK JR, WALTER J | 27097 SHARPS PL | PO BOX 8 | | | PERRY | MO | 63462-2232 |
| SCHALK JR, WALTER J | 1006 ROY AVE | | | | WARRENTON | MO | 63383-2211 |
| SCHALK, BARBARA A | 2590 BROWNING DR | | | | LAKE ORION | MI | 48360-1814 |
| SCHALK, DONNA M | 41430 CORRIANDER CT | | | | STERLING HEIGHTS | MI | 48314-4037 |
| SCHALK, EDITH M | 1022 WARNER AVE | | | | LEMONT | IL | 60439-4237 |
| SCHALK, EDWIN H | 2007 N LAPORTE AVE | | | | CHICAGO | IL | 60639-3220 |
| SCHALK, EDWIN H | 4501 N MCVICKER AVE | | | | CHICAGO | IL | 60630 |
| SCHALK, EUGENE A | 14370 IRISH RD | | | | MILLINGTON | MI | 48746-9216 |
| SCHALK, GEORGE T | 5118 COUNTY ROAD 534 | | | | POPLAR BLUFF | MO | 63901-9481 |
| SCHALK, JERALD R | 1022 WARNER AVE | | | | LEMONT | IL | 60439-4237 |
| SCHALK, KAREN R | 1215 MARCHAND | | | | BAY CITY | MI | 48706-4016 |
| SCHALK, KAREN R | 1215 MARCHAND ST | | | | BAY CITY | MI | 48706-4016 |
| SCHALK, LARRY C | 341 HADLEIGH RD | | | | BOLINGBROOK | IL | 60440-2469 |
| SCHALK, LOIS A | 44 LEMOINE AVE | | | | S. CHEEKTOWAGA | NY | 14227-1013 |
| SCHALK, LYLE H | 22685 LAKE AVALON ROAD | | | | HILLMAN | MI | 49746-8208 |
| SCHALK, MICHAEL A | 18814 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8341 |
| SCHALK, NICOLE L | 951 RIVER BEND DR | | | | ROCHESTER HILLS | MI | 48307-2731 |
| SCHALK, ROY C | 1216 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| SCHALK, ROY CHARLES | 1216 N DEWITT ST | | | | BAY CITY | MI | 48706-3624 |
| SCHALK, TERRY S | 41430 CORRIANDER CT | | | | STERLING HEIGHTS | MI | 48314-4037 |
| SCHALK, THOMAS E | 1222 MARSAC ST | | | | BAY CITY | MI | 48708-8550 |
| SCHALL MYRON | 10529 SAMISH ISLAND RD | | | | BOW | WA | 98232-9398 |
| SCHALL, ANDREA M | 3828 LITTLE YORK RD | | | | DAYTON | OH | 45414 |
| SCHALL, CAROL | 800 CHALBOURNE DR | | | | CHESAPEAKE | VA | 23322 |
| SCHALL, CHARLES E | 527 DAMIAN ST | | | | VANDALIA | OH | 45377-1107 |
| SCHALL, DALE E | 2333 N HOLLISTER RD | | | | OVID | MI | 48866-8657 |
| SCHALL, DAVID A | 25332 LIBERTY LN | | | | FARMINGTON HILLS | MI | 48335-1238 |
| SCHALL, DAVID E | 9080 N MCCLELLAND RD | | | | BRECKENRIDGE | MI | 48615-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHALL, JANICE M | 2194 RIDGECLIFF RD | | | | COLUMBUS | OH | 43221-1820 |
| SCHALL, JUDY L | 6996 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9214 |
| SCHALL, MICHAEL T | 7636 E ADAMS RD | | | | BRECKENRIDGE | MI | 48615-9706 |
| SCHALL, NONA D | 3828 LITTLE YORK RD | | | | DAYTON | OH | 45414-2460 |
| SCHALL, RICHARD W | 2324 LAFAYETTE AVE | | | | COLUMBUS | IN | 47201-4170 |
| SCHALL, ROBERT R | 6701 APPLEWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4921 |
| SCHALL, RONALD D | 6996 JAYSVILLE SAINT JOHNS RD | | | | GREENVILLE | OH | 45331-9214 |
| SCHALL, TERRY L | 305 E SUMMIT ST | | | | BRECKENRIDGE | MI | 48615-9626 |
| SCHALLA, DONNA R. | 4230 OAK ROAD | | | | LESLIE | MI | 49251-9345 |
| SCHALLER CHEVROLET | 1-25 VETERANS DRIVE | | | | NEW BRITAIN | CT | 06051 |
| SCHALLER CORP | 49495 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2523 |
| SCHALLER ENTERPRISES LLC | DBA SCHALLER CHEVROLET- | 25 VETERANS DRIVE UPDTE 12/3/7 | | | NEW BRITAIN | CT | 06051 |
| SCHALLER ENTERPRISES, LLC | ARTHUR SCHALLER JR | 1141 STANLEY ST | | | NEW BRITAIN | CT | 06051-1507 |
| SCHALLER ENTERPRISES, LLC | ATTN: ARTHUR SCHALLER, JR. | 1411 STANLEY STREET | | | NEW BRITAIN | CT | 06051 |
| SCHALLER I I, RICHARD R | 110 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9649 |
| SCHALLER II, RICHARD R | 110 HICKORY PLACE DR | | | | COLUMBIAVILLE | MI | 48421-9649 |
| SCHALLER TIRE | 80 GRANBY ST | | | | BLOOMFIELD | CT | 06002-3512 |
| SCHALLER, ALBERT L | 8208 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-1324 |
| SCHALLER, BARBARA L | 213 N JOHN ST | | | | PENDLETON | IN | 46064-1011 |
| SCHALLER, BARRY M | 1759 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2714 |
| SCHALLER, CAROLYN M | 2165 W PREDMORE RD | | | | OAKLAND | MI | 48363-1131 |
| SCHALLER, CHRISTIE L | 11401 MAIDEN DR | | | | FENTON | MI | 48430-9021 |
| SCHALLER, FRANKIE C | 11738 WEST HAYES AVENUE | | | | MILWAUKEE | WI | 53227-1836 |
| SCHALLER, FRANKLIN V | 59560 BARKLEY DR | | | | NEW HUDSON | MI | 48165-9659 |
| SCHALLER, HANS-DIETER | 2328 N LINCOLN PARK W APT 2C | | | | CHICAGO | IL | 60614-3439 |
| SCHALLER, HAROLD A | PO BOX 1291 | | | | ANDERSON | IN | 46015-1291 |
| SCHALLER, KARL | 8533 PAVILION DR | | | | HUDSON | FL | 34667-6562 |
| SCHALLER, LYNWOOD R | 205 BARNES LAKE RD | | | | NORTH BRANCH | MI | 48461-9733 |
| SCHALLER, RICHARD R | 2642 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1600 |
| SCHALLER, ROBERT J | 2681 JENNIFER DR | | | | BRIGHTON | MI | 48114-8938 |
| SCHALLER, ROBIN IRENE | 3150 W 500 N | | | | HUNTINGTON | IN | 46750-8813 |
| SCHALLER, ROBIN K | PO BOX 657 | | | | OXFORD | MI | 48371-0657 |
| SCHALLER, ROSEMARY | 205 E BARNES LAKE RD | | | | NORTH BRANCH | MI | 48461 |
| SCHALLER, ROSEMARY | 205 BARNES LAKE RD | | | | NORTH BRANCH | MI | 48461-9733 |
| SCHALLER, SANDRA J | 6738 AURORA DR | | | | TROY | MI | 48098-2080 |
| SCHALLER, VIRGINIA A | 3637 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9164 |
| SCHALLER, WALTER | 1107 7TH ST NE | RM 17 | | | BELMOND | IA | 50421 |
| SCHALLERT ALICE | 405 SUNSET BLVD | | | | PORTAGEVILLE | MO | 63873-1142 |
| SCHALLHORN SR, RICHARD B | 58751 COUNTY ROAD 671 | | | | PAW PAW | MI | 49079-9022 |
| SCHALLHORN, JERRY L | 4715 BONNY OAKS DR APT H05 | | | | CHATTANOOGA | TN | 37416 |
| SCHALLHORN, MARY M | 2544 CHAMBERS STORE RD | | | | MICHIE | TN | 38357-5304 |
| SCHALLHORN, PATRICIA | 338 S AMERS ST | | | | NO FT MYERS | FL | 33903-2136 |
| SCHALLHORN, RONALD L | 327 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1309 |
| SCHALLHORN, THOMAS F | 9470 STADIUM DR | | | | KALAMAZOO | MI | 49009 |
| SCHALLHORN, THOMAS L | 3801 WINTERWOOD DR | | | | HOWELL | MI | 48843-9415 |
| SCHALLIER, CHARLES R | 1226 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| SCHALLMO MIKE | 30206 BARWELL RD | | | | FARMINGTON HILLS | MI | 48334-4710 |
| SCHALLMO, W M | 30206 BARWELL RD | | | | FARMINGTON HILLS | MI | 48334-4710 |
| SCHALLMO, W MICHAEL | 30206 BARWELL RD | | | | FARMINGTON HILLS | MI | 48334-4710 |
| SCHALMONT CENTRAL SCHOOLS | | 3 SABRE DR | | | | NY | 12306 |
| SCHALTE, GARI M | 38582 BIRCH MEADOW DR | | | | CLINTON TWP | MI | 48036-1912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHALTENBRAND, EDWARD F | 6110 HERITAGE STATION RD | | | | BELLEVILLE | IL | 62223-3467 |
| SCHALTZ, PAUL A | 3555 W DRAHNER RD | | | | OXFORD | MI | 48371-5713 |
| SCHAMANTE, TIMOTHY J | 71695 MCFADDEN RD | | | | ARMADA | MI | 48005-3428 |
| SCHAMBECK, MARGARET | 8106 FALCONVIEW PKWY | | | | FREELAND | MI | 48623-8658 |
| SCHAMBER, KAREN | 15677 73RD CIR N | | | | MAPLE GROVE | MN | 55311-2506 |
| SCHAMBER, RICHARD T | 1111 CAMPBELL BLVD | | | | AMHERST | NY | 14228-1468 |
| SCHAMBERS, MOLLY D | PO BOX 344 | | | | ANNA MARIA | FL | 34216-0344 |
| SCHAMBON #104473, FLOYD | KENTUCKY STATE REFORMATORY | 3001 W HWY 146 | | | LAGRANGE | KY | 40032-0001 |
| SCHAMBS, TIM M | 2739 BUTTERMILK HILL RD | | | | RADNOR | OH | 43066-9609 |
| SCHAMBURECK, DONALD E | 1739 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2953 |
| SCHAMEL, HOWARD L | 182 CHOCTAW CIRCLE | | | | FRANKLIN | OH | 45005-5005 |
| SCHAMEL, HOWARD LEE | 182 CHOCTAW CIR | | | | FRANKLIN | OH | 45005-7109 |
| SCHAMEL, RETA M | 87 MADRID AVE | | | | BROOKVILLE | OH | 45309-1225 |
| SCHAMEL, ROSEMARY ANN | 402 CASCADE CT | | | | HUBERT | NC | 28539-4382 |
| SCHAMING, PAUL A | 3222 LOUISA LN | | | | MECHANICSBURG | PA | 17050-7383 |
| SCHAMMO LYDIA | 50 RUE SCHAUWENBURG | | L 8092 BETRANGE LUXEMBOURG | | | | |
| SCHAMP, RALPH L | 4146 GRAY DR | | | | WOOSTER | OH | 44691-6917 |
| SCHAMPERS, CHRISTOPHER C | 4405 S MOORLAND RD | | | | NEW BERLIN | WI | 53151-6740 |
| SCHAN LESLIE | 89 MIDLAND AVE | | | | MIDLAND PARK | NJ | 07432-1411 |
| SCHAN, WILLIAM H | 7613 S PLEASANTVIEW RD | | | | HARBOR SPRINGS | MI | 49740-9478 |
| SCHAN, WILLIAM S | 21705 POWER RD | | | | FARMINGTN HLS | MI | 48336-4545 |
| SCHANCK I I, JAMES L | 645 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| SCHANCK II, JAMES L | 645 TULANE ST | | | | SAGINAW | MI | 48604-2250 |
| SCHANCK, AUDREY M | 6511 N 100 E | C/O SANDRA BACHMAN | | | MARION | IN | 46952-6778 |
| SCHANCK, JAMES L | 4243 GARFIELD RD | | | | AUBURN | MI | 48611-9704 |
| SCHANDELMEIER, WILLIAM | 6116 GREENRIDGE RD | | | | CASTRO VALLEY | CA | 94552-1841 |
| SCHANDELMEYER, JOEL S | 77 CARSON AVE | | | | DAYTON | OH | 45415-3431 |
| SCHANDEVEL, MARGARET | 27835 RIVIERA ST | | | | HARRISON TWP | MI | 48045-2946 |
| SCHANE, GLENN D | 2916 HIGHWAY 19 N | | | | PRESCOTT | AR | 71857-7512 |
| SCHANER, BRUCE P | 31 SAINT ANTHONY ST | | | | LANCASTER | NY | 14088-2387 |
| SCHANER, CAROL K | 8 E PAUL ST | | | | WEST MIDDLESEX | PA | 16159-2106 |
| SCHANEY, GLENDA D | PO BOX 353 | | | | OXFORD | OH | 45056-0353 |
| SCHANEY, HAZEL | PO BOX 789 | | | | GRAHAM | WA | 98338 |
| SCHANG, BRIAN S | 2024 DOVER DR | | | | WIXOM | MI | 48393-4409 |
| SCHANG, DWAYNE C | 435 COLEMAN ST | | | | PINCKNEY | MI | 48169-9705 |
| SCHANG, MARK A | 906 MEADOWBROOK WAY | | | | MILFORD | MI | 48381-2671 |
| SCHANHALS, DONALD K | 112 A CHANEL CT | | | | HOUGHTON | MI | 48629 |
| SCHANHALS, SCOTT M | 1125 OLDE CAMERON LN | | | | FRANKLIN | TN | 37067-8503 |
| SCHANICK JR, AUGUST C | 2396 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |
| SCHANICK, JACLYN | 387 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| SCHANICK, JOHN H | APT 226 | 3221 EAST BALDWIN ROAD | | | GRAND BLANC | MI | 48439-7355 |
| SCHANICK, JOHN H | 3525 CHAMBERS ST | | | | FLINT | MI | 48507-2134 |
| SCHANICK, MICHAEL E | 387 WILSON AVE | | | | MOUNT MORRIS | MI | 48458-1443 |
| SCHANK GARY R | 2600 SW 121ST CT | | | | OKLAHOMA CITY | OK | 73170 |
| SCHANK GEORGE D (655724) | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10038-5000 |
| SCHANK JR, KARL F | 1920 N THORNTON RD LOT 5 | | | | CASA GRANDE | AZ | 85222-7821 |
| SCHANK, CAROL J | 4408 CROSBY RD | | | | FLINT | MI | 48506-1418 |
| SCHANK, EDWARD D | | | | | | | |
| SCHANK, ERIN R | 640 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| SCHANK, ERIN RAE | 640 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| SCHANK, FREDRICK G | 1761 CARRIAGE LN | | | | LAPEER | MI | 48446-1276 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHANK, GARY C | 3131 S VAN DYKE RD | | | | BAD AXE | MI | 48413-8221 |
| SCHANK, GARY R | 2600 SW 121ST CT | | | | OKLAHOMA CITY | OK | 73170-4757 |
| SCHANK, GARY R | 2600 SOUTHWEST 121ST COURT | | | | OKLAHOMA CITY | OK | 73170-4757 |
| SCHANK, GEORGE D | BELLUCK & FOX LLP | 545 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SCHANK, HELEN D | C/O HELEN D SCHANK | 1104 25TH ST | | | BAY CITY | MI | 48708 |
| SCHANK, HELEN D | 1104 25TH ST | C/O HELEN D SCHANK | | | BAY CITY | MI | 48708-7909 |
| SCHANK, HENRY | 40 CHARLES TER | | | | WALDWICK | NJ | 07463-2015 |
| SCHANK, JAYNE M | 2137 PINE RIVER | | | | STANDISH | MI | 48658-9687 |
| SCHANK, JAYNE M | 10625 N MERIDIAN RD | | | | PLEASANT LAKE | MI | 49272-9775 |
| SCHANK, KENNETH G | 640 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| SCHANK, KENNETH GEORGE | 640 E OXHILL DR | | | | WHITE LAKE | MI | 48386-2338 |
| SCHANK, KRISTY M | 4522 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8248 |
| SCHANK, LAWRENCE A | 4572 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8248 |
| SCHANK, PAMELA L | 5616 GALLERY PARK DR | | | | ANN ARBOR | MI | 48103-5062 |
| SCHANK, PAMELA LOUISE | 5616 GALLERY PARK DR | | | | ANN ARBOR | MI | 48103-5062 |
| SCHANK, PAUL T | 3979 ORR DR | | | | NORTH BRANCH | MI | 48461-9302 |
| SCHANK, RICHARD M | PO BOX 148 | | | | HADLEY | MI | 48440-0148 |
| SCHANK, RUTH A | 3979 ORR DR | | | | NORTH BRANCH | MI | 48461-9302 |
| SCHANK, SHERRI | PATERSON & PATERSON | 35 S ELK ST | | | SANDUSKY | MI | 48471-1353 |
| SCHANK, STANLEY A | PO BOX 1267 | | | | SILVER SPRINGS | FL | 34489-1267 |
| SCHANKIN, ALFRED M | 405 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309-2237 |
| SCHANKIN, KAREN M | 20006 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2072 |
| SCHANKIN, KAREN MARY | 20006 WOODCREST ST | | | | HARPER WOODS | MI | 48225-2072 |
| SCHANLEY, RUTH R | 205 STILLWELL AVENUE | | | | KENMORE | NY | 14217-2133 |
| SCHANNON, BERYL D | 633 WEST FRANK STREET | | | | CARO | MI | 48723-1478 |
| SCHANSTRA, ELLEN | 315 E 5TH ST | | | | GRIDLEY | IL | 61744-9236 |
| SCHANTZ, BERNARD D | 2144 CUMBERLAND RD | | | | ROCHESTER HILLS | MI | 48307-3705 |
| SCHANTZ, DERRICK G | 12870 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| SCHANTZ, DONALD M | 147 TURPIN ST | | | | ROCHESTER | NY | 14621-3961 |
| SCHANTZ, EDWARD L | 9275 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9709 |
| SCHANTZ, JOHN J | 7008 COOK RD | | | | SWARTZ CREEK | MI | 48473-8408 |
| SCHANTZ, KENNETH B | 7042 COUNTRY SPRINGS DR SW | | | | BYRON CENTER | MI | 49315-8129 |
| SCHANTZ, LAURA J | 9275 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9709 |
| SCHANTZ, MARY L | 3541 S GLEANER RD | | | | SAGINAW | MI | 48609-9110 |
| SCHANTZ, PETER G | 12665 SPENCER RD | | | | HEMLOCK | MI | 48626-9725 |
| SCHANTZ, TENA R | 7097 STATE RD | | | | NASHVILLE | MI | 49073-9756 |
| SCHANUEL, CLAUDE W | 265 BELLAIRE DR | | | | AUBURN | KY | 42206-5272 |
| SCHANUEL, CLAUDE WILLIAM | 265 BELLAIRE DR | | | | AUBURN | KY | 42206-5272 |
| SCHANUTH HARRY W (626753) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHANUTH, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHANZ NOEL | 645 HANFORD ST | | | | PISMO BEACH | CA | 93449-2345 |
| SCHANZ, FRED R | 890 TWILIGHT DR | | | | SEVEN HILLS | OH | 44131-4064 |
| SCHANZ, MARY JANE E | 7760 S 51ST ST UNIT 309 | | | | FRANKLIN | WI | 53132-9007 |
| SCHANZ, MARY JANE E | 7760 S 51ST | APT# 309 | | | FRANKLIN | WI | 53132-3132 |
| SCHANZ, RAYMOND L | 840 CLIFFS DR | | | | YPSILANTI | MI | 48198 |
| SCHANZ, TODD C | 10211 LISS RD | | | | WILLIS | MI | 48191-9722 |
| SCHANZER, RITA | 1662 WHITE PLAINS RD | | | | BRONX | NY | 10462-3826 |
| SCHAP SPECIALTY MACHINE INC | 17309 TAFT STREET | | | | SPRING LAKE | MI | 49456 |
| SCHAP SPECIALTY MACHINE INC | 17309 TAFT RD | | | | SPRING LAKE | MI | 49456 |
| SCHAPEL JR, JULIUS J | 508 29TH ST | | | | NIAGARA FALLS | NY | 14301-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAPER GINESSA | 16727 JIB COURT | | | | CROSBY | TX | 77532-4414 |
| SCHAPER, ALTON | 2409 MERSHON ST | | | | SAGINAW | MI | 48602-5261 |
| SCHAPER, BARBARA W | 1694 BRIMFIELD CIR | | | | SYKESVILLE | MD | 21784-5939 |
| SCHAPER, LOUIS J | 4705 COUNTY ROAD 1575 LOT 23 | | | | BRYAN | OH | 43506-8973 |
| SCHAPER, MARGARET J | 2001 N OCEAN BLVD APT 605 | | | | BOCA RATON | FL | 33431-7844 |
| SCHAPER, PHYLLIS | 332 BULLOCK ST | | | | SAGINAW | MI | 48602-1672 |
| SCHAPER, ROXANN C | 13343 HORSESHOE BEND RD R | | | | BOISE | ID | 83714 |
| SCHAPER, THOMAS W | 3609 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9526 |
| SCHAPERKOTTER, HAROLD M | 2031 TEKONSHA ST SE | | | | GRAND RAPIDS | MI | 49506-5352 |
| SCHAPIRA MD APC | 8635 W 3RD ST STE 750W | | | | LOS ANGELES | CA | 90048-6108 |
| SCHAPIRO, LORI J | 311 WHITE OAK DRIVE | | | | LAKE DALLAS | TX | 75065-2285 |
| SCHAPMAN, WILLIAM G | 1231 LATHROP RD | | | | ALLENTON | MI | 48002-3205 |
| SCHAPPE, ROBERT H | 912 BEDFORD RD | | | | GROSSE POINTE | MI | 48230-1800 |
| SCHAPPELL KEVIN | 102 CHEFIELD COURT | | | | DOUGLASSVILLE | PA | 19518-8736 |
| SCHAPPELL, BARBARA A | 1 SPRING HOUSE CT | | | | RISING SUN | MD | 21911-1831 |
| SCHAPPELL, MELVIN E | 3210 N POINT RD | | | | BALTIMORE | MD | 21222-2605 |
| SCHAPPERT, ALICE | 603 SERRA WAY | | | | DEFIANCE | OH | 43512-3685 |
| SCHAPPERT, ALICE | 603 SIERRA WAY | | | | DEFIANCE | OH | 43512-3685 |
| SCHAPPERT, MARY E | 2 OAK ST | | | | BRADENTON | FL | 34208-1769 |
| SCHAPPERT, RANDALL L | 1500 MUSTANG DR | | | | DEFIANCE | OH | 43512-1387 |
| SCHARASWAK, LINNEA M | 1601 N CRYSTAL RD | | | | VESTABURG | MI | 48891-8711 |
| SCHARASWAK, LINNEA M | 1601 CRYSTAL RD | | | | VESTABURG | MI | 48891-8711 |
| SCHARBA MICHAEL | SCHARBA, NANCY | PO BOX 129 | | | CANFIELD | OH | 44406-0129 |
| SCHARBA, DAVID F | 2872 FIVE POINTS HARTFORD | | | | FOWLER | OH | 44418-9755 |
| SCHARBA, JANICE E | 635 SHEAKLEYVILLE GREENVILLE RD | | | | HADLEY | PA | 16130-1421 |
| SCHARBA, MICHAEL | BETRAS, DAVID | PO BOX 129 | | | CANFIELD | OH | 44406-0129 |
| SCHARBA, MICHAEL | PO BOX 39 | | | | MASURY | OH | 44438-0039 |
| SCHARBA, NANCY | BETRAS, DAVID | PO BOX 129 | | | CANFIELD | OH | 44406-0129 |
| SCHARBA, RICHARD D | 6761 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| SCHARBA, TODD E | PO BOX 28 | | | | ORANGEVILLE | OH | 44453-0028 |
| SCHARBROUGH II, RUSSELL C | 5608 WHIRLAWAY CT | | | | INDIANAPOLIS | IN | 46237-2128 |
| SCHARDEIN MECHANICAL CONTRACTO | 1810 OUTER LOOP | PO BOX 19587 | | | LOUISVILLE | KY | 40219-3429 |
| SCHARDEIN MECHANICAL CONTRACTORS IN | 1810 OUTER LOOP | PO BOX 19587 | | | LOUISVILLE | KY | 40219-3429 |
| SCHARDING, GREGORY E | 60 BLENHEIM CT NE | | | | CONCORD | NC | 28025-9566 |
| SCHARDT, JAMES J | 1648 W ALEX BELL RD | | | | DAYTON | OH | 45459-1246 |
| SCHARDT, KURT A | 12540 BUECHE RD | | | | BURT | MI | 48417-9620 |
| SCHARDT, LINA | 2501 PHEASANT RUN | | | | ORTONVILLE | MI | 48462-8931 |
| SCHARDT, WILLIAM L | 1806 SAINT MARGARETS RD | | | | ANNAPOLIS | MD | 21409-5943 |
| SCHAREIN, ROSE M | 3052 N 55TH ST | | | | MILWAUKEE | WI | 53210-1563 |
| SCHAREIN, ROSE M | 3052 N 55TH STREET | | | | MILWAUKEE | WI | 53210-1563 |
| SCHARENBROCH, DONALD | 4855 N GRAND OAKS DR | | | | WARREN | MI | 48092-4664 |
| SCHARER, BRAD A | 1206 MAGINN CT | | | | MOUNT MORRIS | MI | 48458-1737 |
| SCHARER, CLARENCE A | 5409 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1166 |
| SCHARER, LINDA L | 3644 SHARP RD | | | | ADRIAN | MI | 49221-8605 |
| SCHARER, PATRICIA A | 1174 S KELLEY RD | | | | SCHENECTADY | NY | 12306-6410 |
| SCHARET, RICHARD W | 6769 EAST LAKE ROAD | | | | CASTILE | NY | 14427-4427 |
| SCHARET, RICHARD W | 4353 SPRINGBROOK RD W | | | | CASTILE | NY | 14427-9531 |
| SCHARETT, DANIEL L | 2719 FLAGAMI LN | | | | NORTH PORT | FL | 34286-6113 |
| SCHARETT, DONALD | 5025 LAKE RD APT 11 | | | | WILLIAMSON | NY | 14589 |
| SCHARETT, DONALD | UNIT 11 | 5025 LAKE ROAD | | | WILLIAMSON | NY | 14589-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHARF ERIC A (477264) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHARF, ADAM | 1315 CROOKS RD APT 103 | | | | ROYAL OAK | MI | 48067-1347 |
| SCHARF, BETSY D | | | | | | | |
| SCHARF, CARL R | 913 SILAS MOORE RD | | | | BENSON | NC | 27504-6221 |
| SCHARF, CHARLES R | 4235 W 38TH ST | | | | CLEVELAND | OH | 44109-3286 |
| SCHARF, ELMER A | 16000 ISLAND RD | | | | GRAFTON | OH | 44044-9240 |
| SCHARF, ERIC A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHARF, GLENNING ROBERT | DATSOPOULOS MACDONALD & LIND P.C. | 201 W MAIN ST STE 201 | | | MISSOULA | MT | 59802-4326 |
| SCHARF, JOHN B | 625 WILWOOD RD | | | | ROCHESTER HILLS | MI | 48309-2428 |
| SCHARF, KEITH R | 168 ELK ST | | | | SPRINGVILLE | NY | 14141-1214 |
| SCHARF, KENNETH H | PO BOX 516 | | | | DRYDEN | MI | 48428-0516 |
| SCHARF, LINDA D | 1100 COUNTRY CLUB LN | | | | ZEBULON | NC | 27597-9540 |
| SCHARF, MARGARET L | 3075 WINESAP DRIVE NE | | | | GRAND RAPIDS | MI | 49525-155 |
| SCHARF, RICHARD S | 2801 BUD MCKEY CIR | | | | VALDOSTA | GA | 31602-4121 |
| SCHARF, SHARON A | 7441 EMERSON DR | | | | CANTON | MI | 48187-2455 |
| SCHARF, SHIRLEY A. | 365 STATE HIGHWAY 11C | | | | WINTHROP | NY | 13697-3231 |
| SCHARF, TONILYNN | 221 GLEN EAGLES DRIVE | | | | OCEAN SPRINGS | MS | 39564 |
| SCHARFENBERG RHODA | 8834 MONTEREY WAY | | | | FOUNTAIN | CO | 80817-1552 |
| SCHARFENBERG, HARRY T | 6684 N 35TH ST | | | | RICHLAND | MI | 49083-9626 |
| SCHARFENKAMP, JAMES B | 1951 CHANCERY DR | | | | TROY | MI | 48085-1432 |
| SCHARFF JACK | 9064 TAVERNA WAY | | | | BOYNTON BEACH | FL | 33472-7398 |
| SCHARFF JOHN B (494179) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHARFF, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHARFF, TINA | | | | | | | |
| SCHARHAG, FRANZ J | 1820 FELICIANA TER | | | | THE VILLAGES | FL | 32162-4021 |
| SCHARIBONE, CARMELLO F | 16413 61ST PL N | | | | LOXAHATCHEE | FL | 33470-3397 |
| SCHARIBONE, MARY B | 16413 61ST PL N | | | | LOXAHATCHEE | FL | 33470-3397 |
| SCHARICH JR, DAVID | 10860 AVERY RD | | | | SEBEWAING | MI | 48759-9759 |
| SCHARICH, BARBARA J | 3222 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| SCHARICH, ELMER J | 3271 PHELPS ST | | | | UNIONVILLE | MI | 48767-9679 |
| SCHARICH, FRIEDA | 3850 RAYL RD | | | | AKRON | MI | 48701-9799 |
| SCHARICH, GARY A | 4122 BRADFORD DR | | | | SAGINAW | MI | 48603-3047 |
| SCHARICH, HAROLD D | 2000 RAMAR RD APT 263 | | | | BULLHEAD CITY | AZ | 86442 |
| SCHARICH, HAROLD J | 3702 CHEROKEE AVE | | | | FLINT | MI | 48507-1913 |
| SCHARICH, HERMAN K | 1325 AMELITH RD RFD 4 | | | | BAY CITY | MI | 48706 |
| SCHARICH, LANE B | 1707 S RIVER RD | | | | BAY CITY | MI | 48708-9500 |
| SCHARICH, LARRY R | 742 E PRICE RD | | | | MIDLAND | MI | 48642-7506 |
| SCHARICH, LEONA M | 4410 DARLA DR | | | | BAY CITY | MI | 48706-2521 |
| SCHARICH, LEONA M | 4410 DARLA | | | | BAY CITY | MI | 48706-2521 |
| SCHARICH, PEARL A | 2430 N OAKLEY ST | | | | SAGINAW | MI | 48602-5425 |
| SCHARICH, RICHARD C | 3222 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| SCHARICH, ROBERT J | 8032 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| SCHARICH, ROBERT K | 4648 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| SCHARICH, ROBERT KIRK | 4648 VENOY RD | | | | SAGINAW | MI | 48604-1539 |
| SCHARICH, SALLY A | 5090 KENORA DR | | | | SAGINAW | MI | 48604-9422 |
| SCHARICH, TIMOTHY L | 1765 SALAMONIE AVE | | | | HUNTINGTON | IN | 46750-3986 |
| SCHARICH, TIMOTHY L. | 1765 SALAMONIE AVE | | | | HUNTINGTON | IN | 46750-3986 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHARINE GROUP | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHARINE GROUP INC, THE | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHARINE'S CUSTOM STEEL | | | | | | | |
| SCHARINE'S CUSTOM STEEL FABRIC | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHARINE'S CUSTOM STEEL FABRICATION | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHARINE/WHITE WATER | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHARINES CUSTOM FAB | N4213 SCHARINE RD | | | | WHITEWATER | WI | 53190 |
| SCHARINES CUSTOM FABRICATION | DIV OF THE SCHARINE GROUP INC | N4213 SCHARINE ROAD | | | WHITEWATER | WI | 53190 |
| SCHARINES'S CUSTOM S | N4213 SCHARINE ROAD | | | | WHITEWATER | WI | 53190 |
| SCHARK JR, EDWARD | 8100 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9773 |
| SCHARK, CAROL FRANCES | 313 N BRIDGE ST | | | | LINDEN | MI | 48451-9788 |
| SCHARLACH, ANNA M | 3706 CHURCH RD | MT LAUREL NURSING & REHAB CENTER | | | MOUNT LAUREL | NJ | 08054-1104 |
| SCHARLAU HELEN | 3315 EAST DOWNING CIRCLE | | | | MESA | AZ | 85213-7012 |
| SCHARLAU, ALBINA I | 6169 CAMPBELL RD | | | | MENTOR | OH | 44060-3055 |
| SCHARLAU, CAROL M | 10830 N 28TH AVE | | | | PHOENIX | AZ | 85029 |
| SCHARLAU, HARVEY E | 1735 WINCHESTER LN | | | | SCHAUMBURG | IL | 60193-1187 |
| SCHARLAU, HELEN A | 3315 E DOWNING CIR | | | | MESA | AZ | 85213-7012 |
| SCHARLAU, LEON G | 2031 W CREEDY RD | | | | BELOIT | WI | 53511-8702 |
| SCHARLAU, MILFORD | 10394 W YATES CENTER RD | | | | LYNDONVILLE | NY | 14098-9729 |
| SCHARLAU, ORVILLE L | 1221 PORTLAND AVE | | | | BELOIT | WI | 53511-5043 |
| SCHARLENE R SMITH | 127 MELWOOD AVENUE | | | | DAYTON | OH | 45417 |
| SCHARLENE SIEFKER | RR 3 RD | | | | LEIPSIC | OH | 45856 |
| SCHARLENE SIEFKER | RR 3 | | | | LEIPSIC | OH | 45856 |
| SCHARLOTT, WARREN R | 215 MERLOT LN | P O BOX 115 | | | ST ALBANS | MO | 63073-0115 |
| SCHARLOTT, WARREN R | PO BOX 115 | 215 MERLOT LANE | | | SAINT ALBANS | MO | 63073-0115 |
| SCHARLOTTEE PERKINS | 1507 CEDAR BLUFF TRL | | | | MARIETTA | GA | 30062-3234 |
| SCHARMAINE N BURNS | 2315 BRACKEN PL | | | | DAYTON | OH | 45459 |
| SCHARMAN CLIFFORD | SCHARMAN, CLIFFORD | 5028 WISCONSIN AVENUE | | | WASHINGTON | DC | 20016 |
| SCHARMAN, CLIFFORD | CONNOLLY RODGERS AND SCHARMAN PLLC | 5028 WISCONSIN AVENUE | | | WASHINGTON | DC | 20016 |
| SCHARNAKAU, ROBERT L | 4179 KILGORE RD | | | | KENOCKEE | MI | 48006-3814 |
| SCHARNAKAU, SHARON K | 4190 LEVALLEY RD APT 5 | | | | COLUMBIAVILLE | MI | 48421-9146 |
| SCHARNHORST, BARBARA J | 854 DU PRE CT | | | | SAINT PETERS | MO | 63376-2347 |
| SCHARNHORST, DOROTHY | 1039 EAST MAIN STREET | | | | BUFFALO | MO | 65622-5426 |
| SCHARNHORST, G A | 1039 EAST MAIN STREET | | | | BUFFALO | MO | 65622-5426 |
| SCHARNHORST, JANETTE E | 1475 FLAMINGO DR LOT 309 | | | | ENGLEWOOD | FL | 34224-4659 |
| SCHARNITZKE, DORIS I | 201 HUNT ST  APT 212 | | | | CLERMONT | FL | 34711-2486 |
| SCHARNOTT, ROBERT J | 9428 W CEDAR HILL CIR N | | | | SUN CITY | AZ | 85351-1370 |
| SCHARNOWSKE, JACK | 2906 N 300 E | | | | ANDERSON | IN | 46012-9413 |
| SCHARNOWSKE, MARY C | 2906 N 300 E | | | | ANDERSON | IN | 46012-9413 |
| SCHARNWEBER CAROLE | 50801 MIDDLE RIVER DRIVE | | | | MACOMB | MI | 48044-1214 |
| SCHARNWEBER, KATHRYN A | 2184 E HYDE RD | | | | SAINT JOHNS | MI | 48879-9434 |
| SCHARNWEBER, MICHAEL L | 605 SHADY LN | | | | CHINA | MI | 48054-4186 |
| SCHAROUN WILLIAM M (358167) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHAROUN, MARION | | | | | | | |
| SCHAROUN, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHARPF, GLEN | 18324 MANORWOOD W | | | | CLINTON TWP | MI | 48038-1255 |
| SCHARPHORN, CARL J | 5011 MAPLE ISLAND RD | | | | TWIN LAKE | MI | 49457-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHARPHORN, KENNETH L | 23533 CUTLER RD | | | | NEWAYGO | MI | 49337-9303 |
| SCHARPHORN, RICHARD A | 5655 72ND AVE | | | | HUDSONVILLE | MI | 49426-9510 |
| SCHARPHORN, ROSE H | 2500 BRETON WOODS DR SE UNIT 3044 | | | | GRAND RAPIDS | MI | 49512-9158 |
| SCHARPHORN, ROSE H | 2500 BRETON WOODS DR | APT 3044 | | | GRAND RAPIDS | MI | 49512 |
| SCHARPING, CHERYL | APT 3 | 20 BEACON AVENUE | | | BIDDEFORD | ME | 04005-2959 |
| SCHARPING, GENE C | 45 SMOKE RIDGE DR | | | | MURPHY | NC | 28906 |
| SCHARR, COLLEEN S | 501 S EAGLE RD | | | | HAVERTOWN | PA | 19083-3318 |
| SCHARRER JR, DAVID A | 3915 ORCHARD HILL DR | | | | BLOOMFIELD HILLS | MI | 48304-3245 |
| SCHARRER JR, RAYMOND | 1943 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1021 |
| SCHARRER, ALLEN W | 13707 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9795 |
| SCHARRER, BENJAMIN D | 15330 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9730 |
| SCHARRER, BENJAMIN DAVID | 15330 LAKEFIELD RD | | | | HEMLOCK | MI | 48626-9730 |
| SCHARRER, BESSIE M | 3849 PARWAY RD | | | | ZELLWOOD | FL | 32798-9774 |
| SCHARRER, CONRAD M | 14045 N LEWIS RD | | | | CLIO | MI | 48420-8811 |
| SCHARRER, DAVID A | 11321 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| SCHARRER, DAVID C | 7109 E ATHERTON RD | | | | DAVISON | MI | 48423-2403 |
| SCHARRER, DAVID L | 5320 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9733 |
| SCHARRER, DAVID LEON | 5320 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9733 |
| SCHARRER, DELMAR H | 3849 PARWAY RD | | | | ZELLWOOD | FL | 32798-9774 |
| SCHARRER, DOUGLAS A | 7134 E ATHERTON RD | | | | DAVISON | MI | 48423-2404 |
| SCHARRER, ELIZABETH A | 2009 MURRAY ST | | | | GRAND BLANC | MI | 48439-9389 |
| SCHARRER, ERIC | 7109 E ATHERTON RD | | | | DAVISON | MI | 48423-2403 |
| SCHARRER, FANNIE G | 2440 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| SCHARRER, GLORYANN | 5084 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8893 |
| SCHARRER, HAROLD E | 10410 S BEYER RD | | | | BIRCH RUN | MI | 48415-8427 |
| SCHARRER, JACK W | 2561 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| SCHARRER, JOHN A | 2440 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| SCHARRER, KENNETH D | 2918 MONTANA AVE | | | | FLINT | MI | 48506-2452 |
| SCHARRER, LEO E | 3044 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| SCHARRER, LYLE G | 5340 COTTAGE GROVE DR | | | | PRESCOTT | MI | 48756-9130 |
| SCHARRER, MARGARET S | 2561 TAYLOR RD | | | | COLUMBIA | TN | 38401-1410 |
| SCHARRER, MARY | 3044 KERRY ST | | | | MOUNT MORRIS | MI | 48458-8210 |
| SCHARRER, MELWIN L | 143 W 11 MILE RD | | | | IRONS | MI | 49644-9177 |
| SCHARRER, MICHAEL C | 28484 THORNY BRAE RD | | | | FARMINGTON HILLS | MI | 48331-3347 |
| SCHARRER, MICHAEL E | 12452 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| SCHARRER, MICHAEL EMIL | 12452 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| SCHARRER, RANDALL L | 10590 BUSCH RD | | | | BIRCH RUN | MI | 48415-8009 |
| SCHARRER, RICHARD E | 10390 BLOCK RD | | | | BIRCH RUN | MI | 48415-9789 |
| SCHARRER, RICHARD M | 2385 MEADOW ST | | | | FLUSHING | MI | 48433-2531 |
| SCHARRER, ROBERT J | 40150 N TANGLE RIDGE WAY | | | | ANTHEM | AZ | 85086-2312 |
| SCHARRER, SALLY J | 11524 SADDLE DR | | | | FOWLERVILLE | MI | 48836-9658 |
| SCHARRER, TYRONE A | 2858 ROSEWOOD ST | | | | HUDSONVILLE | MI | 49426-9702 |
| SCHARRER, VICTOR L | 5255 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| SCHARRON, LEE K | 4828 REDAN ROAD #222 | | | | STONE MOUNTAIN | GA | 30088 |
| SCHARRON, LEE K | SPRING VALLEY STATION | PO BOX 19781 | | | GREENSBORO | NC | 27419-9781 |
| SCHARSTEIN, GLADYS | PO BOX 731 | | | | MANCHESTER | KY | 40962-0731 |
| SCHARTNER, JAMES J | RTE #1 1333 HENKE RD | | | | JANESVILLE | WI | 53546 |
| SCHARTOW, JAMES H | 5060 SO. TWO MILE | | | | BAY CITY | MI | 48706 |
| SCHARTZ, MINNIE L | PO BOX 2443 | | | | BLAIRSVILLE | GA | 30514-2443 |
| SCHARTZER, CLIFFORD L | 3350 BATH RD | | | | PERRY | MI | 48872-9190 |
| SCHARTZER, CLIFFORD T | 3350 BATH RD | | | | PERRY | MI | 48872-9190 |
| SCHARTZER, CYNTHIA V | 4825 BALLARD RD | | | | LANSING | MI | 48911-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHARTZER, DENNIS E | 6240 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-7702 |
| SCHARTZER, DOUGLAS L | 8558 PINNEBOG RIVER DR | | | | FOWLERVILLE | MI | 48836-8628 |
| SCHARTZER, DOUGLAS L | 4041 GRANGE HALL RD LOT 115 | | | | HOLLY | MI | 48442-1924 |
| SCHARTZER, ROBERT A | 4825 BALLARD RD | | | | LANSING | MI | 48911-2940 |
| SCHARTZER, ROBERT ARTHUR | 4825 BALLARD RD | | | | LANSING | MI | 48911-2940 |
| SCHARTZER, ROBERT W | 2531 WALNUT GROVE RD | | | | GRAND LEDGE | MI | 48837 |
| SCHARVER, WILMA C | 622 LAKE ORIENTA DR | | | | ALTAMONTE SPRINGS | FL | 32701-6308 |
| SCHASCHECK, FRANCIS G | 3525 SENNE ST E | | | | KALAMAZOO | MI | 49048 |
| SCHASCHECK, FRANCIS G | 6465 E FRANCES RD | | | | MOUNT MORRIS | MI | 48459-9701 |
| SCHASCHL, SHIRLEY J | 5190 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5156 |
| SCHASSBERGER CHRISTINA | SCHASSBERGER, CHRISTINA | | | | | | |
| SCHATKO EDWARD (667816) | DELUCA AARON J PLLC | 21021 SPRING BROOK PLAZA DR | | | SPRING | TX | 77379-5229 |
| SCHATKO, EDWARD | DELUCA & NEMEROFF LLP | 21021 SPRINGBROOK PLAZA DRIVE SUITE 150 | | | SPRING | TX | 77379-5227 |
| SCHATOW, HELEN R | 2136 S LONG LAKE RD | | | | FENTON | MI | 48430-1456 |
| SCHATOW, THOMAS J | 11321 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| SCHATOW, VERN V | 32755 FIRWOOD DR | | | | WARREN | MI | 48088-1575 |
| SCHATTENBERG, HAROLD F | 5108 BRITTANY DR S APT 704 | | | | SAINT PETERSBURG | FL | 33715 |
| SCHATTERMAN, JO F | 707 DEEP WOOD CT | | | | ELK GROVE VILLAGE | IL | 60007-7102 |
| SCHATTILLY, CHARLES D | 7070 SHABBONA RD | | | | DEFORD | MI | 48729-9711 |
| SCHATTLE, WALTER P | 523 SUMMIT DR | | | | COPPER CANYON | TX | 75077-8538 |
| SCHATTLE, WALTER PAUL | 523 SUMMIT DR | | | | COPPER CANYON | TX | 75077-8538 |
| SCHATTMAIER, CARL W | 79300 FISHER RD | | | | BRUCE TWP | MI | 48065-1110 |
| SCHATTNER, BILLY G | 2117 W 9TH ST | | | | ANDERSON | IN | 46016-2718 |
| SCHATTNER, LANCE | 2517 E 9TH ST | | | | ANDERSON | IN | 46012-4405 |
| SCHATTNER, LANCE R | 2517 E 9TH ST | | | | ANDERSON | IN | 46012-4405 |
| SCHATTNER, RICHARD L | PO BOX 842 | | | | NASHVILLE | IN | 47448-0842 |
| SCHATZ JR, JOHN F | 7101 E RICHFIELD RD | | | | DAVISON | MI | 48423-8976 |
| SCHATZ, ALICE A | 985 COLONIAL DR | | | | AVON | IN | 46123-9753 |
| SCHATZ, ALLIE M | 6445 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9772 |
| SCHATZ, BRIAN G | 1023 MOUNTAINSIDE DR | | | | LAKE ORION | MI | 48362-3477 |
| SCHATZ, CECIL R | 32001 CHERRY HILL RD APT 637 | | | | WESTLAND | MI | 48186-7925 |
| SCHATZ, DAVID D | 10401 AUSTIN RD | | | | JACKSON | MI | 49201-9039 |
| SCHATZ, DAVID R | 6445 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9772 |
| SCHATZ, DEAN | 1815 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2541 |
| SCHATZ, EMIL H | 1418 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| SCHATZ, EMIL HEINRICH | 1418 EDEN GARDENS DR | | | | FENTON | MI | 48430-9605 |
| SCHATZ, EMMA | 5126 WOODHAVEN DR | | | | FLINT | MI | 48504-1282 |
| SCHATZ, GARY A | 7255 TOWNSEND RD | | | | APPLEGATE | MI | 48401-9655 |
| SCHATZ, GEORGE L | 1112 SAPPINGTON BRIDGE RD | | | | SULLIVAN | MO | 63080-2540 |
| SCHATZ, GROVER E | 347 CHERRYLAND ST | | | | AUBURN HILLS | MI | 48326-3352 |
| SCHATZ, JEANETTE F | 1405 WOODFIELD DR | | | | NASHVILLE | TN | 37211-6856 |
| SCHATZ, JOHN T | 1044 INCA TRL | | | | LAKE ORION | MI | 48362-1422 |
| SCHATZ, KAREN J | 3105 CAMPBELL DR | | | | SPRINGFIELD | OH | 45503-6664 |
| SCHATZ, KATHLEEN M | 11061-21 MILE ROAD | | | | SHELBY TOWNSHIP | MI | 48317 |
| SCHATZ, MATHEW W | PO BOX 228 | | | | MILLERSBURG | MI | 49759-0228 |
| SCHATZ, PAUL A | 316 W HAMMEL ST | | | | MONTEREY PARK | CA | 91754-7130 |
| SCHATZ, PAUL A | 316 W HAMMEL | | | | MONTEREY PARK | CA | 91754-7130 |
| SCHATZ, RANDY N | 1471 BONHAM PKWY | | | | LANTANA | TX | 76226-6435 |
| SCHATZ, RICHARD T | 131 ONEIDA ST APT 2 | | | | PONTIAC | MI | 48341-1639 |
| SCHATZ, ROSELLA | 2435 STANFIELD DRIVE | | | | PARMA | OH | 44134-5001 |
| SCHATZ, SHIRLEY A | 127 DOVE HAVEN DR | | | | SIMPSONVILLE | SC | 29681-5768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHATZ, WAYNE W | 3105 CAMPBELL DR | | | | SPRINGFIELD | OH | 45503-6664 |
| SCHATZ, WILBUR J | 1340 STATE PARK RD | | | | ORTONVILLE | MI | 48462-9775 |
| SCHATZER, CARL D | 1303 CASS AVE | | | | BAY CITY | MI | 48708-8736 |
| SCHATZER, DANIEL L | 4179 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9314 |
| SCHATZER, KENNETH R | 2654 MIDLAND RD | | | | BAY CITY | MI | 48706-9201 |
| SCHATZLE, ARTHUR | 6712 LAKESHORE RD | | | | LAKEPORT | MI | 48059-2217 |
| SCHATZLE, EUGENE D | 8550 N GRANBY AVE APT 135 | | | | KANSAS CITY | MO | 64154-1267 |
| SCHATZLEY II, THOMAS K | 16 S MAIN ST | | | | PLEASANT HILL | OH | 45359 |
| SCHATZLEY, BEATRICE J | PO BOX 44 | | | | PLEASANT HILL | OH | 45359 |
| SCHATZLEY, JAMES L | 6244 LAKEVIEW S | | | | SAGINAW | MI | 48603-4251 |
| SCHATZMAN, THOMAS J | 208 SPRINGMONT DR | | | | READING | PA | 19610 |
| SCHAU, ARLENE J | 212 ROSEBANK LN | | | | WEST LAFAYETTE | IN | 47906-8613 |
| SCHAU, CHARLES A | 212 ROSEBANK LN | | | | WEST LAFAYETTE | IN | 47906-8613 |
| SCHAUB CHERYL | 86 MISTY TRCE | | | | OTTO | NC | 28763-8142 |
| SCHAUB HENRY V | SCHAUB, HENRY V | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| SCHAUB JR, CLIFFORD L | 4639 HAMILTON RICHMOND RD | | | | OXFORD | OH | 45056-9460 |
| SCHAUB PATRICK E | PO BOX 702337 | | | | PLYMOUTH | MI | 48170-0979 |
| SCHAUB, ANITA L | 7633 ROCKFIELD DR | | | | LAS VEGAS | NV | 89128-7927 |
| SCHAUB, BERNARD D | 533 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| SCHAUB, BERNARD F | 930 OAKVIEW DR | | | | SAGINAW | MI | 48604-2173 |
| SCHAUB, CHLOADA F | 5905 NW HUTSON RD | | | | KANSAS CITY | MO | 64151-2837 |
| SCHAUB, CHLOADA F | 203 STAR ST | | | | BONHAM | TX | 75418-4241 |
| SCHAUB, DAVID E | 410 LEISURE LN | | | | GREENWOOD | IN | 46142-8313 |
| SCHAUB, HARRY K | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHAUB, HARRY W | 9345 S FRANCIS RD | | | | DEWITT | MI | 48820-9139 |
| SCHAUB, JACK D | 403 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| SCHAUB, JACK D. | 403 REED ST | | | | NASHVILLE | MI | 49073-9334 |
| SCHAUB, JOSEPH B | 4 OLD WELL LN | | | | DALLAS | PA | 18612-1733 |
| SCHAUB, KEITH T | 713 REPUBLIC AVE | | | | ALMA | MI | 48801-2052 |
| SCHAUB, KURT J | 1123 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| SCHAUB, LARRY F | 1184 WINDING WAY | | | | CHARLOTTE | MI | 48813-9752 |
| SCHAUB, LEE B | 81 E CANTERBURY CT | | | | PHOENIX | AZ | 85022-4203 |
| SCHAUB, RICHARD R | 7633 ROCKFIELD DR | | | | LAS VEGAS | NV | 89128-7927 |
| SCHAUB, ROBERT C | 3359 13 MILE RD NE | | | | ROCKFORD | MI | 49341-9140 |
| SCHAUB, RONALD JOHN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SCHAUB, VICTOR S | 8287 SW 115TH LN | | | | OCALA | FL | 34481-5070 |
| SCHAUB, WILLIAM A | 7205 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4421 |
| SCHAUB, WILLIAM C | 6427 SAINT JEAN DR | | | | INDIANAPOLIS | IN | 46217-3860 |
| SCHAUBEL, RAY C | 2100 SMOKE DRIFT TRL | | | | HASTINGS | MI | 49058-8353 |
| SCHAUBERT, MAUREEN J | 116 TIOGA DR | | | | ROCHESTER | NY | 14616-2210 |
| SCHAUBERT, MAUREEN J | 116 TIOGA DRIVE | | | | ROCHESTER | NY | 14616-2210 |
| SCHAUBLIN, MICHAEL J | 677 WINDSONG DR | | | | ROCHESTER HILLS | MI | 48307-3591 |
| SCHAUBROECK, JAMES A | 260 SQUIRE DALE LN | | | | ROCHESTER | NY | 14612-3128 |
| SCHAUDER, RICHARD J | 2 MAPLE RD | | | | WARREN | RI | 02885 |
| SCHAUER JR, ARTHUR R | 620 E SAINT MARY ST APT 216 | | | | MILTON | WI | 53563-1796 |
| SCHAUER JR, GEORGE W | 6636 CALDERO CT | | | | DAYTON | OH | 45415-1542 |
| SCHAUER JR, OSCAR | 9786 CINDER HILL RD | | | | MANCELONA | MI | 49659-8926 |
| SCHAUER, ANNA E | 5000 GRACELAND BLVD APT 111 | | | | RACINE | WI | 53406-3655 |
| SCHAUER, BARBARA W | 242 CRANBURY STATION RD | | | | MONROE TWP | NJ | 08831-5942 |
| SCHAUER, CINDY K | 8241 THOREAU LN | | | | FORT WORTH | TX | 76120-5065 |
| SCHAUER, HELEN F | 2952 DAKOTA DR | | | | JANESVILLE | WI | 53545-2217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHAUER, JAMES A | 2813 DAKOTA DR | | | | JANESVILLE | WI | 53545-2296 |
| SCHAUER, JOSEPH E | 4070 RED PINE LN | | | | SAINT AUGUSTINE | FL | 32086-5876 |
| SCHAUER, MICHAEL A | 3521 N EDGEWOOD DR | | | | JANESVILLE | WI | 53541 |
| SCHAUER, OSCAR G | PO BOX 529 | | | | GAINES | MI | 48436-0529 |
| SCHAUER, OSCAR G. | 219 E MCCONNEL | | | | GAINES | MI | 48436 |
| SCHAUER, PHILLIP R | 1218 RUGER AVENUE | | | | JANESVILLE | WI | 53545-2508 |
| SCHAUER, WILLIAM J | 8241 THOREAU LN | | | | FORT WORTH | TX | 76120-5065 |
| SCHAUER, WILLIAM R | 331 PINEDALE DR | | | | REIDSVILLE | NC | 27320-4526 |
| SCHAUERS JOHN JR | SCHAUERS, JOHN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SCHAUFELBERGER, NANCY R | 10760 GRASSY KNOLL CT | | | | BRIGHTON | MI | 48114-9094 |
| SCHAUFELBERGER, RICHARD E | 10760 GRASSY KNOLL CT | | | | BRIGHTON | MI | 48114-9094 |
| SCHAULE, JOHN P | 1466 BOYD ST | | | | TROY | MI | 48083-5406 |
| SCHAULE, ROBERT C | 4448 REILLY DR | | | | TROY | MI | 48085-4917 |
| SCHAUM, MARGARET A | 126 PENNEMAN AVE | | | | ELIZABETH | PA | 15037-1541 |
| SCHAUMAN, KEITH R | 7479 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| SCHAUMAN, RAYMOND P | 4191 MCCARTY RD APT 10 | | | | SAGINAW | MI | 48603-9315 |
| SCHAUMAN, ROBERT J | 652 W SCHLEIER ST | | | | FRANKENMUTH | MI | 48734-1060 |
| SCHAUMBERG, MARY E | 142 DALEFIELD LOOP | | | | CROSSVILLE | TN | 38558-7426 |
| SCHAUMBURG AUTOMEDICS INC. | 503 LUNT AVE | | | | SCHAUMBURG | IL | 60193-4409 |
| SCHAUMLOEFFEL, RICHARD N | 28 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| SCHAUMLOEFFEL, RICHARD NORMAN | 28 E ROUEN DR | | | | CHEEKTOWAGA | NY | 14227-3124 |
| SCHAUN GLORE | 7921 E 425 N | | | | MUNCIE | IN | 47303 |
| SCHAUPNER, SALLY L | 1251 MANORWOOD CIR | | | | BLOOMFIELD HILLS | MI | 48304-1530 |
| SCHAURER, CHAD A | 100 SUNRISE CIR | | | | EATON | OH | 45320-1643 |
| SCHAURER, CHAD EVERETT | 100 SUNRISE CIR | | | | EATON | OH | 45320-1643 |
| SCHAURER, CHARLES E | 7222 PHILLIPSBURG-UNION RD | | | | BROOKVILLE | OH | 45309-8663 |
| SCHAURER, GREGORY A | 8945 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9654 |
| SCHAURER, NED F | 60160 CUSTER VALLEY RD | | | | COLON | MI | 49040-9606 |
| SCHAURER, RICHARD E | 4490 SWEET POTATO RIDGE RD | | | | UNION | OH | 45322-8703 |
| SCHAURER, ROSEMARY S | 8945 FREDERICK GARLAND RD | | | | UNION | OH | 45322-9654 |
| SCHAURER, SCOTT A | 1338 STATE ROUTE 503 | | | | ARCANUM | OH | 45304 |
| SCHAUS, BARBARA H. | 148 IRVING TER | | | | BUFFALO | NY | 14223-2753 |
| SCHAUSS, CATHERINE | 13728 JACK PINE LANE | | | | SHELBY TOWNSHIP | MI | 48315 |
| SCHAUSS, EDWARD P | 25245 BILLBERRY CT | | | | LOS MOLINOS | CA | 96055-9675 |
| SCHAUTAN D REED | 246 MARLAY ROAD | | | | DAYTON | OH | 45405-1830 |
| SCHAUTT, GERT G | 11027 DILL CT | | | | STERLING HTS | MI | 48312-1234 |
| SCHAUTZ, GARY C | 310 CORUNNA AVE | | | | OWOSSO | MI | 48867-3506 |
| SCHAUWECKER, BRENDA K | 1 DEERFIELD CIR | | | | CARMEL | IN | 46032-7928 |
| SCHAVE JR, JOHN | PO BOX 121 | 5800 BRINING RD | | | PORT HOPE | MI | 48468-0121 |
| SCHAVE, PAUL F | 9240 WIGGINS RD | | | | HOWELL | MI | 48855-9215 |
| SCHAVELIN, GRACE V | 256 ALLOWAY ALDINE RD | | | | WOODSTOWN | NJ | 08098-2048 |
| SCHAVELIN, GRACE V | 256 ALLOWAY-ALDINE RD | | | | WOODSTOWN | NJ | 08098-2048 |
| SCHAVEY, JAMES L | 7349 S LAKE RD | | | | PENTWATER | MI | 49449-8606 |
| SCHAVEY, LEWIS E | 4422 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9105 |
| SCHAVWEKER KENNETH (ESTATE OF) (489224) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHAWANNA D COOPER | 601 W 8TH ST | | | | MUNCIE | IN | 47302-3114 |
| SCHAWE, BRUCE P | 485 E SOUTH ST  STE 101 | | | | COLLIERVILLE | TN | 38017-2766 |
| SCHAWE, MARTHA A | 8680 N LITTLE OAK LN. | | | | TUSCON | AZ | 85704-0939 |
| SCHAWK INC | ROBERT COLLIER | SCHAWK! | 6555 SIMS DRIVE | | STERLING HEIGHTS | MI | 48313 |
| SCHAWK USA INC | 6555 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3724 |
| SCHEADLER, JAMES A | 84 SHAWNEE DR | | | | SARDINIA | OH | 45171-8105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHEAFFER, CAROLYN E | 2716 NW 4TH AVE | | | | GAINESVILLE | FL | 32607-2672 |
| SCHEALL, CALVIN C | 611 W COURT ST STE 203 | C/O DENISE R KETCHMARK | | | FLINT | MI | 48503-5000 |
| SCHEALL, RICHARD D | 275 SAGANING RD | | | | BENTLEY | MI | 48613-9629 |
| SCHEAR, NORMAN W | 3141 S EAGLE RIDGE DR | | | | ROCKY MOUNT | NC | 27804-7882 |
| SCHEAR, TERRY L | 4151 TIMBER BEND PL | | | | DAYTON | OH | 45424-8011 |
| SCHEARER, ROBERT G | 23 S BELFAIR PL | | | | THE WOODLANDS | TX | 77382-5302 |
| SCHEATZLE, STEPHEN P | 2894 CHELTENHAM CT | | | | THE VILLAGES | FL | 32162-6337 |
| SCHEBELL, DOROTHY E | 241 FALCONER ST | | | | N TONAWANDA | NY | 14120-5505 |
| SCHEBELL, JOSEPH M | 90 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1436 |
| SCHEBIG, EMMA M | 536 WILLOW DR SE | | | | WARREN | OH | 44484-2457 |
| SCHECHTER JOEL A LAW OFFICES OF | 53 W JACKSON BLVD STE 1025 | | | | CHICAGO | IL | 60604-3650 |
| SCHECHTER, BERTON | 1410 MOYER RD | | | | PRESCOTT | AZ | 86303-5055 |
| SCHECHTER, PAUL | 73A FRANKLIN LN | | | | WHITING | NJ | 08759-6341 |
| SCHECK, DENNIS N | 1009 5TH ST | | | | SANDUSKY | OH | 44870-4010 |
| SCHECK, DOROTHY J | 539 KELLY STREET | | | | DESTIN | FL | 32541-1723 |
| SCHECK, DOROTHY J | 539 KELLY ST | | | | DESTIN | FL | 32541-1723 |
| SCHECK, JAMES W | 10194 HIDDENKNOLL DR | | | | INDEPENDENCE | KY | 41051-9655 |
| SCHECK, KATHY F | 342 E LYONS ST APT 8 | | | | SCHOOLCRAFT | MI | 49087-9482 |
| SCHECK, PATRICIA | | | | | | | |
| SCHECKELHOFF, BETTY B | 1930 CLOVERBROOK DR. | | | | MINERAL RIDGE | OH | 44440-9519 |
| SCHECKELHOFF, CARL R | D-555 RD 16C | | | | NEW BAVARIA | OH | 43548 |
| SCHECODNIC JR, NICK J | 3749 WILLOW STONE LN | | | | WAKE FOREST | NC | 27587-3433 |
| SCHECTER ROBERT (655210) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHECTER, ROBERT | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHEDALKE JURGEN AND LISA | TANNEN ALLEE 51C | | 21465 REINBEK GERMANY | | | | |
| SCHEDER, ROBERT A | 2134 JOCKEY HOLLOW DR NW D | | | | KENNESAW | GA | 30152 |
| SCHEDIN, ARNOLD C | 59158 SHAFER BROS RD | | | | THREE RIVERS | MI | 49093-8211 |
| SCHEDIN, SONJA K | 1660 OLIVER SPRINGS HWY | | | | CLINTON | TN | 37716-5246 |
| SCHEDLBOWER, CHARLES F | 8264 W HURON CT | | | | WHITE LAKE | MI | 48386-2512 |
| SCHEDLBOWER, EDWARD J | 10032 WALNUT HILL DR | | | | DAVISBURG | MI | 48350-1161 |
| SCHEDLBOWER, ELEANOR JANE | 8264 W HURON CT | | | | WHITE LAKE | MI | 48386-2512 |
| SCHEDLBOWER, GERALD L | 49 W END AVE | | | | WATERFORD | MI | 48328-3717 |
| SCHEDLER, EUGENE H | 614 SUNNY LN | | | | THIENSVILLE | WI | 53092-1449 |
| SCHEE, MICHAEL | 11200 NW 58TH ST | | | | PARKVILLE | MO | 64152-3206 |
| SCHEEF, JOHN | | | | | | | |
| SCHEEFF, GARY E | 1817 STATE ROUTE 83 UNIT 434 | | | | MILLERSBURG | OH | 44654-8934 |
| SCHEEHLE, BRUCE A | 6850 FRANK LLOYD WRIGHT AVE | | | | MIDDLETON | WI | 53562-1724 |
| SCHEEL, DONALD G | 1928 W ORANGEWOOD AVE APT 23 | | | | PHOENIX | AZ | 85021-7843 |
| SCHEEL, GLENN E | 5441 BERKELEY RD | | | | SANTA BARBARA | CA | 93111-1613 |
| SCHEEL, HERBERT | 1300 E WEST MAPLE RD APT 19 | | | | WALLED LAKE | MI | 48390-3707 |
| SCHEEL, JEROLD W | 5615 PEBBLESHIRE RD | | | | BLOOMFIELD | MI | 48301-1113 |
| SCHEEL, KATHRYN O | 4714 LEFFINGWELL RD | | | | CANFIELD | OH | 44406-9130 |
| SCHEEL, SHIRLEY | 2432 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1544 |
| SCHEEL, THOMAS P | 1901 ROSEWOOD DR | | | | MANSFIELD | OH | 44906-1768 |
| SCHEEL, THOMAS P | 906 TANGLEWOOD DR N | | | | ONTARIO | OH | 44906 |
| SCHEELE, GERALD A | 8712 SPEND-A-BUCK CRT | | | | INDIANAPOLIS | IN | 46217 |
| SCHEELE, JAMES D | # A | 984 MCDONALD DRIVE NORTHEAST | | | SUGARCREEK | OH | 44681-7692 |
| SCHEELE, JAMES D | 984A MCDONALD DR | | | | NE SUGARCREEK | OH | 44681 |
| SCHEELE, STELLA | 228 N. STATE STREET | | | | ZEELAND | MI | 49464-1215 |
| SCHEELE, STELLA | 228 N STATE ST | | | | ZEELAND | MI | 49464-1215 |
| SCHEELER, CINDY | 7609 W SALEM SCHOOL RD | | | | DUNLAP | IL | 61525-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHEELER, DOROTHY R | 368 BROAD LEAF LN SE | | | | BOLIVIA | NC | 28422-8089 |
| SCHEELK, ROBERT J | PO BOX 21361 | | | | WICKENBURG | AZ | 85358-6361 |
| SCHEELY JR, HAROLD W | 7910 BERTHA AVE | | | | PARMA | OH | 44129-3112 |
| SCHEEN, MARGARET J | 3461 BUSS DR | | | | COMMERCE TOWNSHIP | MI | 48390-1213 |
| SCHEER DALE | 1372 W CARDINAL WAY | | | | CHANDLER | AZ | 85286-4362 |
| SCHEER MOTORS, INCORPORATED | 829 S I 75 BUSINESS LOOP | | | | GRAYLING | MI | 49738-7420 |
| SCHEER MOTORS, INCORPORATED | BRADLEY SCHEER | 829 S I 75 BUSINESS LOOP | | | GRAYLING | MI | 49738-7420 |
| SCHEER SR, JOHN K | 13154 LAKE SHORE DR | | | | FENTON | MI | 48430-1018 |
| SCHEER WILLIAM | PO BOX 841 | | | | TESUQUE | NM | 87574-0841 |
| SCHEER, BARBARA F | PO BOX 154 | | | | MAYVILLE | MI | 48744 |
| SCHEER, DALE B | 1372 W CARDINAL WAY | | | | CHANDLER | AZ | 85286-4362 |
| SCHEER, GAYLE A | 13013 WELCOME LN | | | | BURNSVILLE | MN | 55337-3843 |
| SCHEER, GLADYS A | 8413 W 104TH ST | | | | MINNEAPOLIS | MN | 55438-1933 |
| SCHEER, GUNTER E | 8950 E YUCCA BLOSSOM DR | | | | GOLD CANYON | AZ | 85218-7087 |
| SCHEER, INGE | 8950 E YUCCA BLOSSOM DR | | | | GOLD CANYON | AZ | 85218-7087 |
| SCHEER, LEO F | 4620 TRAILS END TRL | | | | HOUSE SPRINGS | MO | 63051-2093 |
| SCHEER, LORN R | 809 ILLINOIS AVE | | | | MOUNTAIN HOME | AR | 72653-2214 |
| SCHEER, MICHELLE | 82 BANK ST APT 3 | | | | NEW YORK | NY | 10014-5926 |
| SCHEER, PAUL H | 1751 PARKVIEW AVE | | | | WEST BLOOMFIELD | MI | 48324-1265 |
| SCHEER, RICHARD F | PO BOX 9022 | RICHARD SCHEER C/O GM | | | WARREN | MI | 48090-9022 |
| SCHEER, ROBERT | 272 COACHMAN DR APT 3A | | | | TROY | MI | 48083-4730 |
| SCHEER, WILDEN R | 4180 SUNNY LAKE DR | | | | HARTLAND | MI | 48353-1430 |
| SCHEERENS, GLEN A | 57 S RD | | | | SCOTTSVILLE | NY | 14546 |
| SCHEERENS, LARRY R | 18 SUNNYSIDE LN | | | | NORTH CHILI | NY | 14514-1126 |
| SCHEERENS, SHIRLEY | 1769 DAY RD | | | | WAYLAND | NY | 14572-9572 |
| SCHEERENS, WILFORD D | 7 MEADOWLARK DR | | | | FAIRPORT | NY | 14450-2823 |
| SCHEERER, BERNARD G | 4515 HAMLETS GROVE DR | | | | SARASOTA | FL | 34235-2233 |
| SCHEERER, ORA D | 14502 W WINDCREST DR | | | | SUN CITY WEST | AZ | 85375-5918 |
| SCHEERES, ELIZABETH E | 4343 CHEVENSTON RD | | | | DECKERVILLE | MI | 48427 |
| SCHEERES, ELIZABETH E | 4343 CHEVINGTON RD | | | | DECKERVILLE | MI | 48427-9314 |
| SCHEERHORN, DANIEL J | 4302 N 168TH AVE | | | | HOLLAND | MI | 49424-5662 |
| SCHEERSCHMIDT, FRED I | 62 ADAMS ST | | | | JAMESTOWN | OH | 45335-1636 |
| SCHEERSCHMIDT, FRED I | 355 HOLLYWOOD BLVD | | | | XENIA | OH | 45385-1231 |
| SCHEESSELE, GREGORY M | 49734 REGATTA ST | | | | CHESTERFIELD | MI | 48047-4315 |
| SCHEESSELE, KATHLEEN H | 49734 REGATTA ST | | | | CHESTERFIELD | MI | 48047-4315 |
| SCHEETER ALVIN | 3030 GOLF TER | | | | DANVILLE | IL | 61832-1243 |
| SCHEETZ, CHARLES J | 147 S CLEVELAND AVE | | | | NILES | OH | 44446-3769 |
| SCHEETZ, FREDERICK M | 5664 TARPON CT | | | | MILTON | FL | 32583-9541 |
| SCHEETZ, NANCY C | 5131 WOODHAVEN CT | | | | FLINT | MI | 48532-4195 |
| SCHEETZ, PATRICIA L | 5664 TARPON CT | | | | MILTON | FL | 32583-9541 |
| SCHEETZ, PAUL L | 230 LAKE POINTE CIR | | | | CANFIELD | OH | 44406-8773 |
| SCHEETZ, WILLIAM A | 11 ABES WAY | | | | ELIZABETH | PA | 15037-3024 |
| SCHEFENACKER AG | ALFRED SCHEFENACKER STR 1 | | | SCHWAIKHEIM BW 71409 GERMANY | | | |
| SCHEFENACKER LIGHTING SYSTEMS | SHANNON MILLER | C/O GEOLOGISTICS AMERICAS INC | 11600 METRO AIRPORT CENTER DR | | TROY | MI | 48084 |
| SCHEFENACKER VISION SYSTEMS | 1855 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1892 |
| SCHEFENACKER/HUNGARY | SZABADSAG U. 35 | | | MOSONSZOLNOK HG 9245 HUNGARY | | | |
| SCHEFF, LUBEN | 17819 DRACENA CIR | | | | NORTH FT MYERS | FL | 33917-2055 |
| SCHEFFEL, CARL M | 15 LOCKSLEY CT | | | | BEDFORD | IN | 47421-9230 |
| SCHEFFER, BARBARA J | 716 FORBES ST | | | | EAST HARTFORD | CT | 06118-1916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHEFFER, FREDERIC FRANK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCHEFFER, JAMES S | 219 N FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9216 |
| SCHEFFER, JAMES STEVEN | 219 N FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9216 |
| SCHEFFER, JOSEPH GERALD | 728 RIVERSIDE DR | | | | LINDEN | MI | 48451-8957 |
| SCHEFFER, MARCUS G | 7330 KANAPOLIS DR | | | | CROSSVILLE | TN | 38572-3503 |
| SCHEFFER, ROBERT E | 115 MARY LOUISE CT | | | | FORT MILL | SC | 29715-2509 |
| SCHEFFERT, BETH E | 1282 GLENVIEW RD | | | | TOLEDO | OH | 43614 |
| SCHEFFLER LINDA | RR 1 BOX 9 | | | | HITCHCOCK | OK | 73744-9705 |
| SCHEFFLER, DALE W | 5417 COLE RD | | | | SAGINAW | MI | 48601-9760 |
| SCHEFFLER, DAVID A | PO BOX 276 | | | | MORRICE | MI | 48857-0276 |
| SCHEFFLER, GENEIEVE | 5420 N DIXIE HWY | | | | NEWPORT | MI | 48166-9507 |
| SCHEFFLER, IRENE | 207 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-1058 |
| SCHEFFLER, JAMES A | 5328 WILSON BURT RD | | | | BURT | NY | 14028-9732 |
| SCHEFFLER, JAMES E | 11875 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9732 |
| SCHEFFLER, JIMMY A | 6269 HUMPHREY DR | | | | HALE | MI | 48739-9044 |
| SCHEFFLER, JIMMY ALFRED | 6269 HUMPHREY DR | | | | HALE | MI | 48739-9044 |
| SCHEFFLER, JOHN D | 6085 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 |
| SCHEFFLER, JOHN M | 9703 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-9731 |
| SCHEFFLER, LAWRENCE H | 5739 STOW CANYON RD | | | | GOLETA | CA | 93117-2115 |
| SCHEFFLER, PAUL L | 11400 WILSON ST | | | | DEWITT | MI | 48820-9269 |
| SCHEFFLER, RICHARD A | 1843 ELSIE ST | | | | SAGINAW | MI | 48601-4951 |
| SCHEFFLER, RICHARD H | 1939 CORDERO CT | | | | THE VILLAGES | FL | 32159-8566 |
| SCHEFFLER, ROBERT D | 619 N WATKINS | | | | PERRY | MI | 48872-9103 |
| SCHEFFLER, RONALD G | 34021 TOMAHAWK DR | | | | WESTLAND | MI | 48185-2742 |
| SCHEFFLER, RUTH E | 622 HILL ST LOT 20B | | | | TIPTON | IN | 46072-1131 |
| SCHEFFLER, TIM W | 3569 BUSCH RD | | | | BIRCH RUN | MI | 48415-9017 |
| SCHEFFLER, TIM WALTER | 3569 BUSCH RD | | | | BIRCH RUN | MI | 48415-9017 |
| SCHEFFLER, WALTER L | 10833 MOORISH RD | | | | BIRCH RUN | MI | 48415-8460 |
| SCHEFFLER, WILLIAM A | 236 ELMWOOD DR | | | | CORUNNA | MI | 48817-1131 |
| SCHEFKE, ELAINE L | 4204 DOGWOOD BLVD | | | | CLARKSTON | MI | 48348-1339 |
| SCHEFKE, JEROME L | 197 LAKESHORE CIR | | | | OXFORD | MI | 48371-6303 |
| SCHEFKE, RICHARD D | 1362 RED BARN DR | | | | OXFORD | MI | 48371-6038 |
| SCHEFKE, RUSSELL R | 41858 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2552 |
| SCHEG, DANIEL P & DONNA & ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209-2401 |
| SCHEG, HAROLD A | 9675 TONAWANDA CREEK RD | | | | CLARENCE CTR | NY | 14032-9106 |
| SCHEH, PENELOPE L | 21750 FOREST WATERS CIR | | | | SAN ANTONIO | TX | 78266-2774 |
| SCHEHR, DANIEL | 609 S DORAN RD | | | | IMLAY CITY | MI | 48444-9668 |
| SCHEHR, KATHLEEN | 42802 CHRISTINA DR | | | | STERLING HEIGHTS | MI | 48313-2622 |
| SCHEHR, THOMAS M | 13350 ENID BLVD | | | | FENTON | MI | 48430-1100 |
| SCHEI, JAMES R | 352 FIELDS RD | | | | DANSVILLE | MI | 48819-9792 |
| SCHEI, JAMES ROBERT | 352 FIELDS RD | | | | DANSVILLE | MI | 48819-9792 |
| SCHEI, MARY J | 1418 HOUSTON ST | | | | SWARTZ CREEK | MI | 48473-9712 |
| SCHEI, MARY J | 1418 HOUSTON DR | | | | SWARTZ CREEK | MI | 48473-9712 |
| SCHEIB, CHARLES J | 11329 DONWIDDLE DRIVE | | | | LOVELAND | OH | 45140-9377 |
| SCHEIB, FRANK F | 32472 BERRY BEND AVE | | | | WARSAW | MO | 65355-5608 |
| SCHEIB, JOYCE E | 6430 GENTRY RD | | | | FREEDOM | IN | 47431-7144 |
| SCHEIB, KYLE WILLIAM | 9143 LONGCROFT DR | | | | WHITE LAKE | MI | 48386 |
| SCHEIB, ROBERT L | 837 AVALON DR | | | | PICKERINGTON | OH | 43147-9396 |
| SCHEIB, TERRENCE B | 5265 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3556 |
| SCHEIB, VICKI L | 4460 WINDING ROAD | | | | LEWISTON | MI | 49756-9193 |
| SCHEIB, VICKI L | 4460 WINDING RD | | | | LEWISTON | MI | 49756-9193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHEIBACH, KENNETH R | 7421 PINEGROVE CT | | | | JENISON | MI | 49428-9142 |
| SCHEIBE FRED A (626754) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHEIBE, DALE G | S44W25635 HIGH RIDGE CT | | | | WAUKESHA | WI | 53189-7705 |
| SCHEIBE, FRED A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHEIBEL, GLENN R | 1513 AMELIA AVE | | | | ROYAL OAK | MI | 48073-2751 |
| SCHEIBEN, DIANE M. | 1392 WADE AVE | | | | ALLIANCE | OH | 44601-4161 |
| SCHEIBEN, KENNETH C | 17982 HILLCREST DR | | | | LAKE MILTON | OH | 44429-9748 |
| SCHEIBER THOMAS | OTTO-WELS-STR.62 | | | | OLDENBURG | DE | 26133 |
| SCHEIBER, LANE B | 4821 PONDEROSA DR | | | | ANNANDALE | VA | 22003-4225 |
| SCHEIBER, TODD W | 32 WELLSLEY DR | | | | LEXINGTON | OH | 44904-9565 |
| SCHEIBER, WILLIAM L | 15851 GRISWOLD RD | | | | MANITOU BEACH | MI | 49253-9706 |
| SCHEIBLEIN, FRANCES E | APT 1411 | 5665 ARAPAHO ROAD | | | DALLAS | TX | 75248-7059 |
| SCHEIBLING, JOHN J | 715 GREEN ST | | | | GRAND LEDGE | MI | 48837-1832 |
| SCHEIBNER, PAUL K | 631 NIXON BLVD | | | | ROSCOMMON | MI | 48653-8760 |
| SCHEICH DIANE & THOMAS | SCHEICH, DIANE | | | | | | |
| SCHEICH, JOHN H | 25095 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5700 |
| SCHEICH, JOSEPH T | 9610 FERDER RD | | | | MAYBEE | MI | 48159-9710 |
| SCHEID DAVID | 7 RIDGEFIELD DR | | | | DELMAR | NY | 12054-2470 |
| SCHEID, ELEONORE V | 205 THEO AVE | | | | LANSING | MI | 48917-2647 |
| SCHEID, FRANCES O | 3008 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2904 |
| SCHEID, JOHN P | 47 GARLAND AVE | | | | ROCHESTER | NY | 14611-1001 |
| SCHEID, JOSEPH E | 3008 DEAN LAKE AVE NE | | | | GRAND RAPIDS | MI | 49525-2904 |
| SCHEID, KEITH A | 8107 SARGENT RDG | | | | INDIANAPOLIS | IN | 46256-1877 |
| SCHEID, KENNETH A | 4048 MONTCALM ST | | | | BURTON | MI | 48519-1518 |
| SCHEID, KONRAD J | 205 THEO AVE | | | | LANSING | MI | 48917-2647 |
| SCHEID, LEO J | 4926 ZION RD | | | | JACKSON | MI | 49201-9527 |
| SCHEID, RICHARD J | 3218 E KENSINGTON PARK DR | | | | BLOOMINGTON | IN | 47401-7119 |
| SCHEID, RICHARD L | 856 OVIEDO RD | | | | LADY LAKE | FL | 32159-9471 |
| SCHEID, RUSSELL A | 29334 GREATER MACK AVE | | | | ST CLAIR SHRS | MI | 48081-1228 |
| SCHEIDE WILLIAM | 59 RIDGE RD | | | | WETHERSFIELD | CT | 06109-1063 |
| SCHEIDEGGER NINA ROSE | 7110 REGAL DR | | | | PARMA | OH | 44129-6305 |
| SCHEIDEGGER, DAN | 7590 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9754 |
| SCHEIDEGGER, HEINZ K | 436 FOREST ST NE | | | | WARREN | OH | 44483-3825 |
| SCHEIDEGGER, TINA L | 307 CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| SCHEIDEL'S FLEET SERVICES | 731 N MARKET BLVD STE M | | | | SACRAMENTO | CA | 95834-1211 |
| SCHEIDEL, ALVIN C | 7949 68TH ST SE | | | | ALTO | MI | 49302-9573 |
| SCHEIDEL, CONNIE J | 4636 16 MILE RD | | | | KENT CITY | MI | 49330-9454 |
| SCHEIDEL, DARWIN T | 110 ARBOR HILL DR NW | | | | COMSTOCK PARK | MI | 49321-9590 |
| SCHEIDEL, DARWIN THEODORE | 110 ARBOR HILL DR NW | | | | COMSTOCK PARK | MI | 49321-9590 |
| SCHEIDEL, RICHARD C | 1010 BERLIN RD | | | | HURON | OH | 44839-1916 |
| SCHEIDEMANTEL, DAVID B | 5107 CHICKASAW TRL | | | | FLUSHING | MI | 48433-1078 |
| SCHEIDEMANTLE, PAUL E | 616 DEVILLEN AVE | | | | ROYAL OAK | MI | 48073-3654 |
| SCHEIDER JOHN (ESTATE OF) (505498) | COHAN LAWRENCE R | 402 PARK BLVD | | | CHERRY HILL | NJ | 08002-3317 |
| SCHEIDER JR, ARTHUR W | 449 E 275TH ST | | | | EUCLID | OH | 44132-1715 |
| SCHEIDER, BERTHA L | 3221 TWIN BRIDGES RD | | | | WILLIAMSBURG | OH | 45176-9721 |
| SCHEIDER, JOHN | COHAN LAWRENCE R | 402 PARK BLVD | | | CHERRY HILL | NJ | 08002-3317 |
| SCHEIDERER JOHN H (429763) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHEIDERER, CELIA M | 2236 TOWNSHIP ROAD 129 S | | | | ZANESFIELD | OH | 43360-9755 |
| SCHEIDERER, JANET L | 410 ONTARIO ST | | | | HURON | OH | 44839-1727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHEIDERER, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHEIDERER, LEANN | 24 FORTUNE LN APT B | | | | ROCHESTER | NY | 14626-1837 |
| SCHEIDERER, RICHARD F | 1167 FOREST HILL DR | | | | MARION | OH | 43302-6527 |
| SCHEIDERER, STEPHEN R | 2236 ROAD 129 SOUTH | | | | ZANESFIELD | OH | 43360 |
| SCHEIDING I I, ROBERT R | 3694 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-8753 |
| SCHEIDING II, ROBERT R | 3694 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-8753 |
| SCHEIDING II,ROBERT R | 3694 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-8753 |
| SCHEIDLER, CLARENCE A | 6041 N STATE RD | | | | DAVISON | MI | 48423-9363 |
| SCHEIDLER, YVONNE G | 3249 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| SCHEIDLER, YVONNE G | 3249 DILLON ROAD | | | | FLUSHING | MI | 48433 |
| SCHEIDLY, JOHN A | 4432 TICKNOR AVE | | | | NEWTON FALLS | OH | 44444-1164 |
| SCHEIDLY, SUSAN R | 4432 TICKNOR AVE. | | | | NEWTON FALLS | OH | 44444-1164 |
| SCHEIDMAN EDWARD SMITH SR | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SCHEIDT MARK | SCHEIDT, MARK | STATE FARM | 147 WASHINGTON POINT DRIVE | | INDIANAPOLIS | IN | 46229 |
| SCHEIDT, BARBARA J | 310 W HOUSTON MESA RD | | | | PAYSON | AZ | 85541-3147 |
| SCHEIDT, BETTY J | 609 E KENNETT | | | | PONTIAC | MI | 48340-3004 |
| SCHEIDT, BETTY J | 609 E KENNETT ST | | | | PONTIAC | MI | 48340-3004 |
| SCHEIDT, CLARK | 8916 STARK AVE | | | | KANSAS CITY | MO | 64138-4468 |
| SCHEIDT, DONNA M | 8410 N PALM PL | | | | SPOKANE | WA | 99208 |
| SCHEIDT, FRANCIS C | 1917 CHURCH RD | | | | BALTIMORE | MD | 21222-3206 |
| SCHEIDT, GERALD T | 1509 MERILINE AVE | | | | DAYTON | OH | 45410-3329 |
| SCHEIDT, LEONARD D | PO BOX 214 | | | | UPLAND | IN | 46989-0214 |
| SCHEIDT, MARK | | | | | | | |
| SCHEIDT, MARK | STATE FARM | 147 WASHINGTON POINTE DR | | | INDIANAPOLIS | IN | 46229-2636 |
| SCHEIDT, RALPH N | 5354 W 62ND ST  APT 246 | | | | NEW AUGUSTA | IN | 46268-4478 |
| SCHEIDT, RICHARD J | 1599 APPLE LN | | | | BLOOMFIELD HILLS | MI | 48302-1302 |
| SCHEIDT, RICHARD J | 11417 EASLEY DR | | | | LEES SUMMIT | MO | 64086-9384 |
| SCHEIDT, ROBERT D | 1021 SCHUYLER DR | | | | WHITE LAKE | MI | 48383-3068 |
| SCHEIFFLEE, JAMES N | 3465 BARBER RD | | | | OXFORD | MI | 48371-1909 |
| SCHEIFFLEE, JAMES N | 3465 BARBER ROAD | | | | OXFORD | MI | 48371-1909 |
| SCHEIGERT, ROBERT T | 1668 W 650 N | | | | SHELBYVILLE | IN | 46176-9748 |
| SCHEIMAN, CHARLES P | 3773 RUTH DR | | | | BRUNSWICK | OH | 44212-2626 |
| SCHEIMAN, DOLORES A | 3557 HARBOR CIRCLE NORTHWEST | | | | WINTER HAVEN | FL | 33881-1472 |
| SCHEIMAN, EDMUND R | 4825 DELGADO DR SW | | | | LILBURN | GA | 30047-5203 |
| SCHEIMAN, GREGORY S | 8041 CHIPGATE CT | | | | HUBER HEIGHTS | OH | 45424-6432 |
| SCHEIMAN, THOMAS M | 3350 REVERE CT | | | | BRUNSWICK | OH | 44212-3145 |
| SCHEINBERG, JACQUELYNN K | 867 LINCOLN AVE | | | | GIRARD | OH | 44420-1915 |
| SCHEINER, ANTHONY L | 6662 FOREST GLEN AVE | | | | SOLON | OH | 44139-4044 |
| SCHEINER, MAUD L | 295 MONTEREY DR | | | | NAPLES | FL | 34119-4650 |
| SCHEINPFLUG, BERND H | 22906 PLAYVIEW ST | | | | ST CLAIR SHRS | MI | 48082-2082 |
| SCHEIPNER, ELIZABETH | 4416 BOULDER DR | C/O GEORGE SCHEIPNER | | | STERLING HEIGHTS | MI | 48310-3121 |
| SCHEIRER TERRY | 9477 BYGONE DR | | | | BREWERTON | NY | 13029-9668 |
| SCHEIRER, DAVID A | PO BOX 114 | | | | MELROSE | OH | 45861-0114 |
| SCHEIRING, MARY M | PO BOX 725 | 6874 PANORAMA DRIVE | | | PANORA | IA | 50216-0725 |
| SCHEITER, DAVID G | 414 N 5TH ST | | | | HANNIBAL | MO | 63401-3310 |
| SCHEITER, KEVIN R | 13644 VERONICA ST | | | | SOUTHGATE | MI | 48195-1926 |
| SCHEITER, LORRAINE L | 12333 PEARL STREET | | | | SOUTHGATE | MI | 48195-1774 |
| SCHEITER, RICHARD C | 13644 VERONICA STREET | | | | SOUTHGATE | MI | 48195-1926 |
| SCHEITHAUER HARRY W (429764) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHEITHAUER, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHEITLER, BEVERLY A | 4459 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8511 |
| SCHEITLER, CAROLYN A | 921 HARTFORD DR | | | | ELYRIA | OH | 44035 |
| SCHEITLER, DAVID R | 5455 S BYRON RD | | | | DURAND | MI | 48429-1432 |
| SCHEITLER, DAVID RALPH | 8817 S THOMAS DR UNIT 719 | | | | PANAMA CITY | FL | 32408 |
| SCHEITLER, DONALD G | 450 S NICOLET ST #317 | | | | MACKINAW CITY | MI | 49701-9857 |
| SCHEITLER, GREG H | 161 N CHESTNUT ST | | | | OWOSSO | MI | 48867 |
| SCHEITLER, MARY F | 2422 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9752 |
| SCHEITLER, PHILLIP M | 921 HARTFORD DR | | | | ELYRIA | OH | 44035-3007 |
| SCHEITLER, ROBERT M | 5431 S BYRON RD | | | | DURAND | MI | 48429-1432 |
| SCHEITLER, THOMAS D | PO BOX 166 | | | | GREENWOOD | LA | 71033-0166 |
| SCHEITLER, THOMAS DONALD | PO BOX 166 | | | | GREENWOOD | LA | 71033-0166 |
| SCHEIVEN MICHAEL W | SCHEIVEN, MICHAEL W | | | | | | |
| SCHEIVEN, GERALYN | 11685 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| SCHEIVEN, MICHAEL W | 11685 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| SCHEIWE, LOIS A | 3726 HIAWATHA TRL | | | | NATIONAL CITY | MI | 48748-9681 |
| SCHEIWE, WAYNE L | 4410 BONNER LN | | | | MADISON | WI | 53704-1323 |
| SCHEJBAL, MARY | 3002 MORNING DOVE | | | | MCKINNEY | TX | 75070-4140 |
| SCHELAIN, BETTY J | COMPASS POINT | 365 SUNSET DRIVE | APT 2021 | | DOUSMAN | WI | 53118 |
| SCHELBERT, MARSHA D | 1201 NORTH MORRISON STREET | | | | KOKOMO | IN | 46901-2761 |
| SCHELCHER JR, FRANK E | 1633 PHYLLIS AVE | | | | MIAMISBURG | OH | 45342-3844 |
| SCHELCHER, LOLLA M | 1438 WEATHERFIELD CT | | | | CENTERVILLE | OH | 45459-6205 |
| SCHELEN-GRAY AUTO | 1592 MARSHALL AVE | | | | SAINT PAUL | MN | 55104-6250 |
| SCHELER, MARY I | 10801 LA GRANGE AVE APT 2 | | | | LOS ANGELES | CA | 90025-4620 |
| SCHELHAAS, JAMES R | 29643 HILLBROOK ST | | | | LIVONIA | MI | 48152-4523 |
| SCHELICH, ROBERT S | 138 GREGG DR | | | | WILMINGTON | DE | 19808-4323 |
| SCHELIN, WAYNE H | 4109 BAYWATCH DR | | | | ROWLETT | TX | 75088-9223 |
| SCHELKLE, ROBERT A | 27484 SENECA DR | | | | WESTLAKE | OH | 44145-3911 |
| SCHELKLE, RUSSELL W | 905 PORTAGE RD APT 242 | | | | WOOSTER | OH | 44691-2084 |
| SCHELKUN ERIK | DBA ELSESTAR IMAGES | 405 RICHARD GLEN | | | TIPP CITY | OH | 45371-9355 |
| SCHELL HENRY E (425130) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHELL HENRY E (451156) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHELL PATRICIA | SCHELL, PATRICIA | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SCHELL WILLIAM (472158) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHELL WILLIAM L (477265) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCHELL'S AUTOMOTIVE | 460 W PARK AVE | | | | BARBERTON | OH | 44203-2612 |
| SCHELL, ALFRED L | 6487 ALTUS DR | | | | PARKVILLE | MO | 64152-3858 |
| SCHELL, ARTHUR | 2587 STARLIGHT VALLEY ST | | | | HENDERSON | NV | 89044-1587 |
| SCHELL, BARBARA L | 231 S 14TH ST | | | | MIDDLETOWN | IN | 47356-9342 |
| SCHELL, BEAUTIE M | 208 SILVER SPRINGS CIR SW CI | | | | ATLANTA | GA | 30310 |
| SCHELL, BETHANY A | 5408 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| SCHELL, BEVERLY J | 1340 WRIGHT DR | | | | CLAWSON | MI | 48017-1073 |
| SCHELL, BRIAN C | 62719 CORALBURST DR | | | | WASHINGTON | MI | 48094-1736 |
| SCHELL, CONSTANCE S | 8182 LONGVIEW DR NE | | | | WARREN | OH | 44484-1931 |
| SCHELL, DANIEL J | 5408 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8906 |
| SCHELL, DANIEL T | 5818 EVEREST DR | | | | CLARKSTON | MI | 48346-3235 |
| SCHELL, DAVID A | 309 S COLLINWOOD BLVD | | | | FREMONT | OH | 43420-4531 |
| SCHELL, DELORES | 75 ALEXANDRIA WAY | | | | DALLAS | GA | 30132-4449 |
| SCHELL, FREDERICK | 75 ALEXANDRIA WAY | | | | DALLAS | GA | 30132-4449 |
| SCHELL, GEORGE L | 1337 HIDDEN OAKS CT | | | | FLINT | MI | 48507-5607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHELL, HAROLD J | 1512 BIGGERS RD | | | | ROCHESTER HILLS | MI | 48309-1612 |
| SCHELL, HARVEY P | 915 S BRIARCLIFF CIR | | | | MARYVILLE | TN | 37803-6400 |
| SCHELL, HENRY E | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHELL, JACOB J | 8109 EDWILL AVE | | | | BALTIMORE | MD | 21237-1617 |
| SCHELL, JAMES D | 6210 HARRISON STREET | | | | KANSAS CITY | MO | 64110-3412 |
| SCHELL, JAMES D | 219 W 65TH ST | | | | KANSAS CITY | MO | 64113-1829 |
| SCHELL, KENNETH D | 119 SIKWA TRL | | | | VONORE | TN | 37885-2679 |
| SCHELL, LAURIE L | 7240 BLUEBILL ST | | | | CLAY | MI | 48001-4104 |
| SCHELL, LOIS | 915 S BRIARCLIFF CIR | | | | MARYVILLE | TN | 37803-6400 |
| SCHELL, MARY J | 6210 HARRISON STREET | | | | KANSAS CITY | MO | 64110-3412 |
| SCHELL, MARY J | 219 W 66TH ST | | | | KANSAS CITY | MO | 64113-1829 |
| SCHELL, MELVIN C | PO BOX 43 | | | | ROUND MOUNTAIN | CA | 96084-0043 |
| SCHELL, MICHAEL E | 4355 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| SCHELL, MICHAEL EMERSON | 4355 LAPEER RD | | | | BURTON | MI | 48509-1805 |
| SCHELL, MICHAEL J | 1886 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| SCHELL, OPAL J | 381 ROCKFORD DR | | | | HAMILTON | OH | 45013-2252 |
| SCHELL, PATRICIA | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SCHELL, PATRICIA | 4234 60TH ST | | | | SACRAMENTO | CA | 95820-4263 |
| SCHELL, PATRICIA A | 2587 STARLIGHT VALLEY ST | | | | HENDERSON | NV | 89044-1587 |
| SCHELL, RALPH W | G-3380 BEACON ST | | | | FLINT | MI | 48504 |
| SCHELL, REX D | 512 E CEDAR ST | | | | OLATHE | KS | 66061-4767 |
| SCHELL, RICHARD A | 100 CAMELOT WAY | | | | ROCHESTER | MI | 48306-2614 |
| SCHELL, ROBERT L | 4100 FENTON RD 3 | | | | FLINT | MI | 48507 |
| SCHELL, ROBERT R | 1611 WESTVIEW DR NE | | | | WARREN | OH | 44483-5339 |
| SCHELL, RONALD R | 4774 LOCKWOOD DR | | | | WASHINGTON | MI | 48094-2623 |
| SCHELL, SHIRLEY | 7590 W COAL MINE AVA | UNIT E | | | LITTLETON | CO | 80123 |
| SCHELL, TERRY L | 4124 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134 |
| SCHELL, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHELL, WILLIAM L | C/O PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCHELL, WILLIAM M | 1654 HILLCREST A | | | | ANDERSON | IN | 46012 |
| SCHELL, WILLIAM W | 10806 W STATE PARK ST | | | | CRYSTAL RIVER | FL | 34428-6273 |
| SCHELL-BAROTH AUTO CENTER | 8205 EDINBORO RD | | | | ERIE | PA | 16509-4246 |
| SCHELLANG, DIANE M | 17000 CHAMPAIGN RD APT 31 | | | | ALLEN PARK | MI | 48101 |
| SCHELLANG, PETER R | PO BOX 513 | | | | ALLEN PARK | MI | 48101-0513 |
| SCHELLENBERG ROLAND D | SCHELLENBERG, CONNIE L | | | | | | |
| SCHELLENBERG ROLAND D | SCHELLENBERG, ROLAND D | | | | | | |
| SCHELLENBERG, ELLIS R | 22066 MIDWAY BLVD | | | | PORT CHARLOTTE | FL | 33952-4634 |
| SCHELLENBERG, ELSYE M | 3N035 RIDGEVIEW ST | C/O DON SCHELLENBERG | | | WEST CHICAGO | IL | 60185-1553 |
| SCHELLENBERG, ROLAND D | 9258 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| SCHELLENGER CHARLES | PO BOX 211 | | | | WILMOT | NH | 03287-0211 |
| SCHELLER RICHARD (481283) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHELLER'S FITNESS & CYCLING REPRESENTATIVE | 8323 PRESTON HWY | | | | LOUISVILLE | KY | 40219-5309 |
| SCHELLER, CHRISTIANE G | 444 BELLA VISTA | | | | EDGEWATER | FL | 32141-7911 |
| SCHELLER, CHRISTIANE G | 444 BELLA VIS | | | | EDGEWATER | FL | 32141-7911 |
| SCHELLER, HAZEL M | 18215 MAPLEBORO | | | | MAPLE HTS | OH | 44137-2722 |
| SCHELLER, JOHN H | 310 RED OAK LN | | | | ROCHESTER HILLS | MI | 48307-1550 |
| SCHELLER, KIMBERLY J | 5626 STATION HILL DR | | | | AVON | IN | 46123-7702 |
| SCHELLER, RICHARD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHELLER, ROBERT W | 4337 N PENNSYLVANIA ST | | | | INDIANAPOLIS | IN | 46205-1725 |
| SCHELLERS FITNESS CYCLING | 8323 PRESTON HWY | | | | LOUISVILLE | KY | 40219-5309 |
| SCHELLHAAS, RODNEY D | 101 S ALBRIGHT ST | | | | ARCANUM | OH | 45304-1224 |
| SCHELLHAMMER, DAVID K | 4676 TOLLAND AVE | | | | HOLT | MI | 48842-1128 |
| SCHELLHASE, EDWARD M | 221 LASALLE ST | | | | STREATOR | IL | 61364-2816 |
| SCHELLHAUSE, ROBERT | 312 W HERR ST | | | | ENGLEWOOD | OH | 45322-1220 |
| SCHELLHORN II, WILLIAM J | RR 1 BOX 93 | | | | ROSENDALE | MO | 64483 |
| SCHELLHORN, ELMA Z | 5 FRYE RD | | | | GREENVILLE | PA | 16125-8412 |
| SCHELLHORN, ELMA Z | 5 FRYE ROAD | | | | GREENVILLE | PA | 16125-8412 |
| SCHELLHORN, LARRY W | 1841 WESTCREST DR | | | | ARLINGTON | TX | 76013-3477 |
| SCHELLHORN, LARRY WAYNE | 1841 WESTCREST DR | | | | ARLINGTON | TX | 76013-3477 |
| SCHELLHORN, LISA R | 2431 SPANISH TRL APT 724 | | | | ARLINGTON | TX | 76016-5859 |
| SCHELLHORN, LISA RENE | 2431 SPANISH TRL APT 724 | | | | ARLINGTON | TX | 76016-5859 |
| SCHELLHOUSE JR, FRED | 110 PRESTON OAKS DR | | | | POTTSBORO | TX | 75076-3435 |
| SCHELLHOUSE, KAREN L | 620 MORNING GLORY LN | | | | UNION | OH | 45322-3020 |
| SCHELLHOUSE, MICHAEL A | 224 N HYATT ST | | | | TIPP CITY | OH | 45371-1413 |
| SCHELLING, BONNIE | 1237 TABOR AVENUE | | | | KETTERING | OH | 45420 |
| SCHELLING, DALE E | 2665 SENECA DR | | | | TROY | OH | 45373-9575 |
| SCHELLING, EDWARD C | 56 HAWTHORN DR | | | | ARCHBOLD | OH | 43502-9352 |
| SCHELLING, GISELE A | 112 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| SCHELLING, JOHN M | 28521 AYERS-PLEAS BEND | RTE 1 | | | DEFIANCE | OH | 43512 |
| SCHELLING, RANDY P | 112 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| SCHELLING, RANDY PAUL | 112 ANN LN | | | | STONEWALL | LA | 71078-9639 |
| SCHELLONG, RUEDIGGER | | | | | | | |
| SCHELOSKE, MICHAEL R | 55414 BOARDWALK DR | | | | SHELBY TOWNSHIP | MI | 48316-1129 |
| SCHELOSKY, DAVID A | 22009 BENJAMIN ST | | | | ST CLAIR SHRS | MI | 48081-2280 |
| SCHELSKE BRADLEY J | 9126 PHILANDER CHASE LANE | | | | BRIMFIELD | IL | 61517-9488 |
| SCHELSKE, BEVERLY | 1800 NORTHVIEW DRIVE | | | | LAPEER | MI | 48446-7635 |
| SCHELSKE, DOROTHY J. | 4269 BLUE VISTA DR | | | | EVART | MI | 49631-8061 |
| SCHELSKE, MICHAEL F | 475 HUNTSBURG DR | | | | LOUISBURG | NC | 27549 |
| SCHELTEMA I I, DAVID A | 7535 WHISTLEWOOD SW | | | | BYRON CENTER | MI | 49315-8287 |
| SCHELTEMA II, DAVID A | 7535 WHISTLEWOOD SW | | | | BYRON CENTER | MI | 49315-8287 |
| SCHELTEMA, DAVID A | 759 146TH AVE | | | | CALEDONIA | MI | 49316-9203 |
| SCHELTER JR, DONALD L | 6481 JORDAN RD | | | | WOODLAND | MI | 48897-9611 |
| SCHELTER, ANDREW M | 216 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| SCHELTER, DAVID F | 240 WYLAN LANE | | | | BLOUNTVILLE | TN | 37617 |
| SCHELTER, ERNEST H | 14189 TURNER RD | | | | MULLIKEN | MI | 48861-9704 |
| SCHELTER, FRED G | 13859 GATES RD | | | | MULLIKEN | MI | 48861-9606 |
| SCHELTER, JO ANN | 1939 BONANZA RD | | | | LAKE ODESSA | MI | 48849-9554 |
| SCHELTER, JOSEPH M | PO BOX 198 | | | | MULLIKEN | MI | 48861-0198 |
| SCHELTER, ROBERT | 9750 RIVERSIDE DR | | | | GRAND LEDGE | MI | 48837-9276 |
| SCHELTER, STEPHEN J | 1018 N CHESTNUT ST | | | | LANSING | MI | 48906-5017 |
| SCHELTON, JANET K | 2818 PEACHTREE CT | | | | ANDERSON | IN | 46012-4591 |
| SCHELTS, HELEN | 129 N HIGH ST | | | | SMYRNA | DE | 19977-1224 |
| SCHELTS, HELEN | 129 N HIGH STREET | | | | SMYRNA | DE | 19977-1224 |
| SCHELVIS, ELISABETH M | 6261 NEWCASTLE AVENUE | | | | GOLETA | CA | 93117-2032 |
| SCHELVIS, WALTER | 1019 W LEMON AVE | | | | LOMPOC | CA | 93436-3926 |
| SCHEMAN, ALLEN C | 10873 FENCE ROW DR | | | | STRONGSVILLE | OH | 44149-2111 |
| SCHEMAN, ELEANOR I | 10873 FENCE ROW DRIVE | | | | STRONGSVILLE | OH | 44149-2111 |
| SCHEMANSKI, DELPHINE E | 5934 BAYBERRY FARMS DR SW | APT 6 | | | WYOMING | MI | 49418 |
| SCHEMANSKI, DELPHINE E | 5934 BAYBERRY FARMS DR SW APT 6 | | | | WYOMING | MI | 49418-9219 |
| SCHEMANSKI, THOMAS J | 10060 HART AVE | | | | HUNTINGTON WOODS | MI | 48070-1126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHEMBER, MITCHELL G | 3056 BAY ST | | | | UNIONVILLE | MI | 48767 |
| SCHEMBRI ALFRED | 16200 WESTBROOK ST | | | | LIVONIA | MI | 48154-2052 |
| SCHEMBRI, ALFRED P | 16200 WESTBROOK ST | | | | LIVONIA | MI | 48154-2052 |
| SCHEMBRI, ANDREW N | 16200 WESTBROOK ST | | | | LIVONIA | MI | 48154-2052 |
| SCHEMBRI, PAMELA P | 16200 WESTBROOK ST | | | | LIVONIA | MI | 48154-2052 |
| SCHEMBS, VIVIAN M | 2003 NW 84TH TER | | | | KANSAS CITY | MO | 64154-1008 |
| SCHEMEL, CHARLES H | 2305 LYSLE LN | | | | CINCINNATI | OH | 45212-1219 |
| SCHEMEL, ELIZABETH | 12B ILLINOIS DR. | | | | WHITING | NJ | 08759 |
| SCHEMEL, JAMES L | 2888 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2645 |
| SCHEMEL, RAYMOND K | 2321 FLAIR DR | | | | OKLAHOMA CITY | OK | 73159-5817 |
| SCHEMEL, WILLIAM L | 404 RAVENWOOD DR | | | | SPRINGFIELD | OH | 45504-3330 |
| SCHEMENAUR, DENNIS L | 5080 LAKE DRIVE | | | | OWOSSO | MI | 48867-9739 |
| SCHEMENAUR, MICHAEL W | 98 N DELEWARE LN | | | | SOMERSET | IN | 46984 |
| SCHEMENAUR, MICHAEL W. | 98 N DELEWARE LN | | | | SOMERSET | IN | 46984 |
| SCHEMERS, WILLIAM N | 10022 OLD KENT LN | | | | CLARKSTON | MI | 48348-1633 |
| SCHEMINE, BRYAN A | 129 REDWOOD RD | | | | MANSFIELD | OH | 44907-2453 |
| SCHEMITZ RUDY | 214 6TH ST | | | | HONESDALE | PA | 18431-1810 |
| SCHEMKES, RAYMOND G | 8040 GILESPIE ST | | | | LAS VEGAS | NV | 89123-1700 |
| SCHEMM, BENEVA C | 9931 OVERTON | | | | REESE | MI | 48757-9542 |
| SCHEMM, BENEVA C | 9931 OVERTON ST | | | | REESE | MI | 48757-9542 |
| SCHEMM, CLARA L | 404 BREAKER COVE DR 32 | | | | BAY CITY | MI | 48708 |
| SCHEMM, CLARA L. | 404 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8815 |
| SCHEMM, JAMES M | 1900 N FOREST LAKE DR | | | | ALGER | MI | 48610-8602 |
| SCHEMM, JOHN G | 1055 S 9TH ST | | | | AU GRES | MI | 48703-9560 |
| SCHEMMEL, JOHN M | 19110 FLORENCE ST | | | | ROSEVILLE | MI | 48066-2616 |
| SCHEMMEL, WILLIAM G | 529 MAPLE ST | | | | COLON | MI | 49040-9341 |
| SCHEMPF, CAROL A. | G-6472 WEBB DR | | | | FLINT | MI | 48506-1777 |
| SCHEMPP, AMY R | 33972 190TH ST | | | | HAMILTON | MO | 64644-7202 |
| SCHEMPP, HENRY W | 7495 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722-9400 |
| SCHEMPP, WARREN C | 10 ENRIGHT LN | | | | MONTGOMERY | NY | 12549-2003 |
| SCHENAVAR, TINA M | 3250 JOHN R ST | | | | TRENTON | MI | 48183-3628 |
| SCHENBACK, ALICE F | 1118 NE HICKORY ST | | | | ARCADIA | FL | 34266-5608 |
| SCHENCK CORP | 535 ACORN ST | | | | DEER PARK | NY | 11729-3601 |
| SCHENCK INDUSTRIE BETEILIGUNGEN AG | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2981 |
| SCHENCK JR, LOUIS J | 2813 MARQUEZ ST | | | | MERAUX | LA | 70075-2204 |
| SCHENCK MOTOR/FRMGTN | 34300 W 9 MILE RD | | | | FARMINGTON | MI | 48335-4706 |
| SCHENCK PEGASUS/TROY | 2890 JOHN R RD | | | | TROY | MI | 48083-2353 |
| SCHENCK ROT/TROY | 2890 JOHN R RD | | | | TROY | MI | 48083-2353 |
| SCHENCK ROTEC CORP | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48236 |
| SCHENCK ROTEC CORPORATION | 2459 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326-2901 |
| SCHENCK ROTEC CORPORATION | | | | | | | |
| SCHENCK ROTEC CORPORATION | 2890 JOHN R RD | RELEASER BOB MCHUGH 8274-6986 | | | TROY | MI | 48083-2353 |
| SCHENCK ROTEC CORPORATION | 2469 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 |
| SCHENCK ROTEC CORPORATION | BALANCING & DIAGNOSTIC SYSTEMS | 2469 EXECUTIVE HILLS DR | | | AUBURN HILLS | MI | 48326-2981 |
| SCHENCK ROTEC CORPORATION | 2469 EXECUTIVE HILLS DR | BALANCING & DIAGNOSTIC SYSTEMS | | | AUBURN HILLS | MI | 48326-2981 |
| SCHENCK TREBEL CORPORATION | 1846 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| SCHENCK TURN/ORION | 2469 EXECUTIVE HILLS DRIVE | | | | AUBURN HILLS | MI | 48326-2981 |
| SCHENCK, ANNE M | RR 1 | | | | LACONIA | NH | 03246 |
| SCHENCK, DON L | 7991 BLACKSHEAR DR | | | | HUBER HEIGHTS | OH | 45424-2126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHENCK, GERALD A | 115 NEWTONS CORNER RD | | | | HOWELL | NJ | 07731-2889 |
| SCHENCK, JAMES I | 6247 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3042 |
| SCHENCK, JAY M | 7492 E STATE ROAD 44 | | | | SHELBYVILLE | IN | 46176-9106 |
| SCHENCK, JOHN R | PO BOX 73 | | | | PITTSBORO | IN | 46167-0073 |
| SCHENCK, LYNETTE | 8035 WINCHESTER PL | | | | INDIANAPOLIS | IN | 46227-8155 |
| SCHENCK, M L | 1140 DURHAM DR | | | | LAKELAND | FL | 33809-6617 |
| SCHENCK, MALCOLM G | 26437 CONIFER RD | | | | CONIFER | CO | 80433 |
| SCHENCK, MONTE D | 2541 ROANOKE AVE | | | | DAYTON | OH | 45419-1529 |
| SCHENCK, NANCY P | 8189 HORTON HWY | | | | COLLEGE GROVE | TN | 37046-9182 |
| SCHENCK, R B | 2314 BERKSHIRE DR | | | | UPPER ST CLAIR | PA | 15241-2404 |
| SCHENCK, RAY A | LOT 75 CRESTWOOD PARK | | | | MIDDLETOWN | IN | 47356 |
| SCHENCK, ROBERT M | 4839 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| SCHENCK, ROSE M | 4839 MILDRED AVE SE | | | | KENTWOOD | MI | 49508-4759 |
| SCHENCK/ORION | 100 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-1831 |
| SCHENDEL JR, EDWARD C | 6255 PINETREE DR | | | | SHELBY TWP | MI | 48316-3277 |
| SCHENDEL, BARBARA | 4165 N RIDGE RD | | | | LOCKPORT | NY | 14094-9726 |
| SCHENDEL, CHARLES A | LOWR | 4102 WOODMONT ROAD | | | TOLEDO | OH | 43613-3824 |
| SCHENDEN, HERBERT J | 40814 CABALLERO DR | | | | CHERRY VALLEY | CA | 92223-5590 |
| SCHENDEN, J K | 3250 WALTON BLVD APT 175 | | | | ROCHESTER HILLS | MI | 48309-1291 |
| SCHENDEN, JOHN A | PO BOX 440 | | | | PINCKNEY | MI | 48169-0440 |
| SCHENDEN, VINCENT D | 16018 MEADOWBROOK RD | | | | REDFORD | MI | 48239-3942 |
| SCHENDER, ALBERTO | 609 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| SCHENDER, SHARON K | 609 WOOD CREST ST | | | | MOORE | OK | 73160-6021 |
| SCHENE, DONALD S | 4010 ROCKY MOUND DR | | | | WENTZVILLE | MO | 63385-2659 |
| SCHENECTADY COUNTY HIGHWAY | | 100 KELLAR AVE | | | | NY | 12306 |
| SCHENK JOHN & RENAE | 1906 CONSTITUTION AVE | | | | FORT COLLINS | CO | 80526-1504 |
| SCHENK JOSEPH W | 770 STATE ROUTE 307 E | | | | JEFFERSON | OH | 44047 |
| SCHENK JR, ALBERT J | 3621 HULL ROAD | | | | HURON | OH | 44839-2123 |
| SCHENK JR, ALBERT J | 2518 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| SCHENK ROBERT | 556 LAUREL DR | | | | GLADWIN | MI | 48624-8080 |
| SCHENK WALTER (479706) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHENK, ALAN C | 5038 E 82ND ST | | | | NEWAYGO | MI | 49337-9225 |
| SCHENK, ANDREW J | 3450 PACKARD ST APT 1 | | | | ANN ARBOR | MI | 48108-1986 |
| SCHENK, ANDREW J. | 3450 PACKARD ST APT 1 | | | | ANN ARBOR | MI | 48108-1986 |
| SCHENK, CAROL J | N4845 PETIT ROAD | | | | WINTER | WI | 54896-7209 |
| SCHENK, CAROL J | N4845 PETIT RD | | | | WINTER | WI | 54896-7209 |
| SCHENK, CLARE J | 3590 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| SCHENK, CLARK B | 4022 CLENDENING RD | | | | GLADWIN | MI | 48624-8736 |
| SCHENK, DAVID B | 4022 BELLE RIDGE DR | | | | DRYDEN | MI | 48428-9387 |
| SCHENK, DAVID J | 12850 GRAYFIELD ST | | | | DETROIT | MI | 48223-3037 |
| SCHENK, DAVID M | 11544 FILER DR | | | | STERLING HTS | MI | 48312-5035 |
| SCHENK, DOLORES E | PO BOX 311 | | | | CLARKSTON | MI | 48347-0311 |
| SCHENK, DONALD E | 567 RADER DR | | | | VANDALIA | OH | 45377-2517 |
| SCHENK, DONALD R | 679 FORT DUQUESNA DR | | | | SUN CITY CENTER | FL | 33573-5148 |
| SCHENK, DOROTHY | 2518 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| SCHENK, DOUGLAS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SCHENK, EDWIN | 6968 CROSS KEYS RD | | | | COLLEGE GROVE | TN | 37046-9267 |
| SCHENK, FREDA B | 556 LAUREL DR | | | | GLADWIN | MI | 48624 |
| SCHENK, JASON T | 14420 LINDEN RD | | | | BIRCH RUN | MI | 48415-8602 |
| SCHENK, JOHN M | 18453 MIDDLEBELT RD | | | | LIVONIA | MI | 48152-3693 |
| SCHENK, JOYCE M | 41695 BERLY DR | | | | CLINTON TOWNSHIP | MI | 48038-4632 |
| SCHENK, LAWRENCE D | 18170 N 91ST AVE | APT 1127B | | | PEORIA | AZ | 85382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHENK, LINDA A | PO BOX 439 | | | | FOREST HILL | MD | 21050-0439 |
| SCHENK, MARILYN G | 7200 DELTA RIVER DRIVE | | | | LANSING | MI | 48906-9074 |
| SCHENK, MARTHA | 1551 CROWN RD | | | | FILION | MI | 48432-9732 |
| SCHENK, PAUL C | 11722 NIEMI RD | | | | KALEVA | MI | 49645-9746 |
| SCHENK, PAUL F | 1551 CROWN RD | | | | FILION | MI | 48432-9732 |
| SCHENK, RAYMOND J | 4832 BUTTERCUP WAY | | | | ANDERSON | IN | 46013-1520 |
| SCHENK, REBECCA | 8419 BROOK POINTE CT | | | | INDIANAPOLIS | IN | 46234-1858 |
| SCHENK, RENATE I | 1607 N SUMAC | | | | JANESVILLE | WI | 53545-1266 |
| SCHENK, RENATE I | 1607 N SUMAC DR | | | | JANESVILLE | WI | 53545-1266 |
| SCHENK, RENE D | 4022 CLENDENING RD | | | | GLADWIN | MI | 48624-8736 |
| SCHENK, ROBERT A | 556 LAUREL DR | | | | GLADWIN | MI | 48624-8080 |
| SCHENK, THELMA M | 1450 COUNTY ROAD 306 | | | | CLYDE | OH | 43410-9736 |
| SCHENK, THELMA M | 1450 CO RD 306 | | | | CLYDE | OH | 43410-9736 |
| SCHENK, THOMAS L | 711 CENTER ST | | | | CLIO | MI | 48420-1133 |
| SCHENK, THOMAS W | 2050 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3730 |
| SCHENK, WALTER | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHENK, WILLIS | 7085 CHERRYWOOD CT | | | | TRAVERSE CITY | MI | 49686-1812 |
| SCHENKE, DAVID A | 8982 BIG CREEK RD | | | | JOHANNESBURG | MI | 49751-9563 |
| SCHENKEL, ADAM L | 2283 W 400 N | | | | WABASH | IN | 46992-8526 |
| SCHENKEL, DENNIS M | 13330 WITMER RD | | | | GRABILL | IN | 46741-9429 |
| SCHENKEL, DENNIS MICHAEL | 13330 WITMER RD | | | | GRABILL | IN | 46741-9429 |
| SCHENKEL, DOROTHY J | 2576 PHEASANT RUN DR | | | | MARYLAND HTS | MO | 63043-1480 |
| SCHENKEL, FRANZ K | 1570 MILLECOQUINS CT | | | | ROCHESTER | MI | 48307-6032 |
| SCHENKEL, FREDERICK G | 4290 CALKINS RD | | | | DRYDEN | MI | 48428-9608 |
| SCHENKEL, HELEN | 1980 CHIMNEY LN APT 2C | | | | KETTERING | OH | 45440-4206 |
| SCHENKEL, RICHARD E | 6855 EAST 350 NORTH | | | | BROWNSBURG | IN | 46112 |
| SCHENKEL, RICHARD L | 7112 WESTON CT | | | | INDIANAPOLIS | IN | 46214-3643 |
| SCHENKEL, ROBERT F | 115 COPPERFIELD RD | | | | ROCHESTER | NY | 14615-1103 |
| SCHENKEL, THOMAS J | 3321 CARRIER AVE | | | | KETTERING | OH | 45429-3511 |
| SCHENKEL, WILLIAM E | 2575 HERITAGE LN | | | | LAPEER | MI | 48446-9046 |
| SCHENKEL,THOMAS J | 3321 CARRIER AVE | | | | KETTERING | OH | 45429-3511 |
| SCHENKER DEUTSCHLAND AG | GESCHAEFTSSTELLE KELSTERBACH | LANGER KORNWEG 34 EKELSTERBAC | | GERMANY 65451 GERMANY | | | |
| SCHENKER INC | 2775 ATLANTA S PARKWAY STE 100 | | | | ATLANTA | GA | 30349 |
| SCHENKER INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX | | | PHILADELPHIA | PA | 19170-7623 |
| SCHENKER JR, SAMUEL A | 4665 DRIFTWOOD LN | | | | YOUNGSTOWN | OH | 44515-4832 |
| SCHENKER OF CANADA LIMITED | TORONTO AMF | | | TORONTO ON L5P 1A2 CANADA | | | |
| SCHENKER OF CANADA LIMITED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 33 | | TORONTO ON L5P 1A2 CANADA | | | |
| SCHENKER WINKLER HOLDING AG | ZUGERSTRASSE 50 | | | BAAR,  06340 SWITZERLAND | | | |
| SCHENKER WINKLER HOLDING AG | 14201 BOTTS RD | | | | GRANDVIEW | MO | 64030-2863 |
| SCHENKER WINKLER HOLDING AG | JIM PAUL | 14201 BOTTS RD | AUTOMOTIVE | | GRANDVIEW | MO | 64030-2863 |
| SCHENKER WINKLER HOLDING AG | JIM PAUL | AUTOMOTIVE | 14201 BOTTS ROAD | | NEW BALTIMORE | MI | 48047 |
| SCHENKER, ANDREW D | 1522 NICOLET ST | | | | JANESVILLE | WI | 53546-5838 |
| SCHENKER, DAVE A | 622 POWERS AVE. | | | | GIRARD | OH | 44420-4420 |
| SCHENKER, DAVE A | 622 POWERS AVE | | | | GIRARD | OH | 44420-2348 |
| SCHENKER, DAVID L | 1522 NICOLET ST | | | | JANESVILLE | WI | 53546-5838 |
| SCHENKER, DIETER & HEIDI | DR-A-SCHWEIBER-STR 48 | | | 03222 LUBBENAU | | | |
| SCHENKER, LEROY G | 3030 BOND PLACE | | | | JANESVILLE | WI | 53548-3218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHENKER, LEROY G | 3030 BOND PL | | | | JANESVILLE | WI | 53548-3218 |
| SCHENKER, RICHARD G | 2739 ELIZABETH ST | | | | JANESVILLE | WI | 53548-2760 |
| SCHENKO, VLADIMIR I | 21W506 BURDETT RD | | | | LOMBARD | IL | 60148-1164 |
| SCHENKO, VLADIMIR I | 21 W 506 BURDETT RD | | | | LOMBARD | IL | 60148 |
| SCHENNING, MR | | | | | | | |
| SCHENSKY, JOYCE ELAINE | 1702 MYRA AVE | | | | JANESVILLE | WI | 53548-0143 |
| SCHENTEN, CARL J | 6279 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2407 |
| SCHEOW, AUREL A | 56 WOODLAND CHASE BLVD. | | | | NILES | OH | 44446-5353 |
| SCHEPAT, JOAN R | 294 WEST WASHINGTON STREET | | | | BRISTOL | CT | 06010-5369 |
| SCHEPAT, JOAN R | 294 W WASHINGTON ST | | | | BRISTOL | CT | 06010-5369 |
| SCHEPEL BUICK GMC PONTIAC INC | 330 NORTH WABASH AVENUE | | | | CHICAGO | IL | 60611 |
| SCHEPEL BUICK GMC PONTIAC INC | PO BOX 1816 | | | | LA PORTE | IN | 46352-1816 |
| SCHEPEL BUICK-GMC, INC. | RICHARD SCHEPEL | 2929 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410-5144 |
| SCHEPEL BUICK-PONTIAC-GMC, INC | | | | | MERRILLVILLE | IN | 46410-5150 |
| SCHEPEL BUICK-PONTIAC-GMC, INC | 3209 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410-5150 |
| SCHEPEL BUICK-PONTIAC-GMC, INC. | RICHARD SCHEPEL | 3209 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410-5150 |
| SCHEPEL BUICK-PONTIAC-GMC, INC. | 3209 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410-5150 |
| SCHEPEL CADILLAC-HUMMER | 2929 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410-5144 |
| SCHEPEL CADILLAC-HUMMER-SAAB | 2929 W LINCOLN HWY | | | | MERRILLVILLE | IN | 46410-5144 |
| SCHEPEL CADILLAC-HUMMER-SAAB | SCHEPEL, RICHARD G | 2929 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410-5144 |
| SCHEPER JR, JOSEPH F | 434 YANKEE TRACE DR | | | | CENTERVILLE | OH | 45458-3980 |
| SCHEPER MAX L (667817) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHEPER, CHARLES J | 7313 RUSH RD | | | | BALTIMORE | MD | 21206-1427 |
| SCHEPER, DAVID C | 48008 FERAL DR | | | | MACOMB | MI | 48044-2920 |
| SCHEPER, DOROTHY H | 2950 WEST PARK SR #11 | | | | CINCINNATI | OH | 45238 |
| SCHEPER, IRENE S | 10 WILMINGTON PL 211-C | | | | DAYTON | OH | 45420 |
| SCHEPER, IRENE S | C/O SUSAN S. STOCKMYER | 10 WILMINGTON PLACE | | | DAYTON | OH | 45420-5420 |
| SCHEPER, JANE A | 2000 WATERSTONE BLVD 104 | | | | MIAMISBURG | OH | 45342-0524 |
| SCHEPER, JEROME R | 310 BROAD ST APT 15E | | | | CHARLESTON | SC | 29401-1284 |
| SCHEPER, MAX L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHEPER, PAUL J | 2000 WATERSTONE BLVD APT 104 | | | | MIAMISBURG | OH | 45342-0524 |
| SCHEPER, STEVEN M | 2915 WHITEHORSE AVE | | | | KETTERING | OH | 45420-3924 |
| SCHEPER, THOMAS E | 1560 CALIPER DR | | | | TROY | MI | 48084-1407 |
| SCHEPERS, FABENA | 7407 GLENDORA AVE | | | | JENISON | MI | 49428-9708 |
| SCHEPIS, ANTHONY | 281 COTTAGE ST | | | | LOCKPORT | NY | 14094-4903 |
| SCHEPISI, ANNA R | 583 W RAYMOND PATH | | | | BEVERLY HILLS | FL | 34465-8754 |
| SCHEPKA JOSEPH M (429765) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHEPKA, JOSEPH M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHEPKE, ARTHUR H | 28091 FAIR OAKS LN APT 11 | | | | HARRISON TOWNSHIP | MI | 48045-2245 |
| SCHEPKE, DOUGLAS R | 54655 MORNINGSIDE DR | | | | SHELBY TOWNSHIP | MI | 48316-6001 |
| SCHEPKE, GORDON F | 328 PARAGON DR | | | | TROY | MI | 48098-4630 |
| SCHEPKE, HOLLY G | 1549 CEDAR KNOLL LN | | | | CARO | MI | 48723-9528 |
| SCHEPLER I I, MARK C | 8612 HUCKLEBERRY LN | | | | LANSING | MI | 48917-8805 |
| SCHEPLER II, MARK C | 8612 HUCKLEBERRY LN | | | | LANSING | MI | 48917-8805 |
| SCHEPLER, CHARLES F | 18330 N FRUITPORT RD | | | | SPRING LAKE | MI | 49456-1150 |
| SCHEPLER, JAMES R | 11541 ORCHARDVIEW DR | | | | FENTON | MI | 48430-2545 |
| SCHEPLER, MARK C | 3303 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8025 |
| SCHEPLER, MARK CHARLES | 3303 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHEPMAN ALICE | 284 MARIGOLD CIR | | | | WESTLAND | MI | 48185-9632 |
| SCHEPP, GARY L | 1831 BILLY DR | | | | FORT WAYNE | IN | 46818-9516 |
| SCHEPP, RONALD E | 11080 SW 75TH TER | | | | OCALA | FL | 34476-9198 |
| SCHEPPELMAN, DONALD D | 122 ELWILL CT | | | | HOLLAND | MI | 49424-1818 |
| SCHEPPELMANN DERECK | 927 HIDDEN CREEK DR | | | | LAKE ORION | MI | 48362-2056 |
| SCHEPPER, JACK W | 416 FEDERAL DR | | | | ANDERSON | IN | 46013-4710 |
| SCHEPPER, JAMES R | 119 BERKLEY | | | | TERRE HAUTE | IN | 47803-1707 |
| SCHEPPER, MARY V | 7087 N COUNTY ROAD 425 W | | | | BRAZIL | IN | 47834-7257 |
| SCHEPPER, MARY V | 7087 N. CO. RD. 425 W | | | | BRAZIL | IN | 47834-7257 |
| SCHEPPER, NICK F | 2634 SYLVAN SHORES DR | | | | WATERFORD | MI | 48328-3935 |
| SCHEPPER, PHYLLIS J | 4206 BURROWS RD | | | | ZEPHYRHILLS | FL | 33542-5961 |
| SCHEPPER, ROBERT D | 5017 MICHAEL ST | | | | ANDERSON | IN | 46013-1346 |
| SCHEPPKE, DOROTHY A | 815 S 216TH ST #41 | | | | DES MOINES | WA | 98198 |
| SCHEPPLER, DAVID J | 1275 BEARPAW DR | | | | DEFIANCE | OH | 43512-8559 |
| SCHEPPSKE ROLAND W JR (484558) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHEPPSKE, ROLAND W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHEPS, HOWARD B | 1718 BALDWIN AVE | | | | ANN ARBOR | MI | 48104-4445 |
| SCHER PAUL | 2311 HIDDEN GLEN DR | | | | OWINGS MILLS | MD | 21117-1615 |
| SCHER PAUL & SMOLEN RANDY | 2311 HIDDEN GLEN DR | | | | OWINGS MILLS | MD | 21117-1615 |
| SCHER, DIANE M | 28 QUAIL RUN LN | | | | LANCASTER | NY | 14086-1442 |
| SCHER, VIRGINIA E | 1466 NORTH ETNA ROAD | | | | HUNTINGTON | IN | 46750-8108 |
| SCHER, VIRGINIA E | 1466 N ETNA RD | | | | HUNTINGTON | IN | 46750-8108 |
| SCHERACK, BRETT A | 6919 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3727 |
| SCHERACK, DANIEL R | 6919 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3727 |
| SCHERACK, RICHARD T | 870 PONDWAY RD | | | | DAYTON | OH | 45419-1236 |
| SCHERB, CEE | 3175 JENNELLA DR | | | | COMMERCE TOWNSHIP | MI | 48390-1618 |
| SCHERB, HANS G | 5800 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1577 |
| SCHERBA, GARY | 1914 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2547 |
| SCHERBA, JOHN | 9264 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| SCHERBA, MATTHEW F | 13065 SAM HILL LN | | | | FENTON | MI | 48430-9548 |
| SCHERBA, MITCHEL C | 4398 OAK GROVE DR | | | | BLOOMFIELD HILLS | MI | 48302-2773 |
| SCHERBA, MYRNETH L | 9264 COUNTRY CLUB LN | | | | DAVISON | MI | 48423-8357 |
| SCHERBA, PETER | 7236 GALE RD | | | | OTISVILLE | MI | 48463-9414 |
| SCHERBAN, LOUIS J | 7616 THEOTA AVE | | | | PARMA | OH | 44129-2135 |
| SCHERBARTH, RICHARD M | PO BOX 313 | | | | SALIDA | CO | 81201-0313 |
| SCHERBAUER, CHARLES A | 136 W PEKIN RD | | | | LEBANON | OH | 45036-8486 |
| SCHERBERT, DANIEL L | 431 BELVEDERE E | | | | COLGATE | WI | 53017-9706 |
| SCHERBERT, JEFFREY L | 9421 S 31ST ST | | | | FRANKLIN | WI | 53132-9157 |
| SCHERBING, DONALD C | 15395 EDDY LAKE RD | | | | FENTON | MI | 48430-1609 |
| SCHERBING, MARY L | 6445 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1412 |
| SCHERBOVICH, DANIEL A | 10705 GARRISON RD | | | | DURAND | MI | 48429-1832 |
| SCHERBOVICH, KATHERINE M | 1256 BEATRICE ST | | | | FLUSHING | MI | 48433-1723 |
| SCHERBOVICH, LEONARD L | 7495 TROUTWOOD DR APT 2B | | | | GRAND BLANC | MI | 48439-7501 |
| SCHERBOVICH, MAE E | 9240 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SCHERBOVICH, MAE E | 9240 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| SCHERDEL GMBH | ALEXANDER GRESENS | SCHERDELSTR 2 | | | SHELBY TOWNSHIP | MI | 48315 |
| SCHERDEL SALES & TEC | 3440 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6438 |
| SCHERDEL SALES & TECHNOLOGY | RAHUL SHAH X112 | 3440 E. LAKETON | | GARDELEGEN GERMANY | | | |
| SCHERDEL SALES & TECHNOLOGY INC | 3440 E LAKETON AVE | | | | MUSKEGON | MI | 49442-6438 |
| SCHERDEN, GEORGE R | 47175 MISSION VLY E | | | | MACOMB | MI | 48042-5152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHERDEN, MARJORIE | 665 LAKES EDGE DR | | | | OXFORD | MI | 48371-5230 |
| SCHERDT, JEFFREY B | 3423 CARPENTER RD TRLR 34 | | | | YPSILANTI | MI | 48197-9674 |
| SCHERECK, LAWRENCE R | 8525 W 157TH ST | | | | ORLAND PARK | IL | 60462-5965 |
| SCHERER DONALD F | 10076 NICOLAS DR UNIT A | | | | TRUCKEE | CA | 96161-1872 |
| SCHERER HENRY OSSO (ESTATE OF) (462316) | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| SCHERER INDUSTRIAL GROUP INC | 940 S WEST ST | | | | INDIANAPOLIS | IN | 46225-1461 |
| SCHERER JR, FRANK M | 1121 E WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5610 |
| SCHERER PAUL (464274) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHERER, BETTIE H | 234 E MAIN ST | P.O. BOX 81 | | | ROSSBURG | OH | 45362-9613 |
| SCHERER, BILLIE N | 4 MARYMONT DR | | | | PIQUA | OH | 45356-4228 |
| SCHERER, CHESTER R | 7331 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-9793 |
| SCHERER, DANA R | 12810 UPTON RD | | | | BATH | MI | 48808-8449 |
| SCHERER, DAVID E | 10252 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| SCHERER, DAVID E | 1877 N LAKEMAN DR | | | | BELLBROOK | OH | 45305-1210 |
| SCHERER, DAVID EDMUND | 10252 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| SCHERER, DAVID L | 3780 WOODMAN DR. | | | | KETTERING | OH | 45429-5429 |
| SCHERER, DENNIS J | 9885 HEROY RD | | | | CLARENCE CTR | NY | 14032-9633 |
| SCHERER, DOLORES E | 39125 FERRIS ST | | | | CLINTON TOWNSHIP | MI | 48036-2042 |
| SCHERER, DONALD D | 12850 JOHNSTON RD | | | | LESLIE | MI | 49251-9755 |
| SCHERER, DONALD F | 10076 NICOLAS DR UNIT A | | | | TRUCKEE | CA | 96161-1872 |
| SCHERER, ELEANOR M | 13902 RIVER BIRCH WAY | | | | CARMEL | IN | 46033-9566 |
| SCHERER, ELFRIEDE | 1588 WALSH DR | | | | YORKVILLE | IL | 60560-9122 |
| SCHERER, FRANK | 1588 WALSH DR | | | | YORKVILLE | IL | 60560-9122 |
| SCHERER, GERALD D | 12303 LANDFAIR ST | | | | SPRING HILL | FL | 34608-1539 |
| SCHERER, GERALD V | 3245 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| SCHERER, GERALD VINCENT | 3245 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| SCHERER, GERALDINE E | 12850 JOHNSTON RD. | | | | LESLIE | MI | 49251-9755 |
| SCHERER, HAZEL E | 1374 HUNTER RD | | | | OKEECHOBEE | FL | 34974 |
| SCHERER, HELEN H | 6987 WHISPERING PINES DR | | | | GAYLORD | MI | 49735-8755 |
| SCHERER, HENRY OSSO | KAESKE REEVES | 6301 GASTON AVE | | | DALLAS | TX | 75214 |
| SCHERER, JAMES M | 5518 POWELL RD | | | | HUBER HEIGHTS | OH | 45424-4153 |
| SCHERER, JEANNE | 11005 FUMAR LN | | | | KELLER | TX | 76248-4826 |
| SCHERER, JEANNE A | 11005 FUMAR LN | | | | KELLER | TX | 76248-4826 |
| SCHERER, JEANNE A | 11005 FUMAR LANE | | | | KELLER | TX | 76248 |
| SCHERER, JERRY L | 29900 E ALLEY RD | | | | LEES SUMMIT | MO | 64086-9575 |
| SCHERER, JERRY L | 11005 FUMAR LN | | | | KELLER | TX | 76248-4826 |
| SCHERER, JOAN R | 824 HIDEAWAY CIR E APT 313 | | | | MARCO ISLAND | FL | 34145 |
| SCHERER, JOHN H | 6849 CEDAR COVE DR | | | | FRISCO | TX | 75035-6827 |
| SCHERER, JOHN P | 3800 PEOGA RD | | | | TRAFALGAR | IN | 46181-9646 |
| SCHERER, LAWRENCE P | 18 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5706 |
| SCHERER, MARCELYN A | 35 RUE DES PINS-REBBERG | | WIMMENAU FRANCE 67290 | | | | |
| SCHERER, MARY S | 3328 FOREST TERRACE | | | | ANDERSON | IN | 46013-5254 |
| SCHERER, PATRICIA S | 2700 FIELDBROOK COURT | | | | TROY | OH | 45373-6504 |
| SCHERER, PAUL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHERER, PAUL F | 1802 WALLSTREET CIR | | | | INDIANAPOLIS | IN | 46234-9527 |
| SCHERER, PAUL J | 8432 E VISTA CANYON CIRCLE | | | | MESA | AZ | 85207 |
| SCHERER, REBECCA D | 4509 E OLEAN RD | | | | VERSAILLES | IN | 47042 |
| SCHERER, RICHARD L | 1707 WINSTON DR | | | | SAINT MARYS | OH | 45885-1361 |
| SCHERER, RICHARD M | 174 FAGGS MANOR RD | | | | COCHRANVILLE | PA | 19330-9464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHERER, ROBERT J | 6314 W HOLLOW RD | | | | NAPLES | NY | 14512-9112 |
| SCHERER, ROBERT M | 48518 ANTHONY DR | | | | MACOMB | MI | 48044-5586 |
| SCHERER, ROBERTA | 12303 LANDFAIR ST | | | | SPRINGHILL | FL | 34608-1539 |
| SCHERER, RONALD C | 108 DURSO DR HARMONY HILLS | | | | NEWARK | DE | 19711 |
| SCHERER, STACEY L | 50707 PRINCETON DR | | | | MACOMB | MI | 48044-1270 |
| SCHERER, TERRY L | 154 KILLORAN DR | | | | NEW CASTLE | DE | 19720-2762 |
| SCHERER, TERRY LEE | 154 KILLORAN DR | | | | NEW CASTLE | DE | 19720-2762 |
| SCHERER, THOMAS G | 211 ABERDEEN WAY | | | | TOWNSEND | DE | 19734-2826 |
| SCHERER, THOMAS G | 6500 NW 70TH ST | | | | KANSAS CITY | MO | 64151-1666 |
| SCHERER, TIM J | 10393 N CREEK SIDE CT | | | | ROANOKE | IN | 46783-8887 |
| SCHERER, VINCENT P | 721 WILTSHIRE DR | | | | OWOSSO | MI | 48867-1952 |
| SCHERER, WERNER | 5816 MEADOWVIEW ST | | | | YPSILANTI | MI | 48197-7115 |
| SCHERER, WILLIAM J | 1001 HUNTERS CHASE | | | | GRAFTON | OH | 44044-1266 |
| SCHERF FREDERICK (ESTATE OF) (489225) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHERF SR., ROGER L | 585 TONKEY RD | | | | AUGRES | MI | 48703 |
| SCHERF SR., ROGER L | 585 N TONKEY RD | | | | AU GRES | MI | 48703-9713 |
| SCHERF, DAVID F | 2987 COUNTY RD #290 | | | | VICKERY | OH | 43464 |
| SCHERF, TED W | 4430 E HURON RD | | | | AU GRES | MI | 48703 |
| SCHERF, TED W | 3401 LAURIA RD | | | | BAY CITY | MI | 48706-8104 |
| SCHERF, TERRY J | 5005 HARTFORD AVE | | | | SANDUSKY | OH | 44870-5823 |
| SCHERFF, PHYLLIS J | 2147 HOLLY TREE DR | | | | DAVISON | MI | 48423-2066 |
| SCHERFFIUS, WILMA M | 2273 MCKELVEY RD | | | | MARYLAND HTS | MO | 63043-4053 |
| SCHERI, THOMAS J | 371 OLD TOMS RIVER RD | | | | BRICK | NJ | 08723-5905 |
| SCHERICH, RICHARD L | 4308 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9262 |
| SCHERICH, RONALD G | 106 HAZEL ST | | | | NILES | OH | 44446-4011 |
| SCHERICH, RONALD G | 135 HELEN AVE | | | | NILES | OH | 44446-1906 |
| SCHERING-PLOUGH CORP | ATTN: FRD HASSAN | 750 WALNUT AVE | | | CRANFORD | NJ | 07016-3372 |
| SCHERL REID | 4657 BAND HALL HILL RD | | | | WESTMINSTER | MD | 21158-1705 |
| SCHERLE WILLIAM (429766) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHERLE, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHERLITZ, RICHARD O | 824 STETSON ST | | | | TECUMSEH | MI | 49286-1179 |
| SCHERM, JESSICA | | | | | | | |
| SCHERMACK, A A | | | | | | | |
| SCHERMAN FRED | DBA LABORATORY CONSULTANTS | 7454 S TIPP COWLESVILLE RD | | | TIPP CITY | OH | 45371-8351 |
| SCHERMAN, ALVINA | 2322 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8254 |
| SCHERMAN, FRANK M | 7815 N MAIN ST UNIT 39 | | | | DAYTON | OH | 45415-5415 |
| SCHERMAN, FRED JR LABORATORY C | 7454 S TIPP COWLESVILLE RD | | | | TIPP CITY | OH | 45371-8351 |
| SCHERMAN, GEORGE E | 2322 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8254 |
| SCHERMAN, KENNETH D | 12139 LAKE RD | | | | OTTER LAKE | MI | 48464-9122 |
| SCHERMAN, LUELLA M | 951 HURON ST | | | | FLINT | MI | 48507-2554 |
| SCHERMAN, SUSAN E | 1070 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4831 |
| SCHERMER, DONALD D | PO BOX 1 | | | | AU TRAIN | MI | 49806-0001 |
| SCHERMER, DONALD D | P O BOX 1 HWY 28 | | | | AUTRAIN | MI | 49806-0001 |
| SCHERMERHORN, CAROLYN U. | 546 HAMBERTON CT NW | | | | CONCORD | NC | 28027-6513 |
| SCHERMERHORN, DOROTHY M | 12562 MARILYN DR | | | | LEROY | MI | 49655-8043 |
| SCHERMERHORN, HAROLD H | 7255 E BROADWAY RD APT 116 | | | | MESA | AZ | 85208-9202 |
| SCHERMERHORN, LYLE K | 206 S THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9132 |
| SCHERMERHORN, MAY ELIZABETH | 6783 OTTAWA DRIVE, BOX 355 | | | | MESICK | MI | 49668 |
| SCHERMERHORN, PAUL E | 4309 W CASTLETON CT | | | | MUNCIE | IN | 47304-2476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHERMERHORN, PAUL ELDON | 4309 W CASTLETON CT | | | | MUNCIE | IN | 47304-2476 |
| SCHERN ANTHONY JOSEPH | SCHERN, ANTHONY JOSEPH | 7165 E UNIVERSITY BLDG 21 | | | MESA | AZ | 85207 |
| SCHERN, ANTHONY JOSEPH | SCHERN RICHARDSON PLC | 7165 E UNIVERSITY BLDG 21 | | | MESA | AZ | 85207 |
| SCHERPENBERG, EVELYN M | 465 FLEMING RD | | | | CINCINNATI | OH | 45231-4043 |
| SCHERPING, JAMES C | 4965 BUSCH RD | | | | BIRCH RUN | MI | 48415-8555 |
| SCHERPING, MARIAN M | C/O HEIDI STREETER | P. O. BOX 236 | | | SHINGLETON | MI | 49884 |
| SCHERR JR, MARTIN F | 3601 S CANARY RD | | | | NEW BERLIN | WI | 53146 |
| SCHERR, DANIEL M | 119 QUALITY TER | | | | MARTINSBURG | WV | 25403-2286 |
| SCHERR, DANIEL MARVIN | 119 QUALITY TER | | | | MARTINSBURG | WV | 25403-2286 |
| SCHERRENS, JOHN J | 52520 BROOKFIELD CT | | | | SHELBY TWP | MI | 48316-3034 |
| SCHERRER, RONALD W | 120 SCHOELLES RD | | | | AMHERST | NY | 14228-1439 |
| SCHERRET, BEVERLY J | 193 CHARLOTTE ST | | | | BAD AXE | MI | 48413-9004 |
| SCHERRET, WILLIAM H | 3970 DUTTON RD | | | | ROCHESTER HILLS | MI | 48306-2232 |
| SCHERRIL TRAXINGER | 115 TYLER ST SW | | | | GRANDVILLE | MI | 49418-2168 |
| SCHERRY, BETTY F | 6712 THOREAU DR | | | | PARMA | OH | 44129-6348 |
| SCHERSCHEL, BENJAMIN A | 12226 CROSS WINDS WAY | | | | FORT WAYNE | IN | 46818-8527 |
| SCHERSCHEL, BERNARD A | 3014 ILLINOIS ST APT A | | | | BEDFORD | IN | 47421-5453 |
| SCHERSCHEL, DANIEL D | 2380 W MAPLE GROVE RD | | | | BLOOMINGTON | IN | 47404-9419 |
| SCHERSCHEL, FRANCIS W | 92 MAHAN RD | | | | BEDFORD | IN | 47421-8260 |
| SCHERSCHEL, GARY K | RR #11 | | | | BEDFORD | IN | 47421 |
| SCHERSON DANIEL | CASE WESTERN RESERVE UNIV | 14 WATERFORD LN | | | BEACHWOOD | OH | 44122-7591 |
| SCHERTLER, ROBERT P | 4477 CANFIELD RD | | | | CANFIELD | OH | 44406-9327 |
| SCHERTZ, CORA C | 3205 SUSAN CT | | | | KOKOMO | IN | 46902-3954 |
| SCHERTZ, ZACHARY | 811 COUNTY ROAD 1200 N | | | | METAMORA | IL | 61548-7511 |
| SCHERTZ, ZACHARY | PFAFF & GILL\\, LTD. | 1 E WACKER DR STE 3310 | | | CHICAGO | IL | 60601-1918 |
| SCHERZ, JEAN | 238 N WEBB RD | | | | WILMINGTON | OH | 45177-8448 |
| SCHERZER, EMMA | 1203 N. SCHEURMANN RD | | | | ESSEXVILLE | MI | 48732 |
| SCHERZER, GARY H | 13495 EDERER RD | | | | HEMLOCK | MI | 48626-9426 |
| SCHERZER, GERTRUDE B | 860 EAST SALZBURG ROAD | | | | BAY CITY | MI | 48706-9772 |
| SCHERZER, LA VERNE E | 601 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4258 |
| SCHERZER, LARRY F | 329 S 8 MILE RD | | | | LINWOOD | MI | 48634 |
| SCHERZER, MARK J | 18511 W BURT RD | | | | BRANT | MI | 48614-9719 |
| SCHERZER, MELVIN H | 3275 BARNARD RD | | | | SAGINAW | MI | 48603-2504 |
| SCHERZER, PHILLIP J | 2891 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9681 |
| SCHERZER, ROBERT M | 860 E SALZBURG RD | | | | BAY CITY | MI | 48706-9772 |
| SCHERZER, ROGER H | 1506 RAYMOND ST | | | | BAY CITY | MI | 48706-5254 |
| SCHERZER, SHIRLEY J | 207 BROW ST | | | | LIVERPOOL | NY | 13088-4970 |
| SCHERZER, VIRGINIA | 3275 BARNARD RD | | | | SAGINAW | MI | 48603-2504 |
| SCHERZER, WAYNE M | 1203 NORTH SCHEURMANN ROAD | | | | ESSEXVILLE | MI | 48732-1770 |
| SCHERZINGER, MARK N | 3522 CHESSINGTON ST | | | | CLERMONT | FL | 34711-3902 |
| SCHERZO, RALPH P | 1206 PAUL MARTIN DR | | | | EDGEWOOD | MD | 21040-1217 |
| SCHESKE, SIEGFRIED R | 23 WILLOW WIND TRL | | | | ROCHESTER | NY | 14624-1080 |
| SCHESLER, HARRY W | 1450 MARLANE DR | | | | GIRARD | OH | 44420-1444 |
| SCHESTER, DIANNA L | 8225 KENNEDY CIR | | | | WARREN | MI | 48093-2135 |
| SCHETROMPF, JOHN A | 119 VIRGIL CROWELL RD | | | | SHELBYVILLE | TN | 37160-6006 |
| SCHETROMPF, LESTER T | 2422 HARTLEY PL | | | | WILMINGTON | DE | 19808-4244 |
| SCHETROMPF, LESTER THOMAS | 2422 HARTLEY PL | | | | WILMINGTON | DE | 19808-4244 |
| SCHETROMPF, LYNN E | 7680 RIVER RD | | | | HEDGESVILLE | WV | 25427-3273 |
| SCHETTER, CAROL M | 1069 KLOTZ RD | HERITAGE CORNER | | | BOWLING GREEN | OH | 43402-4820 |
| SCHETTERER, RUDOLF | 1626 LUDLOW RD | | | | MARCO ISLAND | FL | 34145-6622 |
| SCHETTEWI JENNIFER | 12601 THREE SISTERS RD | | | | POTOMAC | MD | 20854-6360 |
| SCHETTINI MD, BRUNO | 7317 LOCHHAVEN ST | | | | ALLENTOWN | PA | 18106-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHETTL, HELEN I | 2900 THORNHILLS AVE. S.E. | APT. 207 | | | GRAND RAPIDS | MI | 49546-3784 |
| SCHETTL, HELEN I | APT 207 | 2900 THORNHILLS AVE SOUTHEAST | | | GRAND RAPIDS | MI | 49546-7177 |
| SCHETTLING, BERNICE E | 215 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2435 |
| SCHETTLING, THOMAS F | 16352 TUCKER RD | | | | HOLLY | MI | 48442-9743 |
| SCHETTLING, WERNER | 1291 N BYWOOD AVE | C/O JOHN W. SCHETTLING | | | CLAWSON | MI | 48017-1221 |
| SCHEU JR, GEORGE C | 530 GRANTS TRL | | | | CENTERVILLE | OH | 45459-3120 |
| SCHEU JR, ROBERT W | 4613 MIAMI SHORES DR | | | | MORAINE | OH | 45439-1311 |
| SCHEU KEVIN | 5923 NORTH BAY RIDGE AVENUE | | | | MILWAUKEE | WI | 53217-4604 |
| SCHEU, JEFFREY D | 5605 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2938 |
| SCHEU, KATHLEEN K | 6550 CHUCKEY PIKE | | | | CHUCKEY | TN | 37641 |
| SCHEU, PHYLLIS J | 8345 PORT HAVEN DR | | | | SIDNEY | OH | 45365-9295 |
| SCHEU, RICHARD L | 8113 HILLINGDON DR | | | | POWELL | OH | 43065-7072 |
| SCHEU, ROBERT H | 6550 CHUCKEY PIKE | | | | CHUCKEY | TN | 37641-5250 |
| SCHEU, ROBERTA M | 4921 ARCADIA BLVD | | | | KETTERING | OH | 45432-3103 |
| SCHEUER, CHRISTOPHER J | 3121 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4362 |
| SCHEUER, DEBRA A | 3121 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4362 |
| SCHEUER, MACKIN & BRESLIN | 8605C N DIXIE DR | | | | DAYTON | OH | 45414-2403 |
| SCHEUER, MACKIN, & BRESLIN, LLC | 11025 REED HARTMAN HWY | | | | CINCINNATI | OH | 45242-1819 |
| SCHEUER, MARK A | 5221 PAWNEE RD | | | | TOLEDO | OH | 43613-2417 |
| SCHEUER, MARK ALLEN | 5221 PAWNEE RD | | | | TOLEDO | OH | 43613-2417 |
| SCHEUER, MARTIN R | 8800 FRAMEWOOD DR | | | | NEWBURGH | IN | 47630-2342 |
| SCHEUER, WILLIAM | 34 CARMACKS WAY | | | | TOMS RIVER | NJ | 08757-6449 |
| SCHEUERING, RICHARD L | 4867 SUMMER LN | | | | BROOKLYN | OH | 44144-3053 |
| SCHEUERLEIN, RALPH C | 5082 FREELAND, ROUTE #1 | | | | FREELAND | MI | 48623 |
| SCHEUERMAN, ELIZABETH M | 220 BLACKMAN STREET | | | | WILKESBARRE | PA | 18702 |
| SCHEUERMAN, JOHN | 245 BRIAR CLIFF ST SW | | | | POPLAR GROVE | IL | 61065-8988 |
| SCHEUERMAN, ONIE G | 5149 RICH VALLEY RD | | | | BRISTOL | VA | 24202-2121 |
| SCHEUERMAN, RICHARD J | 9021 STILE POST LN | | | | BALTIMORE | MD | 21234-2624 |
| SCHEUERMAN, ROBERT F | 1808 WOODMERE DR | | | | VALPARAISO | IN | 46383-1645 |
| SCHEUERMAN, ROBERT J | 8484 GRAND OAKS CT | | | | WASHINGTON TOWNSHIP | MI | 48095-2913 |
| SCHEUERMANN DAVID JR | SCHUERMANN, DAVID | 3701 WILLIAMS BLVD SUITE 255 | | | KENNER | LA | 70065 |
| SCHEUERMANN, HUBERT F | 6377 LOSEE LN | | | | DAVISBURG | MI | 48350-3427 |
| SCHEUERMANN, ROBERT T | 39500 WARREN RD TRLR 61 | | | | CANTON | MI | 48187-4346 |
| SCHEUERMANN, SUSAN C | 4621 S. COOPER #131-133 | | | | ARLINGTON | TX | 76017 |
| SCHEUERN, JOHN A | 3866 E POND CT | C/O CRAIG C SCHEUERN | | | ORION | MI | 48359-1472 |
| SCHEUERN, MILDRED J | C/O CRAIG C SCHEUERN | 3866 EAST POND CT | | | ORION | MI | 48359 |
| SCHEUERN, MILDRED J | 3866 E POND CT | C/O CRAIG C SCHEUERN | | | ORION | MI | 48359-1472 |
| SCHEUFELE, BONNIE G | 8184 NW 2ND CT | | | | CORAL SPRINGS | FL | 33071-7537 |
| SCHEUFLER JR, RICHARD A | 3209 HARTLAND CENTER RD | | | | COLLINS | OH | 44826-9706 |
| SCHEUFLER, THOMAS G | 4109 WOODRIDGE DR | | | | SANDUSKY | OH | 44870 |
| SCHEUHER, JOEL M | 1032 DEWEY ST | | | | PLYMOUTH | MI | 48170-2002 |
| SCHEUMANN, RALPH E | 14120 MONROEVILLE RD | | | | MONROEVILLE | IN | 46773-9555 |
| SCHEUNEMAN, JUDITH ANN | 14271 N GENESEE RD | | | | CLIO | MI | 48420-9166 |
| SCHEUNEMAN, RONALD | 22693 M 82 | | | | HOWARD CITY | MI | 49329-9783 |
| SCHEUNEMANN, DENNIS A | 9380 N LATSON RD | | | | HOWELL | MI | 48855-8695 |
| SCHEUNEMANN, NORMAN R | 3615 N HICKORY RIDGE RD | | | | HIGHLAND | MI | 48357-2538 |
| SCHEUNEMANN, SARAH R | 1605 LA CIMA DR | | | | MCKINNEY | TX | 75071-7793 |
| SCHEUNEMANN, SARAH R | 1605 LACIMA DR. | | | | MCKINNEY | TX | 75071 |
| SCHEUNEMANN, ULRICH E | 22080 W 199TH ST | | | | SPRING HILL | KS | 66083-8589 |
| SCHEURER HOSPITAL | 170 N CASEVILLE RD | | | | PIGEON | MI | 48755-9704 |
| SCHEURER, FORD D | 1030 HAYNOR RD | | | | IONIA | MI | 48846-8632 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHEURER, JEAN | 1007 DELWOOD DR APT 3 | | | | MANSFIELD | OH | 44905 |
| SCHEURER, JOHN A | 4344 DAVID HWY | | | | LYONS | MI | 48851-9720 |
| SCHEURER, ROBERT C | 22211 BOHN RD | | | | BELLEVILLE | MI | 48111-8953 |
| SCHEURICH, BRENDA L | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 |
| SCHEURICH, SCOTT S | 1751 SHORTER CT | | | | INDIANAPOLIS | IN | 46214-2206 |
| SCHEURICH, VAN C | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 |
| SCHEURICH, VAN CHESTER | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 |
| SCHEURING, ROBERT H | 935 UNION LAKE RD APT 231 | | | | WHITE LAKE | MI | 48386 |
| SCHEUTZOW, ELMER J | 7812 COVINGTON PKWY | | | | AMARILLO | TX | 79121-1936 |
| SCHEUTZOW, THEODORE A | 9857 E RIVER RD | | | | ELYRIA | OH | 44035-8100 |
| SCHEUTZOW, THEODORE A. | 9857 E RIVER RD | | | | ELYRIA | OH | 44035-8100 |
| SCHEUVRONT, BARBARA J | RR 2 BOX 247 | | | | SHINNSTON | WV | 26431-9608 |
| SCHEUVRONT, KENNETH R | RR 2 BOX 247 | | | | SHINNSTON | WV | 26431-9608 |
| SCHEVE, HOWARD W | 2141 HANES RD | | | | DAYTON | OH | 45432-2409 |
| SCHEWE, DANIEL | 209 E QUEENSBURY DR | | | | SLIDELL | LA | 70461-4921 |
| SCHEWE, EDWARD M | 3347 N STONE CREEK CIR | | | | MADISON | WI | 53719-5239 |
| SCHEWE, JIMMIE L | 29664 BARTON ST | | | | GARDEN CITY | MI | 48135-2687 |
| SCHEWE, KEITH R | 313 ROYAL GLEN BLVD | | | | MURFREESBORO | TN | 37128-3723 |
| SCHEWE, LAURENCE A | 3795 THOMAS AVE | | | | BERKLEY | MI | 48072-1144 |
| SCHEWE, MELISSA | 313 ROYAL GLEN BLVD | | | | MURFREESBORO | TN | 37128-3723 |
| SCHEXNAYDER DANIEL | 6702 LAKE KIRKLAND DR | | | | CLERMONT | FL | 34714-8316 |
| SCHEXNAYDER LARKA | SCHEXNAYDER, LARKA | 650 POYDRAS ST STE 2708 | | | NEW ORLEANS | LA | 70130-6181 |
| SCHEXNAYDER, JANE A | PO BOX 148 | | | | HAHNVILLE | LA | 70057-0148 |
| SCHEXNAYDER, LARKA | | | | | | | |
| SCHEXNAYDER, LARKA | THE BAGERT LAW FIRM | 650 POYDRAS ST STE 2708 | | | NEW ORLEANS | LA | 70130 |
| SCHEY, DWAINE D | 317 COLLEEN DR | | | | DEFIANCE | OH | 43512-3560 |
| SCHEY, DWAINE DAVID | 317 COLLEEN DR | | | | DEFIANCE | OH | 43512-3560 |
| SCHEY, JAMES A | 2310 DENMARK ST APT 26 | | | | CLEARWATER | FL | 33763-3530 |
| SCHEY, JOSEPH M | 631 61ST PL | | | | COUNTRYSIDE | IL | 60525-3941 |
| SCHEY, MICHAEL J | 293 AUBURN AVE | | | | ROCHESTER | NY | 14606-4135 |
| SCHEY, NOEL M | 165 ROWLEY DR | | | | ROCHESTER | NY | 14624-2614 |
| SCHEY, SAMINA R | 2922 WOODLAND RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-3560 |
| SCHEYKO, JAMES W | 2407 WEISS ST | | | | SAGINAW | MI | 48602-3875 |
| SCHEYTT, ROBERT E | 4328 RADCLIFFE CT | | | | ADRIAN | MI | 49221-9323 |
| SCHEZZINI, DAVE M | 5630 LONDON DR | | | | AUSTINTOWN | OH | 44515-4153 |
| SCHEZZINI, RALPH J | 4300 WESTFORD PLACE | BLDG 15 D | | | CANFIELD | OH | 44406 |
| SCHIALDONE, DAVID A | 91 TALSMAN DR UNIT 4 | | | | CANFIELD | OH | 44406-1283 |
| SCHIAN, ALICE | 3923 OLIVE ST | | | | SAGINAW | MI | 48601 |
| SCHIAN, RAYMOND R | 11058 MAPLE RD | | | | BIRCH RUN | MI | 48415-8433 |
| SCHIAN-ALDRICH, CHRISTINA R | 1273 N BEYER RD | | | | SAGINAW | MI | 48601 |
| SCHIAN-MILLER, SANDRA L | 421 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9008 |
| SCHIANO JOSEPH (462234) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHIANO, ANDREW D | 312 GORDON AVE | | | | MATTYDALE | NY | 13211-1842 |
| SCHIANO, JOSEPH | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHIAPPA, JOSEPH A | 93 HILLCREST AVE | | | | WATERBURY | CT | 06705-2910 |
| SCHIATTONE, KENNETH C | 1657 BOUTELL | | | | LINWOOD | MI | 48634 |
| SCHIAVELLO, M J | 34 PINE GROVE LN | | | | HOCKESSIN | DE | 19707-2013 |
| SCHIAVELLO, VINCENT J | 1890 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| SCHIAVETTI, RICHARD W | 3789 CORNICE FALLS DR APT 10 | | | | HOLT | MI | 48842-8822 |
| SCHIAVETTI, RICHARD W | APT 10 | 3789 CORNICE FALLS DRIVE | | | HOLT | MI | 48842-8822 |
| SCHIAVI, ROBERT H | 830 RICHMOND ROAD 1ST FL | | | | STATEN ISLAND | NY | 10304 |
| SCHIAVINO, ANTHONY J | 1 GRACE DR | | | | SOUTH AMBOY | NJ | 08879-1315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHIAVO, ANGELA | 164 AIRSDALE AVE | | | | LONG BRANCH | NJ | 07740-7601 |
| SCHIAVO, BERNICE | 82 MANSFIELD DR | | | | BRICK | NJ | 08724-4904 |
| SCHIAVO, ROSE D | 1249 MULBERRY RUN | | | | MINERAL RIDGE | OH | 44440-9437 |
| SCHIAVONE, DAVID B | 1344 GLEN VALLEY DR | | | | HOWELL | MI | 48843-6134 |
| SCHIAVONE, DEBORAH A | 4874 BATAVIA BETHANY RD | | | | BATAVIA | NY | 14020 |
| SCHIAVONE, DOMINIC | 30 FOREST LAKE DR | | | | N TONAWANDA | NY | 14120-3710 |
| SCHIAVONE, ELEANOR K | 2940 RHETT DR | | | | DAYTON | OH | 45434-6239 |
| SCHIAVONE, GUY A | 440 KALE ST | | | | SATELLITE BCH | FL | 32937-3319 |
| SCHIAVONE, JOHN | 2940 RHETT DR | | | | BEAVERCREEK | OH | 45434-6239 |
| SCHIAVONE, JOHN | 2940 RHETT DRIVE | | | | BEAVERCREEK | OH | 45434-6239 |
| SCHIAVONE, JOHN A | 36 VINCENT RD | | | | HICKSVILLE | NY | 11801-1908 |
| SCHIAVONI, JOHN O | 7301 GRANBY DR | | | | HUDSON | OH | 44236 |
| SCHIAZZA, HELEN | 10 CHERRY AVE | | | | NEW ROCHELLE | NY | 10801-5304 |
| SCHIBEL, FREDA M | 27 OXFORD PL | | | | TROY | MO | 63379-3991 |
| SCHIBER TRUCK CO INC | PO BOX 58 | | | | HARTFORD | IL | 62048 |
| SCHIBLEY CHEMICAL CO INC | 1570 LOWELL ST | | | | ELYRIA | OH | 44035-4869 |
| SCHIBLEY CHEMICAL CO INC | ATTN:  REED SCHIBLEY | 1570 LOWELL ST | | | ELYRIA | OH | 44035-4869 |
| SCHIBLEY SOLVENTS & CHEMICAL C | 1570 LOWELL ST | | | | ELYRIA | OH | 44035-4869 |
| SCHICHTEL JR, ARTHUR C | 945 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3629 |
| SCHICHTEL, BART E | 2658 MCKENZIE DR | | | | LOVELAND | CO | 80537-4221 |
| SCHICK ALFRED (653331) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| SCHICK SYMANTHIA S | 3645 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| SCHICK, ALFRED | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| SCHICK, ALICE I | 118 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| SCHICK, BARBARA J | P O BOX 83 | | | | POMPEII | MI | 48874-0083 |
| SCHICK, BARBARA J | PO BOX 83 | | | | POMPEII | MI | 48874-0083 |
| SCHICK, DAVID E | 52811 ANTOINETTE CT | | | | SHELBY TWP | MI | 48316-3217 |
| SCHICK, DAVID F | 231 NEW STATE RD | | | | NORWALK | OH | 44857-9750 |
| SCHICK, DENNIS R | 2060 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-3919 |
| SCHICK, DONALD J | 914 W MULBERRY ST | | | | KOKOMO | IN | 46901-4364 |
| SCHICK, ERIC J | 1358 GLADYS AVE | | | | LAKEWOOD | OH | 44107-2512 |
| SCHICK, FORREST L | 17004 E 7TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1513 |
| SCHICK, GORDON P | 49641 HAMILTON COURT | | | | SHELBY TWP | MI | 48315-3935 |
| SCHICK, HARRY H | 429 E PEASE AVE | | | | W CARROLLTON | OH | 45449-1317 |
| SCHICK, JENNIFER K | 8611 LYONS GATE WAY APT G | | | | MIAMISBURG | OH | 45342-7839 |
| SCHICK, KENNETH L | 4624 REAN MEADOW | | | | KETTERING | OH | 45440-1924 |
| SCHICK, LINDA S | 10236 HIGHWAY 224 | | | | LEXINGTON | MO | 64067-8103 |
| SCHICK, MEARL M | 4206 SE HIGHWAY 69 | | | | LATHROP | MO | 64465-8577 |
| SCHICK, MEARL M | 4206 S.E. HIGHWAY 69 | | | | LATHROP | MO | 64465-8577 |
| SCHICK, MICHAEL H | 429 E. PEAST AVE | | | | WEST CARROLLTON | OH | 45449-5449 |
| SCHICK, MICHAEL H | 429 E PEASE AVE | | | | WEST CARROLLTON | OH | 45449-1373 |
| SCHICK, PAUL F | 1005 CALUMET ST | | | | LAKE LINDEN | MI | 49945-1109 |
| SCHICK, PAULA M | 18901 SHADYSIDE ST | | | | LIVONIA | MI | 48152-3270 |
| SCHICK, RALPH H | 4117 PENROSE DR | | | | TROY | MI | 48098-6322 |
| SCHICK, RANDY E | 2870 RED OAK CT | | | | KOKOMO | IN | 46901-7703 |
| SCHICK, REBECCA L | 3776 UTICA DR | | | | KETTERING | OH | 45439-2550 |
| SCHICK, ROSEMARY | 606 ROCKFORD DR | | | | HAMILTON | OH | 45013-2106 |
| SCHICK, SANDRA C | 8933 PENNY HILL DR | | | | HUNTERSVILLE | NC | 28078-9774 |
| SCHICK, SAUL T | 3914 PARKRIDGE DR | | | | RAPID CITY | SD | 57702-0508 |
| SCHICK, SYMANTHIA M | 3645 RISHER RD SW | | | | WARREN | OH | 44481-9176 |
| SCHICK, W R | 4200 PINE LAKE DR 24 | | | | FORT GRATIOT | MI | 48059 |
| SCHICKEDANZ, RALPH H | 16215 ASHEBORO CT | | | | FORT MYERS | FL | 33908-3518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHICKEL, JOHN J | 11105 W PALMERAS DR | | | | SUN CITY | AZ | 85373-1825 |
| SCHICKER, BARBARA | 2301 GREYMOOR WAY | | | | BALDWINSVILLE | NY | 13027-9312 |
| SCHICKER, JOHN G | 9 CENTURIAN CIR | | | | WEBSTER | NY | 14580-2468 |
| SCHICKETANZ, M G | 1755 LAKE RD S | APT 230 | | | TARPON SPRINGS | FL | 34688-9135 |
| SCHICKETANZ, M G | 1755 E LAKE RD S APT 131 | | | | TARPON SPRINGS | FL | 34688-9132 |
| SCHICKETHA F SMITH | 983   NORTH RD SE | | | | WARREN | OH | 44484-4860 |
| SCHICKETHA SMITH | 983 NORTH RD SE | | | | WARREN | OH | 44484-4860 |
| SCHICKLER, JOHN F | 22 TWIN CIRCLE DR | | | | ROCHESTER | NY | 14624-3315 |
| SCHICKLER, STEPHEN J | 279 NORMAN RD | | | | ROCHESTER | NY | 14623-1155 |
| SCHICKLING ROBERT W (186186) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCHICKLING, ROBERT | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCHIDECKER, EARL E | 13215 LUTHMAN RD | | | | MINSTER | OH | 45865-9390 |
| SCHIDECKER, EARL E | 1245 SEQUOIA CT APT F | | | | TIPP CITY | OH | 45371-2886 |
| SCHIDECKER, JOSEPH L | 7805 HORNED LARK CR | | | | PORT ST.LUCIE | FL | 34952-3196 |
| SCHIDRICH, STEVEN P | 61-17 81 STREET | | | | MIDDLE VILLAGE | NY | 11379 |
| SCHIEB, CAROLE J | 341 EDINBOROUGH ST | | | | TEMPERANCE | MI | 48182-1196 |
| SCHIEB, ROBERT E | 5317 LAKE FOREST RESERVE LN | | | | BRUNSWICK | OH | 44212-6244 |
| SCHIEBE DAVID | SCHIEBE, DAVID | 634 HURON | | | ROMEOVILLE | IL | 60446 |
| SCHIEBE, DAVID | 634 HURON | | | | ROMEOVILLE | IL | 60446 |
| SCHIEBEL, CATHERINE L | 2433 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| SCHIEBEL, LUDWIG L | 10822 KOLB AVE | | | | ALLEN PARK | MI | 48101-1182 |
| SCHIEBER, MARLENE F | 8900 N PROSPECT AVE | | | | KANSAS CITY | MO | 64156-1218 |
| SCHIEBER, MARSHA K | 1640 SUNSET POINT DRIVE | | | | MUSKEGON | MI | 49441-5894 |
| SCHIEBER, PAULA L | 7149 WHITE OAK BLVD | | | | MOUNT MORRIS | MI | 48458-9321 |
| SCHIEBER, RICHARD D | 7149 WHITE OAK BLVD | | | | MOUNT MORRIS | MI | 48458 |
| SCHIEBER, RUSSELL H | 2914 HUNTERS PL | | | | KALAMAZOO | MI | 49048-6154 |
| SCHIEBERL, ANDREW J | 1945 WILDER ST | | | | HASLETT | MI | 48840-8209 |
| SCHIEBERL, JOYCE M | 201 EAST EDGEWOOD BOULEVARD | | | | LANSING | MI | 48911-5858 |
| SCHIEBERL, JOYCE M | 109 D E EDGEWOOD BLVD | | | | LANSING | MI | 48911-5800 |
| SCHIEBERL, MICHAEL DANIEL | 717 VANCE ST | | | | LANSING | MI | 48906-4260 |
| SCHIEBLE, DAVID W | 225 MERRYMONT RD | | | | CHEEKTOWAGA | NY | 14225-1053 |
| SCHIEBLE, DAVID W | 13 MCPARLIN AVE | | | | CHEEKTOWAGA | NY | 14225-4577 |
| SCHIEBNER, RICHARD J | 12362 S MORRICE RD | | | | MORRICE | MI | 48857-9719 |
| SCHIEBNER, ROBERT J | 248 WYLIE ST | | | | SAGINAW | MI | 48602-3052 |
| SCHIED MAKI, MARY K | 1418 CONNER STATION RD | | | | SIMPSONVILLE | KY | 40067-7618 |
| SCHIED SUSAN | 10037 S CLAREMONT AVE | | | | CHICAGO | IL | 60643-1921 |
| SCHIED, JOHN T | 7301 PARKWOOD DR | | | | FENTON | MI | 48430-9318 |
| SCHIEDEL, JUNIOR A | 22724 ST JOAN | | | | ST CLAIR | MI | 48080 |
| SCHIEDEL, MICHELE M | APT E | 205 AUTUMN COURT | | | BLUFFTON | IN | 46714-1397 |
| SCHIEDER LAWRENCE | 920 PARK AVE APT 4D | | | | NEW YORK | NY | 10028 |
| SCHIEDER, KARL H | 10-23 117 STREET | | | | COLLEGE POINT | NY | 11356 |
| SCHIEDING, PEGGY J | 11024 S STATE RD | | | | SAINT JOHNS | MI | 48879-9794 |
| SCHIEF, BARBARA | N3089 CTH Q | | | | MEDFORD | WI | 54451 |
| SCHIEFELBEIN, BETTY W | 105 SOUTH OUTER DR. | | | | VIENNA | OH | 44473-9729 |
| SCHIEFELBEIN, BETTY W | 105 S OUTER DR | | | | VIENNA | OH | 44473-9729 |
| SCHIEFELBEIN, JAMES O | 1236 E COURT ST | | | | JANESVILLE | WI | 53545-2565 |
| SCHIEFELBEIN, PAUL F | 2803 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1307 |
| SCHIEFELBEIN, SUE A | 7231 W THORNAPPLE DR | | | | JANESVILLE | WI | 53548-8687 |
| SCHIEFEN, DAVID S | 880 SERENIDAD PL | | | | GOLETA | CA | 93117-1708 |
| SCHIEFER, DANIEL W | 315 BEYERLEIN ST | | | | FRANKENMUTH | MI | 48734-1503 |
| SCHIEFER, DARYL R | 8558 BELSAY RD | | | | MILLINGTON | MI | 48746 |
| SCHIEFER, GARY F | 7056 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHIEFER, PATRICIA A | 6948 PAXTON RD | | | | LOVELAND | OH | 45140-9486 |
| SCHIEFER, URSULA F | 231 KEYSTONE DR | | | | MIDDLETOWN | PA | 17057-5605 |
| SCHIEFERLE, SHIRLEY | #10 SHASTA POINTE CT | | | | SAINT CHARLES | MO | 63301-8402 |
| SCHIEFERLE, SHIRLEY | 10 SHASTA POINTE CT | | | | SAINT CHARLES | MO | 63301-8402 |
| SCHIEFERSTEIN MARTIN (454038) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHIEFERSTEIN, MARTIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHIEFERT, SUSAN | 8230 BRYANT AVE S | | | | BLOOMINGTON | MN | 55420-2136 |
| SCHIEFFELIN SR, EDWARD J | 736 DAVID LN | | | | LEWISTON | NY | 14092-1180 |
| SCHIEFFER JR, CHARLES W | 1949 SPIELHAGEN RD | | | | TROY | MO | 63379-3505 |
| SCHIEFFER, DONNA J | 1102 YOUNGSTOWN KINGSVILLE RD | S.E. | | | VIENNA | OH | 44473-9685 |
| SCHIEFFER, GEORGIA B | 1949 SPIELHAGEN ROAD | | | | TROY | MO | 63379-3505 |
| SCHIEFFER, KAREN R | 1949 SPIELHAGEN RD | | | | TROY | MO | 63379-3505 |
| SCHIEFFER, REBECCA L | 1635 N HIGHWAY W | | | | ELSBERRY | MO | 63343-3039 |
| SCHIEFFER, TRISTA K | 332 EAST ST | | | | MILFORD | MI | 48381-1931 |
| SCHIEL, DAVID C | PO BOX 581 | | | | GENESEE | MI | 48437-0581 |
| SCHIEL, DELORIS M | 740 LOUISA ST | | | | MOUNT MORRIS | MI | 48458-1735 |
| SCHIEL, ESTHER | 9705 NE 10TH ST | | | | OKLAHOMA CITY | OK | 73130 |
| SCHIEL, MICHAEL A | 4170 COMMERCE DRIVE | | | | FLUSHING | MI | 48433 |
| SCHIELDKNECHT, KATALIN | 850 N RADEMACHER ST | | | | DETROIT | MI | 48209-2213 |
| SCHIELDT, ROBERT W | 5347 W STONE FARM RD | | | | EDGERTON | WI | 53534-8507 |
| SCHIELE DAVID | 7911 THORNBUSH DRIVE | | | | WESTERVILLE | OH | 43082-9199 |
| SCHIELE TERRY | 1709 ELSMERE RD | | | | WATERFORD | MI | 48328-1612 |
| SCHIELE, JANICE E | 135 DOGWOOD DR | | | | OAKLAND | MI | 48363-1313 |
| SCHIELKE JR, ALEXANDER E | 3840 JACKSON RD | | | | SARANAC | MI | 48881-9742 |
| SCHIELKE SR, ERWIN W | 3079 OAK GROVE RD | | | | HOWELL | MI | 48855-9379 |
| SCHIELKE, EDUARD | 616 E 3RD AVE | | | | ROSELLE | NJ | 07203-1506 |
| SCHIELKE, JEAN M | 3079 OAK GROVE RD | | | | HOWELL | MI | 48855 |
| SCHIELTZ, JERRY E | 229 TETBURY ROAD | | | | TROY | OH | 45373-2663 |
| SCHIELTZ, JERRY E | 229 TETBURY RD | | | | TROY | OH | 45373-2663 |
| SCHIELTZ, STEPHANIE | | | | | | | |
| SCHIEMAN, JAMES R | 206 WHITTINGTON DR | | | | CENTERVILLE | OH | 45459-2132 |
| SCHIEMANN, DON A | 110 BALDWIN RD | | | | BIRMINGHAM | MI | 48009-1356 |
| SCHIER, GRETNA J | 1500 CATHERINE ST APT C312 | | | | WALLA WALLA | WA | 99362-4288 |
| SCHIER, GRETNA J | 1500 CATHERINE ST | APT 312 | | | WALLA WALLA | WA | 99362-4288 |
| SCHIERENBERG, ANNE M | PO BOX 72 | | | | STERLING FOREST | NY | 10979-0072 |
| SCHIERLING, A M | 4570 E YALE AVE APT 205 | | | | DENVER | CO | 80222-6549 |
| SCHIERLING, VERLON L | 20676 MORNINGSTAR DR | | | | BEND | OR | 97701-8541 |
| SCHIERLINGER, DOLORES A | 5669 MCMILLAN ST | | | | DEARBORN HEIGHTS | MI | 48127-2432 |
| SCHIERLOH, FRED L | 1505 SMITH RD | | | | TEMPERANCE | MI | 48182-1038 |
| SCHIERLOH, GEORGE A | 2553 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044-8906 |
| SCHIERLOH, VIRGINIA M | 264 WILMINGTON AVE | THE SANCTUARY | | | DAYTON | OH | 45420-1989 |
| SCHIERLOH, VIRGINIA M | 800 SOUTH PEARS AVE | | | | LIMA | OH | 45805-5805 |
| SCHIERUP, DANE B | 8240 PINE ST | | | | GOODRICH | MI | 48438-9308 |
| SCHIERUP, JANE | 8805 NAVAHO TRL | | | | HOWARD CITY | MI | 49329-9152 |
| SCHIERUP, JANE | 8460 PONTIAC DR | | | | HOWARD CITY | MI | 49329-9352 |
| SCHIES, PATRICIA A | 1331 TIFFIN AVE | | | | FINDLAY | OH | 45840-6235 |
| SCHIESEL, RICHARD J | 16919 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3602 |
| SCHIESL, DOROTHY R | 99 CAREFREE LN | | | | CHEEKTOWAGA | NY | 14227-2220 |
| SCHIESS, LUELLA | 3434 NORTH BOOTH ST | | | | MILWAUKEE | WI | 53212-1602 |
| SCHIESS, WALTER H | 819 CEMETERY RD | | | | FREEBURG | IL | 62243-1719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHIESSER, WILLIAM R | 5304 MILLBANK RD | | | | GREENDALE | WI | 53129-1240 |
| SCHIESSLER, STEPHEN J | 5827 OVERHILL LN | | | | DAYTON | OH | 45429-6043 |
| SCHIESTEL, BERNIECE L | 2458 RUSHBROOK DR | | | | FLUSHING | MI | 48433 |
| SCHIESTEL, DONNA J | 191 APOLLO AVE | | | | FLUSHING | MI | 48433-9325 |
| SCHIESTEL, THOMAS M | 4076 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8958 |
| SCHIESTEL, WILLIAM R | 5036 NORTH ELMS ROAD | | | | FLUSHING | MI | 48433-1481 |
| SCHIETAERT, ROBERT D | 212 MOUNTWOOD DR | | | | HUDDLESTON | VA | 24104-3340 |
| SCHIEVE, EDWIN E | 2258 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2065 |
| SCHIEVE, GINA L | 505 MEADOWLARK DR | | | | MADISON | WI | 53714-3303 |
| SCHIEVE, LARRY E | 1926 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9620 |
| SCHIEVE, ROBERT A | 9721 W HUTTON DR | | | | SUN CITY | AZ | 85351-1441 |
| SCHIFANO JOHN | 1 SMALLEY AVE | | | | MIDDLESEX | NJ | 08846-2231 |
| SCHIFANO THOMAS | 3100 RIDGEMOOR CT | | | | PROSPECT | KY | 40059-8112 |
| SCHIFANO, CALOGERO A | 975 N JERICO DR | | | | CASSELBERRY | FL | 32707-5920 |
| SCHIFANO, MARY V | 620 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1474 |
| SCHIFANO, SALVATORE | 100 GALLATIN AVE | | | | BUFFALO | NY | 14207-2126 |
| SCHIFANO, WILLIAM J | 74 ELMONT RD | | | | TRENTON | NJ | 08610-1217 |
| SCHIFANO-FOPIANO, LORRAINE A | 7 EUNICE CIR | | | | WAKEFIELD | MA | 01880-4910 |
| SCHIFERL, DAWN M | 326 6TH ST N | | | | HUDSON | WI | 54016-1015 |
| SCHIFF DAVID | SCHIFF, BONNY | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| SCHIFF DAVID | SCHIFF, DAVID | 3333 LEE PKWY STE 600 | | | DALLAS | TX | 75219-5117 |
| SCHIFF HARDEN LLP | ATTORNEY FOR COLUMBIA GAS OF OIO, INC | ATTENTION: LOUIS T. DELUCIA | 900 THIRD AVENUE | TWENTY-THIRD FLOOR | NEW YORK | NY | 10022 |
| SCHIFF HARDIN & WAITE | 6600 SEARS TOWER | | | | CHICAGO | IL | 60606 |
| SCHIFF HARDIN LLP | ATTORNEY FOR COLUMBIA GAS OF OIO, INC | ATTENTION: ALYSON M. FIEDLER & EUGENE GEEKIE | 233 SOUTH WACKER DRIVE | SUITE 6600 | CHICAGO | IL | 60606 |
| SCHIFF HARDIN LLP | ATTORNEY FOR DOMINION VA, ET AL | ATTENTION: JASON M. TORF | 233 SOUTH WACKER DRIVE | SUITE 6600 | CHICAGO | IL | 60606 |
| SCHIFF RONALD | 836 COUNTY ROAD 3200 N | | | | DEWEY | IL | 61840-9604 |
| SCHIFF, CARLIS | 2268 NORTHERN RD | | | | SOMERVILLE | OH | 45064-9603 |
| SCHIFF, SALLY M | 13334 SHERWOOD DR | | | | HUNTINGTN WDS | MI | 48070-1433 |
| SCHIFF, STEVE F | 3391 LATHROP AVE | | | | SIMI VALLEY | CA | 93063-1110 |
| SCHIFFBAUER I I I, FREDERICK J | 249B FRIENDSHIP AVE | | | | HELLAM | PA | 17406-9062 |
| SCHIFFEL, WILLIAM J | 5580 HEGEL RD | | | | GOODRICH | MI | 48438-8918 |
| SCHIFFER, JOYCE A | 3539 WESSON | | | | DETROIT | MI | 48210 |
| SCHIFFERLE STEVEN | APT 3 | 294 SOUTH ELMWOOD AVENUE | | | BUFFALO | NY | 14201-2371 |
| SCHIFFERLE, ALBERT | 192 MELODY LN | | | | TONAWANDA | NY | 14150-9110 |
| SCHIFFERLE, BARBARA | 192 MELODY LANE | | | | TONAWANDA | NY | 14150-9110 |
| SCHIFFERLE, FRANCIS R | 7600 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-9086 |
| SCHIFFERLE, MARC R | 1334 RANSOM RD | | | | LANCASTER | NY | 14086-9743 |
| SCHIFFERLE, RUTH | 500 SCHULTZ RD | C/O BETH ANN SCHIFFLER | | | ELMA | NY | 14059-9259 |
| SCHIFFERT, PETER G | 7908 AMBER RD | | | | FORT WAYNE | IN | 46814-9778 |
| SCHIFFMACHER, PETER P | 52 HERITAGE CT | | | | CHEEKTOWAGA | NY | 14225-3115 |
| SCHIFFNER, ALBERT W | PO BOX 300754 | | | | DRAYTON PLNS | MI | 48330-0754 |
| SCHIFKO, EDWARD J | 8354 NEWCOMB DR | | | | PARMA | OH | 44129-5825 |
| SCHIFLER, JOANNE | 11935 STEPHANIE LN | | | | MOKENA | IL | 60448-8477 |
| SCHIFO, ALYCE A | 105 KENNEDY DR | | | | WESTVILLE | IL | 61883-1203 |
| SCHIFO, JAMES F | 105 KENNEDY DR | | | | WESTVILLE | IL | 61883-1203 |
| SCHIFO, SUZANNE | 917 S STATE | | | | WESTVILLE | IL | 61883-1745 |
| SCHIFO, SUZANNE | 917 S STATE ST | | | | WESTVILLE | IL | 61883-1745 |
| SCHIGUR, ROBERT M | 1087 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1057 |
| SCHIHL, BARBARA | 140 EVELYN ST | | | | BUFFALO | NY | 14207-1707 |
| SCHIHL, DENNIS R | 75 BEATRICE AVE | | | | BUFFALO | NY | 14207-1621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHIJAN, NIKOLAI | U.S.1 BROOKSIDE MOBILE PK G-8 | | | | MONMOUTH JCT | NJ | 08852 |
| SCHIKORRA, ALFRED E | 1976 THISTLEWOOD RD | | | | OKEMOS | MI | 48864-3722 |
| SCHIKORRA, MARK C | 1774 HALL ST | | | | HOLT | MI | 48842-1710 |
| SCHILB LINCOLN (410195) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHILB, LINCOLN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHILBE, DIANA L | 21505 NOWLIN ST | | | | DEARBORN | MI | 48124-3003 |
| SCHILD, AFFIE W | 912 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1808 |
| SCHILD, BONNIE S | 9675 BEND DR | | | | JENISON | MI | 49428-9525 |
| SCHILD, DENNIS J | 6 MARIAN DR | | | | NORWALK | OH | 44857-1907 |
| SCHILD, EDWIN J | 912 ABERDEEN DR | | | | INDIANAPOLIS | IN | 46241-1808 |
| SCHILD, FREDERICK G | 480 LORI CIRCLE | | | | CHUCKEY | TN | 37641-6140 |
| SCHILD, MICHAEL G | 8429 S SHERIDAN AVE | | | | DURAND | MI | 48429-9309 |
| SCHILDBERG'S INC. | 105 SE KENT ST | | | | GREENFIELD | IA | 50849-1408 |
| SCHILDHOUSE, RICHARD W | 2975 BEEBE RD | | | | NILES | MI | 49120-9739 |
| SCHILDKNECHT, DALE R | UNIT 5F | 17751 PANAMA CITY BEACH PKWY | | | P C BEACH | FL | 32413-2028 |
| SCHILDKNECHT, DALE R | 17751 PANAMA CITY BEACH PKWY | 5F | | | PANAMA CITY BEACH | FL | 32413-2000 |
| SCHILDMEIER, EUGENE F | 5575 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| SCHILDMEIER, JANICE K | 5772 RENN LN | | | | INDIANAPOLIS | IN | 46254-2306 |
| SCHILDMEIER, NANCY S | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001-8939 |
| SCHILDMEIER, RITA R | 5575 S SHADOW LN | | | | ANDERSON | IN | 46017-9542 |
| SCHILDMEIER, RONALD E | 197 W 1400 N | | | | ALEXANDRIA | IN | 46001-8939 |
| SCHILDROTH, DARRELL L | 990 AMBER VIEW DR SW | | | | BYRON CENTER | MI | 49315-9740 |
| SCHILDTKNECHT, MARY    JANE | 950 ROMINE RD | | | | ANDERSON | IN | 46011-8781 |
| SCHILDTKNECHT, RONALD C | 10505 TERESA DR | | | | WILLIAMSPORT | MD | 21795-3205 |
| SCHILDTKNECHT, RONALD CHARLES | 10505 TERESA DR | | | | WILLIAMSPORT | MD | 21795-3205 |
| SCHILDWACHTER, OSCAR | 603 SEENA RD | | | | BALTIMORE | MD | 21221-6842 |
| SCHILHA, ALEXANDER B | PO BOX 509 | | | | YREKA | CA | 96097-0509 |
| SCHILHAB LEON A (469763) | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| SCHILHAB, LEON A | WELLBORN HOUSTON ADKISON MANN SADLER & HILL | PO BOX 1109 | | | HENDERSON | TX | 75653-1109 |
| SCHILK, DAN | 6622 STURBRIDGE LN | | | | CANTON | MI | 48187-2639 |
| SCHILK, EDWARD C | 42270 E EDWARD DR | | | | CLINTON TOWNSHIP | MI | 48038-1717 |
| SCHILKE NEIL A | SCHILKE SYSTEMS ENGINEERING | 2839 PORTAGE TRAIL DR | LLC | | ROCHESTER HILLS | MI | 48309-3212 |
| SCHILKE, NEIL A | 1879 LINCOLNSHIRE DR | | | | ROCHESTER HILLS | MI | 48309-4530 |
| SCHILKE, RUTH E | 19 FALLS WAY DR | | | | ORMOND BEACH | FL | 32174-9183 |
| SCHILKE, WARREN R | 4125 MENLO PARK LN | | | | VERMILION | OH | 44089-3604 |
| SCHILKE, WILLIAM E | 419 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1554 |
| SCHILL ARTHUR C | 35348 MARINA DR | | | | STERLING HTS | MI | 48312-4136 |
| SCHILL MICHAEL (507595) | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| SCHILL RICHARD (191615) | GARRUTO CANTOR TRIAL LAWYERS | 204 SUNRISE DR # 2 | | | ROCHESTER | NY | 14616 |
| SCHILL, AMY L | 1445 HENN HYDE RD NE | | | | WARREN | OH | 44484-1200 |
| SCHILL, ARLENE M | 1819 WALL ST | | | | PORT HURON | MI | 48060-4956 |
| SCHILL, CATHERINE | 29 STUART AVE | WHALOM DISTRICT | | | LEOMINSTER | MA | 01453-6746 |
| SCHILL, DONALD M | 1080 HARRISON ST | | | | FLORISSANT | MO | 63031-5716 |
| SCHILL, FRANK M | 4824 S TURNER RD | | | | CANFIELD | OH | 44406-9799 |
| SCHILL, JAMES E | 193 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| SCHILL, JOSEPH C | 13312 STARLIGHT APT 118 A | | | | BROOK PARK | OH | 44142 |
| SCHILL, LORENZ M | 6850 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHILL, MICHAEL | GEORGE & SIPES | 151 N DELAWARE ST STE 1700 | | | INDIANAPOLIS | IN | 46204-2503 |
| SCHILL, PAULA | 4824 S TURNER RD | | | | CANFIELD | OH | 44406-9799 |
| SCHILL, PAULA | 4824 SOUTH TURNER ROAD | | | | CANFIELD | OH | 44406-9799 |
| SCHILL, RICHARD | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| SCHILL, RICHARD P | 358 SHADY LN | | | | HAMILTON | NJ | 08619-1914 |
| SCHILL, RICHARD T | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SCHILL, TIMOTHY J | 853 WOODVILLE RD | | | | MANSFIELD | OH | 44907-2107 |
| SCHILL-KAPP, MICHELE T | 42293 WEBSTER RD | | | | LAGRANGE | OH | 44050-9425 |
| SCHILLE, DENISE A | 13 LINDOR ROAD | | | | NORTH READING | MA | 01864-2401 |
| SCHILLER FAMILY TRUST | C\O SECOND NATIONAL BANK | 101 N WASHINGTON AVE | | | SAGINAW | MI | 48607-1207 |
| SCHILLER JONATHAN | 17 E 75TH ST | | | | NEW YORK | NY | 10021-2608 |
| SCHILLER, CEREE L | 125 OOSTAGALA DR | | | | LOUDON | TN | 37774-6901 |
| SCHILLER, CHARLES R | 19455 ELKHART ST | | | | HARPER WOODS | MI | 48225-2164 |
| SCHILLER, CHARLES R | 2129 BENNOCH RD | | | | OLD TOWN | ME | 04468-5612 |
| SCHILLER, CHARLES R | 2129 BENNOCH ROAD | | | | OLD TOWN | ME | 04468-5612 |
| SCHILLER, EDWIN F | 4664 BEUREN ST | | | | SHELBY TWP | MI | 48316-4027 |
| SCHILLER, FRANK W | 1410 THRUSH LN | | | | FLORISSANT | MO | 63031-3661 |
| SCHILLER, GARY R | 17950 S WIND DR | | | | FRASER | MI | 48026-2449 |
| SCHILLER, GEORGE B | 89 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2142 |
| SCHILLER, GEORGE BERTHOLD | 89 CARRIAGE CIR | | | | WILLIAMSVILLE | NY | 14221-2142 |
| SCHILLER, HERBERT W | 21 E LINDSAY WAY | | | | SEDONA | AZ | 86351-7325 |
| SCHILLER, JAMES J | 25748 LEXINGTON DR UNIT 3 | | | | SOUTH LYON | MI | 48178-1087 |
| SCHILLER, JOSEPH W | 16851 HARLEM AVE APT 109 | | | | TINLEY PARK | IL | 60477-2892 |
| SCHILLER, LAWRENCE J | 3299 US HIGHWAY 31 | | | | BRUTUS | MI | 49716-9557 |
| SCHILLER, LEONARD E | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC. | | | OAK PARK | MI | 48237-1135 |
| SCHILLER, LINDA K | 13338 SPRINGFIELD WAY | | | | HARTLAND | MI | 48353-7310 |
| SCHILLER, MARY E | STE 4 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| SCHILLER, MARY F | 7062 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9732 |
| SCHILLER, MYRON T | 21929 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6040 |
| SCHILLER, NEIL C | 1150 CARSON-SALT SPGS RD #63 | | | | WARREN | OH | 44481 |
| SCHILLER, PAUL J | 7062 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9732 |
| SCHILLER, STEPHEN R | APT 4 | 2891 JAMES AVENUE SOUTH | | | MINNEAPOLIS | MN | 55408-2082 |
| SCHILLER, VERA M | 318 MOHAWK RD | | | | JANESVILLE | WI | 53545-2208 |
| SCHILLER, WILLIAM F | 2143 EATON DR | | | | AVON | OH | 44011-1123 |
| SCHILLI TRANSPORTATION SERVICE | P O BOX 1937 DEPT 89 | | | | INDIANAPOLIS | IN | 46206 |
| SCHILLING  JR, CHARLES L | 122 OAK ST | | | | BROOKLYN | MI | 49230 |
| SCHILLING AUGUST HAMILTON II | SCHILLING, AUGUST HAMILTON | 2269 CHESTNUT ST #603 | | | SAN FRANCISCO | CA | 94123 |
| SCHILLING CHRIS | 1100 VINTAGE CT | | | | SAN MARTIN | CA | 95046-9480 |
| SCHILLING EDWARD & LEONA | 3588 FM 1058 | | | | HEREFORD | TX | 79045-7442 |
| SCHILLING FORGE INC | ATTN:  DOUG PELSUE | 606 FACTORY AVE | | | SYRACUSE | NY | 13208-1437 |
| SCHILLING HARRIET G (447539) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SCHILLING JOHNPAUL | 238 MONTE ALTO PL NE | | | | ALBUQUERQUE | NM | 87123-2311 |
| SCHILLING JR, CHARLES L | 122 OAK ST | | | | BROOKLYN | MI | 49230-8607 |
| SCHILLING JR, CHARLES LAWRENCE | 122 OAK ST | | | | BROOKLYN | MI | 49230-8607 |
| SCHILLING JR, FRED F | 11802 BELLAMY RD | | | | BERLIN HTS | OH | 44814-9444 |
| SCHILLING JR, SYLVESTER D | 8354 BUCKELL LAKE RD | | | | HOLLY | MI | 48442-9778 |
| SCHILLING KATHIE | PO BOX 2130 | | | | SAINT JOHNS | AZ | 85936-2130 |
| SCHILLING LOUIS (629618) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHILLING ROBERT GEORGE | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHILLING, ANGELA K | 124 S. STATE ST. BOX 657 | | | | VERONA | OH | 45378 |
| SCHILLING, AUGUST HAMILTON | CANNON BLAND WILSON JR | 2269 CHESTNUT ST #603 | | | SAN FRANCISCO | CA | 94123 |
| SCHILLING, CATHERINE J | 117 CASTLEWOOD DR | | | | BROOKLYN | MI | 49230-9723 |
| SCHILLING, CHARLENE ANN | 640 E WHIPP RD | | | | CENTERVILLE | OH | 45459-2204 |
| SCHILLING, DAVID K | 200 WATERCRESS DR | | | | ROSWELL | GA | 30076-3605 |
| SCHILLING, DONALD P | 19855 N 107TH DR | | | | SUN CITY | AZ | 85373-3386 |
| SCHILLING, DOUGLAS A | 1071 CONNELL RD | | | | ORTONVILLE | MI | 48462-9711 |
| SCHILLING, ELAINE | 28273 HEMLOCK AVE | | | | MORENO VALLEY | CA | 92555-5413 |
| SCHILLING, FLORENCE I | 671 GIRALDA DR | | | | LOS ALTOS | CA | 94024-3826 |
| SCHILLING, FLORENCE I | 671 GIRALDA DRIVE | | | | LOS ALTOS | CA | 94024-3826 |
| SCHILLING, GAIL C | 26620 HIDDEN COVE LN | | | | HARRISON TWP | MI | 48045-3219 |
| SCHILLING, GERALD L | 2932 W 100 N | | | | GREENFIELD | IN | 46140-8314 |
| SCHILLING, HARRIET G | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SCHILLING, HILDA A | 814 E M 30 | | | | GLADWIN | MI | 48624-9248 |
| SCHILLING, JAMES | 20 WHITE TAIL TRL | | | | GLADWIN | MI | 48624-9732 |
| SCHILLING, JEFFREY S | 860 SPRINGMILL DR | | | | SPRINGBORO | OH | 45066-8542 |
| SCHILLING, KATHRYN L | 928 HENRY ST | | | | HUNTINGTON | IN | 46750-3703 |
| SCHILLING, KENNETH E | N80W5776 WOODLAND RD | | | | CEDARBURG | WI | 53012-1421 |
| SCHILLING, LILLIAN H | 13987 WESTBROOK ST | | | | DETROIT | MI | 48223-2616 |
| SCHILLING, LOUIS | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHILLING, LYNDA L | 122 OAK ST | | | | BROOKLYN | MI | 49230-8607 |
| SCHILLING, MARILYN | 1902 N COUNTY ROAD 700 W | | | | RICHLAND | IN | 47634-9415 |
| SCHILLING, PAUL J | 9313 CREEKSIDE TRL | | | | STONE MOUNTAIN | GA | 30087-6773 |
| SCHILLING, RALPH H | 12482 LAKE RD | | | | MONTROSE | MI | 48457-9443 |
| SCHILLING, RICHARD G | 4 DAWN SKY COURT | SUN CITY HILTON HEAD | | | BLUFFTON | SC | 29909 |
| SCHILLING, ROBERT E | 4640 S IDDINGS RD | | | | WEST MILTON | OH | 45383-8745 |
| SCHILLING, ROBERT G | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| SCHILLING, ROBERT GEORGE | 1428 CEDARWOOD DR | | | | FLUSHING | MI | 48433-1809 |
| SCHILLING, STEVEN P | PO BOX 261 | | | | BURBANK | CA | 91503-0261 |
| SCHILLING, SUSAN A | 7836 LEMONGRASS LN | | | | INDIANAPOLIS | IN | 46227-5902 |
| SCHILLING, SUSAN A | 7915 RED CLOVER DR | | | | INDIANAPOLIS | IN | 46227-8309 |
| SCHILLING,JOHN-PAUL M | 238 MONTE ALTO NE | | | | ALBUQUERQUE | NM | 87123 |
| SCHILLING-GILLIS BEVERLY ANN | 32300 TURNSTONE CT | | | | MILLSBORO | DE | 19966-9039 |
| SCHILLINGER ALVIN G (356910) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHILLINGER BRADLEY | CUSTOM CARE TAKING & LANDSCAPING LLC | JASTROCH & LABARGE S.C. | P O BOX 1487 FREEDOM SQUARE , 640 W MORELAND BLVD | | WAUKESHA | WI | 53187-1487 |
| SCHILLINGER BRADLEY | SCHILLINGER, BRADLEY J | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| SCHILLINGER JR, RALPH C | 7126 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| SCHILLINGER, ALVIN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHILLINGER, BRADLEY J | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| SCHILLINGER, CAROL L | 7126 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| SCHILLINGER, CAROL LYNN | 7126 E BRISTOL RD | | | | DAVISON | MI | 48423-2400 |
| SCHILLINGER, CHARLES E | 3243 OAKLAWN AVE SE | | | | WARREN | OH | 44484-3402 |
| SCHILLINGER, ERIC J | 41828 PARK RIDGE RD | | | | NOVI | MI | 48375-2643 |
| SCHILLINGER, MARY | 7577 RIDGE ROAD | | | | GASPORT | NY | 14067-9425 |
| SCHILLINGER, RANDALL L | 6120 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8552 |
| SCHILLINGER, RANDALL LEE | 6120 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHILLINGER, ROBERT O | 150 CAMBRIDGE AVE | | | | WEST SENECA | NY | 14224-1952 |
| SCHILLINGER, STEVE L | 3036 W BALDWIN RD | | | | GRAND BLANC | MI | 48439-9323 |
| SCHILLINGER, THELMA P | 79 BEAVER CROSSING | | | | ROXBORO | NC | 27574-6447 |
| SCHILLMAN, RONALD J | 7243 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| SCHILS, DUANE R | 12320 WELLS RD | | | | MILAN | MI | 48160-9129 |
| SCHILT, HAROLD G | 22438 ROAD 122 | | | | OAKWOOD | OH | 45873-9323 |
| SCHILT, HAROLD GUY | 22438 ROAD 122 | | | | OAKWOOD | OH | 45873-9323 |
| SCHILT, JERRY D | 9638 TAFT RD | | | | PLAINFIELD | WI | 54966-9422 |
| SCHILT, RONALD R | 545 E CLAY ST | | | | WHITEWATER | WI | 53190-2007 |
| SCHILTZ, ELIZABETH M | 3821 TULIP LN | | | | KOKOMO | IN | 46902-4365 |
| SCHILTZ, JAMES C | PO BOX 2 | | | | WAYNE | IL | 60184-0002 |
| SCHILTZ, MARGARET | 141 ALCOTT RD | | | | ROCHESTER | NY | 14626-2410 |
| SCHILTZ, SCOTT M | 131 BROOK HILL LANE | | | | TROY | MO | 63379-3462 |
| SCHILTZ, WILLIAM S | 131 BROOK HILL LN | | | | TROY | MO | 63379-3462 |
| SCHILZ, THOMAS G | S81W12904 HI VIEW DR | | | | MUSKEGO | WI | 53150-4228 |
| SCHIM, LEONARD W | 837 FAIRFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-2450 |
| SCHIMANSKY, GEORGE C | 35734 SOMERSET ST | | | | WESTLAND | MI | 48186-4113 |
| SCHIMECK, CATHY D | 29706 VAN LAAN DR | | | | WARREN | MI | 48092-4252 |
| SCHIMECK, DONALD C | 29706 VAN LAAN DR | | | | WARREN | MI | 48092-4252 |
| SCHIMECK, LINDA S | 16533 CONCORD DR | | | | CLINTON TWP | MI | 48035-1125 |
| SCHIMEK, CHARLES E | 105 RIDGE CREEK DR | | | | JANESVILLE | WI | 53548-5823 |
| SCHIMEK, JAMES S | 8 NEWBURY WALK | | | | TONAWANDA | NY | 14150-6826 |
| SCHIMEK, ROBERTA ANN | W6076 HACKBARTH RD | | | | FORT ATKINSON | WI | 53538-9326 |
| SCHIMELFENING, ANTHONY J | 6909 W 2ND AVE | | | | KENNEWICK | WA | 99336-1765 |
| SCHIMELFENING, DEBORAH | 8420 EASTON COMMONS DR APT B | | | | LOUISVILLE | KY | 40242-7923 |
| SCHIMELFENING, DEBORAH | 8420 EASTON COMMONS DRIVE | APT B | | | LOUISVILLE | KY | 40242 |
| SCHIMELFENING, GERALD D | 15050 LOYOLA DR | | | | STERLING HTS | MI | 48313-3641 |
| SCHIMELFENING, GERALD J | 14150 BOURNEMUTH DR | | | | SHELBY TOWNSHIP | MI | 48315-2809 |
| SCHIMENTO, DIANE E | 30112 PALMER ST | | | | MADISON HTS | MI | 48071-1826 |
| SCHIMKE, JONATHAN S | 3240 S MOUNT TOM RD | | | | MIO | MI | 48647-9507 |
| SCHIML, JAMES P | 250 ALLEN ST APT 102E | | | | DAYTON | OH | 45410-1945 |
| SCHIMM, ROBERT E | 316 HARVEY ST | | | | FREELAND | MI | 48623-9004 |
| SCHIMMEL, CHARLES E | 797 OYSTER LN SW | | | | SUPPLY | NC | 28462-3092 |
| SCHIMMEL, DANA | 523 W STACY CT | | | | CADOTT | WI | 54727-9642 |
| SCHIMMEL, DELSIE E | 332 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| SCHIMMEL, EDWARD L | PO BOX 141 | | | | BURLINGTON | IN | 46915-0141 |
| SCHIMMEL, FLOYD L | 332 E 600 N | | | | ALEXANDRIA | IN | 46001-8611 |
| SCHIMMEL, FREDERICK W | 4366 KLAIS DR | | | | CLARKSTON | MI | 48348-2370 |
| SCHIMMEL, GARY L | 8 LAKE PORT CT | | | | SAINT PETERS | MO | 63376-3219 |
| SCHIMMEL, JESSE G | 28733 FLORAL ST | | | | ROSEVILLE | MI | 48066-2452 |
| SCHIMMEL, KENNETH J | 6106 S ROUTIERS AVE | | | | INDIANAPOLIS | IN | 46259-1358 |
| SCHIMMEL, LARRY C | 12438 N JACKLEY RD | | | | ELWOOD | IN | 46036-8973 |
| SCHIMMEL, LOUISE A | 285 LAFAYETTE RD | | | | ROCHESTER | NY | 14609-3123 |
| SCHIMMEL, MARY | 22720 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9481 |
| SCHIMMEL, MARY J | 125 S HOUGHTON ST | | | | MILFORD | MI | 48381-2411 |
| SCHIMMEL, ROY J | 407 W WASHINGTON ST | | | | HOWELL | MI | 48843-2139 |
| SCHIMMEL, VALERIE A | 407 W WASHINGTON ST | | | | HOWELL | MI | 48843-2139 |
| SCHIMMELE, THOMAS A | 3063 HILLWOOD DR | | | | DAVISON | MI | 48423-9583 |
| SCHIMMELPFENNING, KAREN R | 1115 REMINGTON TRL | | | | COLUMBIA | TN | 38401-9052 |
| SCHIMMER PONTIAC-OLDS-BUICK-CHEVROL | 1501 S 13TH AVE | | | | MENDOTA | IL | 61342-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHIMMER PONTIAC-OLDS-BUICK-CHEVROLET, INC. | 1501 S 13TH AVE | | | | MENDOTA | IL | 61342-9754 |
| SCHIMMER PONTIAC-OLDS-BUICK-CHEVROLET, INC. | JEFFREY SCHIMMER | 1501 S 13TH AVE | | | MENDOTA | IL | 61342-9754 |
| SCHIMMER, MARTIN C | 1437 VIA LA COSTA WAY | | | | KAYSVILLE | UT | 84037-4059 |
| SCHIMMICK, GENEVIEVE L | UNIT 143 | 5830 EAST MCKELLIPS ROAD | | | MESA | AZ | 85215-2787 |
| SCHIMMOELLER, DANIEL J | 18143 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9161 |
| SCHIMMOELLER, DANIEL JOHN | 18143 STATE ROUTE 190 | | | | FORT JENNINGS | OH | 45844-9161 |
| SCHIMMOELLER, KENNETH L | 3040 BERRYHILL RD | | | | LIMA | OH | 45801-1151 |
| SCHIMMOELLER, RICHARD D | 18584 ROAD M17 | | | | FORT JENNINGS | OH | 45844-9758 |
| SCHIMMOELLER, RONALD J | 11536 MOX RD | | | | DELPHOS | OH | 45833-8944 |
| SCHIMMOELLER, WILLIAM J | 315 S CASS ST | | | | DELPHOS | OH | 45833-1809 |
| SCHIMMOLLER, SONDRA KAY | 168 MCNEELA DR | | | | TITUSVILLE | FL | 32796-3291 |
| SCHIMON, RONALD W | 1010 W SNELL RD | | | | ROCHESTER | MI | 48306-1739 |
| SCHIMON, RUDOLF A | 315 W SNELL RD | | | | ROCHESTER | MI | 48306-1726 |
| SCHIMP, FRANCES Y | 469 GARLAND DR | | | | NILES | OH | 44446-1106 |
| SCHIMP, FRANCES Y | 469 GARLAND DR. | | | | NILES | OH | 44446-1106 |
| SCHIMP, JAMES L | 8665 ROSARIO CT | | | | WHITE LAKE | MI | 48386-4403 |
| SCHIMP, JOHN L | SAN ISIDRO 347 | PROVINCIA JURIQUILLA | | QUERETARO QRO 76230 MEXICO | | | |
| SCHIMPF, ALEXANDER | 516 SHARON DR | | | | FLUSHING | MI | 48433-1569 |
| SCHIMPF, BETTY J | 8067 W BECKTON LN | | | | BOISE | ID | 83714-1374 |
| SCHIMPF, DONALD F | 4725 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 |
| SCHIMPF, JOAN M | 21 SHADOW PINES DR | | | | PENFIELD | NY | 14526-1060 |
| SCHIMPF, JOHN | 8836 WINDING RIDGE RD | | | | INDIANAPOLIS | IN | 46217-4687 |
| SCHIMPF, LEROY C | 2063 MIDDLE HAVEN DR | | | | GLADWIN | MI | 48624-8504 |
| SCHIMPF, MARY J | 3735 DELAWARE AVE | APT 521 | | | BUFFALO | NY | 14217-1063 |
| SCHIMPF, MARY J | 2063 MIDDLE HAVEN DR | | | | GLADWIN | MI | 48624-8504 |
| SCHIMPT, DAVID G | 5094 DUSTINE DR N | | | | SAGINAW | MI | 48603-1852 |
| SCHIMSCHACK, ROBERT J | 6701 SCHULTZ ST | | | | NIAGARA FALLS | NY | 14304-4530 |
| SCHIMUNEK ED | LAW OFFICES OF PETER G. ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| SCHIMUNEK EDWARD (626148) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHIMUNEK, EDWARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHINAMAN, JOAN E | 203 BROOKSIDE TER | | | | TONAWANDA | NY | 14150-5901 |
| SCHINAS HARRY | SCHINAS, ATHENA | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| SCHINAS HARRY | SCHINAS, HARRY | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| SCHINAS, ATHENA | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| SCHINAS, GEORGIA S | 2604 W RICE ST | | | | CHICAGO | IL | 60622-4540 |
| SCHINAS, HARRY | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| SCHINAS, RICHARD A | 28 FENWICK RD | | | | TONAWANDA | NY | 14150-7046 |
| SCHINBECKLER, ESTHER | 1834 CRYSTAL BAY EAST DRIVE | | | | PLAINFIELD | IN | 46168-9308 |
| SCHINDEHETTE, ROBERT | 49116 PHILADELPHIA CT | | | | SHELBY TOWNSHIP | MI | 48315-3968 |
| SCHINDERLING, CAROLIN K | 1621 E 86TH ST S | | | | HAYSVILLE | KS | 67060-9162 |
| SCHINDEWOLF, MELVIN J | 20 LINWOOD AVENUE | | | | TRENTON | NJ | 08638 |
| SCHINDLER ELEVATOR | PO BOX 1935 | | | | MORRISTOWN | NJ | 07962-1935 |
| SCHINDLER ELEVATOR (SATURN) | 1225 W WASHINGTON ST STE 400 | | | | TEMPE | AZ | 85281-1240 |
| SCHINDLER ELEVATOR CORP | 3135 PINETREE RD STE 2B | | | | LANSING | MI | 48911-4242 |
| SCHINDLER ELEVATOR CORP | 3111 CHRISTY WAY S STE D | | | | SAGINAW | MI | 48603-2263 |
| SCHINDLER ELEVATOR CORP | 620 12TH AVE 4TH FL | | | | NEW YORK | NY | 10036 |
| SCHINDLER ELEVATOR CORP | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHINDLER ELEVATOR CORP CORPORATION | 435 LAWRENCE BELL DR | | | | WILLIAMSVILLE | NY | 14221 |
| SCHINDLER ELEVATOR CORPORATION | 40 COWDRAY CT | | | SCARBOROUGH CANADA ON M1S 1A1 CANADA | | | |
| SCHINDLER ELEVATOR CORPORATION | 1735 DELMAR BLVD | DIV OF SCHINDLER ELEVATOR | | | SAINT LOUIS | MO | 63103-1709 |
| SCHINDLER ELEVATOR CORPORATION | ASTA VAITKUS | 20 WHIPPANY RD | | | MORRISTOWN | NJ | 07960-4539 |
| SCHINDLER ELEVATOR CORPORATION | 1530 TIMBERWOLF DRIVE | | | | HOLLAND | OH | 43528 |
| SCHINDLER HOLDING AG | 3111 CHRISTY WAY S STE D | | | | SAGINAW | MI | 48603-2263 |
| SCHINDLER RAYMOND F (411031) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHINDLER SANDRA | 12503 FLEETWOOD RD | | | | TOMAH | WI | 54660-8147 |
| SCHINDLER, BEVERLY A | 3363 S INES DR | | | | DURAND | MI | 48429-9742 |
| SCHINDLER, BEVERLY J | 1471 MARIA ST | | | | FLINT | MI | 48507-5527 |
| SCHINDLER, BILLY J | 2301 PADRE ISLAND DR | | | | PUNTA GORDA | FL | 33950-8103 |
| SCHINDLER, CAROL J | 3534 VILLAGE WAY | | | | TAMPA | FL | 33629-8950 |
| SCHINDLER, CASSANDRA | 603 S ALP ST | | | | BAY CITY | MI | 48706-4276 |
| SCHINDLER, CINDY J | 620 N CARROLL ST APT 605 | | | | MADISON | WI | 53703-1337 |
| SCHINDLER, CLARENCE E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHINDLER, CLARENCE N | 1142 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3550 |
| SCHINDLER, CRAIG N | 2417 MORTON AVE | | | | FLINT | MI | 48507-4465 |
| SCHINDLER, DAVID E | 678 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9590 |
| SCHINDLER, DELMAR A | 6232 CARRIAGE DR | | | | DAYTON | OH | 45415-2639 |
| SCHINDLER, DELMER D | 931 BEAVER RD | | | | BITELY | MI | 49309-9647 |
| SCHINDLER, DONNA J | PO BOX 30013 | | | | JEWELL | OH | 43530-0013 |
| SCHINDLER, DONNA J | P.O BOX 30013 | | | | JUWELL | OH | 43530 |
| SCHINDLER, ELIZABETH M. | 802 GEDDES BLF | | | | SAGAMORE HILLS | OH | 44067-2308 |
| SCHINDLER, ELMIRA M | 1527 NORTH CLAREMONT DRIVE | | | | JANESVILLE | WI | 53545-1350 |
| SCHINDLER, ESTHER M | 384 GATEWOOD DR APT 5 | | | | MANSFIELD | OH | 44907-2349 |
| SCHINDLER, ESTHER M | 384 GATEWOOD RD., APT. #5 | | | | MANSFIELD | OH | 44907-2349 |
| SCHINDLER, FRANCIS E | RR 1, 13572 ST RT 249 BOX 182 | | | | NEY | OH | 43549-9738 |
| SCHINDLER, FRANCIS E | 13572 STATE ROUTE 249 18 | | | | NEY | OH | 43549 |
| SCHINDLER, GARY M | 612 BELLAIRE AVE | | | | DAYTON | OH | 45420-5420 |
| SCHINDLER, GEORGE S | 5857 FLICKINGER RD | | | | NEY | OH | 43549-9735 |
| SCHINDLER, GLENN D | 1471 MARIA ST | | | | FLINT | MI | 48507-5527 |
| SCHINDLER, GUSTAV | 18071 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2435 |
| SCHINDLER, HENRIETTA Z | 805 ANDOVER DR | C/O DOROTHY M. HALL | | | ROUND ROCK | TX | 78664-3005 |
| SCHINDLER, HENRIETTA Z | C/O DOROTHY M. HALL | 805 ANDOVER DRIVE | | | ROUND ROCK | TX | 78664-8664 |
| SCHINDLER, HENRY J | 616 CREEKSIDE DR | | | | ALDEN | NY | 14004-9556 |
| SCHINDLER, JAMES W | 616 S MOUNTAIN ST | | | | BAY CITY | MI | 48706-4259 |
| SCHINDLER, JOAN | 23179 RD B-23 | | | | CONTINENTAL | OH | 45831-9431 |
| SCHINDLER, JOHN J | 16010 BORMET DR | | | | TINLEY PARK | IL | 60477-6354 |
| SCHINDLER, KAREN E | 11230 SNYDER RD | | | | HOLGATE | OH | 43527-9601 |
| SCHINDLER, KENT P | 6402 36TH AVE N | | | | CRYSTAL | MN | 55427-2204 |
| SCHINDLER, LEROY A | 893 SOUTH JOHNSVILLE RD | | | | NEW LEBANON | OH | 45345-9107 |
| SCHINDLER, LEROY A | 893 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9107 |
| SCHINDLER, LEROY I | 3805 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4262 |
| SCHINDLER, MARK A | 5275 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| SCHINDLER, MARK S | 813 RIDGE RD | | | | LAWRENCEVILLE | GA | 30043-3753 |
| SCHINDLER, MARTIN A | 18784 ROAD C | | | | CONTINENTAL | OH | 45831-9704 |
| SCHINDLER, RAYMOND F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHINDLER, ROBERT | W330S7653 HORSESHOE CT | | | | MUKWONAGO | WI | 53149-9316 |
| SCHINDLER, ROBERT R | 4273 LATIFEE CT | | | | SWARTZ CREEK | MI | 48473-1710 |
| SCHINDLER, ROBERT RUSSELL | 4273 LATIFEE COURT | | | | SWARTZ CREEK | MI | 48473-1710 |
| SCHINDLER, RONALD E | 211 W BURBANK AVE | | | | JANESVILLE | WI | 53546-3246 |
| SCHINDLER, SHARON B | 312 N ACADEMY ST | | | | JANESVILLE | WI | 53548-3613 |
| SCHINDLER, SHARON B | 312 NORTH ACADAMY ST | | | | JANESVILLE | WI | 53548 |
| SCHINDLER, STEVEN A | 890 BURNSIDE DR | | | | TIPP CITY | OH | 45371-2704 |
| SCHINDLER, TAMMY J | 235 NORTH PALM STREET | | | | JANESVILLE | WI | 53548-3595 |
| SCHINDLER, THOMAS | 11230 SNYDER RD | | | | HOLGATE | OH | 43527-9601 |
| SCHINDLER, TIRZAH Y | 12633 STONE VALLEY LOOP | | | | FORT MYERS | FL | 33913-6776 |
| SCHINDORF, HAROLD J | 4539 MIRAMAR AVE NE | | | | GRAND RAPIDS | MI | 49525-1533 |
| SCHINELLA, JOHN R | 3815 INDIAN TRL | | | | ORCHARD LAKE | MI | 48324-1627 |
| SCHINELLA, ROXANN S | 2759 AVONHURST DR | | | | TROY | MI | 48084-1062 |
| SCHINELLA, ROXANN SERDONER | 2759 AVONHURST DR | | | | TROY | MI | 48084-1062 |
| SCHINEMAN, THOMAS J | 215 N CANAL RD LOT 121 | | | | LANSING | MI | 48917-8671 |
| SCHINER BRIAN ALAN | SCHINER, BRIAN ALAN | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHINER BRIAN ALAN | SCHINER, JACQUELINE | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHINER, BRIAN ALAN | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHINER, JACQUELINE | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHINGLER ROBERT | PO BOX 1085 | | | | MORRO BAY | CA | 93443-1085 |
| SCHINGS, JEFFREY L | 19061 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9723 |
| SCHINGS, JEFFREY LYLE | 19061 W TROWBRIDGE RD | | | | MARTIN | OH | 43445-9723 |
| SCHINI, WILMA R | PO BOX 1503 | | | | LOS FRESNOS | TX | 78566-1503 |
| SCHINK THOMAS A | SCHINK, THOMAS A | 9047 FLOWER ST | | | BELLFLOWER | CA | 90706-5605 |
| SCHINKE, RICHARD F | 306 WESTLAWN AVE | | | | ELKHORN | WI | 53121-1226 |
| SCHINKEL, ELIZABETH M | 7927 STATES RD. 52 | APT# 215 | | | HUDSON | FL | 34667 |
| SCHINKEL, WILLIAM P | 28290 GARFIELD ST | | | | ROSEVILLE | MI | 48066-2677 |
| SCHINKER, WILLIAM T | 3702 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1108 |
| SCHINLAUB, EVELYN J | 1293 FISK RD | | | | COOKEVILLE | TN | 38501-2033 |
| SCHINLER, RAYMOND M | 3723 WHITE RIVER DR. | | | | HESPERIA | MI | 49421 |
| SCHINNERER, ANDREW L | 6304 BEECHWOOD DR | | | | CASS CITY | MI | 48726-1059 |
| SCHINNERER, CAROL J | 12751 W 650 SOUTH | | | | DALEVILLE | IN | 47334 |
| SCHINNERER, GEORGE L | 501 W 34TH ST | | | | ANDERSON | IN | 46013-3207 |
| SCHINNERER, KENNETH LEE | 12751 W 650 SOUTH | | | | DALEVILLE | IN | 47334 |
| SCHINNING, MARY | 2802 HERESFORD DR | | | | PARMA | OH | 44134-3404 |
| SCHINO, JOSEPH M | 32 DECOU AVE | | | | EWING | NJ | 08628-2907 |
| SCHINO, MICHELANGELA T | 24 W UPPER FERRY RD | | | | EWING | NJ | 08628-2714 |
| SCHINSKE, MARIAN H | 1357 BERNARD ST APT 103 | | | | DENTON | TX | 76201-7144 |
| SCHINSKY, TAMELA L | 3438 MENGERT RD | | | | LUCAS | OH | 44843 |
| SCHINTZIUS, DAVID E | 210 FREMONT ST | | | | BATTLE CREEK | MI | 49017-3764 |
| SCHINZEL, ROSEMARY | 5256 WESTBURY DR | | | | COLUMBUS | OH | 43228-3232 |
| SCHINZING, LESTER P | 108 MOCKINGBIRD LN | | | | FAIRHOPE | AL | 36532-3388 |
| SCHIPANI, LEANNE K | 1797 CULLEOKA HWY | | | | CULLCOKA | TN | 38451-2714 |
| SCHIPANSKY, AGNES L | 2057 MONTAGUE ROAD | | | | DAVISON | MI | 48423-9150 |
| SCHIPANSKY, JAMES C | 1015 GRANGER ST | | | | FENTON | MI | 48430-1566 |
| SCHIPANSKY, JULIE D | 123 HUSTON CT | | | | HUNTSVILLE | AL | 35806-4254 |
| SCHIPANSKY, RONALD W | 407 ANISE LN | | | | POINCIANA | FL | 34759-5305 |
| SCHIPKE EDWIN (ESTATE OF) (510597) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHIPKE, EDWIN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHIPKE, HELEN Z | 563 PADDOCK AVE | | | | MERIDEN | CT | 06450-7015 |
| SCHIPLE, GEORGE E | PO BOX 327 | | | | CONTINENTAL | OH | 45831-0327 |
| SCHIPONO, J F | 37120 CAMELOT DR | | | | STERLING HTS | MI | 48312-2416 |
| SCHIPP, JOHN H | EASLEY HICKY & CLINE | PO BOX 1115 | | | FORREST CITY | AR | 72336-1115 |
| SCHIPP, MICHAEL K | 1533 THORN RIDGE DR | | | | HOWELL | MI | 48843-8011 |
| SCHIPP, VICKY A | 1533 THORN RIDGE DR | | | | HOWELL | MI | 48843-8011 |
| SCHIPPEL, MARILYN J | 2617 W STRUB RD | | | | SANDUSKY | OH | 44870-7224 |
| SCHIPPEL, WILLIAM L | 3507 MAPLE AVE | | | | CASTALIA | OH | 44824-9443 |
| SCHIPPER, ANTHONY C | G 9326 CRAFTON DR | | | | SWARTZ CREEK | MI | 48473 |
| SCHIPPER, CHRISTINE A | 355 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1080 |
| SCHIPPER, DELL L | 10108 DURHAM AVE | | | | LUBBOCK | TX | 79424-6291 |
| SCHIPPER, EVAN G | 6102 LACEBARK WAY | | | | AVON | IN | 46123-7186 |
| SCHIPPER, HENDRY | 3318 LUTE ST | | | | NORTH LAS VEGAS | NV | 89032 |
| SCHIPPER, HENRI D | C/O PHOTOWERK-727 STATE | #8 | | | SANTA BARBARA | CA | 93101 |
| SCHIPPER, HWAT H | 231 RENEE DR | | | | BEULAH | ND | 58523 |
| SCHIPPER, HWAT H | 443 PRINCESS AVE | | | | N LAS VEGAS | NV | 89030-9030 |
| SCHIPPER, KEVIN B | 2521 VIRGINIA AVENUE | | | | KALAMAZOO | MI | 49004-1617 |
| SCHIPPER, MYRTLE A | 355 68TH ST | | | | SOUTH HAVEN | MI | 49090-9187 |
| SCHIPPER, WOUTER | PO BOX 992 | | | | KAPAA | HI | 96746-0992 |
| SCHIPPERIJN, FRANK W | 4137 BOLD MEADOWS BLVD. | | | | ROCHESTER | MI | 48306 |
| SCHIPPERIJN, LORRAINE M | 4137 BOLD MEADOWS BLVD. | | | | ROCHESTER | MI | 48306 |
| SCHIPPERS JERRY (450286) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SCHIPPERS, EVELYN B | 10603 EASTERN AVE. SE | | | | WAYLAND | MI | 49348 |
| SCHIPPERS, HARRIETT J | 2724 RILEY SW | | | | WYOMING | MI | 49509-2018 |
| SCHIPPERS, HARRIETT J | 2724 RILEY AVE SW | | | | WYOMING | MI | 49509-2018 |
| SCHIPPERS, JAMES L | 15137 S 24TH ST | | | | VICKSBURG | MI | 49097-9701 |
| SCHIPPERS, JERRY | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SCHIPPERS, LOU ELLA | 308 E OAK ST APT 203 | | | | GREENVILLE | MI | 48838-2370 |
| SCHIPPERS, MACARIA E | 372 COUNTY ROAD 8 | | | | CORUNNA | IN | 46730-1700 |
| SCHIPPERS, RONALD D | 3503 WILEX AVE SW | | | | WYOMING | MI | 49519-3107 |
| SCHIPPERT, JOHN B | 4860 E GARFIELD RD | | | | PETERSBURG | OH | 44454-9710 |
| SCHIPRITT, EDWARD J | 139 VALLEY VIEW DR | | | | MERIDEN | CT | 06450-4715 |
| SCHIPRITT, FRANK R | 14 NARROW LANE | | | | CHARLESTOWN | RI | 02813-6101 |
| SCHIPRITT, GENEVIEVE B | 355 COOK AVE | | | | MERIDEN | CT | 06451-6259 |
| SCHIPRITT, GENEVIEVE B | 355 COOK AVENUE | | | | MERIDEN | CT | 06451-6259 |
| SCHIRA, FRED M | 6738 SPRUCE DR | | | | BLOOMFIELD HILLS | MI | 48301-3056 |
| SCHIRA, GARY F | 4737 OAKRIDGE PARK DR | | | | SAINT LOUIS | MO | 63129-1788 |
| SCHIRA, STEPHEN J | 1812 DREXEL ST | | | | DEARBORN | MI | 48128-1161 |
| SCHIRACK JANE G | 4672 PRESERVE DR NW | | | | CANTON | OH | 44708 |
| SCHIRELLE WILTZ | NO ADDRESS ON FILE | | | | | | |
| SCHIREMAN LOREN | PO BOX 157 | | | | DARRINGTON | WA | 98241-0157 |
| SCHIRES, HENRI J | 12091 BREWSTER ST | | | | LIVONIA | MI | 48150-1445 |
| SCHIRF (HALL), MILDRED L | 2524 BEAVER RIDGE TRAIL | | | | MOGADORE | OH | 44260-1831 |
| SCHIRF, SUZAN | 1986 REDBUD CREEK DR | | | | HARRAH | OK | 73045-9371 |
| SCHIRG, CARL L | 3808 VENICE ROAD | ROOM 138 | | | SANDUSKI | OH | 44870 |
| SCHIRLE, HAROLD F | 9650 KILLDEER CT | | | | STANWOOD | MI | 49346-9001 |
| SCHIRLE, THOMAS J | 4226 PHILLIPS RD | | | | METAMORA | MI | 48455-9747 |
| SCHIRMACHER, JOSEPH W | 3118 YORKWAY | | | | BALTIMORE | MD | 21222-5344 |
| SCHIRMAN, STEPHEN P | 7000 S ASH CIR | | | | CENTENNIAL | CO | 80122-2119 |
| SCHIRMER CONSTRUCTION CO | 31350 INDUSTRIAL PKWY | | | | NORTH OLMSTED | OH | 44070-4787 |
| SCHIRMER, ALICE M | 707 N WILLOW | | | | MARSHFIELD | WI | 54449-3062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHIRMER, ALICE M | 707 N WILLOW AVE | | | | MARSHFIELD | WI | 54449-3062 |
| SCHIRMER, CHARLES A | 1100 NORTHVIEW DR APT 8E | | | | HILLSBORO | OH | 45133-8581 |
| SCHIRMER, EDWARD H | 3201 PLEASANT HILL RD | | | | MOUNT ORAB | OH | 45154-9177 |
| SCHIRMER, FRANK A | 308 W SIERRA DR | | | | RAYMORE | MO | 64083-8508 |
| SCHIRMER, JAMES F | 11855 31 MILE RD | | | | WASHINGTON | MI | 48095-1412 |
| SCHIRMER, MICHAEL J | 2736 STONEWALL STA | | | | SAINT CHARLES | MO | 63303-6180 |
| SCHIRMER, PATRICIA R | 1720 S RIDGEWOOD POINT | | | | INVERNESS | FL | 34452-3691 |
| SCHIRMER, RUTH | 115 PEACH ST | | | | WINCHESTER | OH | 45697-9494 |
| SCHIRMER, THOMAS G | 4864 CLINTON WAY DR | | | | WATERFORD | MI | 48328-1006 |
| SCHIRMERS GARAGE | 3894 ISABELLA AVE | | | | CINCINNATI | OH | 45209-2127 |
| SCHIRNGLONE, CAROLYN | 29 MUIRWOODS LN | | | | ROCHESTER | NY | 14622-1790 |
| SCHIROS, JOSEPH S | 5542 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| SCHIRRA, SINDA L | 3005 FOXPOINT RD | | | | BURNSVILLE | MN | 55337 |
| SCHIRTZINGER, HOWARD A | 5905 NASH LN | | | | SPEEDWAY | IN | 46224-5310 |
| SCHISLER JR, WILLIAM F | 7619 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| SCHISLER LAW | PO BOX 6263 | | | | SAGINAW | MI | 48608-6263 |
| SCHISLER, CARL P | 11352 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| SCHISLER, HAROLD E | 1173 RIDGE LAKE DR | | | | MINERAL RIDGE | OH | 44440-9023 |
| SCHISLER, HARRY M | 8485 LINWOOD DR | | | | ELLICOTT CITY | MD | 21043-4303 |
| SCHISLER, HOMER L | 518 S DEERFIELD DR | | | | CANTON | MS | 39046-9414 |
| SCHISLER, JAMES R | PO BOX 942 | | | | NAPLES | FL | 34106-0942 |
| SCHISLER, JEANNE A | 7745 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1542 |
| SCHISLER, MELVIN E | 6524 WOODBRIDGE CIR | | | | BALTIMORE | MD | 21228-1126 |
| SCHISLER, MYRTLE | 12597 HARMONY DR | | | | GRAFTON | OH | 44044-9509 |
| SCHISLER, PATRICIA E | 7619 RAGLAN DR NE | | | | WARREN | OH | 44484-1433 |
| SCHISLER, RUTH I | 5791 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |
| SCHISLER, THOMAS E | 1174 SAND RUN RD | | | | TROY | MO | 63379-3428 |
| SCHISSLER, BARBARA | 1235 HYLAND AVE. C3 UNIT# 303 | TALMIA CONDO | | | CLEARWATER | FL | 33756 |
| SCHISSLER, CHARLES W | 44 KEARNEY ST | | | | TERRYVILLE | CT | 06786-6634 |
| SCHISSLER, KAREN L | 6125 HOLLY LN | | | | LANTANA | FL | 33462-2186 |
| SCHISZLER, JOHN K | 31542 CARMODY DR | | | | WARREN | MI | 48092-1390 |
| SCHITTINA, VITO A | 2 WOODBINE STREET | | | | BRISTOL | CT | 06010-6221 |
| SCHITTINA, VITO A | 2 WOODBINE ST | | | | BRISTOL | CT | 06010-6221 |
| SCHITTONE, JOSEPH | 401 HAGEL AVE | | | | LINDEN | NJ | 07036-1023 |
| SCHIVER, JANICE A | PO BOX 850173 | | | | YUKON | OK | 73085-0173 |
| SCHIVO, LESLIE A | 17435 AVENIDA LOS ALTOS | | | | PRUNEDALE | CA | 93907-1575 |
| SCHJOLIN, JEANNINE | 1015 HICKORY RIDGE RT 4 | | | | MILFORD | MI | 48380-3431 |
| SCHKADE, GARY S | 745 SPANG RD | | | | BADEN | PA | 15005-2549 |
| SCHKADE, GREGG D | 1207 LARABEE LN | | | | HOWELL | MI | 48843-9034 |
| SCHKADE, MONROE M | 7530 WOODWIND CT | | | | BRIGHTON | MI | 48116-4727 |
| SCHKIRKIE, JACOB A | 6606 MEREDITH WAY | | | | MC FARLAND | WI | 53558-9299 |
| SCHKOLNIK, DANIEL G | 3197 LOUIS RD | | | | PALO ALTO | CA | 94303-3955 |
| SCHLAACK, G. JEAN | 1005 PINE ST | | | | CHESANING | MI | 48616-1066 |
| SCHLAACK, KATHY J | 9056 BALDWIN RD | | | | GAINES | MI | 48436-9764 |
| SCHLAACK, WANDA L. | 6100 S. NEW LOTHROP RD. | | | | DURAND | MI | 48429-1746 |
| SCHLAADT PL/GERMANY | SCHWALBACHER STR 123 | LORCH 65391 | | LORCH HE 65391 GERMANY | | | |
| SCHLAADT PLASTICS GMBH | SCHWALBACHER STR 123 65391 | | | LORCH/RHEIN GERMANY | | | |
| SCHLABACH, DIANA M | 4171 MOUNDS RD | | | | ANDERSON | IN | 46017-1834 |
| SCHLABACH, RODERIC A | 1120 S 7TH ST | | | | GOSHEN | IN | 46526 |
| SCHLABACH, RODNEY W | 100 GLENWOOD AVE | | | | FENTON | MI | 48430-3629 |
| SCHLABACH, WILLIAM T | 353 IMAGINATION DR | | | | ANDERSON | IN | 46013-1055 |
| SCHLABS, ANDREA L | 188 WADE AVE | | | | NILES | OH | 44446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHLACHMAN, BELSKY & WIEN ER P.A. | 20 S. CHARLES ST., SUN LIFE BLDG 10TH FLOOR | | | | BALTIMORE | MD | 21201 |
| SCHLACHT, RICHARD L | 7617 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9647 |
| SCHLACHTER JEANETTE | 7491 CHATHAM | | | | REDFORD | MI | 48239-1058 |
| SCHLACHTER STEVEN P | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| SCHLACHTER STEVEN P (662172) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SCHLACHTER, ARTHUR M | 626 LONGFELLOW DR | | | | TROY | MI | 48085-4879 |
| SCHLACHTER, ELMER P | 17379 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| SCHLACHTER, FREDERICH J | 14002 SANDY SPRING OVAL | | | | STRONGSVILLE | OH | 44136-6727 |
| SCHLACHTER, GLEN | 26051 BOWMAN RD | | | | DEFIANCE | OH | 43512-8996 |
| SCHLACHTER, JOSEPH J | 47122 WOODBERRY | | | | MACOMB | MI | 48044 |
| SCHLACHTER, LESLIE A | 3407 CHESANING RD | | | | CHESANING | MI | 48616-9771 |
| SCHLACHTER, NICHOLAS P | 5703 PEET RD | | | | CHESANING | MI | 48616-9777 |
| SCHLACHTER, PAUL H | 3318 WELLINGTON AVE | | | | PARMA | OH | 44134-3650 |
| SCHLACHTER, ROBERT F | 1680 ALLEN DR | | | | WESTLAKE | OH | 44145-2505 |
| SCHLACHTER, STEVEN P | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SCHLACHTER, SUSAN R | 1800 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3611 |
| SCHLACHTER, THOMAS W | 15623 CULLEN RD | | | | DEFIANCE | OH | 43512-8835 |
| SCHLACK, JOHN E | 6225 R#4 107TH AVE | | | | SOUTH HAVEN | MI | 49090 |
| SCHLACK, MARGARET | 29234 LIST ST | | | | FARMINGTON HILLS | MI | 48336-5540 |
| SCHLACK, MARGARET | 29234 LIST STREET | | | | FARMINGTON HILLS | MI | 48336 |
| SCHLACKMAN, BEVERLY V | 99-35 59TH AVENUE APT. # 3D | | | | REGO PARK | NY | 11368 |
| SCHLACTA, THELMA M | 11182 TICONDEROGA DR | | | | LOS ALAMITOS | CA | 90720 |
| SCHLACTER, MICHAEL J | 1128 GLENDALE LN | | | | NASHVILLE | TN | 37204-4113 |
| SCHLACTER, ROBERTA J | 13733 N MCGEE RD | | | | CATLIN | IL | 61817-9216 |
| SCHLADE, DAVID A | 920 CLAIRMONT AVE | | | | NAPOLEON | OH | 43545-1239 |
| SCHLADE, EDWIN F | 768 FOUTH STREET SOUTH EAST | | | | AITKIN | MN | 56431 |
| SCHLADE, JANICE | 920 CLAIRMONT AVE | | | | NAPOLEON | OH | 43545-1239 |
| SCHLADETSCH JIM | 980 BIRMINGHAM RD  STE 501 | | | | ALPHARETTA | GA | 30004-4421 |
| SCHLAEFER, BERNARD J | 1078 N 120TH ST | | | | WAUWATOSA | WI | 53226-3306 |
| SCHLAEFER, THOMAS J | 1023 MILWAUKEE ST | | | | DELAFIELD | WI | 53018-1626 |
| SCHLAEGER, CHARLOTTE | 11440 E COLDWATER RD | | | | DAVISON | MI | 48423-8590 |
| SCHLAEPFER, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLAF, CHRISTOPHER A | 8125 ORCHARDVIEW DR | | | | WASHINGTON | MI | 48095-1345 |
| SCHLAF, LISA A | 27741 LOS OLAS DR | | | | WARREN | MI | 48093-8206 |
| SCHLAFER, KAY J | 1430 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4436 |
| SCHLAFF, NANCY A | 1557 MAYER RD | | | | SAINT CLAIR | MI | 48079-2901 |
| SCHLAFFER JR, JOHN B | 11609 STATE ROUTE 3 | | | | ADAMS | NY | 13605-3181 |
| SCHLAFFER, LARRY F | 10 SPRING ST | | | | MOUNT MORRIS | NY | 14510-1412 |
| SCHLAFFER, LOU ANN | 3601 E WYOMING AVE | UNIT. 200 | | | LAS VEGAS | NV | 89104 |
| SCHLAFFER, LOU ANN | 3601 E WYOMING AVE SPC 530 | | | | LAS VEGAS | NV | 89104-4947 |
| SCHLAFMAN, GORDON I | 833 LONGFORD WAY | | | | NOBLESVILLE | IN | 46062-8578 |
| SCHLAG RAYMOND | SCHLAG, RAYMOND | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHLAG RAYMOND | SCHLAG, REBECCA | KROHN & MOSS - IL | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 60602 |
| SCHLAG, RAYMOND | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHLAG, REBECCA | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHLAGBAUM, GARY J | RD Q BOX 24105 | | | | FORT JENNINGS | OH | 45844-9802 |
| SCHLAGBAUM, GARY J | RR Q BOX 24105 | | | | FT JENNINGS | OH | 45844 |
| SCHLAGE, JEAN E | PO BOX 1621 | | | | SAULT SAINTE MARIE | MI | 49783-7621 |
| SCHLAGEL, ELSA J | 6871 KEYSTONE ROAD | | | | TURNER | MI | 48765 |
| SCHLAGEL, EVELYN | 2205 N WALNUT | | | | MUNCIE | IN | 47303-1942 |
| SCHLAGEL, EVELYN | 2205 N WALNUT ST | | | | MUNCIE | IN | 47303-1942 |
| SCHLAGEL, GEORGE E | 2655 TURNER RD | | | | TURNER | MI | 48765-9714 |
| SCHLAGEL, JOHN J | 2539 LOGGING TRAIL #1 | | | | WEST BRANCH | MI | 48661 |
| SCHLAGEL, PHILLIP | 4900 N TOWNLINE RD | | | | STERLING | MI | 48659-9437 |
| SCHLAGEL, TERRI L | 1096 SEVILLE RD | | | | ROCHESTER HLS | MI | 48309-3025 |
| SCHLAGEL, WALTER M | 8249 AVALON DR | | | | HALE | MI | 48739-8733 |
| SCHLAGEL, WILLIAM F | 4091 S BELL CREEK RD | | | | YORKTOWN | IN | 47396-9586 |
| SCHLAGENHAUF PAUL | BADGER TRUCK CENTER INC | 2326 W SAINT PAUL AVE | | | MILWAUKEE | WI | 53233-2522 |
| SCHLAGER JR, EMIL F | 19189 INDIAN WELLS CT | | | | NORTH FORT MYERS | FL | 33903-6637 |
| SCHLAGER, BARRY L | 6130 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8851 |
| SCHLAGER, JOHN R | 17840 BIGLAKE AVE | | | | PALMDALE | CA | 93591 |
| SCHLAGETTER, BARBARA J | 1801 SAINT ANDREWS CT | | | | SPRINGFIELD | OH | 45502-7899 |
| SCHLAIRE, JAMES E | 4277 ARBELA RD | | | | MILLINGTON | MI | 48746-9317 |
| SCHLAIRE, ROBERT L | 6727 LOUD DR | | | | OSCODA | MI | 48750-9676 |
| SCHLAIS JR, RUDOLPH A | 839 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-5229 |
| SCHLAIS, HENRY E | 1237 S 115TH ST | | | | WEST ALLIS | WI | 53214-2239 |
| SCHLAK, ARTHUR C | 7790 CHARLTON RD | | | | JOHANNESBURG | MI | 49751-9616 |
| SCHLAK, CLARENCE R | 21110 COUNTY ROAD 624 | | | | HILLMAN | MI | 49746-7945 |
| SCHLAK, GERALD R | 23899 COUNTY ROAD 451 | | | | HILLMAN | MI | 49746-9542 |
| SCHLAK, HENRY J | 3000 W CREEK DR | | | | MEDINA | OH | 44256-5314 |
| SCHLAK, JOSHUA A | 2357 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| SCHLAK, JOSHUA ADAM | 2357 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| SCHLAK, RALPH N | 2357 EUGENE ST | | | | BURTON | MI | 48519-1353 |
| SCHLAKE, GORDON C | 3203 STAHLHEBER RD | | | | HAMILTON | OH | 45013-1955 |
| SCHLAKE, MICHAEL H | 1608 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-2948 |
| SCHLANBUSCH, LOWELL D | 49199 MONTE RD | | | | CHESTERFIELD | MI | 48047-4867 |
| SCHLANDER JR, WILLIAM A | 44310 CYPRESS POINT DR | | | | NORTHVILLE | MI | 48168-9659 |
| SCHLANDER, JOAN E | PO BOX 135 | | | | CUMMAQUID | MA | 02637-0135 |
| SCHLANEK, MAXIN I | 9 RUTH AVE | | | | PONTIAC | MI | 48341-1925 |
| SCHLANGEN, GERALD C | 4333 TRAILS END DR | | | | KETTERING | OH | 45429-1661 |
| SCHLANHART, LOU A | 1153 W JULIAH | | | | FLINT | MI | 48505-1407 |
| SCHLANHART, LOU A | 1153 W JULIAH AVE | | | | FLINT | MI | 48505-1407 |
| SCHLANHART, MICHAEL P | 1153 W JULIAH AVE | | | | FLINT | MI | 48505-1407 |
| SCHLAPPI, R D | 7150 E EATON HWY | | | | SUNFIELD | MI | 48890-9043 |
| SCHLAPPI, R DOUGLAS | 7150 E EATON HWY | | | | SUNFIELD | MI | 48890-9043 |
| SCHLAPPI, ROBERT A | 11091 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| SCHLAPPI, ROBERT A | 1109 SEYMOUR ST | | | | GRAND LEDGE | MI | 48837-2128 |
| SCHLAPPI, VERNA A | 6299 WALKER DR | | | | TROY | MI | 48085-1350 |
| SCHLARB, CRYSTAL JOANNE | APT A | 1646 SPARTAN VILLAGE | | | EAST LANSING | MI | 48823-5923 |
| SCHLARB, MILES E | 9309 ERNST RD | | | | FORT WAYNE | IN | 46809-9605 |
| SCHLARMAN, GREGORY P | 35 W GAYLORD AVE | | | | SHELBY | OH | 44875-1605 |
| SCHLATER, GEORGE C | HC 1 BOX 1740 | | | | SILVA | MO | 63964-9762 |
| SCHLATER, PATRICIA A | 4363 BENNINGTON POND DR | | | | GROVEPORT | OH | 43125-8905 |
| SCHLATER, PATRICIA A | 1690 HUNTERS TRACE DR APT 101 | | | | MEMPHIS | TN | 38120-4475 |
| SCHLATER, WILLIAM J | 2261 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418-1113 |
| SCHLATTER, CARL E | 30 HERITAGE ESTATES | | | | ALBION | NY | 14411-9758 |
| SCHLATTER, KATHRYN M | 209 JACOBS RD | | | | HUBBARD | OH | 44425-1942 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHLATTER, VIRGINIA B | 4704 E COUNTY ROAD 1000 N | | | | BRAZIL | IN | 47834-7648 |
| SCHLATTER, WILLIAM R | 14834 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8832 |
| SCHLAU, DARLENE | 184 PAVEMENT RD | | | | LANCASTER | NY | 14086-9519 |
| SCHLAU, GARY P | 88 PARKVIEW CT | | | | LANCASTER | NY | 14086 |
| SCHLAU, PAUL | 184 PAVEMENT RD | | | | LANCASTER | NY | 14086-9519 |
| SCHLAUCH, WILLIAM J | PO BOX 466 | | | | BLOOMFIELD | MI | 48303-0466 |
| SCHLAUD DOUGLAS H | 5196 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8884 |
| SCHLAUD, ANDREW J | 1820 WIRE LINE RD | | | | CARO | MI | 48723-9521 |
| SCHLAUD, ANTHONY J | 1248 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9771 |
| SCHLAUD, CECILIA A | 1844 RALEIGH AVE APT 11 | | | | LAPEER | MI | 48446-4181 |
| SCHLAUD, CHRISTOPHER F | 5323 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8904 |
| SCHLAUD, DANIEL J | 6295 MAPLE RD | | | | VASSAR | MI | 48768-9295 |
| SCHLAUD, DANIEL JAY | 6295 MAPLE RD | | | | VASSAR | MI | 48768-9295 |
| SCHLAUD, DENNIS | 5464 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8101 |
| SCHLAUD, DOUGLAS H | 5196 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8884 |
| SCHLAUD, DWAYNE C | 5307 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9745 |
| SCHLAUD, ERIKA | 3701 WOODROW AVENUE | | | | FLINT | MI | 48506-3135 |
| SCHLAUD, GARY L | 5060 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8524 |
| SCHLAUD, JAMES HENRY | 3701 WOODROW AVE | | | | FLINT | MI | 48506-3135 |
| SCHLAUD, JANET L | 25275 RAMPART BLVD APT 1802 | | | | PUNTA GORDA | FL | 33983-6467 |
| SCHLAUD, JOHN L | 6303 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8543 |
| SCHLAUD, JOHN M | 9237 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| SCHLAUD, JOHN MICHAEL | 9237 NICHOLS RD | | | | GAINES | MI | 48436-9708 |
| SCHLAUD, JOSEPH H | 1803 QUEEN ANNE SQ | | | | BEL AIR | MD | 21015-5786 |
| SCHLAUD, KENNETH G | 901 W MAGNOLIA AVE | | | | IOWA PARK | TX | 76367 |
| SCHLAUD, KEVIN J | 2541 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| SCHLAUD, LEO G | 5338 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8100 |
| SCHLAUD, LINDSAY E | 3567 N LAPEER RD | | | | LAPEER | MI | 48446-8639 |
| SCHLAUD, MARCIA L | 325 ROSEMORE CT | | | | DAVISON | MI | 48423-1647 |
| SCHLAUD, MARJIE M | 861 MILLINGTON RD | | | | MAYVILLE | MI | 48744 |
| SCHLAUD, MARJIE M | 861 E MILLINGTON RD | | | | MAYVILLE | MI | 48744-9326 |
| SCHLAUD, MARK J | 4941 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8569 |
| SCHLAUD, RICHARD E | 4671 MILLIS RD | | | | NORTH BRANCH | MI | 48461-9551 |
| SCHLAUD, ROSEMARY F | 6537 JEFFERSON | | | | NORTH BRANCH | MI | 48461-9701 |
| SCHLAUD, ROSEMARY V | 3947 SCHOLTZ RD | | | | LAPEER | MI | 48446-8647 |
| SCHLAUD, THEODORE | 3095 SANTA FE DR | | | | NORTH BRANCH | MI | 48461-8918 |
| SCHLAUD, VELMA | 5338 OLD STATE RD | | | | NORTH BRANCH | MI | 48461-8100 |
| SCHLAUD, VICTORIA S | 4586 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| SCHLAUD, VINCENT J | 2557 N LAPEER RD M-24 | | | | LAPEER | MI | 48446 |
| SCHLAUDERAFF, ANN | 1121 HONEYSUCKLE LN | | | | HASTINGS | MN | 55033-2429 |
| SCHLAUPITZ WILLIAM | 223 FAIRMEADOW CIR | | | | HOUSTON | PA | 15342-1069 |
| SCHLAUPITZ, CHRISTOPHER A | 2411 LASSITER DR | | | | ROCHESTER HILLS | MI | 48309 |
| SCHLAUTMAN, JEFFREY A | 3027 W SUTTON RD | | | | LAPEER | MI | 48446-9800 |
| SCHLAX, TIMOTHY R | 2727 E VIA DEL ARBOLES | | | | GILBERT | AZ | 85298-2079 |
| SCHLAYER, FREDERICK H | 103 E MAIN ST | | | | CANFIELD | OH | 44406-1320 |
| SCHLEA, JAMES E | 1327 ALLINGTON LN | | | | COLUMBUS | OH | 43240-6100 |
| SCHLEAPFER ROBERT B (406113) - SCHLEAPFER ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHLEAPPE ALVIN | 3045 E BASELINE RD | | | | GILBERT | AZ | 85234-2521 |
| SCHLEAPPI, FRED H | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHLEBEN, JAMES E | 10789 KNOCKADERRY DRIVE | | | | GRAND LEDGE | MI | 48837-8168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHLECHT, ROBERT C | 606 KINGSTON WAY | | | | FORT MILL | SC | 29715-6863 |
| SCHLECHT, ROBERT C. | 606 KINGSTON WAY | | | | FORT MILL | SC | 29715-6863 |
| SCHLECHT, THOMAS W | 3939 CHIPPING NORTON CT | | | | SAGINAW | MI | 48603-9310 |
| SCHLECKSER, WILLIAM A | 2716 147TH ST | | | | URBANDALE | IA | 50323-2084 |
| SCHLEE, CARL W | 6460 HARTEL RD | | | | POTTERVILLE | MI | 48876-8737 |
| SCHLEE, DAVID C | 2369 PINCH HWY | | | | CHARLOTTE | MI | 48813-8776 |
| SCHLEE, DENNIS P | 1636 JESSOP RD | | | | DANSVILLE | MI | 48819-9615 |
| SCHLEE, DENNIS P | 219 E MILLER RD | | | | LANSING | MI | 48911 |
| SCHLEE, JAMES A | 8458 FLETCHER RD | | | | GRAND BLANC | MI | 48439-8908 |
| SCHLEE, JAMES F | 35 EBLING AVE | | | | TONAWANDA | NY | 14150-7007 |
| SCHLEE, JASON S | PO BOX 341 | | | | CHARLOTTE | MI | 48813-0341 |
| SCHLEE, JASON SCOTT | PO BOX 341 | | | | CHARLOTTE | MI | 48813-0341 |
| SCHLEE, JUDY L | 1636 JESSOP RD | | | | DANSVILLE | MI | 48819-9615 |
| SCHLEE, KENNETH A | 1963 GLASS DR | | | | CHARLOTTE | MI | 48813-8726 |
| SCHLEE, NORMA R | 155 PINEWOODS AVE | | | | TONAWANDA | NY | 14150-7021 |
| SCHLEE, RICHARD A | 758 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8704 |
| SCHLEEDE-HAMPTON ASSOCIATES INC | 2254 COLE ST | | | | BIRMINGHAM | MI | 48009-7072 |
| SCHLEEF, JERRY N | 7541 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3527 |
| SCHLEEF, THOMAS R | 15 MANOR LN | | | | MIDDLEPORT | NY | 14105-1216 |
| SCHLEEPER, CATHERINE C | 1022 S SIXTH ST | | | | ST CHARLES | MO | 63301-2423 |
| SCHLEEPER, CATHERINE C | 1022 S 6TH ST | | | | SAINT CHARLES | MO | 63301-2423 |
| SCHLEEPER, WILLIAM F | PO BOX 166A | | | | GOLDEN EAGLE | IL | 62036 |
| SCHLEETER, DANNY L | 1728 WEST HIGH STREET | | | | LIMA | OH | 45805-2344 |
| SCHLEETER, DANNY L | 1728 W HIGH ST | | | | LIMA | OH | 45805-2344 |
| SCHLEETER, JOHN P | 17071 OLYMPUS CT | | | | NOBLESVILLE | IN | 46062-6965 |
| SCHLEGAL, JESSICA L | 2550 EDGEWOOD DR | | | | BELOIT | WI | 53511-7031 |
| SCHLEGEL CANA/MAD HT | 36600 CORPORATE DR | | | | FARMINGTN HLS | MI | 48331-3546 |
| SCHLEGEL CANADA INC | 514 S SERVICE RD | | | OAKVILLE ONT CANADA ON L6J 5A2 CANADA | | | |
| SCHLEGEL CANADA INC | KATHERINE E. MILLER | METZLER AUTOMOTIVE PROFILE SYS | 2360 CORNWALL | OAKVILLE ON L6J 5A2 CANADA | | | |
| SCHLEGEL DONALD (664775) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHLEGEL JOSEPH | 3909 HAWKS NEST DR | | | | CASTLE HAYNE | NC | 28429-5809 |
| SCHLEGEL SYST/ROCHES | 1555 JEFFERSON RD | | | | ROCHESTER | NY | 14623-3109 |
| SCHLEGEL SYSTEMS INC | 1555 JEFFERSON RD | PO BOX 23197 | | | ROCHESTER | NY | 14623-3109 |
| SCHLEGEL SYSTEMS, INC. | ROB MELI | 1555 JEFFERSON RD. | | | WOOD DALE | IL | 60101 |
| SCHLEGEL, CHRISTOPHER L | 6568 CHRISTY RD | | | | DEFIANCE | OH | 43512-9611 |
| SCHLEGEL, COLEEN A | 200 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| SCHLEGEL, DENNIS L | 103 DARIEN RD | | | | HOWELL | NJ | 07731-1807 |
| SCHLEGEL, DONALD | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHLEGEL, ELLEN R | 509 WALNUT ST | | | | FLUSHING | MI | 48433-1637 |
| SCHLEGEL, ELLEN RUTH | 509 WALNUT ST | | | | FLUSHING | MI | 48433-1637 |
| SCHLEGEL, HENRY N | 509 WALNUT ST | | | | FLUSHING | MI | 48433-1637 |
| SCHLEGEL, I W | | | | | | | |
| SCHLEGEL, IRENE G. | 421 77TH ST | | | | NIAGARA FALLS | NY | 14304-3333 |
| SCHLEGEL, IRENE G. | 421 77TH STREET | | | | NIAGRA FALLS | NY | 14304 |
| SCHLEGEL, JAMES E | 17540 GOLDFINCH DR | | | | BUHL | AL | 35446 |
| SCHLEGEL, JEFFREY A | 4816 JAMES HILL RD | | | | KETTERING | OH | 45429-5304 |
| SCHLEGEL, JENNIFER H | 4816 JAMES HILL RD | | | | KETTERING | OH | 45429-5304 |
| SCHLEGEL, JEROME P | 7580 ADMIRALTY DR | | | | CANTON | MI | 48187-1506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHLEGEL, LOUIS J | 6770 NESTLE CREEK LN | | | | CENTERVILLE | OH | 45459-6910 |
| SCHLEGEL, NORMA K | 4103 KINCAID RD | | | | BALDWIN | MD | 21013-9609 |
| SCHLEGEL, RICHARD L | 3748 WATERBRIDGE LANE | | | | MIAMISBURG | OH | 45342-6727 |
| SCHLEGEL, ROBERT V | 200 LABIAN DR | | | | FLUSHING | MI | 48433-1755 |
| SCHLEGEL, ROSALIA M | 100 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| SCHLEGEL, THOMAS M | 47883 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4536 |
| SCHLEGEL, TIMOTHY J | 17495 ROAD 111 | | | | PAULDING | OH | 45879-9046 |
| SCHLEGEL, TIMOTHY JAY | 17495 ROAD 111 | | | | PAULDING | OH | 45879-9046 |
| SCHLEGEL, VAUGHN K | 15896 ROAD 108 | | | | PAULDING | OH | 45879-9434 |
| SCHLEGEL, VICTOR E | 19072 POWERS RD | | | | DEFIANCE | OH | 43512-8050 |
| SCHLEGEL/OAKVILLE | 514 SOUTH SERVICE DRIVE | | | OAKVILLE ON L6J 5A2 CANADA | | | |
| SCHLEGELMILCH | PO BOX 2086 | | | | HOMER | AK | 99603-2086 |
| SCHLEGELMILCH, RICHARD A | 2088 CRESTLINE CIR | | | | BURTON | MI | 48509-1336 |
| SCHLEGELMILCH, ROBERT F | 3262 MAC AVE | | | | FLINT | MI | 48506-2124 |
| SCHLEGELMILCH, TONY | 1790 HEATHERLAN LN | | | | NORTH VERNON | IN | 47265-9043 |
| SCHLEGELMILCH, WILLIAM D | PO BOX 2086 | | | | HOMER | AK | 99603-2086 |
| SCHLEH, LAUREN P | 3695 HARTLAND HILLS DR | | | | HARTLAND | MI | 48353-1105 |
| SCHLEH, LAUREN R | 13759 WINDMOOR DR | | | | SOUTH LYON | MI | 48178-8149 |
| SCHLEHER, MARGARET T | 153 ELDRIDGE AVE | | | | TRENTON | NJ | 08648-3511 |
| SCHLEHR, M.D | 15 S FOREST RD | | | | WILLIAMSVILLE | NY | 14221-6425 |
| SCHLEICH GARY (447542) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHLEICH JR, THOMAS J | 345 LA GRANGE AVE | 345 LAGRANGE AVE. | | | ROCHESTER | NY | 14615-3813 |
| SCHLEICH, GARY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHLEICHER WALTER PAUL (509247) | BELLUCK & FOX LLP | 545 5TH AVE | #4 | | NEW YORK | NY | 10038-5000 |
| SCHLEICHER, CYNTHIA D | 10618 CORNERSTONE DR | | | | WASHINGTON TWP | MI | 48095-2933 |
| SCHLEICHER, ELIZABETH A | 12135 HUNTOON RD | | | | PAINESVILLE | OH | 44077-8815 |
| SCHLEICHER, ERNEST D | 9 ORANGE DR SW | | | | WARREN | OH | 44485-4217 |
| SCHLEICHER, FRED P | 25 BAY HILL RD | | | | LAKEWOOD | NJ | 08701-3872 |
| SCHLEICHER, GREGORY B | 10618 CORNERSTONE DR | | | | WASHINGTN TWP | MI | 48095-2933 |
| SCHLEICHER, JANICE M | PO BOX 10 | | | | MIO | MI | 48647-0001 |
| SCHLEICHER, JEAN A | 830 E HOWARD AVE. | | | | MYRTLE BEACH | SC | 29577 |
| SCHLEICHER, JOHN D | 34924 ADAM AVE | | | | ZEPHYRHILLS | FL | 33541-2139 |
| SCHLEICHER, JOHN DALE | 34924 ADAM AVENUE | | | | ZEPHYRHILLS | FL | 33541-2139 |
| SCHLEICHER, KEVIN M | 7605 AMATO AVENUE | | | | LAS VEGAS | NV | 89128-2601 |
| SCHLEICHER, KEVIN M | 7605 AMATO AVE | | | | LAS VEGAS | NV | 89128-2601 |
| SCHLEICHER, PATSY | 10553 CORCORAN ROAD | | | | HASLETT | MI | 48840-9227 |
| SCHLEICHER, RALPH A | 27271 W PLEASANT RIDGE ST | | | | DEARBORN HEIGHTS | MI | 48127-1675 |
| SCHLEICHER, STEPHEN | 56 GROSSE PINES DR | | | | ROCHESTER HILLS | MI | 48309-1826 |
| SCHLEICHER, TED R | PO BOX 904 | | | | WEST BRANCH | MI | 48661-0904 |
| SCHLEICHER, WALTER PAUL | BELLUCK & FOX LLP | 546 5TH AVE #4 | | | NEW YORK | NY | 10036-5000 |
| SCHLEICK, GERTRUDE | 4440 JENA LN | | | | FLINT | MI | 48507-6223 |
| SCHLEIF MARVIN W (459315) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHLEIF, CHRISTOPHER W | 14193 FRANKLIN DR LOT 26C | | | | PLYMOUTH | MI | 48170 |
| SCHLEIF, MARVIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLEIFER, KEVIN G | 428 TAMARA CIR | | | | NEWARK | DE | 19711-6931 |
| SCHLEIFER, KEVIN GLENN | 428 TAMARA CIR | | | | NEWARK | DE | 19711-6931 |
| SCHLEIFER, LYLE W | 2111 MOUNT VERNON AVE | | | | JANESVILLE | WI | 53545-2106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHLEIFER, NYRA R | 100 N FRANKLIN ST APT 103 | | | | JANESVILLE | WI | 53548-2902 |
| SCHLEIFER, RICHARD E | 123 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9406 |
| SCHLEIFER, ROBERT R | 123 WELLINGTON WAY | | | | MIDDLETOWN | DE | 19709-9406 |
| SCHLEIFER, STEVEN E | 973 PIERPONT ST | | | | RAHWAY | NJ | 07065-3114 |
| SCHLEIG, CARL E | 214 BALSAM DR | | | | NEWFOUNDLAND | PA | 18445-9624 |
| SCHLEIGER, HENRY E | 404 APPLE VALLEY DR. | | | | LOUISBURG | OH | 45338-5338 |
| SCHLEIGER, JAMES L | 201 CENTRAL | | | | W ALEXANDRIA | OH | 45381-1205 |
| SCHLEIGER, JAMES L | 201 S CENTRAL AVE | | | | W ALEXANDRIA | OH | 45381-1205 |
| SCHLEIMAN, ELIZABETH A. | 6034 WHITEFORD RD | | | | SYLVANIA | OH | 43560-1640 |
| SCHLEIMER, JEREMY R | 139 PARK MEADOW LN APT K | | | | ELYRIA | OH | 44035-7340 |
| SCHLEIMER, JEREMY R | 774 MAIN ST | | | | GRAFTON | OH | 44044-1313 |
| SCHLEIMER, JOSEPH N | 4102 ROCKY RIVER DR | HCR MANOR CARE RM 115 | | | CLEVELAND | OH | 44135-1139 |
| SCHLEIMER, ROBERT R | 1032 YARMOUTH RD | | | | GRAFTON | OH | 44044-1215 |
| SCHLEIN JR, ROBERT E | 173 WESTHAFER RD | | | | VANDALIA | OH | 45377-2836 |
| SCHLEININGER, NOEL D | 3707 NE 57TH TER | | | | GLADSTONE | MO | 64119-2332 |
| SCHLEISMAN, CAROL I. | 6620 NORTH ST | | | | BENZONIA | MI | 49616-9610 |
| SCHLEISMAN, JOHN L | 61846 BAYSHORE DR | | | | STURGIS | MI | 49091-9657 |
| SCHLEMBACH, JOSEPH | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SCHLEMMER, BARBARA A | 68 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| SCHLEMMER, JOYCE E | 3079  IRETA | | | | HARRISON | MI | 48825-9255 |
| SCHLEMMER, JOYCE E | 1954 N COCHRAN | | | | CHARLOTTE | MI | 48813-9781 |
| SCHLEMMER, RAY E | 24170 SIEFFERMAN CT | | | | LAWRENCEBURG | IN | 47025-7773 |
| SCHLENDER, FREDERICK W | 316 COLONY POINT DR | | | | PUNTA GORDA | FL | 33950-6356 |
| SCHLENDER, GUNTHER | 26342 WEXFORD DR | | | | WARREN | MI | 48091-3991 |
| SCHLENDER, HAROLD F | 3408 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9331 |
| SCHLENDER, MILDRED A | 23401 BREST | | | | TAYLOR | MI | 48180-4117 |
| SCHLENDER, ROBERT J | 23401 BREST | | | | TAYLOR | MI | 48180-4117 |
| SCHLENE, ROBERT E | 174 WOODINGHAM CT | | | | SALINE | MI | 48176-1310 |
| SCHLENER, LUVERNE D | 117 20TH AVE N | | | | SAINT CLOUD | MN | 56303-4438 |
| SCHLENER, LUVERNE D | 117 NORTH 20TH AVENUE | | | | ST. CLOUD | MN | 56303-4438 |
| SCHLENK, BRENT T | 501 E JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1751 |
| SCHLENK, DEBORAH | 2145 N DIXIE HWY LOT 30 | | | | LIMA | OH | 45801-3229 |
| SCHLENK, JAMES J | 3118 GRIESMER AVE | | | | HAMILTON | OH | 45015-1729 |
| SCHLENK, JEROME H | 361 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2232 |
| SCHLENK, JULIA A | 9124 W CHESTER PT | | | | WEST CHESTER | OH | 45069-3686 |
| SCHLENK, JULIA A | 9124 WEST CHESTER POINTE | | | | WEST CHESTER | OH | 45069-1413 |
| SCHLENKE, DAVID T | 3304 WESTMINSTER RD 7 | | | | JANESVILLE | WI | 53546 |
| SCHLENKE, ROBERT J | 11951 PARKIN LN | | | | FENTON | MI | 48430-8769 |
| SCHLENKER, ANN E | 4086 BEVERIDGE RD | | | | FLINT | MI | 48532-4906 |
| SCHLENKER, PAUL H | 4086 BEVERIDGE RD | | | | FLINT | MI | 48532-4906 |
| SCHLENKERT, DAVID E | 5117 RENSHAW DR | | | | TROY | MI | 48085-4070 |
| SCHLENKERT, JAMES E | 4285 STISON VIEW CT | | | | WHITE LAKE | MI | 48383-3803 |
| SCHLENKERT, PATRICIA L | 5338 W DOHERTY ST | | | | W BLOOMFIELD | MI | 48323-2708 |
| SCHLENSKER, GERALD H | 5706 FAIRLEE RD | | | | ANDERSON | IN | 46013-9742 |
| SCHLENSKER, LENORE M | 23W281 WOODCROFT DR | | | | GLEN ELLYN | IL | 60137-6556 |
| SCHLEPER, GERVASE E | 155 N 5TH ST | | | | BREESE | IL | 62230-1403 |
| SCHLEPER, JEROME A | 570 MARY ST | | | | POCAHONTAS | IL | 62275-3253 |
| SCHLEPPHORST, JOHN H | 24 KELLWOOD DR | | | | KIRKSVILLE | MO | 63501-2755 |
| SCHLESE, COLLEEN | 626 W M 61 | | | | GLADWIN | MI | 48624-8407 |
| SCHLESINGER, ELWOOD M | 9267 OAKMONT DR | | | | GRAND BLANC | MI | 48439 |
| SCHLESSELMAN, CARY D | 1513 FAIRWAY DR | | | | SEDALIA | MO | 65301 |
| SCHLESSER, FRANK A | 3104 W 100TH PL | | | | EVERGREEN PK | IL | 60805-3503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHLESSER, JOHN J | 21136 SERENE LAKE WAY | | | | CREST HILL | IL | 60403-0813 |
| SCHLESSMAN, HARRIETT K | 11819 PATTEN TRACT RD | | | | MONROEVILLE | OH | 44847-9629 |
| SCHLETT PAUL | 7600 WEATHERLY LANE | | | | CANYON | TX | 79015-7943 |
| SCHLETT, CHARLES R | 310 W BOGART RD | | | | SANDUSKY | OH | 44870-7118 |
| SCHLETT, LAWRENCE E | 1929 ADRIAN CIR | | | | SANDUSKY | OH | 44870-5027 |
| SCHLETT, PAUL E | 7600 WEATHERLY LN | | | | CANYON | TX | 79015-7943 |
| SCHLETTE, BARBARA Z | 919 RIDGEVIEW DR | | | | HURON | OH | 44839-2677 |
| SCHLETTE, BLANCHE N | 102 HESSIAN HILL DR | | | | PENNINGTON | NJ | 08534-1901 |
| SCHLEU HANS-PETER | RHEINAUSTRASSE 273 | | D-53225 BONN GERMANY | | | | |
| SCHLEUDER, DON L | 2120 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-1804 |
| SCHLEUSENER, JEFFREY R | 8351 ALLEN RD | | | | CLARKSTON | MI | 48348-2707 |
| SCHLEUSS, MANFRED F | 621 BRADLEY AVE | | | | FLINT | MI | 48503-5434 |
| SCHLEUSZ, HERBERTH A | 401 N OLD ORCHARD LN APT 633 | | | | LEWISVILLE | TX | 75067-3484 |
| SCHLEWEIS DORIS | SIEDLUNGSSTRA■E 13 | 74918 ANGELBACHTA | | | | | |
| SCHLEY, HERMAN W | 1349 SUN VALLEY DR | | | | BRAINERD | MN | 56401-3079 |
| SCHLEY, JESSY L | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND PC | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SCHLEY, RICHARD A | 627 TRUMBULL AVE SE | | | | WARREN | OH | 44484-4569 |
| SCHLEYER JR, VERNON H | 847 CHANCELLOR CT | | | | NAPERVILLE | IL | 60540-6411 |
| SCHLEYER, DOROTHY L | 35 HAWTHORNE DRIVE | | | | SPENCERPORT | NY | 14559-2119 |
| SCHLEYER, JAMES M | 15 NOBLE DR | | | | SPENCERPORT | NY | 14559-1821 |
| SCHLICHER LAWRENCE & GERTRUDE | 5895 SHAFFER RD NW | | | | WARREN | OH | 44481-9316 |
| SCHLICHER, DAVID | | | | | | | |
| SCHLICHER, MARC L | 2625 CAVINS DR | | | | SPRINGFIELD | OH | 45503-2450 |
| SCHLICHER, ROBERT R | 3826 SHAFTSBURG RD | | | | LAINGSBURG | MI | 48848-8731 |
| SCHLICHT, ALAN M | 11984 E LANSING RD | | | | DURAND | MI | 48429-9788 |
| SCHLICHT, DAVID E | N6900 19TH AVE | | | | MAUSTON | WI | 53948-8954 |
| SCHLICHT, DAVID R | 175 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1332 |
| SCHLICHT, DAWN M | 5334 BLOSSOM RDG | | | | FORT WAYNE | IN | 46835-3893 |
| SCHLICHT, DELOS E | 530 JUNIPER DR | | | | DAVISON | MI | 48423-1839 |
| SCHLICHT, DENNIS P | 4901 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9617 |
| SCHLICHT, GARY C | 29 ENSLEY ST | | | | OXFORD | MI | 48371-4949 |
| SCHLICHT, GARY E | 218 PRIMROSE LN | | | | FLUSHING | MI | 48433-2654 |
| SCHLICHT, GAYLE S | 11 CRAWFORD ST | | | | OXFORD | MI | 48371-4930 |
| SCHLICHT, JOANN M | 35177 HAZELWOOD ST | | | | WESTLAND | MI | 48186-9717 |
| SCHLICHT, JOHN L | 3712 S VASSAR RD | | | | VASSAR | MI | 48768-9779 |
| SCHLICHT, JOSEPH J | PO BOX 122 | | | | NEW LISBON | WI | 53950-0122 |
| SCHLICHT, KERMIT G | 5953 BROADWAY ST APT 234 | | | | LANCASTER | NY | 14086-9576 |
| SCHLICHT, MARTIN S | 415 BUTLER ST | | | | CLIO | MI | 48420-1252 |
| SCHLICHT, MARVIN W | 1025 N WALNUT ST | | | | JANESVILLE | WI | 53548-1558 |
| SCHLICHT, MARY A | 11 CRAWFORD ST | | | | OXFORD | MI | 48371-4930 |
| SCHLICHT, MARY A | 157 RUTH ST | | | | MONTROSE | MI | 48457-9450 |
| SCHLICHT, ROBERT A | 157 RUTH ST | | | | MONTROSE | MI | 48457-9450 |
| SCHLICHT, ROBERT ALLEN | 157 RUTH ST | | | | MONTROSE | MI | 48457-9450 |
| SCHLICHT, SCOTT L | 1185 GARY RD | | | | MONTROSE | MI | 48457 |
| SCHLICHT, SHARILYN L | 7855 ACADEMY ST | | | | FABIUS | NY | 13063 |
| SCHLICHT, SHARON K | 5375 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| SCHLICHT, SHARON KAY | 5375 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| SCHLICHT, STEPHEN K | 1860 CLAYPOOL BOYCE RD | | | | ALVATON | KY | 42122-8636 |
| SCHLICHT, STEVEN R | 13220 DUFFIELD RD | | | | MONTROSE | MI | 48457-9706 |
| SCHLICHT, WILLIAM J | 3178 POLE BRIDGE RD | | | | GENESEO | NY | 14454 |
| SCHLICHT, WILLIAM M | 2106 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHLICHTER'S LIMITED | 132 QUEEN ST S | | | KITCHENER ON N2G 1V9 CANADA | | | |
| SCHLICHTHOLZ, HORST W | 2724 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1384 |
| SCHLICHTING, ROBERT W | 3329 NE 138TH PL | | | | PORTLAND | OR | 97230-2901 |
| SCHLICHTING, RUTH D | 6038 OJAI CIR | | | | BANNING | CA | 92220-5334 |
| SCHLICKBERND, RANDAL | C/O COLUMBIA INSURANCE GROUP | 10820 HARNEY ST | | | OMAHA | NE | 68154 |
| SCHLICKBERND, RANDALL | 702 E ST | | | | SOUTH SIOUX CITY | NE | 68776-2072 |
| SCHLICKER III, HAROLD E | 408 COUNTESS DR | | | | W HENRIETTA | NY | 14586-9423 |
| SCHLICKER, DONALD M | 821 BAY ST | | | | ROCHESTER | NY | 14609-4723 |
| SCHLICKER, EUGENE E | 2258 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9092 |
| SCHLICKER, HAROLD E | 408 COUNTESS DR | | | | WEST HENRIETTA | NY | 14586 |
| SCHLICKER, JACKIE G | 806 N DEAN ST | | | | BAY CITY | MI | 48706-3614 |
| SCHLICKER, JEAN M | 11588 CLUBMOSS DR | | | | FREELAND | MI | 48623-8420 |
| SCHLICKER, NORMAN A | 300 N MEECH RD | | | | DANSVILLE | MI | 48819-9676 |
| SCHLICKER, VIRGINIA | 3820 BROCK ST | | | | NEW PORT RICHEY | FL | 34652-6106 |
| SCHLICKERT, CHARLOTTE | 26114 BENTON AVE | | | | EUCLID | OH | 44132-2514 |
| SCHLICKLIN, PAUL T | 13895 S DELANEY RD | | | | PERRY | MI | 48872-9559 |
| SCHLICKSUP, VIRGINIA | 125 E GLEN AVE APT 204B | | | | PEORIA | IL | 61614-4965 |
| SCHLIE, JAMES E | 1306 ARUNDEL DR | | | | KOKOMO | IN | 46901-3919 |
| SCHLIE, MARYANN | 19186 DEVONSHIRE ST | | | | BEVERLY HILLS | MI | 48025-3946 |
| SCHLIEBE, NANCY E | 1380 WHEELER RD | | | | BERLIN | MI | 48002-3104 |
| SCHLIEGER, DEBBIE | 10433 E RICHFIELD RD | | | | DAVISON | MI | 48423-8405 |
| SCHLIEGER, DENNIS J | 6425 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| SCHLIEGER, DENNIS JOHN | 6425 TURNER RD | | | | FLUSHING | MI | 48433-9251 |
| SCHLIEGER, GERALD H | 2075 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| SCHLIEGER, JACOB | 89 SCHIRRA AVE | | | | FLUSHING | MI | 48433-9213 |
| SCHLIEGER, JACOB | 89 SCHIRRA | | | | FLUSHING | MI | 48433-9213 |
| SCHLIEM, DAVID D | 2224 WINCHESTER DR | | | | BELOIT | WI | 53511-1951 |
| SCHLIEM, LEWIS W | 702 10TH ST | | | | BRODHEAD | WI | 53520-1457 |
| SCHLIENTZ, LAURA J | 7821 LAKE AVE APT 409 | | | | CLEVELAND | OH | 44102-6401 |
| SCHLIENZ, GORDON J | 721 N CAPITOL A-5 | | | | LANSING | MI | 48906 |
| SCHLIENZ, KARIN LEE | 118 EUCLID ST | | | | SAINT LOUIS | MI | 48880-1901 |
| SCHLIEP, MINA G | 4451 S LACHANCE ROAD | | | | LAKE CITY | MI | 49651 |
| SCHLIEP, TERRY R | 4848 INTERLAKE DRIVE | | | | OSCODA | MI | 48750-9495 |
| SCHLIEP, VAN L | 4451 S LACHANCE RD | | | | LAKE CITY | MI | 49651-8968 |
| SCHLIEPP, MARIA | 1110 3RD ST APT 1 | | | | SANDUSKY | OH | 44870-3870 |
| SCHLIERF, FRANK P | 5302 VISTA AVE | | | | BUFFALO | NY | 14221-2808 |
| SCHLIESING RHEINHART | 2474 TIMBER CT E | | | | SAINT PAUL | MN | 55119 |
| SCHLIESMAN, DONALD E | 6430 HUNTING CREEK DR | C/O KEVIN SCHLIESMAN | | | LIBERTY TOWNSHIP | OH | 45044-8865 |
| SCHLIESSKE, GERTRUD | 406 BOULEVARD | | | | WESTFIELD | NJ | 07090-3228 |
| SCHLIETER, JOANN M | 267 MANITOU BEACH RD | | | | HILTON | NY | 14468-9568 |
| SCHLIEVE ROBERT J (626755) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHLIEVE, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLIEWE, RANDY F | 25715 NORFOLK ST | | | | DEARBORN HEIGHTS | MI | 48125-1128 |
| SCHLIFF, REGINALD R | 925 POST AVE | | | | ROCHESTER | NY | 14619-2313 |
| SCHLIFF, ROBERT R | 6320 CLEARY RD | | | | AVON | NY | 14414-9512 |
| SCHLINGER, MARION | 6707 SLOCUM RD | | | | ONTARIO | NY | 14519-9321 |
| SCHLINGER, MARION | 6707 NORTH SLOCUM RD | | | | ONTARIO | NY | 14519 |
| SCHLINK CLIFFORD (188523) | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHLINK JR, JOHN J | 655 S 11 MILE RD | | | | LINWOOD | MI | 48634-9722 |
| SCHLINK, CLIFFORD | CARTWRIGHT BOKELMAN BOROWSKY MOORE HARRIS ALEXANDER & GRUEN | 101 CALIFORNIA ST STE 2600 | | | SAN FRANCISCO | CA | 94111-5803 |
| SCHLINK, DONALD J | 3355 S DEVONDALE | | | | ROCHESTER HLS | MI | 48309 |
| SCHLINK, THOMAS F | 2014 MARMOOR DR | | | | SHELBY TOWNSHIP | MI | 48317-2753 |
| SCHLINKER, MATTHEW C | 919 KENSINGTON AVE | | | | FLINT | MI | 48503-5311 |
| SCHLINKERT, BONNIE | 5970 KENWOOD RD | | | | CINCINNATI | OH | 45243 |
| SCHLINSOG, ALICE V | RT. #1 7234 ROTAMER RD | | | | MILTON | WI | 53563-9756 |
| SCHLINTZ, HARVEY A | 3420 R ST APT 216 | | | | MERCED | CA | 95348-2380 |
| SCHLINZ, MARGARET B | 11565 KIRBY PLACE | | | | SAN DIEGO | CA | 92126-1551 |
| SCHLINZ, MARGARET B | 11565 KIRBY PL | | | | SAN DIEGO | CA | 92126-1551 |
| SCHLIS, IRENE M | 6175 WILDERNESS POINTE | | | | GRAND BLANC | MI | 48439-9627 |
| SCHLIS, MATTHEW D | 4289 WILDERNESS CT | | | | GRAND BLANC | MI | 48439-9636 |
| SCHLIS, MATTHEW DULIN | 4289 WILDERNESS CT | | | | GRAND BLANC | MI | 48439-9636 |
| SCHLISKA, CLYDE A | 1245 E LOVEJOY RD | | | | PERRY | MI | 48872-9596 |
| SCHLISSLER, MARVIN R | 3824 GLENARM AVE | | | | BALTIMORE | MD | 21206-2406 |
| SCHLITER, JERRY A | 2247 EAST M30 | | | | ALGER | MI | 48610 |
| SCHLITER, MICHAEL F | 4325 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1918 |
| SCHLITER, ROBERT F | 1093 PEACH BLOSSOM CIR | | | | BURTON | MI | 48509-2383 |
| SCHLITER, RODNEY W | 11450 COLLINGWOOD CT | | | | CLIO | MI | 48420-1719 |
| SCHLITT MARY | 3420 BUCKINGHAMMOCK TRL | | | | VERO BEACH | FL | 32960-6921 |
| SCHLITT, CHARLES D | 5680 NORTH SEELEY ROAD | | | | MANTON | MI | 49663-9001 |
| SCHLITT, MABEL | 5 GUMTREE RD | UNIT C2 | | | HILTON HEAD ISLAND | SC | 29926 |
| SCHLITT, MABEL | 5 GUMTREE RD APT C2 | | | | HILTON HEAD ISLAND | SC | 29926-1518 |
| SCHLITT, MARY | 6130 DEL RIO DR | | | | PORT ORANGE | FL | 32127-9506 |
| SCHLITT, ROBERT P | PO BOX 459 | | | | GRAND MARAIS | MI | 49839-0459 |
| SCHLITT, RONALD L | 2846 RANCHERIA DR | | | | SHINGLE SPRINGS | CA | 95682-9522 |
| SCHLITT, SHIRLEY H | 3930 RIVER RD UNIT 23 | | | | EAST CHINA | MI | 48054-2923 |
| SCHLITZ MICHAEL J (511391) | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST , THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SCHLITZ, MICHAEL J | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| SCHLITZER, GRANT J | 20 FRANKLIN AVE | | | | LOCKPORT | NY | 14094-3920 |
| SCHLOBOHM LEONEL F (429767) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHLOBOHM, GERALD D | 1115 N INDIAN LN | | | | INDEPENDENCE | MO | 64056-1130 |
| SCHLOBOHM, LEONEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLOEGL, DANIEL J | 14162 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| SCHLOEGL, DENISE R | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| SCHLOEGL, GAIL L | LOT 503 | 3301 ALT 19 | | | DUNEDIN | FL | 34698-1549 |
| SCHLOEGL, MERRILL L | 14162 EASTVIEW DR | | | | FENTON | MI | 48430-1304 |
| SCHLOEGL, MICHAEL G | 9280 MARINUS DR | | | | FENTON | MI | 48430-8703 |
| SCHLOEMER JR, RILEY P | 4482 OLD KENNEDY ROAD | | | | MILTON | WI | 53563-8970 |
| SCHLOEMER, HERBERT R | 2838 HARRISON AVE | | | | TRENTON | MI | 48183-2436 |
| SCHLOEMP, KARL B | 6665 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1144 |
| SCHLOFF JR, ALFRED J | 5014 SPICE GARDEN LN | | | | WOODSTOCK | GA | 30189-6911 |
| SCHLOFF, ETHEL M | 419 CREST ST | C/O MARJ SCHLOFF | | | ANN ARBOR | MI | 48103-4601 |
| SCHLOFF, JEFFREY J | 6225 CHESHIRE PARK DR | | | | CLARKSTON | MI | 48346-4818 |
| SCHLOFF, MARGARET A | 1006 RIVER ST | | | | E TAWAS | MI | 48730-9702 |
| SCHLOMANN, BRAD | 7743 MOLINE RD | | | | WATERLOO | IA | 50703-9431 |
| SCHLOMER LYLE | SCHLOMER, LYLE | 30928  FORD  RD | | | GARDEN  CITY | MI | 48135-1803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHLOMER, JOHN A | 317 MILL ST | | | | FLUSHING | MI | 48433 |
| SCHLOMER, JOHN A | PO BOX 0102 | | | | LENNON | MI | 48449 |
| SCHLOMER, LYLE | CONSUMER LEGAL SERVICES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCHLONSKY JOSEPH MD | EAST COLUMBUS ORTHOPAEDICS INC | 5969 E BROAD ST STE 402 | | | COLUMBUS | OH | 43213-1540 |
| SCHLONSKY MD | 5969 E BROAD ST STE 402 | | | | COLUMBUS | OH | 43213-1540 |
| SCHLORF, JOSHUA | 12959 TAMARACK DR | | | | BURT | MI | 48417-9428 |
| SCHLORKE, EDWARD E | 39607 ELGIN DR | | | | ZEPHYRHILLS | FL | 33542-4742 |
| SCHLORMAN, ELEANOR L | 6780 E. WALNUT R #1 | | | | TIPP CITY | OH | 45371 |
| SCHLORMAN, PATRICIA | 12464 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9259 |
| SCHLORMAN, PATRICIA | 12464 CHICKEN BRISTLE | | | | FARMERSVILLE | OH | 45325-9259 |
| SCHLOSS, DAVID A | 9050 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386 |
| SCHLOSSER ARLAN (655211) | BEATTY & MOTIL | PO BOX 730 | | | GLEN CARBON | IL | 62034-0730 |
| SCHLOSSER CASIMER | 405 6TH AVE | | | | EDGELEY | ND | 58433-7436 |
| SCHLOSSER PATRICIA A | DBA PAIR-A-DICE ENTERTAINMENT | 25848 BOWMAN RD | | | DEFIANCE | OH | 43512-8995 |
| SCHLOSSER, ALAN E | 1540 EVANSPORT RD | | | | DEFIANCE | OH | 43512-9618 |
| SCHLOSSER, ARLAN | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SCHLOSSER, BEATRICE J | 950 DEWEY ST. | APT. #104 | | | LAPEER | MI | 48446-1763 |
| SCHLOSSER, BEATRICE J | 950 DEWEY ST APT 104 | | | | LAPEER | MI | 48446-1763 |
| SCHLOSSER, CARL W | 1356 LEISURE DR | | | | FLINT | MI | 48507-4055 |
| SCHLOSSER, DANIEL L | 14650 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8820 |
| SCHLOSSER, DAVID H | 7370 RED MAPLE DR | | | | MOUNT MORRIS | MI | 48458-1800 |
| SCHLOSSER, ELLEN W | 328 CHILD ST | | | | ROCHESTER | NY | 14611-1330 |
| SCHLOSSER, EUGENE F | 71 ASHLEY CIR | SWARTZ CREEK ESTATE | | | SWARTZ CREEK | MI | 48473-1174 |
| SCHLOSSER, EUGENE F | ASHELY CIR LOT 71 | SWARTZ CREEK ESTATE | | | SWARTZ CREEK | MI | 48473 |
| SCHLOSSER, GRETCHEN E | 2423 GALLAGHER AVE | | | | SPRING HILL | FL | 34606-3250 |
| SCHLOSSER, HAROLD T | 0 OAKLAND CT | | | | ESSEXVILLE | MI | 48732-1261 |
| SCHLOSSER, JANICE R | 687 NOTRE DAME AVE | | | | YOUNGSTOWN | OH | 44515-4202 |
| SCHLOSSER, JODY L | 12830 MORENCI RD | | | | MORENCI | MI | 49256-9707 |
| SCHLOSSER, LINDA M | 2485 WOODLAND TRL | | | | FLINT | MI | 48507-5907 |
| SCHLOSSER, LOUIS G | 1478 COACHLIGHT CT | LOT 68 | | | FLINT | MI | 48532 |
| SCHLOSSER, LYLE O | 6144 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| SCHLOSSER, MARJORIE J. | 205 CHASE STREET | | | | STRYKER | OH | 43557-9466 |
| SCHLOSSER, MICHAEL G | 15616 VAN EATON CIR | | | | BILOXI | MS | 39532 |
| SCHLOSSER, RAYMOND R | 5918 BIG LAKE CANAL RD | | | | SEARS | MI | 49679-8741 |
| SCHLOSSER, ROBERT J | 6030 CINNAMON TREE CT | | | | ENGLEWOOD | OH | 45322-3605 |
| SCHLOSSER, ROBERT N | 13949 ROBINHOOD LN | | | | LEROY | MI | 49655-9386 |
| SCHLOSSER, RUTH JUANITA | 240 ROBERTSON SHAW ROAD | | | | EDMONTON | KY | 42129-9210 |
| SCHLOSSER, SHIRLEY J | 1805 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3610 |
| SCHLOSSER, SYLVIA G | 9115 MONTAGUE DR | | | | KNOXVILLE | TN | 37923-2220 |
| SCHLOSSER, TODD E | 27434 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8748 |
| SCHLOSSER, WILLIAM G | 25848 BOWMAN RD | | | | DEFIANCE | OH | 43512-8995 |
| SCHLOSSER, WILLIAM T | 1434 RIVERBEND DR | | | | DEFIANCE | OH | 43512-6877 |
| SCHLOTE GORDON | 9910 E WAR BONNET LN | | | | TUCSON | AZ | 85749-9531 |
| SCHLOTHAUER, MARK E | 9937 HARFORD RD | | | | PARKVILLE | MD | 21234-1205 |
| SCHLOTT, CAROLE L | 1494 RAY RD | | | | FENTON | MI | 48430-9716 |
| SCHLOTT, DAVID G | PO BOX 9022 | C/O GM INDIA TALEGAON | | | WARREN | MI | 48090-9022 |
| SCHLOTTA-GRASER, SUE A | 26002 2ND ST | | | | TAYLOR | MI | 48180-1435 |
| SCHLOTTER, FRANCES M | 927 WOODSTREAM LANE | | | | ORMOND BEACH | FL | 32174-9280 |
| SCHLOTTERBACK, TROY | 321 W HURON ST | | | | PONTIAC | MI | 48341-1421 |
| SCHLOTTERBECK JR, RICHARD C | 13677 FRUIT RIDGE RD | | | | DEFIANCE | OH | 43512-6987 |
| SCHLOTTERBECK, EARL S | 511 N MAIN ST | | | | LEWISBURG | OH | 45338-9503 |
| SCHLOTTERBECK, SANDRA | 1496 ADAMS RD | | | | CINCINNATI | OH | 45231-3357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHLOTTMAN, CRAIG D | 6693 N 500 E | | | | MARION | IN | 46952-9089 |
| SCHLOTTMAN, FREDERICK W | 8714 GILLINGHAM LN | | | | FISHERS | IN | 46038-3514 |
| SCHLOTTMAN, KEITH D | 6538 E EATON HWY | | | | SUNFIELD | MI | 48890-9734 |
| SCHLOTTMAN, KEITH D | 1117 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1130 |
| SCHLOTTMAN, KEITH DARRIN | 1117 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-1130 |
| SCHLOTTMAN, ROSE | 31 S OAKLAND AVE | | | | VILLA PARK | IL | 60181-2756 |
| SCHLOTTMANN GARY | PO BOX 713 | | | | GOLD BEACH | OR | 97444-0713 |
| SCHLOTZ, STEPHEN C | 6685 CRANE RD | | | | YPSILANTI | MI | 48197-9028 |
| SCHLOTZHAUER, OSCAR J | 704 ILLINOIS ST | | | | WARSAW | MO | 65355-3227 |
| SCHLOTZHAUER, ROBERT B | 615 SOUTH 250 EAST | | | | KNOX | IN | 46534-8101 |
| SCHLOUGH, GLEN L | 11058 S MAPLELAWN AVE | | | | TAYLOR | MI | 48180-4110 |
| SCHLOZ, RICHARD C | 3140 MASSEY CRT | | WINDSOR ON CANADA N9E-2Z5 | | | | |
| SCHLUCHTER, DONALD D | 11830 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| SCHLUCHTER, MYRTLE B | 2340 DEXTER RD | | | | AUBURN HILLS | MI | 48326-2308 |
| SCHLUCHTER, MYRTLE B | 2340 DEXTER ROAD | | | | AUBURN HILLS | MI | 48326-2308 |
| SCHLUCHTER, PEGGY E | 2404 NORTH STREET | | | | GRANVILLE | OH | 43023-9747 |
| SCHLUCHTER, RUTH | 9408 W SHADY GROVE CT | | | | WHITE LAKE | MI | 48386-2063 |
| SCHLUCHTER, RUTH E | 2404 NORTH STREET | | | | GRANVILLE | OH | 43023-9747 |
| SCHLUCHTER, THOMAS D | 5644 CORTLAND CIR | | | | BAY CITY | MI | 48706-5625 |
| SCHLUCKBIER I, RICHARD B | 23300 ADAMS RD | C/O SHERRY SCHLUCKBIER | | | COPEMISH | MI | 49625-9574 |
| SCHLUCKBIER, DALE F | PO BOX 608 | | | | CENTRAL LAKE | MI | 49622-0608 |
| SCHLUCKBIER, GUSTINE A. | 6595 S GRAHAM ROAD | | | | SAIT CHARLES | MI | 48555-5366 |
| SCHLUCKBIER, IRMGARD | 1870 GREAT LAKES DRIVE | | | | DYER | IN | 46311 |
| SCHLUCKBIER, LARRY J | PO BOX 581 | | | | BRIDGEPORT | MI | 48722-0581 |
| SCHLUCKBIER, MARJORIE E | 3105 S DYE RD | | | | FLINT | MI | 48507-1003 |
| SCHLUCKBIER, WILLIAM E | 9921 CENTER ST | | | | REESE | MI | 48757-9547 |
| SCHLUCKEBIER, FLOYD A | 4764 RICHVILLE RD R4 | | | | VASSAR | MI | 48768 |
| SCHLUCKEBIER, VERNON O | 9921 LANGE RD | | | | BIRCH RUN | MI | 48415-8422 |
| SCHLUECHTERMANN, RAYMOND | 7041 LONE ELM DR | | | | RACINE | WI | 53402-1245 |
| SCHLUENTZ, JOHN W | 75900 COON CREEK RD | | | | ARMADA | MI | 48005-2508 |
| SCHLUENTZ, MARK T | 22 WESTWOOD DR | | | | E ROCHESTER | NY | 14445-1646 |
| SCHLUESSLER, HOWARD W | 7969 HOLLOW CORNERS RD | | | | ALMONT | MI | 48003-8024 |
| SCHLUETER CHEVROLET HUMMER | 300 WEBER ST N | | WATERLOO CANADA ON N2J 3H6 CANADA | | | | |
| SCHLUETER HAROLD E (344439) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHLUETER JR, ALFRED H | 8430 STARWAN RD S | | | | JACKSONVILLE | FL | 32211-6363 |
| SCHLUETER SHARON | SCHLUETER, SHARON | 645 GRISWOLD ST STE 4100 | | | DETROIT | MI | 48226-4218 |
| SCHLUETER SHARON | SCHLUETER, SHARON | PO BOX 627 | 136 NORTH DELAWARE ST | | INDIANAPOLIS | IN | 46206-0627 |
| SCHLUETER SHARON | SCHLUETER, SHARON | SHOWERS PLAZA 320 W 8TH STREET SUITE 100 | | | BLOOMINGTON | IN | 47404 |
| SCHLUETER SHARON | SCHLUETER, SHARON | PO BOX 725 | 307 HENRY STREET SUITE 415 | | ALTON | IL | 62002-0725 |
| SCHLUETER, ALFRED W | 726 SUNSET BLVD | | | | GREENWOOD | IN | 46142-3927 |
| SCHLUETER, BRIAN J | 34160 WOOD ST | | | | LIVONIA | MI | 48154-2534 |
| SCHLUETER, DAVID W | 89 PUTNAM ST | | | | BUFFALO | NY | 14213-1651 |
| SCHLUETER, GARY L | 3923 MACKINAC DR | | | | JANESVILLE | WI | 53546 |
| SCHLUETER, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLUETER, LINDA S | 8950 PRESTON RD | | | | EVANSVILLE | IL | 62242-1350 |
| SCHLUETER, LYLE C | 7257 LINDSEY DRIVE | | | | SWARTZ CREEK | MI | 48473-1596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHLUETER, NORMAN P | 118 REBECCA DR | | | | SAINT CHARLES | MO | 63301-1378 |
| SCHLUETER, SHIRLEY ELIZABE | 1022 DARDENNE ST | | | | SAINT CHARLES | MO | 63301-2302 |
| SCHLUETER, SHIRLEY ELIZABE | 1022 DARDENNE | | | | ST CHARLES | MO | 63301 |
| SCHLUETER, VIRGINIA I | 13805 W WOODSIDE DR UNIT 133 | | | | SUN CITY WEST | AZ | 85375-4784 |
| SCHLUGE, JOHN E | 5835 S 92ND ST | | | | HALES CORNERS | WI | 53130-2218 |
| SCHLUGE, MARIE A | 2530 S 66TH ST | | | | MILWAUKEE | WI | 53219-2633 |
| SCHLUGE, SUSAN L | 6517 CAROLINA BLVD | | | | INDIANAPOLIS | IN | 46217-4094 |
| SCHLUM, MARIAN M | 25 AUTUMN CREEK LANE #D | | | | EAST AMHERST | NY | 14051-2907 |
| SCHLUMBERGER | BRANDON BELLOW | 555 INDUSTRIAL BLVD | | | SUGAR LAND | TX | 77478-2817 |
| SCHLUMBERGER OILFIELD | | 3852 W MAIN ST | | | | LA | 70359 |
| SCHLUMBERGER, HORST K | 499 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9047 |
| SCHLUMM, RICHARD B | 6185 COVENTRY DR | | | | BRIGHTON | MI | 48116 |
| SCHLUNAKER, LARRY W | 600 VANCE LN | | | | DANVILLE | IL | 61832 |
| SCHLUND JR., PETER A | 3393 TOWNSHIP ROAD 629 | | | | LOUDONVILLE | OH | 44842-9540 |
| SCHLUND, JOHN H | 831 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| SCHLUND, PAUL J | 4856 OAKRIDGE DR | | | | N ROYALTON | OH | 44133-2027 |
| SCHLUNT, JOSEPH A | 1321 NW 9TH ST | | | | MOORE | OK | 73170-1009 |
| SCHLUP LEONARD K (467063) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHLUP, JOSHUA E | 443 OAKLAND RD | | | | MADISON | AL | 35758-1955 |
| SCHLUP, LEONARD K | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHLUP, TRULY E | 2170 N 400TH RD | | | | WELLSVILLE | KS | 66092-4010 |
| SCHLUPP, CONNIE L | 510 CENTRAL AVE | | | | MANSFIELD | OH | 44905-1966 |
| SCHLUR, CECILE | 5262 70TH ST | | | | MASPETH | NY | 11378-1445 |
| SCHLURAFF, STEVEN D | 4440 DE CAMP STREET | | | | HOLT | MI | 48842-1412 |
| SCHLUSLER, DONALD C | 4672 MESA CT | | | | CLARKSTON | MI | 48348-2266 |
| SCHLUTOW, BETTE G | 10310 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2006 |
| SCHLYTTER, ALAN K | 8526 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2045 |
| SCHLYTTER, JANICE K | 8526 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2045 |
| SCHLYTTER-MCKELLAR, HEATHER M | 12123 WHITE LAKE RD | | | | FENTON | MI | 48430-2564 |
| SCHMACKER, DAVID L | 303 N KEAL AVE | | | | MARION | IN | 46952-3056 |
| SCHMACKPFEFFER, RALPH E | 301 HAMILTON ST LOT 15 | | | | ALBION | NY | 14411 |
| SCHMACKPFEFFER, TODD R | 8591 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3375 |
| SCHMACKPFEFFER, WILLIAM C | 2712 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-1941 |
| SCHMADER WILLIAM S (439484) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMADER, WILLIAM S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMAKEL CHRISTY | 52195 COUNTY LINE RD | | | | STANCHFIELD | MN | 55080-5110 |
| SCHMAKEL, WILLIAM ROBERT | 3938 ARTHUR AVE | | | | BROOKFIELD | IL | 60513-1927 |
| SCHMALBECK RICHARD & LINDA | 407 WATTS ST | | | | DURHAM | NC | 27701-1719 |
| SCHMALD TOOL & DIE INC | G4206 S SAGINAW ST | | | | BURTON | MI | 48529-1649 |
| SCHMALD TOOL & DIE INC | ATTN: LAURIE MONCRIEFF | G4206 S SAGINAW ST | | | BURTON | MI | 48529-1695 |
| SCHMALE, SCOTT D | 1156 JENNIFER LN | | | | BOLINGBROOK | IL | 60440-1590 |
| SCHMALER, DEAN A | 9433 BEECHER RD | | | | FLUSHING | MI | 48433-9769 |
| SCHMALFELDT MICHELLE | SCHMALFELDT, MICHELLE | 1358 BROOK RD. | | | BURLINGTON | WI | 53105 |
| SCHMALFELDT, MICHELLE | 1358 BROOK RD | | | | BURLINGTON | WI | 53105-9071 |
| SCHMALFELT, JOHN C | 4605 LIMERICK LN | | | | RACINE | WI | 53405-1444 |
| SCHMALSTIG, GEORGE H | 10337 W PAMONDEHO CIR | | | | CRYSTAL RIVER | FL | 34428-6479 |
| SCHMALSTIG, HELEN D | 108 ORCHARD DR | | | | SOUTH POINT | OH | 45680-9683 |
| SCHMALTZ JR, ALFRED | 4009 CARTER AVE | | | | NORWOOD | OH | 45212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMALTZ, ANNA T | 18299 MULLFIELD VILLAGE TER | | | | LEESBURG | VA | 20176-7466 |
| SCHMALTZ, ANTON C | 505 SUNRISE LN | | | | ROCKFORD | IL | 61107-4922 |
| SCHMALTZ, BETTY J | 3160 E MAIN ST LOT 38 | | | | MESA | AZ | 85213-9511 |
| SCHMALTZ, BETTY J | 3160 EAST MAIN STREET | #38 | | | MESA | AZ | 85213 |
| SCHMALTZ, DALE E | 232 NORRIS DR | | | | ANDERSON | IN | 46013-3931 |
| SCHMALTZ, DAVID W | 5224 STODDARD RD | | | | PORT HOPE | MI | 48468-9793 |
| SCHMALTZ, DOROTHY | 7608 W JIM LN | | | | CRYSTAL RIVER | FL | 34429-5504 |
| SCHMALTZ, DOROTHY | 7608 WEST JIM LANE | | | | CRYSTAL RIVER | FL | 34429-5504 |
| SCHMALTZ, GERALD A | 1158 OGAN AVE | | | | HUNTINGTON | IN | 46750-3757 |
| SCHMALTZ, GLENN A | 116 LEXINGTON FARM ROAD | | | | ENGLEWOOD | OH | 45322-3408 |
| SCHMALTZ, GLORIA J | 5224 STODDARD ROAD | | | | PORT HOPE | MI | 48468-9793 |
| SCHMALTZ, GREGORY R | 7240 DRYER RD | | | | VICTOR | NY | 14564-8711 |
| SCHMALTZ, HOWARD E | 4090 RICHFIELD RD | | | | FLINT | MI | 48506-2009 |
| SCHMALTZ, JOSEPH M | 1305 SUPERIOR ST | | | | HUNTINGTON | IN | 46750-2936 |
| SCHMALTZ, THOMAS P | 3020 PARKLINE TRL | | | | GRAND PRAIRIE | TX | 75052-7538 |
| SCHMALZ, DAVID W | 5610 W 25TH ST | | | | SPEEDWAY | IN | 46224-3803 |
| SCHMALZ, EVELYN H | 1210 ROYAL FERN DR | | | | MELBOURNE | FL | 32940-8114 |
| SCHMALZ, JOSEPH W | 2418 PINEVIEW LN | | | | JANESVILLE | WI | 53546-1192 |
| SCHMALZ, LUCILLE F | 100 W. BUTTERFIELD RD | APT #210 N | | | ELMHURST | IL | 60126 |
| SCHMALZER, DELORES | 4953 S HERITAGE DR APT 203 | | | | GREENFIELD | WI | 53220-5354 |
| SCHMALZRIED JAY T | SCHMALZRIED, JAY T | MCCLOSKEY & FRITSCH PC | 97 WEST WHEELING STREET | | WASHINGTON | PA | 15301-6917 |
| SCHMALZRIED, JAY | | | | | | | |
| SCHMALZRIED, JAY T | MCCLOSKEY & FRITSCH PC | 97 W WHEELING ST | | | WASHINGTON | PA | 15301-6917 |
| SCHMALZRIEDT, JAMES E | 2801 WYNSTONE DR | | | | SEBRING | FL | 33875-4741 |
| SCHMALZRIEDT, TRUMAN T | 36287 PARKLANE CIR | | | | FARMINGTON HILLS | MI | 48335-4207 |
| SCHMAN, JEROME M | 14221 STARLITE DR | | | | BROOK PARK | OH | 44142-3253 |
| SCHMANDT, ERIC M | 6485 COOK RD | | | | SWARTZ CREEK | MI | 48473-9102 |
| SCHMANDT, ROBERT J | 43280 TALL PINES CT | | | | STERLING HEIGHTS | MI | 48314-1700 |
| SCHMANDT, STEPHEN R | 9311 STATE RD | | | | MILLINGTON | MI | 48746-9426 |
| SCHMANSKY, MARK F | 1529 COLONY DR | | | | ROCHESTER HILLS | MI | 48307-3404 |
| SCHMANSKY, STEPHEN V | 5210 TIMBER RIDGE TRL | | | | CLARKSTON | MI | 48346-3855 |
| SCHMARDEL SHIRLEY & JOE | 4218 WIGHTMAN ST | | | | SAN DIEGO | CA | 92105-2618 |
| SCHMARR, VALENE M | 6653 HALL ROAD | | | | GALLOWAY | OH | 43119 |
| SCHMARR, VALENE M | 6653 HALL RD | | | | GALLOWAY | OH | 43119-9200 |
| SCHMATZ JEFF | 112 W HAWK AVE | | | | MCALLEN | TX | 78504-1802 |
| SCHMAUCH, DOTTY L | 4644 CADMUS DR | | | | COLUMBUS | OH | 43228-8402 |
| SCHMAUCH, HAROLD F | 2465 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204-3461 |
| SCHMAUSS KEVIN | SCHMAUSS, KEVIN | AMERICAN FAMILY INSURANCE GROUP | SCANNING CENTER - 6000 AMERICAN PKWY | | MADISON | WI | 53783-0001 |
| SCHMAUSS, KEVIN | AMERICAN FAMILY INSURANCE GROUP | SCANNING CENTER - 6000 AMERICAN PKWY | | | MADISON | WI | 53783-0001 |
| SCHMECKPEPER, DANIEL E | 4985 LAKEVIEW BLVD | | | | CLARKSTON | MI | 48348-3835 |
| SCHMEDDING, DARRELL J | 16415 LAURELFIELD DR | | | | HOUSTON | TX | 77059-6521 |
| SCHMEDDING, DONALD L | 400 SW VICTOR DR | | | | BLUE SPRINGS | MO | 64014-3550 |
| SCHMEDDING, WILLIAM R | PO BOX 626 | | | | GARIBALDI | OR | 97118-0626 |
| SCHMEDDING,WILLIAM | 217 SE AVON ST | | | | BLUE SPRINGS | MO | 64014-3711 |
| SCHMEDEL, HARRY A | 6519 WAYBRIDGE CT | | | | INDIANAPOLIS | IN | 46237-2973 |
| SCHMEES, JOSEPH E | 211 GLENMOOR DR | | | | ROCHESTER | MI | 48307-1729 |
| SCHMEGNER, IRENE F | 35500 AURORA RD | | | | SOLON | OH | 44139-3830 |
| SCHMEH, BETTY S | 302 HAWLEY ST | | | | LOCKPORT | NY | 14094-2710 |
| SCHMEH, JOHN | 302 HAWLEY ST | | | | LOCKPORT | NY | 14094 |
| SCHMEHL, ROBERT W | 2706 GEMINI DR | | | | LAKE ORION | MI | 48360-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMEHL, WILLIAM F | 1071 BEMBRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-5714 |
| SCHMEIKA L DENSMORE | 2208 D. WHITE AVE. | | | | GADSDEN | AL | 35904 |
| SCHMEISER, ALBERT A | 2826 MOUNT ZION AVE | | | | JANESVILLE | WI | 53545-1365 |
| SCHMELEBECK, CHERYL A | 5209 FLORENCE AVE | | | | DOWNERS GROVE | IL | 60515-5206 |
| SCHMELER SR., EDWARD J | 9640 ROSEWOOD POINTE TER STE 104 | | | | BONITA SPRINGS | FL | 34135-7508 |
| SCHMELING JR, ARTHUR P | 1861 SE CAMDEN ST | | | | PORT ST LUCIE | FL | 34952-6710 |
| SCHMELING, CASEY L | 518 WINDWOOD CIR | | | | EDGERTON | WI | 53534-9569 |
| SCHMELING, DAVID M | 5999 SPRING MEADOW CT | | | | CLARKSTON | MI | 48348-5151 |
| SCHMELING, HOWARD S | 6769 PIERCE DR | | | | THREE LAKES | WI | 54562-9111 |
| SCHMELING, IRMA L | 600 W SUNSET DR APT 106 | | | | MILTON | WI | 53563-1072 |
| SCHMELING, IRMA L | 600 W SUNSET DR | APT 106 | | | MILTON | WI | 53563 |
| SCHMELING, JAMES L | 10609 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9016 |
| SCHMELING, JAMIE L | 518 WINDWOOD CIR | | | | EDGERTON | WI | 53534-9569 |
| SCHMELING, JOHN R | 1619 E INMAN PKWY 1-D | | | | BELOIT | WI | 53511 |
| SCHMELING, KENNETH F | 10109 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9014 |
| SCHMELLING, DONALD W | 2085 MONTE AVE | | | | MUSKEGON | MI | 49444-4522 |
| SCHMELTER, DONALD B | 1291 ARTHUR RD | | | | HARRISON | MI | 48625-9556 |
| SCHMELTER, RONALD E | 14146 PARKMAN BLVD | | | | BROOK PARK | OH | 44142-2524 |
| SCHMELTZ, JUSTIN E | 5006 W 64TH ST | | | | PRAIRIE VILLAGE | KS | 66208-1326 |
| SCHMELTZER, MICHAEL J | 2086 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2548 |
| SCHMELTZER, MICHAEL JAMES | 2086 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2548 |
| SCHMELZ COUNTRYSIDE SAAB | SCHMELZ, JONATHAN J. | 1180 HIGHWAY 36 E | | | MAPLEWOOD | MN | 55109-2554 |
| SCHMELZ JONATHAN | 1180 HIGHWAY 36 E | | | | MAPLEWOOD | MN | 55109-2554 |
| SCHMELZ, EDWARD P | 2036 H0LLYWOOD DR | | | | MONROE | MI | 48162 |
| SCHMELZ, EDWARD PHILLIP | 2036 H0LLYWOOD DR | | | | MONROE | MI | 48162 |
| SCHMELZ, ROBERT E | 5240 DEERFIELD AVE | | | | MECHANICSBURG | PA | 17050-6841 |
| SCHMELZER JR, CHARLES E | 88 OLD POST RD | | | | LANCASTER | NY | 14086-3263 |
| SCHMELZER, CARL | 12592 RIDGE RD | | | | N ROYALTON | OH | 44133-3749 |
| SCHMELZER, CRAIG R | 6299 DANA ROSE DR 14 | | | | WASHINGTON | MI | 48094 |
| SCHMELZER, JOHN R | 153 ST. JOHN RD. | | | | BRODHEAD | WI | 53520 |
| SCHMELZER, KENNETH P | 42898 HUNT CLUB BLVD 42 | | | | STERLING HEIGHTS | MI | 48314 |
| SCHMELZER, RICHARD J | 29706 MAISON ST | | | | SAINT CLAIR SHORES | MI | 48082-1893 |
| SCHMELZINGER, THERESA M | 24 OLD MILL CIR | | | | ELMA | NY | 14059-9400 |
| SCHMELZLE, LLOYD L | 7705 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-5411 |
| SCHMELZLE, TIMOTHY R | 7000 LAUR RD | | | | NIAGARA FALLS | NY | 14304-1355 |
| SCHMELZLE, TRUDE | 2334 RICHARD | | | | SAGINAW | MI | 48603-4130 |
| SCHMELZLE, TRUDE | 2334 RICHARD AVE | | | | SAGINAW | MI | 48603-4130 |
| SCHMENK, BERNARD J | 1015 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1063 |
| SCHMENK, HENRY A | 26115 WILSON DR | | | | DEARBORN HTS | MI | 48127-4150 |
| SCHMENK, JAMES C | 9721 HAMILTON ST | | | | BELLEVILLE | MI | 48111-4325 |
| SCHMENK, MYRON J | 7285 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9444 |
| SCHMENK, TERRI L | 1930 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| SCHMENK, TERRI LYNN | 1930 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3432 |
| SCHMER, JAMES E | 5921 W 86TH ST | | | | OVERLAND PARK | KS | 66207-1518 |
| SCHMERBAUCH, BERNICE | 8351 ETON PL | | | | SAINT LOUIS | MO | 63136-2531 |
| SCHMERBECK ELMER H (402192) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMERBECK, ELMER H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMERBER, GILBERT G | 5573 J RILEY WEST RD | | | | GREENBACK | TN | 37742-3337 |
| SCHMERBER, LYNETTE | 3105 S CURFMAN RD | | | | MARION | IN | 46953-3829 |
| SCHMERBER, LYNN M | 5573 J RILEY WEST RD | | | | GREENBACK | TN | 37742-3337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHMERFELD, RONALD J | 1261 QUARRY COMMONS DR | | | | YARDLEY | PA | 19067-4032 |
| SCHMERHEIM DALE J | C/O GOLDBERG PERSKY AND WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SCHMERHEIM, DALE J | 13240 DEERPATH LN | | | | RAPID CITY | MI | 49676-9351 |
| SCHMERHEIM, JACK W | 3815 HEMMETER RD | | | | SAGINAW | MI | 48603-2029 |
| SCHMERHEIM, JAN M | 22601 RIDGEWAY ST | | | | SAINT CLAIR SHORES | MI | 48080-1477 |
| SCHMERLING, EDWARD G | 2686 LACOTA RD | | | | WATERFORD | MI | 48328-3177 |
| SCHMERMUND, MILDRED L | 980 WILMINGTON AVE APT 507 | | | | DAYTON | OH | 45420-1621 |
| SCHMERMUND, MILDRED L | C/O FREDRICK L SCHMERMUND | 5909 HARTWICK LN | | | HUBER HEIGHTS | OH | 45424 |
| SCHMERSAL SR, GREGORY M | 1720 SEARFOSS RD | | | | COLUMBUS GRV | OH | 45830-9435 |
| SCHMERSAL, BRIAN C | PO BOX 166 | | | | PANDORA | OH | 45877-0166 |
| SCHMERSAL, CHARLES G | 7425 ROAD O | | | | OTTAWA | OH | 45875-9566 |
| SCHMERSAL, PAUL J | 11572 ROAD 16 | | | | OTTAWA | OH | 45875-9480 |
| SCHMERSAL, PAUL JOSEPH | 11572 ROAD 16 | | | | OTTAWA | OH | 45875-9480 |
| SCHMERSAL, THOMAS | 18838 COUNTY ROAD L | | | | CLOVERDALE | OH | 45827 |
| SCHMICK, LINDA K | 810 VALLEYVIEW POINT | | | | SPRINGBORO | OH | 45066-5066 |
| SCHMICK, LINDA K | 810 VALLEY VIEW PT | | | | SPRINGBORO | OH | 45066-9097 |
| SCHMICK, STEVEN | 2306 SPRINGBROOK RD | | | | OMRO | WI | 54963-1816 |
| SCHMID CORP OF AMERICA | 6833 VREEK RD | | | | CINCINNATI | OH | 45242-4121 |
| SCHMID HANS MARTIN | SCHMID-COLMJON HANS MARTIN W | 199 RUE DES POMMIERS | | L-2343 LUXEMBOURG | | | |
| SCHMID JR, FREDERICK W | 5348 N STATE RD | | | | ORLEANS | MI | 48865-9698 |
| SCHMID MOONEY & FREDERICK PC | 11404 W DODGE RD STE 700 | | | | OMAHA | NE | 68154-2576 |
| SCHMID, ANNE MARIE | 10901 183RD AVE E | | | | BONNEY LAKE | WA | 98391 |
| SCHMID, BETH Y | 9111 N 27TH ST | | | | RICHLAND | MI | 49083-9562 |
| SCHMID, BRYAN J | 10901 183RD AVE E | | | | BONNEY LAKE | WA | 98391-6059 |
| SCHMID, CARL R | 3444 E 200 N | | | | SHELBYVILLE | IN | 46176-9223 |
| SCHMID, CYNTHIA J | 48331 CENTRAL PARK DR | | | | CANTON | MI | 48188-1494 |
| SCHMID, D P | 7232 PERALA RD | | | | EMBARRASS | MN | 55732-8827 |
| SCHMID, DAVID E | 206 N 12TH ST | | | | SEBRING | OH | 44672-1506 |
| SCHMID, DEBRA | 11573 E 35TH ST | | | | YUMA | AZ | 85367 |
| SCHMID, EDWARD W | 7210 N LIMA RD | | | | POLAND | OH | 44514-2677 |
| SCHMID, FRANK E | 22515 REVERE ST | | | | SAINT CLAIR SHORES | MI | 48080-2882 |
| SCHMID, GEORGE L | 2706 VILLAGE LN | | | | ROSWELL | GA | 30075-7609 |
| SCHMID, GERALD W | 475 N MAPLE RD TRLR 32 | | | | SALINE | MI | 48176-1260 |
| SCHMID, JOAN E | 60023 TRAILWOOD ST | | | | WASHINGTON | MI | 48094-3400 |
| SCHMID, KENNETH D | 21230 WOODLAND GLEN DR APT 201 | | | | NORTHVILLE | MI | 48167-2457 |
| SCHMID, KENNETH D. | 21230 WOODLAND GLEN DR APT 201 | | | | NORTHVILLE | MI | 48167-2457 |
| SCHMID, KENNETH J | 2376 SHERMAN RD | | | | EAST TAWAS | MI | 48730-9687 |
| SCHMID, LARRY C | 48331 CENTRAL PARK DR | | | | CANTON | MI | 48188-1494 |
| SCHMID, MARGARET | 42933 GREEN RIVER DR | | | | SWEET HOME | OR | 97386-9723 |
| SCHMID, MARY A | 615 N STONE AVE | | | | LA GRANGE PARK | IL | 60526-5525 |
| SCHMID, MARY C | 4754 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-9598 |
| SCHMID, P R | 53003 BAYBERRY DR | | | | MACOMB | MI | 48042-2839 |
| SCHMID, PATTI J | PO BOX 34084 | | | | INDIANAPOLIS | IN | 46234-0084 |
| SCHMID, PETER A | 562 HARROW CT | | | | ROCHESTER HILLS | MI | 48307-4537 |
| SCHMID, SARALYN L | 8376 WEST BLUEGILL DR | | | | IRONS | MI | 49644 |
| SCHMID, SARALYN L | 8376 W BLUE GILL DR | | | | IRONS | MI | 49644-8902 |
| SCHMID, THOMAS S | 75 14 MILE RD NE | | | | SPARTA | MI | 49345-9578 |
| SCHMID, W J | 4320 HORTON RD | | | | JACKSON | MI | 49201-9725 |
| SCHMID, WILLIAM J | 7110 HILEMAN DR E | | | | LAKELAND | FL | 33810-4700 |
| SCHMIDBAUER, PHYLLIS H | 2309 BROOKSIDE DR SE | | | | DECATUR | AL | 35601-6615 |
| SCHMIDER, GEORGIE G | 4618 FORBES RD. | | | | SNAHOMISH | WA | 98290 |
| SCHMIDER, GEORGIE G | 4618 FOBES RD | | | | SNOHOMISH | WA | 98290-5125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDGALL, MARGIE | | | | | | | |
| SCHMIDHUBER, ILENE F | 30141 ROSENBUSCH DR | | | | WARREN | MI | 48088-5951 |
| SCHMIDL, CHARLES M | 6575 WARD RD | | | | NIAGARA FALLS | NY | 14304-4513 |
| SCHMIDL, SHARON D. | 6575 WARD RD | | | | NIAGARA FALLS | NY | 14304-4513 |
| SCHMIDLER, ELAINE A | 2114 TOCOBAGA LN | | | | NOKOMIS | FL | 34275-5313 |
| SCHMIDLEY, ALLEN T | 6181 GREENVIEW DR | | | | BURTON | MI | 48509-1314 |
| SCHMIDLEY, ARLENE A | 6181 GREENVIEW DR | | | | BURTON | MI | 48509-1314 |
| SCHMIDLI, GARY R | 5165 LEWISTON RD | | | | LEWISTON | NY | 14092 |
| SCHMIDLI, RONALD J | 4 CLEMENT CT | | | | PALM COAST | FL | 32137 |
| SCHMIDLIN II, ROBERT W | 2175 JUDGE FRAN JAMIESON WAY | APT 210 | | | VIERA | FL | 32940 |
| SCHMIDLIN JAMES | 228 KILLINGTON PL | | | | DUNN | NC | 28334-7609 |
| SCHMIDLIN, DANIEL L | 2267 PRIESTLEY DR | | | | ATTICA | MI | 48412-9282 |
| SCHMIDLIN, EDWARD D | 8725 WASHINGTON BLVD WEST DR | | | | INDIANAPOLIS | IN | 46240-1521 |
| SCHMIDLIN, HOWARD C | 2831 W ELK LN | | | | CITRUS SPRINGS | FL | 34434-4827 |
| SCHMIDLIN, LAWRENCE H | 8663 CHERRYLAWN DR | | | | STERLING HTS | MI | 48313-4826 |
| SCHMIDLIN, MARCIA J. | 4998 POND VIEW CT | | | | HOLLY | MI | 48442-9345 |
| SCHMIDLING, DENNIS M | 1972 SE THOMPSON RD | | | | TROUTDALE | OR | 97060-8304 |
| SCHMIDLING, DENNIS MICHAEL | 1972 SE THOMPSON RD | | | | TROUTDALE | OR | 97060-8304 |
| SCHMIDSEDER JOSEF | KIRCHPLATZ 1 | 843489 POSTM■NSTER | | | | | |
| SCHMIDT | 4386 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| SCHMIDT & SHAW LTD | 304 BLAKE ST | | | BARRIE ON L4M 1K8 CANADA | | | |
| SCHMIDT & SONS PHARMACY OF TECUMSEH | 120 E. CHICAGO BLVD. | | | | TECUMSEH | MI | 49286 |
| SCHMIDT ANN | 9900 NORTHWEST 13TH STREET | | | | GAINESVILLE | FL | 32653 |
| SCHMIDT AUTOMOTIVE | 8560 E 30TH ST | | | | INDIANAPOLIS | IN | 46219-1423 |
| SCHMIDT BRANDON | SCHMIDT, BRANDON | 609 N. LINWOOD AVE | | | APPLETON | WI | 54914-3329 |
| SCHMIDT CADILLAC | 1421 W MCCORD ST | | | | CENTRALIA | IL | 62801-5647 |
| SCHMIDT CATHERINE | SCHMIDT, CATHERINE | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| SCHMIDT CHEVROLET | 1421 W MCCORD ST | | | | CENTRALIA | IL | 62801-5647 |
| SCHMIDT CHEVROLET CADILLAC, INC. | ROY SCHMIDT | 1421 W MCCORD ST | | | CENTRALIA | IL | 62801-5647 |
| SCHMIDT COUNTY | 303 NORTH PARK AVENUE | | | | MARION | SD | 57043 |
| SCHMIDT DAILY RENTAL, INC. | THOMAS SCHMIDT | 1425 REYNOLDS RD | | | MAUMEE | OH | 43537-1625 |
| SCHMIDT DANIEL L | SCHMIDT, DANIEL L | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| SCHMIDT DONALD C | 5543 SOUTH IMPERIAL BOULEVARD | | | | CRAWFORDSVLLE | IN | 47933-9308 |
| SCHMIDT DOUG | 31145 N REIGATE LN | | | | LIBERTYVILLE | IL | 60048-4855 |
| SCHMIDT EARL H (467064) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMIDT FRANK (469856) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHMIDT FRANK E | 139 QUEENSBERRY CRES | | | | BIRMINGHAM | AL | 35223-2906 |
| SCHMIDT FRED | 178 PLEASANT VALLEY RD | | | | TITUSVILLE | NJ | 08560-2103 |
| SCHMIDT GUY INC | 1156 N BRAND BLVD | | | | GLENDALE | CA | 91202-2504 |
| SCHMIDT GUY INC | SCHMIDT GUY PARTNERS LP | 1156 N BRAND BLVD | | | GLENDALE | CA | 91202-2504 |
| SCHMIDT HERMAN E (626756) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMIDT HUMMER ED | DAIMLER CHRYSLER MOTORS COMPANY LLC | 1801 CALIFORNIA ST STE 3400 | | | DENVER | CO | 80202-2634 |
| SCHMIDT I I I, HERMAN C | 1432 HARFORD SQUARE DR | | | | EDGEWOOD | MD | 21040-2212 |
| SCHMIDT I I I, THEODORE J | 10378 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| SCHMIDT II, ARTHUR J | 239 WASHOE DR | | | | SAN JOSE | CA | 95120 |
| SCHMIDT INC, STEVE | | | | | | | |
| SCHMIDT JAMES | 10 PRAIRIE CT | | | | TROY | MO | 63379-2267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT JAMES (459316) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMIDT JAMES W (490921) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHMIDT JOHN | 251 WILLOW AVE | | | | HONESDALE | PA | 18431-1109 |
| SCHMIDT JR, ALBERT G | 29 FERNDALE PL | | | | METUCHEN | NJ | 08840-2620 |
| SCHMIDT JR, ARTHUR G | 50500 W SHAMROCK ST | | | | CHESTERFIELD | MI | 48047-1869 |
| SCHMIDT JR, BERNARD C | 8510 WARRINGTON DR | | | | INDIANAPOLIS | IN | 46234-2116 |
| SCHMIDT JR, BURDETTE D | 3812 TOWNSEND ANG. RD | | | | COLLINS | OH | 44826 |
| SCHMIDT JR, GROVER Q | 12383 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| SCHMIDT JR, GROVER QUINN | 12383 FAIRBANKS RD | | | | LINDEN | MI | 48451-9481 |
| SCHMIDT JR, JAMES A | 7182 RONALD DR | | | | SAGINAW | MI | 48609-6935 |
| SCHMIDT JR, JAMES ALLEN | 7182 RONALD DR | | | | SAGINAW | MI | 48609-6935 |
| SCHMIDT JR, JOHN H | 1086 W BERGIN AVE | | | | FLINT | MI | 48507-3602 |
| SCHMIDT JR, MAYNARD E | 14255 SE 85TH AVE | | | | SUMMERFIELD | FL | 34491-9382 |
| SCHMIDT JR, RALPH J | 3008 E BAYVIEW LN | | | | SANDUSKY | OH | 44870-5905 |
| SCHMIDT JR., THOMAS C | 7118 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| SCHMIDT JR., THOMAS CARL | 7118 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9728 |
| SCHMIDT JUDY | PO BOX 433 | | | | HUGHSON | CA | 95326-0433 |
| SCHMIDT JULIA | 2120 20TH ST NW | | | | APPLETON | MN | 56208-2015 |
| SCHMIDT KIM | PO BOX 11054 | | | | FORT MOHAVE | AZ | 86427-1054 |
| SCHMIDT KYLE E | SCHMIDT, KYLE E | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| SCHMIDT LAWRENCE | SCHMIDT, JODI | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SCHMIDT LAWRENCE | SCHMIDT, LAWRENCE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SCHMIDT LAWRENCE (653726) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHMIDT LUKE | SCHMIDT, LUKE | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SCHMIDT LYNN PATRICK (660946) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHMIDT MARCELLE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 900 N CASS LAKE RD APT 223 | | | WATERFORD | MI | 48328-2387 |
| SCHMIDT MARCELLE | # 221 | 5700 WATER TOWER PLACE | | | CLARKSTON | MI | 48346-2668 |
| SCHMIDT MARK | 496 LYMINGTON RD | | | | SEVERNA PARK | MD | 21146-3548 |
| SCHMIDT MILTON JR | 1508 EAST AVE | | | | KATY | TX | 77493-1932 |
| SCHMIDT MOTORS, INC. | 501 W 1ST ST | | | | OGALLALA | NE | 69153-2414 |
| SCHMIDT MOTORS, INC. | RONALD SCHMIDT | 501 W 1ST ST | | | OGALLALA | NE | 69153-2414 |
| SCHMIDT NATHAN | 1803 12TH AVE UNIT D | | | | CORALVILLE | IA | 52241-1511 |
| SCHMIDT NOEL | 24610 COUNTY ROAD 4 | | | | NISSWA | MN | 56468-2216 |
| SCHMIDT OSWALD (ESTATE OF) (661541) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHMIDT ROBERT J (508702) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SCHMIDT SALES & LEASING, STEVE, | | | | | | | |
| SCHMIDT SCOTT | 1735 WALLER ST | | | | NEW BOSTON | OH | 45662-3540 |
| SCHMIDT STEPHANIE | SCHMIDT, STEPHANIE | W9293 29TH AVENUE | | | HAGER CITY | WI | 54014-8360 |
| SCHMIDT TECHNOLOGY CORP | 280 EXECUTIVE DR | | | | CRANBERRY TOWNSHIP | PA | 16066 |
| SCHMIDT TERRY L | 16939 W STATE ROAD 11 | | | | BRODHEAD | WI | 53520-9734 |
| SCHMIDT THOMAS | 29 MEADOW VIEW | | | | VICTORIA | TX | 77904-1679 |
| SCHMIDT VILIS | , VILIS SCHMIDT | | | | | | |
| SCHMIDT WALTER | W346N5608 LAKE DR | | | | OCONOMOWOC | WI | 53066-2520 |
| SCHMIDT, AARON M | 1521 DAYTONA DR | | | | TOLEDO | OH | 43612-4015 |
| SCHMIDT, ADAM W | 924 ODA ST | | | | DAVISON | MI | 48423-1026 |
| SCHMIDT, ALFRED | 23371 CAMINITO LAZARO | | | | LAGUNA HILLS | CA | 92653-1659 |
| SCHMIDT, ALFRED G | 1130 BIRCHCREST BLVD | | | | PORT CHARLOTTE | FL | 33952-1688 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT, ALFRED G | 41429 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5918 |
| SCHMIDT, ALLEN F | 7 RAVENSHOE RD | | | | ROGERS | AR | 72756-8276 |
| SCHMIDT, ALVIN C | 9650 LANGAN ST | | | | SPRING HILL | FL | 34606-1044 |
| SCHMIDT, ALVIN H | 200 BREAKER COVE DR | | | | BAY CITY | MI | 48708-8808 |
| SCHMIDT, ALVIN P | 17671 30 MILE RD | | | | RAY | MI | 48096-1704 |
| SCHMIDT, AMANDA | 1011 SCHOOL ST   A | | | | COLUMBIA | TN | 38401 |
| SCHMIDT, AMY L | 4909 EATON LEWISBURG RD | | | | LEWISBURG | OH | 45338-9777 |
| SCHMIDT, ANDREA L | 411 W FEDERAL ST | | | | NILES | OH | 44446-1804 |
| SCHMIDT, ANDREW G | 13015 AMESBURY CT | | | | FENTON | MI | 48430-2502 |
| SCHMIDT, ANITA L | 703 LAWNDALE AVE | | | | TILTON | IL | 61833-7963 |
| SCHMIDT, ANITA L | PO BOX 574 | | | | ARMADA | MI | 48005-0574 |
| SCHMIDT, ANNA | 5640 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| SCHMIDT, ANNE M | 1408 HELEN | | | | BAY CITY | MI | 48708-5577 |
| SCHMIDT, ANNE M | 1408 HELEN ST | | | | BAY CITY | MI | 48708-5577 |
| SCHMIDT, ANNETTE M | 8375 LAPP ROAD | | | | EAST AMHERST | NY | 14051-1179 |
| SCHMIDT, ANNETTE M | 28 HATTEN BAY ST | | | | HENDERSON | NV | 89012-2481 |
| SCHMIDT, ARLENE A | 13455 W PAWNEE LN | | | | HOMER GLEN | IL | 60491-8901 |
| SCHMIDT, ARLENE E | 3109 CANTERBURY LANE | | | | JANESVILLE | WI | 53546-2237 |
| SCHMIDT, ARNEY J | 4455 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| SCHMIDT, ARTHUR E | 2862 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9781 |
| SCHMIDT, ARTHUR G | 620 MARWAY NW | | | | COMSTOCK PARK | MI | 49321-9719 |
| SCHMIDT, ARTHUR L | 907 WATERFORD VILLAS CT | | | | LAKE ST LOUIS | MO | 63367-2567 |
| SCHMIDT, ASHLEY LYNN | | | | | | | |
| SCHMIDT, AUDREY | 7309 DALE | | | | CENTER LINE | MI | 48015-1837 |
| SCHMIDT, AUDREY M | 7237 E 400 N | | | | VAN BUREN | IN | 46991-9710 |
| SCHMIDT, BARBARA | 309 LINDA LN | | | | ELIZABETHTOWN | KY | 42701-9422 |
| SCHMIDT, BARBARA A | 605 UNIVERSITY DR | | | | LOMPOC | CA | 93436-7807 |
| SCHMIDT, BARBARA A | 55 ROOSEVELT AVE | | | | LANCASTER | NY | 14086-2917 |
| SCHMIDT, BARBARA J | 2226 PLAZA DR W | | | | CLIO | MI | 48420-2105 |
| SCHMIDT, BARBARA K | 1130 WESTRUN DR | | | | BALLWIN | MO | 63021-6106 |
| SCHMIDT, BARBARA M | 1918 CLAWSON AVE | | | | ROYAL OAK | MI | 48073-3744 |
| SCHMIDT, BEATRICE I | 36742 KINGSBURY ST | | | | LIVONIA | MI | 48154-1921 |
| SCHMIDT, BECKY L | 2485 ST HIGHWAY ST | | | | ADAMS | WI | 53910 |
| SCHMIDT, BECKY L | 2485 STATE HIGHWAY 13 | | | | ADAMS | WI | 53910-9206 |
| SCHMIDT, BENNO A | 22483 MAPLE AVE | | | | FARMINGTON | MI | 48336-4038 |
| SCHMIDT, BERNARD G | 707 MENDON RD | | | | PITTSFORD | NY | 14534-9784 |
| SCHMIDT, BETTY L | 14829 S MORRICE RD | | | | PERRY | MI | 48872-9548 |
| SCHMIDT, BEVERLY A | PO BOX 591 | | | | FALLING WTRS | WV | 25419-0591 |
| SCHMIDT, BEVERLY J | 6456 WESTERN WAY | | | | FLINT | MI | 48532-2052 |
| SCHMIDT, BILL V | 3640 NICOLET PLACE | | | | RACINE | WI | 53402-3622 |
| SCHMIDT, BONNIE J | PO BOX 697 | | | | MORGANTON | GA | 30560-0697 |
| SCHMIDT, BRANDON | 609 N LINWOOD AVE | | | | APPLETON | WI | 54914-3329 |
| SCHMIDT, BRIAN M | 9879 VAN BUREN ST | | | | BELLEVILLE | MI | 48111-1443 |
| SCHMIDT, BRIAN S | 2204 S PINE ST | | | | JANESVILLE | WI | 53546-6171 |
| SCHMIDT, CALVIN W | 407 MAPLEWOOD AVE | | | | WAYNE | PA | 19087-4702 |
| SCHMIDT, CARL D | 898 CHERRY BLOSSOM DR | | | | WEST CARROLLTON | OH | 45449-1554 |
| SCHMIDT, CARLETON C | 1349 OTTER AVE | | | | OSHKOSH | WI | 54901-5452 |
| SCHMIDT, CAROL L | 5635 EUCLID RD | | | | CINCINNATI | OH | 45236-4112 |
| SCHMIDT, CAROL L | PO BOX 635 | | | | PELL LAKE | WI | 53157-0635 |
| SCHMIDT, CAROLYN S | 11916 COUNTY ROAD 20 | | | | FAYETTE | OH | 43521 |
| SCHMIDT, CARRIE R | 6282 PEACH DR | | | | CLARKSTON | MI | 48346-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT, CATHERINE | BERMAN DEVALERIO PEASE TABACCO BURT & PUCILLO | 425 CALIFORNIA ST STE 2025 | | | SAN FRANCISCO | CA | 94104-2213 |
| SCHMIDT, CATHERINE A | PARKER BRIAN P | 30700 TELEGRAPH RD STE 1580 | | | BINGHAM FARMS | MI | 48025-5801 |
| SCHMIDT, CATHERINE F | 3004 SWEETLEAF TER | HOLIDAY VILLAGE EAST | | | MOUNT LAUREL | NJ | 08054-4937 |
| SCHMIDT, CAZAMIA | 909 JENNISON DR | | | | ROSSFORD | OH | 43460 |
| SCHMIDT, CHARLES E | 380 MOUNDS CT | | | | CARMEL | IN | 46032-9301 |
| SCHMIDT, CHARLES L | 3157 DALE RD | | | | SAGINAW | MI | 48603-3266 |
| SCHMIDT, CHARLES M | 21773 SUNRISE BLVD | | | | NOVI | MI | 48375-5164 |
| SCHMIDT, CHRISTEL A | 7627 MAIN ST | | | | KANSAS CITY | MO | 64114-1902 |
| SCHMIDT, CHRISTIAN P | 6816 ALMOND LN | | | | CLARKSTON | MI | 48346-2218 |
| SCHMIDT, CHRISTINE R | 22629 LAUKEL ST | | | | SAINT CLAIR SHORES | MI | 48080-1470 |
| SCHMIDT, CLARA | PO BOX 12 | | | | GAINES | MI | 48436-0012 |
| SCHMIDT, CLARA L | 46512 KILLARNEY CIR | | | | CANTON | MI | 48188-3505 |
| SCHMIDT, CLIFFORD W | 7351 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-2143 |
| SCHMIDT, CLYDE E | 776W 300 N | | | | ANDERSON | IN | 46011 |
| SCHMIDT, CLYDE L | 6343 HANKINS RD | | | | MIDDLETOWN | OH | 45044-3233 |
| SCHMIDT, CONRAD T | 341 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| SCHMIDT, CURTIS H. | 5035 BEECHWOOD HILLS DRIVE | | | | SHREVEPORT | LA | 71107-9175 |
| SCHMIDT, DALE A | 833 E MAPLE ST | | | | HOLLY | MI | 48442-1752 |
| SCHMIDT, DALE J | 899 BAYARD AVE | | | | SAINT PAUL | MN | 55102-4001 |
| SCHMIDT, DALE L | 3147 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| SCHMIDT, DALE R | 36067 PRIESTAP ST | | | | RICHMOND | MI | 48062-1242 |
| SCHMIDT, DAMON C | 117 PARTRIDGE LN | | | | OXFORD | PA | 19363-4226 |
| SCHMIDT, DANA J | 339 RAWSON AVE | | | | FREMONT | OH | 43420-2329 |
| SCHMIDT, DANIELLE L | 1014 LARAMIE LN | | | | JANESVILLE | WI | 53546-1851 |
| SCHMIDT, DARREL M | 7375 CROSSCREEK DR | | | | TEMPERANCE | MI | 48182-9224 |
| SCHMIDT, DARREL MICHAEL | 7375 CROSSCREEK DRIVE | | | | TEMPERANCE | MI | 48182-9224 |
| SCHMIDT, DARRELL L | 19181 PIKE ST | | | | RODNEY | MI | 49342-9624 |
| SCHMIDT, DAVID A | 4764 PRAIRIE RD | | | | BELLEVUE | OH | 44811 |
| SCHMIDT, DAVID C | 160 GRAHAM AVE | | | | SAINT IGNACE | MI | 49781-1904 |
| SCHMIDT, DAVID E | 4572 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-5223 |
| SCHMIDT, DAVID G | 182 NEWLAND LN | | | | STATESVILLE | NC | 28625-1257 |
| SCHMIDT, DAVID J | 2235 STATE ROUTE 179 # R2 | | | | JEROMESVILLE | OH | 44840 |
| SCHMIDT, DAVID J | 5453 WEST SOUTHPORT ROAD | | | | INDIANAPOLIS | IN | 46221-9699 |
| SCHMIDT, DAVID J | 1064 PADDOCK CT | | | | TROY | MI | 48098-6604 |
| SCHMIDT, DAVID J | 5445 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-2087 |
| SCHMIDT, DAVID J | 4198 MARLYN AVE | | | | SAGINAW | MI | 48603-4169 |
| SCHMIDT, DAVID J | 3385 SOUTH COLLEGE AVENUE | | | | INVERNESS | FL | 34452-7024 |
| SCHMIDT, DAVID L | 7321 SKYLINE DR | | | | HUDSON | FL | 34667-2250 |
| SCHMIDT, DAVID L | 3241 STEVIE LN | | | | CINCINNATI | OH | 45239-6267 |
| SCHMIDT, DAVID R | 6820 WHITE PINE DR | | | | BLOOMFIELD HILLS | MI | 48301-3031 |
| SCHMIDT, DAVID T | 315 S MAIDEN LN | | | | TECUMSEH | MI | 49286-1907 |
| SCHMIDT, DAWN J | 632 REEDY CREEK RD | | | | LOUISA | VA | 23093-2561 |
| SCHMIDT, DEAN | 4044 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| SCHMIDT, DEBORAH A | 220 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| SCHMIDT, DEBRA A | 41 GARFORD RD | | | | ROCHESTER | NY | 14622-1820 |
| SCHMIDT, DEBRA L | 2939 S ROCHESTER RD APT 242 | | | | ROCHESTER HILLS | MI | 48307 |
| SCHMIDT, DEBRA M | 3618 RIDGE DR STE 2 | | | | JANESVILLE | WI | 53548 |
| SCHMIDT, DEENA B | 30110 COUSINO DR | | | | WARREN | MI | 48092-1972 |
| SCHMIDT, DELORES F | 4154 WASHINGTON ST | | | | SAGINAW | MI | 48601 |
| SCHMIDT, DENNIS A | 4 RANDI WAY | | | | EWING | NJ | 08560-1214 |
| SCHMIDT, DENNIS G | 3376 S 20TH ST | | | | MILWAUKEE | WI | 53215-4916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT, DENNIS L | 934 DICKSON LN | | | | ROCHESTER HLS | MI | 48307-3336 |
| SCHMIDT, DIANE A | 24704 NEW YORK ST | | | | DEARBORN | MI | 48124-4484 |
| SCHMIDT, DOLORES M | 11077 W FOREST HOME AVE # W105 | | | | HALES CORNERS | WI | 53130 |
| SCHMIDT, DONALD A | 5049 W JERICHO RD | | | | TASWELL | IN | 47175-7306 |
| SCHMIDT, DONALD C | 4550 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9609 |
| SCHMIDT, DONALD C | 16 MOUNTAINVIEW CT | | | | RIVERDALE | NJ | 07457-1036 |
| SCHMIDT, DONALD E | 68 BARTON RD | | | | OSHKOSH | WI | 54904-7910 |
| SCHMIDT, DONALD F | 2834 W GENESEE AVE | | | | SAGINAW | MI | 48602-3725 |
| SCHMIDT, DONALD J | 5240 PARKWAY DR | | | | BAY CITY | MI | 48706-3347 |
| SCHMIDT, DONALD J | 715 SUMMERLIN DR | | | | BOWLING GREEN | KY | 42104-5542 |
| SCHMIDT, DONALD L | 315 S MAIDEN LN | | | | TECUMSEH | MI | 49286-1907 |
| SCHMIDT, DONALD L | 2485 STATE HIGHWAY 13 | | | | ADAMS | WI | 53910-9206 |
| SCHMIDT, DONALD R | 16319 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| SCHMIDT, DONALD W | 11062 SHERWOOD DR | | | | FREDERIC | MI | 49733-9628 |
| SCHMIDT, DONALD W | 5322 CASMERE AVE | | | | WARREN | MI | 48092-3133 |
| SCHMIDT, DONALD WAYNE | 11062 SHERWOOD DR | | | | FREDERIC | MI | 49733-9628 |
| SCHMIDT, DORIS A | 5232 ISABELLE AVE | | | | PORT ORANGE | FL | 32127-5570 |
| SCHMIDT, DORIS M | 17671 30 MILE RD | | | | RAY | MI | 48096-1704 |
| SCHMIDT, DOROTHEA J | 2227 GRAND CYPRESS DR | | | | LAKELAND | FL | 33810 |
| SCHMIDT, DOROTHY A | 1 SHERWOOD DR | | | | NORTH EASTON | MA | 02356-2201 |
| SCHMIDT, DOROTHY F | 6208 SANDY LN | | | | BURTON | MI | 48519-1312 |
| SCHMIDT, DOROTHY F | PO BOX 310 | | | | TEABERRY | KY | 41660-0310 |
| SCHMIDT, EARL H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMIDT, EDGAR B | LAVIN COLEMAN ONEIL RICCI FINARELLI & GRAY | 10TH FLR, PENN MUTUAL BUILDIN, G 510 WALNUT STREET | | | PHILADELPHIA | PA | 19106 |
| SCHMIDT, EDITH I | 432 NORTH AVE | | | | NORTH TONAWANDA | NY | 14120-1724 |
| SCHMIDT, EDITH I | NIAGRA LUTHERAN HOME | 64 HAGER ST | | | BUFFALO | NY | 14208 |
| SCHMIDT, EDNA M | 4431 KEYES AVE | | | | SPRING HILL | FL | 34606-1664 |
| SCHMIDT, EDWARD | 4141 MC CARTY RD | ROOM 127 | | | SAGINAW | MI | 48603-9331 |
| SCHMIDT, EDWARD | 3891 MANTELL AVE | | | | CINCINNATI | OH | 45236-1673 |
| SCHMIDT, EDWARD | 4141 MCCARTY RD APT 127 | | | | SAGINAW | MI | 48603-9331 |
| SCHMIDT, EDWARD B | 3553 HERSCHEL ST | | | | JACKSONVILLE | FL | 32205-8457 |
| SCHMIDT, EDWARD W | 709 E ROSS LN | | | | DANVILLE | IL | 61834-7868 |
| SCHMIDT, EILEEN A | 2710 POINCIANA CT | | | | PUNTA GORDA | FL | 33950-6889 |
| SCHMIDT, ELAINE | | | | | | | |
| SCHMIDT, ELI E | 11151 STREAMSIDE DR NE | | | | ROCKFORD | MI | 49341-8604 |
| SCHMIDT, ELISE A | 8217 CARIBOU TRL | | | | CLARKSTON | MI | 48348-4515 |
| SCHMIDT, ELLA E | 27262 ROAN DR | C/O TAMMY L PIAZZA | | | WARREN | MI | 48093-4612 |
| SCHMIDT, ELLA J | PO BOX 94 | | | | KNOBEL | AR | 72435-0094 |
| SCHMIDT, ELMER W | 702 N POWELL RD | | | | ESSEXVILLE | MI | 48732-1765 |
| SCHMIDT, EMIL A | 64220 WINDSOR DR | | | | WASHINGTON | MI | 48095-2598 |
| SCHMIDT, EMMA | 2117 PINEWOOD DR | | | | BRUNSWICK | OH | 44212-4038 |
| SCHMIDT, ERIKA L | 2011 W BLOOD RD | APT 1 | | | ELMA | NY | 14059-9542 |
| SCHMIDT, ERIKA L | 2011 W BLOOD RD APT 1 | | | | ELMA | NY | 14059-9542 |
| SCHMIDT, ERNA | 3775 N MILL RD | | | | DRYDEN | MI | 48428-9230 |
| SCHMIDT, ERNEST A | 24 SPALDING ST | | | | LOCKPORT | NY | 14094-4508 |
| SCHMIDT, ERNEST M | 8710 W ST JOE HWY | | | | LANSING | MI | 48917-8810 |
| SCHMIDT, ERNEST R | 4244 CAESAR CIR | | | | GREENACRES | FL | 33463-4658 |
| SCHMIDT, ERWIN | 5640 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| SCHMIDT, EUGENE B | 917 W LINDEN CIR | | | | MANSFIELD | OH | 44906-3003 |
| SCHMIDT, EVELYN | 48860 BAY SHORE CT 17 | | | | SHELBY TOWNSHIP | MI | 48315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT, EVELYN B | 1764 E OAKTON ST | | | | DES PLAINES | IL | 60018 |
| SCHMIDT, EVELYN E | 153 GLANWORTH ST | | | | LAKE ORION | MI | 48362-3403 |
| SCHMIDT, EVELYN E | 153 GLANWORTH | | | | LAKE ORION | MI | 48362-3403 |
| SCHMIDT, EVELYN M | 2065 CEDAR CIRCLE | | | | CLIO | MI | 48420 |
| SCHMIDT, EVERETTE P | 229 TEMPLE ST | | | | OTSEGO | MI | 49078-1442 |
| SCHMIDT, EWALD H | 1780 AVENIDA DEL MUNDO UNIT 1208 | | | | CORONADO | CA | 92118-3050 |
| SCHMIDT, FAYE E | 2793 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| SCHMIDT, FLORENCE M | STE 340 | 3401 ENTERPRISE PARKWAY | | | BEACHWOOD | OH | 44122-7340 |
| SCHMIDT, FLOYD A | 14829 S MORRICE RD | | | | PERRY | MI | 48872-9548 |
| SCHMIDT, FRANCES E | 10010 ROYAL GRAND | | | | DETROIT | MI | 48239-2071 |
| SCHMIDT, FRANCES S | 28504 AZZILI WAY | | | | BONITA SPRINGS | FL | 34135 |
| SCHMIDT, FRANCIS E | 6507 34TH ST W | | | | BRADENTON | FL | 34210-4206 |
| SCHMIDT, FRANCIS J | 4174 SHOREBROOK | | | | STERLING HTS | MI | 48314-1981 |
| SCHMIDT, FRANCIS R | 1334 MISSOURI AVE | | | | SOUTH MILWAUKEE | WI | 53172-1935 |
| SCHMIDT, FRANK | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHMIDT, FRANK C | 1504 S ERIE ST | | | | BAY CITY | MI | 48706-5283 |
| SCHMIDT, FRANK C | 21624 WOODBURY ST | | | | CLINTON TWP | MI | 48035-1759 |
| SCHMIDT, FRANK E | 5620 CLOVERLAND DR | | | | EAGLE RIVER | WI | 54521-8306 |
| SCHMIDT, FRANK J | 9575 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-8804 |
| SCHMIDT, FRANZ H | 3406 FOX HOLLOW RD | | | | DUNCAN | OK | 73533-1813 |
| SCHMIDT, FRED K | 178 PLEASANT VALLEY RD | | | | TITUSVILLE | NJ | 08560-2103 |
| SCHMIDT, FREDERICK HARRY | 11916 COUNTY ROAD 20 | | | | FAYETTE | OH | 43521-9745 |
| SCHMIDT, FREDERICK M | 301 E JENNY ST | | | | BAY CITY | MI | 48706-4668 |
| SCHMIDT, FREDERICK M | 4636 POPLAR LN | | | | VICKSBURG | MI | 49097-7752 |
| SCHMIDT, FREDRICK L | 7958 ALMONT RD | | | | ALMONT | MI | 48003-8707 |
| SCHMIDT, G M | 8110 CRESTON DR | | | | FREELAND | MI | 48623-8730 |
| SCHMIDT, GAIL S | 602 W JACKSON ST | | | | ALEXANDRIA | IN | 46001-1315 |
| SCHMIDT, GALE H | 16430 PARK LAKE RD OFC 251 | | | | EAST LANSING | MI | 48823-9474 |
| SCHMIDT, GARY A | 42240 METZ RD | | | | COLUMBIANA | OH | 44408-9471 |
| SCHMIDT, GARY A | 8835 MIDLAND RD | | | | FREELAND | MI | 48623-9701 |
| SCHMIDT, GARY C | 3718 CHESAPEAKE AVE | | | | JANESVILLE | WI | 53546-4243 |
| SCHMIDT, GARY L | 3735 BALMORAL DR | | | | JANESVILLE | WI | 53548-9237 |
| SCHMIDT, GARY L | 12223 CNTY P | | | | BAGLEY | WI | 53801 |
| SCHMIDT, GARY M | 9241 PARK PL | | | | SWARTZ CREEK | MI | 48473-8530 |
| SCHMIDT, GENEVIEVE ROSE | 100 PONDEROSA TRAIL NORTH | | | | BELLEVILLE | MI | 48111 |
| SCHMIDT, GEO T INC | 6151 W HOWARD ST | | | | NILES | IL | 60714-3401 |
| SCHMIDT, GEO T INC | PO BOX 48390 | | | | NILES | IL | 60714 |
| SCHMIDT, GEORGE | 5085 CARDINGTON DR | | | | SAGINAW | MI | 48603-2815 |
| SCHMIDT, GEORGE A | 7705 GATEWOOD TERRACE LN | | | | LAS VEGAS | NV | 89129-5405 |
| SCHMIDT, GEORGE A | 218 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| SCHMIDT, GEORGE A | 7773 MULGRAVE DR | | | | SAGINAW | MI | 48609-9545 |
| SCHMIDT, GEORGE E | 4802 LAKEWAY DR | | | | BROWNSVILLE | TX | 78520-9243 |
| SCHMIDT, GEORGE J | 342 CHERRYDELL DR | | | | PITTSBURGH | PA | 15220-1906 |
| SCHMIDT, GEORGE M | 312 3RD ST N | | | | OSCODA | MI | 48750-1250 |
| SCHMIDT, GERALD A | 1312 CHERT PIT RD | | | | KNOXVILLE | TN | 37923-1439 |
| SCHMIDT, GERALD C | 3545 CHRISTIE LN | | | | SHELBY TOWNSHIP | MI | 48317-4016 |
| SCHMIDT, GERALD G | 1729 FIELDCREST CIR | | | | FRANKLIN | TN | 37064-5352 |
| SCHMIDT, GERALD L | 29271 VITA LN | | | | NORTH OLMSTED | OH | 44070-5018 |
| SCHMIDT, GERALD M | 1419 MEADOW GREEN LN | | | | LINDEN | MI | 48451-9402 |
| SCHMIDT, GERALD N | 3569 ADAMS RD | | | | EAST JORDAN | MI | 49727-9653 |
| SCHMIDT, GERALDINE F | 3952 SAINT JAMES CT | | | | SHELBY TWP | MI | 48316-4842 |
| SCHMIDT, GERALDINE V | 2 BRIANNA LANE | | | | HILTON | NY | 14468-9754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT, GERD | 4616 N MAYWOOD WAY | | | | BEVERLY HILLS | FL | 34465-8700 |
| SCHMIDT, GILBERT F | 1800 POPLAR CT | | | | TROY | MI | 48098-1918 |
| SCHMIDT, GLADYS M | 1649 MCKINLEY STREET | | | | BELOIT | WI | 53511-3362 |
| SCHMIDT, GLADYS M | 1649 MCKINLEY AVE | | | | BELOIT | WI | 53511-3362 |
| SCHMIDT, GLEN R | PO BOX 697 | | | | MORGANTON | GA | 30560-0697 |
| SCHMIDT, GLENN E | 29 CROFTON CT | | | | ADRIAN | MI | 49221-9314 |
| SCHMIDT, GLENN EMIL | 29 CROFTON CT | | | | ADRIAN | MI | 49221-9314 |
| SCHMIDT, GORDON I | 12488 SW KINGSWAY CIR | | | | LAKE SUZY | FL | 34269-8709 |
| SCHMIDT, HANS D | 4350 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8240 |
| SCHMIDT, HANS-DIETE R | 13455 W PAWNEE LN | | | | HOMER GLEN | IL | 60491-8901 |
| SCHMIDT, HAROLD L | 316 GARDENIA DR | | | | EVANS | GA | 30809-8239 |
| SCHMIDT, HELEN | 2900 EL CAMINO #160 | | | | LAS VEGAS | NV | 89102-4230 |
| SCHMIDT, HELEN F | 5371 S MILFORD RD APT 73 | | | | MILFORD | OH | 45150-9504 |
| SCHMIDT, HENRY | LEGGETT & KRAM | 1901 S I ST | | | TACOMA | WA | 98405-3810 |
| SCHMIDT, HERBERT B | 4763 SHERWOOD DR | | | | PITTSBURGH | PA | 15236-1803 |
| SCHMIDT, HERBERT B | 219 MERIDAN ST | | | | PITTSBURGH | PA | 15211-1310 |
| SCHMIDT, HERBERT F | 7 PLEASANT VIEW DR | | | | CANTON | MA | 02021-3319 |
| SCHMIDT, HERMAN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMIDT, HORST | 5526 RED BARN TRL | | | | SPRINGWATER | NY | 14560-9509 |
| SCHMIDT, HOWARD A | 9103 N UNION ST LOT 103 | | | | TECUMSEH | MI | 49286-1099 |
| SCHMIDT, HOWARD R | 564 FERN PARK DR | | | | DAWSONVILLE | GA | 30534-8410 |
| SCHMIDT, HOWARD R | 8400 LINDEN RD | | | | FENTON | MI | 48430-9357 |
| SCHMIDT, ILEANA K | 1361 E BOOT RD #138 | | | | WEST CHESTER | PA | 19380-5988 |
| SCHMIDT, IRENE G | 1617 RAVENSWOOD DR | | | | LANSING | MI | 48917-1727 |
| SCHMIDT, IRENE W | 156 W HARRISON ST | C/O SUSAN CARON | | | BOURBONNAIS | IL | 60914-1912 |
| SCHMIDT, IRMA | 4151 HOMELAWN AVE | | | | CINCINNATI | OH | 45211-3463 |
| SCHMIDT, IRMA M | 730 BABCOCK RD APT 4204 | | | | SAN ANTONIO | TX | 78201-2669 |
| SCHMIDT, IRVING R | 5454 W MORAINE HILLS DR | | | | WEST BEND | WI | 53095-9218 |
| SCHMIDT, J W | 1988 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| SCHMIDT, J WILLIAM | 1988 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9423 |
| SCHMIDT, JACK A | 1450 GREENWOOD DR | | | | PISCATAWAY | NJ | 08854-2039 |
| SCHMIDT, JACK E | 2505 E 67TH ST | | | | ANDERSON | IN | 46013-9510 |
| SCHMIDT, JACK W | 15501 BRIDGEWATER CLUB BLVD | | | | CARMEL | IN | 46033 |
| SCHMIDT, JACQUELINE S | 1541 CLARK RD | | | | LAPEER | MI | 48446-9464 |
| SCHMIDT, JACQUELYN | 11275 WESTWOOD RD | | | | ALDEN | NY | 14004 |
| SCHMIDT, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMIDT, JAMES | 1713 MARSAC ST | | | | BAY CITY | MI | 48708-8558 |
| SCHMIDT, JAMES A | 3120 SUNDOWN LN | | | | SAGINAW | MI | 48603-6198 |
| SCHMIDT, JAMES A | 4850 N MAPLE RD | | | | ANN ARBOR | MI | 48105-9208 |
| SCHMIDT, JAMES B | PO BOX 23 | | | | ROSE | NY | 14542-0023 |
| SCHMIDT, JAMES D | 470 22 MILE RD | | | | KENT CITY | MI | 49330-9416 |
| SCHMIDT, JAMES H | 3032 E STATE HIGHWAY 76 | | | | BRANSON | MO | 65616-8312 |
| SCHMIDT, JAMES H | 4307 W 23RD ST | | | | YUMA | AZ | 85364-6302 |
| SCHMIDT, JAMES H | 460 SHATTUCK RD | | | | SAGINAW | MI | 48604 |
| SCHMIDT, JAMES H | 20396 E STONECREST DR | | | | QUEEN CREEK | AZ | 85242-6302 |
| SCHMIDT, JAMES M | 7375 CROSSCREEK DRIVE | | | | TEMPERANCE | MI | 48182-9224 |
| SCHMIDT, JAMES P | 2225 SANDLEWOOD WAY | | | | SHELBY TOWNSHIP | MI | 48316-1177 |
| SCHMIDT, JAMES P | 5132 GREENBRIAR DR | | | | W BLOOMFIELD | MI | 48323-2323 |
| SCHMIDT, JAMES R | 608 ADELYNN CT S | | | | FRANKLIN | TN | 37064-6728 |
| SCHMIDT, JAMES T | 2693 SENECA TRAIL | | | | DULUTH | GA | 30096-4291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHMIDT, JAMES T | 8108 SPANISH OAK DR | | | | SPRING HILL | FL | 34606-6947 |
| SCHMIDT, JAMES W | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHMIDT, JANICE | 3241 STEVIE LANE | | | | CINCINNATI | OH | 45239-6267 |
| SCHMIDT, JANINE M | 2021 FRIESIAN CT NE | | | | GRAND RAPIDS | MI | 49505-3960 |
| SCHMIDT, JEAN A | 4390 S 116TH ST | | | | GREENFIELD | WI | 53228-2573 |
| SCHMIDT, JEAN A | 4390 SOUTH 116 STREET | | | | GREENFIELD | WI | 53228 |
| SCHMIDT, JEFFREY G | 1014 LARAMIE LN | | | | JANESVILLE | WI | 53546-1851 |
| SCHMIDT, JEREMY LEE | 4113 N HENDERSON RD | | | | DAVISON | MI | 48423-8512 |
| SCHMIDT, JEROME T | 3855 ECLIPSE CT | | | | STERLING HEIGHTS | MI | 48310-6979 |
| SCHMIDT, JERRY L | PO BOX 845 | | | | BOYNE CITY | MI | 49712-0845 |
| SCHMIDT, JOAN M | 30630 DROUILLARD RD | LOT 347 WALNUT HILL | | | WALBRIDGE | OH | 43465-1505 |
| SCHMIDT, JOANN P | 5835 APPLE BLOSSOM DR | | | | INDIANAPOLIS | IN | 46112 |
| SCHMIDT, JOANNE | 43778 COLUMBIA DR | | | | CLINTON TWP | MI | 48038-1322 |
| SCHMIDT, JOHN | 2055 VERMONT ST | | | | SAGINAW | MI | 48602-1932 |
| SCHMIDT, JOHN | 5232 ISABELLE AVENUE | | | | PORT ORANGE | FL | 32127-5570 |
| SCHMIDT, JOHN | 1343 PHEASANT CT | | | | YOUNGSTOWN | OH | 44512-4095 |
| SCHMIDT, JOHN | 59 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227-1345 |
| SCHMIDT, JOHN A | 250 COUNTRY RD 3371 | | | | DE BERRY | TX | 75639 |
| SCHMIDT, JOHN A | PO BOX 181 | | | | DEFORD | MI | 48729-0181 |
| SCHMIDT, JOHN ARTHUR | PO BOX 181 | | | | DEFORD | MI | 48729-0181 |
| SCHMIDT, JOHN D | 134 E CHURCH ST | | | | WILLIAMSTON | MI | 48895-1104 |
| SCHMIDT, JOHN F | 4153 KIRBY LN | | | | ESTERO | FL | 33928-2173 |
| SCHMIDT, JOHN H | 1201 WELCH BLVD | | | | FLINT | MI | 48504-7359 |
| SCHMIDT, JOHN H | 660 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| SCHMIDT, JOHN K | 2198 PINE BLUFFS CT | | | | HIGHLAND | MI | 48357-4328 |
| SCHMIDT, JOHN O | 9449 HURON RAPIDS DR | | | | WHITMORE LAKE | MI | 48189-9383 |
| SCHMIDT, JOHN R | 6215 N 200 E | C/O JEANNINE GARRETT | | | MONTPELIER | IN | 47359-9609 |
| SCHMIDT, JOHN W | 4402 LAPEER RD | | | | BURTON | MI | 48509-1810 |
| SCHMIDT, JOSEPH | | | | | | | |
| SCHMIDT, JOSEPH A | 16 ROCHELLE DR | | | | CHURCHVILLE | NY | 14428-9780 |
| SCHMIDT, JOSEPH G | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCHMIDT, JOSEPH P | 7315 HOLLAND ST | | | | ARVADA | CO | 80005-4222 |
| SCHMIDT, JOSEPHINE | PO BOX 253 | | | | OXFORD | MI | 48371-0253 |
| SCHMIDT, JOYCE | 19621 N TAMIAMI TRL LOT 25 | | | | NORTH FORT MYERS | FL | 33903-1226 |
| SCHMIDT, JUDITH L | 5750 VIA REAL UNIT 205 | | | | CARPINTERIA | CA | 93013-2615 |
| SCHMIDT, JUDY | 407 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5213 |
| SCHMIDT, KARL E | 7405 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| SCHMIDT, KARL ERNEST | 7405 MCCARTY RD | | | | SAGINAW | MI | 48603-9619 |
| SCHMIDT, KARL UNISIA INC | 975 S OPDYKE RD STE 100 | | | | AUBURN HILLS | MI | 48326-3437 |
| SCHMIDT, KARL UNISIA INC | 2425 S COLISEUM BLVD | | | | FORT WAYNE | IN | 46803-2939 |
| SCHMIDT, KARL UNISIA INC | 1731 INDUSTRIAL PKWY N | | | | MARINETTE | WI | 54143-3704 |
| SCHMIDT, KATHARINA | 3035 WARRINGTON DR | | | | STERLING HEIGHTS | MI | 48310-2467 |
| SCHMIDT, KATHERINE | 135 E COOK RD APT B4 | | | | MANSFIELD | OH | 44907-2546 |
| SCHMIDT, KATHRYN | 1029 OAKDALE DRIVE | | | | MANSFIELD | OH | 44905-1649 |
| SCHMIDT, KATHY A | 204 AVIGNON WAY | | | | CLARKSVILLE | TN | 37043-6254 |
| SCHMIDT, KENNETH E | 1849 BRADLEYVILLE RD | | | | FAIRGROVE | MI | 48733-9709 |
| SCHMIDT, KENNETH E | 41514 REDMOND CT | | | | CLINTON TWP | MI | 48038-5854 |
| SCHMIDT, KENNETH J | 18 SYLVAN PKWY | | | | AKRON | NY | 14001-1514 |
| SCHMIDT, KENNETH R | 46925 VINEYARDS LN | | | | MACOMB | MI | 48042-5935 |
| SCHMIDT, KEVIN E | 9507 N ELMS RD | | | | CLIO | MI | 48420-8540 |
| SCHMIDT, KIMBERLY | 40 CONCANNON DR | | | | FORDS | NJ | 08863 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT, KYLE E | OLSMAN MUELLER PC | 2684 11 MILE RD | | | BERKLEY | MI | 48072-3050 |
| SCHMIDT, LARRY | 1967 KIMBERLY DR | | | | MARION | IN | 46952-9210 |
| SCHMIDT, LARRY K | 3432 OSLER AVE | | | | SAGINAW | MI | 48602-3217 |
| SCHMIDT, LARRY L | 3172 COUNTY ROAD B | | | | SHELL LAKE | WI | 54871-9133 |
| SCHMIDT, LAURA R | 6684 CARRIAGE LANE AVE NE | | | | CANTON | OH | 44721-2581 |
| SCHMIDT, LAVON I | 16 GRAFTON CT | | | | HOT SPRINGS | AR | 71901-7088 |
| SCHMIDT, LAWRENCE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHMIDT, LAWRENCE G | 404 E OHIO ST | | | | BLUFFTON | IN | 46714-3326 |
| SCHMIDT, LEROY C | 15205 PINE DR | | | | OAK FOREST | IL | 60452-1531 |
| SCHMIDT, LIELA E | 28211 ARMANDA DR | | | | WARREN | MI | 48088-4301 |
| SCHMIDT, LILLIE B | 2196 W BURT RD | | | | BURT | MI | 48417-9650 |
| SCHMIDT, LINDA J | 11716 W BELMAR DR | | | | FRANKLIN | WI | 53132-1116 |
| SCHMIDT, LLOYD H | 2690 N CENTER RD | | | | SAGINAW | MI | 48603-2947 |
| SCHMIDT, LOIS E | 12400 ADAMS DR | | | | NORTH HUNTINGDON | PA | 15642-2989 |
| SCHMIDT, LOIS M | 8802 GRUBBS REX RD | | | | ARCANUM | OH | 45304-8608 |
| SCHMIDT, LOISANN M | 42126 MONTROY DR | | | | STERLING HTS | MI | 48313-2595 |
| SCHMIDT, LORENE | 3147 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| SCHMIDT, LORIE A | 3735 BALMORAL DR | | | | JANESVILLE | WI | 53548-9237 |
| SCHMIDT, LORRAINE H | 4458 RESERVOIR BLVD APT 108 | | | | COLUMBIA HEIGHTS | MN | 55421-3267 |
| SCHMIDT, LOUIS | 1619 SIBLEY N W | | | | GRAND RAPIDS | MI | 49504-4951 |
| SCHMIDT, LOUIS | 1619 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-4951 |
| SCHMIDT, LOUIS R | 24395 COUNTRY SQ. #345 | | | | CLINTON TWP | MI | 48035 |
| SCHMIDT, LUCILE E | 630 FAIRWAY AVE | | | | RIFLE | CO | 81650-3410 |
| SCHMIDT, LUCINDA L | 2075 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2302 |
| SCHMIDT, LUKE | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SCHMIDT, LYNN PATRICK | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHMIDT, M A | 104 GLAD RIK LN | | | | WEST COLUMBIA | SC | 29170 |
| SCHMIDT, MADONNA A | 2300 GRAND HAVEN DR APT 339 | | | | TROY | MI | 48083-4465 |
| SCHMIDT, MADONNA L | 1421 W NORTH DR | | | | MARION | IN | 46952-1829 |
| SCHMIDT, MAE L | 1619 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-4951 |
| SCHMIDT, MARCELLE E | 900 N CASS LAKE RD APT 223 | | | | WATERFORD | MI | 48328-2387 |
| SCHMIDT, MARELLA | 609 EDWARD DR | | | | DENISON | TX | 75020-4032 |
| SCHMIDT, MARGARET M | 432 BURT CIR | | | | LEWISTON | NY | 14092 |
| SCHMIDT, MARGARET R | 2153 ROBINSON RD APT 2 | | | | JACKSON | MI | 49203-3677 |
| SCHMIDT, MARIE M | 647 STONEQUARRY RD | | | | DAYTON | OH | 45414-1548 |
| SCHMIDT, MARILYN J | 1912 HAMILTON ST | | | | HOLT | MI | 48842-1518 |
| SCHMIDT, MARJORIE M | 1780 AVENIDA DEL MUNDO UNIT 1208 | | | | CORONADO | CA | 92118-3050 |
| SCHMIDT, MARLIS J | 8168 MENTOR AVE | | | | MENTOR | OH | 44060-5752 |
| SCHMIDT, MARY | 81 SIVON DR # A | | | | PAINESVILLE | OH | 44077 |
| SCHMIDT, MARY    ANN | 312 3RD ST | | | | OSCODA | MI | 48750-1250 |
| SCHMIDT, MARY A | 14314 CEDAR COVE DR | EAST BAY PARK | | | FENTON | MI | 48430-1356 |
| SCHMIDT, MARY ANN D | 7 PLEASANT VIEW DR | | | | CANTON | MA | 02021-3114 |
| SCHMIDT, MARY E | 2415 TIFFIN AVE | | | | SANDUSKY | OH | 44870-5342 |
| SCHMIDT, MARY G | 1801 TAM-O-SHANTER COURT | | | | KOKOMO | IN | 46902-6177 |
| SCHMIDT, MARY J | 8320 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1356 |
| SCHMIDT, MARY L | 4567 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8542 |
| SCHMIDT, MATTHEW R. | 6201 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3415 |
| SCHMIDT, MAUREEN A | 5049 W JERICHO RD | | | | TASWELL | IN | 47175-7306 |
| SCHMIDT, MAURICE P | 12343 W VILLA HERMOSA CT | | | | SUN CITY | AZ | 85375-1542 |
| SCHMIDT, MAURICE R | PO BOX 747 | | | | BELLAIRE | MI | 49615-0747 |
| SCHMIDT, MERLE W | 500 ASH LN | | | | GAS CITY | IN | 46933-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT, MICHAEL | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| SCHMIDT, MICHAEL A | 4306 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9405 |
| SCHMIDT, MICHAEL D | 2493 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| SCHMIDT, MICHAEL E | 3469 MILLSHAFT CT SE | | | | CALEDONIA | MI | 49316-9165 |
| SCHMIDT, MICHAEL E | 2912 S SMITHVILLE RD | | | | DAYTON | OH | 45420 |
| SCHMIDT, MICHAEL F | 2216 BOWMAN RD | | | | FRANKLIN | TN | 37064-4916 |
| SCHMIDT, MICHAEL J | 1165 N PINE RD | | | | ESSEXVILLE | MI | 48732-1925 |
| SCHMIDT, MICHAEL J | 24 SUGAR TREE CIR | | | | BROCKPORT | NY | 14420-1405 |
| SCHMIDT, MICHAEL R | 3838 W VINCENT DR | | | | SPRINGFIELD | MO | 65810-1061 |
| SCHMIDT, MICHAEL R | 3838 WEST VINCENT DRIVE | | | | SPRINGFIELD | MO | 65810-1061 |
| SCHMIDT, MICHAEL S | 160 PLUM ST | | | | CONSTANTINE | MI | 49042-1234 |
| SCHMIDT, MICHAEL W | 1807 S WILLARD AVE | | | | JANESVILLE | WI | 53546-5949 |
| SCHMIDT, MICHAEL W | 11968 CREEKSTONE WAY | | | | ZIONSVILLE | IN | 46077-9677 |
| SCHMIDT, MILDRED E | 1523 COOLIDGE AVE | | | | SAGINAW | MI | 48638-4711 |
| SCHMIDT, MILDRED E | 1523 COOLIDGE | | | | SAGINAW | MI | 48638 |
| SCHMIDT, NANCY A | 2526 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-3904 |
| SCHMIDT, NANCY E | 41514 REDMOND CT | | | | CLINTON TWP | MI | 48038-5854 |
| SCHMIDT, NATHANIEL | | | | | | | |
| SCHMIDT, NORMA J | 2130 S WALNUT ST | | | | JANESVILLE | WI | 53546-6136 |
| SCHMIDT, OSCAR J | 6472 STATE RD | | | | VASSAR | MI | 48768-9215 |
| SCHMIDT, OSWALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHMIDT, PAMELA A | 3930 STUDOR RD | | | | SAGINAW | MI | 48601-5745 |
| SCHMIDT, PATRICIA A | 160 PLUM STREET | | | | CONSTANTINE | MI | 49042-1234 |
| SCHMIDT, PAUL A | 2026 CRESCENT DR | | | | BAY CITY | MI | 48706-9406 |
| SCHMIDT, PAUL H | 13 SCARBOROUGH FARE | | | | STEWARTSTOWN | PA | 17363-9188 |
| SCHMIDT, PAUL H | 1783 GABEL RD | | | | SAGINAW | MI | 48601-9339 |
| SCHMIDT, PAUL M | 204 IROQUOIS LN | | | | WAXAHACHIE | TX | 75165-1507 |
| SCHMIDT, PAUL MICHAEL | 204 IROQUOIS LN | | | | WAXAHACHIE | TX | 75165-1507 |
| SCHMIDT, PAUL V | 20461 WILLIAMSBURG CT | | | | HARPER WOODS | MI | 48225-1505 |
| SCHMIDT, PAUL W | 2416 THISTLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-1402 |
| SCHMIDT, PEGGY | | | | | | | |
| SCHMIDT, PEGGY J | 180 LYNN DR | | | | MANSFIELD | OH | 44906-2343 |
| SCHMIDT, PETER EUGENE | 11384 SPENCER RD | | | | SAGINAW | MI | 48609-9729 |
| SCHMIDT, PETER J | 55 VILLAGE GREEN RD | | | | BEDMINSTER | NJ | 07921-1505 |
| SCHMIDT, PHILIP J | 39 PINECREST ST | | | | LAKE PLACID | FL | 33852-8119 |
| SCHMIDT, PHILLIP A | 2801 W WILLOW ST | | | | LANSING | MI | 48917-1834 |
| SCHMIDT, PHYLLIS A | 8710 W ST JOE HWY | | | | LANSING | MI | 48917-8810 |
| SCHMIDT, RALPH M | G 7222 W CARPENTER | | | | FLUSHING | MI | 48433 |
| SCHMIDT, RANDY N | 2537 LOOMIS RD | | | | SAINT JOHNS | MI | 48879-9204 |
| SCHMIDT, RANDY S | 4129 WINTERFIELD RUN | | | | FORT WAYNE | IN | 46804-2668 |
| SCHMIDT, RAYMOND J | 355 O<KEEF APT 3 | | | | PALO ALTO | CA | 94303 |
| SCHMIDT, RAYMOND M | 17557 W 135TH ST | | | | LOCKPORT | IL | 60441-7455 |
| SCHMIDT, RICHARD A | PO BOX 246 | | | | NECEDAH | WI | 54646-0246 |
| SCHMIDT, RICHARD A | 17645 FIVE POINTS ST | | | | REDFORD | MI | 48240-2123 |
| SCHMIDT, RICHARD D | 8520 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1879 |
| SCHMIDT, RICHARD D | 7632 CAMBERWOOD DR | | | | INDIANAPOLIS | IN | 46268-4734 |
| SCHMIDT, RICHARD E | 4709 RICHARDSON DR | | | | BAY CITY | MI | 48706-2723 |
| SCHMIDT, RICHARD H | 2980 CONARD RD | | | | MANSFIELD | OH | 44903-8973 |
| SCHMIDT, RICHARD L | 2211 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53545-9026 |
| SCHMIDT, RICHARD L | 290 SW 210TH AVE | | | | DUNNELLON | FL | 34431 |
| SCHMIDT, RICHARD L | 290 S.W. 210TH AVE. | | | | DUNNELLON | FL | 34431-4431 |
| SCHMIDT, RICHARD O | 1976 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT, RICKY D | 105 PINEHURST AVE | | | | FISHERS | IN | 46037-9600 |
| SCHMIDT, RICKY DEAN | 105 PINEHURST AVE | | | | FISHERS | IN | 46037-9600 |
| SCHMIDT, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHMIDT, ROBERT B | 9772 N WHIPPORWILL LN | | | | HAYWARD | WI | 54843-4496 |
| SCHMIDT, ROBERT C | 1889 COLGATE DR | | | | THOUSAND OAKS | CA | 91360-5004 |
| SCHMIDT, ROBERT E | 1580 STILLMAN RD | | | | MASON | MI | 48854-9432 |
| SCHMIDT, ROBERT G | 835 E CENTERWAY ST | | | | JANESVILLE | WI | 53545-3139 |
| SCHMIDT, ROBERT G | 13423 W LA VINA DR | | | | SUN CITY WEST | AZ | 85375-6821 |
| SCHMIDT, ROBERT J | 470 THORNRIDGE DR | | | | ROCHESTER HILLS | MI | 48307-2851 |
| SCHMIDT, ROBERT J | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SCHMIDT, ROBERT J | 407 SUNNYSIDE LN | | | | COLUMBIA | TN | 38401-5213 |
| SCHMIDT, ROBERT L | 4228 W HIGH ST | | | | MILTON | WI | 53563-1631 |
| SCHMIDT, ROBERT M | 1812 TIFFIN AVE | | | | SANDUSKY | OH | 44870-1937 |
| SCHMIDT, ROBERT S | 3004 LINDEN DR | | | | FORT WAYNE | IN | 46816-3330 |
| SCHMIDT, ROBERTA L | 3915 N BALTIMORE ST | | | | TACOMA | WA | 98407-3639 |
| SCHMIDT, ROBERTA L. | 3915 N BALTIMORE ST | | | | TACOMA | WA | 98407-3639 |
| SCHMIDT, RONALD A | 701 N HAMPTON ST | | | | BAY CITY | MI | 48708-6709 |
| SCHMIDT, RONALD E | 751 HOOVER AVE | | | | PAULDING | OH | 45879-1046 |
| SCHMIDT, RONALD ERNIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCHMIDT, RONALD F | 6122 F-41 | | | | OSCODA | MI | 48750 |
| SCHMIDT, RONALD J | 7 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4865 |
| SCHMIDT, RONALD S | 644 LERNER AVE | | | | CLAWSON | MI | 48017-2402 |
| SCHMIDT, ROSEMARY L | 2203 WILKINS ST | | | | SAGINAW | MI | 48601-3382 |
| SCHMIDT, ROY W | 1445 HONEYSUCKLE LN | | | | FARMER CITY | IL | 61842-9477 |
| SCHMIDT, RUBY A | 30307 VALENTI DR | | | | WARREN | MI | 48088-5969 |
| SCHMIDT, RUTH H | 2568 WINDAGE DRIVE | | | | FAIRFIELD | OH | 45014-4942 |
| SCHMIDT, SAMUEL R | 8384 JASONVILLE CT SE | | | | CALEDONIA | MI | 49316 |
| SCHMIDT, SANDRA D | 6384 DALE RD | | | | NEWFANE | NY | 14108 |
| SCHMIDT, SANDRA K | 2836 N GARFIELD RD | | | | PINCONNING | MI | 48650-8965 |
| SCHMIDT, SANDRA S | 15775 NORTHWARD DR | | | | LANSING | MI | 48906-1425 |
| SCHMIDT, SARAH | 5121 CONGRESSIONAL C301 | | | | LAWRENCE | KS | 66049-4742 |
| SCHMIDT, SCOTT D | 7556 FARMINGTON AVE | | | | KALAMAZOO | MI | 49009-3806 |
| SCHMIDT, SHIRLEY | 22483 MAPLE AVE | | | | FARMINGTON | MI | 48336-4038 |
| SCHMIDT, SHIRLEY A | 1135 STANLEY RD | | | | AUBURN | MI | 48611-9356 |
| SCHMIDT, SHIRLEY A | PO BOX 93 | | | | WATERS | MI | 49797-0093 |
| SCHMIDT, SHIRLEY A | P.O.BOX 93 | | | | WATERS | MI | 49797-0093 |
| SCHMIDT, SHIRLEY A | 137 SHADYWOOD LANE | | | | DELANO | MN | 55328-8706 |
| SCHMIDT, SHIRLEY A | 1135 STANLEY DR | | | | AUBURN | MI | 48611-9356 |
| SCHMIDT, SHIRLEY A | 3159 DALE RD | | | | SAGINAW | MI | 48603-3266 |
| SCHMIDT, SHIRLEY H. | 212 ELMSCOURT CIR | | | | GREENWOOD | IN | 46142-9436 |
| SCHMIDT, STEPHANIE | W9293 29TH AVENUE | | | | HAGER CITY | WI | 54014-8360 |
| SCHMIDT, STEPHEN C | 2931 CHURCHILL LN | | | | THOMPSONS STATION | TN | 37179-5255 |
| SCHMIDT, STEPHEN G | 11716 W BELMAR DR | | | | FRANKLIN | WI | 53132-1116 |
| SCHMIDT, STEVE C | 10642 NEW RD | | | | NORTH JACKSON | OH | 44451-9709 |
| SCHMIDT, STEVE M | 307 MORTON LN | | | | OSSIAN | IN | 46777-9618 |
| SCHMIDT, STEVEN ADAM | 307 MORTON LANE | | | | OSSIAN | IN | 46777-9618 |
| SCHMIDT, STEVEN C | 7 HENRY AVE | | | | BELMONT | NC | 28012-3921 |
| SCHMIDT, STEVEN J | 2370 S FENTON RD | | | | HOLLY | MI | 48442-8333 |
| SCHMIDT, SUE A | 11384 SPENCER RD | | | | SAGINAW | MI | 48609-9729 |
| SCHMIDT, SUSAN | 1018 ARUBA CIR | | | | CHARLESTON | SC | 29412-8641 |
| SCHMIDT, SUSAN | 6931 POLARIS LN N | | | | MAPLE GROVE | MN | 55311-3218 |
| SCHMIDT, SUSIE | 5751 CROSS CREEK DRIVE | | | | HIGH RIDGE | MO | 63049-3138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIDT, SUZANNE C | 32524 MACKENZIE DRIVE | | | | WESTLAND | MI | 48185-1549 |
| SCHMIDT, TERRANCE | 140 W 5TH ST | | | | SALEM | OH | 44460-2102 |
| SCHMIDT, TERRY L | 16939 W STATE ROAD 11 | | | | BRODHEAD | WI | 53520-9734 |
| SCHMIDT, THOMAS A | 4439 BRIDGEMAN TRL | | | | SWARTZ CREEK | MI | 48473-8805 |
| SCHMIDT, THOMAS A | 1435 MAINE ST | | | | SAGINAW | MI | 48602-1766 |
| SCHMIDT, THOMAS C | 5754 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| SCHMIDT, THOMAS C | PO BOX 9022 | C/O ELLESMERE PORT | | | WARREN | MI | 48090-9022 |
| SCHMIDT, THOMAS D | 131 BEECHWOOD TER | | | | POTTSTOWN | PA | 19465 |
| SCHMIDT, THOMAS E | PO BOX 442 | | | | OSCODA | MI | 48750-0442 |
| SCHMIDT, THOMAS F | 227 VELTRI LANE | | | | IRWIN | PA | 15642-3187 |
| SCHMIDT, TOM H | 3623 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9744 |
| SCHMIDT, VICTOR | 9672 HUBERT AVE | | | | ALLEN PARK | MI | 48101-1302 |
| SCHMIDT, VINCENT D | 398 ORCHARDALE DR | | | | ROCHESTER HILLS | MI | 48309-2245 |
| SCHMIDT, VINCENT T | 31539 BRETZ DR | | | | WARREN | MI | 48093-5534 |
| SCHMIDT, VIRGINIA L | 172 PERSIMMON DR | | | | OXFORD | MI | 48371-4058 |
| SCHMIDT, WALLIS G | 4290 JONQUIL DR | | | | SAGINAW | MI | 48603-1129 |
| SCHMIDT, WALTER D | 12705 PRIOR RD | | | | SAINT CHARLES | MI | 48655-8557 |
| SCHMIDT, WALTER E | 17519 EDGEWOOD STREET | | | | LIVONIA | MI | 48152-2907 |
| SCHMIDT, WALTER F | 9728 E TS AVE | | | | VICKSBURG | MI | 49097-9526 |
| SCHMIDT, WALTER FRANK | 9728 E TS AVE | | | | VICKSBURG | MI | 49097-9526 |
| SCHMIDT, WANETA H | 5668 WEST FORD ROAD | | | | ASHVILLE | OH | 43103-9582 |
| SCHMIDT, WAYNE W | 10461 JAMAICA RD | | | | CARLISLE | OH | 45005-5910 |
| SCHMIDT, WENDELIN | 3212 LEDGEWOOD CT E | | | | COMMERCE TWP | MI | 48382-1419 |
| SCHMIDT, WENDELL R | PO BOX 135 | | | | WAVERLY | MO | 64096-0135 |
| SCHMIDT, WILLIAM A | 7470 JAKES PRAIRIE RD | | | | SULLIVAN | MO | 63080-3500 |
| SCHMIDT, WILLIAM B | 1300 MEADOW RD | | | | TAWAS CITY | MI | 48763-9174 |
| SCHMIDT, WILLIAM E | 1904 S ALP ST | | | | BAY CITY | MI | 48706-5204 |
| SCHMIDT, WILLIAM E | 4267 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| SCHMIDT, WILLIAM ELLIS | 4267 PRATT AVE | | | | GRAND BLANC | MI | 48439-9114 |
| SCHMIDT, WILLIAM F | 317 EVERINGTON CT | | | | BOLINGBROOK | IL | 60440-1041 |
| SCHMIDT, WILLIAM F | 2300 GRAND HAVEN DR APT 339 | | | | TROY | MI | 48083-4465 |
| SCHMIDT, WILLIAM G | 3610 E ROUSAY DR | | | | QUEEN CREEK | AZ | 85240-5049 |
| SCHMIDT, WILLIAM G | 4390 LITTLE YORK ROAD | | | | DAYTON | OH | 45414-5414 |
| SCHMIDT, WILLIAM G | 8181 IRISH MIST | | | | ONSTED | MI | 49265-9307 |
| SCHMIDT, WILLIAM G | 3610 EAST ROUSAY DRIVE | | | | QUEEN CREEK | AZ | 85240-5049 |
| SCHMIDT, WILLIAM H | 1149 REGINA TRL | | | | WAYLAND | MI | 49348-1427 |
| SCHMIDT, WILLIAM H | 3405 PAULAN DR | | | | BAY CITY | MI | 48706-2015 |
| SCHMIDT, WILLIAM J | 240 SANFORD STREET | | | | RAVENNA | OH | 44266-3346 |
| SCHMIDT, WILLIAM J | 3232 HUDSON DR | | | | CUYAHOGA FALLS | OH | 44221-1204 |
| SCHMIDT, WILLIAM J. | 3232 HUDSON DR | | | | CUYAHOGA FALLS | OH | 44221-1204 |
| SCHMIDT, WILLIAM W | 16 MAPLE AVE | | | | CHELMSFORD | MA | 01824 |
| SCHMIDT, WILMAR E | 312 EDWARD ST | | | | AUBURN | MI | 48611-9454 |
| SCHMIDT, WINIFRED R | 1302 WILMOT AVE APT 105 | | | | TWIN LAKES | WI | 53181-9314 |
| SCHMIDT, WINNEFRED A | 4228 W HIGH ST | | | | MILTON | WI | 53563-1631 |
| SCHMIDT,PAUL W | 2416 THISTLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-1402 |
| SCHMIDT-BOWMAN CO INC | 1919 COOLIDGE HWY | | | | BERKLEY | MI | 48072-1543 |
| SCHMIDT-BOWMAN COMPANY INC | 1919 COOLIDGE HWY | | | | BERKLEY | MI | 48072-1543 |
| SCHMIDT-HARDY CHEVROLET | 510 GROVE ST | | | | CUBA | MO | 65453-1065 |
| SCHMIDT-HARDY, L.L.C. | JAMES HARDY | 510 GROVE ST | | | CUBA | MO | 65453-1065 |
| SCHMIDTBERG, ALAN P | 134 HUDSON AVE | | | | NORTH MIDDLETOWN | NJ | 07748 |
| SCHMIDTCHEN, ELMER E | 1550 E WEBB RD | | | | DEWITT | MI | 48820-8363 |
| SCHMIDTCHEN, ERNEST E | 1451 E WEBB RD | | | | DEWITT | MI | 48820-8392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHMIDTCHEN, GUADALUPE | 9223 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9566 |
| SCHMIDTCHEN, JEFFREY L | 3433 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9560 |
| SCHMIDTCHEN, SAMANTHA | 9223 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9566 |
| SCHMIDTCHEN, TIMOTHY J | 9223 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9566 |
| SCHMIDTFRANZ I I, GLEN A | 6307 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| SCHMIDTFRANZ II, GLEN A | 6307 N WATSON RD | | | | ELSIE | MI | 48831-8712 |
| SCHMIDTFRANZ, VIRGINIA A | 3287 N BALDWIN RD | | | | OWOSSO | MI | 48867-9352 |
| SCHMIDTFRANZ, WAYNE A | 3603 W BREWER RD | | | | OWOSSO | MI | 48867-9233 |
| SCHMIDTKE, GARY H | 5515 RIDGELANDS RD | | | | CHARLEVOIX | MI | 49720-9032 |
| SCHMIDTKE, GREGORY K | 16897 RYAN RD | | | | LIVONIA | MI | 48154 |
| SCHMIDTKE, VIRGINIA | 598 CIRCLE DR | | | | EAST JORDAN | MI | 49727-9704 |
| SCHMIDTKE, VIRGINIA | 698 CIRCLE DRIVE | | | | EAST JORDAN | MI | 49727-9704 |
| SCHMIDTMAN, WALTER H | 4329 COUNTY FARM RD | | | | SAINT JOHNS | MI | 48879-9287 |
| SCHMIDTMANN, DELL W | 9875 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| SCHMIDTMANN, SCOTT S | 15435 PINEHURST DR | | | | LANSING | MI | 48906-1332 |
| SCHMIDTS | 290 LAKE ST | | | | HAMBURG | NY | 14075-4430 |
| SCHMIDTT RANDY | SCHMIDTT, RANDY | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCHMIDTT, RANDY | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCHMIDUTZ, ALFRED H | 1220 N SAGINAW ST | | | | LAPEER | MI | 48446-1542 |
| SCHMIED, DANIEL R | 4660 KELLYKRIS DR | | | | SAINT CHARLES | MO | 63304-3411 |
| SCHMIED, DONALD J | 89 WARREN AVE | | | | KENMORE | NY | 14217-2725 |
| SCHMIED, JOHANNA M | 1045 98TH ST | | | | NIAGARA FALLS | NY | 14304 |
| SCHMIED, JOHANNA M | 662 B STREET | CAYUGA VILLAGE | | | NIAGARA FALLS | NY | 14304 |
| SCHMIEDE C/TULLAHOMA | PO BOX 1630 | | | | TULLAHOMA | TN | 37388-1630 |
| SCHMIEDE/TULLAHOMA | 501 RILEY CREEK ROAD | P.O. BOX 1630 | | | TULLAHOMA | TN | 37388 |
| SCHMIEDEKNECHT, ERNEST | 7216 MORTON RD | | | | PENTWATER | MI | 49449-9601 |
| SCHMIEDEKNECHT, KIRK | 7430 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| SCHMIEDEKNECHT, MICHAEL A | 5816 EDGEWATER TER | | | | SEBRING | FL | 33876-6448 |
| SCHMIEDEKNECHT, PHILLIP W | 5434 S EDEN LAKE RD | | | | CUSTER | MI | 49405-8723 |
| SCHMIEDEKNECHT, RICHARD M | 2196 HOLLY TREE DR | | | | DAVISON | MI | 48423-2068 |
| SCHMIEDEKNECHT, RONALD V | PO BOX 350405 | | | | GRAND ISLAND | FL | 32735-0405 |
| SCHMIEDEL, RICHARD H | 2092 N 400 W | | | | ANDERSON | IN | 46011-8733 |
| SCHMIEDER, ARTHUR J | 4190 WASHINGTON ST | | | | WAYNE | MI | 48184-2109 |
| SCHMIEDER, GARY A | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| SCHMIEDER, GARY ADAM | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| SCHMIEDER, JEAN M | 3313 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| SCHMIEDER, JOAN | 5000 PROVIDENCE DR APT 219 | | | | SANDUSKY | OH | 44870-1413 |
| SCHMIEDER, JOAN | 5000 PROVIDENCE DR. | APT 219 | | | SANDUSKY | OH | 44870 |
| SCHMIEDER, JOHN R | 5004 HARTFORD AVE | | | | SANDUSKY | OH | 44870-5822 |
| SCHMIEDER, JUDITH ANN | 198 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| SCHMIEDICKER, CAROL MARIE | 62 CLINTON ST | | | | ALDEN | NY | 14004-8901 |
| SCHMIEDING, IRENE | 251 MORTON AVE. | | | | DAYTON | OH | 45410-1221 |
| SCHMIEDING, JOANNE | 5262 SUWANNEE RD | | | | WEEKI WACHEE | FL | 34607-2356 |
| SCHMIEDLIN, STEPHEN C | 1150 SHOAL RIDGE RD | | | | OCONOMOWOC | WI | 53066-4200 |
| SCHMIEG, ALICE P | 12126 KNOBCREST DRIVE | | | | HOUSTON | TX | 77070-2434 |
| SCHMIEG, CHRISTOPHER J | 736 W DEAN RD | | | | TEMPERANCE | MI | 48182-9504 |
| SCHMIEG, STANLEY A | 6411 LONGFORD RD | | | | HUBER HEIGHTS | OH | 45424-3582 |
| SCHMIEG, STEVEN J | 2423 TEROVA DR | | | | TROY | MI | 48085-3560 |
| SCHMIEGE, JOHN D | 175 JACKSON PARK AVE | | | | DAVENPORT | FL | 33897-9683 |
| SCHMIEGE, RICHARD H | 3103 HABERLAND DR | | | | BAY CITY | MI | 48706-3135 |
| SCHMIEGEL, RICHARD J | 1760 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9509 |
| SCHMIEL, FLORENCE L | 7799 SW SCHOLLS FERRY RD APT 126 | | | | BEAVERTON | OR | 97008-6545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMIEL, FLORENCE L | 7799 SW SCHOLLS FERRY RD | APT 126 | | | BEAVERTON | OR | 97008 |
| SCHMIEL, GILMORE J | 13016 COMMON RD | | | | WARREN | MI | 48088-3191 |
| SCHMIEL, NORMA A | 6810 FOX LN | | | | WATERFORD | MI | 48327-3503 |
| SCHMIEL, RICHARD W | 1424 NIX RD | | | | NAUVOO | AL | 35578-3819 |
| SCHMIER, CALVIN E | PO BOX 394 | | | | BISHOPVILLE | MD | 21813 |
| SCHMIER, EDWARD J | 10344 E JENSEN RD | | | | MESA | AZ | 85207-3632 |
| SCHMIER, JOHN M | 5454 LUNNS STORE ROAD | | | | CHAPEL HILL | TN | 37034-2611 |
| SCHMIER, MARK A | 1232 BEL AIR DR | | | | FLINT | MI | 48507-3304 |
| SCHMIER, RICHARD L | 5386 KELLY RD | | | | FLINT | MI | 48504-1020 |
| SCHMIERBACH, MARK L | 11149 BLATTNER RD | | | | WRIGHT CITY | MO | 63390-4629 |
| SCHMIGEL, DAWN | | | | | | | |
| SCHMILKE, DONALD F | 1300 LEINSTER DR | | | | LEMONT | IL | 60439-4458 |
| SCHMILKE, LINDA H | 1300 LEINSTER DR | | | | LEMONT | IL | 60439-4458 |
| SCHMINCKE I I I, HENRY C | 1021 1/2 SUMTER AVE | | | | BALTIMORE | MD | 21237-2741 |
| SCHMINK, BARBARA D | 1024 E AUMAN DR | | | | CARMEL | IN | 46032-2664 |
| SCHMINK, JAMES D | 22460 KLINES RESORT RD LOT 282 | | | | THREE RIVERS | MI | 49093 |
| SCHMIT, DONALD H | 7979 W GLENBROOK RD APT 6019 | | | | MILWAUKEE | WI | 53223-1000 |
| SCHMIT, DONALD H | C/O ASSOCIATED TRUST COMPANY NA | 330 E KILBOURN AVENUE STE 300 | | | MILWAUKEE | WI | 53202 |
| SCHMIT, JAMES R | 3081 KINNEVILLE RD | | | | LESLIE | MI | 49251-8700 |
| SCHMIT, JAMES RICHARD | 3081 KINNEVILLE RD | | | | LESLIE | MI | 49251-8700 |
| SCHMIT, LAWRENCE E | 1711 61ST AVE NW | | | | GIG HARBOR | WA | 98335-7561 |
| SCHMIT, RANDALL B | 2112 CRESTVIEW ST | | | | JANESVILLE | WI | 53546-5783 |
| SCHMIT, RAYMOND J | 28184 UNIVERSAL DR | | | | WARREN | MI | 48092-2432 |
| SCHMIT, RAYMOND L | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SCHMITH ALICE (ESTATE OF) (482623) | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SCHMITH, ALICE | BRAYTON PURCELL | 621 SW MORRISON ST STE 950 | | | PORTLAND | OR | 97205-3824 |
| SCHMITKE, ROBERT C | 650 SUMMIT RD | | | | MARION | OH | 43302-5269 |
| SCHMITS DONALD L (429768) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMITS, DONALD L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMITS, TAMI | 15730 NORTHWARD DR | | | | LANSING | MI | 48906-1424 |
| SCHMITT BRIAN | SCHMITT, BRIAN | 7642 S LOOMIS RD | | | DEWITT | MI | 48820-9755 |
| SCHMITT BRIAN | SCHMITT, TONYA | 7642 S LOOMIS RD | | | DEWITT | MI | 48820-9755 |
| SCHMITT CHEVROLET, INC. | JACK SCHMITT | 127 REGENCY PARK DR | | | O FALLON | IL | 62269 |
| SCHMITT CHEVROLET, INC. | 127 REGENCY PARK DRIVE | | | | O FALLON | IL | 62269 |
| SCHMITT DEREK | 4381 WEST 50 SOUTH | | | | KOKOMO | IN | 46901-8895 |
| SCHMITT DONALD CHARLES (439485) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMITT FREDERICK G JR (150948) | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| SCHMITT HELMUT | AN DER STEINACH 5 | | | | SCHONUNGEN | DE | |
| SCHMITT IND/PORTLAND | 2765 NW NICOLAI ST | | | | PORTLAND | OR | 97210-1818 |
| SCHMITT INDUSTRIES INC | 2765 NW NICOLAI ST | | | | PORTLAND | OR | 97210-1818 |
| SCHMITT JIM (464275) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHMITT JOAN C | 342 CLARMONT RD | | | | WILLOWICK | OH | 44095-4772 |
| SCHMITT LARRY | PO BOX 2097 | | | | HOBBS | NM | 88241-2097 |
| SCHMITT LISA | SCHMITT, LISA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHMITT LISA | SCHMITT, PHILIP | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHMITT MICHAEL | SCHMIDT, MICHAEL | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHMITT PAUL | 2314 ARTHUR ST | | | | MARNE | MI | 49435-9740 |
| SCHMITT PETER J CO INC | 355 HARLEM RD | | | | WEST SENECA | NY | 14224-1825 |
| SCHMITT ROBERT (ESTATE OF) (639101) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHMITT SCOTT | SCHMITTER, SCOTT | PO BOX 1344 | | | NAHUNTA | GA | 31553 |
| SCHMITT THEODORE | SCHMITT, THEODORE | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SCHMITT VOLKER | SCHMITTSTR. 35 | | | | BUDENHEIM | DE | |
| SCHMITT WILLIAM | 8616 E COUNTY ROAD 650 N | | | | MILAN | IN | 47031-9293 |
| SCHMITT, BETTY D | 2949 HILLTOP CT | | | | ANDERSON | IN | 46013-9753 |
| SCHMITT, BRAD A | | | | | | | |
| SCHMITT, CHARLES | 176 W MEADOWS DR | | | | ROCHESTER | NY | 14616-3409 |
| SCHMITT, CHARLES J | 152 KRIEGER RD | | | | WEBSTER | NY | 14580-3703 |
| SCHMITT, CHRISTINE C | 17904 KINROSS AVE | | | | BEVERLY HILLS | MI | 48025-4143 |
| SCHMITT, DAVID A | 1120 RIDGEVIEW CT | | | | AVON | IN | 46123-7408 |
| SCHMITT, DAVID C | 1402 E 450 N | | | | KOKOMO | IN | 46901-8549 |
| SCHMITT, DAVID J | 17383 OTSEGO PIKE | | | | BOWLING GREEN | OH | 43402-9722 |
| SCHMITT, DIANA M | 555 DUNLEAVY DR | | | | HIGHLAND | MI | 48356-2112 |
| SCHMITT, DIANNA L | 2206 EASTBROOK DR | | | | KOKOMO | IN | 46902 |
| SCHMITT, DIXIE D | 1120 RIDGEVIEW CT | | | | AVON | IN | 46123-7408 |
| SCHMITT, DONALD CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMITT, DOROTHY G | 7752 W IMPERIAL DR | | | | FRANKLIN | WI | 53132-9732 |
| SCHMITT, DOROTHY G | 810 SUTTON DR | | | | EAGLE | WI | 53119 |
| SCHMITT, EUGENE R | 810 SUTTON DR | | | | EAGLE | WI | 53119-2272 |
| SCHMITT, FRANCES L | PO BOX 974 | | | | OAKLOND | IL | 61943-0974 |
| SCHMITT, FRANCES L | 214 W WEST ST | APT 6 | | | GEORGETOWN | IL | 61846 |
| SCHMITT, FREDERICK | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| SCHMITT, GEORGE | 20 VINELAND RD | | | | MAHOPAC | NY | 10541-1261 |
| SCHMITT, GEORGE J | 15035 S HARTMAN DR RT 3 | | | | LOCKPORT | IL | 60441 |
| SCHMITT, GERALD J | 11841 W PRICE RD | | | | WESTPHALIA | MI | 48894-9229 |
| SCHMITT, GERALD J | 47114 BEACON SQUARE DR | | | | MACOMB | MI | 48044-2853 |
| SCHMITT, GERARD F | 200 ALPINE DR | | | | ROCHESTER | NY | 14618-3747 |
| SCHMITT, GRACE | 26 IRVING PL APT 1 | | | | BUFFALO | NY | 14201-1539 |
| SCHMITT, HARRY H | 66 W WOODCREST AVE | | | | MAPLE SHADE | NJ | 08052-3325 |
| SCHMITT, HAZEN G | 445 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9728 |
| SCHMITT, HELEN E | 1684 S FOUNTAIN HEAD | | | | FT. MYERS | FL | 33919-6809 |
| SCHMITT, JACK OF OFALLON INC | ATTN NANCEE | 915 W US HIGHWAY 50 | | | O FALLON | IL | 62269-1829 |
| SCHMITT, JAMES D | 956 ROCKY HILL RD | | | | SPENCER | IN | 47460-5595 |
| SCHMITT, JAMES E | 301 OLD STATE ROAD 132 W | | | | PENDLETON | IN | 46064-8984 |
| SCHMITT, JANICE B. | 16 HILLTOP DR | | | | DANVILLE | IN | 46122-1334 |
| SCHMITT, JANICE B. | 16 HILLTOP DRIVE | | | | DANVILLE | IN | 46122-1334 |
| SCHMITT, JEROME | 212 DIEHL ST | | | | TIPTON | IN | 46072-1906 |
| SCHMITT, JERRY L | 2120 JEFFERSON ST | | | | ANDERSON | IN | 46016-4558 |
| SCHMITT, JERRY LEWIS | 2120 JEFFERSON ST | | | | ANDERSON | IN | 46016-4558 |
| SCHMITT, JIM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHMITT, JOAN C | 342 CLARMONT RD. | | | | WILLOWICK | OH | 44095-4772 |
| SCHMITT, JOHANN | 8115 WESTVIEW LN | | | | WOODRIDGE | IL | 60517-4135 |
| SCHMITT, JOHN A | 12021 RENAISSANCE DR | | | | MARYLAND HTS | MO | 63043-1145 |
| SCHMITT, JOHN R | 3639 GREEN MEADOW LN | | | | ORION | MI | 48359-1493 |
| SCHMITT, JOHN S | 6028 E PINE GROVE RD | | | | CICERO | NY | 13039-9370 |
| SCHMITT, JOHN W | 6402 RIDGE RD | | | | LOCKPORT | NY | 14094-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMITT, JOSEPH E | 4628 LARKINS ST APT 2 | | | | DETROIT | MI | 48210-2392 |
| SCHMITT, JOSEPH J | 90 LYDIA LN | | | | CHEEKTOWAGA | NY | 14225-3606 |
| SCHMITT, JOSEPH L | 23953 PORTAGE LAKE RD | | | | MENDON | MI | 49072-9737 |
| SCHMITT, JOSEPH M | 9475 HOLY CROSS RD | | | | FAIRVIEW HTS | IL | 62208-1601 |
| SCHMITT, JOYCE M | 910 S APPERSON WAY | | | | KOKOMO | IN | 46901-5467 |
| SCHMITT, KARL H | 367 PURITAN AVE | | | | BIRMINGHAM | MI | 48009-1263 |
| SCHMITT, KAY E | 6347 N 1000 W | | | | SHARPSVILLE | IN | 46068-9248 |
| SCHMITT, KELLY P | 208 RED BUD LN | | | | HURRICANE | WV | 25526-8841 |
| SCHMITT, KIMIKO | 6221 CENTER ST APT 107 | | | | MENTOR | OH | 44060 |
| SCHMITT, KLEGAL M | 203 BROWN ST | | | | DURAND | MI | 48429-1504 |
| SCHMITT, LEELAND M | 2040 W MAIN ST 210- 1413 | | | | RAPID CITY | SD | 57702 |
| SCHMITT, LEELAND M | 9396 RIDGE ROAD WEST | | | | BROCKPORT | NY | 14420-9468 |
| SCHMITT, LINDA K | 2822 HOWARD DR | | | | JASPER | IN | 47546 |
| SCHMITT, LISA | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SCHMITT, LLC | ATTN JACK L SCHMITT | 127 REGENCY PARK DR | | | O FALLON | IL | 62269 |
| SCHMITT, MARCELLA M | 25700 ZEMAN AVE | | | | EUCLID | OH | 44132-1819 |
| SCHMITT, MARJORIE F | 37115 CODY CIR APT M1 | | | | HILLIARD | FL | 32046-6960 |
| SCHMITT, MARK | 20436 EAST SAGEWOOD LANE | | | | PARKER | CO | 80138-7167 |
| SCHMITT, MARK J | PO BOX 173 | | | | HUBBARDSTON | MI | 48845-0173 |
| SCHMITT, MARTHA M. | 274 CHURCHILL RD | | | | GIRARD | OH | 44420 |
| SCHMITT, MARY B | 10 RUBY ST | | | | ELMONT | NY | 11003-4242 |
| SCHMITT, MARYANN | 3960 N LAKE DR | | | | SHOREWOOD | WI | 53211-2448 |
| SCHMITT, MICHAEL | 646 N THORN DR | | | | ANDERSON | IN | 46011-1481 |
| SCHMITT, MICHAEL J | 2241 HIGHPOINTE DR. | B-12 #201 | | | LAUGHLIN | NV | 89029 |
| SCHMITT, MICHAEL P | 2101 LAMBROS DR | | | | MIDLAND | MI | 48642-4037 |
| SCHMITT, MONYA L | # B | 761 AVENUE D SOUTHWEST | | | WINTER HAVEN | FL | 33880-2813 |
| SCHMITT, PAUL A | 25 OLDE PRESTWICK WAY | | | | PENFIELD | NY | 14526-2857 |
| SCHMITT, PAUL G | 2314 ARTHUR ST | | | | MARNE | MI | 49435-9740 |
| SCHMITT, PAUL G. | 2314 ARTHUR ST | | | | MARNE | MI | 49435-9740 |
| SCHMITT, PHILIP | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SCHMITT, PHILIP A | 11055 DEXTER TRAIL R #2 | | | | WESTPHALIA | MI | 48894 |
| SCHMITT, RALPH G | 342 CLARMONT RD | | | | WILLOWICK | OH | 44095-4772 |
| SCHMITT, RICHARD A | 1702 WASHINGTON ST | | | | QUINCY | IL | 62301-5263 |
| SCHMITT, RICHARD C | 1684 S FOUNTAINHEAD RD | | | | FORT MYERS | FL | 33919-6809 |
| SCHMITT, RICHARD G | 675 INDEPENDENCE VALLEY DR | | | | GRAND JUNCTION | CO | 81507-9547 |
| SCHMITT, RICHARD L | 3593 WYNBROOKE DR | | | | LANSING | MI | 48906-9228 |
| SCHMITT, RICHARD P | 14537 DONALD RD | | | | MUSSEY | MI | 48014-3704 |
| SCHMITT, RITA | BOX 267-E RT 5 | | | | COVINGTON | KY | 41015 |
| SCHMITT, ROBERT | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHMITT, ROBERT A | 6409 WATERFORD DR | | | | BRENTWOOD | TN | 37027-5639 |
| SCHMITT, ROBERT E | 2064 INGLEWOOD RD | | | | HOLLAND | OH | 43528-9579 |
| SCHMITT, ROBERT L | 1896 N CENTRAL DR | | | | DAYTON | OH | 45432-2054 |
| SCHMITT, ROBERT L | 13678 CUTLER RD | | | | PORTLAND | MI | 48875-9305 |
| SCHMITT, ROBERT M | 95 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2610 |
| SCHMITT, ROBERT W | 3433 DOLPHIN DR | | | | BLASDELL | NY | 14219-2257 |
| SCHMITT, ROBERT WILLIAM | 3433 DOLPHIN DR | | | | BLASDELL | NY | 14219-2257 |
| SCHMITT, ROBERTA G | 406 E CHURCH ST | | | | HAUBSTADT | IN | 47639-8211 |
| SCHMITT, RONALD G | 2206 EASTBROOK DR | | | | KOKOMO | IN | 46902-4549 |
| SCHMITT, RONALD M | 315 N ELM GROVE RD | | | | LAPEER | MI | 48446-3548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHMITT, SCOTT | PO BOX 1344 | | | | NAHUNTA | GA | 31553 |
| SCHMITT, SHIRLEY A | 2085 JOHNSON CREEK ROAD | | | | BARKER | NY | 14012-9627 |
| SCHMITT, STEVEN L | 3921 WINDWARD DR | | | | SYLVANIA | OH | 43560-9112 |
| SCHMITT, SUDELL T | 5350 MIRROR LAKES BLVD | | | | BOYNTON BEACH | FL | 33472-1223 |
| SCHMITT, WILLIAM F | 15618 N 109TH PL | | | | SCOTTSDALE | AZ | 85255-8863 |
| SCHMITT, WILLIAM H | 1581 BLACK FOREST DR | | | | LAKELAND | FL | 33810-3009 |
| SCHMITER, ALICE L | 61119 HERITAGE BLVD | | | | SOUTH LYON | MI | 48178-1031 |
| SCHMITTER, ARNOLD J | 7129 HESS RD | | | | MILLINGTON | MI | 48746-9127 |
| SCHMITTER, BARBARA J | 9517 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| SCHMITTER, CARL E | 4985 LOG CABIN LN | | | | SPENCER | IN | 47460-6300 |
| SCHMITTER, FLOYD D | 13849 OAKLEY RD | | | | CHESANING | MI | 48616-8405 |
| SCHMITTER, GARY A | 2172 MALACHITE DRIVE | | | | LAKELAND | FL | 33810-8205 |
| SCHMITTER, JACQUELINE | W 273 S 8485 HILLVIEW DR | | | | MUKWONAGO | WI | 53149 |
| SCHMITTER, KURT R | 4537 BRITTNEY LN | | | | PINCKNEY | MI | 48169-8201 |
| SCHMITTER, LEONA M | 7129 HESS RD | | | | MILLINGTON | MI | 48746-9127 |
| SCHMITTER, PATRICIA D | 9624 HIGHGATE CIR N | | | | INDIANAPOLIS | IN | 46250-3104 |
| SCHMITTER, SCOTT | PO BOX 1344 | | | | NAHUNTA | GA | 31553-1344 |
| SCHMITTERGROUP AG | ANTRIEBSTECHNIK AM BAHNHOF 3 | | | THUNGEN D-97289 GERMANY | | | |
| SCHMITTERGROUP AG | AM BAHNHOF 3 | | | THUENGEN BY 97289 GERMANY | | | |
| SCHMITTINGER, JOHN F | 136 S FORECASTLE DR | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1552 |
| SCHMITTKA, ROGER L | 3690 ROHR RD | | | | ORION | MI | 48359-1432 |
| SCHMITTLE JOSEPH F (429769) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMITTLE, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMITTLE, MARY E | 5478 WATERLOO RD | | | | ATWATER | OH | 44201-9776 |
| SCHMITTLER, CAROL A | 25144 COUNTY ROAD 354 | | | | LAWTON | MI | 49065-9801 |
| SCHMITTLER, JESS D | 5403 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| SCHMITTLING, ROGER A | 2360 VENTURA DR | | | | WOLVERINE LK | MI | 48390-2461 |
| SCHMITTOU, BARBARA A | 6501 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| SCHMITTOU, IRENE | 4824 COLORADO ST | | | | DULUTH | MN | 55804-1604 |
| SCHMITTOU, KENNETH D | 4294 GIBBS RD | | | | DANVILLE | IN | 46122-8452 |
| SCHMITTOU, ROGER D | 1055 COLLINS RD | | | | VANLEER | TN | 37181-5025 |
| SCHMITTOU, TIMOTHY L | 8261 BRISTOL ST | | | | WESTLAND | MI | 48185-1831 |
| SCHMITTY & SONS | | 21160 HOLYOKE AVE | | | | MN | 55044 |
| SCHMITZ GWENDOLYNNE SUE | SCHMITZ, GWENDOLYNNE SUE | 7 FIRST AVENUE NORTHEAST P O BOX 533 | | | HAMPTON | IA | 50441 |
| SCHMITZ II, KARL H | 1240 LORI LN | | | | FENTON | MI | 48430-3402 |
| SCHMITZ II, KARL HENRY | 1240 LORI LN | | | | FENTON | MI | 48430-3402 |
| SCHMITZ JR, JOE G | 12932 BURLINGAME AVE | | | | OKLAHOMA CITY | OK | 73120-8701 |
| SCHMITZ JR, PAUL J | 8320 ARQUETTE RD | | | | OREGON | OH | 43618-9719 |
| SCHMITZ KATHRYN | 509 GUIDE STREET NORTH | | | | WELCOME | MN | 56181-9781 |
| SCHMITZ OTHMAR J (439486) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMITZ PHILIP (491306) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHMITZ RANDAL | 474 FLAX ISLAND RD | | | | OTEGO | NY | 13825-2182 |
| SCHMITZ, ALFRED A | 46182 CIDER MILL DR | | | | NOVI | MI | 48374-2953 |
| SCHMITZ, ALFRED A | 4235 LAKE HARBOUR WAY | | | | AVON | OH | 44011-3249 |
| SCHMITZ, AMY LAREE | 9505 CHOLLA CACTUS TRL | | | | FORT WORTH | TX | 76177-7200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHMITZ, ANDREW W | 14181 LAKESHORE DR | | | | STERLING HTS | MI | 48313-2140 |
| SCHMITZ, ARNOLD L | 2413 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2220 |
| SCHMITZ, ARTUR E | 155 W BROWN RD APT 152 | | | | MESA | AZ | 85201-3470 |
| SCHMITZ, BETTY M | 374 BEACH ROAD | | | | CHEEKTOWAGA | NY | 14225-2704 |
| SCHMITZ, BETTY M | 374 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2704 |
| SCHMITZ, BEVERLY I | 14181 LAKESHORE DR | | | | STERLING HTS | MI | 48313-2140 |
| SCHMITZ, CAROL A | 12505 SECOR RD | | | | IDA | MI | 48140-9729 |
| SCHMITZ, CAROL ANN | 12505 SECOR RD | | | | IDA | MI | 48140-9729 |
| SCHMITZ, CHARLOTTE A | 448 DAVID LIND DR | | | | INDIANAPOLIS | IN | 46217-3412 |
| SCHMITZ, CHRISTOPHER J | 1034 S 33RD ST | | | | MILWAUKEE | WI | 53215-1525 |
| SCHMITZ, CLARENCE M | 1201 N MACOMB ST APT 301 | | | | MONROE | MI | 48162-3155 |
| SCHMITZ, DALE P | 3410 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8543 |
| SCHMITZ, DARRYL J | 2594 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8906 |
| SCHMITZ, DARRYL JOSEPH | 2594 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8906 |
| SCHMITZ, DEBBIE K | 2892 E 1150 S | | | | KOKOMO | IN | 46901-7568 |
| SCHMITZ, DOUGLAS L | 534 N WALNUT ST | | | | FOWLER | MI | 48835-9704 |
| SCHMITZ, DOUGLAS P | 20903 HUNT CLUB DR | | | | HARPER WOODS | MI | 48225-1714 |
| SCHMITZ, EARL O | 2892 E 1150 S | | | | KOKOMO | IN | 46901-7568 |
| SCHMITZ, EDWARD E | 1026 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2041 |
| SCHMITZ, EDWARD J | 10910 W JASON RD | | | | FOWLER | MI | 48835-9225 |
| SCHMITZ, ELIZABETH B | 4418 ONORIO ST | | | | NEW PORT RICHEY | FL | 34653-7213 |
| SCHMITZ, FREDERICK | 3281 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-9033 |
| SCHMITZ, GALEN D | 109 SANTA FE LN | | | | GOWER | MO | 64454-9168 |
| SCHMITZ, GEORGE J | 69 W SIENNA PL | | | | SPRING | TX | 77382-1523 |
| SCHMITZ, GERALD E | 14152 E LINVALE PL APT 401 | | | | AURORA | CO | 80014-5530 |
| SCHMITZ, GWEN | 212 LARCH ST | | | | THORNTON | IA | 50479-6039 |
| SCHMITZ, GWENDOLYNE | 212 LARCH ST | | | | THORNTON | IA | 50479-6039 |
| SCHMITZ, HILARY J | 7202 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9562 |
| SCHMITZ, JANINE A | 3368 N EUCLID AVE | | | | BAY CITY | MI | 48706-1329 |
| SCHMITZ, JANINE A | 3368 N EUCLID | | | | BAY CITY | MI | 48706-1329 |
| SCHMITZ, JASON R | 1325 GIBBS RD | | | | KANSAS CITY | KS | 66103-1643 |
| SCHMITZ, JASON R. | 1325 GIBBS RD | | | | KANSAS CITY | KS | 66103-1643 |
| SCHMITZ, JEANETTE S | 2701 DONNA AVE | | | | RACINE | WI | 53404-1815 |
| SCHMITZ, JEROME E | 2199 SCOTTINGHAM DR | | | | DUBLIN | OH | 43016-9083 |
| SCHMITZ, JO ANN I | 3711 AMBER LANE | | | | JANESVILLE | WI | 53546-4009 |
| SCHMITZ, JO ANN I | 3711 AMBER LN | | | | JANESVILLE | WI | 53546-4009 |
| SCHMITZ, JOAN M | 2600 W WHITAKER AVE | | | | MILWAUKEE | WI | 53221-2264 |
| SCHMITZ, JOHN A | 1584 WEISKOPF DR | | | | COLUMBUS | OH | 43228-7022 |
| SCHMITZ, JOHN E | 3900 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2246 |
| SCHMITZ, JOHN R | 794 C W MOORE RD | | | | SMITHS GROVE | KY | 42171-9315 |
| SCHMITZ, JOHN T | 3200 89TH ST | | | | URBANDALE | IA | 50322-4060 |
| SCHMITZ, JOSEPH L | 14815 ANNAPOLIS DR | | | | STERLING HTS | MI | 48313-3621 |
| SCHMITZ, JOSEPH R | 513 TRIPLE CROWN | | | | CIBOLO | TX | 78108 |
| SCHMITZ, KARL H | 410 OAK HERITAGE DR | | | | VENICE | FL | 34292-2437 |
| SCHMITZ, KENNETH A | 20043 EDGEWOOD AVE | | | | LIVONIA | MI | 48152-1181 |
| SCHMITZ, KIMBERLY Z | 208 E FRONT ST | | | | TRAVERSE CITY | MI | 49684-2526 |
| SCHMITZ, LUKE A | 10462 E BLUEWATER HWY | | | | PEWAMO | MI | 48873-9792 |
| SCHMITZ, MARILYN K | 7902 S 650 W | | | | PENDLETON | IN | 46064-9762 |
| SCHMITZ, MARYANN | 20 LUCENA DR | | | | ROCHESTER | NY | 14606-4002 |
| SCHMITZ, MAURICE E | 2674 S WRIGHT RD # R2 | | | | FOWLER | MI | 48835 |
| SCHMITZ, MICHAEL G | W291N3617 PRAIRIESIDE CT | | | | PEWAUKEE | WI | 53072-3170 |
| SCHMITZ, MICHAEL J | 11515 CADMUS RD | | | | CLAYTON | MI | 49235-9735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHMITZ, MICHAEL J | 31114 ROTHBURY WAY | | | | CHESTERFIELD | MI | 48047-5929 |
| SCHMITZ, NICHOLAS T | 8672 S LAKE RD | | | | CORFU | NY | 14036-9535 |
| SCHMITZ, OTHMAR J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMITZ, PATRICIA | 4243 MAR MOOR DR | | | | LANSING | MI | 48917-1615 |
| SCHMITZ, PETER A | 549 QUAIL RIDGE DR | | | | TRAVERSE CITY | MI | 49686-2065 |
| SCHMITZ, PETER R | 1725 LORAINE AVE | | | | LANSING | MI | 48910-2579 |
| SCHMITZ, RICHARD F | 1526 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| SCHMITZ, RICHARD J | 5950 COMET AVE | | | | TOLEDO | OH | 43623-1206 |
| SCHMITZ, ROBERT A | 580 WESTERN AVE | | | | CEDARBURG | WI | 53012-9486 |
| SCHMITZ, ROGER A | 3110 ALFRED AVE | | | | LANSING | MI | 48906-2506 |
| SCHMITZ, RONALD E | 12 WAVELAND RD | | | | JANESVILLE | WI | 53548-3254 |
| SCHMITZ, ROSALINE A | 2594 W PARKS RD | | | | SAINT JOHNS | MI | 48879-8906 |
| SCHMITZ, ROSALINE A | 2594 W PARKS ROAD | | | | SAINT JOHNS | MI | 48879 |
| SCHMITZ, RUSSELL A | 1294 E US 36 | | | | MARKLEVILLE | IN | 46056 |
| SCHMITZ, STANLEY A | 4243 MAR MOOR DR | | | | LANSING | MI | 48917-1615 |
| SCHMITZ, STEVE J | 832 S MANITOU AVE | | | | CLAWSON | MI | 48017-1889 |
| SCHMITZ, THOMAS B | 9114 MARSH RD | | | | CLAY | MI | 48001-4508 |
| SCHMITZ, THOMAS J | 3865 KISMET DR | | | | HELENA | MT | 59602-7321 |
| SCHMITZ, THOMAS W | W5559 COUNTY ROAD II | | | | RANDOM LAKE | WI | 53075-1602 |
| SCHMITZ, VERA M | 1048 SOUTH 74TH ST | | | | KANSAS CITY | KS | 66111 |
| SCHMITZ, VERA M | 1048 S 74TH ST | | | | KANSAS CITY | KS | 66111-3277 |
| SCHMITZ, VINCENT H | 1802 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2062 |
| SCHMITZ, W M | 5602 TAFT AVENUE | | | | OAKLAND | CA | 94618-1521 |
| SCHMITZ, WAYNE A | 341 STARKWEATHER DR | | | | BEAVER DAM | WI | 53916-1078 |
| SCHMITZ, WILLIAM C | 5320 LAKEWOOD RD | | | | HARSHAW | WI | 54529-9701 |
| SCHMITZ, WILLIAM F | 8100 CLYO RD #308 | CHAMINADE HALL | | | CENTERVILLE | OH | 45458 |
| SCHMITZER, DORIS E | 311 TRINKLEIN ST | | | | FRANKENMUTH | MI | 48734-1515 |
| SCHMITZER, DORIS E | 311 TRINKLEIN | | | | FRANKENMUTH | MI | 48734-1515 |
| SCHMITZER, EDMUND W | 2125 S VAN BUREN RD | | | | REESE | MI | 48757-9213 |
| SCHMITZER, GILBERT G | 10700 BUSCH RD | | | | BIRCH RUN | MI | 48415-9224 |
| SCHMITZER, KURT E | 9009 BUSCH RD | | | | BIRCH RUN | MI | 48415-8424 |
| SCHMITZER, ROBERT A | 8293 TEACHOUT RD | | | | OTISVILLE | MI | 48463-9418 |
| SCHMITZER, ROBERT M | PO BOX 190232 | | | | BURTON | MI | 48519-0232 |
| SCHMITZER, SALLY E | 11141 NICHOLS RD | | | | MONTROSE | MI | 48457-9113 |
| SCHMITZER, THEODORE L | 12782 TEDDY DR | | | | MC CALLA | AL | 35111-1552 |
| SCHMITZER, THEODORE W | 13100 BUSSA RD | | | | RAPID CITY | MI | 49676-9618 |
| SCHMOAK, KARL F | 3366 DUFFIELD RD | | | | FLUSHING | MI | 48433-9709 |
| SCHMOAK, RICHARD R | 4061 JORDAN DR | | | | SAGINAW | MI | 48601-5957 |
| SCHMOCK JR, EDWIN R | 4864 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| SCHMOCK, ANITA J | 1970 E NATURE LN | | | | MIDLAND | MI | 48640-8687 |
| SCHMOCK, ANITA J | 1970 E. NATURE LANE | | | | MIDLAND | MI | 48640 |
| SCHMOCK, ARLINE M | 11101 LINDEN RD | | | | LINDEN | MI | 48451-9466 |
| SCHMOCK, CAROL J | 10753 MEADOW TRAIL | | | | STRONGVILLE | OH | 44149-2165 |
| SCHMOEGER, WILLIAM E | 322 SW GREEN TEAL ST | | | | LEES SUMMIT | MO | 64082-4593 |
| SCHMOHL, CHRISTOPHER L | 235 WIMBLETON WAY | | | | RED LION | PA | 17356-8288 |
| SCHMOHL, CHRISTOPHER LEE | 235 WIMBLETON WAY | | | | RED LION | PA | 17356-8288 |
| SCHMOLDT, RONALD F | 5560 W JERELYN PL | | | | MILWAUKEE | WI | 53219-2279 |
| SCHMOLDT, RONALD H | 1820 S 75TH ST APT 311 | | | | WEST ALLIS | WI | 53214-5712 |
| SCHMOLINSKI III, ALFRED H | 2505 CATALPA DR | | | | DAYTON | OH | 45406-2158 |
| SCHMOLINSKI, LORA J | 3723 MILFORD DR | | | | KETTERING | OH | 45429-3343 |
| SCHMOLINSKY JR, WALTER E | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342-7224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHMOLINSKY JR,WALTER E | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342-7224 |
| SCHMOLINSKY, DALE E | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| SCHMOLINSKY, DAVID I | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342-7224 |
| SCHMOLINSKY, ELSA K | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| SCHMOLINSKY, PAMELA P | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| SCHMOLINSKY, PAMELA PYLE | 520 FITZOOTH DR | | | | MIAMISBURG | OH | 45342-5904 |
| SCHMOLITZ, CAROL A | 4064 RICHMARK LN | | | | BAY CITY | MI | 48706-2228 |
| SCHMOLITZ, CRAIG J | 4200 PARSONS WALK | | | | SAGINAW | MI | 48603-7270 |
| SCHMOLITZ, JEROME R | 4064 RICHMARK LN | | | | BAY CITY | MI | 48706-2228 |
| SCHMOLITZ, JERRY | 3530 WESTVIEW DR | | | | SAGINAW | MI | 48602-3332 |
| SCHMOLITZ, KIRK A | 1366 S ORR RD | | | | HEMLOCK | MI | 48626-9483 |
| SCHMOLITZ, KIRK ALAN | 1366 S ORR RD | | | | HEMLOCK | MI | 48626-9483 |
| SCHMOLITZ, RUBY M | 1369 JOSEPH ST | | | | SAGINAW | MI | 48638-6530 |
| SCHMOLTZ & BICKENBACH USA INC | 365 VILLAGE DR | | | | CAROL STREAM | IL | 60188-1828 |
| SCHMOLZ + BICKENBACH CANADA IN | 2555 N TALBOT RD | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| SCHMOTZER, MARY A | 4463 BENTLEY DR | | | | TROY | MI | 48098-4452 |
| SCHMOTZER, PAUL G | PO BOX 33 | | | | DEFORD | MI | 48729-0033 |
| SCHMOTZER, THOMAS G | 4463 BENTLEY DR | | | | TROY | MI | 48098-4452 |
| SCHMOYER, LINDA | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SCHMOYER, RONALD W | GORBERG DAVID J & ASSOCIATES | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SCHMUCK DEREK ARTHUR | SCHMUCK, DEREK ARTHUR | | | | | | |
| SCHMUCK, DAVID A | 67325 S FOREST AVE | | | | LENOX | MI | 48050-1431 |
| SCHMUCK, FRANCIS J | 3158 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9773 |
| SCHMUCK, GLADYS C | 2795 SPRUCE HILL DR | | | | FARWELL | MI | 48622-9623 |
| SCHMUCK, GRACE | 8051 SHORT CUT ROAD | | | | FAIR HAVEN | MI | 48023-2111 |
| SCHMUCK, JOSEPH A | 35382 LUCINDA DR | | | | CLINTON TWP | MI | 48035-2463 |
| SCHMUCK, PATRICIA A | 3855 FILKINS DR NE | | | | GRAND RAPIDS | MI | 49525-2165 |
| SCHMUCK, ROBERT A | 11177 FOLEY RD | | | | FENTON | MI | 48430-9472 |
| SCHMUCK, SARAH JANE | 2491 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320-1431 |
| SCHMUCKER ERNEST H (626757) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHMUCKER, DOUGLAS R | 1681 BEALS RD | | | | PLACERVILLE | CA | 95667-3042 |
| SCHMUCKER, ERNEST H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHMUCKER, GLADYS A | 3580 SOUTH BELGRAVE DRIVE | | | | INVERNESS | FL | 34452-8731 |
| SCHMUCKER, JONNIE K | 3022 STATE ROUTE 59 LOT E5 | | | | RAVENNA | OH | 44266-1673 |
| SCHMUDDE MATTHEW | 2812 GRAND RIDGE CIR | | | | AURORA | IL | 60503-5423 |
| SCHMUDE, HOLLY S | 3775 PARKLAWN DR | | | | CANTON | MI | 48188-2317 |
| SCHMUDE, RALPH E | 4111 NORVELL RD | | | | GRASS LAKE | MI | 49240-9759 |
| SCHMUECKER, RYAN J | 10634 WALANDER NE | | | | CEDAR SPRINGS | MI | 49319-8372 |
| SCHMUELLING, TOM A | 2718 S 59TH ST | | | | SAINT LOUIS | MO | 63139-1667 |
| SCHMUESER, DAVID W | 7265 DOVE FIELD DRIVE | | | | FORT MILL | SC | 29707-7846 |
| SCHMUFF, ROBERT L | 30 SPRING GLEN CT | | | | COCKEYSVILLE | MD | 21030-2442 |
| SCHMUHL, CARL J | 8313 PROVIDENCE NORTH DR | | | | STOKESDALE | NC | 27357-8583 |
| SCHMUHL, JOHN E | 1071 DYE KREST DR | | | | FLINT | MI | 48532-2227 |
| SCHMUKER, CHERYL A | 1792 MAPLEROW AVE NW | | | | WALKER | MI | 49534-2224 |
| SCHMUKER, CHERYL A. | 1792 MAPLEROW AVE NW | | | | WALKER | MI | 49534-2224 |
| SCHMUKER, MARCUS G | 0-13827 IRONWOOD DRIVE | APT #1 | | | GRAND RAPIDS | MI | 49534 |
| SCHMUKER, RAYMOND J | 8110 TULANE ST | | | | TAYLOR | MI | 48180-2390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHMULDT, MARGIE L | 7515 SANDYHILL DR | | | | JENISON | MI | 49428-7717 |
| SCHMULDT, MARGIE L | 7515 SANDY HILL DRIVE | | | | JENISON | MI | 49428-7717 |
| SCHMULDT, SARA L | 11010 N 17 RD | | | | BUCKLEY | MI | 49620-9511 |
| SCHMUNK, FRED | 9635 ELMS RD | | | | BIRCH RUN | MI | 48415-8445 |
| SCHMUNK, JANICE L | PO BOX 375 | | | | FRANKENMUTH | MI | 48734-0375 |
| SCHMUNK, PHYLLIS C | 400 HOLIDAY DRIVE | | | | SPRINGFIELD | OH | 45505-1649 |
| SCHMUNK, PHYLLIS C | 400 HOLIDAY DR | | | | SPRINGFIELD | OH | 45505-1649 |
| SCHMUNK, RICHARD J | 5240 LANGE RD | | | | BIRCH RUN | MI | 48415-8732 |
| SCHMUNK, ROBERT R | 795 DORNOCH DR | | | | ANN ARBOR | MI | 48103-9077 |
| SCHMUNK, ROLLAND G | 10747 CANADA WAY | | | | BIRCH RUN | MI | 48415-8471 |
| SCHMUTTE, ESTELLE K. | 7844 HARCOURT SPRINGS DR | | | | INDIANAPOLIS | IN | 46260-5704 |
| SCHMUTTE, KARL J | 7462 CRICKWOOD LN | | | | INDIANAPOLIS | IN | 46268 |
| SCHMUTTE, NICHOLAS G | 1675 N 600 E | | | | AVON | IN | 46123 |
| SCHNAARE RAYMOND (406036) | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| SCHNAARE RAYMOND (406036) - ALLEN GLEN | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| SCHNAARE RAYMOND (406036) - HOFFSTETTER WINFORD | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| SCHNAARE RAYMOND (406036) - PARKS HENRY E | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| SCHNAARE RAYMOND (406036) - SPRENE HOWARD | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| SCHNAARE RAYMOND (406036) - THOMPSON ROY | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| SCHNAARE RAYMOND (406036) - VOGEL ROBERT L | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| SCHNAARE, RAYMOND | GAVIN WILLIAM P | 23 PUBLIC SQ STE 415 | | | BELLEVILLE | IL | 62220-1627 |
| SCHNAARE, ZONA | 196 NEWBERN CIRCLE | | | | AUBURNDALE | FL | 33823-3347 |
| SCHNAARS, JOANNE | 2604 MEYERS LN | | | | SPRING HILL | TN | 37174-9287 |
| SCHNABEL ANDREW (656488) | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| SCHNABEL JR, NORMAN R | 622 CHESTNUT HILLS PKWY | | | | FORT WAYNE | IN | 46814-8919 |
| SCHNABEL SR, NORMAN R | 606 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3559 |
| SCHNABEL, ANDREW | WATERS & KRAUSE | 300 CONTINENTAL BLVD STE 500 | | | EL SEGUNDO | CA | 90245-5050 |
| SCHNABEL, ANDREW | C/O WATERS & KRAUS LLP | 3219 MCKINNEY AVE | | | DALLAS | TX | 75204 |
| SCHNABEL, BETTY N | 123 FLORENCE BLVD | | | | MUNROE FALLS | OH | 44262-1510 |
| SCHNABEL, DOUGLAS R | 316 HART ST | | | | ESSEXVILLE | MI | 48732 |
| SCHNABEL, HANS J | 7122 CLIFFWOOD CT | | | | FENTON | MI | 48430-9308 |
| SCHNABEL, ILENE A | 2060 SETTLERS TRL | | | | VANDALIA | OH | 45377-3275 |
| SCHNABEL, JAMES E | 3430 S 161ST CIR | | | | OMAHA | NE | 68130-2129 |
| SCHNABEL, JERI E | 614 E COUNTRYSIDE DR | | | | EVANSVILLE | WI | 53536-2107 |
| SCHNABEL, JOHN S | 45 ROSE AVE | | | | WESTBURY | NY | 11590-1027 |
| SCHNABEL, KENNETH R | 6350 WOODWIND DR | | | | INDIANAPOLIS | IN | 46217-3867 |
| SCHNABEL, LOIS V | 342 OKEMA WAY | | | | LOUDON | TN | 37774-3148 |
| SCHNABEL, NICHOLAS E | 32282 DORCHESTER DR | | | | AVON LAKE | OH | 44012-2524 |
| SCHNABEL, PETRINA L | 316 HART ST | | | | ESSEXVILLE | MI | 48732-1661 |
| SCHNABEL, ROBERT E | 4500 MEADOWWOOD LN | | | | ELKTON | FL | 32033-2056 |
| SCHNABEL, SYLVIA | | | | | | | |
| SCHNABEL, TOWNSEND P | 6350 WOODWIND DR | | | | INDIANAPOLIS | IN | 46217-3867 |
| SCHNABELRAUCH, CLARENCE W | 381 N EIFERT RD | | | | MASON | MI | 48854-9524 |
| SCHNABELRAUCH, LEWIS C | 1700 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5430 |
| SCHNABELRAUCH, LLOYD E | 855 ONONDAGA RD | | | | HOLT | MI | 48842-9664 |
| SCHNABELRAUCH, ROBERT L | 655 ROLFE RD | | | | MASON | MI | 48854-9693 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNABLE, FRIEDA B | 9 NEWBURN RD | FRIEDA C/O RUTHIE TURBIDY | | | WORCESTER | MA | 01602-4114 |
| SCHNACKE JR, MELVIN W | 5988 MYRTLE HILL RD | | | | VALLEY CITY | OH | 44280-9792 |
| SCHNACKENBERG, RYAN | 37480 WHITNEY DR | | | | WAYNE | MI | 48184-1051 |
| SCHNADER HARRISON SEGAL & LEWIS | 1600 MARKET ST STE 3600 | | | | PHILADELPHIA | PA | 19103-7212 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | 1600 MARKET ST STE 3600 | | | | PHILADELPHIA | PA | 19103-7212 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: RICHARD A. BARKASY, BENJAMIN P. DEUTSCH, BARRY E. BRESSLER | ATTY FOR GENOVEVA BERMUDEZ | 140 BROADWAY, SUITE 3100 | | PHILADELPHIA | PA | 19103-7286 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTN: BENJAMIN P. DEUTSCH | 140 BROADWAY | SUITE 3100 | | NEW YORK | NY | 10005 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATT: BENJAMIN P. DEUTSCH, ESQ. | 140 BROADWAY, SUITE 3100 | | NEW YORK | NY | 10005-1101 |
| SCHNADER HARRISON SEGAL & LEWIS LLP | ATTY FOR AD HOC COMMITTEE OF CONSUMER VICTIMS OF GM | ATTN BARRY E BRESSLER ESQ | 1600 MARKET STREET SUITE 3600 | | PHILADELPHIA | PA | 19103-7286 |
| SCHNAIDT JR, GEORGE E | 2574 GENES DR | | | | AUBURN HILLS | MI | 48326-1900 |
| SCHNAIDT, JOAN M | 3128 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 |
| SCHNAIDT, JOAN M | 3128 COBBLE STONE RIDGE | | | | TECUMSEH | MI | 49286-7787 |
| SCHNAIDT, MURIEL L | 970 WEXFORD WAY | | | | ROCHESTER HILLS | MI | 48307-2973 |
| SCHNAIDT, WILLIAM C | 2342 BLUEBERRY LANE | | | | ANN ARBOR | MI | 48103-2213 |
| SCHNAITTER, CHRISTINE M | 5054 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9260 |
| SCHNAITTER, MARY | 405 MIAMI PL | | | | HURON | OH | 44839-1722 |
| SCHNAKE, BOBBY G | 667 ASHBURNHAM ST | | | | AUBURN HILLS | MI | 48326-3401 |
| SCHNAKE, LEON E | 255 SW 800TH RD | | | | WARRENSBURG | MO | 64093-8121 |
| SCHNAKE, ROSEMARY M | 2300 E GRAND RIVER AVE STE 107 | C/O OLSHA GUARDIAN SERVICES | | | HOWELL | MI | 48843-7584 |
| SCHNAKENBERG WILLIAM III | 1560 HUMMINGBIRD CT | | | | YARDLEY | PA | 19067-5751 |
| SCHNAPP, CHRISTOPHER A | 4073 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| SCHNAPP, KAREN S | 822 FAIRWAY CT | | | | MIAMISBURG | OH | 45342-3316 |
| SCHNAPP, PATRICK A | 4073 CANEY CREEK IN | | | | CHAPEL HILL | TN | 37034 |
| SCHNAPP, WILLIAM W | 9105 SW 90TH ST | | | | OCALA | FL | 34481-8484 |
| SCHNAPPINGER, ROBERT R | 3419 MEMBERS CLUB BLVD SE | | | | SOUTHPORT | NC | 28461-8028 |
| SCHNARE, JANE F | 73 POMEROY DR | | | | PINEHURST | NC | 28374-9740 |
| SCHNAREL, CHARLES B | 13908 MCGINTY RD E | | | | MINNETONKA | MN | 55305-3653 |
| SCHNARR, LLOYD E | 2422 S GENESEE RD | | | | BURTON | MI | 48519-1236 |
| SCHNARR, ROBERT O | 3601 E DOERR AVE | | | | ALTON | IL | 62002-4107 |
| SCHNARR, TERI L | 4605 MAD RIVER RD | | | | KETTERING | OH | 45429-2133 |
| SCHNARR, WILLIAM I | 4975 PLATTE RIVER TRL | | | | HONOR | MI | 49640-9715 |
| SCHNARRE, JOHN D | 2633 SALFORD DR | | | | CROFTON | MD | 21114-3281 |
| SCHNATZ J | 14 JILLIAN CIR | | | | HARTFORD | CT | 06107-3158 |
| SCHNATZMEYER, FINOLA O | 306 S BLUFF RD | | | | COLLINSVILLE | IL | 62234-1353 |
| SCHNAUDT, NANCY L | 4037 N STYGLER RD | | | | GAHANNA | OH | 43230-4859 |
| SCHNAUFER, FLORENCE J | 448 RAYMOND ST | | | | ROCKVILLE CTR | NY | 11570-2737 |
| SCHNAUFER, NORMAN L | 111 ACACIA DR APT B-305 | | | | INDIAN HEAD PARK | IL | 60525 |
| SCHNAUFER, SHIRLEY | 32625 REDFERN ST | | | | FRANKLIN | MI | 48025-1110 |
| SCHNAUS, LILLIAN F | 5130 OWLS NEST RD | | | | MARION | NY | 14505-9539 |
| SCHNAUTZ, CARL J | 14750 W HICKORY AVE | | | | LEMONT | IL | 60439-7904 |
| SCHNAUTZ, MICHAEL E | 11109 COUNTY ROAD B | | | | BUTTERNUT | WI | 54514-9040 |
| SCHNAUTZ, WILLIAM C | PO BOX 512 | | | | PARK FALLS | WI | 54552-0512 |
| SCHNEBELEN, EDWARD LEE | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| SCHNEBELEN, EDWARD LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCHNEBELT, JACQUELINE C | 5784 LOUNSBURY | | | | WILLIAMSTON | MI | 48895-9483 |
| SCHNEBERGER, GERALD L | 451 SANDEHURST DR | | | | GRAND BLANC | MI | 48439-1576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHNECK, ALLEN R | 36248 WORTHING DR | | | | NEWARK | CA | 94560-2047 |
| SCHNECK, GARY E | 101 SUNALI LN | | | | LOUDON | TN | 37774-2989 |
| SCHNECK, HAROLD E | 7586 SAND RD | | | | PIGEON | MI | 48755-9694 |
| SCHNECK, THOMAS C | 44 CONCESSION OAK DR | | | | BLUFFTON | SC | 29909-7104 |
| SCHNECKENBERGER, MIKELL K | 13828 LAWSON RD | | | | GRAND LEDGE | MI | 48837 |
| SCHNECKENBERGER, RICHARD L | 1370 HOUGHTON LANE R F D 3 | | | | CHARLOTTE | MI | 48813 |
| SCHNECKENBURGER, KENNETH D | 2307 MAXWELLTON RD | | | | WILMINGTON | DE | 19804-3813 |
| SCHNEDER JR, WILLIAM L | 1127 FULSOM ST | | | | FLINT | MI | 48504-3237 |
| SCHNEDER, KAREN S | 8945 S STATE ROUTE 202 | | | | TIPP CITY | OH | 45371-5371 |
| SCHNEDER, RHEA J | 3365 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3736 |
| SCHNEDER, STEPHEN C | 1821 GUMMER AVE | | | | DAYTON | OH | 45403 |
| SCHNEE, FLORIAN A | 28628 HILLE DR | | | | MILLBURY | OH | 43447-9467 |
| SCHNEEBERGER, BARBARA J | 6272 BALFOUR DR | | | | LANSING | MI | 48911-5438 |
| SCHNEEBERGER, DONALD A | 4089 TOLES RD | | | | MASON | MI | 48854-9759 |
| SCHNEEBERGER, DONALD E | 2692 LIBERTY RD | | | | MUSKEGON | MI | 49441-3448 |
| SCHNEEBERGER, GARRY | 1485 E ROUND LAKE RD | | | | DEWITT | MI | 48820-8406 |
| SCHNEEBERGER, JANET T | PO BOX 251 | | | | BEAR LAKE | MI | 49614-0251 |
| SCHNEEBERGER, LAWRENCE F | 7149 MILLER LN | | | | GRAND BLANC | MI | 48439-7430 |
| SCHNEEBERGER, MELVIN F | 9137 W COUNTY ROAD M | | | | EDGERTON | WI | 53534-9744 |
| SCHNEEBERGER, PAUL | 22 ROYAL CREST DR | | | | HILTON HEAD ISLAND | SC | 29928-5506 |
| SCHNEEBERGER, ROBBIE L | 201 ALDEN DR 120 | | | | JACKSONVILLE | NC | 28546 |
| SCHNEEBERGER, ROGER G | 19491 W CHIPPEWA DR | | | | RODNEY | MI | 49342-9698 |
| SCHNEEBERGER, STEVEN R | 1401 E JASON RD | | | | SAINT JOHNS | MI | 48879-8153 |
| SCHNEEBERGER, STEVEN RQAY | 1401 E JASON RD | | | | SAINT JOHNS | MI | 48879-8153 |
| SCHNEEG, WALTER L | 512 5TH AVE | | | | LEHIGH ACRES | FL | 33972-3927 |
| SCHNEEHAGEN, WILLIAM H | 129 PONYTAIL LN | | | | TANEYTOWN | MD | 21787-1545 |
| SCHNEEMANN JOHN (ESTATE OF) (492670) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHNEEMANN, REJEANNE M. | 327 ST. IVES SOUTH | | | | LANSING | MI | 48906-1529 |
| SCHNEEMANN, REJEANNE M. | 327 SAINT IVES S | | | | LANSING | MI | 48906-1529 |
| SCHNEEWEIS, EDWARD J | 10310 W TWIN OAKS DR | | | | SUN CITY | AZ | 85351-1860 |
| SCHNEGG, MAUREEN N | 90 WINSTEAD RD | | | | ROCHESTER | NY | 14609-7721 |
| SCHNEGGENBURGER, MARY | 336 KINSEY AVE | | | | KENMORE | NY | 14217-1817 |
| SCHNEIDER & COMPANY | 2600 EATON RAPIDS RD STE 200 | | | | LANSING | MI | 48911-6354 |
| SCHNEIDER ALFRED | EICHTLENSTRASSE 30 | | | CH-8712 STAEFA SWITZERLAND | | | |
| SCHNEIDER ALICE | 2A26 HIDDEN SPRING LN | | | | APPLE RIVER | IL | 61001-9734 |
| SCHNEIDER AUTOMATION INC | ONE HIGH ST | | | | NORTH ANDOVER | MA | 01845 |
| SCHNEIDER BERND | ZUR BAUERNWIESE 20 | 63688 GEDERN | | | | | |
| SCHNEIDER BERND | ZUR BAUERNWIESE 20 | | | 63688 GEDERN GERMANY | | | |
| SCHNEIDER CANADA INC | | | | | | | |
| SCHNEIDER CARL W (459531) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHNEIDER CHARLES | 20619 SE 145TH ST | | | | RENTON | WA | 98059-8935 |
| SCHNEIDER CHERYL | 2356 COUNTY HWY D | | | | JANESVILLE | WI | 53548 |
| SCHNEIDER DAVID | SCHNEIDER, DAVID | ELIAS SCHNEIDER | 49 W PROSPECT ST | | E BRUNSWICK | NJ | 08816 |
| SCHNEIDER DENNIS | 2958 HAMPTON CT | | | | WANTAGH | NY | 11793-4608 |
| SCHNEIDER DENNIS W (494180) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHNEIDER ELECTRIC CANADA | 19 WATERMAN AVE | | | TORONTO CANADA ON M4B 1Y2 CANADA | | | |
| SCHNEIDER ELECTRIC FRANCE | 14501 PRINCETON AVE | | | | MOORPARK | CA | 93021-1484 |
| SCHNEIDER ELECTRIC FRANCE | 1960 RESEARCH DR STE 100 | | | | TROY | MI | 48083-2162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHNEIDER ELECTRIC SA | JULIE SASSER | BEI SYSTRON DONNER INERTIAL | 2700 SYSTRON DR. | | MILAN | TN | 38358 |
| SCHNEIDER ELLIOT (351688) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCHNEIDER ENERGY | KEITH KALLSEN | 14400 HIGHWAY 34 | | | FT. MORGAN | CO | |
| SCHNEIDER EUGENE | SCHNEIDER, JOAN | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| SCHNEIDER EUGENE | SCHNIEDER, EUGENE | 1060 1ST AVE STE 400 | | | KING OF PRUSSIA | PA | 19406-1336 |
| SCHNEIDER FRAN | SCHNEIDER, FRAN | 1 EVES DRIVE SUITE 111 | | | MARLTON | NJ | 08053 |
| SCHNEIDER FRANK | SCHNEIDER, FRANK | 1743 ROGER LAKE | | | KILA | MT | 59920 |
| SCHNEIDER INDUSTRIES | | | | | | | |
| SCHNEIDER JOE | 6240 ADAMSON DR | | | | WATERFORD | MI | 48329-3000 |
| SCHNEIDER JOHANNA | C/O BUSINESS ROUNDTABLE | 1717 RHODE ISLAND AVE NW STE 800 | | | WASHINGTON | DC | 20036-3026 |
| SCHNEIDER JOHN | 66 OXFORD RD | | | | GROSSE POINTE SHORES | MI | 48236-1829 |
| SCHNEIDER JR, ADAM C | 49 CHEROKEE TER | | | | CEDARTOWN | GA | 30125-4357 |
| SCHNEIDER JR, ARMIN | 1734 UCEYLE AVE | | | | OVERLAND | MO | 63114-2419 |
| SCHNEIDER JR, ARTHUR | 177 NORTH ST | | | | MATTAPOISETT | MA | 02739-1224 |
| SCHNEIDER JR, HAROLD R | 321 MAPLEVIEW DRIVE | | | | CHARLOTTE | MI | 48813-8120 |
| SCHNEIDER JR, JACOB | 133 SKYLINE DR | | | | LAKEWOOD | NJ | 08701-5739 |
| SCHNEIDER JR, ORVILLE | 2540 N 71ST ST | | | | WAUWATOSA | WI | 53213-1347 |
| SCHNEIDER JR, WENZEL F | 9608 W COUNTY ROAD A | | | | EVANSVILLE | WI | 53536-9521 |
| SCHNEIDER JUDITH MISEK | 2806 ANDY CT | | | | CROFTON | MD | 21114-3157 |
| SCHNEIDER KARL (481284) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHNEIDER KASIMER L (361274) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHNEIDER LO/NON-INV | 3101 PACKERLAND DR | | | | GREEN BAY | WI | 54313-6187 |
| SCHNEIDER LOGISTICS | SCHNEIDER NATIONAL INC | 3101 PACKERLAND DR | | | GREEN BAY | WI | 54313-6187 |
| SCHNEIDER LOGISTICS INC | 2586 PAYSPHERE CIR | | | | CHICAGO | IL | 60674-0025 |
| SCHNEIDER LOWELL | 348 W MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1942 |
| SCHNEIDER MATHIAS | 11315 SHIPWATCH LN APT 1852 | | | | LARGO | FL | 33774-3787 |
| SCHNEIDER MILLER, PC | ATTY FOR VISSCHER-CARAVELLE NA, INC. | ATTN:  KENNETH M. SCHNEIDER | 3900 PENOBSCOT BUILDING | 645 GRISWOLD STREET | DETROIT | MI | 48226 |
| SCHNEIDER NATIONAL | KEVIN BREEDLOVE | 3101 PACKERLAND DR | | | GREEN BAY | WI | 54313-6187 |
| SCHNEIDER NATIONAL INC | PO BOX 2545 | | | | GREEN BAY | WI | 54306-2545 |
| SCHNEIDER NATIONAL INC | PO BOX 99419 | | | | CHICAGO | IL | 60693-9419 |
| SCHNEIDER NATIONAL INC | | | | | | | |
| SCHNEIDER NATIONAL INC | KAREN JOHNSON | PO BOX 2545 | | | GREEN BAY | WI | 54306-2545 |
| SCHNEIDER NATL CARRIERS | KAREN JOHNSON | PO BOX 2545 | | | GREEN BAY | WI | 54306-2545 |
| SCHNEIDER OPTICS INC | 285 OSER AVE | | | | HAUPPAUGE | NY | 11788-3609 |
| SCHNEIDER OPTICS INC | PO BOX 269 | | | | LAUREL | NY | 11948-0269 |
| SCHNEIDER PROTOTYPING GMBH | SEEBER-FLUR 10 | | | BAD KREUZNACH 55545 GERMANY | | | |
| SCHNEIDER PROTOTYPING GMBH | SEEBER FLUR 10 | | | BAD KREUZNACH RP 55545 GERMANY | | | |
| SCHNEIDER RAINER | STUEBEHEIDE 20 | | | 22337 HAMBURG | | | |
| SCHNEIDER RENATA | SCHNEIDER, RENATA | 1234 MARKET STREET SUITE 2040 | | | PHILADELPHIA | PA | 19107 |
| SCHNEIDER RICHARD | 552 CROMWELL DRIVE | | | | SPARTANBURG | SC | 29301-5041 |
| SCHNEIDER ROBERT | SCHNEIDER, JENNIFER | 3877 N DEER LAKE RD | | | LOON LAKE | WA | 99148-9665 |
| SCHNEIDER ROBERT | SCHNEIDER, ROBERT | 3877 N DEER LAKE RD | | | LOON LAKE | WA | 99148-9665 |
| SCHNEIDER T H 1997 LTD | PO BOX 55 | | | BRESLAU CANADA ON N0B 1M0 CANADA | | | |
| SCHNEIDER THOMAS LOUIS MD | SCHNEIDER, THOMAS LOUIS | | | | | | |
| SCHNEIDER TIFFANY | 116 TRENTON DR | | | | OAK RIDGE | TN | 37830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHNEIDER WALDEMAR | FORSTWEG 27 | | | 63303 DREIEICH GERMANY | | | |
| SCHNEIDER'S AUTOMOTIVE | 607 E LOS ANGELES AVE | | | | SIMI VALLEY | CA | 93065-1818 |
| SCHNEIDER, ADAM | 5410 W TONOPAH DR | | | | GLENDALE | AZ | 85308-9123 |
| SCHNEIDER, ALAN R | 2356 COUNTY HWY D | | | | JANESVILLE | WI | 53548 |
| SCHNEIDER, ALAN W | 13325 W PRICE RD # 2 | | | | WESTPHALIA | MI | 48894 |
| SCHNEIDER, ALBERT L | 1142 WILLOWWOOD DR | | | | MILFORD | OH | 45150-2145 |
| SCHNEIDER, ALENE | 9858 DEERFIELD DRIVE | | | | N HUNTINGDON | PA | 15642-2684 |
| SCHNEIDER, ALVIN A | 215 N CANAL RD LOT 99 | | | | LANSING | MI | 48917-8669 |
| SCHNEIDER, AMY K | 7516 HOLLYBROOK RD | | | | GLEN BURNIE | MD | 21061-3810 |
| SCHNEIDER, ANN C | 6942 ANTIETAM CIR | | | | INDIANAPOLIS | IN | 46278-1849 |
| SCHNEIDER, ANN CHRISTINE | 6942 ANTIETAM CIR | | | | INDIANAPOLIS | IN | 46278-1849 |
| SCHNEIDER, ANNA M | 1654 CREVE COEUR MILL RD | | | | SAINT LOUIS | MO | 63146-2004 |
| SCHNEIDER, ANNE M | 13203 ACADIA CV | | | | FORT WAYNE | IN | 46845-9072 |
| SCHNEIDER, ANTHONY J | 6 KATHY LN | | | | HAWTHORN WOODS | IL | 60047-6805 |
| SCHNEIDER, ANTON | 43345 TEXAS AVE | | | | PALM DESERT | CA | 92211-7523 |
| SCHNEIDER, ARMELLA E | 17307 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9604 |
| SCHNEIDER, ARNALDA | C/O JOSEPH BUCHINSKIY | 808 LAURAL AVENUE | | | SAN MATEO | CA | 94401 |
| SCHNEIDER, ARNOLD E | 1350 VANN RD | | | | BALDWINSVILLE | NY | 13027-9654 |
| SCHNEIDER, ARTHUR | 37 OAKRIDGE DR | | | | WILLIAMSVILLE | NY | 14221-1723 |
| SCHNEIDER, ARTHUR E | 28815 SCHNEIDER LN | | | | WRIGHT CITY | MO | 63390-3174 |
| SCHNEIDER, BARBARA M | 4909 W EDGERTON AVE APT 102 | | | | GREENFIELD | WI | 53220-4849 |
| SCHNEIDER, BARRY A | 4930 W CLARK RD | | | | LANSING | MI | 48906-9310 |
| SCHNEIDER, BARRY H | 125 CENTRAL ST | | | | MANSFIELD | MA | 02048-1309 |
| SCHNEIDER, BENJAMIN J | PO BOX 4337 | | | | WINTER HAVEN | FL | 33885-4337 |
| SCHNEIDER, BERNARD F | 733 LINCOLN CT | | | | LANSING | MI | 48917-9261 |
| SCHNEIDER, BERNARD R | 4217 TEMPLAR RD | | | | TOLEDO | OH | 43613-3932 |
| SCHNEIDER, BETTY K | 329 MELWOOD ST | | | | HOT SPRINGS | AR | 71901-7125 |
| SCHNEIDER, BONNIE L | 4321 COUNTRY VILLAGE LANE | APT 207 | | | ROSCOMMON | MI | 48653-8628 |
| SCHNEIDER, BONNIE L | 826 DEER RUN BLVD | | | | PRUDENVILLE | MI | 48651-9201 |
| SCHNEIDER, BRADLEY | | | | | | | |
| SCHNEIDER, BRENDA L | 300 PARKWOOD DR APT V10 | | | | LANSING | MI | 48917-3210 |
| SCHNEIDER, BRUCE E | 8935 S WOOD CREEK DR APT 316 | | | | OAK CREEK | WI | 53154-8608 |
| SCHNEIDER, BRYAN J | 806 ROSCOMMON ST | | | | BOWLING GREEN | OH | 43402-2776 |
| SCHNEIDER, CARL F | 11800 BLACK PIKE | | | | NEW CARLISLE | OH | 45344-9122 |
| SCHNEIDER, CARL W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHNEIDER, CARLOS C | 928 MATLOCK RD | | | | BOWLING GREEN | KY | 42104-7408 |
| SCHNEIDER, CAROL E | 8212 NE SANDY BLVD #6203 | | | | PORTLAND | OR | 97220-4945 |
| SCHNEIDER, CAROLINE | 10000 JOAN DR | | | | MONTROSE | MI | 48457 |
| SCHNEIDER, CATHERINE M | 7024 ALT ROUTE 49 E | | | | ARCANUM | OH | 45304 |
| SCHNEIDER, CHARLES E | 1820 W DEWEY RD | | | | OWOSSO | MI | 48867-9156 |
| SCHNEIDER, CHARLES G | 3026 N 131ST ST | T | | | KANSAS CITY | KS | 66109-3348 |
| SCHNEIDER, CHARLES J | 13037 E HAKE RD | | | | WHITEWATER | WI | 53190-3549 |
| SCHNEIDER, CHARLES M | 21929 FIRWOOD AVE | | | | EASTPOINTE | MI | 48021-2183 |
| SCHNEIDER, CHARLES P | 437 HERITAGE DR | | | | DANVILLE | IN | 46122-1407 |
| SCHNEIDER, CHARLOTTE | 5173 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1207 |
| SCHNEIDER, CHARLOTTE A | 34 CAMELLIA DRIVE | | | | ORMOND BEACH | FL | 32176-2402 |
| SCHNEIDER, CHERYL R | 2356 COUNTY HWY D | | | | JANESVILLE | WI | 53548 |
| SCHNEIDER, CHERYL R | 2356 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-8567 |
| SCHNEIDER, CLARENCE R | 10000 JOAN DR | | | | MONTROSE | MI | 48457-9738 |
| SCHNEIDER, CLEMENT F | 21605 OTTER RD | | | | BELLEVILLE | MI | 48111-9665 |
| SCHNEIDER, CLIFFORD LAW | 10787 N HARDIN RD | | | | PIQUA | OH | 45356-9708 |
| SCHNEIDER, CONNIE B | 2802 MARSHA DR | | | | ANDERSON | IN | 46012-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNEIDER, CORY H | 17399 N 150 E | | | | SUMMITVILLE | IN | 46070-9121 |
| SCHNEIDER, CORY H | 17399 N CO RD 150 E | | | | SUMMITVILLE | IN | 46070 |
| SCHNEIDER, CRAIG D | 4086 W COMMERCE RD | | | | MILFORD | MI | 48380-3114 |
| SCHNEIDER, CYNTHIA M | 835 PORTAGE EASTERLY,N.E. | | | | CORTLAND | OH | 44410-9558 |
| SCHNEIDER, DALE M | 8034 MOUNTAIN VW | | | | WHITE LAKE | MI | 48386-3534 |
| SCHNEIDER, DANIEL A | 1802 GREENBROOK LN | | | | FLINT | MI | 48507-2356 |
| SCHNEIDER, DANIEL ALFRED | 1802 GREENBROOK LN | | | | FLINT | MI | 48507-2356 |
| SCHNEIDER, DANIEL D | 11780 GEDDES RD | | | | SAGINAW | MI | 48609-9412 |
| SCHNEIDER, DANIEL E | 3228 BULAH DR | | | | KETTERING | OH | 45429-4012 |
| SCHNEIDER, DANIEL ERICH | 3228 BULAH DR | | | | KETTERING | OH | 45429-4012 |
| SCHNEIDER, DANIEL P | 9183 MAYFLOWER DR | | | | PLYMOUTH | MI | 48170-3973 |
| SCHNEIDER, DANIELLE | 1019 CHELSEA LN | | | | HOLIDAY | FL | 34691-5127 |
| SCHNEIDER, DANNY P | 2899 BARKMAN DR | | | | WATERFORD | MI | 48329-2525 |
| SCHNEIDER, DARLENE M | 48611 LAKEVIEW E LOT 82 | | | | SHELBY TOWNSHIP | MI | 48317-2737 |
| SCHNEIDER, DAVID | 2825 WIENEKE RD APT 101 | | | | SAGINAW | MI | 48603-2696 |
| SCHNEIDER, DAVID | | | | | | | |
| SCHNEIDER, DAVID A | 607 BALDWIN RD | | | | MASON | MI | 48854-9309 |
| SCHNEIDER, DAVID A | 116 WARPAINT LN | | | | WESTMINSTER | SC | 29693-6543 |
| SCHNEIDER, DAVID C | 204 MEADOWS CIR N | | | | WIXOM | MI | 48393-4015 |
| SCHNEIDER, DAVID C | 502 NEWMAN ST | | | | EAST TAWAS | MI | 48730-1251 |
| SCHNEIDER, DAVID CLIFFORD | 502 NEWMAN STREET | | | | EAST TAWAS | MI | 48730-1251 |
| SCHNEIDER, DAVID E | 701 SW 29TH ST | | | | BLUE SPRINGS | MO | 64015-3364 |
| SCHNEIDER, DAVID K | 114 WOODLAND RD | | | | NEWARK | DE | 19702-1472 |
| SCHNEIDER, DAVID KENNETH | 114 WOODLAND RD | | | | NEWARK | DE | 19702-1472 |
| SCHNEIDER, DAVID L | 4138 W COLEMAN RD | | | | LAKE | MI | 48632-9752 |
| SCHNEIDER, DAVID L | 40304 W LOCOCO ST | | | | MARICOPA | AZ | 85238-5137 |
| SCHNEIDER, DAVID L | 4138 WEST COLEMAN ROAD | | | | LAKE | MI | 48632-9752 |
| SCHNEIDER, DAVID LEE | 40304 WEST LOCOCO STREET | | | | MARICOPA | AZ | 85238-5137 |
| SCHNEIDER, DELBERT J | W330S7670 HORSESHOE CT | | | | MUKWONAGO | WI | 53149-9316 |
| SCHNEIDER, DELORES T | 46 WATERFRONT DR | | | | BRICK | NJ | 08724-1344 |
| SCHNEIDER, DELORIS | 4420 KRILE RD | | | | SUGAR GROVE | OH | 43155-9786 |
| SCHNEIDER, DELORIS | 4420 KRILE RD. | | | | SUGAR GROVE | OH | 43155-9786 |
| SCHNEIDER, DENISE M | 53332 BUNNY LN | | | | SHELBY TOWNSHIP | MI | 48316-2400 |
| SCHNEIDER, DENNIS C | 735 TANK FARM RD STE 290 | | | | SAN LUIS OBISPO | CA | 93401 |
| SCHNEIDER, DENNIS J | 1113 HENDRICKSON BLVD | | | | CLAWSON | MI | 48017-2330 |
| SCHNEIDER, DENNIS W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHNEIDER, DIANE | 73 BATTLE GREEN DR | | | | ROCHESTER | NY | 14624-4933 |
| SCHNEIDER, DIANE M | 2594 S RIVER RD | | | | SAGINAW | MI | 48609-5322 |
| SCHNEIDER, DONALD A | BOX 231 436 N MAPLE | | | | FOWLER | MI | 48835 |
| SCHNEIDER, DONALD A | 514 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| SCHNEIDER, DONALD E | 2255 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| SCHNEIDER, DONALD L | 2691 HAMMAN DR | | | | YOUNGSTOWN | OH | 44511-1825 |
| SCHNEIDER, DONALD L | 2537 MARSCOTT DR | | | | CENTERVILLE | OH | 45440-2221 |
| SCHNEIDER, DONALD P | 51202 CATHRYN CT | CHERBROOKE VILLAGE | | | CHESTERFIELD | MI | 48047-1405 |
| SCHNEIDER, DONALD R | 11025 DAVISON RD | | | | DAVISON | MI | 48423-8180 |
| SCHNEIDER, DONNA | 5820 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3110 |
| SCHNEIDER, DONNA | 5820 BAYPOINT BLVD | | | | CLARKSTON | MI | 48346 |
| SCHNEIDER, DONNA J | 35131 DALE AVE | | | | ZEPHYRHILLS | FL | 33541-2108 |
| SCHNEIDER, DONNA M | APT 138 | 1407 SKIPPER DRIVE | | | WATERFORD | MI | 48327-2499 |
| SCHNEIDER, DONNA MARIE | 292 GLEN BROOKE ROAD | APT # 13102 | | | WATERFORD | MI | 48327-3208 |
| SCHNEIDER, DONNA MARIE | 292 GLENBROOKE APT 13102 | | | | WATERFORD | MI | 48327-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNEIDER, DOROTHY F | 5810 GERALD AVENUE | | | | CLEVELAND | OH | 44129-3308 |
| SCHNEIDER, DOUGLAS M | RM 3-220 GM BLDG | (PARIS) | | | DETROIT | MI | 48202 |
| SCHNEIDER, EARL R | 5697 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9597 |
| SCHNEIDER, EDWARD C | 5885 WEISS ST APT B14 | | | | SAGINAW | MI | 48603-2792 |
| SCHNEIDER, EDWARD J | 216 BRADY ST RT 1 | | | | OAKLEY | MI | 48649 |
| SCHNEIDER, EDWIN J | 1296 S CHESTER RD | | | | CHARLOTTE | MI | 48813-9545 |
| SCHNEIDER, ELEANOR B | 516 W MULBERRY ST APT 12 | | | | KOKOMO | IN | 46901-4461 |
| SCHNEIDER, ELIZABETH | 36724 LODGE DR | | | | STERLING HEIGHTS | MI | 48312-3322 |
| SCHNEIDER, ELIZABETH M | 3413 WHITNEY AVENUE | | | | FLINT | MI | 48503-3251 |
| SCHNEIDER, ELLIOT | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCHNEIDER, ELMER J | 10748 W SANDS DR | | | | SUN CITY | AZ | 85373-4006 |
| SCHNEIDER, ERIC W | 55646 MONROE DR | | | | SHELBY TOWNSHIP | MI | 48316-1137 |
| SCHNEIDER, ERICH L | 50 EAST RD APT 5G | | | | DELRAY BEACH | FL | 33483-7036 |
| SCHNEIDER, ERNEST W | 198 STEVENS ST | | | | BRISTOL | CT | 06010-2767 |
| SCHNEIDER, ERWIN W | 4620 N TIPSICO LAKE RD | | | | HIGHLAND | MI | 48357-2031 |
| SCHNEIDER, ETHELYN M | 863 LATTA RD | | | | ROCHESTER | NY | 14612-4048 |
| SCHNEIDER, EVERETT J | 321 NICOLE CT | | | | PEWAUKEE | WI | 53072-2599 |
| SCHNEIDER, FRANCES D | 8440 RED LION 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9605 |
| SCHNEIDER, FRANCIS E | 2881 S SHERMAN RD | | | | REMUS | MI | 49340-9661 |
| SCHNEIDER, FRANCIS G | 20825 MEADOWBROOK RD | | | | NORTHVILLE | MI | 48167-9009 |
| SCHNEIDER, FRANCIS GERARD | 20825 MEADOWBROOK RD | | | | NORTHVILLE | MI | 48167-9009 |
| SCHNEIDER, FRANK | 1743 ROGERS LAKE RD | | | | KILA | MT | 59920-9733 |
| SCHNEIDER, FRANK W | 829 FORDHAM ST | | | | DELRAN | NJ | 08075-1224 |
| SCHNEIDER, FRANKIE D | 555 S HADLEY RD | | | | ORTONVILLE | MI | 48462-8648 |
| SCHNEIDER, FRANKLIN F | 2625 CEDAR POINTE DR | | | | JANESVILLE | WI | 53546-5453 |
| SCHNEIDER, FREDERICK J | 25 ANDREWS LN | | | | NEW CARLISLE | OH | 45344-9063 |
| SCHNEIDER, FRIEDMUT X | 134 VERN LN | | | | CHEEKTOWAGA | NY | 14227-1348 |
| SCHNEIDER, GAIL F | 1221 ROUNDHOUSE LN | | | | ALEXANDRIA | VA | 22314-5909 |
| SCHNEIDER, GARY J | 14161 CHADWICK RD | | | | PORTLAND | MI | 48875-9308 |
| SCHNEIDER, GARY L | 6386 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9233 |
| SCHNEIDER, GARY R | 1134 SAINT CHARLES AVE | | | | SAINT CHARLES | MO | 63301-2250 |
| SCHNEIDER, GENE R | 4151 THUNDERMUG RD | | | | GRAYLING | MI | 49738-7176 |
| SCHNEIDER, GEORGE | 1105 E FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-4125 |
| SCHNEIDER, GEORGE A | 2229 E LETTS ROAD | | | | MIDLAND | MI | 48642-8642 |
| SCHNEIDER, GEORGE A | 2229 E LETTS RD | | | | MIDLAND | MI | 48642-9484 |
| SCHNEIDER, GEORGE E | 10576 S AUSTIN ST | | | | OAK CREEK | WI | 53154-6402 |
| SCHNEIDER, GEORGE W | 262 TRABOLD RD | | | | ROCHESTER | NY | 14624-2258 |
| SCHNEIDER, GERALD J | 2850 CAMDEN DR | | | | SAGINAW | MI | 48603-3125 |
| SCHNEIDER, GLADYS V | 482 N OAKHILL AVE | | | | JANESVILLE | WI | 53548-3443 |
| SCHNEIDER, GLORIA L | 8250 EASTON RD | | | | NEW LOTHROP | MI | 48460 |
| SCHNEIDER, GOLDIE M | 2285 70TH ST SW | | | | APPLETON | MN | 56208-1805 |
| SCHNEIDER, GORDON A | 3530 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| SCHNEIDER, GORDON W | PO BOX 169 | | | | IRONS | MI | 49644-0169 |
| SCHNEIDER, GRACE E | 7555 MARGARET ST | | | | TAYLOR | MI | 48180-2407 |
| SCHNEIDER, GREGORY G | 6033 CAMPFIRE CIR | | | | CLARKSTON | MI | 48346-2297 |
| SCHNEIDER, H G CO | 291 BROAD ST | | | | WESTERVILLE | OH | 43081-1603 |
| SCHNEIDER, HAROLD A | 5807 GARY RD | | | | CHESANING | MI | 48616 |
| SCHNEIDER, HAROLD A | 740 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3539 |
| SCHNEIDER, HAROLD H | 629 LAVENDER ST | | | | MONROE | MI | 48162-2854 |
| SCHNEIDER, HAROLD R | 5077 LAKEVIEW ST | | | | MONTAGUE | MI | 49437-1475 |
| SCHNEIDER, HAROLD W | 17612 WALTER ST | | | | LANSING | IL | 60438-2027 |
| SCHNEIDER, HARRY D | 2194 DUELLO RD | | | | LAKE SAINT LOUIS | MO | 63367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNEIDER, HARTMUT F | 1118 3RD ST | | | | HERMOSA BEACH | CA | 90254-4901 |
| SCHNEIDER, HARVEY G | 11025 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-9566 |
| SCHNEIDER, HELEN M | 730 SCHOOL ST | | | | CULVER | IN | 46511-1027 |
| SCHNEIDER, HENRY F | 1208 LINDSEY DR | | | | ROSENBERG | TX | 77471-2218 |
| SCHNEIDER, HENRY J | 7604 DOLPHIN | | | | DETROIT | MI | 48239-1013 |
| SCHNEIDER, HENRY J | 425 MAPLE ST | | | | NILES | OH | 44446-1824 |
| SCHNEIDER, HERBERT | 1078 MARIE RD | | | | RYDAL | PA | 19046-3415 |
| SCHNEIDER, HERBERT A | 292 LETTINGTON AVE | | | | ROCHESTER | NY | 14624-2912 |
| SCHNEIDER, HERBERT A | 22148 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9649 |
| SCHNEIDER, HERMAN J | PO BOX 119 | | | | WESTPHALIA | MI | 48894-0119 |
| SCHNEIDER, HILDAGARD S | 4904 KARINGTON PLACE CT | | | | ST LOUIS | MO | 63129-3129 |
| SCHNEIDER, ILENE R | 2656 WINDING WAY | | | | PALM HARBOR | FL | 34683-2757 |
| SCHNEIDER, IRENE F | 92 E. JEFFREY PLACE | | | | COLUMBUS | OH | 43214-1702 |
| SCHNEIDER, JACQULYN S | 3056 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46234-1615 |
| SCHNEIDER, JAKOB | 46736 FOX RUN DR | | | | MACOMB | MI | 48044-3459 |
| SCHNEIDER, JAMES A | 141 HOMESTEAD DR | | | | COLUMBIANA | OH | 44408-9559 |
| SCHNEIDER, JAMES A | 13867 W COMISKY CT | | | | BOISE | ID | 83713-1219 |
| SCHNEIDER, JAMES D | 317 COLLEGE AVE E | | | | CARTHAGE | TN | 37030-1423 |
| SCHNEIDER, JAMES D | 11430 W HOWE RD | | | | EAGLE | MI | 48822-9799 |
| SCHNEIDER, JAMES G | 6106 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| SCHNEIDER, JAMES GERALD | 6106 CRABTREE LN | | | | BURTON | MI | 48519-1304 |
| SCHNEIDER, JAMES H | 5 WOODSFORD LN | | | | SPENCERPORT | NY | 14559-9776 |
| SCHNEIDER, JAMES L | 796 QUIMBY RD | | | | COLDWATER | MI | 49036-9522 |
| SCHNEIDER, JAMES R | 8804 S BLAIR RD | | | | ASHLEY | MI | 48806-9707 |
| SCHNEIDER, JAMES R | 394 LEAR RD | | | | AVON LAKE | OH | 44012-2079 |
| SCHNEIDER, JAMES R | 8432 REESE LN | | | | ANN ARBOR | MI | 48103-9354 |
| SCHNEIDER, JAMES V | 14 CANTER CT | | | | SAINT PETERS | MO | 63376-4277 |
| SCHNEIDER, JAMES V | 12760 MENOMINEE TRL | | | | ROSCOE | IL | 61073-9781 |
| SCHNEIDER, JAMES W | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SCHNEIDER, JAMIE LYNN | 927 SOUTH 96TH STREET | | | | MILWAUKEE | WI | 53214-2607 |
| SCHNEIDER, JANET A | 2255 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 |
| SCHNEIDER, JEANNE E | 7628 STANDERS KNL | | | | WEST CHESTER | OH | 45069-8198 |
| SCHNEIDER, JEANNINE H | 6749 N 21ST ST | | | | PHOENIX | AZ | 85016-1103 |
| SCHNEIDER, JEFFERY A | 3863 BELVO RD | | | | MIAMISBURG | OH | 45342-3936 |
| SCHNEIDER, JENNIFER L | 30688 SARAH MELISA DR | | | | CHESTERFIELD | MI | 48051-3790 |
| SCHNEIDER, JEROME | PAUL HANLEY & HARLEY | 1608 4TH ST STE 300 | | | BERKELEY | CA | 94710-1749 |
| SCHNEIDER, JEROME D | 415 W JEFFERSON ST | | | | PEWAMO | MI | 48873-9782 |
| SCHNEIDER, JOANN | 4924 KILGORE RD | | | | CROSWELL | MI | 48422-8569 |
| SCHNEIDER, JOANNE | 568 SOUTH TRANSIT STREET | APT 2 | | | LOCKPORT | NY | 14094 |
| SCHNEIDER, JOANNE | 568 S TRANSIT ST APT 2 | | | | LOCKPORT | NY | 14094-5938 |
| SCHNEIDER, JOANNE D | 32077 WILLIAMSBURG ST | | | | SAINT CLAIR SHORES | MI | 48082 |
| SCHNEIDER, JOHN A | 5770 W CUTLER RD | | | | DEWITT | MI | 48820-9195 |
| SCHNEIDER, JOHN C | PO BOX 1773 | | | | BAY CITY | MI | 48706-7773 |
| SCHNEIDER, JOHN F | 92 E JEFFREY PL | | | | COLUMBUS | OH | 43214-1702 |
| SCHNEIDER, JOHN H | 48951 DENTON RD APT 202 | | | | BELLEVILLE | MI | 48111-2137 |
| SCHNEIDER, JOHN P | 503 LAKE DR | | | | VIRGINIA BEACH | VA | 23451-4408 |
| SCHNEIDER, JOHN W | 13453 AMMAN RD | | | | CHESANING | MI | 48616-9454 |
| SCHNEIDER, JOHN WILBUR | 13453 AMMAN RD | | | | CHESANING | MI | 48616-9454 |
| SCHNEIDER, JOSEPH A | 2767 LYONS RD | | | | LYONS | MI | 48851-9708 |
| SCHNEIDER, JOSEPH A | 970 BURLINGHAM ST | | | | OXFORD | MI | 48371-4502 |
| SCHNEIDER, JOSEPH B | 110 SOUTHEAST 11TH AVENUE | | | | FT LAUDERDALE | FL | 33301-2062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNEIDER, JOSEPH B | 4811 NE 13TH TER | | | | OAKLAND PARK | FL | 33334-4207 |
| SCHNEIDER, JOSEPH C | 249 WENCHRIS DR | | | | CINCINNATI | OH | 45215-3507 |
| SCHNEIDER, JOSEPH G | 16513 GASPER RD | | | | CHESANING | MI | 48616-9753 |
| SCHNEIDER, JOSEPH G | 6240 ADAMSON DR | | | | WATERFORD | MI | 48329-3000 |
| SCHNEIDER, JOSEPH R | 2543 SAINT CLAIR RIVER DR | | | | ALGONAC | MI | 48001-1190 |
| SCHNEIDER, JULIE A | 52671 ROYAL FOREST DR | | | | SHELBY TWP | MI | 48315-2430 |
| SCHNEIDER, JULIUS | 106 CORRINE DR | | | | PENNINGTON | NJ | 08534-3501 |
| SCHNEIDER, KAREN L | 7537 CHATTERTON DR | | | | INDIANAPOLIS | IN | 46254-9680 |
| SCHNEIDER, KARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHNEIDER, KARL W | 2297 DAVID AVE | | | | PARMA | OH | 44134-6541 |
| SCHNEIDER, KASIMER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHNEIDER, KENNETH E | 75 W LIBERTY ST | | | | HERNANDO | FL | 34442-4855 |
| SCHNEIDER, KENNETH J | 5378 MUSKOPF RD | | | | FAIRFIELD | OH | 45014-3226 |
| SCHNEIDER, KENNETH R | 52 LEUCKEL AVE | | | | TRENTON | NJ | 08619-3927 |
| SCHNEIDER, KENNETH S | 1511 VICTOR AVE | | | | LANSING | MI | 48910-2564 |
| SCHNEIDER, KEVIN | PO BOX 46 | | | | REED CITY | MI | 49677-0046 |
| SCHNEIDER, KEVIN D | 14057 W PARKS RD | | | | FOWLER | MI | 48835-9261 |
| SCHNEIDER, KIM R | 324 KEMP DR | | | | WENTZVILLE | MO | 63385-4681 |
| SCHNEIDER, KURT G | 7730 S KILKENNY DR | | | | BRIGHTON | MI | 48116-6231 |
| SCHNEIDER, LAURA B | 9571 JEFFERSON RD | | | | CLIFFORD | MI | 48727 |
| SCHNEIDER, LAWRENCE J | 128 CAMILLE DR | | | | ROCHESTER | NY | 14612-4004 |
| SCHNEIDER, LEE M | 18990 8TH AVE | | | | CONKLIN | MI | 49403-9718 |
| SCHNEIDER, LEO | 3437 SUNDIAL DR | | | | BULLHEAD CITY | AZ | 86429-7632 |
| SCHNEIDER, LEO J | PO BOX 112 | | | | SAINT CLAIR | MI | 48079-0112 |
| SCHNEIDER, LEONARD A | 855 W JEFFERSON ST LOT 199 | | | | GRAND LEDGE | MI | 48837-1371 |
| SCHNEIDER, LEONARD H | 3308 SKINNER HWY | | | | MANITOU BEACH | MI | 49253-9717 |
| SCHNEIDER, LILLIAN F | 4204 HANCOCK DR | | | | HOLT | MI | 48842-1748 |
| SCHNEIDER, LILLIAN F | 4204 HANCOCK ST | | | | HOLT | MI | 48842-1748 |
| SCHNEIDER, LINDA KAY | 15792 OAKLEY RD | | | | CHESANING | MI | 48616-9560 |
| SCHNEIDER, LINDA R | 1925 HUNTINGTON BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1981 |
| SCHNEIDER, LISA A | PO BOX 457 | | | | VAUGHN | WA | 98394-0457 |
| SCHNEIDER, LOIS | 5201 PAWNEE RD | | | | TOLEDO | OH | 43613-2417 |
| SCHNEIDER, LOIS A | 1427 W SAGINAW ST STE 200 | | | | EAST LANSING | MI | 48823 |
| SCHNEIDER, LORAINE | 2581 E ADAMS CT APT 2 | | | | CUDAHY | WI | 53110-2181 |
| SCHNEIDER, LOUIS H | 2835 SILVERHILL DR | | | | WATERFORD | MI | 48329-4423 |
| SCHNEIDER, LOWELL C | 348 W MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1942 |
| SCHNEIDER, LUCENA G | 11615 IVYWOOD LN | | | | PORTLAND | MI | 48875-8503 |
| SCHNEIDER, LUCENA GAY | 11615 IVYWOOD LN | | | | PORTLAND | MI | 48875-8503 |
| SCHNEIDER, LYNDON P | 5231 TIMBER BEND DR | | | | BRIGHTON | MI | 48116-7797 |
| SCHNEIDER, MARILYN B | 1828 N MORTON TAYLOR RD | | | | CANTON | MI | 48187-3477 |
| SCHNEIDER, MARILYN J | 11216 W FOREST HOME AVE | | | | FRANKLIN | WI | 53132-1201 |
| SCHNEIDER, MARILYN S | 7381 T AVE E | | | | SCOTTS | MI | 49088-9746 |
| SCHNEIDER, MARJORIE | 679 BALLARDS RIDGE ROAD | | | | SANBORNVILLE | NH | 03872-3500 |
| SCHNEIDER, MARJORIE B | 5325 SITKA ST | | | | BURTON | MI | 48519-1521 |
| SCHNEIDER, MARK J | 2101 SUNSET LN | | | | SAGINAW | MI | 48604-2443 |
| SCHNEIDER, MARK L | 1456 S JONES RD | | | | PEWAMO | MI | 48873-9634 |
| SCHNEIDER, MARK R | 241 PARK DR | | | | CLAWSON | MI | 48017-1215 |
| SCHNEIDER, MARLENE A | 10644 SO AUSTIN ST | | | | OAK CREEK | WI | 53154-6404 |
| SCHNEIDER, MARLENE A | 10644 S AUSTIN ST | | | | OAK CREEK | WI | 53154-6404 |
| SCHNEIDER, MARY | 13750 STURGIS ROAD | | | | ATLANTA | MI | 49709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHNEIDER, MARY E | 8719 LANCASTER RD | | | | INDIANAPOLIS | IN | 46260-1665 |
| SCHNEIDER, MARY JANE | 103 PARKVIEW PLACE | | | | BELLEVUE | OH | 44811-9057 |
| SCHNEIDER, MARY L | 21605 OTTER RD | | | | BELLEVILLE | MI | 48111-9665 |
| SCHNEIDER, MARY P | 9130 L-191 GREENWAY | | | | SAGINAW | MI | 48609 |
| SCHNEIDER, MATTHEW J | APT 183 | 30985 DORCHESTER | | | NEW HUDSON | MI | 48165-9448 |
| SCHNEIDER, MATTHEW S | STE 100 | 19500 HALL ROAD | | | CLINTON TWP | MI | 48038-5317 |
| SCHNEIDER, MELISSA S | 17399 N. COUNTY ROAD, 150 EAST | | | | SUMMITVILLE | IN | 46070 |
| SCHNEIDER, MELISSA SUE | 17399 N. COUNTY ROAD, 150 EAST | | | | SUMMITVILLE | IN | 46070 |
| SCHNEIDER, MELVIN L | 1264 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2935 |
| SCHNEIDER, MICHAEL F | 31 N SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44509-2011 |
| SCHNEIDER, MICHAEL R | 835 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9558 |
| SCHNEIDER, MICHAEL R | 835 PORTAGE-EASTERLY RD. | | | | CORTLAND | OH | 44410-9558 |
| SCHNEIDER, MICHAEL V | 216 W KENNETT RD | | | | PONTIAC | MI | 48340-2652 |
| SCHNEIDER, MICHAEL W | 2313 WIGEON DR | | | | LAFAYETTE | IN | 47905-4084 |
| SCHNEIDER, MILDRED | 5441 PINE AIRES, BLDG 11 | | | | STERLING HEIGHTS | MI | 48314 |
| SCHNEIDER, MITCHELL KEVIN | 14057 W PARKS RD | | | | FOWLER | MI | 48835-9261 |
| SCHNEIDER, NANCY N | 2263 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3643 |
| SCHNEIDER, NEIL R | 16917 RIDGE RD | | | | HOLLEY | NY | 14470-9344 |
| SCHNEIDER, NELLIE A | 360 LAWNDALE AVE | | | | AURORA | IL | 60506-3045 |
| SCHNEIDER, NORMA L | 300 WASHINGTON AVE | | | | ELYRIA | OH | 44035 |
| SCHNEIDER, PATRICIA J | 284 E MAIN ST | | | | EVANSVILLE | WI | 53536-1155 |
| SCHNEIDER, PATRICIA L | 19681 SUMMERLIN RD J199 | | | | FORT MYERS | FL | 33908-3873 |
| SCHNEIDER, PATRICIA M | 5932 GROVELINE DR | | | | ORLANDO | FL | 32810-5024 |
| SCHNEIDER, PAUL J | 8537 PEET RD | | | | CHESANING | MI | 48616-9757 |
| SCHNEIDER, PAUL J | 8537 PEET ROAD | | | | CHESANING | MI | 48616-9757 |
| SCHNEIDER, PAUL M | 1703 LAGONDA AVENUE | | | | SPRINGFIELD | OH | 45503-3915 |
| SCHNEIDER, PETER A | 2521 NAGAWICKA RD | | | | HARTLAND | WI | 53029-8805 |
| SCHNEIDER, PETER H | 2651 BYRON CENTER AVE SW | | | | WYOMING | MI | 49519-2138 |
| SCHNEIDER, PETER S | 19734 MCKINNON ST | | | | ROSEVILLE | MI | 48066-4524 |
| SCHNEIDER, PETER SIMON | 19734 MCKINNON ST | | | | ROSEVILLE | MI | 48066-4524 |
| SCHNEIDER, PHILLIP C | 136 HARDING ST | | | | CONKLIN | MI | 49403-8717 |
| SCHNEIDER, RALPH | 785 EDGEWOOD DR | | | | ROCHESTER | MI | 48306-2633 |
| SCHNEIDER, RALPH W | 11265 MORRISH RD | | | | GAINES | MI | 48436-9724 |
| SCHNEIDER, RANDY L | 13105 N LINDEN RD | | | | CLIO | MI | 48420-8233 |
| SCHNEIDER, RAYMOND H | 3847 MCDONALD AVE | | | | SAINT LOUIS | MO | 63116-4716 |
| SCHNEIDER, RAYMOND L | 24 ALVERNA CT | | | | CROWLEY | TX | 76036-2001 |
| SCHNEIDER, RAYMOND M | 2722 56TH ST NW | | | | ROCHESTER | MN | 55901-4189 |
| SCHNEIDER, RAYMOND P | 1133 MAPLE LEAF CT | | | | CHARLOTTE | MI | 48813-7705 |
| SCHNEIDER, RENEE C | 34 CLIVE AVE | | | | WATERFORD | MI | 48328-2800 |
| SCHNEIDER, RICHARD A | 5232 WITHERSPOON WAY | | | | HOLT | MI | 48842-9579 |
| SCHNEIDER, RICHARD A | 4883 BIRKDALE DRIVE | | | | COMMERCE TWP | MI | 48382-1581 |
| SCHNEIDER, RICHARD A | 2567 RETFORD DR | | | | CINCINNATI | OH | 45231-1007 |
| SCHNEIDER, RICHARD ALLEN | 2567 RETFORD DR | | | | CINCINNATI | OH | 45231-1007 |
| SCHNEIDER, RICHARD C | 151 STRATMORE ST | | | | NEW CARLISLE | OH | 45344-2935 |
| SCHNEIDER, RICHARD D | W546 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| SCHNEIDER, RICHARD F | 31405 RED OAK LN | | | | WATERFORD | WI | 53185-2847 |
| SCHNEIDER, RICHARD H | 211 FLORAL WAY | | | | O FALLON | MO | 63368-6883 |
| SCHNEIDER, RICHARD K | 333 N FRENCH RD | | | | AMHERST | NY | 14228-2036 |
| SCHNEIDER, RICHARD L | 5212 GREEN BUSH CT | | | | CENTERVILLE | OH | 45429 |
| SCHNEIDER, RICHARD L | 142 HEIDELBERG CIR | | | | CHAPIN | SC | 29036-7855 |
| SCHNEIDER, RICHARD W | 109 WORKINGTON | | | | WILLIAMSBURG | VA | 23188-7485 |
| SCHNEIDER, RITA J | 10617 STATE RD | | | | N ROYALTON | OH | 44133-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNEIDER, ROBERT | 1622 CEDARBROOK ST | | | | LAKE PLACID | FL | 33852-5733 |
| SCHNEIDER, ROBERT A | 263 MOSS RD | | | | WELLSTON | MI | 49689-9789 |
| SCHNEIDER, ROBERT B | PO BOX 950705 | | | | MISSION HILLS | CA | 91395-0705 |
| SCHNEIDER, ROBERT G | 37232 SEYMOUR DR | | | | PRAIRIE DU CHIEN | WI | 53821-8877 |
| SCHNEIDER, ROBERT G | 3283 HILLTOP DR | | | | CLEVELAND | OH | 44134-5246 |
| SCHNEIDER, ROBERT G | 8000 SAILBOAT KEY BLVD | 302ACONDO | | | ST PETE BEACH | FL | 33707 |
| SCHNEIDER, ROBERT H | 2809 HAMRICK CT | | | | SAN JOSE | CA | 95121-1641 |
| SCHNEIDER, ROBERT J | PO BOX 217 | | | | CLEBURNE | TX | 76033-0217 |
| SCHNEIDER, ROBERT L | 468 PARKVIEW DR | | | | HUBBARD | OH | 44425-2228 |
| SCHNEIDER, ROBERT M | 2263 GENERAL MOTORS RD | | | | MILFORD | MI | 48380-3643 |
| SCHNEIDER, ROBYN | 7605 WALL ST | | | | SCHOFIELD | WI | 54476-4923 |
| SCHNEIDER, ROGER | 9666 MARSALLE RD | | | | PORTLAND | MI | 48875-9690 |
| SCHNEIDER, RON F | 376 E PRICE RD | | | | MIDLAND | MI | 48642-7904 |
| SCHNEIDER, RONALD F | 34 WHITEHOUSE DR APT 1 | | | | ROCHESTER | NY | 14616-5324 |
| SCHNEIDER, RONALD F | 45 STUDLEY ST | | | | ROCHESTER | NY | 14616 |
| SCHNEIDER, RONALD G | 7133 N KIDDER RD | | | | JANESVILLE | WI | 53545-9552 |
| SCHNEIDER, RONALD J | 937 N JENISON AVE | | | | LANSING | MI | 48915-1312 |
| SCHNEIDER, RONALD S | 1377 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9279 |
| SCHNEIDER, RONALD W | 15136 TRAILS LANDING DR | | | | STRONGSVILLE | OH | 44136 |
| SCHNEIDER, ROSE M | 176 BAYSIDE DR | | | | PALM COAST | FL | 32137-8879 |
| SCHNEIDER, ROSEMARY E | PO BOX 1148 | | | | OSAGE BEACH | MO | 65065-1148 |
| SCHNEIDER, RYAN A. | 3207 N ALTADENA AVE | | | | ROYAL OAK | MI | 48073-3557 |
| SCHNEIDER, SAMUEL J | 16421 RIDGEVIEW | | | | HOLLY | MI | 48442-8392 |
| SCHNEIDER, SANDRA L | 2928 HAMELN DR | | | | SAINT CHARLES | MO | 63301-4201 |
| SCHNEIDER, SANDRA S | 11110 DEMILLE RD | | | | POLK CITY | FL | 33868-6900 |
| SCHNEIDER, SHARON E | 2480 N HUBBARDSTON RD | | | | PEWAMO | MI | 48873-9721 |
| SCHNEIDER, SHIRLEY D | 1714 E. MIDLOTHIAN BLVD. | | | | YOUNGSTOWN | OH | 44502-4502 |
| SCHNEIDER, SHIRLEY D | 1714 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2906 |
| SCHNEIDER, SHIRLEY J | 3811 BLACK OAK LN | | | | MONTGOMERY | TX | 77316-9401 |
| SCHNEIDER, SHIRLEY L | 37632 S CAPITOL CT | | | | LIVONIA | MI | 48150-5004 |
| SCHNEIDER, STANLEY | 6208 WINDSOR CT | | | | NORTH RICHLAND HILLS | TX | 76180-8723 |
| SCHNEIDER, STEPHANIE J | 10404 HEGEL RD | | | | GOODRICH | MI | 48438-9065 |
| SCHNEIDER, STEPHANIE JOY | 10404 HEGEL RD | | | | GOODRICH | MI | 48438-9065 |
| SCHNEIDER, STEVEN A | 7864R DEXTER TRL | | | | SAINT JOHNS | MI | 48879 |
| SCHNEIDER, SUSAN | 147 NYMARK DR | | | | ROCHESTER | NY | 14626-1275 |
| SCHNEIDER, SUSAN A | 28815 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-2266 |
| SCHNEIDER, SUZANNE | 22148 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9649 |
| SCHNEIDER, TERRANCE | 216 W LINCOLN ST | | | | PEWAMO | MI | 48873 |
| SCHNEIDER, TERRANCE E | PO BOX 4066 | | | | WILMINGTON | DE | 19807-0066 |
| SCHNEIDER, TERRY L | 3375 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9163 |
| SCHNEIDER, TERRY P | 5226 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1030 |
| SCHNEIDER, THELMA O | 5882 JASSAMINE DR | | | | DAYTON | OH | 45449-2966 |
| SCHNEIDER, THERESA D | 17313 LOCKWOOD RIDGE DR | | | | TAMPA | FL | 33647 |
| SCHNEIDER, THOMAS C | 453 MAIN RD | | | | CORFU | NY | 14036-9533 |
| SCHNEIDER, THOMAS C | 3125 GARDENIA DR | | | | DAYTON | OH | 45449-2911 |
| SCHNEIDER, THOMAS J | 5884 DEWHIRST DR | | | | SAGINAW | MI | 48603-8603 |
| SCHNEIDER, THOMAS L | 4055 BREAKWATER DR | | | | OKEMOS | MI | 48864-4411 |
| SCHNEIDER, THOMAS W | 38853 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3530 |
| SCHNEIDER, TIMOTHY L | 52671 ROYAL FOREST DR | | | | SHELBY TOWNSHIP | MI | 48315-2430 |
| SCHNEIDER, TIMOTHY W | 38915 SUGAR RIDGE RD | | | | N RIDGEVILLE | OH | 44039-3532 |
| SCHNEIDER, TODD M | 918 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3225 |
| SCHNEIDER, TOM A | 1755 COUNTRY CORNER LN | | | | DAYTON | OH | 45458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNEIDER, VERNE L | 1563 S RIVER RD | | | | SAGINAW | MI | 48609-5324 |
| SCHNEIDER, VIKTORIA | 4739 SILVERDALE RD | | | | NORTH OLMSTED | OH | 44070-2629 |
| SCHNEIDER, VINCENT H | 634 PINE TERRACE RD | | | | CLARION | PA | 16214 |
| SCHNEIDER, VIRGINIA J. | 9213 RIVERVIEW LN | | | | FREMONT | WI | 54940-9640 |
| SCHNEIDER, VIRGINIA M | 1685 N CHIPMAN ROAD | | | | OWOSSO | MI | 48867-4807 |
| SCHNEIDER, WALTER | 150 QUEBEC ST | APT. 212 E | | | DENVER | CO | 80230 |
| SCHNEIDER, WALTER R | 23540 FLO ST | | | | WARREN | MI | 48091-1801 |
| SCHNEIDER, WALTER W | 204 NARCISSUS ARBORETUM | | | | CASWELL BEACH | NC | 28465 |
| SCHNEIDER, WANDA J | 6223 LINWOOD DR | | | | ODESSA | TX | 79762-5041 |
| SCHNEIDER, WARREN W | 244 OAK CIR | | | | LAKE CITY | TN | 37769-5201 |
| SCHNEIDER, WAYNE F | 12426 N WOODLAWN DR | | | | MOORESVILLE | IN | 46158-6178 |
| SCHNEIDER, WILLIAM A | 1200 S SUNDERLAND RD | | | | SPENCERVILLE | OH | 45887-9720 |
| SCHNEIDER, WILLIAM C | 751 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-2792 |
| SCHNEIDER, WILLIAM D | 4601 E M-71 | | | | CORUNNA | MI | 48817 |
| SCHNEIDER, WILLIAM DEAN | 4601 E M-71 | | | | CORUNNA | MI | 48817 |
| SCHNEIDER, WILLIAM E | 6633 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46237-3549 |
| SCHNEIDER, WILLIAM J | 3887 ARLINGTON AVENUE | | | | HAMILTON | OH | 45015-1901 |
| SCHNEIDER, WILLIAM K | 35 WEST MAPLE LANE | | | | MILTON | WI | 53563-1643 |
| SCHNEIDER, WILLIAM M | 4316 PONDVIEW DR | | | | SWARTZ CREEK | MI | 48473-9197 |
| SCHNEIDER, WILLIAM M | 690 N BON AIR AVE | | | | YOUNGSTOWN | OH | 44509-1809 |
| SCHNEIDER, WILLIAM N | 2360 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1848 |
| SCHNEIDER, WILLIAM R | 19200 SPACE CENTER BLVD APT 1317 | | | | HOUSTON | TX | 77058-3851 |
| SCHNEIDER,RICHARD L | 1870 W ALEV BELL RD | | | | DAYTON | OH | 45459-1106 |
| SCHNEIDER-FLYNN, CHRISTINE A | 5630 REVERE DR | | | | NORTH OLMSTED | OH | 44070-4472 |
| SCHNEIDER-VIERS, MARY S | 5641 BURKHART RD | | | | DAYTON | OH | 45431-5431 |
| SCHNEIDERHAN, MAREA | 4428 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1808 |
| SCHNEIDERS TIRE & AUTOMOTIVE SERVICE | 2260 S WW WHITE RD | | | | SAN ANTONIO | TX | 78222-1919 |
| SCHNEIDERS, JOHN M | 4350 SCHRUBB DR | | | | KETTERING | OH | 45429-1354 |
| SCHNEIDEWIND, DALE R | 647 SUNSET BOULEVARD | | | | SANDUSKY | MI | 48471-9709 |
| SCHNEIDEWIND, EDWARD A | 325 BUENAVENTURA BLVD | | | | KISSIMMEE | FL | 34743-5301 |
| SCHNEIDEWIND, HAROLD R | 3734 AKRON RD | | | | AKRON | MI | 48701-9514 |
| SCHNEIDEWIND, ROSE A | 647 SUNSET BLVD | | | | SANDUSKY | MI | 48471 |
| SCHNEIDMILLER, FRED H | 3226 MACKINAW ST | | | | SAGINAW | MI | 48602-3247 |
| SCHNEIDMILLER, LUCILE | 3570 ANNCHESTER DR | C/O KAY J. FETTING | | | SAGINAW | MI | 48603-2500 |
| SCHNEIDMULLER, LOUISE V | 14306 S PARK BLVD | | | | SHAKER HEIGHTS | OH | 44120-1328 |
| SCHNEIDT, FAYE | 1962 PINE CT | | | | WATERFORD | MI | 48328-1029 |
| SCHNEIDTMILLER LISA | SCHNEIDTMILLER, LISA | 8713 REDCOAT CT | | | LOUISVILLE | KY | 40291-2680 |
| SCHNEIDTMILLER, LISA | 8713 REDCOAT CT | | | | LOUISVILLE | KY | 40291 |
| SCHNEIER, ANGELA D | 4310 PORTLAND LAKE DR | | | | FLORISSANT | MO | 63034-3447 |
| SCHNEIER, FRANCES J | 1523 CHARMAINE DR | | | | TERRE-DU-LAC | MO | 63628-9361 |
| SCHNEIER, JEFFREY W | 29 WELLS FARGO DR | | | | SAINT PETERS | MO | 63376-2551 |
| SCHNEIKART, PETE E | 1120 SHAWNEE TRL | | | | YOUNGSTOWN | OH | 44511-1346 |
| SCHNEIRLA, AMY L | 10751 CANADA WAY | | | | BIRCH RUN | MI | 48415-8471 |
| SCHNEIRLA, BETTY ANN | 3347 OAKWOOD AVE | | | | SAGINAW | MI | 48601 |
| SCHNEIRLA, PEGGY J | 9103 N UNION ST LOT 125 | | | | TECUMSEH | MI | 49286-1069 |
| SCHNEIRLA, PEGGY J | 9103 NORTH UNION STREET #125 | | | | TECUMSEH | MI | 49286-1069 |
| SCHNEITER, MARIANNE | 59521 LONG LAKE RD | | | | COLON | MI | 49040-9351 |
| SCHNELKER, DAVID E | 14080 EATON HOLLOW AVENUE | | | | MOORPARK | CA | 93021-5016 |
| SCHNELKER, HENRY A | 1174 PICCADILLY RD | | | | TRAVERSE CITY | MI | 49684-8671 |
| SCHNELKER, RICHARD T | 4078 TOWNSHIP ROAD 51 | | | | GALION | OH | 44833 |
| SCHNELL DOUG | SCHNELL, DOUG | 99009 E. LANSING RD. | | | DURAND | MI | 48429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNELL JR, CHARLES | 700 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1630 |
| SCHNELL JR, JOHN E | 291 TIMBERHILL AVE | | | | BOWLING GREEN | KY | 42103-9069 |
| SCHNELL JR, JOHN HOWARD | 291 TIMBERHILL AVE | | | | BOWLING GREEN | KY | 42103-9069 |
| SCHNELL JR, NORMAN W | 1727 PARISH RD | | | | KAWKAWLIN | MI | 48631-9460 |
| SCHNELL SERVICE CTR INC | 2611 INGELHART ST | | | | SAGINAW | MI | 48601-3255 |
| SCHNELL, ALLEN E | 47681 ZUNIC DR | | | | FREMONT | CA | 94539-7582 |
| SCHNELL, BEVERLY JOYCE | 17 PERKINS DR | | | | PRESCOTT | AZ | 86301-8458 |
| SCHNELL, BRUCE M | 81 LEONARD ST | | | | LACKAWANNA | NY | 14218-2008 |
| SCHNELL, CHARLES H | 7688 WILDER RD | | | | VASSAR | MI | 48768-9764 |
| SCHNELL, DENNIS R | 2530 RINGLE RD | | | | VASSAR | MI | 48768-9731 |
| SCHNELL, DIANE D | 3313 BRADFORD RD | | | | VASSAR | MI | 48768-9032 |
| SCHNELL, DOUG | 99009 E. LANSING RD. | | | | DURAND | MI | 48429 |
| SCHNELL, DOUGLAS H | 16950 STUART RD | | | | CHESANING | MI | 48616-9744 |
| SCHNELL, ELMER M | 610 DELTA RD ROUTE 1 | | | | FREELAND | MI | 48623 |
| SCHNELL, ETHEL M | 7661 SHETLAND DR | | | | SAGINAW | MI | 48609-4275 |
| SCHNELL, EUGENE H | 3888 KIRK RD | | | | VASSAR | MI | 48768-9771 |
| SCHNELL, GARY R | 16540 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9583 |
| SCHNELL, GEORGE T | 16 N PEARL ST | | | | JANESVILLE | WI | 53548-6504 |
| SCHNELL, HANS J | PO BOX 630812 | | | | LITTLETON | CO | 80163-0812 |
| SCHNELL, HENRY F | 35 COSHWAY PL | | | | TONAWANDA | NY | 14150-5214 |
| SCHNELL, HOWARD C | 16950 STUART RD | | | | CHESANING | MI | 48616-9744 |
| SCHNELL, HOWARD CLARENCE | 16950 STUART RD | | | | CHESANING | MI | 48616-9744 |
| SCHNELL, JAMES W | 14510 ABBEY LN APT B3 | | | | BATH | MI | 48808-7724 |
| SCHNELL, JANET V | 286 HEDSTROM DR | | | | BUFFALO | NY | 14226 |
| SCHNELL, JOHN E | 30630 DROUILLARD RD LOT 110 | | | | WALBRIDGE | OH | 43465-1534 |
| SCHNELL, JOHN E | 3313 BRADFORD RD | | | | VASSAR | MI | 48768-9032 |
| SCHNELL, KATHLEEN A | 14510 ABBEY LN APT B3 | | | | BATH | MI | 48808-7724 |
| SCHNELL, KENNETH J | 8712 PEET RD | | | | CHESANING | MI | 48616-9795 |
| SCHNELL, KENNETH JOSEPH | 8712 PEET RD | | | | CHESANING | MI | 48616-9795 |
| SCHNELL, LARRY W | PO BOX 75 | 9434 WEST GENESEE ST | | | NEW LOTHROP | MI | 48460-0075 |
| SCHNELL, MARION T | 14 LESHNER LANE | | | | BURLINGTON | NJ | 08016-3843 |
| SCHNELL, MARION T | 14 LESHNER LN | | | | BURLINGTON | NJ | 08016-3843 |
| SCHNELL, MARK A | 2658 PARAMOUNT CIR | | | | WESTFIELD | IN | 46074-4400 |
| SCHNELL, MICHAEL G | 314 E 15TH ST | | | | ALLIANCE | NE | 69301-2654 |
| SCHNELL, MICHAEL GEORGE | 314 EAST 15TH STREET | | | | ALLIANCE | NE | 69301-2654 |
| SCHNELL, MICHAEL J | 4337 MACKINAW RD | | | | SAGINAW | MI | 48603-3111 |
| SCHNELL, PAUL J | 7404 CRAIGMERE DRIVE | | | | CLEVELAND | OH | 44130-5347 |
| SCHNELL, RANDY A | 3805 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-5722 |
| SCHNELL, RAYMOND L | 15101 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9616 |
| SCHNELL, RAYMOND LOUIS | 15101 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9616 |
| SCHNELL, ROBERT C | 16712 ADMIRAL | | | | FRASER | MI | 48026-3208 |
| SCHNELL, ROBERT L | 16705 LINCOLN RD | | | | CHESANING | MI | 48616-9723 |
| SCHNELL, ROSE A | 41 TWINSHORE CT | | | | CARMEL | IN | 46033-3642 |
| SCHNELL, RUSSELL N | 5602 MICHAEL DR | | | | BAY CITY | MI | 48706-3167 |
| SCHNELL, STEPHEN G | 21 CROOKED STICK PL | | | | MONROE | NJ | 08831-8898 |
| SCHNELL, TIMOTHY J | 6868 E DEAD CREEK RD | | | | WARNERS | NY | 13164-9717 |
| SCHNELL, TRISHA M | 8712 PEET RD | | | | CHESANING | MI | 48616 |
| SCHNELL, WILLARD E | PO BOX 284 | | | | FATE | TX | 75132-0284 |
| SCHNELL, WILLIAM F | 4942 DIENER RD | | | | HEMLOCK | MI | 48626-9644 |
| SCHNELL, WILLIAM R | 3626 BRUMLEY WAY | | | | CARMEL | IN | 46033-3020 |
| SCHNELLBACH JR, ROBERT H | 14701 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9607 |
| SCHNELLBACH, ROBERT H | 14635 ROBINSON RD | | | | NEWTON FALLS | OH | 44444-9614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNELLER, ERIC C | 5046 BRETT CT | | | | FREMONT | CA | 94538-2401 |
| SCHNELLER, MICHAEL J | 7831 MULGRAVE DR | | | | SAGINAW | MI | 48609-9545 |
| SCHNELLINGER, ROSEMARIE V | 558 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3446 |
| SCHNEPF, DONNA L | 7201 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1676 |
| SCHNEPF, GEORGE A | 5171 KENORA DR | | | | SAGINAW | MI | 48604-9471 |
| SCHNEPF, JOHN D | 702 FOXBORO RD | | | | SAGINAW | MI | 48638-6214 |
| SCHNEPF, JOHN M | 7201 SPRING LAKE TRL | | | | SAGINAW | MI | 48603-1676 |
| SCHNEPF, RICHARD L | 4620 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3448 |
| SCHNEPP SHIRLEY | SCHNEPP, SHIRLEY | 10 LANE DR | | | BRADFORD | PA | 16701-2837 |
| SCHNEPP, BEVERLY J | 9113 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| SCHNEPP, BRUCE A | 8800 N 100 E | | | | DECATUR | IN | 46733-8459 |
| SCHNEPP, DANIEL K | 110 S EAST ST | | | | PENDLETON | IN | 46064-1210 |
| SCHNEPP, DANIEL KAYE | 110 S EAST ST | | | | PENDLETON | IN | 46064-1210 |
| SCHNEPP, DOROTHY H | 2400 CRYSTAL COVE LANE 212 | | | | DESTIN | FL | 32550-4872 |
| SCHNEPP, GARY D | 1414 E CEDAR ST | | | | ALLENTOWN | PA | 18109-2308 |
| SCHNEPP, KENNETH B | 9113 DEL RIO DR | | | | GRAND BLANC | MI | 48439-8384 |
| SCHNEPP, MICHELE M | 9057 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| SCHNEPP, ROBERT L | 9057 NEWCASTLE DR | | | | SHREVEPORT | LA | 71129-5123 |
| SCHNEPP, RONALD D | 4477 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9623 |
| SCHNEPP, SHIRLEY | 10 LANE ST | | | | BRADFORD | PA | 16701-2837 |
| SCHNEPP, TIMOTHY J | 427 E STATE ST | | | | PENDLETON | IN | 46064 |
| SCHNERING FRED (447549) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHNERING, FRED | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHNERINGER, RONALD E | 4350 W TILDEN ST | | | | SPRINGFIELD | MO | 65802-5689 |
| SCHNETTLER GREGORY | SCHNETTLER, DIANA | 47 ISLAND PARK DR | | | GRAND ISLAND | NY | 14072-3231 |
| SCHNETTLER GREGORY | SCHNETTLER, GREGORY | 47 ISLAND PARK DRIVE | | | GRAND ISLAND | NY | 14072 |
| SCHNETTLER, BEULAH L | 4495 CALKINS RD APT 216 | GENESEE GARDENS | | | FLINT | MI | 48532-3575 |
| SCHNETTLER, CAROL F | 4428 ESTA DRIVE | | | | FLINT | MI | 48506-1454 |
| SCHNETTLER, DIANA | 47 ISLAND PARK DR | | | | GRAND ISLAND | NY | 14072-3231 |
| SCHNETTLER, DIANE | 3106 WESTSHORE DR | | | | BAY CITY | MI | 48706 |
| SCHNETTLER, GREGORY | 47 ISLAND PARK DR | | | | GRAND ISLAND | NY | 14072-3231 |
| SCHNETTLER, MARTIN H | 5013 TURNER PINE DR | | | | PRESCOTT | MI | 48756-9592 |
| SCHNETTLER, NORMA A | 4428 ESTA DR | | | | FLINT | MI | 48506-1454 |
| SCHNETTLER, ROBERT A | 8946 SHERIDAN RD | | | | MILLINGTON | MI | 48746-9653 |
| SCHNETTLER, ROBERT J | 630 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| SCHNETTLER, ROBERT JAY | 630 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| SCHNETTLER, THOMAS O | 706 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7576 |
| SCHNETTLER, VERN R | 61 PERIWINKLE DR | | | | OLMSTED FALLS | OH | 44138-3044 |
| SCHNETTLER, WAYNE A | 646 W MUNGER RD | | | | MUNGER | MI | 48747-9770 |
| SCHNETZER, JAMES E | 5938 CHIMNEY ROCK DR | | | | HOSCHTON | GA | 30548-4123 |
| SCHNETZLER, JANNICE M | 213 COUNTRY CLUB DR APT 15 | | | | SIMI VALLEY | CA | 93065-6620 |
| SCHNETZLER, ROBERT L | 1095 PIUS | | | | SAGINAW | MI | 48603-6563 |
| SCHNETZLER, ROBERT L | 1095 PIUS ST | | | | SAGINAW | MI | 48638-6563 |
| SCHNICK, CARL J | 1110 E 6 MILE CREEK RD | | | | OWOSSO | MI | 48867-9653 |
| SCHNICKE, JONATHAN FREDERICK | 6805 MECHANICS ST | | | | BELDING | MI | 48809-9211 |
| SCHNIEB, LEWIS W | PO BOX 293 | | | | BURLINGTON | IN | 46915-0293 |
| SCHNIEB, LEWIS W | BOX 293 | | | | BURLINGTON | IN | 46915-0293 |
| SCHNIEDER BARRY | 4930 W CLARK RD | | | | LANSING | MI | 48906-9310 |
| SCHNIEDERMAN SHERI | 3 OLD QUARRY RD | | | | ENGLEWOOD | NJ | 07631-5122 |
| SCHNIEDERS, HERMAN B | 10815 JOPPA RD | | | | BERLIN HEIGHTS | OH | 44814-9570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHNIEDERS, RICHARD H | 19962 BLACKFOOT DR | | | | CLINTON TWP | MI | 48038-5573 |
| SCHNIEDERS, THOMAS A | 4338 GAPSCH LN | | | | SAINT LOUIS | MO | 63125-4218 |
| SCHNIER, RUTH J | 7380 LEISURE LN | | | | MASON | OH | 45040-3471 |
| SCHNIERS, DANIEL R | 9674 DOWNING RD | | | | BIRCH RUN | MI | 48415-9734 |
| SCHNIERS, ROBERT C | G 16482 DAWNLIGHT DR. | | | | FENTON | MI | 48430 |
| SCHNIERS, STANLEY E | PO BOX 87 | | | | GERMANTOWN | IL | 62245-0087 |
| SCHNIPKE, ALAN J | 8779 SHENK RD | | | | DELPHOS | OH | 45833-9524 |
| SCHNIPKE, ALPHONSE H | 19886 RD 18-S | | | | COLUMBUS GRV | OH | 45830 |
| SCHNIPKE, ALVIN L | 12592 ROAD 24 | | | | CLOVERDALE | OH | 45827-9754 |
| SCHNIPKE, ALVIN LEE | 12592 ROAD 24 | | | | CLOVERDALE | OH | 45827-9754 |
| SCHNIPKE, DANIEL P | 12899 STATE ROUTE 224 | | | | OTTAWA | OH | 45875-9204 |
| SCHNIPKE, GARY P | 14715 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-9357 |
| SCHNIPKE, GARY PAUL | 14715 COUNTY ROAD 209 | | | | DEFIANCE | OH | 43512-9357 |
| SCHNIPKE, JOYCE A. | 17257 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9214 |
| SCHNIPKE, KATHLEEN A | 1066 MADISON BLVD | | | | VAN WERT | OH | 45891-2552 |
| SCHNIPKE, KENNETH J | 16745 ROAD Z | | | | COLUMBUS GRV | OH | 45830-9804 |
| SCHNIPKE, KRIS A | 20845 ROAD M | | | | CLOVERDALE | OH | 45827-9416 |
| SCHNIPKE, KRIS ALAN | 20845 ROAD M | | | | CLOVERDALE | OH | 45827-9416 |
| SCHNIPKE, MARK J | PO BOX 253 | 407 BRADFORD CT. | | | OTTOVILLE | OH | 45876-0253 |
| SCHNIPKE, PAMELA M | 17497 STATE ROUTE 66 | | | | FORT JENNINGS | OH | 45844-9587 |
| SCHNIPKE, RALPH A | ROUTE 1 | | | | CLOVERDALE | OH | 45827 |
| SCHNIPKE, SHAUN M | PO BOX 130 | 205 MAIN ST | | | OAKWOOD | OH | 45873-0130 |
| SCHNIPKE, SONDRA K | 1303 KELSEY AVE | | | | LANSING | MI | 48910-2503 |
| SCHNIPKE, STEPHEN C | 8428 STATE ROUTE 109 | | | | OTTAWA | OH | 45875-8640 |
| SCHNITGER, WAYNE A | 52 FOXMOOR RD | | | | TROY | VA | 22974-3293 |
| SCHNITKER FREDERICK JOHN | SCHNITKER, FREDERICK JOHN | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SCHNITKER, DORIS J | 215 S LAKESHORE DR UNIT 5 | | | | LUDINGTON | MI | 49431-2076 |
| SCHNITKER, FREDERICK JOHN | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SCHNITKER, KYLIE | 7400 N 16TH ST | | | | LINCOLN | NE | 68521-9021 |
| SCHNITTJER DALE & VICKI | 191 QUEENS GARDEN DRIVE | | | | THOUSAND OAKS | CA | 91361-5328 |
| SCHNITTKE II, CARL F | 495 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| SCHNITTKE, CARL F | 495 RUDY RD | | | | MANSFIELD | OH | 44903-8038 |
| SCHNITTKER JR, ALVIN C | 3396 ZUDELL CT | | | | EAST TAWAS | MI | 48730-9450 |
| SCHNITTKER, JASON L | 5681 PINETREE DRIVE | LOT 26 | | | MILLINGTON | MI | 48746 |
| SCHNITTKER, JASON LEE | 5681 PINETREE DRIVE | LOT 26 | | | MILLINGTON | MI | 48746 |
| SCHNITTKER, RICKY L | 4800 CAINE RD | | | | VASSAR | MI | 48768-9131 |
| SCHNITZER, GARY L | 7975 CRAWFORD MORROW COUNTY | | | | GALION | OH | 44833 |
| SCHNITZER, HELEN R | 909 GREENFIELD DR | | | | MANSFIELD | OH | 44904-2117 |
| SCHNITZER, WALTER L | 138 CANTERBURY CT | | | | COLUMBIANA | OH | 44408-8457 |
| SCHNITZKE EMIL & CONNIE | 2447 LA COSTA DRIVE | | | | SANTA MARIA | CA | 93455-1688 |
| SCHNITZLEIN JR, CHARLES E | 700 SHORE DR UNIT 202 | | | | FALL RIVER | MA | 02721-1061 |
| SCHNITZLER, WINFRIED | 3742 QUARTON RD | | | | BLOOMFIELD HILLS | MI | 48302-4037 |
| SCHNIZLEIN, CHRISTY L | 1818 S CITRUS CV | | | | MESA | AZ | 85204-7324 |
| SCHNOB, GILES | 6152 GOLF CLUB RD | | | | HOWELL | MI | 48843-9012 |
| SCHNOB, GUY | 3941 WINTERWOOD DR | | | | HOWELL | MI | 48843-9415 |
| SCHNOB, JOHN L | 532 HUNTERS TRL | | | | GREENWOOD | IN | 46142-1568 |
| SCHNOB, KATRINA L | 199 ACADEMY ST | | | | GREENWOOD | IN | 46143-1331 |
| SCHNOBLEN, CHARLES | 15971 30 MILE RD | | | | RAY | MI | 48096-1007 |
| SCHNOBRICH, ELIZABETH J | 9517 E NAVAJO PL | | | | SUN LAKES | AZ | 85248-7025 |
| SCHNOBRICH, ELIZABETH J | 9517 NAVAJO PL | | | | SUN LAKES | AZ | 85248-7025 |
| SCHNOBRICK, PAUL J | 3492 MEMBERS CLUB BLVD SE | | | | SOUTHPORT | NC | 28461-8029 |
| SCHNOEBELEN, ROBERT L | PO BOX 447 | | | | BUTLER | MO | 64730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHNOES, PAUL J | 16414 ON PAR BLVD | | | | FORT MYERS | FL | 33908-2827 |
| SCHNOOBERGER, JON E | 2310 BAYLINE | | | | DICKINSON | TX | 77539 |
| SCHNOOR, JEANETTE C | 2939 ALTA DR | | | | NATIONAL CITY | CA | 91950-7806 |
| SCHNOPLE, LEONA | 404 N JOHNSON ST | | | | BAY CITY | MI | 48708-6778 |
| SCHNOPLE, THOMAS J | 7365 N GLEANER RD | | | | FREELAND | MI | 48623-9240 |
| SCHNORBERGER, GAIL A | 201 W BIG BEAVER RD STE 600 | C/O ALAN A. MAY | | | TROY | MI | 48084-4161 |
| SCHNORBERGER, RUSSELL E | 9525 SCOT ST | | | | HUDSON | FL | 34669-3778 |
| SCHNORBUS, LEONARD W | 534 NIGHTINGALE LN | | | | SAINT LOUIS | MO | 63123-7610 |
| SCHNORK | | | | | | | |
| SCHNORR CORPORATION | 4355 VARSITY DR STE A | | | | ANN ARBOR | MI | 48108-5004 |
| SCHNORR WAYNE | 3350 PADDY LN | | | | LOVELAND | CO | 80537-8795 |
| SCHNORRPUSCH, ALFRED A | 17-2347 LONDON BRIDGE DR | | | | ROCHESTER HILLS | MI | 48307 |
| SCHNUCKS | PO BOX 954248 | | | | SAINT LOUIS | MO | 63195-4248 |
| SCHNUCKS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 954248 | | | ST LOUIS | MO | 63195-4248 |
| SCHNUCKS PHARMACY | 8660 VETERANS MEMORIAL PKWY | | | | O FALLON | MO | 63366-7537 |
| SCHNUERER, HEDWIG M | APT 227 | 1296 SOUTH TRIMBLE ROAD | | | MANSFIELD | OH | 44906-2984 |
| SCHNUERER, JAMES R | 933 UNITY DR | | | | MANSFIELD | OH | 44905-2246 |
| SCHNUERING, HESTER | 17 RUSSO DR | | | | PALM COAST | FL | 32164-6906 |
| SCHNUERINGER, SHERYL A | 2449 PAULINE DR | | | | WATERFORD | MI | 48329-3763 |
| SCHNUR BERNARD | 7873 TRAVELERS TREE DR | | | | BOCA RATON | FL | 33433-6158 |
| SCHNUR JACK L | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SCHNUR JR, NICHOLAS J | 6758 FOX PATH RD | | | | CANTON | MI | 48187 |
| SCHNUR, CARL A | 1122 CARMANIA AVE | | | | CINCINNATI | OH | 45238-4502 |
| SCHNUR, ELLIOTT | | | | | | | |
| SCHNUR, JOSEPH | 1902 E WILLOW TREE CT | | | | GILBERT | AZ | 85234-4932 |
| SCHNUR, NICHOLAS J | 25201 COMFORT | | | | CENTER LINE | MI | 48015-1590 |
| SCHNUR, RICHARD J | 7419 PINTO DR SE | | | | CALEDONIA | MI | 49316-9770 |
| SCHNUR, VIRGINIA H | 8963 USHER RD | | | | OLMSTED FALLS | OH | 44138 |
| SCHNURPEL, JAMES E | 785 ROSE HARBOUR CT | | | | TERRE HAUTE | IN | 47803-2859 |
| SCHNURPEL, WAYNE W | 6320 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1027 |
| SCHNURR, RAYMOND A | 24516 CUBBERNESS ST | | | | ST CLAIR SHRS | MI | 48080-1091 |
| SCHOAGER, KEVIN | 1021 5TH ST SE | | | | VALLEY CITY | ND | 58072-3549 |
| SCHOALS, ROBERT L | PO BOX 12 | | | | BATH | MI | 48808-0012 |
| SCHOALS, RODERICK J | APT D | 140 4TH STREET | | | DEL MAR | CA | 92014-3231 |
| SCHOBEL, PAUL G | 5082 NORQUEST BLVD | | | | YOUNGSTOWN | OH | 44515-1710 |
| SCHOBER JR, LEONARD W | 3870 DAYTONA DR | | | | YOUNGSTOWN | OH | 44515-3315 |
| SCHOBER LINDA (ESTATE OF) (505253) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHOBER LINDA C (ESTATE OF) (506126) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHOBER, CLIDA L | 610 N WARD AVE | | | | GIRARD | OH | 44420-2276 |
| SCHOBER, DARLENE M | 150 MILL RUN DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| SCHOBER, DAVID J | 1319 N HENKE RD | | | | JANESVILLE | WI | 53546-9704 |
| SCHOBER, DENNIS L | 131 CHAPULTEPEC ST 17 | | | | MERCEDES | TX | 78570 |
| SCHOBER, GEORGE W | 1802 CARPENTIER ST | | | | SAN LEANDRO | CA | 94577-3526 |
| SCHOBER, JACK A | 1120 W STATE ST | | | | JANESVILLE | WI | 53546-5323 |
| SCHOBER, JOHN L | 4300 CROSS RD | | | | WHITE LAKE | MI | 48386-1211 |
| SCHOBER, LINDA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHOBER, LINDA C | C/O ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHOBER, MICHAEL J | 7 HANCOCK CT | | | | BASKING RIDGE | NJ | 07920-4204 |
| SCHOBER, MICHAEL J | 191 MILL RD | | | | ROCHESTER | NY | 14626-4808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOBER, RONALD L | 3830 W COUNTY RD A | | | | JANESVILLE | WI | 53545-9003 |
| SCHOBER, SR.,TERRY L | 150 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 |
| SCHOBERT, DAVID D | 6198 STAGECOACH TRL | | | | OSCODA | MI | 48750-9796 |
| SCHOBERTH, DENNIS A | 1501 S KIESEL ST | | | | BAY CITY | MI | 48706-5239 |
| SCHOBY, BILL E | 4906 PAVALION DR | | | | KOKOMO | IN | 46901-3655 |
| SCHOBY, CONSTANCE D | 4906 PAVALION DR | | | | KOKOMO | IN | 46901-3655 |
| SCHOCH ROBERT | SCHOCH, ROBERT | HASTINGS MUTUAL INSURANCE COMPANY | 404 E. WOODLAWN AVENUE | | HASTINGS | MI | 49058 |
| SCHOCH, DALE J | 18901 S HEMLOCK RD | | | | OAKLEY | MI | 48649-9743 |
| SCHOCH, DAVID A | 6214 MCFARLAND RD | | | | INDIANAPOLIS | IN | 46227-7626 |
| SCHOCH, HAROLD E | 17200 W BRADY RD | | | | OAKLEY | MI | 48649-9759 |
| SCHOCH, HARRY W | 941 SOUTHERN BLVD. N.W. | | | | WARREN | OH | 44485-2266 |
| SCHOCH, HELEN L | 8285 S M52 RR 5 | | | | OWOSSO | MI | 48867-9270 |
| SCHOCH, JOSEPH F | 2601 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| SCHOCH, JOSEPH FLOYD | 2601 HIBBARD RD | | | | CORUNNA | MI | 48817-9561 |
| SCHOCH, KENNETH D | 3612 WOODLAND STREAMS DR | | | | GREENWOOD | IN | 46143-9462 |
| SCHOCH, KENNETH DALE | 3612 WOODLAND STREAMS DR | | | | GREENWOOD | IN | 46143-9462 |
| SCHOCH, PAUL | 5711 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-1559 |
| SCHOCH, ROBERT | | | | | | | |
| SCHOCH, ROBERT | HASTINGS MUTUAL INSURANCE COMPANY | 404 E WOODLAWN AVE | | | HASTINGS | MI | 49058-1005 |
| SCHOCH, ROBERT W | 2830 STACEY ST | | | | THOMPSONS STATION | TN | 37179-9299 |
| SCHOCH, RONALD L | 1911 ESTABROOK AVE NW | | | | WARREN | OH | 44485-1942 |
| SCHOCK SYSTEM | 801 ARMOURDALE PKWY | | | | KANSAS CITY | KS | 66105-2103 |
| SCHOCK TRUCK LEASING INC | 51 OSAGE AVE | | | | KANSAS CITY | KS | 66105-1412 |
| SCHOCK, ANNE M | 31255 BARTON ST | | | | GARDEN CITY | MI | 48135 |
| SCHOCK, DOROTHY M | 6631 HEDINGTON SQUARE #1 | | | | CENTERVILLE | OH | 45459-6973 |
| SCHOCK, ELISABETH A | 8951 E 57TH ST | | | | TULSA | OK | 74145-7941 |
| SCHOCK, JAMES C | 4811 GOODISON PLACE DR | | | | ROCHESTER HILLS | MI | 48306-1674 |
| SCHOCK, LEONARD K | 1165 MAPLE STREET | | | | YPSILANTI | MI | 48198-3927 |
| SCHOCK, RICKY R | 6180 LINGANE RD | | | | CHELSEA | MI | 48118-9434 |
| SCHOCK, ROBIN CHARLENE | 8125 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9734 |
| SCHOCKE, ALBERT A | 1603 W SUTTON RD | | | | METAMORA | MI | 48455-9616 |
| SCHOCKE, ANDREW TODD | 410 S WOODHULL RD | | | | LAINGSBURG | MI | 48848-9333 |
| SCHOCKE, ELTON E | 270 PINE ST | | | | IMLAY CITY | MI | 48444-1219 |
| SCHOCKE, JEFFREY C | 4080 TAFT RD | | | | BRUCE TWP | MI | 48065-3538 |
| SCHOCKE, JON T | 410 S WOODHULL RD | | | | LAINGSBURG | MI | 48848-9333 |
| SCHOCKE, PEGGILOU | 1072 BALDWIN RD | | | | LAPEER | MI | 48446-3008 |
| SCHOCKER, BARBARA J | 10560 COUNTY RD Y | | | | HATLEY | WI | 54440 |
| SCHOCKMAN, PAUL H | 1804 E COMMONWEALTH AVE UNIT 101 | | | | FULLERTON | CA | 92831-4828 |
| SCHOCKMAN, PAUL H | 1804 E COMMENWEALTH | APT 101 | | | FULLERTON | CA | 92831-4828 |
| SCHOCKNER, LYNN M | 205 REEF CT | | | | SANTA BARBARA | CA | 93109-1925 |
| SCHOCKOW, RICHARD A | 280 PALMER RD | | | | CHURCHVILLE | NY | 14428-9440 |
| SCHOD, JEFFREY | | | | | | | |
| SCHODER, ALBERT J | 42299 LUDLOW CT | | | | NORTHVILLE | MI | 48168-2021 |
| SCHODOWSKI STEVEN | 508 WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302 |
| SCHODOWSKI, LAWRENCE W | 4740 FLAMINGO PL | | | | TOLEDO | OH | 43623-3737 |
| SCHODOWSKI, LOUISE | 208 WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302-2449 |
| SCHODOWSKI, STEVEN F | 208 WILLOWBROOK RD | | | | STATEN ISLAND | NY | 10302-2449 |
| SCHODOWSKI, WILLIAM J | 321 ANN CROCKETT CT | | | | FRANKLIN | TN | 37064-6735 |
| SCHODOWSKI, WILLIAM W | 205 N YOUNGS RD | | | | ATTICA | MI | 48412-9684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOECH, MATTHEW F | 306 W 9TH ST | | | | TRAVERSE CITY | MI | 49684-3122 |
| SCHOECK, THOMAS J | PO BOX 577 | | | | BROOKLYN | MI | 49230-0577 |
| SCHOEDEL, DONALD | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND PC | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SCHOEFF, BRIAN G | 2136 ROSSIE LEE DR | | | | BOSSIER CITY | LA | 71112-4765 |
| SCHOEFF, JASON | 720 WESTVIEW DR APT 3 | | | | OSSIAN | IN | 46777-9076 |
| SCHOEFF, JERRY L | 1701 N AULT AVE | | | | MUNCIE | IN | 47303-2507 |
| SCHOEFF, JERRY LEE | 1701 N AULT AVE | | | | MUNCIE | IN | 47303-2507 |
| SCHOEFF, RONALD G | 132 MILLERS MILL EST | | | | BYRDSTOWN | TN | 38549-5700 |
| SCHOEFFEL RICHARD | 11010 AARON DR | | | | PARMA | OH | 44130-1362 |
| SCHOEFFEL, KATHLEEN M | 100 MCAULEY DR APT 131 | | | | ROCHESTER | NY | 14610-2342 |
| SCHOEFFEL, RICHARD R | 11010 AARON DR | | | | PARMA | OH | 44130-1362 |
| SCHOEFFLER CADILLAC, INC. | PO BOX 2218 | | | | LAFAYETTE | LA | 70502-2218 |
| SCHOEFFLER, CHARLES W | 3824 GLOVER RD | | | | ALMONT | MI | 48003-8137 |
| SCHOEFFLER, MARC | EHRENBERGER STRASSE 26A | | | D-42389 WUPPERTAL GERMANY | | | |
| SCHOEFIELD RICHARD (ESTATE OF) (489226) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHOELEN, BERNICE R | 9316 STERLING GATE DRIVE | | | | MCKINNEY | TX | 75070-4906 |
| SCHOELLER ARCA SYSTEMS HOLDING BV | 5202 OLD ORCHARD RD STE 220 | | | | SKOKIE | IL | 60077-1039 |
| SCHOELLER ARCA SYSTEMS INC | 5202 OLD ORCHARD RD | STE 220 | | | SKOKIE | IL | 60077-1039 |
| SCHOELLER ARCA SYSTEMS INC | ATTN: WIM ZWETSLOOT | 4086 MICHIGAN AVE | | | DETROIT | MI | 48210-3261 |
| SCHOELLER, CHRISTOPHER S | 949 ALPINE DR | | | | JANESVILLE | WI | 53546-1751 |
| SCHOELLER, HOWARD L | 39 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2165 |
| SCHOELLER, NICHOLAS W | 2817 JASPER DRIVE | | | | LK HAVASU CTY | AZ | 86404-1351 |
| SCHOELLER, NICHOLAS W | 2817 JASPER DR | | | | LAKE HAVASU CITY | AZ | 86404-1351 |
| SCHOELLER, TIMOTHY H | 3234 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9603 |
| SCHOELLER/TACOMA | 9314 47TH AVE. S.W. | | | | TACOMA | WA | 98499 |
| SCHOELLES, DOUGLAS H | 2687 TRANSIT RD | | | | NEWFANE | NY | 14108-9501 |
| SCHOELLES, JOAN E | 70405 GULCH ST | | | | ABITA SPRINGS | LA | 70420-3317 |
| SCHOELLES, MARY LOU | 6370 CLOVERLEAF CIRCLE | | | | EAST AMHERST | NY | 14051-2049 |
| SCHOELLES, MICHAEL W | 7219 SAINT JOSEPH RD | | | | NIAGARA FALLS | NY | 14304-1336 |
| SCHOELLES, ROBERT W | 6152 KAREN AVE | | | | NEWFANE | NY | 14108-1111 |
| SCHOELLIG, DONALD J | 1207 W REID RD | | | | FLINT | MI | 48507-4640 |
| SCHOELLIG, DONALD J. | 1207 W REID RD | | | | FLINT | MI | 48507-4640 |
| SCHOELLNAST, SANDRA B | 1201 HUDSON STREET | APT 603SV | | | HOBOKEN | NJ | 07030 |
| SCHOELZEL ROBERT (514579) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHOELZEL, ROBERT | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHOEMAN UPDIKE & KAUFMAN LLP | 60 EAST 42ND STREET | | | | NEW YORK | NY | 10165 |
| SCHOEMANN, THOMAS E | 6943 MANN RD | | | | PORT SANILAC | MI | 48469-9733 |
| SCHOEMER JR, CARL J | 5381 BURCHAM DR | | | | EAST LANSING | MI | 48823-6905 |
| SCHOEN DANIEL | SCHOEN, DANIEL | 10085 CARROLL CANYON RD STE 100 | | | SAN DIEGO | CA | 92131-1100 |
| SCHOEN DENISE | SCHOEN, ALISON | 14 GLENDALE WOODS DRIVE | | | SOUTHAMPTON | MA | 01073-9476 |
| SCHOEN DENISE | 14 GLENDALE WOODS DR | | | | SOUTHAMPTON | MA | 01073-9476 |
| SCHOEN JOHN E | 1150 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9428 |
| SCHOEN JR, GEORGE W | 5053 CLARICE DR | | | | HAMBURG | NY | 14075-2905 |
| SCHOEN, ALISON | 14 GLENDALE WOODS DR | | | | SOUTHAMPTON | MA | 01073-9476 |
| SCHOEN, BARBARA I | 682 ARMAND DR. | | | | TROY | OH | 45373-2767 |
| SCHOEN, BARBARA I | 682 ARMAND DR | | | | TROY | OH | 45373-2767 |
| SCHOEN, BETTY R | 124 CEDAR CREST CIRCLE | | | | DAYTONA BEACH | FL | 32114-1133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOEN, CHARLES R | 6124 FOXFIRE CIR | | | | CLARKSTON | MI | 48346-1658 |
| SCHOEN, CURTIS W | 2584 TAYLOR RD | | | | TECUMSEH | MI | 49286-8709 |
| SCHOEN, CURTIS WILLIAM | 2584 TAYLOR RD | | | | TECUMSEH | MI | 49286-8709 |
| SCHOEN, DENISE | 14 GLENDALE WOODS DR | | | | SOUTHAMPTON | MA | 01073-9476 |
| SCHOEN, GERALD A | 1945 BIRCH BLUFF DR | | | | OKEMOS | MI | 48864-5915 |
| SCHOEN, HELEN D | 6150 SOUTHBROOK DR | C/O KATHRYN S LAFORTY | | | ONTARIO | NY | 14519-9210 |
| SCHOEN, JOAN M | 1818 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3224 |
| SCHOEN, JOHN E | 1150 S FIVE LAKES RD | | | | LAPEER | MI | 48446-9428 |
| SCHOEN, LAWRENCE C | 520 W OAK ST | | | | MASON | MI | 48854-1548 |
| SCHOEN, MARK L | 41381 CLAIRPOINTE ST | | | | HARRISON TWP | MI | 48045-5916 |
| SCHOEN, MICHAEL B | 11365 W FREELAND RD | | | | FREELAND | MI | 48623-9501 |
| SCHOEN, MICHAEL L | 4792 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1847 |
| SCHOEN, REINHARD | 2022 E SAINT GEORGES AVE | | | | LINDEN | NJ | 07036-1048 |
| SCHOEN, ROY C | 5860 W KESSLER COWLESVILLE RD | | | | WEST MILTON | OH | 45383-8738 |
| SCHOEN, ROYE C | PO BOX 117 | | | | INGLIS | FL | 34449-0117 |
| SCHOEN, THOMAS J | 186 STONECLIFF DR | | | | ROCHESTER | NY | 14616-3314 |
| SCHOEN, TILLIE | 9456 BASSETT ST | | | | LIVONIA | MI | 48150-3311 |
| SCHOEN-NIELSEN, ELAINE R | 106 MIDWAY DR | | | | DILLSBURG | PA | 17019 |
| SCHOENAUER GERALD | 207 GREENBRIAR ROAD | | | | POTTSVILLE | PA | 17901-4029 |
| SCHOENBACH, ZACHARY | 1811 RUSSELL RD | | | | BARODA | MI | 49101-9768 |
| SCHOENBACHLER MICHEL | SCHOENBACHLER, MICHEL | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHOENBECK, FRANCES ROSE | 7644 KENTON AVE | | | | SKOKIE | IL | 60076-3738 |
| SCHOENBECK, RICHARD | PO BOX 181 | | | | BALDWIN | IL | 62217-0181 |
| SCHOENBECK, ROGER A | 322 JOAN AVE | | | | MARISSA | IL | 62257-1609 |
| SCHOENBERG, CHARLES R | 4210 E HOUSTON ST | | | | HIGLEY | AZ | 85236 |
| SCHOENBERG, GORDON E | 3314 LEWIS AVE | | | | IDA | MI | 48140-9708 |
| SCHOENBERG, J K | 36892 LADYWOOD ST | | | | LIVONIA | MI | 48154-1709 |
| SCHOENBERG, TERRY H | 218 ENGLE ST | | | | IMLAY CITY | MI | 48444-1335 |
| SCHOENBERGER, RICHARD R | 501 GRANT ST | | | | PAOLA | KS | 66071-5542 |
| SCHOENBERGER, VICTOR | 1418 S 39TH ST | | | | KANSAS CITY | KS | 66106-1916 |
| SCHOENBERGER, VICTOR | 1418 S 39 | | | | KANSAS CITY | KS | 66106-1916 |
| SCHOENBORN, ARTHUR C | 7371 S GARDEN CT | | | | JENISON | MI | 49428-8742 |
| SCHOENBORN, ARTHUR J | 3686 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-9650 |
| SCHOENBORN, BERNETTA E | 3121 LAKE MICHIGAN DR NW APT 108 | | | | GRAND RAPIDS | MI | 49504-5837 |
| SCHOENBORN, BERNETTA E | 3121 LAKE MICHIGAN DR. N.W. | APT. 108 | | | GRAND RAPIDS | MI | 49504-5837 |
| SCHOENBORN, JAMES L | 0-11901 8TH AVE. | | | | GRAND RAPIDS | MI | 49534 |
| SCHOENBORN, LEON P | 14145 8TH AVE | | | | MARNE | MI | 49435 |
| SCHOENBORN, LORRAINE F | 18862 24TH AVE RT#1 | | | | CONKLIN | MI | 49403-9780 |
| SCHOENBORN, MICHELLE L | 2892 CHURCH RD | | | | COLUMBUS | MI | 48063-4215 |
| SCHOENBORN, RICHARD H | 41294 HIGHWAY BB | | | | DIXON | MO | 65459-8325 |
| SCHOENBORN, RICHARD N | 4222 BUCHANAN AVE SW | | | | WYOMING | MI | 49548-3152 |
| SCHOENBORN, STANLEY | 4424 BENNINGTON DR | | | | STERLING HEIGHTS | MI | 48310-3109 |
| SCHOENDALLER, ROBERT J | 20414 N 135TH AVE | | | | SUN CITY WEST | AZ | 85375-3800 |
| SCHOENDEIDE, TIMOTHY R | 49210 GEDDES RD | | | | CANTON | MI | 48188 |
| SCHOENDORFF, ARTHUR J | 4218 W HARRINGTON LN | | | | CHICAGO | IL | 60646-6037 |
| SCHOENDORFF, EDWARD H | 4340 SAINT MARTINS DR | | | | FLINT | MI | 48507-3775 |
| SCHOENDORFF, JOAN I | 4340 ST MARTINS DR | | | | FLINT | MI | 48507 |
| SCHOENDORFF, PAUL E | 1316 ASPEN CT | | | | FLINT | MI | 48507-3201 |
| SCHOENDORFF, WALTER N | 6307 KINGS POINTE CIR | | | | GRAND BLANC | MI | 48439-8702 |
| SCHOENE JR, JOHN H | 201 SAINT JACQUES ST | | | | WORTHINGTON | OH | 43085-2227 |
| SCHOENE, HELENE M | 56 TWIN COACH CT | | | | DAYTONA BEACH | FL | 32119-1696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHOENEBERGER, SUZANNE L | 3394 CIRCLE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1957 |
| SCHOENECKER, BONIDA L | 9509 RIVERVIEW LN | | | | CALEDONIA | WI | 53108-9625 |
| SCHOENECKER, MICHAEL V | | | | | | | |
| SCHOENEFELD, DWIGHT A | 4159 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| SCHOENEFELD, MARIA C | 4159 RAY RD | | | | GRAND BLANC | MI | 48439-9382 |
| SCHOENEGGE JR., RICHARD A | 5932 MERLE ST | | | | TOLEDO | OH | 43623-1145 |
| SCHOENEGGE, RICHARD A | 6877 MAPLEWOOD DR | | | | TEMPERANCE | MI | 48182-1324 |
| SCHOENEK, NORMAN | 43498 CASTLEWOOD | | | | NOVI | MI | 48375-4002 |
| SCHOENEMAN BOB (447551) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHOENEMAN, ARLENE | 389 BRENDA DR | | | | KILLEEN | TX | 76542-4351 |
| SCHOENEMAN, BOB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHOENEMAN, JANICE M | 7248 JACKSON ST | | | | MENTOR | OH | 44060-5028 |
| SCHOENEMAN, SARA K | 2477 SOMERSET BLVD APT 210 | | | | TROY | MI | 48084-4060 |
| SCHOENEMAN, WILLIAM D | 3501 N HIGHWAY 81 APT 128 | | | | ANDERSON | SC | 29621-4491 |
| SCHOENENBERGER, FAY M | 312 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1224 |
| SCHOENENBERGER, JAMES M | 312 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1224 |
| SCHOENER GEORG | HILDEGARD STR 33 | | | 82131 GAUTING, GERMANY | | | |
| SCHOENER GEORG & URSULA | HILDEGARDSTR 33 | | | GERMANY - 82131 | | | |
| SCHOENER, CAROL A | 33916 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-1169 |
| SCHOENER, DAVID A | 10397 HALSEY RD | | | | GRAND BLANC | MI | 48439-8210 |
| SCHOENER, EDWARD | 33916 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48082-1169 |
| SCHOENER, MARSHA K | 49470 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3961 |
| SCHOENERR, GRACE A | 12320 LONGVIEW ST | | | | DETROIT | MI | 48213-1750 |
| SCHOENEWEISS, MICHAEL R | 132 SPARROW DR | | | | WEST HENRIETTA | NY | 14586-9307 |
| SCHOENFELD RICH | 3251 ESPADA | | | | NEW BRAUNFELS | TX | 78132-2902 |
| SCHOENFELD ROBERT | SCHOENFELD, JANICE M | GLANBY LOIS E LAW OFFICES OF | 152 EAST HIGHLAND DRIVE | | MCMURRAY | PA | 15317 |
| SCHOENFELD ROBERT | SCHOENFELD, ROBERT | GLANBY LOIS E LAW OFFICES OF | 152 EAST HIGHLAND DRIVE | | MCMURRAY | PA | 15317 |
| SCHOENFELD ROBERT | SCHOENFELD, JANICE M | 152 E HIGHLAND DR | | | MCMURRAY | PA | 15317-3510 |
| SCHOENFELD ROBERT | SCHOENFELD, ROBERT | 152 E HIGHLAND DR | | | MCMURRAY | PA | 15317-3510 |
| SCHOENFELD VICTOR (ESTATE OF) (639102) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHOENFELD, ANNLYN L | 800 SPRUCE HILL LN | | | | ORTONVILLE | MI | 48462-8538 |
| SCHOENFELD, BERNITA R | 518 G ST | | | | SALT LAKE CITY | UT | 84103-3113 |
| SCHOENFELD, JAMES E | 3271 HIGHWAY 19 | | | | OWENSVILLE | MO | 65066-2401 |
| SCHOENFELD, JANICE M | GLANBY LOIS E LAW OFFICES OF | 152 E HIGHLAND DR | | | MCMURRAY | PA | 15317-3510 |
| SCHOENFELD, MARILYN A | 7777 S. CRONIN | | | | JUSTICE | IL | 60458-1327 |
| SCHOENFELD, MARILYN A | 7777 CRONIN AVE | | | | JUSTICE | IL | 60458-1327 |
| SCHOENFELD, ROBERT | GLANBY LOIS E LAW OFFICES OF | 152 E HIGHLAND DR | | | MCMURRAY | PA | 15317-3510 |
| SCHOENFELD, ROBERT G | 8210 SW 89TH AVE | | | | PORTLAND | OR | 97223-6937 |
| SCHOENFELD, RODELLE E | 7421 SYLVAN RIDGE RD | C/O JUDI A. LEMOND | | | INDIANAPOLIS | IN | 46240-3546 |
| SCHOENFELD, ROY J | 538 BLACK PLAIN RD | | | | NORTH SMITHFIELD | RI | 02896-9568 |
| SCHOENFELD, SHIRLEY N | 4622 CLASSIQUE DR | | | | SARASOTA | FL | 34243-4948 |
| SCHOENFELD, VICTOR | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SCHOENFELD, VIOLA M | 1240 OLD COUNTY FARM RD | | | | UNION | MO | 63084-3235 |
| SCHOENFELDER, JEROME J | 1566 S MT NEBO RD | | | | MARTINSVILLE | IN | 46151-6189 |
| SCHOENFELDT, DAVID B | 48408 TILCH RD | | | | MACOMB | MI | 48044-1997 |
| SCHOENFELDT, DOROTHY M | 13518 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3328 |
| SCHOENFELT, CARL J | 5012 307TH ST | | | | TOLEDO | OH | 43611-2731 |
| SCHOENFIELD, ORVILLE H | PO BOX 881899 | | | | PORT SAINT LUCIE | FL | 34988-1899 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOENGART, SHIRLEY A | 81713 SUN CACTUS LN | | | | LA QUINTA | CA | 92253-7744 |
| SCHOENHALS, FREDRIC A | 3332 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| SCHOENHALS, ROGER J | 551 WALDON RD | | | | LAKE ORION | MI | 48359-1362 |
| SCHOENHEIDE, RONALD M | 1018 MAGNOLIA AVE | | | | SAINT CLOUD | FL | 34769-4007 |
| SCHOENHEIDE, SANDRA | 35585 FLORANE ST | | | | WESTLAND | MI | 48186-4165 |
| SCHOENHEIDER, DONALD A | 1010 MEADOW DR | | | | OWOSSO | MI | 48867-1427 |
| SCHOENHEIDER, DOUGLAS A | UNIT 60 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2674 |
| SCHOENHEIDER, DOUGLAS A. | UNIT 60 | 338 WEST SAGINAW STREET | | | EAST LANSING | MI | 48823-2674 |
| SCHOENHEIT, FRANK H | 10990 COUNTY ROUTE 7 | | | | PRATTSBURGH | NY | 14873-9459 |
| SCHOENHEIT, MARVIN A | 3568 BARNARD RD | | | | SAGINAW | MI | 48603-2507 |
| SCHOENHERR, CECIL G | 62625 WOLCOTT RD | | | | RAY | MI | 48096-3020 |
| SCHOENHERR, JERRY | 3624 CLERMONT AVE | | | | FORT WAYNE | IN | 46806-5002 |
| SCHOENHERR, JOHN F | 63219 E CHARLESTON DR | | | | WASHINGTON TWP | MI | 48095-2429 |
| SCHOENHERR, LORI J | 12380 LENNRY AVE | | | | SHELBY TOWNSHIP | MI | 48315-1753 |
| SCHOENHERR, MARVIN A | 115 TELFORD DR | | | | TROY | MI | 48085-1584 |
| SCHOENHERR, MICHAEL T | 10490 DEER RIDGE TRL | | | | HOLLY | MI | 48442-8051 |
| SCHOENIAN, DENETTE S | 2269 HERMITAGE HILLS TRL | IL | | | DAVISON | MI | 48423-2314 |
| SCHOENIKE WILLIAM | 2916 RICHARDSON STREET | | | | FITCHBURG | WI | 53711-5289 |
| SCHOENIKE, KEN O | RT 5 UNIVERSITY HGTS LOT #22 | | | | CARBONDALE | IL | 62901 |
| SCHOENIKE, WILLIAM H | 2916 RICHARDSON STREET | | | | FITCHBURG | WI | 53711-5289 |
| SCHOENING JOHN H (352840) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHOENING MARGARET | 5789 CORALWOOD WAY | | | | SAN JOSE | CA | 95123-3820 |
| SCHOENING, JOHN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHOENING, MIRIAM K | 601 PRINCEWOOD AVE | | | | DAYTON | OH | 45429-5619 |
| SCHOENING, NORBERT E | 7225 PHILLIPSBURG UNION RD | | | | BROOKVILLE | OH | 45309-8664 |
| SCHOENING, PATRICK W | 15818 TRANQUIL DR | | | | MACOMB | MI | 48042-6157 |
| SCHOENINGER, HILBERT E | 5692 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| SCHOENINGER, JANIS H | 5692 MABLEY HILL RD | | | | FENTON | MI | 48430-9427 |
| SCHOENKE ANN C | SCHOENKE, ANN C | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| SCHOENKE, ANN C | JASTROCH & LABARGE S.C. | PO BOX 1487 | | | WAUKESHA | WI | 53187-1487 |
| SCHOENKNECHT, CATHERINE A | 2636 CHURCHILL LN APT 1 | | | | SAGINAW | MI | 48603-6914 |
| SCHOENKNECHT, FLOYD R | 1125 W VASSAR RD | | | | REESE | MI | 48757-9307 |
| SCHOENKNECHT, WERNER H | PO BOX 525 | | | | ANNA MARIA | FL | 34216-0525 |
| SCHOENL KEVIN M | SCHOENL, CONNIE | 20 JADE CREEK DR | | | HILTON | NY | 14468 |
| SCHOENL KEVIN M | SCHOENL, KEVIN M | 16 WEST MAIN STREET 6TH FLOOR | | | ROCHESTER | NY | 14614 |
| SCHOENL KEVIN M | SCHOENL, CONNIE | CELLINO & BARNES PC | 16 WEST MAIN STREET 6TH FLOOR | | ROCHESTER | NY | 14614-1605 |
| SCHOENL, CONNIE | CELLINO & BARNES PC | 16 E MAIN ST STE 6 | | | ROCHESTER | NY | 14614-1803 |
| SCHOENL, KEVIN M | CELLINO & BARNES PC | 16 E MAIN ST STE 6 | | | ROCHESTER | NY | 14614 |
| SCHOENLEIN, DEBORAH S | 306 W SAGINAW ST | | | | MERRILL | MI | 48637-8729 |
| SCHOENLEIN, THOMAS A | 8710 CENTERRIDGE PT | | | | DAYTON | OH | 45458-2835 |
| SCHOENMANN, FREDERICK H | 34473 ESPER DR | | | | STERLING HTS | MI | 48312-5024 |
| SCHOENMEYER JR, GEORGE H | 2672 STARLITE DR | | | | SAGINAW | MI | 48603-2544 |
| SCHOENMEYER, CHARLES E | 187 STRIETER DR | | | | SAGINAW | MI | 48609-5259 |
| SCHOENMEYER, DALE A | 3675 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 |
| SCHOENMEYER, JOHN W | 1387 PACELLI ST | | | | SAGINAW | MI | 48638-6578 |
| SCHOENMEYER, JOHN W | 1387 PACELLI | | | | SAGINAW | MI | 48603-6578 |
| SCHOENMEYER, MARIAN R | 1324 PIUS | | | | SAGINAW | MI | 48603-6501 |
| SCHOENMEYER, MARIAN R | 1324 PIUS ST | | | | SAGINAW | MI | 48638-6501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOENMEYER, NORMA J | 1515 ALLENDALE | | | | SAGINAW | MI | 48603-4403 |
| SCHOENMEYER, PAMELA | 19737 BRAEMAR WAY OVAL | | | | STRONGSVILLE | OH | 44149 |
| SCHOENMEYER, ROBERT E | 12 EMORY DR | | | | DECATUR | AL | 35603-5294 |
| SCHOENMEYER, TROY A | 2115 LAPORTE RD | | | | HEMLOCK | MI | 48626-9508 |
| SCHOENOW, GERALD D | PO BOX 73 | | | | MUNGER | MI | 48747-0073 |
| SCHOENOW, JAMES K | 11885 AYRE LN | | | | FRANKENMUTH | MI | 48734-9769 |
| SCHOENOW, LOUIS C | 4041 HART RD | | | | FRANKENMUTH | MI | 48734-9606 |
| SCHOENOW, MARK A | 9354 WEAVER RD | | | | VASSAR | MI | 48768-9460 |
| SCHOENOW, NANCY E. | 5331 BAKER RD | | | | BRIDGEPORT | MI | 48722-9592 |
| SCHOENRADE, NORMA C | 6601 SHUTTLE WAY APT C | | | | CAPE CANAVERAL | FL | 32920-6070 |
| SCHOENRADE, PAUL G | 6601 SHUTTLE WAY APT C | | | | CAPE CANAVERAL | FL | 32920-6070 |
| SCHOENROCK, LULA | PO BOX 21 | | | | YORK | AL | 36925-0021 |
| SCHOENROCK, RICHARD A | 1010 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3836 |
| SCHOENSEE, CYNTHIA A | 1516 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| SCHOENSEE, CYNTHIA ANN | 1516 MICHAEL ST | | | | ORTONVILLE | MI | 48462-8827 |
| SCHOENSEE, HENRY E | 42241 MAC RAE DR | | | | STERLING HTS | MI | 48313-2567 |
| SCHOENSEE, LARRY J | 331 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1958 |
| SCHOENSEE, LARRY JAMES | 331 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1958 |
| SCHOENSTEIN, RONALD A | 1616 DEVONWOOD DR | | | | ROCHESTER HLS | MI | 48306-3105 |
| SCHOENTHALER, MINNIE C | 11 BUTLER DR | | | | LANCASTER | NY | 14086-9334 |
| SCHOENTHALER, MINNIE C | 11 BUTLER DRIVE | | | | LANCASTER | NY | 14086-9334 |
| SCHOENTHALER, ROBERT J | 11 BUTLER DRIVE | | | | LANCASTER | NY | 14086-9334 |
| SCHOEPF, LARRY G | 1315 SIERRA DR | | | | OREGON | OH | 43616-4015 |
| SCHOEPFLIN, MARY R | 8831 KINGSWOOD RD | | | | SOUTHPORT | FL | 32409-1860 |
| SCHOEPHOERSTER, LARRY G | 2604 POWHATTAN PL | | | | KETTERING | OH | 45420-3912 |
| SCHOEPKE, DALE W | 11311 SIBLEY DR | | | | BURNSVILLE | MN | 55337-1161 |
| SCHOEPKE, GARY E | 9388 SCULLY RD | | | | WHITMORE LAKE | MI | 48189-9689 |
| SCHOEPP, SHIRLEY J | 8313 SAILING LOOP | | | | LAKEWOOD RANCH | FL | 34202-2225 |
| SCHOEPPACH, EDNA M | 6174 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| SCHOEPPACH, EDNA M | 808 BEACH BUGGY DR | | | | LINDEN | MI | 48451-9693 |
| SCHOEPPACH, JOHN J | 6174 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| SCHOEPPACH, KIM W | 3582 MERRITT LAKE DR | | | | METAMORA | MI | 48455-8919 |
| SCHOEPPACH, LOUIS J | 2318 MELODY LN | | | | BURTON | MI | 48509-1158 |
| SCHOEPPACH, MARJORIE I | 13107 BUNKER RD | | | | CLIO | MI | 48420-8270 |
| SCHOEPPACH, WAYNE S | 7378 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1499 |
| SCHOEPPLE PATRICK (499382) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHOEPPLE, PATRICK | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHOEPS, DANIEL B | 1354 PAUL RD | | | | CHURCHVILLE | NY | 14428-9709 |
| SCHOESSLER, DANIEL E | 33567 OTTO AVE | | | | FRASER | MI | 48026-1989 |
| SCHOESSLER, WILLIAM H | 5712 BUTLER RD | | | | SAINT HELEN | MI | 48656-9570 |
| SCHOETTLE, JAMES H | 8210 CHRISTIAN LN | | | | INDIANAPOLIS | IN | 46217-5427 |
| SCHOETTLIN, CAROLYN S | 4406 NW 50TH ST | | | | KANSAS CITY | MO | 64151-3254 |
| SCHOETTMER, PATRICIA | 5178 W ROWLAND LN | | | | SILVER LAKE | IN | 46982-9109 |
| SCHOETTMER, PATRICIA | 5178 W. ROWLAND LA. | | | | SILVER LAKE | IN | 46982-9109 |
| SCHOETTMER, SHIRLEY M | 260 VILLAGE WEST DR | | | | JASPER | TN | 37347-5298 |
| SCHOEWE, ANNA M | 546 WILBOR AVE | | | | HURON | OH | 44839 |
| SCHOEWE, DAVID L | PO BOX 2094 | | | | BRIGHTON | MI | 48116-5894 |
| SCHOEWE, DEBORAH K | 513 48TH ST | | | | SANDUSKY | OH | 44870 |
| SCHOEWE, EUGENE R | 111 BELL AVE | | | | SANDUSKY | OH | 44870-5404 |
| SCHOEWE, GENE W | 513 48TH ST | | | | SANDUSKY | OH | 44870-4925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOEWE, HAZEL R | 304 W DEER RD | | | | SPRUCE | MI | 48762-9784 |
| SCHOEWE, NANCY R | 1721 MILLS ST | | | | SANDUSKY | OH | 44870-4559 |
| SCHOFF I I I, MARCE T | 3743 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1385 |
| SCHOFF III, MARCE T | 3743 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1385 |
| SCHOFF JR, MARCE T | 6035 ANDERSONVILLE RD | | | | WATERFORD | MI | 48329-1403 |
| SCHOFF, CAROLYN L | 2019 NICOLET ST | | | | JANESVILLE | WI | 53546-5761 |
| SCHOFF, H J | 963 DAFFODIL DR | | | | WATERFORD | MI | 48327-1401 |
| SCHOFF, JOHN R | 7446 24.75 LN | | | | GLADSTONE | MI | 49837-8832 |
| SCHOFF, LINDA J | 102 VILLA CAPRI CIR | | | | BALTIMORE | MD | 21221-7048 |
| SCHOFF, NORMAN F | 2215 N HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2032 |
| SCHOFF, WILBUR F | 122 N JOHN PAUL RD | | | | MILTON | WI | 53563-1217 |
| SCHOFF, WILLIAM H | 2019 NICOLET ST | | | | JANESVILLE | WI | 53546-5761 |
| SCHOFFNER, DAVID E | 1325 ROLLING CT | | | | YPSILANTI | MI | 48198-6598 |
| SCHOFFSTALL DANNIE L (429770) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHOFFSTALL NANCY | SCHOFFSTALL, NANCY | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SCHOFFSTALL, DANNIE L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHOFFSTALL, DONALD W | 5616-M-33 | | | | ATLANTA | MI | 49709 |
| SCHOFIELD MEDIA LTD | ATTN ACCOUNTS RECEIVABLE | 200 E RANDOLPH ST | STE 7000 | | CHICAGO | IL | 60601-6915 |
| SCHOFIELD WILLIAM (493105) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHOFIELD, ARLENE L | 4895 BROCKWAY RD. | | | | SAGINAW | MI | 48603-4669 |
| SCHOFIELD, ARTHUR B | 11139 PHYLLIS DR | | | | CLIO | MI | 48420-1562 |
| SCHOFIELD, BEVERLY A | 1313 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 |
| SCHOFIELD, CHARLES M | 9446 BOGEY CT | | | | JONESBORO | GA | 30238 |
| SCHOFIELD, CHARLES M | 9446 BOGEY CT 153 | | | | JONESBORO | GA | 30238 |
| SCHOFIELD, CURTIS | 85 N GLEN OAK DR | | | | SPRINGBORO | OH | 45066-8133 |
| SCHOFIELD, DANIEL C | 409 1/2 WEST MAIN STREET | | | | WAVERLY | TN | 37185-1107 |
| SCHOFIELD, DANIEL C | 409 1/2 W MAIN ST | | | | WAVERLY | TN | 37185-1107 |
| SCHOFIELD, DENNIS A | 2029 S FLORA DR | | | | PERU | IN | 46970-7296 |
| SCHOFIELD, DOUGLAS E | 7090 RIEGLER ST | | | | GRAND BLANC | MI | 48439-8519 |
| SCHOFIELD, EDITH L | 3666 LAUREL RD | | | | BRUNSWICK | OH | 44212 |
| SCHOFIELD, EVERETT L | 226 E CLAY ST | | | | ROODHOUSE | IL | 62082-1305 |
| SCHOFIELD, FRANKLIN D | 1311 ROSEWOOD DR NE | | | | WARREN | OH | 44484-1452 |
| SCHOFIELD, HAROLD J | 26 CURTISDALE LN | | | | HAMLIN | NY | 14464-9357 |
| SCHOFIELD, JAMES J | 4190 MEADOWBROOK DR | APT RR5 | | | FREELAND | MI | 48623 |
| SCHOFIELD, JERRY | DOWD & DOWN | 100 NORTH BROADWAY - STE 1580 | | | SAINT LOUIS | MO | 63102 |
| SCHOFIELD, JONATHAN F | 3819 KELLY ST | | | | MINERAL RIDGE | OH | 44440-9329 |
| SCHOFIELD, JOYCE A | 8239 CREEKSIDE DR | | | | WESTLAND | MI | 48185-4614 |
| SCHOFIELD, KEITH | 2800 WILLIAMS WAY | | | | SANTA BARBARA | CA | 93105-2150 |
| SCHOFIELD, KIM D | 6120 WENDY DR | | | | FLINT | MI | 48506-1069 |
| SCHOFIELD, LAURA | 5311 SHELBYVILLE RD | | | | INDIANAPOLIS | IN | 46237-2606 |
| SCHOFIELD, LINDA | | | | | | | |
| SCHOFIELD, LOIS B | 455 W FRONT ST APT 310 | | | | WHEATON | IL | 60187-2337 |
| SCHOFIELD, MAX D | 308 N MAPLE AVE | | | | WAVERLY | TN | 37185-1519 |
| SCHOFIELD, MILDRED S | 231 SPARROW ST | | | | WEWAHITCHKA | FL | 32465-3535 |
| SCHOFIELD, MILDRED S | 231 SPARROW STREET | | | | WEWAHITCHKA | FL | 32465 |
| SCHOFIELD, PAUL J | 4070 OLDE TOWNE WAY | | | | DULUTH | GA | 30097-7645 |
| SCHOFIELD, RANDALL L | 5189 CHANTELLE DR | | | | FLINT | MI | 48507-2903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOFIELD, RICHARD E | LOT 62 | 7101 WEST ANTHONY ROAD | | | OCALA | FL | 34479-1300 |
| SCHOFIELD, ROBERT A | 12731 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9471 |
| SCHOFIELD, ROBERT A | 119 ORCHARD RD | | | | ROCHESTER | NY | 14512-1019 |
| SCHOFIELD, ROBERT ARTHUR | 12731 KRIEGER RD | | | | BIRCH RUN | MI | 48415-9471 |
| SCHOFIELD, ROBERT E | 15968 CAMPBELL RD | | | | DEFIANCE | OH | 43512-8833 |
| SCHOFIELD, ROBERT G | 6125 TREMONT BLVD | | | | BARGERSVILLE | IN | 46106-8872 |
| SCHOFIELD, RONALD | | | | | | | |
| SCHOFIELD, ROSE C | 75 HALEY LN APT 7 | BELL TOWERS | | | CHEEKTOWAGA | NY | 14227-3693 |
| SCHOFIELD, ROSE C | 75 HALEY LN. APT. 7 | BELL TOWERS | | | CHEEKTOWAGA | NY | 14227 |
| SCHOFIELD, ROSEANNA L | 2029 S FLORA DR | | | | PERU | IN | 46970-7296 |
| SCHOFIELD, SHERON L | 947 SHERWOOD DR | | | | ELYRIA | OH | 44035-3017 |
| SCHOFIELD, SUSANNE L | 1 TUPPERWARE DR UNIT 204 | | | | NORTH SMITHFIELD | RI | 02896 |
| SCHOFIELD, THOMAS J | 11509 N LAKE DR | | | | HOLLAND | MI | 49424-7765 |
| SCHOFIELD, THOMAS J | 11509 NORTH LAKE DRIVE | | | | HOLLAND | MI | 49424-7765 |
| SCHOFIELD, THOMAS S | APT 201 | 60 DOUGLASS DRIVE | | | ARCADE | NY | 14009-1127 |
| SCHOFILL, WANDA | 1715 N COUNTY LINE ROAD | | | | LITHIA SPRINGS | GA | 30122-2201 |
| SCHOFNER KYLE | 9009 CAMBRIDGE DR | | | | PARMA | OH | 44129-1711 |
| SCHOFNER, RICK M | 5421 CARLTON CT | | | | SPEEDWAY | IN | 46224-6846 |
| SCHOGER, DEBORAH N | 4800 N COUNTY RD 500 W | | | | MIDDLETOWN | IN | 47356-9535 |
| SCHOGER, MATTHIAS D | 4800 N 500 W | | | | MIDDLETOWN | IN | 47356 |
| SCHOGER, NILA Z | 334 HARMONY CT | | | | ANDERSON | IN | 46013-1070 |
| SCHOHL, CAROL A | 203 INVERNESS WAY NE | | | | WINTER HAVEN | FL | 33881-5705 |
| SCHOLAR, DONNA L. | 45 TANGLEWOOD TRL | | | | ORTONVILLE | MI | 48462-9062 |
| SCHOLAR, PETER R | 45 TANGLEWOOD TRL | | | | ORTONVILLE | MI | 48462-9062 |
| SCHOLAR, PETER ROBERT | 45 TANGLEWOOD TRL | | | | ORTONVILLE | MI | 48462-9062 |
| SCHOLARSHIP AMERICA | 1550 AMERICAN BLVD E STE 155 | | | | BLOOMINGTON | MN | 55425-1197 |
| SCHOLDBERG, TERRY E | 9947 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-2024 |
| SCHOLES, DAVID A | 7345 W 62ND PL | | | | SUMMIT | IL | 60501-1709 |
| SCHOLFIELD BROS., INC. | SCOTT HATCHETT | 7633 E KELLOGG DR | | | WICHITA | KS | 67207-1613 |
| SCHOLFIELD BROS., INC. | | | | | WICHITA | KS | 67207-1613 |
| SCHOLFIELD BROS., INC. | 7633 E KELLOGG DR | | | | WICHITA | KS | 67207-1613 |
| SCHOLFIELD JR, CECIL M | 4472 COPPERHILL DR | | | | OKEMOS | MI | 48864-2000 |
| SCHOLFIELD, GREGG N | 1623 S DOWLING ST | | | | WESTLAND | MI | 48186-4049 |
| SCHOLFIELD, GREGG NOEL | 1623 S DOWLING ST | | | | WESTLAND | MI | 48186-4049 |
| SCHOLFIELD, ROBERT A | 3860 LESLIE LN | | | | MADISON | WI | 53718-6282 |
| SCHOLL I I I, JOSEPH G | 6009 FOUNTAIN POINTE APT 9 | | | | GRAND BLANC | MI | 48439-7773 |
| SCHOLL III, JOSEPH G | 6009 FOUNTAIN POINTE APT 9 | | | | GRAND BLANC | MI | 48439-7773 |
| SCHOLL JR, JOSEPH G | 1401 STOCKER AVE | | | | FLINT | MI | 48503-3299 |
| SCHOLL JR., JEFF | 6602 FIREFLY CT | | | | BURTON | MI | 48509-2391 |
| SCHOLL STEPHEN | 1320 S INDIANA HIGHWAY 212 | | | | MICHIGAN CITY | IN | 46360-3121 |
| SCHOLL, AL | 849 HARVARD ST APT A | | | | HOUSTON | TX | 77007 |
| SCHOLL, ALICE K | PO BOX 261 | | | | MIRANDA | CA | 95553-0261 |
| SCHOLL, ALICE K | P.O. BOX 261 | | | | MIRANDA | CA | 95553-0261 |
| SCHOLL, ARCHIE L | 5287 LEWIS RD | | | | BEAVERTON | MI | 48612-9748 |
| SCHOLL, ARLENE R | 1851 EMERALD TERRACE RR 5 | | | | EDGERTON | WI | 53534 |
| SCHOLL, DONALD | 16301 WELLWOOD RD | | | | TIPTON | MI | 49287-9602 |
| SCHOLL, DONALD D | 4474 ASCOT CT | | | | OAKLAND TOWNSHIP | MI | 48306-4719 |
| SCHOLL, DONALD M | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHOLL, DOUG | 1305 S PIOTTER HWY | | | | BLISSFIELD | MI | 49228-9541 |
| SCHOLL, EARL H | PO BOX 1395 | | | | FOND DU LAC | WI | 54936-1395 |
| SCHOLL, FRIEDRICH | 32 WESTWOOD DR | | | | FAIR LAWN | NJ | 07410-5546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOLL, GARY L | 2811 MILTON AVE APT 183 | | | | JANESVILLE | WI | 53545 |
| SCHOLL, GREGORY S | 5300 N TERRA CT | | | | MILTON | WI | 53563-9433 |
| SCHOLL, HELEN M | 533 HENSON ST | | | | MIDFIELD | AL | 35228-2303 |
| SCHOLL, JOSEPH J | 315 S BLAIR AVE | | | | ROYAL OAK | MI | 48067-2972 |
| SCHOLL, JOSEPH P | 105 BRIARHILL DR | | | | WEST SENECA | NY | 14224-1901 |
| SCHOLL, JOSEPH PAUL | 105 BRIARHILL DR | | | | WEST SENECA | NY | 14224-1901 |
| SCHOLL, JOSEPH R | 501 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3143 |
| SCHOLL, KENNETH C | 1222 ARTHUR DR | | | | MILTON | WI | 53563-3706 |
| SCHOLL, KENNETH E | 501 BLUE HERON DR | | | | LANCASTER | MA | 01523-2086 |
| SCHOLL, KENNETH L | 4318 HAMMERSMITH DR | | | | CLERMONT | FL | 34711-6994 |
| SCHOLL, MABEL B | 710B WOOTON CT | | | | MANCHESTER | NJ | 08759-5201 |
| SCHOLL, MARIE A | 1265 EAST STATE STREET | | | | SALEM | OH | 44460-2221 |
| SCHOLL, MARTIN T | 34 HAMILTON BLVD | | | | KENMORE | NY | 14217-1908 |
| SCHOLL, NICHOLAS L | 1442 STEARNS HWY | | | | DEERFIELD | MI | 49238-9797 |
| SCHOLL, REBECCA | 6602 FIREFLY COURT | | | | BURTON | MI | 48509 |
| SCHOLL, RICHARD P | 24589 GESSNER RD | | | | NORTH OLMSTED | OH | 44070-2148 |
| SCHOLL, ROBERT C | 3520 KIOWA BLVD S | | | | LAKE HAVASU CITY | AZ | 86404-3429 |
| SCHOLL, ROGER D | 10311 JOHNSON RD | | | | MANCELONA | MI | 49659-8727 |
| SCHOLL, ROLAND C | 4255 WOODSAGE TRCE | | | | INDIANAPOLIS | IN | 46237-1315 |
| SCHOLL, RONALD D | 639 MUIRLAND DR | | | | FLUSHING | MI | 48433-1431 |
| SCHOLL, THOMAS W | 2820 1ST ST | | | | MONROE | MI | 48162-4302 |
| SCHOLL, THOMAS WAYNE | 2820 1ST ST | | | | MONROE | MI | 48162-4302 |
| SCHOLL, VICKI L | APT 209 | 408 SOUTH MAIN STREET | | | JANESVILLE | WI | 53545-4889 |
| SCHOLL, VICKI L | 408 S MAIN ST APT 209 | | | | JANESVILLE | WI | 53545-4889 |
| SCHOLLENBERG, ROBERT L | 5838 LORI LN | | | | INDIAN RIVER | MI | 49749-9719 |
| SCHOLLER ELFRIEDE | UNTERER MARKT 17 | A-8551 WIES/AUSTRIA | | | | | |
| SCHOLLETT, NORBERT J | 6561 LAKE DR | | | | HARRISON | MI | 48625-8966 |
| SCHOLLHAMMER, DAVID J | 16078 SILVERWOOD DR | | | | FENTON | MI | 48430-9113 |
| SCHOLLMAYER/GERMANY | AM KUPFERWERK 2-10 | GINSHEIM-GUSTAVSBURG | GINSHEIM-GUSTAV GE 65462 GERMANY | | | | |
| SCHOLLMEYER, CARMEN K | 3042 PARK AVENUE | | | | BELOIT | WI | 53511-1663 |
| SCHOLLMEYER, PATRICK J | APT 3 | 500 WEST BLACKHAWK DRIVE | | | FORT ATKINSON | WI | 53538-3023 |
| SCHOLLNICK, SHIRLEY M | 8350 WINDSONG TRAIL | | | | CONCORD TOWNSHIP | OH | 44077 |
| SCHOLTEN, CALVIN | 1510 E. HWY 83 LOT A6 | | | | MISSION | TX | 78572 |
| SCHOLTEN, CYNTHIA S | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| SCHOLTEN, CYNTHIA S. | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| SCHOLTEN, DAVID R | 8301 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9230 |
| SCHOLTEN, DONALD R | 471 REED AVE APT 3 | | | | KALAMAZOO | MI | 49001 |
| SCHOLTEN, DRUSCILLA | 3073 S MOREY RD | | | | LAKE CITY | MI | 49651-9017 |
| SCHOLTEN, ELSIE M | 3251 BROOKHOLLOW DR NE | | | | ROCKFORD | MI | 49341-9223 |
| SCHOLTEN, GENE O | 4647 35TH ST | | | | ZEELAND | MI | 49464-9209 |
| SCHOLTEN, GLADYS M | 1001 HYDE OAKFIELD RD | | | | NORTH BLOOMFIELD | OH | 44450-9720 |
| SCHOLTEN, JAY | 6595 CEDARGROVE TRL | | | | JENISON | MI | 49428-7131 |
| SCHOLTEN, JERRY L | 2008 PIERCE ST | | | | FLINT | MI | 48503-2831 |
| SCHOLTEN, MARK J | 3904 ACADIA DR | | | | LAKE ORION | MI | 48360-2721 |
| SCHOLTEN, MARVIN A | 7354 12TH AVE | | | | JENISON | MI | 49428-7101 |
| SCHOLTEN, RICHARD L | 130 PORT SHELDON RD SOUTHWEST | | | | GRANDVILLE | MI | 49418-2150 |
| SCHOLTEN, RICHARD W | 342 BUDDY ST SE | | | | KENTWOOD | MI | 49548-4477 |
| SCHOLTEN, RICHARD W | 4654 8TH AVENUE | | | | GRANDVILLE | MI | 49418 |
| SCHOLTEN, SANDRA A | 4647 35TH ST | | | | ZEELAND | MI | 49464 |
| SCHOLTEN, SHARON L | 795 COUNTY ROAD 1 LOT 203 | | | | PALM HARBOR | FL | 34683-6315 |
| SCHOLTENS, THOMAS B | 1946 HIDDEN OAK CT SE | | | | GRAND RAPIDS | MI | 49546-8236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHOLTES AUTO WORLD | 1215 SHERWOOD ST | | | | WORTHINGTON | MN | 56187-2928 |
| SCHOLTES MOTORS INC. | WAYNE SCHOLTES | 1215 SHERWOOD ST | | | WORTHINGTON | MN | 56187-2928 |
| SCHOLTISEK, JOSEPH L | PO BOX 723 | | | | LOCKPORT | NY | 14095-0723 |
| SCHOLTS, FRED M | 10698 N BIRCH RD | | | | IRONS | MI | 49644-8730 |
| SCHOLTZ, ALICE B | 772 N KOBS RD | | | | TAWAS CITY | MI | 48763-9762 |
| SCHOLTZ, DONALD L | 4030 JORDAN DR | | | | SAGINAW | MI | 48601-5945 |
| SCHOLTZ, ECKARD | 9630 IDLEWOOD DR | | | | BROOKLYN | OH | 44144-3121 |
| SCHOLTZ, ROBERT R | 772 N KOBS RD | | | | TAWAS CITY | MI | 48763-9762 |
| SCHOLWINSKI, CHARLES L | 6920 MANSFIELD CARDINAL RD | | | | KENNEDALE | TX | 76060-7027 |
| SCHOLZ JR, JACK E | 5505 SEYBOLD RD. | | | | BROOKVILLE | OH | 45309-5309 |
| SCHOLZ MARCIA | SCHOLZ, MARCIA | 304 RIDGE VALLEY RD | | | SELLERSVILLE | PA | 18960-1132 |
| SCHOLZ, DOROTHY | 10223 LAFAYETTE ROAD | | | | WEST SALEM | OH | 44287-9202 |
| SCHOLZ, ELAYNE B | 51 ROBERTS AVE | | | | CLAYTON | NJ | 08312 |
| SCHOLZ, ERNEST M | 125 SENECA PL | | | | LANCASTER | NY | 14086-1317 |
| SCHOLZ, GLENN E | 143 SKOKIAAN DR APT 6 | | | | FRANKLIN | OH | 45005-1555 |
| SCHOLZ, GORDON W | 48726 STURGIS CT | | | | SHELBY TWP | MI | 48315-4271 |
| SCHOLZ, MARCIA | 304 RIDGE VALLEY RD | | | | SELLERSVILLE | PA | 18960-1132 |
| SCHOLZ, NORMAN R | 10223 LAFAYETTE RD | | | | WEST SALEM | OH | 44287-9202 |
| SCHOLZ, PETER | 822 EL DORADO PKWY W | | | | CAPE CORAL | FL | 33914-7233 |
| SCHOLZ, ROBERTA DAWN | RICHTER WIMBERLEY | 1300 US BANK BUILDING - 422 WEST RIVERSIDE AVENUE | | | SPOKANE | WA | 99201 |
| SCHOLZ, RUTH S | 2040 KING TARPON DR | | | | PUNTA GORDA | FL | 33955-1867 |
| SCHOLZ, SCOTT S | 21300 LYNDON ST | | | | DETROIT | MI | 48223-1904 |
| SCHOLZ, SUZANNE E | 5505 SEYBOLD RD | | | | BROOKVILLE | OH | 45309-8245 |
| SCHOLZ-PINGER, JULIA M | 4253 CLEVELAND AVE | | | | DAYTON | OH | 45410-3405 |
| SCHOLZE, JOHN F | 4249 S HOLLEY RD | | | | HOLLEY | NY | 14470-9752 |
| SCHOLZE, KRISTINA L | 127 SOUTH INGRAM STREET | | | | ALEXANDRIA | VA | 22304-4939 |
| SCHOLZE, RICHARD E | 5137 DEARBORN ST | | | | PITTSBURGH | PA | 15224-2432 |
| SCHOLZEN, ADELINE E | 1794 LOIS DR | | | | SHOREVIEW | MN | 55126-4936 |
| SCHOLZS AUTO SALVAGE | 14445 XOEHN RD | | | | CAPAC | MI | 48014 |
| SCHOMAEKER, JOHN G | 931 MONROE DR NE STE 102 | | | | ATLANTA | GA | 30308 |
| SCHOMAK, PETER | 30452 RUSH ST | | | | GARDEN CITY | MI | 48135-2020 |
| SCHOMAKER, ANN F | 8847 SWANCREST DR | | | | SAGINAW | MI | 48609-9225 |
| SCHOMAKER, DARYL A | 3600 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722 |
| SCHOMAKER, DON E | 17912 DICE RD | | | | HEMLOCK | MI | 48626-9637 |
| SCHOMAKER, PATRICIA M | 2803 1/2 STATE ST | | | | SAGINAW | MI | 48602-3742 |
| SCHOMAKER, RALPH J | 1020 LEDDY RD | | | | SAGINAW | MI | 48609-8824 |
| SCHOMAKER, RHONDA K | 3259 LINGER LN | | | | SAGINAW | MI | 48601-5619 |
| SCHOMAKER, RICHARD E | 9775 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9509 |
| SCHOMAKER, RICHARD J | 141 ORCHARD ST | | | | EAST LANSING | MI | 48823-4535 |
| SCHOMAS, ROBERTA E | 21236 SILKTREE CIR | | | | PLAINFIELD | IL | 60544-9355 |
| SCHOMBERG, ALICE | 122 1/2 E SMITH ST | | | | HICKSVILLE | OH | 43526-1111 |
| SCHOMBERG, HERBERT E | 9186 N PAULINA AVE | | | | PENTWATER | MI | 49449-8725 |
| SCHOMBERG, MARGIE A | 903 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3134 |
| SCHOMBERG, RONALD L | 903 COLUMBUS AVE | | | | DEFIANCE | OH | 43512-3134 |
| SCHOMBURG, CLARENCE E | 2262 EATON-LEWISBURG RD | | | | EATON | OH | 45320-5320 |
| SCHOMBURG, CLARENCE E | 2262 EATON LEWISBURG RD | | | | EATON | OH | 45320-9761 |
| SCHOMBURG, CYNTHIA S | | | | | | | |
| SCHOMBURG, DOROTHY G | 1263 BEARPAW DR | | | | DEFIANCE | OH | 43512-8559 |
| SCHOMBURG, DOROTHY G | 1263 BEARPAW | | | | DEFIANCE | OH | 43512 |
| SCHOMBURG, MARK | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SCHOMBURG, ROGER P | 21911 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOMBURG, TODD | 9593 KLAIS RD | | | | CLARKSTON | MI | 48348-2332 |
| SCHOMBURG, WILLIAM R | 374 QUITMAN ST | | | | DAYTON | OH | 45410-1649 |
| SCHOMER JR, JACK R | 7085 EVENTIDE DR | | | | PARMA | OH | 44129-6153 |
| SCHOMER JR, PETER F | 10760 71ST ST | | | | COUNTRYSIDE | IL | 60525-4804 |
| SCHOMER PETER (507596) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCHOMER, BRYAN J | 23042 RECREATION ST | | | | SAINT CLAIR SHORES | MI | 48082-1315 |
| SCHOMER, CRAIG R. | 189 STOCKARD LOOP | | | | DELAWARE | OH | 43015 |
| SCHOMER, MATTHEW J | 6828 INTERMEZZO DR | | | | CLARKSTON | MI | 48348-4857 |
| SCHOMER, MICHAEL F | 5001 E MAIN ST LOT 1038 | | | | MESA | AZ | 85205-1327 |
| SCHOMER, PETER | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCHOMER, RAYMOND A | 41150 FOX RUN ROAD APT. 322 | | | | NOVI | MI | 48377 |
| SCHOMERS, JAMES R | 4721N TOPAZ LANE | | | | GRANBURY | TX | 76049 |
| SCHOMISCH, BRUCE F | 2160 N GRANGE RD | | | | FOWLER | MI | 48835-9279 |
| SCHOMISCH, LARRY L | 4613 N WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9096 |
| SCHOMISCH, RONALD J | PO BOX 405 | 255 VICTOR ST | | | FOWLER | MI | 48835-0405 |
| SCHOMMER, ANITA H | 12206 W TOMAHAWK TRL | | | | MEQUON | WI | 53097-3318 |
| SCHOMMER, CATHERINE L | 2240 WILLOWGROVE AVE | | | | KETTERING | OH | 45409-1951 |
| SCHOMMER, GEOFFRY A | 105 WENHAM FARM CIR | | | | UNION | OH | 45322-3424 |
| SCHOMMER, JAMES D | 2240 WILLOWGROVE AVE | | | | KETTERING | OH | 45409-1951 |
| SCHOMMER, LILLIAN M | 24 THREE RIVERS DR | | | | NEWARK | DE | 19702-4209 |
| SCHOMMER, RAYMOND A | 138 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| SCHOMMER, RICHARD | 7204 S TIFTON DR | | | | FRANKLIN | WI | 53132-9381 |
| SCHOMMER, RUSSELL H | 19494 WOODWORTH | | | | REDFORD | MI | 48240-1532 |
| SCHOMMER, WILLIAM E | 5049 CROFTSHIRE DR | | | | DAYTON | OH | 45440-2401 |
| SCHOMMER,RAYMOND A | 138 MARRETT FARM RD | | | | UNION | OH | 45322-3414 |
| SCHOMO, ROBERT G | 726 REEDER RD | | | | PARAMUS | NJ | 07652-3722 |
| SCHON, KATHLEEN A | 3520 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8802 |
| SCHON, NANCY C | 3654 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| SCHONAUER JOHN | 1417 HOME AVENUE | | | | AKRON | OH | 44310-2514 |
| SCHONAUER, ARLIN A | PO BOX 245 | | | | HAYESVILLE | OH | 44838-0245 |
| SCHONAUER, DAVID G | PO BOX 1368 | | | | ANDERSON | SC | 29622-1368 |
| SCHONAUER, DIANE L | PO BOX 1368 | | | | ANDERSON | SC | 29622 |
| SCHONAUER, JOHN W | 1417 HOME AVE | | | | AKRON | OH | 44310-2514 |
| SCHONAUER, JOHN W | 1417 HOME AVENUE | | | | AKRON | OH | 44310-2514 |
| SCHONBRUN, NANCY | 8429 BARBEE LN | | | | KNOXVILLE | TN | 37923-6323 |
| SCHONDELMEYER STEPHEN W | 3507 RAE CT | | | | WOODBURY | MN | 55125-9334 |
| SCHONDELMEYER, BRUCE E | 30 WINDING STAIR WAY | | | | O FALLON | MO | 63368-6123 |
| SCHONDIENST, ALOIS | FAULENBACH STR 5 | | | D 78573 WURMLINGEN GERMANY | | | |
| SCHONE GREGORY | 1314 YELLOWSTONE VALLEY DR | | | | MILFORD | MI | 48381-1056 |
| SCHONE, GREGORY L | 1314 YELLOWSTONE VALLEY DR | | | | MILFORD | MI | 48381-1056 |
| SCHONEBECK, RICHARD J | 5521 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8801 |
| SCHONECK, WALTER | 622 AMARYLLIS DR | | | | BAREFOOT BAY | FL | 32976-7117 |
| SCHONEK, ANTHONY J | 24650 TUDOR LN | | | | FRANKLIN | MI | 48025-1622 |
| SCHONEMAN JR, LAWRENCE J | 4909 S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| SCHONEMAN, EULA M | 13229 SE 47TH CT | | | | BELLEVIEW | FL | 34420-5045 |
| SCHONEMAN, HAROLD M | 7608 LANSING AVENUE | | | | JACKSON | MI | 49201-8298 |
| SCHONEMAN, KENNETH J | PO BOX 57 | | | | EAGLE | WI | 53119-0057 |
| SCHONEMAN, ROBERTA L | 4909 S PARADISE RD | | | | FALMOUTH | MI | 49632-9611 |
| SCHONER CHEVROLET, INC. | MARK HANLON | 720 W MAPLE ST | | | HARTVILLE | OH | 44632-8504 |
| SCHONER CHEVROLET, INC. | 720 W MAPLE ST | | | | HARTVILLE | OH | 44632-8504 |
| SCHONERT, GARTH E | 2060 ROSS DR | | | | FLUSHING | MI | 48433-9476 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHONEWETTER, LEVI D | 8824 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-2510 |
| SCHONEWETTER, RANDLE E | 3259 AMELIA RT # 2 | | | | FLUSHING | MI | 48433 |
| SCHONFELD PETER | WINSSTR 7 | | 10405 BERLIN GERMANY | | | | |
| SCHONFELD, PAUL E | 9275 S GENEVA RD | | | | FLAT ROCK | IN | 47234-9720 |
| SCHONFELD, RICHARD C | 516 RIDGESTONE DR | | | | FRANKLIN | TN | 37064-5570 |
| SCHONHARDT CHRISTOPHER | APT 34A | 1502 PARHAM POINTE DRIVE | | | LITTLE ROCK | AR | 72204-2427 |
| SCHONHOFF, GEORGE L | 3223 SMALLHOUSE RD | | | | BOWLING GREEN | KY | 42104-4605 |
| SCHONHOFF, KENNETH A | 4021 PARKVIEW DR | | | | ROYAL OAK | MI | 48073-6375 |
| SCHONHOFF, MARK E | 2694S 200 E | | | | KOKOMO | IN | 46902 |
| SCHONHOFF, NEIL T | 2245 DEL MONACO DRIVE | | | | DUBUQUE | IA | 52002-2868 |
| SCHONHUT, FRANCIS C | 16718 LANIER AVE | | | | STRONGSVILLE | OH | 44136-6433 |
| SCHONHUT, MARGARET | 35271 DOWNING AVE. | | | | N. RIDGEVILLE | OH | 44039-1404 |
| SCHONS, JANICE K | 1203 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2957 |
| SCHONS, JASON T | 1203 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2957 |
| SCHONS, JENNIFER L | 50880 APPLEBROOKE DR | | | | NORTHVILLE | MI | 48167-9121 |
| SCHONS, MARK P | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SCHONS, MICHAEL A | 1203 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2957 |
| SCHONS, ROBERT F | 5050 INDIGO BAY BLVD UNIT 201 | | | | ESTERO | FL | 33928-7976 |
| SCHONS, VIRGINIA L | 659 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4170 |
| SCHONSCHACK, PAUL J | 34169 STATE ST | | | | FARMINGTON | MI | 48335-4169 |
| SCHONSHECK MICHAEL & JOYCE | 51331 PONTIAC TRL | | | | WIXOM | MI | 48393-2046 |
| SCHONWALD ABRAHAM | SCHONWALD, ABRAHAM | GEICO | GEICO INSURANCE ONE GEICO WEST BOX 509119 | | SAN DIEGO | CA | 92150-9119 |
| SCHONWALD, ABRAHAM | GEICO | GEICO INSURANCE ONE GEICO WEST BOX 509119 | | | SAN DIEGO | CA | 92150-9119 |
| SCHONWALD, ABRAHAM | 1743 S SHENANDOAH ST | | | | LOS ANGELES | CA | 90035-4324 |
| SCHONWIESE HELMUT | AM NIBELUNGENBAD 106 | | XANTEN 46509 GERMANY | | | | |
| SCHOO, DOUGLAS L | 4524 INGHAM ST | | | | LANSING | MI | 48911-2925 |
| SCHOOF, CAROYLN J. | 13316 HIGHLAND CIR | | | | STERLING HEIGHTS | MI | 48312-5338 |
| SCHOOF, DIANA H | 7052 ANDERSON CT | | | | SHELBY TWP | MI | 48317-6339 |
| SCHOOF, GLENN W | 5832 MANDARIN DR APT K | | | | GOLETA | CA | 93117-3348 |
| SCHOOF, JERRY C | 2129 E 14 MILE RD APT 212 | | | | STERLING HTS | MI | 48310-5902 |
| SCHOOF, LARRY A | 470 OLD ORCHARD DR APT 5 | | | | ESSEXVILLE | MI | 48732 |
| SCHOOF, ROBERT F | 618 N JONES RD | | | | ESSEXVILLE | MI | 48732-9687 |
| SCHOOFF, ELIZABETH A | 407 FOURTH ST | | | | BRODHEAD | WI | 53520-1131 |
| SCHOOFF, FLORENCE E | 624 WILDWOOD PKWY | | | | CAPE CORAL | FL | 33904-5264 |
| SCHOOK JR, FRANKLIN E | 502 ORANGE AVE | | | | SEBASTIAN | FL | 32958-4042 |
| SCHOOK, DAVE R | 3215 AVALON RD | | | | ROCHESTER HLS | MI | 48309-3958 |
| SCHOOK, GEORGE A | 5320 TIFFIN DR | | | | NORTH RICHLAND HILLS | TX | 76180-5951 |
| SCHOOL DISTRICT OF MANATEE COUNTY | | 2800 27TH ST E | | | | FL | 34208 |
| SCHOOL DISTRICT OF PALM BEACH CO.FL | | 3376 SUMMIT BLVD | | | | FL | 33406 |
| SCHOOL DISTRICT OF SPRINGFIELD TOWNSHIP | | 103 MONTGOMERY AVE | | | | PA | 19038 |
| SCHOOL DISTRICT OF THE CITY OF ROYAL OAK | 1123 LEXINGTON BLVD | DIRECTOR OF CONTINUING EDUC | | | ROYAL OAK | MI | 48073-2438 |
| SCHOOL DISTRICT OF THE CITY OFROYAL OAK | 1123 LEXINGTON BLVD | DIRECTOR OF CONTINUING EDUC | | | ROYAL OAK | MI | 48073-2438 |
| SCHOOL DISTRICT OF THE CITY OFSAGINAW | 550 MILLARD ST | ATTN CASHIERS OFFICE | | | SAGINAW | MI | 48607-1140 |
| SCHOOL OF ADVERTISING ART | 1725 E DAVID RD | | | | KETTERING | OH | 45440-1612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHOOL OF NATURAL HEALING | 25 WEST 200 SOUTH SUITE 16 | | | | SPRINGVILLE | UT | 84663 |
| SCHOOL OF THE ART INSTITUTE OF CHICAGO | 37 S WABASH AVE | | | | CHICAGO | IL | 60603 |
| SCHOOL OF VISUAL ARTS OFFICE OF STUDENT ACCOUNTS | 209 E 23RD ST | | | | NEW YORK | NY | 10010-3901 |
| SCHOOL, JEFF S | 1035 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2240 |
| SCHOOL, JEFF STEVEN | 1035 E COSTELLO ST | | | | MOUNT MORRIS | MI | 48458-2240 |
| SCHOOL, KARL D | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| SCHOOL, KARL D | 6071 TORREY RD | | | | FLINT | MI | 48507-3841 |
| SCHOOL, KARL DAVID | 6071 TORREY RD | | | | FLINT | MI | 48507-3841 |
| SCHOOL, LINDA J | 10276 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| SCHOOLCRAFT COLLEGE | CASHIER'S OFFICE | 18600 HAGGERTY RD | | | LIVONIA | MI | 48152-3932 |
| SCHOOLCRAFT HAYES (491307) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHOOLCRAFT TOWNSHIP TREASURER | 50 EAST V W AVENUE | | | | VICKSBURG | MI | 49097 |
| SCHOOLCRAFT, BETTY T | RR 1 BOX 27 | | | | WILSIE | WV | 26623-7505 |
| SCHOOLCRAFT, FRED J | 7573 DAPHNE DR | | | | SYRACUSE | NY | 13212-1004 |
| SCHOOLCRAFT, JOHN R | 480 S MARION ST | | | | MORGANTOWN | IN | 46160-9504 |
| SCHOOLCRAFT, LARRY K | PO BOX 1029 | | | | MARTINSVILLE | IN | 46151-0029 |
| SCHOOLCRAFT, NORMAN E | 70 CRAMER PL | | | | MARTINSVILLE | IN | 46151-1327 |
| SCHOOLCRAFT, RONALD K | 7748 PARKLAND SQ | | | | COLUMBUS | IN | 47201-2778 |
| SCHOOLCRAFT, WALTER G | RR 1 BOX 27 | | | | WILSIE | WV | 26623-7505 |
| SCHOOLER FLORENCE | 510 COUNTY ROAD C | | | | LAMESA | TX | 79331-1603 |
| SCHOOLER JR, ALLEN H | 1416 RUSKIN RD. | | | | DAYTON | OH | 45406-5406 |
| SCHOOLER JR, ALLEN H | 1416 RUSKIN ROAD | | | | DAYTON | OH | 45406-4651 |
| SCHOOLER, CHARLES N | 1470 SOUTHFIELD DR APT 16 | | | | AURORA | IL | 60504-5342 |
| SCHOOLER, DANIEL G | 113 KAMMER AVE APT #1 | | | | DAYTON | OH | 45417-5417 |
| SCHOOLER, DONNA R | PO BOX 236 | | | | DANVILLE | AL | 35619-0236 |
| SCHOOLER, ELVENITA N | 1819 KING AVE. | | | | DAYTON | OH | 45420-2446 |
| SCHOOLER, ELVENITA N | 1819 KING AVE | | | | DAYTON | OH | 45420-2446 |
| SCHOOLER, JEFF A | 3217 N CEDAR ST | | | | LANSING | MI | 48906-3211 |
| SCHOOLEY JR, CHARLES E | 4659 RUTH ELIZABETH DR | | | | CLAYTON | IN | 46118-8810 |
| SCHOOLEY JR, EUGENE M | 81 N MAIN ST | | | | PENNINGTON | NJ | 08534-2204 |
| SCHOOLEY KEVIN E | SCHOOLEY, KEVIN E | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| SCHOOLEY, BURL F | 4466 BRIARDALE ST | | | | SAN ANTONIO | TX | 78217-1327 |
| SCHOOLEY, DALE L | 1044 EVELYN AVE | | | | YPSILANTI | MI | 48198-6422 |
| SCHOOLEY, DALE LYNN | 1044 EVELYN AVE | | | | YPSILANTI | MI | 48198-6422 |
| SCHOOLEY, EDWARD D | 3029 PROVERBS CT | | | | MONROE | NC | 28110-7896 |
| SCHOOLEY, EMMA E | 324 STIEMLY AVE | | | | GLEN BURNIE | MD | 21060-6936 |
| SCHOOLEY, EUGENE M | 12 W FRANKLIN AVE | | | | PENNINGTON | NJ | 08534-2211 |
| SCHOOLEY, FORD G | 4433 SAINT JAMES CT APT 3 | | | | FLINT | MI | 48532-4261 |
| SCHOOLEY, GARY L | 301 FERRY ST | | | | CORUNNA | MI | 48817-1016 |
| SCHOOLEY, GERALD L | 3541 N MERIDIAN =303 | | | | INDIANAPOLIS | IN | 46222 |
| SCHOOLEY, GUY L | 3660 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3043 |
| SCHOOLEY, ILLA | 7134 E MT MORRIS RD | | | | OTISVILLE | MI | 48463 |
| SCHOOLEY, JERRY A | 6275 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3062 |
| SCHOOLEY, KATHLEEN C | 9479 FIRWOOD RD | | | | SOUTH LYON | MI | 48178-8803 |
| SCHOOLEY, KEVIN E | LIBLANG & ASSOCIATES | 346 PARK ST STE 200 | | | BIRMINGHAM | MI | 48009-3436 |
| SCHOOLEY, KEVIN E | 867 GARDEN ST | | | | GARDEN CITY | MI | 48135-2747 |
| SCHOOLEY, KEVIN EDWARD | 867 GARDEN ST | | | | GARDEN CITY | MI | 48135-2747 |
| SCHOOLEY, KIRK W | 2580 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9185 |
| SCHOOLEY, KIRK WALTER | 2580 SANDWEDGE LN | | | | PINCKNEY | MI | 48169-9185 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOOLEY, LYNN F | 1735 STONYCROFT RD | | | | GAYLORD | MI | 49735-9284 |
| SCHOOLEY, LYNN FORD | 1735 STONYCROFT RD | | | | GAYLORD | MI | 49735-9284 |
| SCHOOLEY, MARIAN L | 22811 FREDERICK AVE | | | | FARMINGTON | MI | 48336-3928 |
| SCHOOLEY, MARY C | 1845 SHANKIN DR | | | | WOLVERINE LAKE | MI | 48390-2448 |
| SCHOOLEY, SHIRLEY J | 248 JEFFERSON STREET BOX 355 | | | | NEWAYGO | MI | 49337-8843 |
| SCHOOLEY, WILLIAM | | | | | | | |
| SCHOOLEY, WILLIAM F | 1930 HAMBURG RD SW | | | | LANCASTER | OH | 43130-8904 |
| SCHOOLFIELD, DAVID J | 139 S MAPLE ST | | | | EXCLSOR SPRGS | MO | 64024-2025 |
| SCHOOLMAN, MICHAEL G | PO BOX 566 | | | | CLARKESVILLE | GA | 30523-0010 |
| SCHOOLMASTER, EMMA C | 543 BROWNELL ST SE | | | | GRAND RAPIDS | MI | 49548-7310 |
| SCHOOLMASTER, HOM, KILLEEN, SIEFER, ARENE & HOEHN | ATTN: JAMES H. SCHOOLMASTER | 40900 N. WOODWARD AVENUE STE 200 | | | BOLOOMFIELD | MI | 48304 |
| SCHOON, DAVID S | PO BOX 442 | | | | TYRONE | GA | 30290-0442 |
| SCHOON, M L | 295 CASTLEWOOD RD | | | | TYRONE | GA | 30290 |
| SCHOON, RONALD E | 8226 CARDINAL CT | | | | FORT WAYNE | IN | 46804-7880 |
| SCHOON, THOMAS J | 2852 METRY CT NE | | | | GRAND RAPIDS | MI | 49525-1350 |
| SCHOONBECK, KENNETH H | 2575 CREEK SHIRE CT | | | | KALAMAZOO | MI | 49009-5851 |
| SCHOONERMAN, DAVID E | 1935 #6 PARKCREST DR | | | | WYOMING | MI | 49509 |
| SCHOONFIELD, JACK L | 23107 PLAYVIEW ST | | | | SAINT CLAIR SHORES | MI | 48082-1394 |
| SCHOONMAKER, LISA | | | | | | | |
| SCHOONMAKER, VIOLA | 318 CADGEWITH E. | | | | LANSING | MI | 48906-1526 |
| SCHOONMAKER, VIRGINIA P | 685 S LAPOSADA CIR. | GH 2603 | | | GREEN VALLEY | AZ | 85614 |
| SCHOONMAKER, WILLIAM S | 85 INDIAN TRAILS RDG | | | | BEDFORD | IN | 47421-8745 |
| SCHOONOVER SR THOMAS (460171) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SCHOONOVER STEWARD W SR (406041) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHOONOVER THOMAS H (494181) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHOONOVER'S AUTO SVC CTR | ATTN: JEFF BLEEDLE | PO BOX 626 | | | JANESVILLE | WI | 53547-0626 |
| SCHOONOVER, BARBARA A | 5809 LORI LN | PO BOX 853 | | | INDIAN RIVER | MI | 49749-9719 |
| SCHOONOVER, DESSIE E | ROUTE 2 BOX 87A | | | | BELINGTON | WV | 26250-9526 |
| SCHOONOVER, ELMO | 422 SE 20TH ST | | | | CAPE CORAL | FL | 33990-2225 |
| SCHOONOVER, FERRY G | 1050 W HIGHWAY 78 APT 113 | | | | VILLA RICA | GA | 30180 |
| SCHOONOVER, FLOYD T | 1146 CO C | | | | ARKDALE | WI | 54613 |
| SCHOONOVER, GARY E | 1856C NORTHGATE DR APT 206 | | | | BELOIT | WI | 53511 |
| SCHOONOVER, GENELLA | 1050 W HIGHWAY 78 APT 113 | | | | VILLA RICA | GA | 30180 |
| SCHOONOVER, GENELLA | 40 TERRY TERRACE | APT 23 B | | | CARROLLTON | GA | 30117 |
| SCHOONOVER, GERALD D | 1985 VALLEY BLVD | | | | NILES | OH | 44446-2826 |
| SCHOONOVER, HERBERT N | 30 RANDY ST | | | | WEST UNION | OH | 45693-9753 |
| SCHOONOVER, JAMES A | 720 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9648 |
| SCHOONOVER, JAMES B | 18799 PEACH RD | | | | CULVER | IN | 46511-9747 |
| SCHOONOVER, JANE E | 5030 SOUTH OAK LANE | | | | STANDISH | MI | 48658 |
| SCHOONOVER, JANE E | 5030 OAK LN | | | | STANDISH | MI | 48658-9611 |
| SCHOONOVER, LARRY J | 1980 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1014 |
| SCHOONOVER, LESLIE J | 3445 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1521 |
| SCHOONOVER, MOODY K | 8557 BURTON RD | | | | ADRIAN | MI | 49221-9457 |
| SCHOONOVER, N L | 5321 BEECHER RD | | | | GRANVILLE | OH | 43023-9617 |
| SCHOONOVER, OLIVE M | 2820 MAPLES DR | | | | HURST | TX | 76054 |
| SCHOONOVER, OLIVE M | 2820 NAPLES DRIVE | | | | HURST | TX | 76054-2261 |
| SCHOONOVER, ROBERT W | 3379 FAIRWOOD DR | | | | BEAVERCREEK | OH | 45432-2376 |
| SCHOONOVER, ROGER E | 4109 VANNEST AVE | | | | MIDDLETOWN | OH | 45042-4797 |
| SCHOONOVER, RONALD W | 1402 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHOONOVER, SCOTT J | 1012 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1632 |
| SCHOONOVER, SCOTT M | APT 3612 | 1400 NORTH STATE HIGHWAY 360 | | | MANSFIELD | TX | 76063-3565 |
| SCHOONOVER, SCOTT M. | APT 3612 | 1400 NORTH STATE HIGHWAY 360 | | | MANSFIELD | TX | 76063-3565 |
| SCHOONOVER, STEPHEN J | 5809 LORI LN | PO BOX 853 | | | INDIAN RIVER | MI | 49749-9719 |
| SCHOONOVER, STEWARD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHOONOVER, THOMAS H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHOONOVER, URSALYN J | 606 SALEM ST | | | | ROCKTON | IL | 61072-2114 |
| SCHOONOVER, WARREN G | 668 E LIMERICK LN | | | | BELOIT | WI | 53511-6519 |
| SCHOONOVER, WATSON L | 1416 D BITTLE ST | | | | BELOIT | WI | 53511 |
| SCHOONVELD JUSTIN | SCHOONVELD, CAREY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHOONVELD JUSTIN | SCHOONVELD, JUSTIN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHOORLEMMER PATRICK | 422 LAUREL AVE | | | | WILMETTE | IL | 60091-2810 |
| SCHOORS RONALD | 3902 CLAUDE RD | | | | NIXA | MO | 65714-7553 |
| SCHOPEN, ROBERT F | N4235 STATE ROAD 89 | | | | JEFFERSON | WI | 53549-9621 |
| SCHOPIERAY, CARL R | 4329 OLD CARRIAGE CT | | | | FLINT | MI | 48507-5617 |
| SCHOPIERAY, DAVID J | 1234 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9338 |
| SCHOPIERAY, GORDON D | 11555 E LANSING RD | | | | DURAND | MI | 48429-9745 |
| SCHOPIERAY, LILLIE E | 203 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8855 |
| SCHOPIERAY, LILLIE E | 203 PIPERS LANE | | | | MT. MORRIS | MI | 48458-8855 |
| SCHOPLER, TIMOTHY J | 6138 DEERFIELD ST | | | | DAYTON | OH | 45414-2811 |
| SCHOPP III, LESTER E | UNIT 15 | 802 ELBURZ | | | ELKO | NV | 89801-7403 |
| SCHOPP, ELNORA L | 1010 TAYWOOD RD #704 | | | | ENGLEWOOD | OH | 45322-2474 |
| SCHOPP, KEVIN J | 11682 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8178 |
| SCHOPP, KEVIN JOHN | 11682 HIBISCUS LN | | | | GRAND LEDGE | MI | 48837-8178 |
| SCHOPP, MARY D | 14 SHADOW CREEK DR | | | | SAINT PETERS | MO | 63376-2357 |
| SCHOPP, RICHARD W | 3430 DEVIN RD | | | | GROVE CITY | OH | 43123-2014 |
| SCHOPP, RONNIE L | 12699 DUNDEE DR | | | | GRAND LEDGE | MI | 48837-8957 |
| SCHOPPENHORST, DONALD W | 4425 THRUSH DR | | | | INDIANAPOLIS | IN | 46222-1246 |
| SCHOPPER, SHARON M | 1044 STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9107 |
| SCHOPPERT LEON D (635649) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SCHOPPERT, LEON D | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SCHOPPY, WILLIAM R | PO BOX 312 | | | | CANFIELD | OH | 44406-0312 |
| SCHOR, RONALD S | G6379 KELLY RD | | | | FLUSHING | MI | 48433 |
| SCHORAH KENNETH W | SCHORAH, KENNETH W | 1111 FLINTHILL ROAD | | | WILMINGTON | DE | 19808 |
| SCHORAH, JAMES L | 32 LAKESHORE DRIVE | | | | LEWES | DE | 19958-9102 |
| SCHORAH, KENNETH W | 1111 FLINT HILL RD | | | | WILMINGTON | DE | 19808-1911 |
| SCHORAH, KENNETH W | | | | | | | |
| SCHORAH, SHERRON | 1111 FLINT HILL RD | | | | WILMINGTON | DE | 19808 |
| SCHORB, JAMES A | 15 WINTER WOODS DR | | | | LOUISBURG | NC | 27549-6425 |
| SCHORFHEIDE, CHARLES W | 433 E ALTON ST | | | | NASHVILLE | IL | 62263-1885 |
| SCHORGE, CLAYTON J | 681 HEINE ST | | | | FRANKENMUTH | MI | 48734-1424 |
| SCHORK, MARK A | 990 E. LOVEJOY, LOWER | | | | BUFFALO | NY | 14206 |
| SCHORLING, LARRY J | 232 PLEASANT ST | | | | ROMEO | MI | 48065-5175 |
| SCHORLING, LARRY JOHN | 232 PLEASANT ST | | | | ROMEO | MI | 48065-5175 |
| SCHORLING, RICHARD L | 319 TUDOR ST | | | | TOLEDO | OH | 43612-1322 |
| SCHORLING, RICHARD LEE | 319 TUDOR ST | | | | TOLEDO | OH | 43612-1322 |
| SCHORM, BONNIE S | 2305 N WAUGH ST | | | | KOKOMO | IN | 46901-1683 |
| SCHORMAN, EILEEN A | 4014 MANHATTAN AVE | | | | SAINT PETERS | MO | 63376-6544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHORMANN, SCOTT D | 256 GREENSHIRE LN | | | | O FALLON | MO | 63368-8363 |
| SCHORN ROB | SCHORN, ROB | 140 8TH STREET S. APT 13 | | | KAMDIYOHI | MN | 56251 |
| SCHORN, ROB | 140 S 8TH ST APT 13 | | | | KANDIYOHI | MN | 56251-9780 |
| SCHORNACK, JAMES | 54838 ASHLEY LAUREN DR | | | | MACOMB | MI | 48042-2323 |
| SCHORNACK, VIKKI C | 20317 CHURCHILL AVE | | | | BROWNSTOWN TWP | MI | 48183-5008 |
| SCHORNAK, ROBERT | 39831 SOUTHPOINTE AVE | | | | HARRISON TWP | MI | 48045-1650 |
| SCHORNAK, STEVE M | 7725 KNOLLS DR | | | | WATERFORD | MI | 48329-2621 |
| SCHORNICK, MARION M | 13574 GRATIOT ROAD | | | | HEMLOCK | MI | 48626-8443 |
| SCHORNICK, WILLIAM H | 13520 GRATIOT RD | | | | HEMLOCK | MI | 48626-8443 |
| SCHORR SR, RICHARD L | 5114 FLETCHER ST | | | | ANDERSON | IN | 46013-4817 |
| SCHORR TRANSMISSION AUTO & TRUCK SERVICE LLC | 1901 S M-291 | | | | INDEPENDENCE | MO | 64057 |
| SCHORR, ARTHUR H | 3681 TROVILLO RD | | | | MORROW | OH | 45152-8208 |
| SCHORR, RONALD G | PO BOX 472 | | | | MIDLOTHIAN | TX | 76065 |
| SCHORRE, WILLIAM L | 2813 LANGLEY AVE.F112 | | | | PENSACOLA | FL | 32504 |
| SCHORSCH, JOHN H | 5455 MILANE CIR | | | | CLARKSTON | MI | 48346-3540 |
| SCHORT SR, CHARLES W | 274 DICK AVE | | | | PONTIAC | MI | 48341-1802 |
| SCHORT, CLARA B | PO BOX 86 | C/O LOWELL R COX | | | CORBIN | KY | 40702-0086 |
| SCHORTYE, RITA M | 1034 MARCIE LN | C/O ROGER MURPHY | | | MILFORD | OH | 45150-2019 |
| SCHORY, GENE P | 2601 S PAVILION CENTER DR UNIT 1085 | | | | LAS VEGAS | NV | 89135-1809 |
| SCHOSTEK, DAVID N | 524 E PARKWAY BLVD | | | | AURORA | OH | 44202-6601 |
| SCHOSTEK, DONALD C | 5719 BARRY TRCE | | | | DUBLIN | OH | 43017-2231 |
| SCHOSTICK, ROSALIE K | 55 PEORIA ST | | | | BUFFALO | NY | 14207-2055 |
| SCHOTT BROS. SALES, INC. | 811 NEVADA RD | | | | BUCYRUS | OH | 44820-1743 |
| SCHOTT BROS. SALES, INC. | EDWARD SCHOTT | 811 NEVADA RD | | | BUCYRUS | OH | 44820-1743 |
| SCHOTT JR, ARTHUR L | 543 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-8764 |
| SCHOTT JR, ELMER S | 4858 S SHORE DR | | | | UNIONVILLE | IN | 47468-9539 |
| SCHOTT, ALLEN W | PO BOX 192 | | | | LINWOOD | MI | 48634-0192 |
| SCHOTT, CHARLES E | 106 E JULIE ANN DR | | | | PENDLETON | IN | 46064-9144 |
| SCHOTT, CHARLES J | 6282 MILLEVILLE CIR | | | | SANBORN | NY | 14132-9239 |
| SCHOTT, DENNIS R | 1001 N STATE RD APT 507 | | | | DAVISON | MI | 48423-1175 |
| SCHOTT, DIANE J | 516 MATAWAN AVE | | | | KEYPORT | NJ | 07735-5016 |
| SCHOTT, DONALD F | 1506 11TH ST | | | | BAY CITY | MI | 48708-6755 |
| SCHOTT, DUANE A | 7223 KEBIR CT | | | | FORT WAYNE | IN | 46815-6481 |
| SCHOTT, ESTHER M | 801 W LIMBERLOST DR SPACE K | | | | TUCSON | AZ | 85705-1509 |
| SCHOTT, HAROLD L | 9038 N 100 E | | | | ALEXANDRIA | IN | 46001-8339 |
| SCHOTT, HERMAN D | 10310 MALCOLM CIR APT C | | | | COCKEYSVILLE | MD | 21030-3958 |
| SCHOTT, JAMES M | 11604 E NEWBURG RD | | | | DURAND | MI | 48429-9446 |
| SCHOTT, JEFFREY C | 11703 KINGTOP DR | | | | KINGSVILLE | MD | 21087-1603 |
| SCHOTT, JOHN F | 40395 MEADE POINT DR | | | | STERLING HEIGHTS | MI | 48313-3955 |
| SCHOTT, JUDITH L | 36 EAGLE DR | | | | EAST DOUGLAS | MA | 01516-2356 |
| SCHOTT, JULIUS F | 1325 DORSEY AVE | | | | BALTIMORE | MD | 21221-3608 |
| SCHOTT, LEONARD K | 4460 SUNNYMEADE AVE | | | | BURTON | MI | 48519-1264 |
| SCHOTT, LEONARD K | 4460 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| SCHOTT, LOIS M | 557 CALLE ANZUELO | | | | SANTA BARBARA | CA | 93111-1720 |
| SCHOTT, MARY A | 3714 N RAMSGATE RD | | | | MARTINSVILLE | IN | 46151-5970 |
| SCHOTT, NEIL D | 850 E ERICKSON RD | | | | PINCONNING | MI | 48650-9473 |
| SCHOTT, RANDALL S | 547 CEDAR ST APT 2 | | | | LAPEER | MI | 48446-2193 |
| SCHOTT, RICHARD N | 3768 DYKEMAN RD | | | | FORT GRATIOT | MI | 48059-4111 |
| SCHOTT, RICKY W | 2433 MARYLAND AVE | | | | FLINT | MI | 48506-2854 |
| SCHOTT, RICKY WAYNE | 2433 MARYLAND AVE | | | | FLINT | MI | 48506-2854 |
| SCHOTT, ROBERT M | PO BOX 100 | 5815 GENESSEE ST | | | OTTER LAKE | MI | 48464-0100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHOTT, ROSEMARY | 300 NORTH STREET | | | | PINCONNING | MI | 48650 |
| SCHOTT, SANDRA M | 6282 MILLEVILLE CIR | | | | SANBORN | NY | 14132-9239 |
| SCHOTT, SARAH A | 4460 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1264 |
| SCHOTT, STANLEY T | 2017 ROCKY ROAD DR | | | | SAINT PAUL | MO | 63366-1023 |
| SCHOTT, THERESA A | 12082 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| SCHOTTER, CRAIG C | 3224 SCARSBOROUGH RD | | | | TOLEDO | OH | 43615-1610 |
| SCHOTTER, ERNEST | 13700 PIERCE RD | | | | BYRON | MI | 48418-9766 |
| SCHOTTER, RAYMOND | 6384 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9318 |
| SCHOTTERS, F S | 29038 THISTLE CT | | | | HARRISON TOWNSHIP | MI | 48045-6024 |
| SCHOTTERS, F STEVEN | 29038 THISTLE CT 1 | | | | HARRISON TOWNSHIP | MI | 48045 |
| SCHOTTERS, FRANK J | 20 COTTON XING | | | | SAVANNAH | GA | 31411-2504 |
| SCHOTTERS, THERESA A | 29038 THISTLE CT 1 | | | | HARRISON TOWNSHIP | MI | 48045 |
| SCHOTTHOEFER JR, JEROME W | 7126 WINONA AVE | | | | ALLEN PARK | MI | 48101-2224 |
| SCHOTTMILLER, RAYMOND E | 38 BRIGHT OAKS DR | | | | ROCHESTER | NY | 14624-4736 |
| SCHOTTS, DALE E | 6736 SERENITY DR | | | | DEXTER | MI | 48130-9361 |
| SCHOTTS, DONALD J | 650 THURMAN ST | | | | SAGINAW | MI | 48602-2832 |
| SCHOTTS, RONALD | RONALD SCHOTTS | 1385 BUMWOOD DR | | | COLUMBUS | OH | 43229 |
| SCHOTTS, RONALD P | 1385 GUMWOOD DR | | | | COLUMBUS | OH | 43229-4424 |
| SCHOTZ, ALEXANDER J | 3807 IRISH RD | | | | WILSON | NY | 14172-9765 |
| SCHOULTEN, JAMES P | 3660 FLORAWOOD COURT | | | | RIVERSIDE | CA | 92505-3617 |
| SCHOULTZ, LEONA M | 532 PARK AVE | | | | NEWTON FALLS | OH | 44444-1061 |
| SCHOULTZ, LEONA M | 532 PARK AVENUE | | | | NEWTON FALLS | OH | 44444-1061 |
| SCHOULTZ, RICHARD A | 4943 HICKORY CT | | | | ELKHORN | WI | 53121-4237 |
| SCHOUN, MILA | 23200 LAKE RD APT 52 | | | | BAY VILLAGE | OH | 44140-2972 |
| SCHOUSE, ROBERT D | 1600 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9394 |
| SCHOUSE, ROBERT DANIEL | 1600 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9394 |
| SCHOUSEK, BRIAN W | 1409 COUNTY ROAD V | | | | HOULTON | WI | 54082-2126 |
| SCHOUSEK, THERESA J | 1409 COUNTY ROAD V | | | | HOULTON | WI | 54082-2126 |
| SCHOUSTER, KARL M | 811 FINLEY ST. #402 | | | | PORTSMOUTH | OH | 45662 |
| SCHOUT, RITA | 12420 S BENCK DR APT 110 | | | | ALSIP | IL | 60803-1060 |
| SCHOUT, RITA | 12420 BENCK DR APT 110 | | | | ALSIP | IL | 60803-1060 |
| SCHOUTEN UNIVERSAL B.V. DE HEER J. SCHOUTEN | PRINSES BEATRIXPLANTSOEN 6 E | | | 3055 PT ROTTERDAM, NETHERLANDS | | | |
| SCHOUW JR, FRED C | 4398 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1727 |
| SCHOUW, SHIRLEY A | 1978 92ND ST SW | | | | BYRON CENTER | MI | 49315-8829 |
| SCHOUW, SHIRLEY A.Nn | 1978 92ND ST SW | | | | BYRON CENTER | MI | 49315-8829 |
| SCHOVAN, DONALD | 21213 VIOLET ST | | | | ST CLAIR SHRS | MI | 48082-1561 |
| SCHOVAN, SHIRLEY M | 4530 SEDUM GLN | | | | WATERFORD | MI | 48328-1155 |
| SCHOW KENNETH | 147 COLUMBIA DRIVE | | | | RANCHO MIRAGE | CA | 92270-3112 |
| SCHOW, DON R | 2626 HOLLANDALE CIR | | | | ARLINGTON | TX | 76010-2411 |
| SCHOWALTER JR, HENRY L | 4242 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1440 |
| SCHOWALTER, DOROTHY L | 2201 S GRACE ST APT 307 | | | | LOMBARD | IL | 60148-5504 |
| SCHOWE, CAROL B | 7515 N CLINTON ST | | | | FORT WAYNE | IN | 46825-3105 |
| SCHOWE, JAMES F | 4101 N MANCHESTER RD | | | | MUNCIE | IN | 47304-1316 |
| SCHOWE, STEPHEN J | 4615 W 494 N | | | | HUNTINGTON | IN | 46750-8944 |
| SCHOWENGERDT, DENIS D | 302 N ELM ST | | | | SWEET SPRINGS | MO | 65351-1106 |
| SCHOWENGERDT, LOUIS A | 4722 CLAREMONT AVE | | | | KANSAS CITY | MO | 64133-2468 |
| SCHOWINSKY, NICK R | 7805 DRESDEN AVE | | | | PARMA | OH | 44129-2807 |
| SCHOWNIR, WASYL | 808 ESTHER ST | | | | HUNTINGTON | IN | 46750-1918 |
| SCHRACK, CHARLES D | 417 NOLLMEYER RD | | | | BALTIMORE | MD | 21220-3009 |
| SCHRACK, CLAIR J | 5619 ATTAWAY ST | | | | NORTH CHARLESTON | SC | 29406-3254 |
| SCHRACK, FRANK J | 13389 TAMMY MARIE LANE | | | | ST. PARIS | OH | 43072-9543 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHRADER BRI/ALTAVIS | 205 FRAZIER RD | P.O. BOX 668 | | | ALTAVISTA | VA | 24517-1020 |
| SCHRADER BRIDGEPORT | 1609 AIRPORT RD | | | | MONROE | NC | 28110-7393 |
| SCHRADER BRIDGEPORT | 205 FRAZIER RD | | | | ALTAVISTA | VA | 24517-1020 |
| SCHRADER BRIDGEPORT BRASIL LTDA | AV MALIK ASSAD 1600 | | | JACAREI , SP 12300 BRAZIL | | | |
| SCHRADER BRIDGEPORT INTL INC | 205 FRAZIER RD | PO BOX 668 | | | ALTAVISTA | VA | 24517-1020 |
| SCHRADER ELEC/IRELAN | 11 TECHNOLOGY PARK | BELFAST RD | | ANTRIM COUNTY AN BT41 LQS IRELAND | | | |
| SCHRADER ELECTRONICS | 11 TECHNOLOGY PARK | BELFAST ROAD | | ANTRIM BT41 1QS, NORTHERN IRELAND | | | |
| SCHRADER ELECTRONICS | MARIO VICOSI | C/O SCHRADER ELECTRONICS | 101 EVERGREEN DRIVE | REYNOSA TM 88570 MEXICO | | | |
| SCHRADER ELECTRONICS | MARIO VISCOSI | 101 EVERGREEN DRIVE | | | CONCORDVILLE | PA | |
| SCHRADER ELECTRONICS | 11 TECHNOLOGY PARK | BELFAST RD ANTRIM N IRELAND BT41 1QS | | BELFAST BT41 1QS IRELAND | | | |
| SCHRADER ELECTRONICS INC | 101 EVERGREEN DR | | | | SPRINGFIELD | TN | 37172-5862 |
| SCHRADER ELECTRONICS IRELAND | 11 TECHNOLOGY PARK | | | ANTRIM COUNTY, AN BT41 GREAT BRITAIN | | | |
| SCHRADER ELECTRONICS LTD | 2 MEADOWBANK RD | | | CARRICKFERGUS CO ANTRIM GB BT38 8YS GREAT BRITAIN | | | |
| SCHRADER ELECTRONICS LTD | MARIO VISCOSI | C/O SCHRADER ELECTRONICS LTD | 11 TECHNOLOGY PK-BELFAST RD | | BELLEVILLE | MI | 48111 |
| SCHRADER ELECTRONICS LTD | MARIO VISCOSI | RVANSOLINGEN@SCHRADER.CO.UK | 11 TECHNOLOGY PK BELFAST RD | | BRIMFIELD | IN | 46755 |
| SCHRADER ELECTRONICS LTD | 11 TECHNOLOGY PARK BELFAST RD | BT41 1QS ANTRIM | | NORTHERN IRELAND IRELAND | | | |
| SCHRADER ELECTRONICS LTD | 11 TECHNOLOGY PK BELFAST RD | | | ANTRIM CO ANTRIM IE BT41 1QS IRELAND | | | |
| SCHRADER EUGENE & ELEANOR | 6071 HIGHLAND AVE SW | | | | WARREN | OH | 44481-9638 |
| SCHRADER JUNE | 6310 LANCASTER RD | | | | HEBRON | OH | 43025-9779 |
| SCHRADER MARJORIE | 229 WHISPERING OAKS DR | | | | GERMANTOWN HILLS | IL | 61548-9116 |
| SCHRADER SR, KENNETH G | 2402 COLUMBIA AVE | | | | EWING | NJ | 08638-3022 |
| SCHRADER, ALBERT | 2251 MIDLAND RD | | | | BAY CITY | MI | 48706-9486 |
| SCHRADER, ARNOLD E | 12505 HACK RD | | | | REESE | MI | 48757-9303 |
| SCHRADER, ARTHUR D | 2160 COUNTY ROAD 4160 | | | | SALEM | MO | 65560-8148 |
| SCHRADER, ARTHUR D | HCR 82 BOX 16 | | | | SALEM | MO | 65560-8601 |
| SCHRADER, BARBARA | 4465-1 EAST LAKE RD | | | | WILSON | NY | 14172 |
| SCHRADER, BEATRICE M | 64828 BALK RD | | | | STURGIS | MI | 49091-9621 |
| SCHRADER, BEULAH M | 1817 E 125 S | | | | FRANKLIN | IN | 46131-8476 |
| SCHRADER, BEVERLY | 2350 N EAST DR | | | | TAWAS CITY | MI | 48763-8702 |
| SCHRADER, CARL F | FOUTAIN VIEW INDEPENDENT LIVING | APT 232 | 5710 SOUTH 108TH STREET | | OMAHA | NE | 68137-3984 |
| SCHRADER, CAROL | 2918 WESTON AVENUE | | | | NIAGARA FALLS | NY | 14305-3328 |
| SCHRADER, CAROLINE F | 4904 SYCAMORE RUN DR | | | | LA GRANGE | KY | 40031 |
| SCHRADER, CHAD B | 56224 PUMA DR | | | | THREE RIVERS | MI | 49093 |
| SCHRADER, CRAIG T | PO BOX 101 | | | | WILSON | NY | 14172-0101 |
| SCHRADER, DANIEL C | 147 BROADMOOR DR | | | | TONAWANDA | NY | 14150-5570 |
| SCHRADER, DANIEL J | 119 ROOSEVELT DRIVE | | | | LOCKPORT | NY | 14094-5754 |
| SCHRADER, DANIEL S | 10222 THORNLEAF LN | | | | HOUSTON | TX | 77070 |
| SCHRADER, DARLENE A | 169 GLENWOOD AVE | | | | MEDINA | NY | 14103-1211 |
| SCHRADER, DAVID A | 1812 N CLINTON ST | | | | SAGINAW | MI | 48602-4821 |
| SCHRADER, DAVID B | 308 HILLCREST AVE | | | | TRENTON | NJ | 08618-2510 |
| SCHRADER, DENITA | 6211 JACQUES RD | | | | LOCKPORT | NY | 14094-1022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHRADER, DONALD R | 59 GLENDALE CT | | | | SAINT CHARLES | MO | 63301-1142 |
| SCHRADER, EDWARD W | 3036 KIRK RD | | | | VASSAR | MI | 48768-9743 |
| SCHRADER, ERNEST E | 69 WOODLAND LKS | | | | SULLIVAN | MO | 63080-9317 |
| SCHRADER, FLOYD B | 3396 HORRELL CT | | | | FENTON | MI | 48430-1099 |
| SCHRADER, GLEN | 1909 COUNTY RD. #5 | | | | DELTA | OH | 43515 |
| SCHRADER, HELEN | 58 UNION AVE | | | | TARRYTOWN | NY | 10591-3706 |
| SCHRADER, HELEN | 58 UNION AVENUE | | | | TARRYTOWN | NY | 10591-3706 |
| SCHRADER, JACK M | PO BOX 341 | | | | WILSON | NY | 14172-0341 |
| SCHRADER, JACQUE L | 155 W WALNUT ST | | | | LOWELLVILLE | OH | 44436-1161 |
| SCHRADER, JOAN A | 1290 E ERIE RD | | | | ERIE | MI | 48133-9781 |
| SCHRADER, JOHN J | 1344 SIENNA XING | | | | JANESVILLE | WI | 53546-3746 |
| SCHRADER, KAY L | 455 MCBRIDE ST | | | | DUNDEE | MI | 48131-1120 |
| SCHRADER, KENNETH G | 1260 HARPER RD | | | | MASON | MI | 48854-9305 |
| SCHRADER, KENNETH L | 1847 MERIDIAN ST | | | | REESE | MI | 48757-9456 |
| SCHRADER, LLOYD R | 38 EGAN DR | | | | PALM COAST | FL | 32164-6204 |
| SCHRADER, MARC A | 706 15TH ST 124 | | | | THREE RIVERS | MI | 49093 |
| SCHRADER, MARILYN P | 300 SOUTH ST | | | | LOCKPORT | NY | 14094-3937 |
| SCHRADER, MARK A | 2324 BIG BUCK DR | | | | LEWISTON | MI | 49756-9251 |
| SCHRADER, MARTHA | 600 NORMAN WISEMAN RD | | | | LYNCHBURG | TN | 37352-4836 |
| SCHRADER, MICHAEL F | 17068 MAYFIELD DR | | | | MACOMB | MI | 48042-3537 |
| SCHRADER, MICHAEL J | 814 CUTTING HORSE DR | | | | MANSFIELD | TX | 76063-2453 |
| SCHRADER, MICHAEL J | 4904 SYCAMORE RUN DR | | | | LAGRANGE | KY | 40031-7549 |
| SCHRADER, NORMAN P | 768 FRANKLIN AVE | | | | SALEM | OH | 44460-3843 |
| SCHRADER, PATRICK W | 32 GAFFNEY RD | | | | LOCKPORT | NY | 14094 |
| SCHRADER, RICHARD L | 19671 N RIM DR | | | | SURPRISE | AZ | 85374-2025 |
| SCHRADER, ROBERT | 11265 SHADIGEE LN | | | | LYNDONVILLE | NY | 14098-9794 |
| SCHRADER, ROBERT A | 704 BRENTFORD PL APT 216 | | | | ARLINGTON | TX | 76006-2558 |
| SCHRADER, ROBERT J | 3100 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-5432 |
| SCHRADER, ROBERT L | 1780 S REESE RD | | | | REESE | MI | 48757-9717 |
| SCHRADER, ROBERT L | 4595 CHRISTIAN DRIVE | | | | CLARENCE | NY | 14031-1801 |
| SCHRADER, RONALD L | 8815 STEPPING STONE WAY | | | | AVON | IN | 46123-5307 |
| SCHRADER, ROXANNE M | 147 BRDMOOR DR | | | | TONAWANDA | NY | 14150 |
| SCHRADER, SARAH T | 674 CENTRAL AVE | | | | CARLISLE | OH | 45005-3387 |
| SCHRADER, STANLEY R | 3436 S EAST COUNTY LINE RD | | | | SUMNER | MI | 48889-9614 |
| SCHRADER, STEPHEN M | 14620 ADIOS PASS | | | | CARMEL | IN | 46032-1181 |
| SCHRADER, STEVEN L | 132 WEST ST # 650 | | | | PENDLETON | IN | 46064 |
| SCHRADER, SUSAN | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| SCHRADER, THOMAS R | 51678 FULLER RD | | | | MENDON | MI | 49072-9761 |
| SCHRADER, TRACIE L | 768 FRANKLIN AVE | | | | SALEM | OH | 44460-3843 |
| SCHRADER, VERGILINE M | 10600 S CLARE AVE LOT 8 | | | | CLARE | MI | 48617-9700 |
| SCHRADER, VERGILINE M | 10600 SOUTH CLARE AVENUE | LOT 8 | | | CLARE | MI | 48617 |
| SCHRADER, WILLARD A | 102 MEADOW LAKE DR APT D | | | | MOORESVILLE | IN | 46158-1862 |
| SCHRADER, WILLIAM J | 132 SPRING ST | | | | LESLIE | MI | 49251-9413 |
| SCHRADER-BRIDGEPORT INTERNATIONAL | PO BOX 668 | | | | ALTAVISTA | VA | 24517-0668 |
| SCHRADER-BRIDGEPORT INTL INC | FIELD JONES | PO BOX 668 | PIEDMONT MFG | | MANTECA | CA | 95336-1131 |
| SCHRADER-BRIDGEPORT INTL INC | 205 FRAZIER RD | PO BOX 668 | | | ALTAVISTA | VA | 24517-1020 |
| SCHRADER-BRIDGEPORT INTL INC | PO BOX 102133 | | | | ATLANTA | GA | 30368-2133 |
| SCHRADER-BRIDGEPORT INTL INC | 205 FRAZIER RD | | | | ALTAVISTA | VA | 24517-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHRADER-LUHAI RUBBER METAL (KUNSHA | 312 GUODAO SOUTH SIDE SHIN PING | | | KUNSHAN KIANGHSI CN 215332 CHINA (PEOPLE'S REP) | | | |
| SCHRADER/MONROE | 1609 AIRPORT RD | | | | MONROE | NC | 28110-7393 |
| SCHRAEDER, LAWRENCE R | 215 BACON RD | | | | SAGINAW | MI | 48609-5159 |
| SCHRAER, FRED W | 278 CHATSWORTH AVE | | | | SUGAR GROVE | IL | 60554-9475 |
| SCHRAER, LARRY E | 111 2ND ST APT 2 | | | | LAWERNCEBURG | IN | 47025-1589 |
| SCHRAFT, CHAD | 5717 SMOKE RANCH RD | | | | LAS VEGAS | NV | 89108-3731 |
| SCHRAFT, KEITH A | 6804 TOBOGGAN LN | | | | LANSING | MI | 48917-9725 |
| SCHRAFT, SHERMAN E | 2361 16TH ST NE | | | | NAPLES | FL | 34120-3475 |
| SCHRAGE JR, WALTER W | 54625 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-5810 |
| SCHRAGE, GEORGE W | PO BOX 33 | | | | HALE | MI | 48739-0033 |
| SCHRAGE, MARK A | 1010 W WASHINGTON ST | | | | ANN ARBOR | MI | 48103 |
| SCHRAGE, RODNEY L | 2209 NE OVERLAND DR | | | | BLUE SPRINGS | MO | 64029-8604 |
| SCHRAGE, RONALD J | 6627 CELESTINE ST | | | | HUBER HEIGHTS | OH | 45424-3505 |
| SCHRAH, JANICE T | 3405 GREENVIEW DR | | | | GARLAND | TX | 75044-6933 |
| SCHRAISHUHN CHARLES (641991) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHRAISHUHN, CHARLES | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHRAM AUTO & TRUCK PARTS INC | 2549 DIXIE HWY | | | | WATERFORD | MI | 48328-1705 |
| SCHRAM AUTO/WATERFRD | 2549 DIXIE HWY | | | | WATERFORD | MI | 48328-1705 |
| SCHRAM FRANZISKA | 10443 454TH AVE | | | | VEBLEN | SD | 57270 |
| SCHRAM I I, MORLEY D | 1302 GOODRICH ST | | | | LANSING | MI | 48910-1241 |
| SCHRAM II, MORLEY DANIEL | 1302 GOODRICH ST | | | | LANSING | MI | 48910-1241 |
| SCHRAM L, DUANE | PO BOX 896 | | | | EVART | MI | 49631-0896 |
| SCHRAM, AUDREY | 7814 ROCKCRESS DR. | | | | FREELAND | MI | 48623-8431 |
| SCHRAM, BARRY R | 760 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2610 |
| SCHRAM, BETTY L | 1953 CR 654A | | | | BUSHNELL | FL | 33513-8865 |
| SCHRAM, BONNIE J | 7501 PALM AVE SPC 110 | | | | YUCCA VALLEY | CA | 92284-3648 |
| SCHRAM, CHARLES M | 165 INDIAN KNOLLS ST | | | | OXFORD | MI | 48371-4745 |
| SCHRAM, DAVID D | 1536 11 MILE RD | | | | EVART | MI | 49631-8590 |
| SCHRAM, DELFRED F | 5300 GRASS LAKE RD | | | | WHITE LAKE | MI | 48383-2114 |
| SCHRAM, DELLA F. | 5197 RIDGETOP DR | | | | WATERFORD | MI | 48327-1347 |
| SCHRAM, EARL J | 9115 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |
| SCHRAM, ELLEN J | 3833 N. FAIRVIEW AVE | LOT 13 | | | TUCSON | AZ | 85705-2654 |
| SCHRAM, ELLEN J | 3833 N FAIRVIEW AVE UNIT 13 | | | | TUCSON | AZ | 85705-2654 |
| SCHRAM, FRANK J | 1839 W KEM RD | | | | MARION | IN | 46952-1706 |
| SCHRAM, GLORIA J | 12446 W LENNON RD | | | | LENNON | MI | 48449-9707 |
| SCHRAM, GLORIA J | 12446 LENNON RD | | | | LENNON | MI | 48449-9707 |
| SCHRAM, JAMES D | 5059 LUCINDA DR | | | | PRESCOTT | MI | 48756-9650 |
| SCHRAM, JAMES L | 2212 ELM CIR | | | | SHELBY TWP | MI | 48316-1046 |
| SCHRAM, JEFFERY L | 14517 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9211 |
| SCHRAM, JEREMY J | 8711 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8587 |
| SCHRAM, JEREMY JOE | 8711 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8587 |
| SCHRAM, JERRY L | 4909 GEORGIA DR | | | | ORION | MI | 48359-2130 |
| SCHRAM, JOAN C | 4327 EUCALYPTUS WAY | | | | PINCKNEY | MI | 48169-9634 |
| SCHRAM, JOHN W | 4354 MAYBEE RD | | | | ORION | MI | 48359-1426 |
| SCHRAM, JOSEPH A | 7814 ROCKCRESS DR | | | | FREELAND | MI | 48623-8431 |
| SCHRAM, KENNETH J | 25845 HURON ST | | | | ROSEVILLE | MI | 48066-4938 |
| SCHRAM, LEONARD W | 17956 BAYNE ST | | | | ROSEVILLE | MI | 48066-2504 |
| SCHRAM, LINDA E | 61284 GREENWOOD DR | | | | SOUTH LYON | MI | 48178-1710 |
| SCHRAM, MARILYN | 4909 GEORGIA DR | | | | ORION | MI | 48359-2130 |
| SCHRAM, MARION M | 1754 HALL ST | | | | HOLT | MI | 48842-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHRAM, MARJORIE | 641 MALLARD DR | | | | FORT WORTH | TX | 76131 |
| SCHRAM, MARK T | 28540 FOREST DALE ST | | | | ROMULUS | MI | 48174-3048 |
| SCHRAM, MORLEY D | 2110 EDWIN PL | | | | LANSING | MI | 48911-1676 |
| SCHRAM, OLGA M | 935 UNION LAKE RD APT 422 | | | | WHITE LAKE | MI | 48386-4536 |
| SCHRAM, RICHARD L | 7525 FLORAL AVE | | | | JENISON | MI | 49428-9734 |
| SCHRAM, SHARAN M | 9701 MIDLAND RD | | | | FREELAND | MI | 48623-9724 |
| SCHRAM, SIMON P | W3790 POTTER RD | | | | ELKHORN | WI | 53121-4038 |
| SCHRAM, THOMAS L | 13340 PRATTVILLE RD | | | | HUDSON | MI | 49247-9252 |
| SCHRAM, WANDA N | 13340 PRATTVILLE RD | | | | HUDSON | MI | 49247-9252 |
| SCHRAM, WILLIAM | 836 PINE AVE | | | | LAKE ORION | MI | 48362-2442 |
| SCHRAM, WILLIAM A | 7265 RYAN CT | | | | HUDSONVILLE | MI | 49426-9742 |
| SCHRAM, WILLIAM ARTHUR | 7265 RYAN CT | | | | HUDSONVILLE | MI | 49426-9742 |
| SCHRAMER, DONALD F | 130 WINDSOR PARK DR APT C221 | | | | CAROL STREAM | IL | 60188-5319 |
| SCHRAMKE DENIS (459317) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHRAMKE, DENIS | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHRAMKE, DONALD A | 3026 NICCOLET PL | | | | BAY CITY | MI | 48706-2730 |
| SCHRAMKE, SHIRLEY J | 8860 BURNSIDE AVE | | | | HALE | MI | 48739-9183 |
| SCHRAMM JR, PAUL E | 5004 GLENROSE DR | | | | COLUMBIA | TN | 38401-4955 |
| SCHRAMM LARRY P | 3298 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2956 |
| SCHRAMM TRUCKING CO | 220 S CONGRESS ST | | | | ADDISON | IL | 60101-4002 |
| SCHRAMM, BILLIE | 6720 TIFFANY CIRCLE | | | | CANTON | MI | 48187-5259 |
| SCHRAMM, CHRISTINE L. | 650 WINONA BLVD | | | | ROCHESTER | NY | 14617 |
| SCHRAMM, DENNIS | | | | | | | |
| SCHRAMM, EDWARD D | 227 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3951 |
| SCHRAMM, ERIC A | 40 CRYSTAL CREEK DR | | | | ROCHESTER | NY | 14612-3072 |
| SCHRAMM, FLOYD B | 308 E US ROUTE 150 | | | | OAKWOOD | IL | 61858-9576 |
| SCHRAMM, HERMANN P | 7242 MAYBERRY DR | | | | PARMA | OH | 44130-6033 |
| SCHRAMM, JERE A | 7901 BAYMEADWOS CIR E | APT 364 | | | JACKSONVILLE | FL | 32256-7683 |
| SCHRAMM, JEROME H | 21701 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-3720 |
| SCHRAMM, JOHN C | 5270 AYERS RD | | | | WALBRIDGE | OH | 43465-9668 |
| SCHRAMM, JOHN L | PO BOX 602 | | | | HERMANN | MO | 65041-0602 |
| SCHRAMM, KATHRYN L | 227 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-3951 |
| SCHRAMM, KEITH A | 7155 DUTCH RD | | | | SAGINAW | MI | 48609-9579 |
| SCHRAMM, KIM R | 6311 QUAIL ST | | | | HASLETT | MI | 48840-8934 |
| SCHRAMM, LARRY P | 3298 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2956 |
| SCHRAMM, LEONARD | 6880 NW 60TH ST | | | | OCALA | FL | 34482-2633 |
| SCHRAMM, MARIAN L | 12675 BUECHE RD RT 1 | | | | BURT | MI | 48417 |
| SCHRAMM, MICHELLE R | 8027 W MORRAINE DR | | | | LITTLETON | CO | 80128-8287 |
| SCHRAMM, PAUL B | 1042 PINECREST LN | | | | GRAND BLANC | MI | 48439-4852 |
| SCHRAMM, PAUL E | 2311 CURTIS AVE | | | | PORTAGE | MI | 49024-4837 |
| SCHRAMM, PHILIP L | 1128 YOSEMITE DR | | | | ENGLEWOOD | FL | 34223-5619 |
| SCHRAMM, RONALD D | 1807 REO RD | | | | LANSING | MI | 48910-5141 |
| SCHRAMM, THEODORE C | 1120 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3416 |
| SCHRAMM, THOMAS F | 691 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1425 |
| SCHRAMME, STEPHAN H | 42311 CARRIAGE COVE DR | | | | CANTON | MI | 48187-3565 |
| SCHRAMSKI, LAWRENCE | 6830 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 |
| SCHRAMSKI, WALTER J | 2071 HOLLY TREE DR | | | | DAVISON | MI | 48423-2050 |
| SCHRAND, SUSAN E | 2828 REMINGTON RD | | | | THE VILLAGES | FL | 32162-3311 |
| SCHRANDT, R C | 27-727 KAIEIE RD | | | | PAPAIKOU | HI | 96781-9734 |
| SCHRANDT, R CHRIS | 27-727 KAIEIE ROAD | | | | PAPAIKOU | HI | 96781-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHRANK, CHRISTOPHE W | 38710 5 MILE RD | | | | LIVONIA | MI | 48154-1320 |
| SCHRANK, DENNIS R | 3129 S QUINCY AVE | | | | MILWAUKEE | WI | 53207 |
| SCHRANK, GERHARDT B | 6445 FAR HILLS AVE | | | | CENTERVILLE | OH | 45459-2725 |
| SCHRANK, JAMES E | 9174 WINDSONG LN | | | | CADILLAC | MI | 49601-9769 |
| SCHRANK, JAMES W | 3816 WALDO AVE | | | | MIDLAND | MI | 48642-6688 |
| SCHRANK, MICHAEL | 21231 ALUM ROCK FALLS RD | | | | SAN JOSE | CA | 95127-1339 |
| SCHRANK, WILLIAM C | PO BOX 813 | | | | AU GRES | MI | 48703-0813 |
| SCHRANZ, JOHN C | 11024 DANIEL TRL | | | | MOKENA | IL | 60448-1003 |
| SCHRASS, AGNES M | 6447 ORIOLE DR | | | | FLINT | MI | 48506-1722 |
| SCHRASS, AGNES M | 6447 ORIOLE DR. | | | | FLINT | MI | 48506-8506 |
| SCHRAST, CHAD | 5717 SMOKE RANCH RD. | | | | LAS VEGAS | NV | 89108-3731 |
| SCHRAUB, ELFRIEDE | 5121 E VILLA RITA DR | | | | SCOTTSDALE | AZ | 85254-7618 |
| SCHRAUBEN, AILEEN M | 3615 BAY VIEW DR | | | | ALLEGAN | MI | 49010-8951 |
| SCHRAUBEN, CHARLES J | 3715 OMARA ROAD | | | | MUIR | MI | 48860-9809 |
| SCHRAUBEN, DEAN L | 11465 BLUE SPRUCE DR | | | | FOWLER | MI | 48835-9131 |
| SCHRAUBEN, DENNIS M | 8510 WINTERGREEN ST | | | | LANSING | MI | 48917-8800 |
| SCHRAUBEN, DONALD P | 353 N SORRELL ST | | | | FOWLER | MI | 48835-9297 |
| SCHRAUBEN, GARY W | 4272 N WRIGHT RD | | | | FOWLER | MI | 48835-9754 |
| SCHRAUBEN, GREGORY J | 8749 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| SCHRAUBEN, JACK A | 7850 DAWN DR | | | | PORTLAND | MI | 48875-1958 |
| SCHRAUBEN, JOHN A | 326 PLEASANT ST | | | | PORTLAND | MI | 48875-1141 |
| SCHRAUBEN, KATHLEEN | 3715 OMARA ROAD | | | | MUIR | MI | 48860-9809 |
| SCHRAUBEN, MARK W | 1181 NORTH GRANGE ROAD | | | | FOWLER | MI | 48835-9276 |
| SCHRAUBEN, MARVIN F | 10055 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-9433 |
| SCHRAUBEN, PETER W | 4700 N CHANDLER RD | | | | SAINT JOHNS | MI | 48879-9332 |
| SCHRAUBEN, WAYNE R | 714 LYONS RD | | | | PORTLAND | MI | 48875-1041 |
| SCHRAUBEN, WILLIAM P | PO BOX 301 | | | | FOWLER | MI | 48835-0301 |
| SCHRAUDT, KENNETH L | 10416 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9732 |
| SCHRAUDT, PETER A | 6168 JACKPINE TRL | | | | ALGER | MI | 48610-9460 |
| SCHRAUT LAWRENCE W JR (637962) | C/O THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SCHRAUT, JOHN A | 1417 RAMBLING HILLS DR | | | | CINCINNATI | OH | 45230-2362 |
| SCHRAUT, LAWRENCE W | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| SCHRAVEN, GLORIA L | 921 DONASCO STREET | 8300 TANDAG, SURIGAO DEL SUR | | SURIGAO DEL SUR TAN 8300 PHILIPPINES | | | |
| SCHRAW, JANNE E | 3900 HAINES RD | | | | ATTICA | MI | 48412-9230 |
| SCHRAW, RICHARD P | 3900 HAINES RD | | | | ATTICA | MI | 48412-9230 |
| SCHRAY, BILLY D | 831 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9758 |
| SCHRAY, DOROTHY L | 31 S CROSSED BIRCH PL | | | | SPRING | TX | 77381-6026 |
| SCHRAY, GORDON D | 7570 EATON HWY | | | | MULLIKEN | MI | 48861 |
| SCHRAY, KENNETH L | 4245 N OLD STATE AVE | | | | HARRISON | MI | 48625-9737 |
| SCHRAY, PHYLLIS A | 4245 N OLD STATE AVE | | | | HARRISON | MI | 48625-9737 |
| SCHREADER JR, CLARENCE F | 2126 VERMONT ST | | | | SAGINAW | MI | 48602-1933 |
| SCHREADER, ROGER C | 5175 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| SCHREADER, ROGER CARL | 5175 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| SCHREBA HAYNES | 104 DRENNAN LANE | | | | LAVERGNE | TN | 37086 |
| SCHREBE, ANGELITA G | 1460 LOUMILEN DR | | | | MUSKEGON | MI | 49445 |
| SCHRECENGOST, CECIL | 312 SUNSET DR | | | | CORTLAND | OH | 44410-1067 |
| SCHRECENGOST, GORDON D | 4062 DEVON DR SE | | | | WARREN | OH | 44484-2601 |
| SCHRECENGOST, JEFFERY A | 517 SHELVIEW CIR | | | | CHESAPEAKE | VA | 23323 |
| SCHRECENGOST, MAUREEN | 4062 DEVON DR SE | | | | WARREN | OH | 44484-2601 |
| SCHRECENGOST, ROBERT E | 5536 RIDGE RD | | | | CORTLAND | OH | 44410-9784 |
| SCHRECK BRIGNONE GODFREY | 100 CITY PKWY STE 1600 | | | | LAS VEGAS | NV | 89106-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHRECK JOSEPH (447557) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHRECK, DEBORAH A | 1012 DODGSON CT | | | | DAYTON | OH | 45404-2051 |
| SCHRECK, GEORGE B | 865 ISLAND CLUB LN | | | | VERO BEACH | FL | 32963-5512 |
| SCHRECK, JOAN C | 6187 KINGS SCEPTER CT | | | | GRAND BLANC | MI | 48439-8705 |
| SCHRECK, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHRECK, KEITH G | 35135 GRISWALD ST | | | | CLINTON TWP | MI | 48035-2615 |
| SCHRECK, KEVIN T | 7523 COLONY DR | | | | CLAY | MI | 48001-4135 |
| SCHRECK, RICHARD M | 2082 S HAMMOND LAKE RD | | | | WEST BLOOMFIELD | MI | 48324-1816 |
| SCHRECKENBERG, GERARD B | 1221 S CLINTON RD | | | | CASEYVILLE | IL | 62232-2272 |
| SCHRECKENBERG, JOHN L | 2154 SANDY RIDGE RD | | | | EAST SAINT LOUIS | IL | 62206-2531 |
| SCHRECKENBERG, VINCENT V | 1000 WINDSOR CREST CT | | | | SAINT PETERS | MO | 63376-3849 |
| SCHRECKENGAST, HARRY L | 1581 HIGHWAY F | | | | INNSBROOK | MO | 63390-4809 |
| SCHRECKENGHAUST, CHARLES | 17013 E 7TH TERRACE CT N | | | | INDEPENDENCE | MO | 64056-1512 |
| SCHRECKENGHAUST, DARREL L | 3920 SW BRIAN LN | | | | LEES SUMMIT | MO | 64082 |
| SCHRECKENGOST NORMAN | SCHRECKENGOST, NORMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SCHRECKENGOST PAUL | SCHRECKENGOST, PAUL | 435 ADAM ST | | | TONAWANDA | NY | 14150-1801 |
| SCHRECKENGOST VYRNWY (464276) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHRECKENGOST, CAROL A | 1773 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9515 |
| SCHRECKENGOST, JOHN L | 3 DELFT CT | | | | MIDDLETOWN | DE | 19709-9670 |
| SCHRECKENGOST, PAUL | 435 ADAM ST | | | | TONAWANDA | NY | 14150-1801 |
| SCHRECKENGOST, ROBERT W | 616 POETS WAY | | | | MIDDLETOWN | DE | 19709-5809 |
| SCHRECKENGOST, VYRNWY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHRECKLINGER INDUSTRIEBEDARF | DR. JAKOB-WITTEMANN-STR.  3 | | | | | | |
| SCHRECONGOST, KENNETH R | 73 EMS B23 LN | | | | PIERCETON | IN | 46562-9132 |
| SCHREDER, BARBARA JEAN | 402 STERLING DR. | | | | DIAMONDALE | MI | 48821-9773 |
| SCHREDER, MARVIN E | 491 AVALON RD | | | | VENICE | FL | 34293-1555 |
| SCHREEL, JAMES F | 3104 CATALPA DR | | | | DAYTON | OH | 45405-1746 |
| SCHREIB, ANTOINETTE H | 206 RYE RD | | | | ROCHESTER | NY | 14626-3608 |
| SCHREIB, ANTOINETTE H | 206 RYE ROAD | | | | ROCHESTER | NY | 14626-3608 |
| SCHREIBER & GRIER | ACT OF M DENNIS 96-C01737 GC | PO BOX 819 | | | TROY | MI | 48099-0819 |
| SCHREIBER BOB | 12902 LAZY PINE PL | | | | TAMPA | FL | 33624-4549 |
| SCHREIBER BRAD | 2618 WOODBINE DR | | | | WATERFORD | MI | 48328-3954 |
| SCHREIBER CORP | PO BOX 38119 | 2239 FENKELL ST | | | DETROIT | MI | 48238-0119 |
| SCHREIBER CORP | 2239 FENKELL ST | PO BOX 38119 | | | DETROIT | MI | 48238-2852 |
| SCHREIBER FOODS INC | 425 PINE ST | | | | GREEN BAY | WI | 54301-5137 |
| SCHREIBER FOODS, INC. | TESSA BITTERS | 425 PINE ST | | | GREEN BAY | WI | 54301-5137 |
| SCHREIBER LAW FIRM LLC | 53 STILES RD STE A102 | | | | SALEM | NH | 03079-2890 |
| SCHREIBER WERNER (ESTATE OF) (459318) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHREIBER, AGNES | 319 CEDARWOOD DR | C/O JANET K POTES | | | FLUSHING | MI | 48433-1803 |
| SCHREIBER, ALICE A | 391 N BUTTER ST | | | | GERMANTOWN | OH | 45327 |
| SCHREIBER, ANTHONY P | APT 11B | 53510 GRAND RIVER AVENUE | | | NEW HUDSON | MI | 48165-8563 |
| SCHREIBER, BRADFORD G | 2618 WOODBINE DR | | | | WATERFORD | MI | 48328-3954 |
| SCHREIBER, CHARLENE | 1629 LISA DR SW | | | | BYRON CENTER | MI | 49315-8122 |
| SCHREIBER, CHARLES W | APT 209 | 935 UNION LAKE ROAD | | | WHITE LAKE | MI | 48386-4532 |
| SCHREIBER, CLARENCE E | 2432 WAUWATOSA AVE | | | | WAUWATOSA | WI | 53213-1133 |
| SCHREIBER, CLARENCE E | 2432 N WAUWATOSA AVE | | | | WAUWATOSA | WI | 53213-1133 |
| SCHREIBER, CONNIE S | 1170 SEQUOYA TRL | | | | COLUMBIA | TN | 38401-8411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHREIBER, DAVID | 1170 SEQUOYA TRL | | | | COLUMBIA | TN | 38401-8411 |
| SCHREIBER, DOROTHY E. | 761 FRANKLIN AVE | | | | CUYAHOGA FALLS | OH | 44221 |
| SCHREIBER, GEORGE | 4355 BEECHWOOD AVE | | | | BURTON | MI | 48509-1101 |
| SCHREIBER, GERALD W | 32630 LANCASTER DR | | | | WARREN | MI | 48088-1310 |
| SCHREIBER, GERALDINE M | 42 TIMBER CIR | | | | HUBBARD | OH | 44425-4425 |
| SCHREIBER, GERALDINE M | 42 TIMBER CIR 3 | | | | HUBBARD | OH | 44425 |
| SCHREIBER, GERBEN | 6738 WATERVIEW DR SW | | | | GRANDVILLE | MI | 49418-9408 |
| SCHREIBER, HERMAN C | 9025 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| SCHREIBER, JAMES C | 1306 WALLEN ST | | | | MIDLAND | MI | 48642-6149 |
| SCHREIBER, JEAN C | 327 HORNEL ST | | | | BALTIMORE | MD | 21224-2806 |
| SCHREIBER, JEFF | 3911 COGGINS AVE | | | | FLINT | MI | 48506-2469 |
| SCHREIBER, JEROME L | 8808 E 72ND ST | | | | RAYTOWN | MO | 64133-6411 |
| SCHREIBER, JOHN K | 8629 FLATROCK RD | | | | HOAGLAND | IN | 46745-9703 |
| SCHREIBER, JOSEPH E | 3560 GOLDEN MEADOWS CT | | | | DAYTON | OH | 45404-1437 |
| SCHREIBER, JOYCE A | 444 NAHUA ST APT 1712 | | | | HONOLULU | HI | 96815 |
| SCHREIBER, JR.,DAVID E | PO BOX 138 | | | | GERMANTOWN | OH | 45327-0138 |
| SCHREIBER, KATHLEEN B. | 3102 VALLEY FARMS ROAD | | | | INDIANAPOLIS | IN | 46214-1516 |
| SCHREIBER, KATHY | | | | | | | |
| SCHREIBER, LARRY H | 9039 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| SCHREIBER, LINDA K | 6600 JENNY DEE PL | | | | SPRINGFIELD | VA | 22152-2753 |
| SCHREIBER, LULA J | 4601 S RIVER RD | | | | EAST CHINA | MI | 48054 |
| SCHREIBER, MARGARET D | 429 BEACH PARK BLVD | | | | VENICE | FL | 34285-2702 |
| SCHREIBER, MARTEN J | 1097 WAY RD | | | | ROME | OH | 44085-9734 |
| SCHREIBER, NORMA L | PO BOX 393 | | | | HONEOYE | NY | 14471-0393 |
| SCHREIBER, PATRICIA B | 6864 BOGEY DR | | | | FORT MYERS | FL | 33919-6335 |
| SCHREIBER, PATRICIA B | 6864 BOGEY | | | | FORT MYERS | FL | 33919-3919 |
| SCHREIBER, REBECCA J | 1571 CUMBRE VW | | | | BONITA | CA | 91902-4215 |
| SCHREIBER, ROBERT E | 3430 N FRATNEY ST | | | | MILWAUKEE | WI | 53212-1747 |
| SCHREIBER, ROBERT F | 10419 ROCK LEDGE WAY | | | | NORTH ROYALTON | OH | 44133-6083 |
| SCHREIBER, ROBERT L | 560 MORNINGSTAR CT | | | | VACAVILLE | CA | 95687-4133 |
| SCHREIBER, SANDRA C | 21 BRIGGSBORO LN | | | | FAIRPORT | NY | 14450-3805 |
| SCHREIBER, THOMAS | | | | | | | |
| SCHREIBER, THOMAS J | 42 TIMBER CIR 3 | | | | HUBBARD | OH | 44425 |
| SCHREIBER, THOMAS J | 42 TIMBER CIR | | | | HUBBARD | OH | 44425-4425 |
| SCHREIBER, THOMAS P | 650 COUNTRY CLUB DR | | | | SAINT CLAIR SHORES | MI | 48082-2950 |
| SCHREIBER, TIMOTHY S | 1571 CUMBRE VW | | | | BONITA | CA | 91902-4215 |
| SCHREIBER, UWE H | 10429 FROSTBURG LN | | | | LAS VEGAS | NV | 89134-5113 |
| SCHREIBER, VIOLA V | 5721 HARVARD AVE | | | | RAYTOWN | MO | 64133 |
| SCHREIBER, W D | PO BOX 952 | | | | ISLAMORADA | FL | 33036-0952 |
| SCHREIBER, WERNER | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHREIBER, WILLIAM H | 1000 SW 3RD AVE | | | | BOYNTON BEACH | FL | 33426-4713 |
| SCHREIBER, WILLIAM M | 241 E RUSSELL RD | | | | JANESVILLE | WI | 53545-9572 |
| SCHREIER, JOSEPH T | 5033 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9676 |
| SCHREIER, KELLI | 1129 HOXBAR RD | | | | ARDMORE | OK | 73401-8506 |
| SCHREIER, KENNETH J | 4147 BEECHWOOD DR | | | | BELLBROOK | OH | 45305 |
| SCHREIFELS GERALD JOHN (467065) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHREIFELS, GERALD JOHN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHREIFER, ANNA M | 305 S HAMMES AVE | | | | JOLIET | IL | 60436-1107 |
| SCHREIFER, ANNA M | 305 SOUTH HAMMES AVENUE | | | | JOLIET | IL | 60436-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHREIHART, KAREN G | 6612 S 22ND ST | | | | OAK CREEK | WI | 53154-1011 |
| SCHREIMAN, ARTHUR R | 13138 HIGHWAY O | | | | EXCELSIOR SPRINGS | MO | 64024-6209 |
| SCHREINER CHRISTOPHER | 910 OLEAN ROAD | | | | EAST AURORA | NY | 14052-9783 |
| SCHREINER EVERETT & GLADYS | 1106 10TH AVE | | | | ROCK FALLS | IL | 61071-2758 |
| SCHREINER RUDOLF | IN DER KEHRT 30 | | | 54574 BIRRESBORN GERMANY | | | |
| SCHREINER, ALMA F | PO BOX 6 | | | | ENON | OH | 45323-0006 |
| SCHREINER, ALMA F | 57 FAIRFIELD PK PO BX 6 | | | | ENON | OH | 45323-0006 |
| SCHREINER, AMY M | 11122 S CHAMPLAIN AVE | | | | CHICAGO | IL | 60628-4638 |
| SCHREINER, ARTHUR J | 3071 COX RD | | | | BELGRADE | MT | 59714-8024 |
| SCHREINER, CARL C | 5145 WHEELOCK RD | | | | TROY | OH | 45373-5373 |
| SCHREINER, DAVID W | 1007 AMARILLO PL | | | | THE VILLAGES | FL | 32159-0070 |
| SCHREINER, DONALD J | 64 BAYSHORE CT | | | | CARMEL | IN | 46033-3901 |
| SCHREINER, ELEANOR R | 15985 S MERRILL RD | | | | ELSIE | MI | 48831-9229 |
| SCHREINER, ERIC E | 662 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3954 |
| SCHREINER, ERIC E | 662 GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-5342 |
| SCHREINER, GEORGE M | 16160 W RED ROCK DR | | | | SURPRISE | AZ | 85374-6371 |
| SCHREINER, HOWARD C | 908 N GREECE RD | | | | ROCHESTER | NY | 14626-1029 |
| SCHREINER, HOWARD C | 908 NO GREECE RD | | | | ROCHESTER | NY | 14626-1029 |
| SCHREINER, KEITH W | 7825 REDWOOD CT | | | | NORTH RICHLAND HILLS | TX | 76180-3040 |
| SCHREINER, LUCILLE E | 1250 LA BROSSE | | | | WATERFORD | MI | 48328-3909 |
| SCHREINER, LUCILLE E | 1250 LABROSSE DR | | | | WATERFORD | MI | 48328-3909 |
| SCHREINER, MICHAEL H | 100 MATS DR | | | | SPENCERPORT | NY | 14559-1156 |
| SCHREINER, MICHAEL R | 1696 CLARK RD | | | | PRESCOTT | MI | 48756-9505 |
| SCHREINER, PAUL C | 5176 SHAWNEE RD | | | | SANBORN | NY | 14132-9116 |
| SCHREINER, PAUL CLARENCE | 5176 SHAWNEE RD | | | | SANBORN | NY | 14132-9116 |
| SCHREINER, PAUL M | 8232 DOGWOOD CT | | | | PLAINFIELD | IN | 46168-9022 |
| SCHREINER, RICHARD H | 8190 OHERN RD | | | | SAGINAW | MI | 48609-5116 |
| SCHREINER, RICHARD H | 5627 EDGEWATER DR | | | | TOLEDO | OH | 43611-2459 |
| SCHREINER, RICHARD L | 17622 FAIRWAY ST | | | | LIVONIA | MI | 48152-2966 |
| SCHREINER, RUTH A | 1401 BELVEDERE BOX 5074 | | | | KOKOMO | IN | 46902 |
| SCHREINER, SUSAN | 2232 HOLLY DR | | | | WENTZVILLE | MO | 63385-4329 |
| SCHREINER, SUSAN | 2232 HOLLY DRIVE | | | | WENTZVILLE | MO | 63385-4329 |
| SCHREINER, TAMMY E | 2425 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3127 |
| SCHREINER, TAMMY ELEANOR | 2425 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3127 |
| SCHREINER,CHRISTOPHER S | 910 OLEAN RD | | | | EAST AURORA | NY | 14052 |
| SCHREITER KARL E SR (664893) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SCHREITER, ESTHER A | 6328 BALBOA LN. | | | | APOLLO BEACH | FL | 33572-2300 |
| SCHREITER, ESTHER A | 6328 BALBOA LN | | | | APOLLO BEACH | FL | 33572-2300 |
| SCHREITER, KARL E | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018-5737 |
| SCHREITER, STEPHEN F | 104 BROOKDALE DR | | | | S MILWAUKEE | WI | 53172-1215 |
| SCHREITMUELLER, EDWARD L | 8650 S OCEAN DR APT 804 | | | | JENSEN BEACH | FL | 34957-2153 |
| SCHREITMUELLER, THOMAS P | 28726 HIDDEN TRL | | | | FARMINGTON HILLS | MI | 48331-2981 |
| SCHREMS, AUGUST | | | | | | | |
| SCHREMS, DANIEL G | 5727 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7032 |
| SCHREMS, DAVID R | 12145 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 |
| SCHREMS, DELBERT J | 8083 CRESTON DR | | | | FREELAND | MI | 48623-8723 |
| SCHREMS, ELAINE | 6219 STANSBURY LN. | | | | SAGINAW | MI | 48603-2742 |
| SCHREMS, JAMES M | 2320 AMELITH RD | | | | BAY CITY | MI | 48706-9320 |
| SCHREMS, JEFF | 365 COLORADO RIDGE DR | | | | HEMLOCK | MI | 48626-9376 |
| SCHREMS, MARC | 11020 FROST RD | | | | FREELAND | MI | 48623-8828 |
| SCHREMS, MARY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHREMS, MICHAEL D | PO BOX 746 | | | | CHESTERLAND | OH | 44026-0746 |
| SCHREMS, MICHAEL P | 8650 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| SCHREMS, MICHAEL PAUL | 8650 EDERER RD | | | | SAGINAW | MI | 48609-9506 |
| SCHREMS, WILLIAM A | 3443 NORTHWAY DR APT 1 | | | | BAY CITY | MI | 48706-3383 |
| SCHRENK, JOYCE T | 5652 FIRETHORNE DR | | | | BAY CITY | MI | 48706-5635 |
| SCHRENK, MICHAEL L | | | | | | | |
| SCHRENKEL WALLACE (447559) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHRENKEL, WALLACE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHRENKER SR, JOHN A | 9 ELMONT AVE | | | | BALTIMORE | MD | 21206-1323 |
| SCHRENKER, ALBERT J | 1902 WEEKS AVENUE | | | | SUPERIOR | WI | 54880-6719 |
| SCHRETT, WAYNE G | 245 SUNDOWN TRL | | | | WILLIAMSVILLE | NY | 14221-2201 |
| SCHRETTNER ALFRED F (450556) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHRETTNER, ALFRED F | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHRETTNER, JANIE L | 8430 W GATES ST | | | | BRUCE TWP | MI | 48065 |
| SCHREUDER, LOUIE C | 19799 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9711 |
| SCHREUR ROBERT (ESTATE OF) (666144) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHREUR, MONA C | 1845 BELLE TERRE | | | | NILES | OH | 44446-4123 |
| SCHREUR, ROBERT | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHREUR, THOMAS H | 1143 LUMINA DR | | | | JENISON | MI | 49428-9403 |
| SCHREVE, JACQUELINE | 1715 WHITE BIRCH CT | | | | TROY | MI | 48098-1963 |
| SCHRIBER, ANDREW D | 629 N WILDER RD | | | | LAPEER | MI | 48446-3428 |
| SCHRIBER, FAYE C | 549 STRATFORD DR | | | | HARAHAN | LA | 70123-3846 |
| SCHRIBER, JAMES E | 12521 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| SCHRIBER, JOANN J | 1244 GUERNSEY RD | | | | BEAVERTON | MI | 48612-8508 |
| SCHRIBER, LINDA J | 4076 DAYBROOK DR | | | | BAY CITY | MI | 48706-2441 |
| SCHRIBER, NANCY M | 12521 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| SCHRIBER, PAUL L | 411 W DECKERVILLE RD | | | | CARO | MI | 48723-9702 |
| SCHRICHTEN, MARVIN W | PO BOX 65 | | | | GOSHEN | OH | 45122 |
| SCHRICKEL LELAND S (346536) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHRICKEL RAY T (346656) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHRICKEL, LELAND S | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHRICKEL, RAY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHRICKER, BRIAN S | 2300 CHEROKEE RD | | | | JANESVILLE | WI | 53545-4348 |
| SCHRICKER, MICHAEL T | 3541 CENTER DR 2 | | | | GREENVILLE | OH | 45331 |
| SCHRIEFER, STEVE E | 1603 FLORIDA ST | | | | MICHIGAN CITY | IN | 46360-6777 |
| SCHRIEMER, ROBERT N | PO BOX 1757 | | | | ORANGE BEACH | AL | 36561-1757 |
| SCHRIER, ALAN J | 4699 CONTINENTAL DR LOT 321 | | | | HOLIDAY | FL | 34690-5610 |
| SCHRIER, CHERYL A | 9025 PROSPERITY WAY | | | | FORT MYERS | FL | 33913-7094 |
| SCHRIER, LESLIE L | 1211 NORMANDIE DR | | | | AVON | IN | 46123-8047 |
| SCHRIEWER, RICKEY N | 14417 WOODHILL DR | | | | NEWALLA | OK | 74857-7865 |
| SCHRIML, KENNETH E | 1513 HERITAGE DR | | | | COLUMBIA | TN | 38401-5248 |
| SCHRIML, KENNETH EUGENE | 1513 HERITAGE DR | | | | COLUMBIA | TN | 38401-5248 |
| SCHRIMMEL, RUTH A | 420 HEIM RD | | | | GETZVILLE | NY | 14068-1316 |
| SCHRIMPF, CARLTON F | 268 LAKERIDGE DR | | | | OCONOMOWOC | WI | 53066-5820 |
| SCHRIMSHER, CLYDE V | 18192 TILLMAN MILL RD | | | | ATHENS | AL | 35614-5016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHRIMSHER, SHIRLEE V | 1610 REYNOLDS ROAD #46 | | | | LAKELAND | FL | 33801-6959 |
| SCHRIMSHER, WANDA K | 309 POPLAR ST | | | | ATHENS | AL | 35611-4633 |
| SCHRINER I I, STANLEY W | 619 HIGHLAND DR | | | | SAINT CLAIR | MI | 48079-4231 |
| SCHRINER RICHARD E (ESTATE OF) (476487) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHRINER, ALLEN L | 6 SPANISH TRL | | | | SAINT PETERS | MO | 63376-5903 |
| SCHRINER, DENNIS C | 2348 MARJORIE LN | | | | CLIO | MI | 48420-9161 |
| SCHRINER, ELFRIEDE E | 696 LINWOOD AVE | | | | COLUMBUS | OH | 43205-2859 |
| SCHRINER, KEITH A | 11594 FM RD. 1998 | | | | WASKOM | TX | 75692 |
| SCHRINER, KENNETH T | BOX 3556 DOTY HILL RD | | | | WELLSBURG | NY | 14894 |
| SCHRINER, RICHARD E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCHRINER, RICHARD W | 11884 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1471 |
| SCHRINER, ROBERT M | 2566 LAKESHORE DR | | | | BEAN STATION | TN | 37708-6746 |
| SCHRINER, WILLIAM J | 11875 OAKLAND AVE | | | | MOUNT MORRIS | MI | 48458-1419 |
| SCHRIPSEMA, ROGER C | 2006 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| SCHRIPSEMA, ROGER C. | 2006 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| SCHRIVER, BETTY L | 306 HUSKEY MOUNTAIN RD | | | | LACEYS SPRING | AL | 35754-6232 |
| SCHROBA, BETTY L | 306 N LARKIN AVE | | | | JOLIET | IL | 60435-6698 |
| SCHROCK JR, OSCAR A | 100 LAGUNA CIR | | | | DAPHNE | AL | 36526-7866 |
| SCHROCK JR, WILLARD R | 12638 MEAHL RD | | | | AKRON | NY | 14001-9428 |
| SCHROCK LARRY (472159) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHROCK NOAH (644145) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHROCK REPAIR, INC. | 1422 US HIGHWAY 150 | | | | GOODFIELD | IL | 61742-7515 |
| SCHROCK THOMAS E (447562) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SCHROCK, DENNIS A | 8045 KENWICK ST | | | | WHITE LAKE | MI | 48386-4325 |
| SCHROCK, DONALD M | 11280 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9725 |
| SCHROCK, FREDERICK E | 4400 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-8701 |
| SCHROCK, GERALD J | 3185 AARON LN | | | | TRAVERSE CITY | MI | 49684-7987 |
| SCHROCK, GINA M | 11429 MORAN ST | | | | HAMTRAMCK | MI | 48212-4113 |
| SCHROCK, HAROLD W | 20267 CANAL DR | | | | GROSSE ILE | MI | 48138-1190 |
| SCHROCK, HARVEY T | 5929 VISTAMAR RD | | | | TOLEDO | OH | 43611-1045 |
| SCHROCK, JERRY J | 31 CEDAR ST | | | | AKRON | NY | 14001-1048 |
| SCHROCK, LARRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROCK, LAWRENCE W | 5450 ELLICOTT RD | | | | ORCHARD PARK | NY | 14127-3334 |
| SCHROCK, LLOYD D | 3530 N 950 E | | | | BROWNSBURG | IN | 46112 |
| SCHROCK, MARK D | 1781 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1359 |
| SCHROCK, NOAH | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SCHROCK, PAUL A | 12817 W 85TH CIR | | | | ARVADA | CO | 80005-1179 |
| SCHROCK, PAUL A | 12817 WEST 85TH CIRCLE | | | | ARVADA | CO | 80005-1179 |
| SCHROCK, ROBERT E | 28223 STATLER LN | | | | FARMINGTON HILLS | MI | 48334-5177 |
| SCHROCK, ROGER O | 9145 WARNER ST | | | | WEST OLIVE | MI | 49460-9635 |
| SCHROCK, ROY E | 7690 WEBSTER RD | | | | MIDDLEBRG HTS | OH | 44130-6603 |
| SCHROCK, SHIRLEY A | 3520 FORT | | | | WATERFORD | MI | 48328 |
| SCHROCK, THOMAS A | 6208 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-8428 |
| SCHROCK, THOMAS E | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SCHRODE, THOMAS | 167 E CIRVIEW DR | | | | NEW MIDDLETOW | OH | 44442-9403 |
| SCHRODE, THOMAS | 167 CIRCLEVIEW DR | | | | NEW MIDDLETOWN | OH | 44442-9403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHRODER GERALD MARY ANN SCHRODER | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SCHRODER LIZ | 2582 POPLAR AVE | | | | SAINT PAUL | MN | 55109-1650 |
| SCHRODER, ALBERT F | 6804 N HARVARD AVE | | | | OKLAHOMA CITY | OK | 73132-6957 |
| SCHRODER, DAVID L | 741 S VINE ST | | | | HINSDALE | IL | 60521-4457 |
| SCHRODER, DOUGLAS D | 6402 ANTOINETTE LN | | | | MAUMEE | OH | 43537-1205 |
| SCHRODER, GLADYS M | 9814 FOREST HIGHWAY 13 | | | | RAPID RIVER | MI | 49878-9495 |
| SCHRODER, HANNAH N | 1109 E MARSHALL ST | | | | MARION | IN | 46952-3048 |
| SCHRODER, JOSEPH | 3239 W WASHINGTON ST | | | | ANDERSON | IN | 46011-8774 |
| SCHRODER, LARRY J | 6933 BONNIE AVE SE | | | | GRAND RAPIDS | MI | 49508-7403 |
| SCHRODER, LINDA J. | 73 TAMMY DR | HICKORY HILLS VILLAGE | | | BATTLE CREEK | MI | 49037-1462 |
| SCHRODER, MELVIN | 6144 YANKEE RD | | | | LIBERTY TOWNSHIP | OH | 45044-9125 |
| SCHRODER, MICHAEL T | 9814 FOREST HIGHWAY 13 | | | | RAPID RIVER | MI | 49878-9495 |
| SCHRODER, ROBERT L | 569 S 4TH ST | | | | WEST BRANCH | MI | 48661-8750 |
| SCHRODT, ROBERT E | 5265 FREDRICKSBURG LN | | | | LEXINGTON | MI | 48450-9251 |
| SCHRODT, WILLIAM R | 39553 BALBOA DR | | | | STERLING HEIGHTS | MI | 48313 |
| SCHRODY DANIEL P (461077) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHRODY, DANIEL P | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHROECK PETER | 28 HIRAM SQ | | | | NEW BRUNSWICK | NJ | 08901-1270 |
| SCHROECK, MARIE | 69 TRUEX PL | | | | MIDDLETOWN | NJ | 07748-2333 |
| SCHROEDAHL INTERNATIONAL CORPORATION | 2400 AUGUSTA DR STE 285 | | | | HOUSTON | TX | 77057-4943 |
| SCHROEDEL, ELLY | 6154 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1440 |
| SCHROEDEL, HEINZ O | 6154 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1440 |
| SCHROEDER BRIAN D | 650 KOALA CT | | | | WILMINGTON | IL | 60481-9511 |
| SCHROEDER CHARLES (459319) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHROEDER CHARLES T JR (467066) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHROEDER DORIS | 788 EASTBROOK LN | | | | CROWN POINT | IN | 46307-5013 |
| SCHROEDER FAMILY TRUST | B SCHROEDER CO-TTEE | E SCHROEDER CO-TTEE | PO BOX 1106 | | GLENEDEN BEACH | OR | 97388-1106 |
| SCHROEDER I I, GORDON P | 1110 N BALDWIN RD | | | | OXFORD | MI | 48371-3002 |
| SCHROEDER III, DAVID M | 324 W WILLOW ST | | | | CARLISLE | PA | 17013-3748 |
| SCHROEDER JACOB F (413709) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHROEDER JOHN | SCHROEDER, JOHN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SCHROEDER JOSEPH | SCHROEDER, JOSEPH | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| SCHROEDER JOSEPH | SCHROEDER, KATRINA | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY | | WHEATON | IL | 60187 |
| SCHROEDER JR, GEORGE A | 10070 DODGE RD | | | | MONTROSE | MI | 48457-9020 |
| SCHROEDER JR, HAROLD O | 749 VILLAGE CREST DRIVE | | | | SUWANEE | GA | 30024-8726 |
| SCHROEDER JR, HERBERT A | 450 CARLISLE AVE | | | | DAYTON | OH | 45410-2702 |
| SCHROEDER JR, LESLIE C | 246 ANDERSON RD | | | | EAST TAWAS | MI | 48730-9740 |
| SCHROEDER JR, LEVERNE R | PO BOX 62 | | | | HEMLOCK | MI | 48626-0062 |
| SCHROEDER MOVING SYSTEMS | 16260 W ROGERS DR | | | | NEW BERLIN | WI | 53151-2247 |
| SCHROEDER PAUL | PO BOX 33 | | | | WESTPHALIA | IN | 47596-0033 |
| SCHROEDER RAYMOND W (354154) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHROEDER RICHARD (507597) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCHROEDER SHERRI | 107 SEA LANE | | | | OCEAN CITY | MD | 21842-4649 |
| SCHROEDER SR, GERALD D | PO BOX 443 | | | | OXFORD | WI | 53952-0443 |
| SCHROEDER TAMMY | 301 WEST 33RD STREET | | | | KEARNEY | NE | 68845-3467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHROEDER WENDY | SCHROEDER, WENDY | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| SCHROEDER WILLIAM (459320) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHROEDER, ALAN B | 363 BEHLER RD | | | | RAVENNA | MI | 49451-9345 |
| SCHROEDER, ANDREW J | 6102 E COUNTY LINE RD | | | | MILTON | WI | 53563-9216 |
| SCHROEDER, ANNE | 27750 SYLVAN | | | | WARREN | MI | 48093-4942 |
| SCHROEDER, ANNE | 27750 SYLVAN AVE | | | | WARREN | MI | 48093-4942 |
| SCHROEDER, ARLENE F | 1791 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49534-2321 |
| SCHROEDER, ARLENE M | 8908 CTY TK F | | | | EDGERTON | WI | 53534 |
| SCHROEDER, ARTHUR D | 352 FOREST ST | | | | WESTLAND | MI | 48186-4510 |
| SCHROEDER, BARBARA J | 905 SHARON RD | | | | JANESVILLE | WI | 53546-5219 |
| SCHROEDER, BEATRICE M | 1283 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1934 |
| SCHROEDER, BETTY | 2201 ARLINGTON PL | | | | CLEARWATER | FL | 33765-2208 |
| SCHROEDER, BEVERLY A | 760 WATTLES RD | | | | BLOOMFIELD HILLS | MI | 48304-3279 |
| SCHROEDER, BOBBY A | 3325 PARKTOWNE RD | | | | BALTIMORE | MD | 21234-4840 |
| SCHROEDER, CARL B | 302 SEITHER ST | | | | DEFIANCE | OH | 43512-3329 |
| SCHROEDER, CARL M | 79 CARDINAL DRIVE | | | | WHISPER PNES | NC | 28327-9327 |
| SCHROEDER, CARL W | 26703 HILL AVE | | | | WARREN | MI | 48091-4126 |
| SCHROEDER, CATHERINE | 110 CHATHAM DR | | | | AURORA | OH | 44202-8813 |
| SCHROEDER, CATHY A | 14207 W ONEWOOD ST | | | | WICHITA | KS | 67235-3411 |
| SCHROEDER, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROEDER, CHARLES E | 888 N HILLMAN RD | | | | STANTON | MI | 48888-9745 |
| SCHROEDER, CHARLES E | 43640 BURTRIG RD | | | | BELLEVILLE | MI | 48111-2904 |
| SCHROEDER, CHARLES H | 2855 GILBERT LN | | | | CENTRAL LAKE | MI | 49622-9229 |
| SCHROEDER, CHARLES T | 15904 SOUTHWEST 300TH TERRACE | | | | HOMESTEAD | FL | 33033-3426 |
| SCHROEDER, CHARLES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROEDER, CHERYL H | 23755 PRIDES RD | | | | SUSSEX | WI | 53089 |
| SCHROEDER, CHRIS | 1951 ARTHUR AVE | | | | RACINE | WI | 53405-3829 |
| SCHROEDER, CRAIG D | 2253 20TH ST | | | | WYANDOTTE | MI | 48192-4127 |
| SCHROEDER, DALE A | 15141 W WATERFORD DR | | | | SURPRISE | AZ | 85374-8581 |
| SCHROEDER, DAVID A | 6793 CROY RD | | | | MORGAN HILL | CA | 95037 |
| SCHROEDER, DAVID A | 4370 MILNER RD | | | | STOCKBRIDGE | MI | 49285 |
| SCHROEDER, DAVID L | 3814 MOHAVE DR | | | | SIOUX CITY | IA | 51104-1508 |
| SCHROEDER, DAVID M | 5603 W FENRICK RD | | | | JANESVILLE | WI | 53548-9464 |
| SCHROEDER, DAVID R | 8 HARSEN RD | | | | TENAFLY | NJ | 07670-2602 |
| SCHROEDER, DEAN R | 218 E SUGAR ST | | | | LEIPSIC | OH | 45856-1255 |
| SCHROEDER, DEBORAH D. | 3245 COACH LANE SE | APT 2 D | | | GRAND RAPIDS | MI | 49512 |
| SCHROEDER, DEL C | 31487 PINTO DR | | | | WARREN | MI | 48093-7624 |
| SCHROEDER, DENNIS L | 500 ARTHUR DR | | | | CLINTON | WI | 53525-9116 |
| SCHROEDER, DERRICK J | 10248 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| SCHROEDER, DERRICK J. | 10248 PARK DR | | | | GOODRICH | MI | 48438-9303 |
| SCHROEDER, DON E | 148 S GRAND POINTE DR | | | | BROOKLYN | MI | 49230 |
| SCHROEDER, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHROEDER, DONALD D | ROUTE 1 BOX 1691 | | | | PIEDMONT | MO | 63957 |
| SCHROEDER, DONALD D | RR 1 BOX 1691 | | | | PIEDMONT | MO | 63957-9726 |
| SCHROEDER, DONALD J | 5369 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| SCHROEDER, DONALD L | 8960 BRITTON HWY | | | | BRITTON | MI | 49229-9544 |
| SCHROEDER, DONALD L | 14049 PASSAGE WAY | | | | SEMINOLE | FL | 33776-1148 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHROEDER, DONALD R | 12465 BURTLEY DR | | | | STERLING HTS | MI | 48313-1809 |
| SCHROEDER, DOROTHY J | 763 COBBLESTONE DR | | | | ROCHESTER HILLS | MI | 48309-1623 |
| SCHROEDER, DUANE E | PO BOX 6301 | | | | SPRING HILL | FL | 34611-6301 |
| SCHROEDER, EARL J | 2622 E 300 S | | | | GREENFIELD | IN | 46140-9280 |
| SCHROEDER, EARL W | 2785 FETTING RD | | | | APPLEGATE | MI | 48401-9748 |
| SCHROEDER, EDGAR J | 309 W WASHINGTON AVE UNIT 906 | | | | MADISON | WI | 53703-5514 |
| SCHROEDER, EDGAR J | 309 W WASHINGTON AVE | UNIT 906 | | | MADISON | WI | 53703-5514 |
| SCHROEDER, EDNA | 11081 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| SCHROEDER, EDNA L | 2511 BAY ST | | | | SAGINAW | MI | 48602-3829 |
| SCHROEDER, EDWARD A | 1015 BELOIT AVE | | | | JANESVILLE | WI | 53546-2640 |
| SCHROEDER, EDWARD J | PO BOX 451 | | | | GERMANTOWN | IL | 62245-0451 |
| SCHROEDER, EDWARD J | 591 E LAKE DASHA DR | | | | PLANTATION | FL | 33324-3157 |
| SCHROEDER, EDWARD W | 692 N ADELE ST. # SP6 | | | | ORANGE | CA | 92867 |
| SCHROEDER, ELAINE F | 34240 FLORENCE ST | | | | WESTLAND | MI | 48185-8502 |
| SCHROEDER, ELSIE | 283 PHILLIPS AVE | | | | CLAWSON | MI | 48017-1544 |
| SCHROEDER, ERIC M | LAW OFFICE OF ERIC M. SCHROEDER | 3545 PACIFICA LN | | | ELK GROVE | CA | 95758 |
| SCHROEDER, ERICH K | 4934 APPLE CT | | | | FREELAND | MI | 48623-8800 |
| SCHROEDER, ETHEL V | 777 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3369 |
| SCHROEDER, EUGENE D | 6012 GREENFIELD RD | | | | FORT WORTH | TX | 76135-1305 |
| SCHROEDER, EVERETT E | 1322 FOREST AVENUE | | | | BELOIT | WI | 53511-5926 |
| SCHROEDER, EWALD O | 52 INMAN DR | | | | INGALLS | IN | 46048-9697 |
| SCHROEDER, FRANCIS P | 10301 FAUSSETT RD | | | | FENTON | MI | 48430-9446 |
| SCHROEDER, G H | 415 E. 12TH ST | C/O PUBLIC ADMINISTRATOR | | | KANSAS CITY | MO | 64106 |
| SCHROEDER, GARY E | 1417 W BURBANK AVE | | | | JANESVILLE | WI | 53546-6110 |
| SCHROEDER, GARY E | 648 SHAD ST | | | | NORTH TONAWANDA | NY | 14120-4134 |
| SCHROEDER, GEORGE A | 103 29TH ST N | | | | BATTLE CREEK | MI | 49015-4908 |
| SCHROEDER, GEORGE A | 811 CLARK ST | | | | LANSING | MI | 48906-5527 |
| SCHROEDER, GEORGE J | 2815 SIEBER DR | | | | ARLINGTON | TX | 76016-2415 |
| SCHROEDER, GEORGE M | 27143 NOSTALGIA DR | | | | LEESBURG | FL | 34748 |
| SCHROEDER, GERALD F | 17145 FIFTH STREET | BOX 226 | | | ARCADIA | MI | 49613 |
| SCHROEDER, GERALD M | 2371 LAKESIDE DR | | | | HARBOR BEACH | MI | 48441-8954 |
| SCHROEDER, GINGER E | 3010 STILLRIVER DR | | | | HOWELL | MI | 48843-7384 |
| SCHROEDER, GLENN E | 9075 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9494 |
| SCHROEDER, GLORIA M | 523 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322-1615 |
| SCHROEDER, GREGORY T | 221 CUYAHOGA CT | | | | SOUTH LYON | MI | 48178-8205 |
| SCHROEDER, H J CO INC | 3805 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803-1663 |
| SCHROEDER, HARLEY E | 7324 STANLEY RD | | | | FLUSHING | MI | 48433-9062 |
| SCHROEDER, HAROLD E | 9330 FROST RD | | | | SAGINAW | MI | 48609-9643 |
| SCHROEDER, HARVEY L | 966 BAYSIDE DR | | | | TRAVERSE CITY | MI | 49686-9205 |
| SCHROEDER, HEATHER N | 9075 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9494 |
| SCHROEDER, HERBERT A | 11754 LIBERTY WOODS DR | | | | WASHINGTON | MI | 48094-2465 |
| SCHROEDER, HERBERT W | 889 GLENULLINE DR | | | | CANTON | MI | 48187-3816 |
| SCHROEDER, HOWARD L | HC 31 BOX 109 | | | | CABALLO | NM | 87931 |
| SCHROEDER, JACOB F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROEDER, JACOBUS | 80311 HIPP RD | | | | BRUCE TWP | MI | 48065-1316 |
| SCHROEDER, JACQUELINE A | 945 KENNELY RD UNIT I128 | | | | SAGINAW | MI | 48609-6719 |
| SCHROEDER, JAMES A | 5703 E VUELTA DE | LADRILLO AMARILLO | | | TUCSON | AZ | 85706 |
| SCHROEDER, JAMES A | 5640 PUERTO VALLARTA DR | | | | FORT WORTH | TX | 76180-6560 |
| SCHROEDER, JAMES C | 105 CROOKED OAK CT | | | | ROSCOMMON | MI | 48653-8746 |
| SCHROEDER, JAMES L | 6546 ELKRUN CT | | | | CLARKSTON | MI | 48348-2812 |
| SCHROEDER, JAMISON C | 2124 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHROEDER, JANET | 3140 HIDDEN RD | | | | BAY CITY | MI | 48706-1203 |
| SCHROEDER, JASON A | APT 1A | 829 THORNTON COURT | | | SCHAUMBURG | IL | 60193-4850 |
| SCHROEDER, JEFFERY D | 453 BLUE JACKET RD | | | | PERRYSBURG | OH | 43551-6365 |
| SCHROEDER, JEFFREY A | 532 PURDUE AVE | | | | ELYRIA | OH | 44035-7254 |
| SCHROEDER, JEFFREY L | 42764 RUSSIA RD | | | | ELYRIA | OH | 44035-6875 |
| SCHROEDER, JEFFREY L | 42764 RUSSIA ROAD | | | | ELYRIA | OH | 44035-6875 |
| SCHROEDER, JEROME J | 421 PROSPECT ST | | | | LEIPSIC | OH | 45856-9206 |
| SCHROEDER, JEROME O | 70119 MILL CREEK DR | | | | BRUCE TWP | MI | 48065-4253 |
| SCHROEDER, JEROME O | 52311 SHELBY RD | | | | SHELBY TWP | MI | 48316-3162 |
| SCHROEDER, JESSICA A | 37059 MAAS DR | | | | STERLING HEIGHTS | MI | 48312-1939 |
| SCHROEDER, JILLIAN | 161 E MAIN ST | | | | ORANGE | VA | 22960-1612 |
| SCHROEDER, JOHN | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SCHROEDER, JOHN A | 322 GLENBROOK DR | | | | OTTAWA | OH | 45875-1570 |
| SCHROEDER, JOHN G | 6143 PORTERIDGE LN | | | | CANTON | MI | 48187-2626 |
| SCHROEDER, JOHN M | 7703 TRADERS HOLLOW LN | | | | INDIANAPOLIS | IN | 46278-1225 |
| SCHROEDER, JOHN R | 844 DIVERSEY DRIVE | | | | SAINT LOUIS | MO | 63126-1234 |
| SCHROEDER, JOHN S | 4957 LANCASTER HILL DR. | | | | CLARKSTON | MI | 48346 |
| SCHROEDER, JOSEPH | 835 ARROW AVE | | | | ANDERSON | IN | 46016-2532 |
| SCHROEDER, JOSEPH | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| SCHROEDER, JOSEPH C | 10840 ROAD R | | | | COLUMBUS GRV | OH | 45830-9796 |
| SCHROEDER, JOSEPH CLARENCE | 10840 ROAD R | | | | COLUMBUS GRV | OH | 45830-9796 |
| SCHROEDER, JOSEPH E. | 835 ARROW AVE | | | | ANDERSON | IN | 46016-2532 |
| SCHROEDER, JOYCE E | 8898 JOSE LAKE TRL | | | | SOUTH BRANCH | MI | 48761-9641 |
| SCHROEDER, JUDY L | 9168 N BRAY RD | | | | CLIO | MI | 48420-9766 |
| SCHROEDER, JUDY L | 6494 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| SCHROEDER, KAREN M | 3380 WHEELER RD | | | | BAY CITY | MI | 48706-1645 |
| SCHROEDER, KATHLEEN L | 33214 OREGON ST | | | | LIVONIA | MI | 48150-3639 |
| SCHROEDER, KATHLEEN R | 453 BLUE JACKET RD | | | | PERRYSBURG | OH | 43551-6365 |
| SCHROEDER, KATHLEEN ROSE | 453 BLUE JACKET RD | | | | PERRYSBURG | OH | 43551-6365 |
| SCHROEDER, KATHLYN S | 4148 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9470 |
| SCHROEDER, KATHRYN R | 4557 SE 1ST TERRACE | | | | GREFHAM | OR | 97080 |
| SCHROEDER, KATRINA | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| SCHROEDER, KELLY D | PO BOX 3335 | | | | MANSFIELD | OH | 44904 |
| SCHROEDER, KENNETH E | 4326 N FRANCIS SHORES AVE | | | | SANFORD | MI | 48657-9357 |
| SCHROEDER, KENNETH E | PO BOX 3335 | | | | LEXINGTON | OH | 44904-0335 |
| SCHROEDER, KIRK F | 10746 RD I-9 | | | | OTTAWA | OH | 45875 |
| SCHROEDER, KRIS | 271 PLEASANT ST | | | | MARINE CITY | MI | 48039-3480 |
| SCHROEDER, KURT W | 36770 BIRWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-1702 |
| SCHROEDER, KURT WILLIAM | 36770 BIRWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-1702 |
| SCHROEDER, L J | 22199 STATE HIGHWAY O | | | | WRIGHT CITY | MO | 63390-6715 |
| SCHROEDER, LARRY L | 2327 DARTMOUTH DR | | | | JANESVILLE | WI | 53548-2773 |
| SCHROEDER, LAWRENCE D | 1 BISHOP GADSDEN WAY APT 311 | | | | CHARLESTON | SC | 29412-3573 |
| SCHROEDER, LAWRENCE R | 2112 N OAK RD | | | | DAVISON | MI | 48423-8116 |
| SCHROEDER, LEE R | 4012 RYANS CREEK RD | | | | WILLIAMSBURG | KY | 40769-9536 |
| SCHROEDER, LELAND E | 4148 S SCHUMAN RD | | | | ORFORDVILLE | WI | 53576-9470 |
| SCHROEDER, LEROY E | 632 N ALTADENA AVE | | | | ROYAL OAK | MI | 48067-1952 |
| SCHROEDER, LESLIE G | 3260 DAVIS RD | | | | ATTICA | MI | 48412-9734 |
| SCHROEDER, LINDA M | 3617 MANOR RD | | | | ANDERSON | IN | 46011-2228 |
| SCHROEDER, LORI K | 4964 S APOPKA AVE | | | | INVERNESS | FL | 34452 |
| SCHROEDER, LOTHAR J | 72 CHALMERS DR | | | | ROCHESTER HILLS | MI | 48309-1842 |
| SCHROEDER, LOUIS H | 10702 E 37TH PL | | | | YUMA | AZ | 85365-6854 |
| SCHROEDER, LOUISE | 37760 SOUTH CAPITOL COURT | | | | LIVONIA | MI | 48150-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHROEDER, LOUISE | 37760 S CAPITOL CT | | | | LIVONIA | MI | 48150-5005 |
| SCHROEDER, LOUISE A | 8952 CHESTNUT RIDGE ROAD | | | | MIDDLEPORT | NY | 14105-9661 |
| SCHROEDER, MALCOLM W | 26450 S HOGAN DR | | | | SUN LAKES | AZ | 85248-6913 |
| SCHROEDER, MARGARET | 11124 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-9525 |
| SCHROEDER, MARGARET L | 6140 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9564 |
| SCHROEDER, MARIE | 1737 LINDEN ST | | | | DEARBORN | MI | 48124-4010 |
| SCHROEDER, MARJARIE | 16051 SCHROEDER RD | | | | BRANT | MI | 48614-8782 |
| SCHROEDER, MARK D | 6028 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5131 |
| SCHROEDER, MARK J | 6028 PINE KNOB RD | | | | CLARKSTON | MI | 48348-5131 |
| SCHROEDER, MARTHA V | 1 BISHOP GADSDEN WAY APT 311 | | | | CHARLESTON | SC | 29412-3573 |
| SCHROEDER, MARY | 20555 MILTON COURT | | | | BROOKFIELD | WI | 53045-4050 |
| SCHROEDER, MARY ANN | 1866 NW WASHINGTON BLVD APT 8 | | | | HAMILTON | OH | 45013-1766 |
| SCHROEDER, MARY C | 1524 KATHY LN | | | | MIAMISBURG | OH | 45342-2622 |
| SCHROEDER, MARY C | 1524 KATHY LANE | | | | MIAMISBURG | OH | 45342-2622 |
| SCHROEDER, MARY K | 5204 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9618 |
| SCHROEDER, MATTHEW A | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| SCHROEDER, MELBA J | 4141 MCCARTY RD APT 105 | | | | SAGINAW | MI | 48603-9328 |
| SCHROEDER, MELODY K | 1326 W SUNSET RD APT 229 | | | | PORT WASHINGTON | WI | 53074-2422 |
| SCHROEDER, MELODY K | APT 229 | 1326 WEST SUNSET ROAD | | | PRT WASHINGTN | WI | 53074-2422 |
| SCHROEDER, MICHAEL | 6462 FOX HILLS RD | | | | CANTON | MI | 48187-2459 |
| SCHROEDER, MICHAEL C | PO BOX 41 | | | | STOCKBRIDGE | MI | 49285-0041 |
| SCHROEDER, MICHAEL CHARLES | PO BOX 41 | | | | STOCKBRIDGE | MI | 49285-0041 |
| SCHROEDER, NANCY | 1308 ASHBURY DR | | | | LEMONT | IL | 60439-8414 |
| SCHROEDER, NANCY A | RR 1 | | | | MARK CENTER | OH | 43536 |
| SCHROEDER, NEIL R | 6494 W FARRAND RD | | | | CLIO | MI | 48420-8101 |
| SCHROEDER, OTTO P | 1315 LAFAYETTE AVE NE | | | | GRAND RAPIDS | MI | 49505-5043 |
| SCHROEDER, PAMALYN K | 1612 100TH AVE | | | | ALEDO | IL | 61231-8702 |
| SCHROEDER, PATRICIA S | 7703 TRADERS HOLLOW LN | | | | INDIANAPOLIS | IN | 46278-1225 |
| SCHROEDER, PAUL | | | | | | | |
| SCHROEDER, PAUL C | 1737 LINDEN ST | | | | DEARBORN | MI | 48124-4010 |
| SCHROEDER, PAUL F | 553 N PALM ST | | | | JANESVILLE | WI | 53548-2844 |
| SCHROEDER, PAUL J | 13200 COWPATH RD | | | | NEW CARLISLE | OH | 45344-9401 |
| SCHROEDER, PAUL M | 2549 S STATE ROAD 213 | | | | ORFORDVILLE | WI | 53576-9547 |
| SCHROEDER, PAUL N | A-832 ST RT 108-1 | | | | NEW BAVARIA | OH | 43548 |
| SCHROEDER, PAUL R | 10621 DICE RD | | | | FREELAND | MI | 48623-9208 |
| SCHROEDER, PAUL RAYMOND | 10621 DICE RD | | | | FREELAND | MI | 48623-9208 |
| SCHROEDER, PHILIP J | 15597 POWER DAM RD | | | | DEFIANCE | OH | 43512-6810 |
| SCHROEDER, PHILIP V | 12176 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9208 |
| SCHROEDER, PHILIP VIRGIL | 12176 STATE ROUTE 694 | | | | OTTAWA | OH | 45875-9208 |
| SCHROEDER, RALPH C | 1869 HAVERHILL DR | | | | LAPEER | MI | 48446-9792 |
| SCHROEDER, RANDY V | 2405 ELVA DR | | | | KOKOMO | IN | 46902-2935 |
| SCHROEDER, RAYMOND D | 1230 SW 5TH CT BOCA ISLANDS | | | | BOCA RATON | FL | 33432 |
| SCHROEDER, RAYMOND S | 3789 ALBERT MATTHEWS RD | | | | COLUMBIA | TN | 38401-8960 |
| SCHROEDER, RAYMOND W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROEDER, REED D | PO BOX 64 | | | | MOUNT MORRIS | MI | 48458-0064 |
| SCHROEDER, REGENA H | 1249 SW CROSSING DR | | | | LEES SUMMIT | MO | 64081-3221 |
| SCHROEDER, REGENA H | 1249 CROSSING DRIVE S.W. | | | | LEE'S SUMMIT | MO | 64081-3221 |
| SCHROEDER, REGINA K | 3239 W WASHINGTON | | | | ANDERSON | IN | 46011-8774 |
| SCHROEDER, RICHARD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCHROEDER, RICHARD D | 1870 WOLF LN | | | | NATIONAL CITY | MI | 48748-9539 |
| SCHROEDER, RICHARD E | 14255 SW DAPHNE ST | | | | BEAVERTON | OR | 97008-4434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHROEDER, RICHARD J | 3442 BELMONT HEIGHTS DR | | | | GAINESVILLE | GA | 30507-8924 |
| SCHROEDER, RICHARD L | 1440 HOWELL RD | | | | DAYTON | OH | 45434-6830 |
| SCHROEDER, RICHARD M | 6809 LOCKMILL RD | | | | TEMPERANCE | MI | 48182-2211 |
| SCHROEDER, RICHARD MELVIN | 6809 LOCKMILL RD | | | | TEMPERANCE | MI | 48182-2211 |
| SCHROEDER, RICHARD W | 16324 DEER RUN DRIVE | | | | LOCKPORT | IL | 60441-4788 |
| SCHROEDER, RICKY D | 3050 N ADRIAN HWY A | | | | ADRIAN | MI | 49221 |
| SCHROEDER, ROBERT C | 2345 W EMELITA AVE | | | | MESA | AZ | 85202-2810 |
| SCHROEDER, ROBERT E | 15231 LILLE CIR | | | | IRVINE | CA | 92604-3169 |
| SCHROEDER, ROBERT F | 3370 E HARTMAN RD | | | | COLUMBIA CITY | IN | 46725-9056 |
| SCHROEDER, ROBERT H | 1212 H ST SPC 113 | | | | RAMONA | CA | 92065-2877 |
| SCHROEDER, ROBERT J | 2235 RIDGELAND DR | | | | AVON | OH | 44011-1553 |
| SCHROEDER, ROGER H | 9036 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9756 |
| SCHROEDER, RONALD C | 1525 W 4TH ST | | | | KUNA | ID | 83634-1858 |
| SCHROEDER, RONALD D | 10337 COY RD | | | | SHERWOOD | OH | 43556-9717 |
| SCHROEDER, RONALD E | 7255 PHEASANT LN | | | | BARTELSO | IL | 62218-2830 |
| SCHROEDER, RONALD F | 600 CAMELOT LANE | | | | PIGEON | MI | 48755-9587 |
| SCHROEDER, RONALD J | 7761 GAINES RD | | | | CINCINNATI | OH | 45247-3415 |
| SCHROEDER, RONALD J | 3618 ROHR RD | | | | ORION | MI | 48359-1432 |
| SCHROEDER, RONALD L | 437 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9738 |
| SCHROEDER, RONALD P | 3040 LEHMAN CAVE CT | | | | HENDERSON | NV | 89052-8520 |
| SCHROEDER, ROSE J | 3866 FINCH DR | | | | TROY | MI | 48084-1667 |
| SCHROEDER, ROY J | 2104 BISBY DR | | | | MOUNT MORRIS | MI | 48458-1237 |
| SCHROEDER, RUBY | PO BOX 62 | | | | HEMLOCK | MI | 48626-0062 |
| SCHROEDER, SANDRA K | PO BOX 394 | | | | WEST UNITY | OH | 43570-0394 |
| SCHROEDER, SCOTT A | 6808 MAPLETON DR | | | | FORT WAYNE | IN | 46845-8953 |
| SCHROEDER, SCOTT ALLEN | 6808 MAPLETON DR | | | | FORT WAYNE | IN | 46845-8953 |
| SCHROEDER, SHARON L | 6035 LONG POINT DR | | | | DAVISBURG | MI | 48350-3528 |
| SCHROEDER, STEVEN J | 453 N ESPLANADE ST | | | | MOUNT CLEMENS | MI | 48043-6501 |
| SCHROEDER, STEVEN P | 10968 STATE ROUTE 500 | | | | PAULDING | OH | 45879-9147 |
| SCHROEDER, STEVEN T | 1052 DARTMOUTH LN | | | | WATERFORD | MI | 48327-4086 |
| SCHROEDER, TERESE M | 2106 ELMHURST AVE | | | | ROYAL OAK | MI | 48073 |
| SCHROEDER, TERI | 4636 PALMER ST | | | | LANSING | MI | 48910-5226 |
| SCHROEDER, TERRY A | 1917 EAGLE POINTE | | | | BLOOMFIELD HILLS | MI | 48304-3805 |
| SCHROEDER, THEODORE A | 13624 ROAD Z | | | | COLUMBUS GROVE | OH | 45830-9725 |
| SCHROEDER, THEODORE R | 620 SUGARBUSH RD | | | | KEWADIN | MI | 49648-9345 |
| SCHROEDER, THOMAS C | 1212 DAVIS RD | | | | WEST FALLS | NY | 14170-9732 |
| SCHROEDER, THOMAS D | 6140 RUNYAN LAKE RD | | | | FENTON | MI | 48430-9564 |
| SCHROEDER, TIM E | 3329 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9660 |
| SCHROEDER, TIMOTHY A | 16861 US ROUTE 224 | R.R. #1 | | | COLUMBUS GROVE | OH | 45830-9619 |
| SCHROEDER, TIMOTHY R | 5204 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9618 |
| SCHROEDER, TIMOTHY W | 4636 PALMER ST | | | | LANSING | MI | 48910-5226 |
| SCHROEDER, TRACY M | 5603 W FENRICK RD | | | | JANESVILLE | WI | 53548-9464 |
| SCHROEDER, VERA M | 3749-203B WADE COBLE DRIVE | | | | BURLINGTON | NC | 27215 |
| SCHROEDER, VERNA C | 210 WEST SOUTH ST | UNIT B23 | | | DAVISON | MI | 48423 |
| SCHROEDER, VERNA C | 210 W SOUTH ST APT B23 | | | | DAVISON | MI | 48423-1577 |
| SCHROEDER, VICKIE R | 703 JACKSON ST | | | | FORT ATKINSON | WI | 53538-1359 |
| SCHROEDER, VICTOR F | 504 SUBURBAN CT APT 6 | | | | ROCHESTER | NY | 14620-3834 |
| SCHROEDER, VIRGIL | 9571 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8114 |
| SCHROEDER, VIRGIL A | 3140 HIDDEN RD | | | | BAY CITY | MI | 48706-1203 |
| SCHROEDER, WALTER T | 6536 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-8712 |
| SCHROEDER, WAYNE A | 4480 FRASER RD | | | | BAY CITY | MI | 48706-9450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHROEDER, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHROEDER, WILLIAM J | 4141 MCCARTY RD APT 105 | WESCOURT | | | SAGINAW | MI | 48603-9328 |
| SCHROEDER, WILLIAM L | 100 SCHROEDER OAKS LN | | | | LAKE ORION | MI | 48362-1068 |
| SCHROEDER, WILLIAM LEO | 100 SCHROEDER OAKS LN | | | | LAKE ORION | MI | 48362-1068 |
| SCHROEDER-SCATES, SHANNON | 5391 HINMAN RD | | | | LOCKPORT | NY | 14094-9202 |
| SCHROEDER-VELTMAN, SHIRLEY M | 4124 BRENNAN CIR | | | | FAYETTEVILLE | NC | 28312-8779 |
| SCHROEDERS SERVICE | 1001 W PARK DR | | | | HUNTINGTON | IN | 46750-2624 |
| SCHROEDL LUCILLE | N4081 SCHROEDL LN | | | | JEFFERSON | WI | 53549-9613 |
| SCHROEDL, COREY S | 415 MCKEE CT | | | | FORT ATKINSON | WI | 53538-2630 |
| SCHROEDL, JEFFREY P | 635 MONROE ST | | | | FORT ATKINSON | WI | 53538-1335 |
| SCHROEDL, PEGGY S | N2398 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9038 |
| SCHROEDL, RUSSEL N | N2398 ROCK RIVER RD | | | | FORT ATKINSON | WI | 53538-9038 |
| SCHROEN, ALBERTA J | 134 SUE ST. LOT 50 | | | | SPRING LAKE | NC | 28390-8914 |
| SCHROEPFER, ELIZABETH W | 1098 NE INDEPENDANCE # 133 | | | | LEE'S SUMMIT | MO | 64086-5897 |
| SCHROEPFER, FLORENCE | 11254 N ROCKING R RD | | | | HEYDEN | ID | 83835-9190 |
| SCHROEPFER, HELEN K | 4636 GENESSEE ST | | | | KANSAS CITY | MO | 64112-1117 |
| SCHROEPFER, LARRY W | 9349 SAWMILL RUN RD | | | | LITTLE VALLEY | NY | 14755 |
| SCHROEPPEL, DOROTHY E | 3751 PIERCE RD | | | | SAGINAW | MI | 48604-9753 |
| SCHROER III, JOSEPH B | 6173 CENTRE CAMP CT | | | | GREENSBORO | NC | 27455-8317 |
| SCHROER, DAVID E | PO BOX 704 | | | | HIGGINSVILLE | MO | 64037-0704 |
| SCHROER, GARY L | 1832 S CARR AVE | | | | SEDALIA | MO | 65301-7034 |
| SCHROER, LINDA M | 5496 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| SCHROER, MARILYN L | 100 CAPITOL CRES APT 103 | | | | HAMILTON | OH | 45013-5804 |
| SCHROER, MICHAEL F | 946 PTARMIGAN TRL | | | | BRUNSWICK | OH | 44212-2288 |
| SCHROER, OWEN D | 137 CAPPSHIRE RD LOT 119 | | | | CROSSVILLE | TN | 38558 |
| SCHROER, ROBERT C | 8384 CROSSBOW CT | | | | GRAND BLANC | MI | 48439-2551 |
| SCHROER, ROBERT W | PO BOX 1 | | | | HIGGINSVILLE | MO | 64037-0001 |
| SCHROER, ROBERTA L | 25 VALLEY CREST DR | | | | BELLVILLE | OH | 44813-1298 |
| SCHROETER, DARLENE S | 1220 W MONROE ST | | | | KOKOMO | IN | 46901-3252 |
| SCHROETER, KATHRYN E | 1901 W VAILE | | | | KOKOMO | IN | 46901 |
| SCHROETER, MARIE E | 6719 UNIVERSITY DRIVE | | | | BALTIMORE | MD | 21220-1044 |
| SCHROETKE, ELIZABETH A | 10546 SAN TRAVASO DR | | | | TAMPA | FL | 33647 |
| SCHROFF, DENNIS E | 7316 WINDRIDGE WAY | | | | BROWNSBURG | IN | 46112-8985 |
| SCHROFF, RUDOLF A | 2020 SUNNYSIDE ROAD | | | | VERMILION | OH | 44089-2664 |
| SCHROLL, JACOB R | 4630 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132-1814 |
| SCHROLL, LAWRENCE D | 27943 GRANT ST | | | | ST CLAIR SHRS | MI | 48081-1490 |
| SCHROLL, WANDA L | 4630 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132-1814 |
| SCHROLL, WANDA LEE | 4630 CLERMONT MILL RD | | | | PYLESVILLE | MD | 21132-1814 |
| SCHROLUCKE, LORA D | 6984 PARK SQUARE DR #B | | | | AVON | IN | 46123-9017 |
| SCHROM, DONNA M | 6318 CAMINO MARINERO | C/O SYLVIA L HANSEN | | | SAN CLEMENTE | CA | 92673-7107 |
| SCHROMOFSKY, JOSEPH E | 122 LOST CREEK DR | | | | BOARDMAN | OH | 44512-6571 |
| SCHROPE, ELVIN M | 801 HUNTINGTON AVE APT 33 | | | | WARREN | IN | 46792 |
| SCHROPE, MILDRED J | 592 WESTWOOD HEIGHTS CIR | | | | DOUGLAS | GA | 31535-6310 |
| SCHROPSHIRE, DEREK J | 3130 JOHN DALY ST | | | | INKSTER | MI | 48141-2402 |
| SCHROT, SUSAN L | 17934 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025 |
| SCHROTENBOER, BERNICE J | STE 23 | 8910 NORTH DALE MABRY HIGHWAY | | | TAMPA | FL | 33614-1500 |
| SCHROTENBOER, ROBERT K | 1757 LAKEVIEW DR | | | | ZEELAND | MI | 49464-2108 |
| SCHROTH ENTERPRISES INC | DAN WAHL | 23500 BLACKSTONE DR | | | HAMILTON | OH | 45015 |
| SCHROTH, DENNIS | 124 BUFFINGTON ST | | | | NOVI | MI | 48377-1800 |
| SCHROTH, DENNIS M | 11182 WHISPERING RIDGE TRL | | | | FENTON | MI | 48430-3413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHROTH, FRED H | 1797 WESTFALL RD | | | | ROCHESTER | NY | 14618-2811 |
| SCHROTH, GREGORY D | 9465 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |
| SCHROTH, J L CO | DAN WAHL | 23500 BLACKSTONE DR | | | HAMILTON | OH | 45015 |
| SCHROTH, J.L/WARREN | 23500 BLACKSTONE AVE | | | | WARREN | MI | 48089-2610 |
| SCHROTH, JAMES G | 6011 ELMOOR DR | | | | TROY | MI | 48098-1820 |
| SCHROTH, NANCY K | 9465 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |
| SCHROTH, PAUL T | 56 TYLER COURT | | | | EVINGTON | VA | 24550-3718 |
| SCHROTH, ROBERT G | 215 TUXWORTH RD | | | | CENTERVILLE | OH | 45458-2452 |
| SCHROUGHAM, RALPH M | 5494 S 600 W | | | | TRAFALGAR | IN | 46181-9174 |
| SCHROYER, DONNA J | 44540 PARSONS RD | | | | OBERLIN | OH | 44074-8603 |
| SCHROYER, DOUGLAS K | 2882 BISHOP RD | | | | WILLOUGHBY HILLS | OH | 44092-2660 |
| SCHROYER, GARRY P | 44540 PARSONS RD | | | | OBERLIN | OH | 44074-8603 |
| SCHROYER, JAMES E | 16474 COWLEY RD | | | | GRAFTON | OH | 44044-9209 |
| SCHROYER, MARIE A | 222 ROLLING HILLS RD. | | | | RUFFSDALE | PA | 15679-9636 |
| SCHROYER, MARLENE J | 162 MAPLE ST | | | | FRIENDSVILLE | MD | 21531-2123 |
| SCHROYER, MARLENE J | 162 MAPEL STREET | | | | FRIENDSVILLE | MD | 21531-2123 |
| SCHROYER, MILFORD E | RD#1 BOX 957 | | | | RUFFS DALE | PA | 15679 |
| SCHROYER, RUSSELL T | 7431 HOLABIRD AVE | | | | BALTIMORE | MD | 21222-1828 |
| SCHROYER-RUIZ, MELISSA J | 568 BAYBERRY DR | | | | ELYRIA | OH | 44035-8860 |
| SCHRUBBA, RONALD C | 10005 CREEKWOOD TRL | | | | DAVISBURG | MI | 48350-2058 |
| SCHRUBBE, MICHAEL C | 406 WESTMORELAND AVE | | | | LANSING | MI | 48915-1833 |
| SCHRUBBE, ROBERT C | 1015 BALI RD SE | | | | RIO RANCHO | NM | 87124-4374 |
| SCHRUBBE, ROSEMARY A | 435 LATHROP ST | | | | LANSING | MI | 48912-2409 |
| SCHRUBY, DELORES E | 75 OLD AMBOY RD | | | | TRENTON | NJ | 08620-9629 |
| SCHRUBY, DELORES E | OLD AMBOY ROAD BOX 75 | | | | TRENTON | NJ | 08620 |
| SCHRUEFER, KEVIN M | 126 ROUND TRAIL RD | | | | WEST SENECA | NY | 14218-3748 |
| SCHRUEFER, MICHAEL A | 1650 BAUST CHURCH RD | | | | UNION BRIDGE | MD | 21791-9728 |
| SCHRUEFER, RICHARD J | 12 BROOKFIELD LN UNIT 5 | | | | CHEEKTOWAGA | NY | 14227-1953 |
| SCHRUEFER, RONALD J | 30 TIFFANY LN | | | | LANCASTER | NY | 14086-9622 |
| SCHRUFF, LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCHRUL, FRIEDRICH A | 323 YORKSHIRE RD | | | | TONAWANDA | NY | 14150-8235 |
| SCHRUM, HARRY E | 11803 S STATE HIGHWAY 21 | | | | POTOSI | MO | 63664-3001 |
| SCHRUM, ILA M | 21 BEECH ST | | | | MINOOKA | IL | 60447-9518 |
| SCHRUM, PAMELA G | 6560 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1243 |
| SCHRUMPF, DAVID W | 121 PONDS VIEW DR | | | | ANN ARBOR | MI | 48103-6941 |
| SCHRUMPF, FRANK C | 10409 E RAVINE VIEW CT | | | | NORTH ROYALTON | OH | 44133-6074 |
| SCHRUPP INDUSTRIES INC | 100 N RIVER AVE | | | | PARKER | PA | 16049-8766 |
| SCHRYBURT, BETHANY I | 13347 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070-1422 |
| SCHRYBURT, JOSEPH L | 2334 MUNSTER RD | | | | ROCHESTER HLS | MI | 48309-2401 |
| SCHRYVER, DAVID M | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| SCHRYVER, GENEVIEVE F | 957 BUCK RUN RD | | | | WILMINGTON | OH | 45177-6510 |
| SCHRYVER, JO ANN A | 424 BAYLOR ST | | | | FORT COLLINS | CO | 80525-1757 |
| SCHRYVER, MARGARET C | 550 W HARDING RD | | | | SPRINGFIELD | OH | 45504-1709 |
| SCHRYVERS, DAVID L | 9209 W WABASH RD | | | | ANDREWS | IN | 46702-9502 |
| SCHRYVERS, FOREST | 188 CEDAR AVENUE | | | | BRODHEAD | WI | 53520-1004 |
| SCHRYVERS, FOREST | 188 CEDAR AVE | | | | BRODHEAD | WI | 53520 |
| SCHRYVERS, MARY A | 188 CEDAR AVENUE | | | | BRODHEAD | WI | 53520-1004 |
| SCHTOKAL, WILLIAM | 7705 BRENTWOOD DR | | | | MYRTLE BEACH | SC | 29572-4147 |
| SCHU, WILLIAM F | 5063 SIOUX CT | | | | FLUSHING | MI | 48433-1039 |
| SCHUBA, CONSTANCE E | STE 1 | 624 SOUTH GRAND TRAVERSE ST | | | FLINT | MI | 48502-1230 |
| SCHUBACH, WALTER C | 22 ADDISON DR | | | | FAIRFIELD | NJ | 07004 |
| SCHUBACK MARC | 1 VALLEY LN | | | | ARMONK | NY | 10504-2640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUBART, ROBERT N | 8025 MISSION RD | | | | ALANSON | MI | 49706-9217 |
| SCHUBAUER, JAMES D | 5483 CHANCERY BLVD | | | | GREENWOOD | IN | 46143-7170 |
| SCHUBAUER, JOSEPH P | 650 WILLOW ST | | | | LOCKPORT | NY | 14094-5137 |
| SCHUBECK, GERALDINE E | 890 CHESTNUT ST | | | | BIRMINGHAM | MI | 48009-6473 |
| SCHUBEL, LYNN V | 228 STONEMILL RD | | | | DAYTON | OH | 45409-2541 |
| SCHUBEL, RONALD L | 109 S BRAINARD ST | | | | NAPERVILLE | IL | 60540-4903 |
| SCHUBERG ERIC | 2630 VIA ZURITA CT | | | | SANTA ROSA VALLEY | CA | 93012-9336 |
| SCHUBERT HERBERT (447564) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHUBERT II, MICHAEL D | 137 N QUENTIN AVE | | | | DAYTON | OH | 45403-1748 |
| SCHUBERT JR, ANTHONY F | 810 RIVER VIEW DR | | | | NORMAN | OK | 73071-7140 |
| SCHUBERT JR, JOHN F | 5232 E ALLISON RD | | | | CAMBY | IN | 46113-8414 |
| SCHUBERT LAVERN F (626758) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHUBERT, ALLAN J | 1402 OAK LEAF DR | | | | COLUMBIA | TN | 38401-8803 |
| SCHUBERT, ALVIN C | 109 SUNSET AVE | | | | SHERWOOD | OH | 43556-9820 |
| SCHUBERT, ANDREAS G | 1711 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4344 |
| SCHUBERT, BERNARD C | 601 PATTERSON AVE | | | | BAY CITY | MI | 48706-4141 |
| SCHUBERT, CORLIE LYNN | 9389 OAK RD | | | | OTISVILLE | MI | 48463-9745 |
| SCHUBERT, DANIEL D | 5296 HAMMOND RD | | | | LAPEER | MI | 48446-2755 |
| SCHUBERT, DOLORES M | 5232 E ALLISON RD | | | | CAMBY | IN | 46113-8414 |
| SCHUBERT, DOROTHY N | 26429 EVERT ST | | | | LEESBURG | FL | 34748-8034 |
| SCHUBERT, GEORGE A | PO BOX 113 | | | | STURGEON BAY | WI | 54235-0113 |
| SCHUBERT, GEORGE C | 317 SYCAMORE GLEN DRIVE #106 | | | | MIAMISBURG | OH | 45342-5706 |
| SCHUBERT, GLENN W | 5801 W BETHEL AVE | | | | MUNCIE | IN | 47304-9549 |
| SCHUBERT, HARRY H | 14565 RED FOX RUN UNIT10 | | | | NAPLES | FL | 34110 |
| SCHUBERT, IRENE C | PO BOX 164 | | | | SCOTRUN | PA | 18355-0164 |
| SCHUBERT, JACK R | 16833 CO LINE RD 10 | | | | DEFIANCE | OH | 43512 |
| SCHUBERT, JAMES C | 1185 CLEVELAND DR | | | | CHEEKTOWAGA | NY | 14225-1234 |
| SCHUBERT, JAMES M | 955 PADRE LN | | | | GREENWOOD | IN | 46143-2604 |
| SCHUBERT, JEFFREY K | 4365 CREEK RD | | | | LEWISTON | NY | 14092-1122 |
| SCHUBERT, K J | 163 HARRIS CT | | | | CHEEKTOWAGA | NY | 14225-3868 |
| SCHUBERT, LAVERN F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUBERT, LEROY M | 1210 SHEPPARD LN | | | | WYLIE | TX | 75098-5233 |
| SCHUBERT, LESLIE P | PO BOX 274 | | | | MOORESVILLE | IN | 46158-0274 |
| SCHUBERT, MALVIN L | 160 EDINBURGH VILLAGE DR | | | | DAYTON | OH | 45458-4169 |
| SCHUBERT, MICHAEL D | 1065 SAINT CLAIR AVE APT 2 | | | | HAMILTON | OH | 45014 |
| SCHUBERT, NOLAND E | 14534 S MULLEN ST | | | | OLATHE | KS | 66062-6563 |
| SCHUBERT, OTTO F | 3300 PITZER RD | | | | BETHEL | OH | 45106-8527 |
| SCHUBERT, PAUL E | 1765 E WOODCREST DR S | | | | MARTINSVILLE | IN | 46151-5994 |
| SCHUBERT, RICHARD G | 6916 PARK LN | | | | BROWNSBURG | IN | 46112-9799 |
| SCHUBERT, ROBERT F | 5300 AUGSPURGER RD | | | | HAMILTON | OH | 45011-9539 |
| SCHUBERT, RUBY | 1022 HICKORY HILL CT APT A1 | | | | CLINTON | IA | 52732-3677 |
| SCHUBERT, RUBY E | 1022 HICKORY HILL CT APT A1 | | | | CLINTON | IA | 52732-3677 |
| SCHUBERT, RUSSELL D | 1481 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| SCHUBERT, RUTH A | 20651 STATE ROUTE 15 | ROUTE 1 | | | CONTINENTAL | OH | 45831-9633 |
| SCHUBERT, RUTH A | 20651 ST RT 15 | ROUTE 1 | | | CONTINENTAL | OH | 45831-9633 |
| SCHUBERT, SAMANTHA LUCY | 1711 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4344 |
| SCHUBERT, SANDRA R | 805 NEWTON DR | | | | NEWTON FALLS | OH | 44444 |
| SCHUBERT, THOMAS L | 2254 BOLTON ST | | | | SAINT CHARLES | MO | 63301-1008 |
| SCHUBERT, VALERIE | 11571 E LANSING RD | | | | DURAND | MI | 48429-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUBILSKE, MARTIN J | 3416 S 87TH ST | | | | MILWAUKEE | WI | 53227-4516 |
| SCHUBMEHL, CASSANDRA I | 217 MEMORY LANE | | | | DOVER | DE | 19901-2884 |
| SCHUBRING LARRY | 5180 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| SCHUBRING ROBERT & DAWN | 5630 S ANDRAE DR | | | | NEW BERLIN | WI | 53151-8774 |
| SCHUBRING, ARTHUR E | 4713 SUMPTER DR | | | | MILTON | WI | 53563-8420 |
| SCHUBRING, JAMES D | 15062 PINE HILL DR | | | | SHELBY TOWNSHIP | MI | 48315-4920 |
| SCHUBRING, LARRY A | 5180 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| SCHUBRING, NANCY J | 25490 WIXOM RD | | | | NOVI | MI | 48374-2126 |
| SCHUBRING, PAUL A | 2615 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1510 |
| SCHUBRING, WILLIAM W | 5131 N WALNUT GROVE RD | | | | MILTON | WI | 53563-8802 |
| SCHUCH IV, SAMUEL J | 553 DYLAN DR | | | | AVON | IN | 46123-3800 |
| SCHUCH JR, NORMAN H | 5083 ESTA DR | | | | FLINT | MI | 48506-1546 |
| SCHUCH, CAROLE L. | 4919 BOYDSON DR | | | | TOLEDO | OH | 43623-3815 |
| SCHUCH, CHARLES C | 9064-S | | | | LYONS | OH | 43533 |
| SCHUCH, CHARLES M | 969 NYLON ST | | | | SAGINAW | MI | 48604-2171 |
| SCHUCH, DONNA M | 4751 LINCOLN LN W | | | | ESTERO | FL | 33928 |
| SCHUCH, EDWARD L | 8124 SAWYER RD | | | | DARIEN | IL | 60561-5229 |
| SCHUCH, FRANZISKA | 8 HAYMONT TERRACE | | | | BRIARCLIFF  MANOR | NY | 10510-1329 |
| SCHUCH, FRANZISKA | 8 HAYMONT TER | | | | BRIARCLIFF MANOR | NY | 10510-1329 |
| SCHUCH, G F | 4751 LINCOLN LN W | | | | ESTERO | FL | 33928 |
| SCHUCH, JONATHON J | 4561 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9780 |
| SCHUCH, MARLENE B | 119 E HART ST | | | | BAY CITY | MI | 48706-3832 |
| SCHUCH, MARY L | 5083 ESTA DR | | | | FLINT | MI | 48506-1546 |
| SCHUCH, PATRICIA S | 4561 OAK POINTE DR | | | | BRIGHTON | MI | 48116-9780 |
| SCHUCH, RALPH L | 304 VICTORY HL | | | | COATESVILLE | IN | 46121-8964 |
| SCHUCH, STUART J | PO BOX 776 | | | | ESTILL SPRINGS | TN | 37330-0776 |
| SCHUCHARD'S WESTSIDE GMC TRUCK, INC | 1800 9TH AVE SW | | | | WATERTOWN | SD | 57201-5039 |
| SCHUCHARD'S WESTSIDE GMC TRUCK, INC. | 1800 9TH AVE SW | | | | WATERTOWN | SD | 57201-5039 |
| SCHUCHARD'S WESTSIDE GMC TRUCK, INC. | RANDALL SCHUCHARD | 1800 9TH AVE SW | | | WATERTOWN | SD | 57201-5039 |
| SCHUCHARD, GARY E | 601 SHREVE ST APT 25C | | | | PUNTA GORDA | FL | 33950-3338 |
| SCHUCHARD, STEVEN D | 8488 COLONIAL ST | | | | DEARBORN HEIGHTS | MI | 48127-1305 |
| SCHUCHARDT JR, ARTHUR C | 868 STONE MEADOW DR | | | | CHESTERFIELD | MO | 63005-4863 |
| SCHUCHARDT MURRAY | RR 1 BOX 263 | | | | SIMPSON | IL | 62985-9642 |
| SCHUCHART BERNIE | 598 BLUE JAY CIR | | | | PAGOSA SPRINGS | CO | 81147-8910 |
| SCHUCHASKIE, KENNETH L | 314 THEO AVE | | | | LANSING | MI | 48917-2646 |
| SCHUCHASKIE, MICHAEL L | 6174 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895-9619 |
| SCHUCHERT, JOHN E | 3910 BIRDSONG LN | | | | SWANTON | OH | 43558-9255 |
| SCHUCHERT, KARL F | 189 BAKERS RD | | | | WEST HURLEY | NY | 12491-5161 |
| SCHUCHMAN PAULA M | SCHUCHMAN, PAULA M | 2325 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| SCHUCHMANN, PAUL | 4316 SHERIDAN RD | | | | EMMETT | MI | 48022-3011 |
| SCHUCHT, CAROL A | 2209 HUBBARD ST | | | | JANESVILLE | WI | 53546-3154 |
| SCHUCHTER, JAMES W | 2041 E U S 22 & 3 | | | | MORROW | OH | 45152 |
| SCHUCHTER, KENNETH G | 5487 MORROW COZADDALE RD | | | | MORROW | OH | 45152-8913 |
| SCHUCK, BENJAMIN | 7815 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-1399 |
| SCHUCK, BENJAMIN G. | 7815 NW ROANRIDGE RD APT B | | | | KANSAS CITY | MO | 64151-1399 |
| SCHUCK, COURTNEY LYNN | 4611 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| SCHUCK, DAVID J | 4940 W LINCOLN RD | | | | ANDERSON | IN | 46011-1479 |
| SCHUCK, GERALDINE B | 5832 E CASPER RD | | | | MESA | AZ | 85205-7410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUCK, JAMES D | 4654 GASPORT RD | | | | GASPORT | NY | 14067-9280 |
| SCHUCK, KAREN S | 4611 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| SCHUCK, KAREN SUE | 4611 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| SCHUCK, MARK A | 4611 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| SCHUCK, MARK ALLEN | 4611 W 400 S | | | | HUNTINGTON | IN | 46750-9164 |
| SCHUCK, MARTHA L | 2934 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 |
| SCHUCK, MARY J | PO BOX 181 | | | | ESTILL SPRINGS | TN | 37330-0181 |
| SCHUCK, MICHAEL J | 2934 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9206 |
| SCHUCK, NICHOLAS J | 1579 MORRIS AVE | | | | LINCOLN PARK | MI | 48146-1544 |
| SCHUCK, WILMA M | 40 OAK DR | | | | DOYLESTOWN | PA | 18901-2730 |
| SCHUCKER, JENNIFER L | 106 N BARKER AVE | | | | EVANSVILLE | IN | 47712 |
| SCHUCKER, MATTHEW | 9711 ADAMS ST | | | | LIVONIA | MI | 48150-2422 |
| SCHUCKERT, DARRELL J | 15809 S RIVER RD | | | | PLAINFIELD | IL | 60544-8117 |
| SCHUCKHARDT, ELSIE L | 4975 SANDSTONE CT | | | | CLARENCE | NY | 14031-1582 |
| SCHUCKMAN, EDWARD LAWRENCE | 8280 E US 30 LOT 105 | | | | PIERCETON | IN | 46562-9033 |
| SCHUCKMAN, RICHARD J | 8280 E US 30 LOT 105 | | | | PIERCETON | IN | 46562-9033 |
| SCHUCKMANN DONALD A (349841) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHUCKMANN, CHARLES R | 6676 PONDFIELD LN | | | | MASON | OH | 45040-8524 |
| SCHUCKMANN, DONALD A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUCKNECHT, DAVID | N445 COUNTY RD W | | | | FREMONT | WI | 54940-8818 |
| SCHUDA, ROBERT A | 5361 ORCHARD LN | | | | GREENDALE | WI | 53129-2569 |
| SCHUDA, ROBERT ANTHONY | 5361 ORCHARD LN | | | | GREENDALE | WI | 53129-2569 |
| SCHUDA, SCOTT J | N6125 COUNTY ROAD C | | | | CECIL | WI | 54111-9343 |
| SCHUDA, WALTER R | 960 DOLAN CT | | | | FOLSOM | CA | 95630-9590 |
| SCHUDEL, CHARLES W | 579 STOCKS DR | | | | COLDWATER | MI | 49036-7812 |
| SCHUDEL, CYNTHIA J | 845 ADDISON ST | | | | ADRIAN | MI | 49221-2408 |
| SCHUDEL, CYNTHIA JOY | 845 ADDISON ST | | | | ADRIAN | MI | 49221-2408 |
| SCHUDERA, KATHRYN K | 2020 HAYES ST | | | | MARNE | MI | 49435-8786 |
| SCHUDT, JOSEPH A | 16361 AUSABLE BLVD | | | | MACOMB | MI | 48042-2358 |
| SCHUE ERIC | 2796 BLUEBELL CT E | | | | COLUMBUS | IN | 47201 |
| SCHUE, MERCEDES A | 2835 COLORADO AVE | | | | LORAIN | OH | 44052-2901 |
| SCHUEBEL, ANDY M | 1547 WEDGEWOOD DR | | | | RACINE | WI | 53402-2587 |
| SCHUEL, WESLEY E | 5177 40TH AVE | | | | HUDSONVILLE | MI | 49426-8433 |
| SCHUELE, BETH A | 1195 COUNTRY DR | | | | TROY | MI | 48098-6500 |
| SCHUELE, MARY A | 2008 S 183RD CIR | | | | OMAHA | NE | 68130-2744 |
| SCHUELER LUKE | 550 STACY LANE | | | | HAMILTON | MT | 59840-9257 |
| SCHUELER, JAMES D | 18925 MEADOWVIEW DR | | | | MOKENA | IL | 60448-9105 |
| SCHUELER, JOSHUA D | 2213 DANIEL LEWIS DR | | | | NEW LENOX | IL | 60451-2500 |
| SCHUELER, MARY E | 1592 ROYALTON CT | | | | OFALLON | MO | 63366-1167 |
| SCHUELER, PEG | 12461 N 400 E | | | | ALEXANDRIA | IN | 46001-8995 |
| SCHUELER, RALPH W | 1503 BLACK RD | | | | HAMILTON | OH | 45013-8534 |
| SCHUELER, RAYMOND J | 3309 LERCH DR | | | | BALTIMORE | MD | 21214-2910 |
| SCHUELKE RYAN | 1505 WIMBLETON WAY | | | | WAUNAKEE | WI | 53597-2005 |
| SCHUELKE, CLARENCE W | 2232 SUNSET DR. BOX 9 | | | | FENNVILLE | MI | 49408 |
| SCHUELKE, GUSTAV W | 1332 DARTMOUTH ST NW | | | | GRAND RAPIDS | MI | 49504-2916 |
| SCHUELKE, THOMAS A | 3076 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2058 |
| SCHUELKE, THOMAS A | 2710 WINDWOOD DR APT 117 | | | | ANN ARBOR | MI | 48105-1485 |
| SCHUELLER AUTOMOTIVE | 1735 RADFORD RD | | | | DUBUQUE | IA | 52002-2532 |
| SCHUELLER MERLIN H (626759) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUELLER, GERTRUDE A | 7446 PINEGROVE DR | | | | JENISON | MI | 49428-7715 |
| SCHUELLER, JAMES | | | | | | | |
| SCHUELLER, JOSEPH W | 510 W FARGO ST | | | | IONIA | MI | 48846-1129 |
| SCHUELLER, JULIA M | 12850 W M-21 | | | | FOWLER | MI | 48835-9286 |
| SCHUELLER, MARGUERITE V | 9320 N GRAFTEN RD | | | | ALMA | MI | 48801-9789 |
| SCHUELLER, MARGUERITE V | 9320 N GRAFTON RD | | | | ALMA | MI | 48801-9789 |
| SCHUELLER, MERLIN H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUELLER, RICHARD J | 10759 E 2ND ST | | | | FOWLER | MI | 48835-5137 |
| SCHUENAMAN, CLARISE N | 9520 LAURELWOOD CT | | | | FORT PIERCE | FL | 34951-2931 |
| SCHUENAMAN, DAVID C | 5482 SALEM SQUARE DR N | | | | PALM HARBOR | FL | 34685-1144 |
| SCHUENEMAN, JOSEPHINE | 17628 MELLEN LANE | | | | JUPITER | FL | 33478 |
| SCHUENEMAN, JOSEPHINE | 17628 MELLEN LN | | | | JUPITER | FL | 33478-4672 |
| SCHUENEMAN, ROBERT A | 5130 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8969 |
| SCHUENEMANN, PHYLLIS S | 109 WILSON DR | | | | MCCOMB | MS | 39648-4543 |
| SCHUENKE, B J | 4024 MOUNTAIN PASS DR | | | | PLANO | TX | 75023-4825 |
| SCHUENKE, DIANNE L | 1513 FOREST AVE | | | | BELOIT | WI | 53511-5927 |
| SCHUENKE, PATRICIA A | 1513 FOREST AVE | | | | BELOIT | WI | 53511-5927 |
| SCHUEPBACH, ROBERT | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SCHUER, DAVID L | 314 SMITH RD | | | | COLUMBUS | OH | 43228-1142 |
| SCHUERGER, BETTY J | PO BOX 80492 | | | | LAS VEGAS | NV | 89180-0492 |
| SCHUERGER, DALE R | 1934 BURNING BUSH CT | | | | ROCHESTER HILLS | MI | 48309-3323 |
| SCHUERGER, MARGARET T | 15789 PIKE BLVD | | | | BROOK PARK | OH | 44142-2342 |
| SCHUERHOLZ GMBH & CO KG | STANZTECHNI | INDUSTRIESTRASSE 9 | PLETTENBERG 58840-000 GERMANY | | | | |
| SCHUERMAN'S AUTO REPAIR | 1505 W 1ST ST | | | | CEDAR FALLS | IA | 50613-1705 |
| SCHUERMAN, DIANNE T | 3508 SANDPIPER DR | | | | SPRINGFIELD | IL | 62711-6722 |
| SCHUERMAN, JAMES C | 8312 NORTHERN DR | | | | AVON | IN | 46123-7215 |
| SCHUERMAN, PAUL H | 501 BARCA CT | | | | BRADENTON | FL | 34207-3441 |
| SCHUERMANN, DAVID | BRITT, MICHAEL A | 3701 WILLIAMS BLVD STE 255 | | | KENNER | LA | 70065-3035 |
| SCHUERMANN, RONALD H | 4701 SE 139TH ST | | | | OKLAHOMA CITY | OK | 73165-7415 |
| SCHUESSLER JR, ARNOLD | 2802 PETERSON LN | | | | SANDUSKY | OH | 44870-5980 |
| SCHUESSLER, CLEMETH G | 503 SHERIDAN ST APT 2 | | | | OCONTO FALLS | WI | 54154-1647 |
| SCHUESSLER, EDGAR H | 3107 CAMPBELL ST | | | | SANDUSKY | OH | 44870-7230 |
| SCHUETT, HEINZ | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCHUETT, JEFFREY A | 500 GREENFIELD RD APT 2 | | | | RACINE | WI | 53402-3570 |
| SCHUETT, NORMAN G | 1602 E MAPLE BEACH DR | | | | EDGERTON | WI | 53534-9040 |
| SCHUETT, PATRICIA M | 5433 S 73RD AVE | | | | SUMMIT | IL | 60501-1114 |
| SCHUETT, RALPH L | 1400 MARKET PLACE BLVD PMB 175 | | | | CUMMING | GA | 30041-7925 |
| SCHUETTE DANIEL F (429771) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHUETTE JR, ERVIN H | PO BOX 1691 | 6987 SAGINAW ST | | | CASEVILLE | MI | 48725-1691 |
| SCHUETTE STUART | 6 WOODHAVEN DR | | | | SOUTH BARRINGTON | IL | 60010 |
| SCHUETTE THOMAS | NEED BETTER ADDRESS 10/03/06CP | 184 JACKSON PARK AVE | | | VASSAR | MI | 48768 |
| SCHUETTE, ALBERT R | 13762 DRIFT WOOD DR | | | | CARMEL | IN | 46033-9169 |
| SCHUETTE, CARL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHUETTE, D S | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| SCHUETTE, D SCOTT | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| SCHUETTE, DANIEL F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUETTE, ERWIN W | 1016 W MADISON AVE | | | | MILTON | WI | 53563-1040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHUETTE, GERHARDT D | 9402 RYNN RD | | | | KENOCKEE | MI | 48006-4117 |
| SCHUETTE, JEFFERY J | PO BOX 226 | | | | PRUDENVILLE | MI | 48651-0226 |
| SCHUETTE, JOYCE K | 147 BAY SHORE DR | | | | BAY CITY | MI | 48706-1169 |
| SCHUETTE, JOYCE K | 147 BAYSHORE DR | | | | BAY CITY | MI | 48706-1169 |
| SCHUETTE, KENNETH W | 83 HICKORY DR | | | | NAPOLEON | OH | 43545-9241 |
| SCHUETTE, MARVELLE M | RT 3, 08896 N-66 | | | | DEFIANCE | OH | 43512 |
| SCHUETTE, MELODY D | 5673 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9427 |
| SCHUETTE, OTTO J | 679 JACOBUS RD | | | | EDGERTON | WI | 53534-9379 |
| SCHUETTE, ROBERTA | 9402 RYNN RD | | | | KENOCKEE | MI | 48006-4117 |
| SCHUETTE, RON R | M863 COUNTY ROAD 17D | | | | NAPOLEON | OH | 43545-7016 |
| SCHUETTE, STANLEY A | 330 FIELD AVE APT C | | | | CANON CITY | CO | 81212-2677 |
| SCHUETTE, THOMAS D | 333 CAMPBELL LN | | | | SAGINAW | MI | 48609-5065 |
| SCHUETTE, TODD A | 9729 N ROCK RIVER DR | | | | EDGERTON | WI | 53534-8432 |
| SCHUETTE, WAYNE O | 315 DOROW AVE | | | | EDGERTON | WI | 53534-2105 |
| SCHUETTELER ANNETTE | ROBERT STOLZ STRASSF 23 | | | BORNHEIM DE 53332 GERMANY | | | |
| SCHUETTELER ANNETTE | ROBERT-STOLZ-STRASSE 23 | | | | BORNHEIM | DE | 53332 |
| SCHUETTER, MARGUERITE A | 4640 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9743 |
| SCHUETTER, ROBERT L | 4411 LAMBERT RD | | | | LOUISVILLE | KY | 40219-3839 |
| SCHUETZ TERRENCE | 490 S STOCKS RD | | | | OCONOMOWOC | WI | 53066-8404 |
| SCHUETZ VINCENT A (626760) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHUETZ, DOREEN E | 3345 KING ROAD | | | | SAGINAW | MI | 48601-5833 |
| SCHUETZ, DOREEN E | 3345 KING RD | | | | SAGINAW | MI | 48601-5833 |
| SCHUETZ, DWIGHT L | 4001 VIOLET CT | | | | MURRYSVILLE | PA | 15668-9540 |
| SCHUETZ, GERD J | 6251 S RACCOON RD | | | | CANFIELD | OH | 44406-9270 |
| SCHUETZ, JOSEPH O | 285 NOAH BLEDSOE RD | | | | SMITHS GROVE | KY | 42171-8272 |
| SCHUETZ, JOYCE A | 201 58TH PL | | | | CLARENDON HLS | IL | 60514-1715 |
| SCHUETZ, MARGARET B | 8364 CANTALOUPE AVE | | | | PANORAMA CITY | CA | 91402-3807 |
| SCHUETZ, TIMOTHY | 721 APPLETON RD | | | | SIMI VALLEY | CA | 93065-5112 |
| SCHUETZ, VINCENT A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUEY, DAVID | 5256 BAER RD | | | | SANBORN | NY | 14132-9492 |
| SCHUFF KARL | LYNNE KIZIS, ESQ | WILENTZ, GOLDMAN, AND SPITZER | 90 WOODBRIDGE CENTER DRIVE | | WOODBRIDGE | NJ | 07095 |
| SCHUFF, KARL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SCHUFF, MICHAEL D | 1700 W SWEDEN RD | | | | BROCKPORT | NY | 14420-9515 |
| SCHUFF, ROBERT E | 9609 JESSE DR | | | | SAINT LOUIS | MO | 63123-6620 |
| SCHUFFERT BILL (491308) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHUG, JAMES L | 2871 W DESHONG DR | | | | PENDLETON | IN | 46064-9529 |
| SCHUG, JASON T | 147 N MILITARY ST | | | | DEARBORN | MI | 48124-1034 |
| SCHUG, MELVIN J | 3387 N MICHIGAN RD | | | | DIMONDALE | MI | 48821-8749 |
| SCHUG, RICHARD L | PO BOX 364 | | | | PENDLETON | IN | 46064 |
| SCHUGSTA, THOMAS J | 146 PINE SPRINGS BLVD | | | | YORK | PA | 17408-6254 |
| SCHUH ERIC | 1471 SCHAFER DR | | | | BURTON | MI | 48509-1546 |
| SCHUH ROBERT | PO BOX 552 | | | | BIG BEAR LAKE | CA | 92315-0552 |
| SCHUH WALTER | N12512 DIVISION AVE | | | | COLBY | WI | 54421-9076 |
| SCHUH, ALBRECHT K | 16340 FISH LAKE RD | | | | HOLLY | MI | 48442-8349 |
| SCHUH, DAVID L | 3208 E DIX DR | | | | MILTON | WI | 53563-9244 |
| SCHUH, ERIC J | 1471 SCHAFER DR | | | | BURTON | MI | 48509-1546 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUH, ERIC J | 5816 RACINE DR | | | | STEVENSVILLE | MI | 49127-8661 |
| SCHUH, GLEN P | 5360 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9148 |
| SCHUH, KATHE | 36219 MAAS DR | | | | STERLING HTS | MI | 48312-2828 |
| SCHUH, KATHE | 36219 MAAS DRIVE | | | | STERLING HTS | MI | 48312-2828 |
| SCHUH, LARRY K | 923 E ROSE ST | | | | HOLLY | MI | 48442-1550 |
| SCHUH, PAUL J | 123 PARKWAY | | | | NORTH CHILI | NY | 14514 |
| SCHUH, PETER | 17199 BORDMAN RD | | | | BERLIN | MI | 48002-4100 |
| SCHUH, ROBERT | # 1 | 1298 WEST 111TH STREET | | | CLEVELAND | OH | 44102-1527 |
| SCHUH, RODNEY W | 422 DOODWOOD TRAIL | | | | RIPLEY | TN | 38063 |
| SCHUH, WAYNE E | 2636 PAYDON RANDOFF RD | | | | DAYTON | OH | 45434-4235 |
| SCHUHARDT, BEVERLY J | 1714 PADDINGTON ROAD | | | | KALAMAZOO | MI | 49001-5165 |
| SCHUHL & CO GMBH | AUF DER HUETTE 31 | | | WINTERBERG NW 59955 GERMANY | | | |
| SCHUIBBEO, COLLEEN | 20 CALEB TERRACE | | | | WILMINGTON | DE | 19805 |
| SCHUILING, MARY KATHLEEN | 613 OAKRIDGE CT | | | | GRAND HAVEN | MI | 49417-2373 |
| SCHUIT, HELEN S | 7013 W 115TH PL | | | | WORTH | IL | 60482-2350 |
| SCHUITEMA, BERNARD J | 8681 GARDENDALE AVE SW | | | | BYRON CENTER | MI | 49315-9228 |
| SCHUITEMA, DOROTHY A | 1520 WELLINGTON RD | | | | LANSING | MI | 48910-1158 |
| SCHUITEMA, JERLANE J | 8771 OLD OAK LN | LOT 2 | | | NEWAYGO | MI | 49337 |
| SCHUITEMA, JESSAMINE A | 8565 ELKWOOD ST SW | | | | BYRON CENTER | MI | 49315-9723 |
| SCHUITEMA, LARRY R | 3938 STONE VALLEY LN | | | | TWIN LAKE | MI | 49457-8645 |
| SCHUITEMA, MICHAEL H | 4101 E 82ND ST | | | | NEWAYGO | MI | 49337-9636 |
| SCHUITEMA, PETER E | 3706 E 105TH TER | | | | KANSAS CITY | MO | 64137-1613 |
| SCHUITMAN, ROBERT H | 3908 COLLINGWOOD AVE SW | | | | WYOMING | MI | 49519-3611 |
| SCHUKECHT ANDREA N | 608 LONG AVE | | | | INVERNESS | FL | 34453-3392 |
| SCHUKEI CHEVROLET, INC. | 721 S MONROE AVE | | | | MASON CITY | IA | 50401-5042 |
| SCHUKEI CHEVROLET, INC. | ROBERT SCHUKEI | 721 S MONROE AVE | | | MASON CITY | IA | 50401-5042 |
| SCHUKNECHT, ANDREA N | 101 W MARKLE RD | | | | HUNTINGTON | IN | 46750-9302 |
| SCHUKNECHT, FREDRICK A | 435 MCINTOSH RD | | | | ORMOND BEACH | FL | 32174-5355 |
| SCHUKNECHT, SCOTT E | 101 W MARKLE RD | | | | HUNTINGTON | IN | 46750-9302 |
| SCHUKNECHT, SCOTT EDWARD | 101 W MARKLE RD | | | | HUNTINGTON | IN | 46750-9302 |
| SCHUKRA NORTH AMERICA LTD | 360 SILVERCREEK DR RR #1 | CANADA | | TECUMSEH LAKESHORE ON N8N 4Y3 CANADA | | | |
| SCHUKRA OF NORTH AMERICA, LTD. | AL DINGMAN | 1361 OULETTE AVE. | | | JOHNSON CITY | TN | 37604 |
| SCHUKRAFT, THELMA B | 755 BEACH RD PO BOX 12 | | | | ANGOLA | NY | 14006 |
| SCHUL THOMAS R | DBA TEC GLASS & INST LLC | 4211 SUNSET DR | | | MARION | NY | 14505-9556 |
| SCHUL, CYNTHIA A | PO BOX 404 | | | | LAKE ORION | MI | 48361-0404 |
| SCHUL, DANIEL S | 322 N MIAMI ST | | | | TRENTON | OH | 45067-1226 |
| SCHUL, DONALD E | 5405 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1457 |
| SCHUL, DONALD V | PO BOX 91 | | | | NORTH JACKSON | OH | 44451-0091 |
| SCHUL, ELDEN G | 5372 CAMBRIA RD | | | | SANBORN | NY | 14132-9412 |
| SCHUL, JASON T | 4385 CAMDEN WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 |
| SCHUL, MICHAEL P | 5453 LEETE RD | | | | LOCKPORT | NY | 14094-1245 |
| SCHULAR, JOANN | 2129 FRASER RD | | | | KAWKAWLIN | MI | 48631-9171 |
| SCHULAR, OWEN R | 2129 FRASER RD | | | | KAWKAWLIN | MI | 48631-9171 |
| SCHULAY, JOSEPH S | 8517 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1623 |
| SCHULBACH, CECIL N | 301 MESQUITE HILL DR | | | | ARLINGTON | TX | 76002-4479 |
| SCHULD, CHARLOTTE | 6896 SY RD | | | | NIAGARA FALLS | NY | 14304-4612 |
| SCHULDEN JR, PAUL H | 609-2 GARDNER RD | | | | BELLEVUE | OH | 44811 |
| SCHULDLOS, BENEDIKT | 17738 N STONE HAVEN DR | | | | SURPRISE | AZ | 85374-6319 |
| SCHULDT SR, JOHN C | 4351 WINDING OAKS CIR | | | | MULBERRY | FL | 33860-8358 |
| SCHULDT, LARRY C | 4962 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULDT, MILDRED | 6274 BAILEY RD | | | | BROWN CITY | MI | 48416-8906 |
| SCHULDT, MILDRED | 6274 BAILEY ROAD | | | | BROWN CITY | MI | 48416-8906 |
| SCHULDT, PAUL K | 1428 N LEANDRO CIR | | | | MESA | AZ | 85207-2601 |
| SCHULDT, RAMONA | 11350 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9783 |
| SCHULDT, RICHARD E | 6082 RIVER RD | | | | EAST CHINA | MI | 48054-4730 |
| SCHULDT, ROBERT J | 5309 ROLLINS DR | | | | SHELBY TOWNSHIP | MI | 48317-1226 |
| SCHULDT, WALTER F | 13 HINCKLEY RD | | | | NEW PRESTON | CT | 06777-1505 |
| SCHULENBERG, JEFFREY M | 101 SUNRISE LN | | | | BRYAN | OH | 43506-8720 |
| SCHULENBERG, JEFFREY MILES | 101 SUNRISE LN | | | | BRYAN | OH | 43506-8720 |
| SCHULENBERG, ROBERT | 1085 WILES LN | | | | LEWISBURG | TN | 37091-6626 |
| SCHULENBERG, WILLIAM E | 2158 MUSKOGEE TRL | | | | NOKOMIS | FL | 34275-5328 |
| SCHULENBURG, WAYNE E | 853 MCKINLEY AVE | | | | BELOIT | WI | 53511-5023 |
| SCHULER CHARLES (470139) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULER CLARENCE E | 3228 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| SCHULER INC | 7145 COMMERCE BLVD | | | | CANTON | MI | 48187-4288 |
| SCHULER JR, HARRY R | PO BOX 521 | | | | SUGAR LAND | TX | 77487-0521 |
| SCHULER MARTIN | SCHULER, MARTIN | 25805 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48081-2263 |
| SCHULER PRECISION TOOL LLC | 6177 W STATE ROAD 114 | | | | NORTH MANCHESTER | IN | 46962-8672 |
| SCHULER T L | 5055 ADDISON CIR PH 417 | | | | ADDISON | TX | 75001-6321 |
| SCHULER, ALAN K | 2310 RICHARD AVE | | | | SAGINAW | MI | 48603-4130 |
| SCHULER, ANN E | 26173 FEATHERSOUND DR | | | | PUNTA GORDA | FL | 33955-4711 |
| SCHULER, ARTHUR H | 6014 RIDGE RD | | | | LOCKPORT | NY | 14094-1008 |
| SCHULER, BOBBY P | 4629 SHARPSVILLE RD | | | | HILLSBORO | OH | 45133-6978 |
| SCHULER, CHARLES | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULER, CLARENCE E | 3228 PROSPECT ST | | | | FLINT | MI | 48504-3290 |
| SCHULER, DONALD A | 3939 NEW RD | | | | RANSOMVILLE | NY | 14131-9645 |
| SCHULER, DONALD E | 5630 COUNTY LINE RD | | | | KANSAS CITY | KS | 66106-3106 |
| SCHULER, DONNA J | 838 FLINTRIDGE DR | | | | FAIRBORN | OH | 45324-4424 |
| SCHULER, EUNICE B | 281 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7323 |
| SCHULER, GERALD E | 3017 BRYN MAWR DR | | | | INDEPENDENCE | MO | 64057-1428 |
| SCHULER, HELEN | 11224 JACQUELINE | | | | STERLING HGTS | MI | 48313-4912 |
| SCHULER, HORST O | 62341 E AMBERWOOD DR | | | | TUCSON | AZ | 85739-1839 |
| SCHULER, JAMES A | 11 STARLING CT | | | | NORTH TONAWANDA | NY | 14120-1381 |
| SCHULER, JAMES J | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SCHULER, JEFFERSON D | 634 W YORK AVE | | | | FLINT | MI | 48505-2032 |
| SCHULER, JOHN A | PO BOX 326 | | | | ANGELICA | NY | 14709-0326 |
| SCHULER, JOHN E | 138 W FLAGSTONE DR | | | | NEWARK | DE | 19702-3647 |
| SCHULER, JOHN M | P M B 280 | 1640 S HWY 97 STE 2 | | | REDMOND | OR | 97756 |
| SCHULER, LESTER L | 1996 HILTS ROAD ROUTE 4 | | | | GLADWIN | MI | 48624 |
| SCHULER, LOUIS W | 1760 S AIRPORT RD | | | | SAGINAW | MI | 48601-9458 |
| SCHULER, MARTIN H | 2500 S SHERIDAN DR | | | | MUSKEGON HEIGHTS | MI | 49444-2665 |
| SCHULER, MARTIN H | 25805 HARPER AVENUE | | | | ST. CLAIR SHORES | MI | 48081 |
| SCHULER, NINA L | 3078 ROOT CT | | | | CEDAR SPRINGS | MI | 49319-8153 |
| SCHULER, NONA B | 10 BROOKS LN | | | | ELKTON | MD | 21921-4857 |
| SCHULER, NONA B | 10 BROOKS LANE | | | | ELKTON | MD | 21921-4857 |
| SCHULER, PATRICIA A | 3887 COOMER RD | | | | NEWFANE | NY | 14108-9652 |
| SCHULER, RICHARD | 1126 WOODMAN RD | | | | JANESVILLE | WI | 53545-1032 |
| SCHULER, RICHARD K | 3078 ROOT CT | | | | CEDAR SPRINGS | MI | 49319-8153 |
| SCHULER, RICHARD P | 27250 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4948 |
| SCHULER, ROBERT E | 1255 CONCORD RD | | | | ROCHESTER HILLS | MI | 48309-2859 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHULER, ROBERT K | 3637 WOODGLEN WAY | | | | ANDERSON | IN | 46011-1675 |
| SCHULER, ROBERT M | 2627 W M 21 LOT 36 | | | | OWOSSO | MI | 48867-9316 |
| SCHULER, SUSANN W | 1321 NE 50TH ST | | | | KANSAS CITY | MO | 64118-5910 |
| SCHULER, SUSANN W | 1321 N E 50TH | | | | KANSAS CITY | MO | 64118-5910 |
| SCHULER, TED L | 744 HYDE PARK DR | | | | DAYTON | OH | 45429-5838 |
| SCHULER, TERRY B | 1490 COUNTRY VIEW LN | | | | FLINT | MI | 48532-2210 |
| SCHULER, THOMAS | 31 DEER TRL | | | | CHEEKTOWAGA | NY | 14227-1610 |
| SCHULER, TIM R | 392 W. CHARLOTTE BOX 191 | | | | CENTREVILLE | MI | 49032 |
| SCHULER, WILLIAM J | 43 TOELSIN RD | | | | BUFFALO | NY | 14225-3224 |
| SCHULER, WILLIAM J | 2424 ROCKY BROOK STREET | | | | N LAS VEGAS | NV | 89030-4704 |
| SCHULER, WINFRED T | 810 WILBERFORCE DR | | | | FLINT | MI | 48503-5237 |
| SCHULER-HASS ELECTRIC CORP | 250 MOUNT HOPE AVE | | | | ROCHESTER | NY | 14620-1246 |
| SCHULERT, ELFRIEDE H | 436 GUNDER DR | | | | ROCHESTER HILLS | MI | 48309-1235 |
| SCHULERT, TIMOTHY R | 3133 E COUNTY ROAD 700 S | | | | MUNCIE | IN | 47302-8519 |
| SCHULFER, BRANDON M | 9212 WEST KATHLEEN ROAD | | | | PEORIA | AZ | 85382-3588 |
| SCHULFER, LEONARD M | 1325 BRIARCLIFFE BLVD | | | | WHEATON | IL | 60189-7729 |
| SCHULFER, WALTER G | 1410 LONGLEAF ST | | | | AVON | IN | 46123-7279 |
| SCHULFER, WALTER R | 337 79TH ST | | | | WILLOWBROOK | IL | 60527-2403 |
| SCHULICK, ROBERT E | 1012 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1338 |
| SCHULIN, MARGERTIA M | 9049 SHANNON DR | | | | STERLING HEIGHTS | MI | 48314-2533 |
| SCHULIST, JASON A | 1984 CROWNDALE LN | | | | CANTON | MI | 48188-6214 |
| SCHULITZ, C F | 18 LAWNSBURY DR | | | | ROCHESTER | NY | 14624-5213 |
| SCHULKE, DENNIS A | 4849 PACIFIC CT | | | | DAYTON | OH | 45424-5427 |
| SCHULKE, MIRIAM J | 989 CHESTNUT OAK CT | | | | LAWRENCEVILLE | GA | 30045-0045 |
| SCHULKE, TERESA L | PO BOX 9022 | | | | WARREN | MI | 48090 |
| SCHULKER, MARGARET M | 945 CUNNINGHAM CT | | | | TIPP CITY | OH | 45371-1474 |
| SCHULKER, MARGARET M | 945 CUNNIGHAM COURT | | | | TIPP CITY | OH | 45371-5371 |
| SCHULKINS ANN | 36401 HOWARD RD | | | | FARMINGTON HILLS | MI | 48331-3515 |
| SCHULL, DONALD O | 6600 W COUNTY ROAD 600 S | | | | MUNCIE | IN | 47302-8848 |
| SCHULL, DUANE M | 5870 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1708 |
| SCHULL, DUANE MICHAEL | 5870 LIVINGSTON DR | | | | TOLEDO | OH | 43613-1708 |
| SCHULLER CORP | DOUG HUMPHREYS | 3RD AND PERRY STREETS | | | MIDDLEFIELD | OH | 44062 |
| SCHULLER INTERNATIONAL INC. | DOUG HUMPHREYS | 3RD AND PERRY STREETS | | | MIDDLEFIELD | OH | 44062 |
| SCHULLER JR., MARGARET B | 3072 JUDYTH ST SE | | | | WARREN | OH | 44484-4040 |
| SCHULLER, ANNA D | 815 JUNIPER DR | | | | SEYMOUR | IN | 47274-1427 |
| SCHULLER, ANNA D | 815 JUNIPER DRIVE | | | | SEYMOUR | IN | 47274-7274 |
| SCHULLER, ARNOLD H | 10300 VILLAGE CIRCLE DR UNIT 1301 | | | | PALOS PARK | IL | 60464-3325 |
| SCHULLER, CARL F | 2265 WESTVIEW RD | | | | CORTLAND | OH | 44410-9467 |
| SCHULLER, DANIEL J | 1183 HAGUE RD | | | | ORWELL | OH | 44076-9366 |
| SCHULLER, DENNIS N | C022 COUNTY ROAD 16 | | | | NEW BAVARIA | OH | 43548-9730 |
| SCHULLER, DENNIS N | 4776 DURST CLAGG RD | | | | CORTLAND | OH | 44410-9550 |
| SCHULLER, ELIZABETH | 3003 CARL ST | | | | NILES | OH | 44446-4510 |
| SCHULLER, ELIZABETH | 3003 CARL STREET | | | | NILES | OH | 44446-4510 |
| SCHULLER, ERICH | 148 E MARION AVE | | | | YOUNGSTOWN | OH | 44507-1276 |
| SCHULLER, GALEEN R | 73 E RIVERGLEN DR | | | | WORTHINGTON | OH | 43085-3665 |
| SCHULLER, JOHN C | 1225 SODOM HUTCHINGS RD SE | S E | | | VIENNA | OH | 44473-9622 |
| SCHULLER, JOHN M | 7350 HIGHLAND AVE SW | | | | WARREN | OH | 44481-8642 |
| SCHULLER, JOHN R | 1504 BROOKFIELD RD | | | | HUBBARD | OH | 44425-3029 |
| SCHULLER, JOHN W | 2697 EVELYN RD | | | | YOUNGSTOWN | OH | 44511-1801 |
| SCHULLER, KAREN S | 80 E PACEMONT RD | | | | COLUMBUS | OH | 43202-1223 |
| SCHULLER, LINDA G | 6713 WISE RD | | | | WEST MIDDLESEX | PA | 16159-3829 |
| SCHULLER, MARGARET B | 41119 HAMILTON | | | | STERLING HEIGHTS | MI | 48313-3014 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULLER, MARIE T | 845 CONNECTICUT AVE | | | | MC DONALD | OH | 44437-1820 |
| SCHULLER, MARY B | 2463 WILSHIRE DRIVE | | | | CORTLAND | OH | 44410-9226 |
| SCHULLER, MARY B | 2463 WILSHIRE RD | | | | CORTLAND | OH | 44410-9226 |
| SCHULLER, MICHELLE L | 1241 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 |
| SCHULLER, PETER | 7403 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1708 |
| SCHULLER, RAYMOND R | 122 TALAH WAY | | | | LOUDON | TN | 37774-2565 |
| SCHULLER, ROBERT D | 55 W GLASS RD | | | | ORTONVILLE | MI | 48462-8519 |
| SCHULLER, THOMAS N | 4058 NEWCASTLE DR APT 1 | | | | SYLVANIA | OH | 43560-3451 |
| SCHULLER, WALTER H | 3818 E 365TH ST | | | | WILLOUGHBY | OH | 44094-6325 |
| SCHULLER, WILLIAM | 569 NOBLE RD W | | | | SHILOH | OH | 44878-9714 |
| SCHULLER, WILLIAM E | 5851 DEERFIELD VILLAGE DR | | | | MASON | OH | 45040-8568 |
| SCHULLER/LIVONIA | 17187 N LAUREL PARK DR STE 208 | | | | LIVONIA | MI | 48152-3972 |
| SCHULLO, DEBORAH K | 74 S BALL CREEK RD | | | | KENT CITY | MI | 49330-9435 |
| SCHULLO, DIANE M | 12545 WINTER PINES CT | | | | SPARTA | MI | 49345-8472 |
| SCHULLO, DONALD P | 6398 GURD RD | | | | HASTINGS | MI | 49058-8635 |
| SCHULLO, PAUL J | 704 17 MILE ROAD NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9334 |
| SCHULLO, TRACEY | 704 17 MILE ROAD NORTHEAST | | | | CEDAR SPRINGS | MI | 49319-9334 |
| SCHULLS, TODD D | 7732 HARBOUR ISLE | | | | INDIANAPOLIS | IN | 46240-3459 |
| SCHULMAN MICHAEL D | 21700 OXNARD ST STE 1290 | | | | WOODLAND HILLS | CA | 91367-7579 |
| SCHULMAN, A INC | 3550 W MARKET ST | | | | FAIRLAWN | OH | 44333-2668 |
| SCHULMAN, A INC | 790 E TALLMADGE AVE | PO BOX 1710 | | | AKRON | OH | 44310-3564 |
| SCHULMAN, BETTY A | 6307 E NORMA LEE ST | | | | WEST BLOOMFIELD | MI | 48322-3222 |
| SCHULMAN, CAROL J | 5917 ARCOLA | | | | GARDEN CITY | MI | 48135-2524 |
| SCHULMAN, MITCHELL H | 5917 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| SCHULMAN, PAULA | 17920 TUDOR RD | | | | JAMAICA | NY | 11432 |
| SCHULMEISTER, EARLADEEN P | 35297 GRAND PRIX DR | | | | STERLING HTS | MI | 48312-4043 |
| SCHULT III, JOHN H | 6690 ROWLEY DR | | | | WATERFORD | MI | 48329-2756 |
| SCHULT, DORIS A | 1286 MISSION HILLS BLVD | | | | CLEARWATER | FL | 33759-2762 |
| SCHULTA, SHIRLEY M | 4001 S 90TH ST | | | | GREENFIELD | WI | 53228-2213 |
| SCHULTE JASON | SCHULTE, JASON | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| SCHULTE JASON | SCHULTE, JENNIFER | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| SCHULTE JR, HERMAN J | 423 ABERDEEN AVE | | | | DAYTON | OH | 45419-3207 |
| SCHULTE JR, KENNETH L | 44480 HEYDENREICH RD | | | | CLINTON TWP | MI | 48038-1546 |
| SCHULTE JR, WILLIAM P | 28747 SOMERSET PL | | | | LATHRUP VILLAGE | MI | 48076-2655 |
| SCHULTE ROBYN | SCHULTE, ROBYN | 6243 FAIRWAY DR NW | | | ROCHESTER | MN | 55901-8796 |
| SCHULTE ROTH & ZABEL LLP | 919 THIRD AVENUE | | | | NEW YORK | NY | 10022 |
| SCHULTE ROTH & ZABEL LLP | ATTY FOR PARNASSUS HOLDINGS II, LLC; PLATINUM EQUITY CAPITAL | PARTNERS II, LP | ATTN: DAVID J. KARP AND ADAM HARRIS, ESQS. | 919 THIRD AVENUE | NEW YORK | NY | 10022 |
| SCHULTE, ALICE | 1185 FAIRVIEW ST | | | | WHITE LAKE | MI | 48386-4124 |
| SCHULTE, ANITA J | 7 STARR PL | | | | KETTERING | OH | 45420-2931 |
| SCHULTE, ANITA J | 7 STARR PL. | | | | KETTERING | OH | 45420-5420 |
| SCHULTE, AVA G | 248 BANKS RIDGE RD | | | | TAZEWELL | VA | 24651-8480 |
| SCHULTE, AVA GAIL | 248 BANKS RIDGE RD | | | | TAZEWELL | VA | 24651-8480 |
| SCHULTE, BELLA | 916 XANADU W | | | | VENICE | FL | 34285-6335 |
| SCHULTE, BERNARD | 4813 BYRON DR | | | | VASSAR | MI | 48768-1553 |
| SCHULTE, BETTY | 1643 HOMEFIELD MEADOWS DR | | | | O FALLON | MO | 63366-4744 |
| SCHULTE, BRIAN J | 73 MUSKOKA RD | | | | GROSSE POINTE FARMS | MI | 48236-3009 |
| SCHULTE, BRYAN J | 3429 FAULKLAND RD | | | | WILMINGTON | DE | 19808-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTE, CARL J | 19969 RD 0-19 | | | | CLOVERDALE | OH | 45827 |
| SCHULTE, CARL T | 1039 WINDPOINTE WAY | | | | ENGLEWOOD | OH | 45322-1456 |
| SCHULTE, CARL W | 27815 LAUREN ST S | | | | HARRISON TWP | MI | 48045-6324 |
| SCHULTE, CAROL A | 162 CAMEO PT | | | | SUNRISEBEACH | MO | 65079 |
| SCHULTE, CAROL A | 162 CAMEO POINT | | | | SUNRISE BEACH | MO | 65079-5254 |
| SCHULTE, CATHERINE A. | 3658 NIMROD RD | | | | TRAVERSE CITY | MI | 49684-9310 |
| SCHULTE, CECIL A | 12079 FIR TREE RD | | | | POTOSI | MO | 63664-8297 |
| SCHULTE, CHARLENE V | 112 KENNETH DR | | | | TROY | IL | 62294-1715 |
| SCHULTE, CLARA L | 616 NORTH DIAMOND BLVD | | | | LEAD HILL | AR | 72644-9617 |
| SCHULTE, CLARA L | 616 N DIAMOND BLVD | | | | LEAD HILL | AR | 72644-9617 |
| SCHULTE, CLARENCE G | PO BOX 75002 | | | | FAIRBANKS | AK | 99707-5002 |
| SCHULTE, COLEEN M | 6774 YORKTOWN PLACE | | | | TEMPERANCE | MI | 48182-1379 |
| SCHULTE, DALE W | 16950 ROAD M | | | | OTTAWA | OH | 45875-9458 |
| SCHULTE, DALE WILLIAM | 16950 ROAD M | | | | OTTAWA | OH | 45875-9458 |
| SCHULTE, DAVID A | 5268 TINSEY RD | | | | PORT HOPE | MI | 48468-9709 |
| SCHULTE, DAVID K | 3472 GINGER CT | | | | KOKOMO | IN | 46901-6902 |
| SCHULTE, DAVID L | 1236 CINCINNATI AVE | | | | ANDERSON | IN | 46016-1907 |
| SCHULTE, DEBRA J | 834 KOLPING AVE | | | | DAYTON | OH | 45410-3125 |
| SCHULTE, DENIS R | 7 STARR PL | | | | KETTERING | OH | 45420-2931 |
| SCHULTE, DENISE | 8401 18 MILE UNIT 18 B | | | | STERLING HTS | MI | 48313 |
| SCHULTE, DIANE | | | | | | | |
| SCHULTE, DOLORES T | 31665 ECKSTEIN ST | | | | WARREN | MI | 48092-1667 |
| SCHULTE, DONALD J | 4325 PLEASANT BEACH DR NE | | | | BAINBRIDGE ISLAND | WA | 98110-3219 |
| SCHULTE, DORIS M | 614 LOVEVILLE RD. | APT CIG | | | HOCKESSIN | DE | 19707 |
| SCHULTE, DOROTHY A | 2607 WESTERN AVE APT 901 | | | | SEATTLE | WA | 98121 |
| SCHULTE, EDNA C | 4487 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3456 |
| SCHULTE, EDNA C | 4487 NEW COLUMBUS | | | | ANDERSON | IN | 46013-3456 |
| SCHULTE, EDWARD L | 105 JESSWOOD LN | | | | WHITE LAKE | MI | 48386-2130 |
| SCHULTE, ELIZABETH A | 6679 RD K-6 | | | | OTTAWA | OH | 45875 |
| SCHULTE, ELIZABETH H | 11495 WOODIEBROOK RD | | | | CHARDON | OH | 44024-8491 |
| SCHULTE, ERIN L | 431 W HOLMES RD | | | | LANSING | MI | 48910-4477 |
| SCHULTE, FREDERICK O | 4213 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8976 |
| SCHULTE, GARY E | 626 WATTLES RD | | | | BLOOMFIELD HILLS | MI | 48304-3278 |
| SCHULTE, GERALD D | 310 N 10TH ST | | | | BREESE | IL | 62230-1146 |
| SCHULTE, HARRY H | 310 THURBER ST | | | | FENTON | MI | 48430-1904 |
| SCHULTE, HELEN V | 3083 CATTAIL CV | | | | BURLINGTON | KY | 41005-7852 |
| SCHULTE, HELEN V | 3083 CATTAIL COVE | | | | BURLINGTON | KY | 41005-7852 |
| SCHULTE, HENRY C | 621 PURVIS RD | | | | SUNRISE BEACH | MO | 65079-6518 |
| SCHULTE, JAMES C | 304 BRAVEHEART DRIVE | | | | FRANKLIN | TN | 37064-6138 |
| SCHULTE, JAMES R | 14475 PECAN HILL CIR | | | | NOBLE | OK | 73068-5251 |
| SCHULTE, JANET M | 51 FRONT STREET | APT 3 | | | OLD TOWN | ME | 04468 |
| SCHULTE, JANET M | 51 FRONT ST APT 3 | | | | OLD TOWN | ME | 04468-1181 |
| SCHULTE, JEFFREY T | 120 LODESTONE DRIVE | | | | ENGLEWOOD | OH | 45322-1715 |
| SCHULTE, JOHN | 105 WESTLAKE CT | | | | JACKSON | NJ | 08527-5162 |
| SCHULTE, JOHN G | 2807 DUNCAN RD | | | | WILMINGTON | DE | 19808-2316 |
| SCHULTE, JOHN J | 15270 ROAD 19 | | | | FORT JENNINGS | OH | 45844-9740 |
| SCHULTE, JOHN J | 3315 E 8TH ST | | | | ANDERSON | IN | 46012-4601 |
| SCHULTE, JOSEPH A | 817 WEST 1ST STREET | | | | MUNCIE | IN | 47305-2279 |
| SCHULTE, JOSEPH F | 9 BELMONT CIR | | | | AVONDALE | PA | 19311-9386 |
| SCHULTE, JOSEPH F | 614 LOVEVILLE RD APT C1G | | | | HOCKESSIN | DE | 19707-1606 |
| SCHULTE, JOSEPH F | 614 LOVEVILLE RD | APT C1G | | | HOCKEISSIN | DE | 19707 |
| SCHULTE, JOSEPH G | 36509 LAUREN ST | | | | NEW BALTIMORE | MI | 48047-5534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTE, JOSEPH R | 31711 W CHICAGO ST | | | | LIVONIA | MI | 48150-2854 |
| SCHULTE, JOSEPH T | 185 CANON DR | | | | SANTA BARBARA | CA | 93105-2661 |
| SCHULTE, KATHLEEN A | 4371 PORT AUSTIN RD | | | | CASEVILLE | MI | 48725-9658 |
| SCHULTE, KEITH F | 5386 BRONCO DR | | | | CLARKSTON | MI | 48346-2608 |
| SCHULTE, LARRY R | 13800 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9601 |
| SCHULTE, LARRY RAYMOND | 13800 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9601 |
| SCHULTE, LEON E | 7127 LAKE ST | | | | LEXINGTON | MI | 48450-8829 |
| SCHULTE, LYLE A | 1391 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015-9235 |
| SCHULTE, M J | 610 SAN MARINO DR | | | | SANTA BARBARA | CA | 93111-2620 |
| SCHULTE, MARGARET A | 27985 BERKSHIRE DR | | | | SOUTHFIELD | MI | 48076-4931 |
| SCHULTE, MARIANNA O | PO BOX 2783 | | | | ANDERSON | IN | 46018-2783 |
| SCHULTE, MARION T | 3749 SARASOTA BLVD. | | | | SARASOTA | FL | 34238 |
| SCHULTE, MARK A | 4657 REMEMBRANCE RD NW | | | | WALKER | MI | 49534-1174 |
| SCHULTE, MARK J | 6482 DUTCH RD | | | | GOODRICH | MI | 48438-9035 |
| SCHULTE, MARVIN G | 187 S CHERRY ST | | | | BREESE | IL | 62230-1810 |
| SCHULTE, MARVIN G | 187 SOUTH CHERRY STREET | | | | BREESE | IL | 62230-1810 |
| SCHULTE, MARY F | 4213 GREGOR ST | | | | MOUNT MORRIS | MI | 48458-8976 |
| SCHULTE, MARY JANE | 1101 MARS RD | | | | EDMOND | OK | 73003-6078 |
| SCHULTE, MELBA W | 4880 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46205-1643 |
| SCHULTE, MICHAEL A | 710 RUSTIC HILLS CT | | | | SAINT PETERS | MO | 63376-4706 |
| SCHULTE, MICHAEL J | 248 BANKS RIDGE ROAD | | | | TAZEWELL | VA | 24651-8480 |
| SCHULTE, MICHAEL J | 9555 SANCTUARY PL | | | | BRENTWOOD | TN | 37027-8499 |
| SCHULTE, NICHOLAS C | 312 N SIXTH ST BOX 147 | | | | KALIDA | OH | 45853 |
| SCHULTE, NICHOLAS CARL | 312 N SIXTH ST BOX 147 | | | | KALIDA | OH | 45853 |
| SCHULTE, OPAL D | 3012 ASHLAND RIDGE RD | | | | KANSAS CITY | MO | 64129-1537 |
| SCHULTE, PAUL L | 7946 SOUTH ST | | | | VICKSBURG | MI | 49097-9312 |
| SCHULTE, RALPH A | 73 KIMBERLY LN | | | | SAINT PETERS | MO | 63376-2112 |
| SCHULTE, RAY W | 8008 OLD STATE RD | | | | BREESE | IL | 62230-3400 |
| SCHULTE, RICHARD A | 6277 N 250 W 27 | | | | LA FONTAINE | IN | 46940 |
| SCHULTE, RICHARD A. | 6277 N 250 W 27 | | | | LA FONTAINE | IN | 46940 |
| SCHULTE, RICHARD J | PO BOX 283 | | | | KALIDA | OH | 45853-0283 |
| SCHULTE, ROBERT C | 11204 CHARLES ST | | | | WESTCHESTER | IL | 60154-4114 |
| SCHULTE, ROBERT D | 2924 160TH ST | | | | URBANDALE | IA | 50323-2238 |
| SCHULTE, ROBYN | 6243 FAIRWAY DR NW | | | | ROCHESTER | MN | 55901-8796 |
| SCHULTE, RONALD B | 13265 TOWNSHIP ROAD 22K | | | | CLOVERDALE | OH | 45827 |
| SCHULTE, RONALD BERNARD | 13265 TOWNSHIP ROAD 22K | | | | CLOVERDALE | OH | 45827 |
| SCHULTE, ROTH & ZABEL, LLP | ATTN: MARC WEINGARTEN | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 |
| SCHULTE, SARAH M | 3429 FAULKLAND RD | | | | WILMINGTON | DE | 19808-2361 |
| SCHULTE, SHARON | 8117 LIBERTY BLVD | | | | WESTLAND | MI | 48185-7141 |
| SCHULTE, SHARON | 8117 LIBERTY | | | | WESTLAND | MI | 48185-7141 |
| SCHULTE, SHARON L | 7758 CAPRIO DR | | | | BOYNTON BEACH | FL | 33472-7372 |
| SCHULTE, SHEILA D | 4120 211TH CT NE | | | | SAMMAMISH | WA | 98074-6021 |
| SCHULTE, SHIRLEY A | 951 VERNACI LN | | | | PACIFIC | MO | 63069-1063 |
| SCHULTE, SHIRLEY A | 951 VERNACI LANE | | | | PACIFIC | MO | 63069-1063 |
| SCHULTE, THOMAS F | 13810 PERNELL DR | | | | STERLING HTS | MI | 48313-4248 |
| SCHULTE, THOMAS G | 5224 SHORELINE BLVD | | | | WATERFORD | MI | 48329 |
| SCHULTE, WILLIAM F | 105 MAPLE LEAF DR | | | | OTTAWA | OH | 45875-9327 |
| SCHULTE-HORDELHOFF, URSULA | 13423 MORSE RD SW | | | | PATASKALA | OH | 43062-9319 |
| SCHULTEN, HENRY E | PO BOX 376 | | | | OLCOTT | NY | 14126-0376 |
| SCHULTER, JANICE E | 30725 NORMAL ST | | | | ROSEVILLE | MI | 48066-1608 |
| SCHULTES, PAUL V | 29467 TROPEA DR | | | | WARREN | MI | 48092-3322 |
| SCHULTETUS, ELIZABETH A | 205 FRANCIS RD | | | | DECATUR | IL | 62522-9541 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHULTHEIS ALLEN L (625304) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHULTHEIS DANIEL | 451 WINWARD LN | | | | BRUNSWICK | OH | 44212-6249 |
| SCHULTHEIS SHARON | SCHULTHEIS, SHARON | 4915 GUARDIAN AVE | | | HOLIDAY | FL | 34690-5829 |
| SCHULTHEIS, ALLEN L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHULTHEIS, DANIEL A | 451 WINWARD LANE | | | | BRUNSWICK | OH | 44212-6249 |
| SCHULTHEIS, DANIEL A | 451 WINWARD LN | | | | BRUNSWICK | OH | 44212-6249 |
| SCHULTHEIS, FAY A | 7122 ABBEY LN | | | | SWARTZ CREEK | MI | 48473-1567 |
| SCHULTHEIS, GARY E | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| SCHULTHEIS, GARY EDGAR | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| SCHULTHEIS, SHARON | 4915 GUARDIAN AVE | | | | HOLIDAY | FL | 34690-5829 |
| SCHULTHEIS, STEPHEN R | 117 S SEMINARY ST | | | | PARIS | MO | 65275-1261 |
| SCHULTHESS, GARY L | 4915 SCHNEIDER ST | | | | SAGINAW | MI | 48638-4509 |
| SCHULTHESS, ROBERT L | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| SCHULTHESS, ROSE M | 9027 DE VICENZO CT | | | | DESERT HOT SPRINGS | CA | 92240-1134 |
| SCHULTHESS, WILLIAM | 5300 HAMPSTEAD WAY | | | | DULUTH | GA | 30097-1794 |
| SCHULTHIES, HALENE | 16431 LAKE ST RR#2 | | | | WHITE PIGEON | MI | 49099 |
| SCHULTHIES, TROY D | 1511 FIELDSTONE DR | | | | FORT WAYNE | IN | 46815-7593 |
| SCHULTS, PAUL | SIMON EDDINS & GREENSTONE | 3232 MCKINNEY AVENUE | SUITE 610 | | DALLAS | TX | 75204-8583 |
| SCHULTS, TODD | 134 N GREEN ST | | | | WICHITA | KS | 67214-4548 |
| SCHULTZ ALFRED | 17319 E CORAL RD | | | | UNION | IL | 60180-9667 |
| SCHULTZ CALVIN A (429772) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHULTZ CARROLL G (477267) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ CHARLES (358815) | ANGELOS PETER G | 100 N CHARLES STREET , ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHULTZ CHARLES W (331719) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ CONRAD | 24320 CAMBRIDGE ST | | | | WOODHAVEN | MI | 48183-3715 |
| SCHULTZ DEBORAH | SCHULTZ, DEBORAH | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SCHULTZ DENNIS P (475929) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ FRANK (459321) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHULTZ FREDERICK MARTIN (ESTATE OF) (508502) | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCHULTZ GARRY | 51645 TIMBERLINE TRCE E | | | | GRANGER | IN | 46530-9133 |
| SCHULTZ GEORGE & ANNA | 125 RAILROAD AVE | | | | NORWOOD | NJ | 07648-1840 |
| SCHULTZ GERALD J (630133) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ GERRY | SCHULTZ, GERRY | 403 RHODE ISLAND ROAD | | | BROWN MILLS | NJ | 08015-5407 |
| SCHULTZ GLADYS M | 6095 KETCHUM AVE | | | | NEWFANE | NY | 14108-1112 |
| SCHULTZ HAROLD L (ESTATE OF) (482005) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHULTZ HERMAN H (484559) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCHULTZ HERMAN HENRY (403897) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHULTZ I I I , ARTHUR D | 10177 HAWTHORNE RIDGE RD | | | | GOODRICH | MI | 48438-9061 |
| SCHULTZ I I, ROBERT C | 4681 STEPHANIE ST | | | | AUBURN | MI | 48611-9219 |
| SCHULTZ III, ARTHUR D | 10177 HAWTHORNE RIDGE RD | | | | GOODRICH | MI | 48438-9061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ JANICE | SCHULTZ, JANICE | STATE FARM INSURANCE CO | PO BOX 3020 | | NEWARK | OH | 43058-4670 |
| SCHULTZ JR, ARTHUR J | 414 HIGH ST | | | | LOCKPORT | NY | 14094-4714 |
| SCHULTZ JR, ARTHUR JOSEPH | 414 HIGH ST | | | | LOCKPORT | NY | 14094-4714 |
| SCHULTZ JR, CHARLES H | 6426 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2135 |
| SCHULTZ JR, ELBEN F | 2216 HOLLY TREE DR | | | | DAVISON | MI | 48423-2067 |
| SCHULTZ JR, FRED J | 10108 MUNICH DR | | | | PARMA | OH | 44130-7511 |
| SCHULTZ JR, FREDERICK H | 5632 E STATION RD | | | | ROANOKE | IN | 46783-9166 |
| SCHULTZ JR, FREDERICK J | 45741 SHASTA LN | | | | TEMECULA | CA | 92592-1383 |
| SCHULTZ JR, GEORGE J | 17 BROOK FARM CT UNIT B | | | | PERRY HALL | MD | 21128-9084 |
| SCHULTZ JR, GERALD E | 2191 ORION RD | | | | OAKLAND | MI | 48363-1950 |
| SCHULTZ JR, HAROLD E | 18314 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9236 |
| SCHULTZ JR, HAROLD EDWARD | 18314 BLUE HERON DR W | | | | NORTHVILLE | MI | 48168-9236 |
| SCHULTZ JR, JEROME J | 290 S BURKHART RD | | | | HOWELL | MI | 48843-9620 |
| SCHULTZ JR, JOHN W | 2079 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-4503 |
| SCHULTZ JR, LUTHER B | 4682 CLINTON DR | | | | CLARKSTON | MI | 48346-3801 |
| SCHULTZ JR, NORBERT A | 270 LONGPOINTE CT | | | | VERO BEACH | FL | 32966-7115 |
| SCHULTZ JR, RALPH J | 1248 CREIGHTON AVE | | | | DAYTON | OH | 45420-5420 |
| SCHULTZ JR, RAYMOND J | 26628 W BENES RD | | | | ANTIOCH | IL | 60002-7002 |
| SCHULTZ JR, ROBERT D | 3307 VERA CRUZ DR | | | | SAN RAMON | CA | 94583-2622 |
| SCHULTZ JR, ROBERT J | 5466 GUYETTE ST | | | | CLARKSTON | MI | 48346-3523 |
| SCHULTZ JR, ROBERT M | 2114 49TH AVE E | | | | BRADENTON | FL | 34203-3782 |
| SCHULTZ JR, STANLEY J | 5091 CLYDESDALE LN | | | | SAGINAW | MI | 48603-2817 |
| SCHULTZ JULIUS L (503502) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHULTZ KENNETH M | 4360 BARTON RD | | | | LANSING | MI | 48917-1656 |
| SCHULTZ LEONARD | 125 NIZOHNI LOOP | | | | SILVER CITY | NM | 88061 |
| SCHULTZ LILA | APT 5108 | 6401 OHIO DRIVE | | | PLANO | TX | 75024-6724 |
| SCHULTZ LINDA | SCHULTZ, LINDA | P.O. BOX 209 | | | LOMIRA | WI | 53048 |
| SCHULTZ MARION (447567) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHULTZ MOTORS | 3735 US ROUTE 127 | | | | GREENVILLE | OH | 45331-8704 |
| SCHULTZ NANCY | SCHULTZ, NANCY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SCHULTZ PAUL (640783) | MORGAN & MORGAN PA | 76 SOUTH LAURA STREET SUITE 110 | | | JACKSONVILLE | FL | 32202 |
| SCHULTZ ROBERT | 5309 COLLINS | | | | UTICA | MI | 48317 |
| SCHULTZ SR, EDWARD J | 1011 GERMANIA ST | | | | BAY CITY | MI | 48706-5284 |
| SCHULTZ SR, WILLIAM E | 2333 BROKER RD | | | | LAPEER | MI | 48446-9463 |
| SCHULTZ STANLEY T (429773) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHULTZ THOMAS O | SCHULTZ LAW OFFICE | 414 E WALNUT ST STE 261 | | | GREEN BAY | WI | 54301-5017 |
| SCHULTZ TIMOTHY | 6158 S ROBERT AVE | | | | CUDAHY | WI | 53110-2937 |
| SCHULTZ TODD | SCHULTZ, TODD | P O BOX 201 | | | WHITEWATER | KS | 67154 |
| SCHULTZ WAYNE | SCHULTZS AUTO SALVAGE | 10101 BELSAY RD | | | MILLINGTON | MI | 48746-9753 |
| SCHULTZ WAYNE (650547) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SCHULTZ WILLIAM M (429774) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHULTZ'S VESTAL SERVICE CENTER INC. | 320 FRONT ST | | | | VESTAL | NY | 13850-1516 |
| SCHULTZ, AGNES | 4255 SOUTH LYNN STREET | | | | ONAWAY | MI | 49765 |
| SCHULTZ, AGNES H | 205 WAVERLY HALL PL | | | | ROSWELL | GA | 30075-2116 |
| SCHULTZ, ALAN C | 4616 HALEY LN | | | | COLUMBIA | TN | 38401-8417 |
| SCHULTZ, ALFRED | 5849 STATE ROUTE 87 | | | | KINSMAN | OH | 44428-9773 |
| SCHULTZ, ALFRED B | 918 BLAKE DR | | | | MAYS LANDING | NJ | 08330-1464 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, ALICE | 2998 LAMPLIGHTER DRIVE | | | | SARASOTA | FL | 34234 |
| SCHULTZ, ALICE A | 401 N CHURCH ST | | | | HERTFORD | NC | 27944-1109 |
| SCHULTZ, ALICE A | 401 NORTH CHURCH STREET | | | | HERTFORD | NC | 27944-1109 |
| SCHULTZ, ALICE F | 4683 COUNTRY WAY WEST | LAWNDALE ESTATES | | | SAGINAW | MI | 48603-1079 |
| SCHULTZ, ALLAN C | 3926 LOCKPORT OLCOTT RD LOT 113 | | | | LOCKPORT | NY | 14094-1186 |
| SCHULTZ, ALLEN | 4577 SUNSET DR | | | | POTTERVILLE | MI | 48876-8613 |
| SCHULTZ, ALLEN H | 4289 BURCH RD | | | | RANSOMVILLE | NY | 14131-9702 |
| SCHULTZ, ALOIS J | 3009 LUELLA LN | | | | SPRINGPORT | MI | 49284-9312 |
| SCHULTZ, ANGELENE B | 624 PURITAN DR | | | | SAGINAW | MI | 48638-7145 |
| SCHULTZ, ANITA E | 3863 MCDIVITT DR | | | | WEST BLOOMFIELD | MI | 48323-1629 |
| SCHULTZ, ANN M | 1107 PARKLEIGH DR | | | | PARMA | OH | 44134-3145 |
| SCHULTZ, ANNA C | 519 PARK AVE APT Q | | | | SCOTCH PLAINS | NJ | 07076-1747 |
| SCHULTZ, ANNE F | PO BOX 4792 | | | | DEERFIELD BEACH | FL | 33442-4792 |
| SCHULTZ, ANNE M | 99 WOODCREST DR NW | | | | GRAND RAPIDS | MI | 49504-6037 |
| SCHULTZ, ARLENE M | 1205 MAPLE ST | | | | REEDSBURG | WI | 53959-2000 |
| SCHULTZ, ARTHUR J | 719 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| SCHULTZ, AUDREY J | 6034 BEACH RD | | | | ROGERS CITY | MI | 49779-9507 |
| SCHULTZ, AUDREY L | 300 JOHNSON FERRY RD NE UNIT A305 | | | | ATLANTA | GA | 30328-4187 |
| SCHULTZ, AVINELLE B | 203 WEST CIRCLE DR | | | | W CARROLLTON | OH | 45449-1110 |
| SCHULTZ, AVINELLE B | 203 W CIRCLE DR | | | | W CARROLLTON | OH | 45449-1110 |
| SCHULTZ, BARBARA | 1205 LAVELY RD | | | | HARRISON | MI | 48625 |
| SCHULTZ, BARBARA | 35157 CENTER RIDGE RD LT 112 | | | | N. RIDGEVILLE | OH | 44039 |
| SCHULTZ, BERNARD J | 126 NE 31ST AVE | | | | OCALA | FL | 34470-1211 |
| SCHULTZ, BERNICE B | 10032 NATHALINE | | | | REDFORD | MI | 48239-2287 |
| SCHULTZ, BETTY JEAN | 110 WILLOW DR | | | | GREENVILLE | OH | 45331-2800 |
| SCHULTZ, BEVERLY C | 3260 AWALT RD | | | | TULLAHOMA | TN | 37388-6431 |
| SCHULTZ, BEVERLY CAROL | 3260 AWALT ROAD | | | | TULLAHOMA | TN | 37388-6431 |
| SCHULTZ, BOBBY | 6442 PEYTONSVILLE ARNO RD | | | | COLLEGE GROVE | TN | 37046-9133 |
| SCHULTZ, BRADY R | 2125 N CITY RD E | | | | JANESVILLE | WI | 53548 |
| SCHULTZ, BRENT K | 700 S COMSTOCK ST | | | | CORUNNA | MI | 48817-1732 |
| SCHULTZ, BRIAN L | 2125 N COUNTY RD E | | | | JANESVILLE | WI | 53548-0184 |
| SCHULTZ, BRIAN L | 2125 N CTY TRK E | | | | JANESVILLE | WI | 53545 |
| SCHULTZ, BRYAN C | 1615 HAMILTON AVE | | | | JANESVILLE | WI | 53548-6615 |
| SCHULTZ, CALVIN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, CALVIN H | PO BOX 77 | | | | SILVERWOOD | MI | 48760-0077 |
| SCHULTZ, CALVIN R | 4745 CHESTNUT RD | | | | NEWFANE | NY | 14108-9635 |
| SCHULTZ, CARL H | 2390 WYLAND AVE | C/O LINDA K SCHULTZ | | | ALLISON PARK | PA | 15101-3437 |
| SCHULTZ, CARL J | PO BOX 451 | | | | NAPOLEON | MI | 49261-0451 |
| SCHULTZ, CARL J | N9454 LEGLER RD | | | | BROOKLYN | WI | 53521-9713 |
| SCHULTZ, CARL J | 2674 BASS WOOD LN | | | | WIXOM | MI | 48393-4305 |
| SCHULTZ, CARL P | 842 COLONIAL CT | | | | WATERVILLE | OH | 43566-1203 |
| SCHULTZ, CARL PAUL | 842 COLONIAL CT | | | | WATERVILLE | OH | 43566-1203 |
| SCHULTZ, CAROL A | 2206 LIMA VALLEY DR | | | | FORT WAYNE | IN | 46818-1880 |
| SCHULTZ, CAROLYN M | 5011 NORTH PRESSLER DRIVE | | | | BAY CITY | MI | 48706-3211 |
| SCHULTZ, CARROLL G | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ, CATHERINE M | 1734 POPLAR STREET | | | | ANDERSON | IN | 46012-2437 |
| SCHULTZ, CATHERINE M | 1734 POPLAR ST | | | | ANDERSON | IN | 46012-2437 |
| SCHULTZ, CHARLES | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201 |
| SCHULTZ, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, CHARLES A | 6116 GODFREY RD | | | | BURT | NY | 14028-9756 |
| SCHULTZ, CHARLES A | 937 RENFREW ST | | | | BALTIMORE | MD | 21221-5209 |
| SCHULTZ, CHARLES D | 7911 RENWOOD DR | | | | PARMA | OH | 44129-4462 |
| SCHULTZ, CHARLES D | 4311 PENNSWOOD DR | | | | MIDDLETOWN | OH | 45042-2931 |
| SCHULTZ, CHARLES E | 6600 WASHBURN RD | | | | VASSAR | MI | 48768-9532 |
| SCHULTZ, CHARLES J | 2015 N MCCORD RD APT 109 | | | | TOLEDO | OH | 43615-3070 |
| SCHULTZ, CHARLES J | 218 W WOODSIDE TER | | | | HOLLAND | OH | 43528-8118 |
| SCHULTZ, CHARLES W | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ, CHARLOTTE | 2902 CEDARCREST AVE | | | | EDGEMERE | MD | 21219-1203 |
| SCHULTZ, CHESTER L | 2701 MIX ST | | | | BAY CITY | MI | 48708-8682 |
| SCHULTZ, CHRIS A | 510 W MAIN ST | | | | DEWITT | MI | 48820-9501 |
| SCHULTZ, CHRIS ALLEN | 510 W MAIN ST | | | | DEWITT | MI | 48820-9501 |
| SCHULTZ, CHRISTOPHER J | 2624 LYNCH | | | | HIGHLAND | MI | 48357-3210 |
| SCHULTZ, CLARENCE D | 4399 DUNDAS RD | | | | BEAVERTON | MI | 48612-9152 |
| SCHULTZ, CLAUDE A | 8084 OREILLY CIR | | | | DAVISON | MI | 48423-9506 |
| SCHULTZ, COLLIN C | 881 PLATINUM DR | | | | FORT MILL | SC | 29708-8933 |
| SCHULTZ, CONRAD R | 24320 CAMBRIDGE ST | | | | WOODHAVEN | MI | 48183-3715 |
| SCHULTZ, CONSTANCE M | 4289 BURCH RD | | | | RANSOMVILLE | NY | 14131-9702 |
| SCHULTZ, CORNELL R | 185 HOWARD ST | | | | BUFFALO | NY | 14206-1631 |
| SCHULTZ, CYNTHIA | | | | | | | |
| SCHULTZ, CYNTHIA M | 7345 W 56TH ST | | | | SUMMIT | IL | 60501-1335 |
| SCHULTZ, D M | 404 N PINE ISLAND DR | | | | PAYSON | AZ | 85541-4196 |
| SCHULTZ, DALE A | 3229 ROYAL RD | | | | JANESVILLE | WI | 53546-2217 |
| SCHULTZ, DALE A | 4123 COBBLESTONE LN | | | | JANESVILLE | WI | 53546-3431 |
| SCHULTZ, DALE F | 3652 EWINGS RD | | | | LOCKPORT | NY | 14094-1029 |
| SCHULTZ, DALE S | PO BOX 1273 | | | | JANESVILLE | WI | 53547-1273 |
| SCHULTZ, DALLAS K | 12000 OLD HAMBURG RD | | | | WHITMORE LAKE | MI | 48189-9732 |
| SCHULTZ, DANIEL E | 137 S TECUMSEH RD APT 1 | | | | SPRINGFIELD | OH | 45506-4213 |
| SCHULTZ, DANIEL L | 107 DIETTERICK RD | | | | ORANGEVILLE | PA | 17859-9009 |
| SCHULTZ, DANNY R | 1437 ZUIDER RD 304 | | | | HOLT | MI | 48842 |
| SCHULTZ, DARRELL L | 2100 KINGS HWY LOT 612 | | | | PORT CHARLOTTE | FL | 33980-4240 |
| SCHULTZ, DARRELL M | 860 N STEWART RD | | | | CHARLOTTE | MI | 48813-8311 |
| SCHULTZ, DAVID A | PO BOX 90684 | | | | BURTON | MI | 48509-0684 |
| SCHULTZ, DAVID A | 11015 LAKE AVE | | | | RAPID CITY | MI | 49676-9391 |
| SCHULTZ, DAVID B | 11 DARIEN CT | | | | YARDVILLE | NJ | 08620-1005 |
| SCHULTZ, DAVID C | 185 DORIAN LN | | | | ROCHESTER | NY | 14626-1907 |
| SCHULTZ, DAVID C | 6690 E COOMBS RD | | | | LAKE CITY | MI | 49651-8578 |
| SCHULTZ, DAVID H | 13930 JANWOOD LN | | | | DALLAS | TX | 75234-3634 |
| SCHULTZ, DAVID W | 1401 N MONROE ST | | | | HARTFORD CITY | IN | 47348-1433 |
| SCHULTZ, DEBORAH J | 1330 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-1978 |
| SCHULTZ, DELMA | 3620 S VASSAR RD | | | | VASSAR | MI | 48768 |
| SCHULTZ, DELORES E | 6267 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9553 |
| SCHULTZ, DELPHINE L | 1252 THRISTLE RIDGE DR | | | | HOLLY | MI | 48442 |
| SCHULTZ, DENINE | 3067 S AVONDALE AVE | | | | NAMPA | ID | 83686-3001 |
| SCHULTZ, DENNIS C | 6121 KETCHUM AVE | | | | NEWFANE | NY | 14108-1115 |
| SCHULTZ, DENNIS G | 39666 KOPPERNICK RD | | | | CANTON | MI | 48187-4258 |
| SCHULTZ, DENNIS P | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ, DENNIS R | 35 SOUTH ST | | | | BERLIN HEIGHTS | OH | 44814-9608 |
| SCHULTZ, DIANE S | 2541 MAIN ST | | | | NEWFANE | NY | 14108-1043 |
| SCHULTZ, DOLORES | 24805 SAXONY AVE | | | | EAST DETROIT | MI | 48021-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, DON H | 29707 OHMER DR | | | | WARREN | MI | 48092-3375 |
| SCHULTZ, DON H. | 29707 OHMER DR | | | | WARREN | MI | 48092-3375 |
| SCHULTZ, DONALD A | 12730 N STAR DR | | | | N ROYALTON | OH | 44133-5945 |
| SCHULTZ, DONALD B | 18248 WHITNEY RD | | | | STRONGSVILLE | OH | 44149-1405 |
| SCHULTZ, DONALD D | 1116 HARMONY CIR NE | | | | JANESVILLE | WI | 53545-2006 |
| SCHULTZ, DONALD E | 2550 CANOE CIRCLE DR | | | | LAKE ORION | MI | 48360-1885 |
| SCHULTZ, DONALD F | 21 HEMLOCK RD | | | | ASHEVILLE | NC | 28803-3046 |
| SCHULTZ, DONALD R | 111 CENTRALIA PL NE | | | | POPLAR GROVE | IL | 61065-8726 |
| SCHULTZ, DONNA JEAN | 1779 IRONWOOD DR | | | | ESSEXVILLE | MI | 48732-9401 |
| SCHULTZ, DOREEN J | 1126 S 70TH ST STE S106 | SUPPORTIVE COMMUNITY SERVICES | | | WEST ALLIS | WI | 53214-3159 |
| SCHULTZ, DOREEN S | 204 S MAIN ST | | | | CLARKSVILLE | MI | 48815-9762 |
| SCHULTZ, DORIS L | 6018 E ADOBE RD | | | | MESA | AZ | 85205-5923 |
| SCHULTZ, DOROTHY | 865 N SCHEURMANN RD APT 109 | | | | ESSEXVILLE | MI | 48732-2222 |
| SCHULTZ, DOROTHY | 865 N. SCHEURMANN RD. | APT. 109 | | | ESSEXVILLE | MI | 48732 |
| SCHULTZ, DOROTHY A | 445 E PROSPECT ST | | | | GIRARD | OH | 44420-2637 |
| SCHULTZ, DOROTHY A | 445 E. PROSPECT STREET | | | | GIRARD | OH | 44420-2637 |
| SCHULTZ, DOROTHY E | 157 ROBIN LANE | | | | SHAWANO | WI | 54166 |
| SCHULTZ, DOROTHY H | N 67 W 22208 SILVERLEAF DR | LOT G-2 | | | SUSSEX | WI | 53089 |
| SCHULTZ, DOUGLAS A | 820 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1569 |
| SCHULTZ, DOUGLAS B | W7833 TIMBER TRL | | | | WHITEWATER | WI | 53190-4447 |
| SCHULTZ, DOUGLAS M | 10 SHAEFFER ST | | | | LOCKPORT | NY | 14094-2521 |
| SCHULTZ, DUANE W | 8961 S RAUCHOLZ RD | | | | SAINT CHARLES | MI | 48655-9744 |
| SCHULTZ, EARL R | 7111 W WELLS ST | | | | WAUWATOSA | WI | 53213-3718 |
| SCHULTZ, EDISON F | N15085 COUNTY ROAD 553 | | | | WILSON | MI | 49896-9718 |
| SCHULTZ, EDWARD C | 1705 AUBURN LAKES DR | | | | SHOREWOOD | IL | 60404-5320 |
| SCHULTZ, EDWARD L | 3876 WEDGEFIELD CT | | | | MIAMISBURG | OH | 45342-6725 |
| SCHULTZ, EDWARD W | 15450 18 MILE RD. | APT C 316 | | | CLINTON TWP | MI | 48038 |
| SCHULTZ, EILEEN | 557 MCHENRY RD APT 311 | | | | WHEELING | IL | 60090-9208 |
| SCHULTZ, EILEEN A | 406 LAUREL ST | | | | YOUNGSTOWN | OH | 44505-1928 |
| SCHULTZ, ELAINE E | 2302 MERGANSER DR | | | | KALISPELL | MT | 59901-8968 |
| SCHULTZ, ELANE P | PO BOX 117 | | | | GENESEE | MI | 48437-0117 |
| SCHULTZ, ELEANOR M | 816 FISHER RD | | | | BUFFALO | NY | 14224-3349 |
| SCHULTZ, ELEANOR M | 816 FISHER ROAD | | | | W.SENECA | NY | 14224-3349 |
| SCHULTZ, ELLA M | 500 DOUGLAS AVE W | | | | NICHOLLS | GA | 31554-4514 |
| SCHULTZ, ELMER G | 4436 PEET ST | | | | MIDDLEPORT | NY | 14105-9641 |
| SCHULTZ, ELSIE | 2625 BEECHWOOD | | | | SAGINAW | MI | 48601-7402 |
| SCHULTZ, ERMA A | 1116 HARMONY CIRCLE N.E. | | | | JANESVILLE | WI | 53545 |
| SCHULTZ, ERNEST A | 185 CHURCH ST | | | | ROMEO | MI | 48065-4608 |
| SCHULTZ, ERNEST E | 7318 KRUSE RD | | | | PETERSBURG | MI | 49270-9729 |
| SCHULTZ, ESTHER E. | 3701 PALMER ST | | | | LANSING | MI | 48910-0419 |
| SCHULTZ, ESTHER L | 2928 90TH ST | | | | STURTEVANT | WI | 53177 |
| SCHULTZ, EVELYN L | 5625 COMSTOCK AVE | | | | KALAMAZOO | MI | 49048-3455 |
| SCHULTZ, EVELYN M | 7488 RIVER COUNTRY DR | | | | WEEKI WACHEE | FL | 34607-2047 |
| SCHULTZ, EVERETT W | 3844 MAPLETON RD | | | | N TONAWANDA | NY | 14120-9509 |
| SCHULTZ, EVERETT WILLIAM | 3844 MAPLETON RD | | | | N TONAWANDA | NY | 14120-9509 |
| SCHULTZ, FERN C | 4682 CLINTON DRIVE | | | | CLARKSTON | MI | 48346-3801 |
| SCHULTZ, FLORENCE M | 1163 W JULIAH AVE | | | | FLINT | MI | 48505-1407 |
| SCHULTZ, FLOYD W | APT 17 | 1601 NORTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-1138 |
| SCHULTZ, FRANCES L | 116 GILBERT ST | | | | NORTH VERNON | IN | 47265-2052 |
| SCHULTZ, FRANCES M | 16 W. 781 WHITE PINES | | | | BENSENVILLE | IL | 60106 |
| SCHULTZ, FRANCIS A | 26620 BURG APT 324-C | | | | WARREN | MI | 48089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, FRANCIS I | 1673 S PIONEER RD | | | | BEULAH | MI | 49617-9765 |
| SCHULTZ, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, FRANK A | N15085 COUNTY ROAD 553 | | | | WILSON | MI | 49896-9718 |
| SCHULTZ, FRANK J | 3745 NW 9TH ST | | | | DELRAY BEACH | FL | 33445-1911 |
| SCHULTZ, FRANK T | 1172 INDIAN CHURCH RD APT 14 | | | | WEST SENECA | NY | 14224-1338 |
| SCHULTZ, FREDERICH H | 630 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1529 |
| SCHULTZ, FREDERICK MARTIN | PROVOST & UMPHREY | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCHULTZ, FREDRICK D | 3003 WHISPER FERN STREET | | | | SAN ANTONIO | TX | 78230-3541 |
| SCHULTZ, G A | 1889 SPRING GROVE RD | | | | BLOOMFIELD | MI | 48304-1159 |
| SCHULTZ, G L | 5 CROSS BOW DR | | | | ROCHESTER | NY | 14624-4709 |
| SCHULTZ, GARY C | 441 N MARIAS AVE | | | | CLAWSON | MI | 48017-1481 |
| SCHULTZ, GARY C | 3252 COLUMBINE DR | | | | SAGINAW | MI | 48603-1924 |
| SCHULTZ, GARY L | 1517 S ORCHARD ST | | | | JANESVILLE | WI | 53546-5466 |
| SCHULTZ, GARY R | 3138 W TINA LN | | | | PHOENIX | AZ | 85027-1674 |
| SCHULTZ, GARY W | 27 GREENVIEW DR | | | | DEFIANCE | MO | 63341-1322 |
| SCHULTZ, GEORGE E | 6631 SNEAD CR | | | | SPRING GREEN | WI | 53588 |
| SCHULTZ, GEORGE S | 8117 SPIETH RD | | | | LITCHFIELD | OH | 44253-9138 |
| SCHULTZ, GEORGEANNE | 11129 LEO COLLINS DR | | | | EL PASO | TX | 79936-4630 |
| SCHULTZ, GEORGIANNA D | 1520 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-4241 |
| SCHULTZ, GERALD A | 530 ADAMS ST | | | | OWOSSO | MI | 48867-2242 |
| SCHULTZ, GERALD A | 7314 CARLISLE HWY | | | | VERMONTVILLE | MI | 49096-8555 |
| SCHULTZ, GERALD G | 4002 MARSHALL RD | | | | DREXEL HILL | PA | 19026-3412 |
| SCHULTZ, GERALD H | 4115 MILLER RD | | | | STERLING | MI | 48659-9445 |
| SCHULTZ, GERALD J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHULTZ, GERDA E | 408 AURORA DR | | | | BRICK | NJ | 08723-5006 |
| SCHULTZ, GERDA E | 408 AURORA DRIVE | | | | BRICK | NJ | 08723-5006 |
| SCHULTZ, GERRY | 403 RHODE ISLAND RD | | | | BROWNS MILLS | NJ | 08015-5407 |
| SCHULTZ, GERRY A | 1253 E COUNTY ROAD 600 N | | | | BRAZIL | IN | 47834-8246 |
| SCHULTZ, GERTRUDE | 14956 RICHFIELD ST | | | | LIVONIA | MI | 48154-4857 |
| SCHULTZ, GLADYS M | 6095 KETCHUM AVE | | | | NEWFANE | NY | 14108-1112 |
| SCHULTZ, GLENN A | 43 MECHANIC ST | | | | OXFORD | MI | 48371-4952 |
| SCHULTZ, GLORIS V. | 541 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |
| SCHULTZ, GORDON A | 8560 BLUMKE RD | | | | ALANSON | MI | 49706-9405 |
| SCHULTZ, GORDON L | 16250 WORDEN RD | | | | HOLLY | MI | 48442-9783 |
| SCHULTZ, GRACE S | 308 MICHAEL RD | | | | ORCHARD PARK | NY | 14127-1206 |
| SCHULTZ, GREG | | | | | | | |
| SCHULTZ, GREGORY P | 10380 HIGH FALLS CIRCLE | | | | ALPHARETTA | GA | 30022-8438 |
| SCHULTZ, GREGORY V | 126 E 4TH ST | | | | ONSTED | MI | 49265-9655 |
| SCHULTZ, H | 2112 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| SCHULTZ, H K | 2112 BROOKSHIRE ST | | | | ARLINGTON | TX | 76010-3127 |
| SCHULTZ, HAROLD D | 266 N 7 MILE RD | | | | MIDLAND | MI | 48640-9049 |
| SCHULTZ, HAROLD LEE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, HARRY C | 21216 CALEDONIA AVE | | | | HAZEL PARK | MI | 48030-2255 |
| SCHULTZ, HARRY M | 2187 N US 23 | | | | EAST TAWAS | MI | 48730-9554 |
| SCHULTZ, HARRY W | 6617 INVERARY LN | TIMBER PINES | | | SPRING HILL | FL | 34606-3329 |
| SCHULTZ, HARVEY A | 9163 MICHIGAN AVE | | | | SAINT HELEN | MI | 48656-9716 |
| SCHULTZ, HELEN A | 12620 MELROSE AVE. | | | | LAINGSBURG | MI | 48848-9766 |
| SCHULTZ, HELEN C | PO BOX 1026 | | | | GARDEN CITY | MI | 48136-1026 |
| SCHULTZ, HELEN M | 91 STONEHENGE DR. | | | | DALLAS | GA | 30157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, HENRY E | 864 DELRAY DR | | | | SAINT PETERS | MO | 63376-2657 |
| SCHULTZ, HENRY G | 4740 CONNECTICUT AVE. N.W. | UNIT. 305 | | | WASHINGTON | DC | 20008 |
| SCHULTZ, HENRY L | 6301 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| SCHULTZ, HERBERT | 9485 LISMORE LN | | | | MENTOR | OH | 44060-4588 |
| SCHULTZ, HERBERT F | 160 HIGHLAND AVE | | | | TONAWANDA | NY | 14150-5361 |
| SCHULTZ, HERMAN H | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCHULTZ, HERMAN HENRY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, IRA A | 523 STOCKFORD DR | | | | ADRIAN | MI | 49221-1440 |
| SCHULTZ, IRENE M | 4157 FLYNN | | | | HIGHLAND | MI | 48356-1811 |
| SCHULTZ, IRENE T | 2313 SOUTH FARRAGUT STREET | | | | BAY CITY | MI | 48708-8160 |
| SCHULTZ, JACK L | 1235 E WILDERMUTH RD | | | | OWOSSO | MI | 48867-9687 |
| SCHULTZ, JACK L | 11444 NEW BIDDINGER RD | | | | HARRISON | OH | 45030-9527 |
| SCHULTZ, JACK W | 27 GLENMAR DR | | | | QUEENSBURY | NY | 12804-9348 |
| SCHULTZ, JAMES A | 6725 MARJEAN DR | | | | TIPP CITY | OH | 45371-2331 |
| SCHULTZ, JAMES B | 3475 E HOWARD AVE | | | | SAINT FRANCIS | WI | 53235-4731 |
| SCHULTZ, JAMES B | 8323 RANCH ESTATES RD | | | | CLARKSTON | MI | 48348-4034 |
| SCHULTZ, JAMES C | 1132 ELM ST | | | | BELOIT | WI | 53511-4321 |
| SCHULTZ, JAMES D | 4409 N AINGER RD | ROUTE 5 | | | CHARLOTTE | MI | 48813-8863 |
| SCHULTZ, JAMES G | 2431 MOLE AVE | | | | JANESVILLE | WI | 53548-1442 |
| SCHULTZ, JAMES J | 4957 MILESTRIP RD | | | | BLASDELL | NY | 14219-2613 |
| SCHULTZ, JAMES P | 917 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-6707 |
| SCHULTZ, JAMES R | 8120 S BLOOMER ST | | | | CARSON CITY | MI | 48811-8505 |
| SCHULTZ, JAMES S | 725 JOLSON AVE | | | | AKRON | OH | 44319-2724 |
| SCHULTZ, JAMES W | 7727 BLUE LAGOON DR | | | | LANSING | MI | 48917-9640 |
| SCHULTZ, JANE E | 14424 W SENTINEL DR | | | | SUN CITY WEST | AZ | 85375-5998 |
| SCHULTZ, JANE K | 3308 SOUTHWOOD DR | | | | FLINT | MI | 48504-6504 |
| SCHULTZ, JANEISE J | 8109 WOODCREEK CT | | | | DOWNERS GROVE | IL | 60516-4536 |
| SCHULTZ, JANET C | 1741 WILDERNESS DR | | | | TALBOTT | TN | 37877-8705 |
| SCHULTZ, JANICE | STATE FARM INSURANCE CO | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| SCHULTZ, JEAN R | 2100 10TH ST | | | | BAY CITY | MI | 48708-6753 |
| SCHULTZ, JEANNE G | 9401 LYNDALE AVE S APT 428 | | | | BLOOMINGTON | MN | 55420-4259 |
| SCHULTZ, JEFFREY J | 7218 STEVANIE DR | | | | GRAND BLANC | MI | 48439-9660 |
| SCHULTZ, JEFFREY R | 19379 SEMINOLE | | | | REDFORD | MI | 48240-1621 |
| SCHULTZ, JENNIE T | 10 HARWINTON AVE | | | | TERRYVILLE | CT | 06786-4607 |
| SCHULTZ, JEROME JOHN | 3260 AWALT ROAD | | | | TULLAHOMA | TN | 37388-6431 |
| SCHULTZ, JEROME R | 35854 WINDRIDGE DR | | | | NEW BALTIMORE | MI | 48047-5853 |
| SCHULTZ, JERROLD S | 533 LONGMEADOW RD | | | | AMHERST | NY | 14226-2449 |
| SCHULTZ, JILL R | 5526 N MCNICHOLS DR | | | | MILTON | WI | 53563-8480 |
| SCHULTZ, JOANNE L. | 1614 H ST | | | | AURORA | NE | 68818-2515 |
| SCHULTZ, JOANNE R | 11863 GATES RD | | | | MULLIKEN | MI | 48861-9621 |
| SCHULTZ, JOANNE R | 11863 GATES ROAD | | | | MULLIKEN | MI | 48861-9621 |
| SCHULTZ, JOEL M | 12672 ARMSTRONG ROAD | | | | S ROCKWOOD | MI | 48179-9766 |
| SCHULTZ, JOHN A | 1936 GILSAM AVE | | | | ROCHESTER HILLS | MI | 48309-4216 |
| SCHULTZ, JOHN C | 715 BIRD ST APT C | | | | PRESCOTT | AZ | 86301 |
| SCHULTZ, JOHN C | 6817 HEATHERIDGE DR | | | | SALINE | MI | 48176-9230 |
| SCHULTZ, JOHN D | 17340 DUNBRIDGE RD | | | | BOWLING GREEN | OH | 43402-9677 |
| SCHULTZ, JOHN D | 2206 LIMA VALLEY DR | | | | FORT WAYNE | IN | 46818-1880 |
| SCHULTZ, JOHN E | 560 M55 #110 | | | | TAWAS CITY | MI | 48763 |
| SCHULTZ, JOHN G | 641 RISING SUN AVE | | | | HOLLAND | PA | 18966-2178 |
| SCHULTZ, JOHN H | 110 SE CIRCLE DR | | | | JOLIET | IL | 60433-1504 |
| SCHULTZ, JOHN J | 47 MILL ST | | | | MARION | MA | 02738-1555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, JOHN M | 3265 W BIRCHWOOD AVE | | | | MILWAUKEE | WI | 53221-4034 |
| SCHULTZ, JOHN MICHAEL | 3265 W BIRCHWOOD AVE | | | | MILWAUKEE | WI | 53221-4034 |
| SCHULTZ, JOHN P | 886 CHADS WAY | | | | CHARLOTTE | MI | 48813-8757 |
| SCHULTZ, JOHN R | 1163 W JULIAH AVE | | | | FLINT | MI | 48505-1407 |
| SCHULTZ, JONATHAN M | 10345 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1323 |
| SCHULTZ, JOSEPH A | 26659 DOVER CT | | | | WARREN | MI | 48089-1358 |
| SCHULTZ, JOSEPH A | 1911 S SHERIDAN ST | | | | BAY CITY | MI | 48708-8175 |
| SCHULTZ, JOSEPH E | 10032 NATHALINE | | | | REDFORD | MI | 48239-2287 |
| SCHULTZ, JOSEPH G | 202 IVY BROOK DR | | | | DALLAS | GA | 30157-5526 |
| SCHULTZ, JOSEPH G | 2245 RIVERSIDE DR UNIT 202 | | | | COLUMBUS | OH | 43221 |
| SCHULTZ, JOSEPH K | 74 JANICE CT #222 | | | | ESSEXVILLE | MI | 48732 |
| SCHULTZ, JOSEPH T | 48 CHASE ST | | | | WESTMINSTER | MD | 21157 |
| SCHULTZ, JR.,REYNOLD J | 3540 S CARI ADAM DR | | | | NEW BERLIN | WI | 53146-3008 |
| SCHULTZ, JULIA | 31 SIMMONS DR | | | | WOODSTOCK | NY | 12498-1226 |
| SCHULTZ, JULIE A | 8135 WEST AVE | | | | GASPORT | NY | 14067 |
| SCHULTZ, JULIUS L | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCHULTZ, JUNE | 3220 RED BARN RD | | | | FLINT | MI | 48507-1278 |
| SCHULTZ, KAREN S | 2114 49TH AVE E | | | | BRADENTON | FL | 34203 |
| SCHULTZ, KARL H | 8811 N DIX DR | | | | MILTON | WI | 53563-9246 |
| SCHULTZ, KATHERINE H | 2980 CLOVER RIDGE COURT NW | APT A | | | GRAND RAPIDS | MI | 49504 |
| SCHULTZ, KATHERINE H | 2980 CLOVER RIDGE CT NW APT A | | | | GRAND RAPIDS | MI | 49504-8033 |
| SCHULTZ, KATHLEEN | LOT 1375 | 600 STATE HIGHWAY 495 | | | ALAMO | TX | 78516-4632 |
| SCHULTZ, KATHLEEN E | 15706 TANGERINE BLVD | C/O MARIE LIPPMAN | | | LOXAHATCHEE | FL | 33470-3414 |
| SCHULTZ, KATHLEEN R | 917 CAMBRIDGE DR | | | | JANESVILLE | WI | 53548-6707 |
| SCHULTZ, KATRINA M | 5161 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3806 |
| SCHULTZ, KAY T | 5915 MERWIN CHASE ROAD | | | | BROOKFIELD | OH | 44403-9780 |
| SCHULTZ, KEITH S | 4031 OAK TREE CIR | | | | ROCHESTER | MI | 48306-4657 |
| SCHULTZ, KENNETH E | 2694 BISHOP RD | | | | APPLETON | NY | 14008-9626 |
| SCHULTZ, KENNETH E | 8841 EDGEWOOD DR | | | | N ROYALTON | OH | 44133-1103 |
| SCHULTZ, KENNETH F | 55484 WHITNEY DR | | | | SHELBY TWP | MI | 48315-6662 |
| SCHULTZ, KENNETH H | 4011 KING SETTLEMENT RD | | | | ALPENA | MI | 49707-9525 |
| SCHULTZ, KENNETH L | 9511 COOK AVE | | | | LAKE | MI | 48632-9575 |
| SCHULTZ, KENNETH L | W982 COTTAGE RD | | | | BRODHEAD | WI | 53520-9617 |
| SCHULTZ, KENNETH N | JANESVILLE MB TR | 11478 N BETHEL RD | | | HAYWARD | WI | 54843 |
| SCHULTZ, KENNETH R | 11389 IRISH RD | | | | OTISVILLE | MI | 48463-9447 |
| SCHULTZ, KENNETH R | 2300 E VALLEY PKWY SPC 162 | | | | ESCONDIDO | CA | 92027-2736 |
| SCHULTZ, KENNETH R | 6451 N ROBERTSON RD | | | | MIDDLEVILLE | MI | 49333-9443 |
| SCHULTZ, KENNETH W | 9428 HILE RD | | | | RAVENNA | MI | 49451-9474 |
| SCHULTZ, KEVIN B | 13826 NORTH AVE | | | | BELLEVUE | MI | 49021-9223 |
| SCHULTZ, KEVIN D | 1762 KENDAL DR | | | | BROADVIEW HTS | OH | 44147-4447 |
| SCHULTZ, KEVIN J | 39885 WALDORF DR | | | | CLINTON TWP | MI | 48038-2894 |
| SCHULTZ, KEVIN L | 324 ROGERS ST | | | | MILTON | WI | 53563-1451 |
| SCHULTZ, KRISTIN J | 5229 W MICHIGAN AVE LOT 314 | | | | YPSILANTI | MI | 48197-9168 |
| SCHULTZ, KRISTIN JAY | 5229 W MICHIGAN AVE LOT 314 | | | | YPSILANTI | MI | 48197-9168 |
| SCHULTZ, KURT R | 3710 N BEYER RD | | | | SAGINAW | MI | 48601-9447 |
| SCHULTZ, L E | 10497 W SHELBY RD | | | | MIDDLEPORT | NY | 14105-9314 |
| SCHULTZ, LARRY K | 28724 HOFFMAN RD | | | | DEFIANCE | OH | 43512-6994 |
| SCHULTZ, LARRY W | 300 S BRYAN RD UNIT F3 | | | | MISSION | TX | 78572-6040 |
| SCHULTZ, LAUREL | 1806 MACKINAW ST | | | | SAGINAW | MI | 48602-3030 |
| SCHULTZ, LAVERN L | 5275 N GEORGETOWN RD | | | | GRAND BLANC | MI | 48439-8774 |
| SCHULTZ, LAWRENCE R | 4521 BETHLEHEM RD | | | | PRESTON | MD | 21655-1542 |
| SCHULTZ, LEE W | 954 W RIDGE RD | | | | ESSEXVILLE | MI | 48732-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, LELAND E | W621 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9676 |
| SCHULTZ, LEON W | SENECA HILL VILLAGE | 5350 SALTSBURG RD | APT# 132 | | VERONA | PA | 15147 |
| SCHULTZ, LEONA M | 4715 E CENTER ST | | | | MILLINGTON | MI | 48746-9324 |
| SCHULTZ, LEONARD H | 8813 W INDIANOLA AVE | | | | PHOENIX | AZ | 85037-2317 |
| SCHULTZ, LEROY A | 140 BRIANNA CT | | | | VON ORMY | TX | 78073-6205 |
| SCHULTZ, LESTER F | 6035 E BIRCH RUN RD R4 | | | | BIRCH RUN | MI | 48415 |
| SCHULTZ, LEWIS C | 6844 HATTER RD | | | | NEWFANE | NY | 14108-9768 |
| SCHULTZ, LINDA | PO BOX 209 | | | | LOMIRA | WI | 53048-0209 |
| SCHULTZ, LINDA | | | | | | | |
| SCHULTZ, LINDA J | 5151 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| SCHULTZ, LINDA M | 8121 ORCHARDVIEW DR | | | | WASHINGTN TWP | MI | 48095-1345 |
| SCHULTZ, LINDA MARIE | 8121 ORCHARDVIEW DR | | | | WASHINGTN TWP | MI | 48095-1345 |
| SCHULTZ, LOIS M | 723 W HURON AVE | | | | VASSAR | MI | 48768-1125 |
| SCHULTZ, LOIS M | 653 HIXON PLACE | APT 10 | | | BASSAR | MI | 48768 |
| SCHULTZ, LORENE S | 4857 N 375 E | | | | ALEXANDRIA | IN | 46001-8714 |
| SCHULTZ, LORI A | 26024 ELAINE COURT | | | | WARREN | MI | 48091-4100 |
| SCHULTZ, LORI ANNE | 26024 ELAINE COURT | | | | WARREN | MI | 48091-4100 |
| SCHULTZ, LORI K | 1015 FELTIS DR | | | | TEMPERANCE | MI | 48182-9209 |
| SCHULTZ, LOUIDA | 218 W WOODSIDE TER | | | | HOLLAND | OH | 43528-8118 |
| SCHULTZ, LUCILLE I. | 2385 HORACE ST | | | | WEST BLOOMFIELD | MI | 48324-3638 |
| SCHULTZ, LUCY | 135 JACOBS ST PO BOX 122 | | | | MONTCLARE | PA | 19453 |
| SCHULTZ, MAGDALEN A | 4520 DECKERVILLE RD | | | | DECKERVILLE | MI | 48427-9215 |
| SCHULTZ, MARCELLE M | 2100 KINGS HWY LOT 612 | | | | PORT CHARLOTTE | FL | 33980-4240 |
| SCHULTZ, MARGARET | 7318 KRUSE | | | | PETERSBURG | MI | 49270 |
| SCHULTZ, MARGARET D | 164 IRWIN ST | | | | BROOKLYN | MI | 49230-9272 |
| SCHULTZ, MARGARET J | 7492 VOLKMER RD | | | | CHESANING | MI | 48616-9749 |
| SCHULTZ, MARGARET M | 5951 N SKEEL AVE UNIT 103 | | | | OSCODA | MI | 48750-1550 |
| SCHULTZ, MARGARET M | 138 ROYAL TROON DR SE | | | | WARREN | OH | 44484-4668 |
| SCHULTZ, MARGARET M | 5951 NORTH SKEEL AVE UNIT 103 | | | | OSCODA | MI | 48750 |
| SCHULTZ, MARGARITA Y | 6301 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9572 |
| SCHULTZ, MARILYN A | 1741 E EWERS RD | | | | DANSVILLE | MI | 48819-9747 |
| SCHULTZ, MARILYN A | 1741 EWERS RD | | | | DANSVILLE | MI | 48819-9402 |
| SCHULTZ, MARILYN J | 9644 RIDGE RD | | | | FARMDALE | OH | 44417-9759 |
| SCHULTZ, MARION | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHULTZ, MARJORIE M | 50 STAHL RD APT 335 | | | | GETZVILLE | NY | 14068-1570 |
| SCHULTZ, MARK A | 2865 S CENTER RD | | | | SAGINAW | MI | 48609-7014 |
| SCHULTZ, MARK A | 2578 HILLTOP LN | | | | HOWELL | MI | 48843-6766 |
| SCHULTZ, MARK E | 4523 GERBER DR | | | | FREDERICKSBRG | VA | 22408-2953 |
| SCHULTZ, MARK W | 11717 BROOKSHIRE ST | | | | TEMPERANCE | MI | 48182-9611 |
| SCHULTZ, MARK W | 4 S PRAIRIE AVE | | | | JOLIET | IL | 60436-1520 |
| SCHULTZ, MARLENE J | 1230 PARK AVE W APT 212 | | | | HIGHLAND PARK | IL | 60035-2247 |
| SCHULTZ, MARTHA J | 9466 FORESTVIEW CIR | | | | GRAND BLANC | MI | 48439-8057 |
| SCHULTZ, MARTIN J | 4570 MCINTOSH RD | | | | BIRCH RUN | MI | 48415-8704 |
| SCHULTZ, MARTIN S | 4865 DIEHL RD | | | | METAMORA | MI | 48455-9615 |
| SCHULTZ, MARVIN A | 164 SACKETT RD APT 906 | | | | AVON | NY | 14414-1314 |
| SCHULTZ, MARY C | APT 213 | 175 SHADY LANE DRIVE | | | NORWALK | OH | 44857-2711 |
| SCHULTZ, MARY C | 175 SHADY LN | APT#213 | | | NORWALK | OH | 44857 |
| SCHULTZ, MARY E | 8818 ROBERTS RD | | | | MANCELONA | MI | 49659 |
| SCHULTZ, MARY J | 3240 LKPT OLCOTT RD | | | | NEWFANE | NY | 14108-9604 |
| SCHULTZ, MARY J | 3240 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108-9604 |
| SCHULTZ, MARY J | 1713 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3158 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHULTZ, MARY K | 4406 WEISS | | | | SAGINAW | MI | 48603-4150 |
| SCHULTZ, MARY K | 4406 WEISS ST | | | | SAGINAW | MI | 48603-4150 |
| SCHULTZ, MAXINE M | 2490 GABEL RD | | | | SAGINAW | MI | 48601-9310 |
| SCHULTZ, MELVIN C | 914 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-5647 |
| SCHULTZ, MICHAEL D | 855 LEDDY RD | | | | SAGINAW | MI | 48609-9425 |
| SCHULTZ, MICHAEL E | 9910 NORMAN ST | | | | LIVONIA | MI | 48150-2436 |
| SCHULTZ, MICHAEL EMIL | 9910 NORMAN ST | | | | LIVONIA | MI | 48150-2436 |
| SCHULTZ, MICHAEL G | 2109 CHURCH ST | | | | FLINT | MI | 48503-3959 |
| SCHULTZ, MICHAEL G | 5840 LAWNDALE ST | | | | NORTH BRANCH | MI | 48461-9600 |
| SCHULTZ, MICHAEL J | 4531 ALURA PL | | | | SAGINAW | MI | 48604-1031 |
| SCHULTZ, MICHAEL K | 1207 MCKINLEY ST | | | | BAY CITY | MI | 48708-6654 |
| SCHULTZ, MICHAEL R | 506 CAROM CIR | | | | MASON | MI | 48854-9373 |
| SCHULTZ, MILDRED | 11787 DEVONSHIRE RD. | | | | ALGONQUIN | IL | 60102-2590 |
| SCHULTZ, MINNIE A | 14258 BRADY | | | | REDFORD | MI | 48239-2823 |
| SCHULTZ, MOLLY M | 12419 MAIR DR | | | | STERLING HTS | MI | 48313-2575 |
| SCHULTZ, MURIEL K | 2050 S WASHINGTON RD APT 2018 | | | | HOLT | MI | 48842-8632 |
| SCHULTZ, NANCY L | 820 S LAFAYETTE ST | | | | DEARBORN | MI | 48124-1595 |
| SCHULTZ, NANCY L | 413 MAPMAKER LN | | | | SAVANNAH | GA | 31410-2011 |
| SCHULTZ, NEIL D | PO BOX 481 | | | | CORDOVA | AK | 99574-0481 |
| SCHULTZ, NEIL W | 4915 FOSTER RD | | | | MIDLAND | MI | 48642-3229 |
| SCHULTZ, NELLIE J | 37811 BEAR VIEW CIR | | | | MURRIETA | CA | 92562-3085 |
| SCHULTZ, NELSON L | 1781 LINDEN AVE | | | | N TONAWANDA | NY | 14120-3023 |
| SCHULTZ, NORMAN B | 1610 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1413 |
| SCHULTZ, NORMAN S | 510 ROXBURY LN | | | | NOBLESVILLE | IN | 46062-7494 |
| SCHULTZ, OTTO C | 1256 PALMDALE CIR NE | | | | PALM BAY | FL | 32905-4234 |
| SCHULTZ, PAMELA K | 4356 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3749 |
| SCHULTZ, PATRICIA | PO BOX 294 | | | | GOSPORT | NY | 14067 |
| SCHULTZ, PATRICIA A | 801 IVEY COURT | | | | APOPKA | FL | 32712 |
| SCHULTZ, PATRICIA H | 4771 SQUIRREL HILL DR | | | | TROY | MI | 48098-6610 |
| SCHULTZ, PATRICK | PO BOX 246 | | | | CORNERSVILLE | TN | 37047-0246 |
| SCHULTZ, PATRICK G | 1144 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| SCHULTZ, PATRICK GERARD | 1144 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| SCHULTZ, PAUL | MORGAN & MORGAN PA | 76 SOUTH LAURA STREET SUITE 110 | | | JACKSONVILLE | FL | 32202 |
| SCHULTZ, PAUL A | 1228 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6020 |
| SCHULTZ, PAUL E | 2931 COTSWOLD CIR | | | | ROCKFORD | IL | 61114-6393 |
| SCHULTZ, PAUL E | 2251 E SAND RD | | | | PORT CLINTON | OH | 43452-1525 |
| SCHULTZ, PAUL W | 2721 21ST ST | | | | WYANDOTTE | MI | 48192-4812 |
| SCHULTZ, PETER G | 4063 RIVER CREST CIR | | | | LEESBURG | FL | 34748-7415 |
| SCHULTZ, PHILIP C | 1592 TREYBORNE CIR 19 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| SCHULTZ, PHILIP L | 5749 ANTILLES DR | | | | SARASOTA | FL | 34231-4905 |
| SCHULTZ, PHILIP R | 1409 GERSHWIN DR | | | | JANESVILLE | WI | 53545-1044 |
| SCHULTZ, PHYLLIS | PO BOX 037 | | | | MULLIKEN | MI | 48861 |
| SCHULTZ, PHYLLIS A | 28473 CLEVELAND ST | | | | LIVONIA | MI | 48150-3106 |
| SCHULTZ, PHYLLIS J | 1031 NORTHLAND DR | | | | MARQUETTE | MI | 49855-4421 |
| SCHULTZ, RAECHEL S | 16937 RIVERSIDE STREET | | | | LIVONIA | MI | 48154-2430 |
| SCHULTZ, RALPH A | 6357 MARDON DR | | | | PAINESVILLE | OH | 44077-2003 |
| SCHULTZ, RALPH C | 3003 GALE COURT | | | | SPRING HILL | TN | 37174-6588 |
| SCHULTZ, RALPH C | 3003 GALE CT | | | | SPRING HILL | TN | 37174-6588 |
| SCHULTZ, RALPH E | 1657 YOUNGSTOWN WILSON RD | | | | YOUNGSTOWN | NY | 14174-9787 |
| SCHULTZ, RANDALL J | 5821 OXFORD DR | | | | GREENDALE | WI | 53129-2564 |
| SCHULTZ, RANDALL L | 2530 IRIS CT | | | | RACINE | WI | 53402-1438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, RANDY M | 3796 SHELBORNE CT | | | | CARMEL | IN | 46032-8272 |
| SCHULTZ, RAYMOND | PO BOX 54 | | | | MANDEVILLE | LA | 70470 |
| SCHULTZ, RAYMOND D | 700 HILLWOOD | | | | WHITE LAKE | MI | 48383-2960 |
| SCHULTZ, RAYMOND E | 208 W HIGH ST | | | | FENTON | MI | 48430-2206 |
| SCHULTZ, RAYMOND J | 3091 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| SCHULTZ, RAYMOND J | 101 NORTH WASHINGTON AVENUE | | | | SAGINAW | MI | 48607-1207 |
| SCHULTZ, REGINALD V | 16509 NORTHLAWN ST | | | | DETROIT | MI | 48221-2951 |
| SCHULTZ, REGIS | 8002 BULL RUN DR. LOT14 | | | | NEW PORT RICHEY | FL | 34653 |
| SCHULTZ, REYNOLD J | 7302 S 69TH ST | | | | FRANKLIN | WI | 53132-9208 |
| SCHULTZ, RHODA J | PO BOX 244 | | | | REDFIELD | SD | 57469-0244 |
| SCHULTZ, RICHARD | 13982 W PUEBLO TRL | | | | SURPRISE | AZ | 85374-3856 |
| SCHULTZ, RICHARD A | 6130 WADSWORTH RD | | | | SAGINAW | MI | 48601-9616 |
| SCHULTZ, RICHARD A | 4000 W RAMSEY AVE | | | | GREENFIELD | WI | 53221-4506 |
| SCHULTZ, RICHARD B | 5181 WASHBURN RD | | | | GOODRICH | MI | 48438-9657 |
| SCHULTZ, RICHARD D | 9476 PORTAGE TRL | | | | WHITE LAKE | MI | 48386-2760 |
| SCHULTZ, RICHARD F | 5145 WALDEN DR | | | | SWARTZ CREEK | MI | 48473-8546 |
| SCHULTZ, RICHARD F | 749 WILCOX ST | | | | ROCHESTER | MI | 48307 |
| SCHULTZ, RICHARD H | 14050 CHERISH LN | | | | LANSING | MI | 48906-9179 |
| SCHULTZ, RICHARD H | W343S9185 JERICHO DR | | | | EAGLE | WI | 53119-1663 |
| SCHULTZ, RICHARD J | 1907 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| SCHULTZ, RICHARD J | 15041 LAKESIDE VIEW DR APT 2103 | | | | FORT MYERS | FL | 33919-8472 |
| SCHULTZ, RICHARD K | 5151 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| SCHULTZ, RICHARD L | 1232 LORE LN APT 11 | | | | GREEN BAY | WI | 54303 |
| SCHULTZ, RICHARD L | 1203 THOMAS AVE | | | | DANVILLE | IL | 61832-7640 |
| SCHULTZ, RICHARD L | PO BOX 512 | | | | LAINGSBURG | MI | 48848-0512 |
| SCHULTZ, RICHARD L | 413 MAPMAKER LN | | | | SAVANNAH | GA | 31410-2011 |
| SCHULTZ, RICHARD L | 413 MAPMAKER LANE | | | | SAVANNAH | GA | 31410-2011 |
| SCHULTZ, RICHARD R | 46573 ARAPAHOE DR | | | | MACOMB | MI | 48044-3105 |
| SCHULTZ, RICHARD W | PO BOX 696 | | | | BROOKLYN | MI | 49230-0696 |
| SCHULTZ, RICKY N | 9491 TOOKE SHORE DR | | | | WEEKI WACHEE | FL | 34613-6416 |
| SCHULTZ, RITA K | 47 AMALFI DR | | | | AVON | NY | 14414-1417 |
| SCHULTZ, ROBERT A | 18350 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1241 |
| SCHULTZ, ROBERT A | 11540 N MAPLE VALLEY RD | | | | ROSCOMMON | MI | 48653-9714 |
| SCHULTZ, ROBERT C | 5526 N MCNICHOLS DR | | | | MILTON | WI | 53563-8480 |
| SCHULTZ, ROBERT C | W2112 PURINTUN RD | | | | ALBANY | WI | 53502-9714 |
| SCHULTZ, ROBERT C | 3900 NW 85TH TER APT H | | | | KANSAS CITY | MO | 64154-2812 |
| SCHULTZ, ROBERT E | 103 YORK RD | | | | EDGERTON | WI | 53534-1601 |
| SCHULTZ, ROBERT E | 4715 SASHABAW RD | | | | CLARKSTON | MI | 48346-3836 |
| SCHULTZ, ROBERT E | 4 SAINT PIERRE | | | | NEWPORT COAST | CA | 92657-1110 |
| SCHULTZ, ROBERT E | 1401 W 6TH AVE | | | | BRODHEAD | WI | 53520-1633 |
| SCHULTZ, ROBERT E | 3134 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1212 |
| SCHULTZ, ROBERT F | 7280 GROVELAND RD | | | | HOLLY | MI | 48442-9424 |
| SCHULTZ, ROBERT F | 619 DEAUVILLE LN | | | | BLOOMFIELD HILLS | MI | 48304-1451 |
| SCHULTZ, ROBERT H | 2501 NIAGARA ST | | | | BUFFALO | NY | 14207-1405 |
| SCHULTZ, ROBERT J | 3244 PINEVIEW TRL | | | | HOWELL | MI | 48843-6487 |
| SCHULTZ, ROBERT J | 2236 WELCH ST | | | | WEST BRANCH | MI | 48661-9575 |
| SCHULTZ, ROBERT J | 7328 HIDDEN VALLEY DR | | | | LAMBERTVILLE | MI | 48144-9445 |
| SCHULTZ, ROBERT J | 1140 BLACK BIRCH DR | | | | ASPEN | CO | 81611-1004 |
| SCHULTZ, ROBERT JAMES | 3244 PINEVIEW TRL | | | | HOWELL | MI | 48843-6487 |
| SCHULTZ, ROBERT K | 808 HOLLY BUSH CT | | | | HOLLY | MI | 48442-1328 |
| SCHULTZ, ROBERT L | 136 N JOHNSON ST | | | | MEMPHIS | MO | 63555-1122 |
| SCHULTZ, ROBERT L | 1475 MCEWEN ST | | | | BURTON | MI | 48509-2162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, ROBERT L | 203 W. CIRCLE DR | | | | W. CARROLTON | OH | 45449-1110 |
| SCHULTZ, ROBERT L | 203 W CIRCLE DR | | | | DAYTON | OH | 45449-1110 |
| SCHULTZ, ROBERT M | 309 PINEKNOLL CT | | | | BRIGHTON | MI | 48116-2445 |
| SCHULTZ, ROBERT W | 27490 N 1655 EAST RD | | | | DANVILLE | IL | 61834-6038 |
| SCHULTZ, ROBERT W | 6540 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1141 |
| SCHULTZ, ROBERT W | 19535 HARMAN ST | | | | MELVINDALE | MI | 48122-1607 |
| SCHULTZ, ROBERT W | 5315 FARLEY RD | | | | CLARKSTON | MI | 48346-1736 |
| SCHULTZ, ROBERTA E | 1369 WEST HOPBUSH WAY | | | | TUCSON | AZ | 85704-2646 |
| SCHULTZ, ROBIN D | 821 PORTLAND AVE | | | | BELOIT | WI | 53511-5237 |
| SCHULTZ, RODGER D | 906 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3626 |
| SCHULTZ, RODGER DALE | 906 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3626 |
| SCHULTZ, ROGER CHARLES | | | | | | | |
| SCHULTZ, ROGER D | 4201 SAGINAW TRL | | | | WATERFORD | MI | 48329-3663 |
| SCHULTZ, ROGER E | 312 W JAMAICA RD | | | | STRATTON | VT | 05360-9717 |
| SCHULTZ, ROGER G | 5427 CHARLESTON AVE | | | | TAVARES | FL | 32778-9279 |
| SCHULTZ, ROGER L | 611 S MAIN ST | | | | OVID | MI | 48866-9713 |
| SCHULTZ, ROGER LYNN | 611 S MAIN ST | | | | OVID | MI | 48866-9713 |
| SCHULTZ, ROGER R | 1606 LEHALL SQ S | | | | LAKELAND | FL | 33810-1406 |
| SCHULTZ, ROLAND E | PO BOX 158 | 6783 W NORTH SHORE DR | | | LAKE CITY | MI | 49651-0158 |
| SCHULTZ, RONALD | 110 HIGHLAND RIM DR | | | | COLUMBIA | TN | 38401-6121 |
| SCHULTZ, RONALD D | 53319 PINERIDGE DR 148 | | | | CHESTERFIELD | MI | 48051 |
| SCHULTZ, RONALD E | 4279 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| SCHULTZ, RONALD L | 2306 MANITOU RD | | | | ROCHESTER | NY | 14606-3216 |
| SCHULTZ, RONALD N | 4659 TIPTON DR | | | | TROY | MI | 48098-4468 |
| SCHULTZ, RONALD R | 4407 LARKSPUR CT | | | | WARREN | MI | 48092-6101 |
| SCHULTZ, ROSEMARIE | 11504 PLUMRIDGE BLVD | | | | STERLING HTS | MI | 48313-4961 |
| SCHULTZ, ROSETTA M. | 36 1/2 HOWDER ST | | | | HILLSDALE | MI | 49242-1318 |
| SCHULTZ, ROY | 1050 S TUSCOLA RD | | | | BAY CITY | MI | 48708-9633 |
| SCHULTZ, RUSSELL L | 932 GOLF VIEW LN APT 2 | | | | LAPEER | MI | 48446-4746 |
| SCHULTZ, RUSSELL N | 44768 HANFORD RD | | | | CANTON | MI | 48187-2673 |
| SCHULTZ, RUSSELL R | 27 COACHLIGHT DR | | | | DANVILLE | IL | 61832 |
| SCHULTZ, RUTH M | 4244 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 |
| SCHULTZ, SANDRA L | 8952 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| SCHULTZ, SANDRA LEE | 8952 IRISH RD | | | | MILLINGTON | MI | 48746-9433 |
| SCHULTZ, SELINA I | 459 EAST OAK ORCHARD STREET, A | | | | MEDINA | NY | 14103 |
| SCHULTZ, SHARON A | 417 S WHITE | | | | KANSAS CITY | MO | 64123 |
| SCHULTZ, SHEILA M | 6885 W RIDGE DR | | | | BRIGHTON | MI | 48116-8866 |
| SCHULTZ, SHEILA MARIE | 6885 W RIDGE DR | | | | BRIGHTON | MI | 48116-8866 |
| SCHULTZ, SHELLY R | 559 W BUNKERHILL RD | | | | MOORESVILLE | IN | 46158-6811 |
| SCHULTZ, SHERRI S | 6168 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| SCHULTZ, SHIRLEY | 16987 MOOREPARK | | | | THREE RIVERS | MI | 49093-9627 |
| SCHULTZ, SHIRLEY A | 613 CRIST RD | | | | BELOIT | WI | 53511-2056 |
| SCHULTZ, SHIRLEY D | 3091 WAGON TRL | | | | FLINT | MI | 48507-1213 |
| SCHULTZ, SHIRLEY K | 4615 TOLLAND AVE | | | | HOLT | MI | 48842-1127 |
| SCHULTZ, SIEGFRIED J | 64 AURORA HUDSON RD | | | | AURORA | OH | 44202-9236 |
| SCHULTZ, STANLEY T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, STEPHEN C | 9431 WHIPPLE SHORES DR | | | | CLARKSTON | MI | 48348-2163 |
| SCHULTZ, STEPHEN P | 150 METAL ARM NTH | APT #2 | | | NORTH CHILI | NY | 14514 |
| SCHULTZ, STEVE C. | 495 W BROAD ST | | | | LINDEN | MI | 48451-8768 |
| SCHULTZ, STEVEN D | 1330 SE 21ST AVE | | | | CAPE CORAL | FL | 33990-1978 |
| SCHULTZ, STEVEN J | 4135 MORNING DAWN DR | | | | SAGINAW | MI | 48603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, STEVEN L | 4821 HATCHERY RD | | | | WATERFORD | MI | 48329-3637 |
| SCHULTZ, STEVEN P | 2780 N 45 RD | | | | MANTON | MI | 49663-8522 |
| SCHULTZ, STEVEN R | 22511 MASCH AVE | | | | WARREN | MI | 48091-5271 |
| SCHULTZ, STEVEN ROBERT | 22511 MASCH AVE | | | | WARREN | MI | 48091-5271 |
| SCHULTZ, SUSAN A | 46447 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5331 |
| SCHULTZ, SUSAN L | 4020 LOMLEY AVE | | | | WATERFORD | MI | 48329-4121 |
| SCHULTZ, SYLVIA | 4 SAINT PIERRE | | | | NEWPORT COAST | CA | 92657-1110 |
| SCHULTZ, SYLVIA E | 1401 HERBERT | | | | N VERSAILLES | PA | 15137-2409 |
| SCHULTZ, TAMARA L | 5544 AYLESBURY DR | | | | WATERFORD | MI | 48327-2701 |
| SCHULTZ, TAMARA L | 5297 LANCASTER HILLS DR | APT 21 | | | CLARKSTON | MI | 48346-4424 |
| SCHULTZ, TAMMY M | 26160 24 MILE RD | | | | CHESTERFIELD | MI | 48051-1548 |
| SCHULTZ, TERRENCE R | 4210 W RAMSEY AVE | | | | GREENFIELD | WI | 53221-4510 |
| SCHULTZ, TERRY J | PO BOX 212 | | | | LAKELAND | MI | 48143-0212 |
| SCHULTZ, TERRY JOSEPH | PO BOX 212 | | | | LAKELAND | MI | 48143-0212 |
| SCHULTZ, TERRY L | 2382 STARLITE DR | | | | SAGINAW | MI | 48603-2545 |
| SCHULTZ, TERRY M | 6090 BELL RD | | | | BIRCH RUN | MI | 48415-9020 |
| SCHULTZ, THEODORE D | 5102 WEISS ST | | | | SAGINAW | MI | 48603-7703 |
| SCHULTZ, THEODORE J | 5322 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7961 |
| SCHULTZ, THERESA | 255 MAYER RD | APT 382L | | | FRANKENMUTH | MI | 48734 |
| SCHULTZ, THERESA | 255 MAYER RD APT 382L | | | | FRANKENMUTH | MI | 48734-1751 |
| SCHULTZ, THERESA M | 15 WESTMILL LN | | | | PALM COAST | FL | 32164-4017 |
| SCHULTZ, THOMAS C | 4938 FAIR OAKS DR | | | | TOLEDO | OH | 43613-3510 |
| SCHULTZ, THOMAS E | 39225 CLOVERLEAF ST | | | | HARRISON TWP | MI | 48045-1734 |
| SCHULTZ, THOMAS E | 6252 MANN RD | | | | AKRON | NY | 14001-9020 |
| SCHULTZ, THOMAS F | 120 KIMBLE CT | | | | OLD MONROE | MO | 63369-2334 |
| SCHULTZ, THOMAS J | 172 PARKVIEW CIR | | | | LAKE PLACID | FL | 33852-9360 |
| SCHULTZ, THOMAS M | 5849 BAER RD | | | | SANBORN | NY | 14132-9230 |
| SCHULTZ, THOMAS R | 6100 JANES AVE | | | | DOWNERS GROVE | IL | 60516-1623 |
| SCHULTZ, THOMAS R | 13473 DANUBE LN | | | | ROSEMOUNT | MN | 55068-3394 |
| SCHULTZ, THOMAS W | 3620 S VASSAR RD | | | | VASSAR | MI | 48768-9706 |
| SCHULTZ, THOMAS W | 19204 GREEN VALLEY CT | | | | NORTH FORT MYERS | FL | 33903-6606 |
| SCHULTZ, TIM E | 12510 RATHBUN RD | | | | BIRCH RUN | MI | 48415-9799 |
| SCHULTZ, TIMOTHY L | 9414 NEWCASTLE BLVD | | | | SHREVEPORT | LA | 71129-4840 |
| SCHULTZ, VIOLA | 2337 CLINTON AVE | | | | BERWYN | IL | 60402-2107 |
| SCHULTZ, VIRGINIA F | 6240 KINMORE ST | | | | DEARBORN HTS | MI | 48127-3059 |
| SCHULTZ, VIRGINIA H | 210 RIVERSIDE DR | | | | ATHENS | GA | 30606-3410 |
| SCHULTZ, WAYNE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| SCHULTZ, WAYNE L | 10101 BELSAY RD | | | | MILLINGTON | MI | 48746-9753 |
| SCHULTZ, WILDA B | 4063 RIVER CREST CIR | | | | LEESBURG | FL | 34748-7415 |
| SCHULTZ, WILHELM R | 6736 HOEMI CT | | | | NORTH PORT | FL | 34287-2426 |
| SCHULTZ, WILHELMINA M | 1729 MERIDIAN | RR 1 | | | MERRILL | MI | 48637-9746 |
| SCHULTZ, WILHELMINA M | 1729 S MERIDIAN RD | RR 1 | | | MERRILL | MI | 48637-9746 |
| SCHULTZ, WILLIAM | 4024 SIMKINS AVE | | | | NORTH PORT | FL | 34286-6042 |
| SCHULTZ, WILLIAM | 9333 ISLAND DR | | | | GOODRICH | MI | 48438-9097 |
| SCHULTZ, WILLIAM A | 1181 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| SCHULTZ, WILLIAM A | 9255 PARRISH GAP RD SE | | | | TURNER | OR | 97392-9585 |
| SCHULTZ, WILLIAM C | 409 COLE CT | | | | SPRING HILL | TN | 37174-7573 |
| SCHULTZ, WILLIAM E | 305 MEADOW LN | | | | PRUDENVILLE | MI | 48651-9238 |
| SCHULTZ, WILLIAM J | 9550 WHISPERING SANDS DR | | | | WEST OLIVE | MI | 49460-9377 |
| SCHULTZ, WILLIAM J | 35544 DIANE LN | | | | RICHMOND | MI | 48062-1300 |
| SCHULTZ, WILLIAM L | 42 LEONHARDT ST | | | | NORTH TONAWANDA | NY | 14120-4231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULTZ, WILLIAM M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHULTZ, WILLIAM O | PO BOX 86 | | | | DE TOUR VILLAGE | MI | 49725-0086 |
| SCHULTZ, WILLIAM R | 1936 HANDLEY ST | | | | SAGINAW | MI | 48602-3665 |
| SCHULTZ, WILLIAM W | 1581 BRAEMAR DR | | | | TRAVERSE CITY | MI | 49686-9217 |
| SCHULTZ, YVONNE J | 22307 MADISON ST | | | | ST CLAIR SHORES | MI | 48081-3729 |
| SCHULTZ, ZONA L | PO BOX 736 | | | | FOWLERVILLE | MI | 48836-0736 |
| SCHULTZ-CORNELL, BEVERLY J | 1404 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| SCHULTZE, ALBERT H | 845 PARTRIDGE LN | | | | WEBSTER | NY | 14580-2634 |
| SCHULTZE, ANNE | 3312 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| SCHULTZE, CAROL A | 51 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1833 |
| SCHULTZE, GEORGE G | 8111 N SUMMERFIELD LOOP | | | | HAYDEN | ID | 83835-8243 |
| SCHULTZE, JOHN D | 10 SPRINGVIEW PL | | | | NEWNAN | GA | 30265-1804 |
| SCHULTZE, THOMAS W | 51 WATERVIEW PKWY | | | | HAMBURG | NY | 14075-1833 |
| SCHULTZE, WALTER G | 2205 GILMAN DR | APT 216 | | | OREGON CITY | OR | 97045-1565 |
| SCHULWITZ, GUSTAV W | 52 BENTON RD | | | | SAGINAW | MI | 48602-1935 |
| SCHULYK, JOSEPH | 26654 HAVERHILL DR | | | | WARREN | MI | 48091-1120 |
| SCHULYK, KATHERINE | 11268 DINO DR | | | | BRUCE TWP | MI | 48065-2521 |
| SCHULZ AUTOMOTIVE, INC. | DAVID SCHULZ | 1400 E MAIN ST | | | REEDSBURG | WI | 53959-1403 |
| SCHULZ CARL | 586 JORDAN RD | | | | OLD MONROE | MO | 63369-2618 |
| SCHULZ DONALD E (ESTATE OF) (479319) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHULZ FLORIAN | 10 GROVE END HOUSE | GROVE END ROAD LONDON NW89HR | | UNITED KINGDOM GREAT BRITAIN | | | |
| SCHULZ GENEVIEVE | 115 SHORELINE DR E | | | | PORT SANILAC | MI | 48469-9764 |
| SCHULZ GERALD W (472160) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHULZ JR, CHARLES A | 100 BRENDA DR | | | | HOWELL | MI | 48855-8791 |
| SCHULZ JR, EUGENE L | 11772 S LAKE SIDE DR | | | | JEROME | MI | 49249-9651 |
| SCHULZ, ALLAN A | 4660 LEIX RD | | | | MAYVILLE | MI | 48744-9761 |
| SCHULZ, ARTHUR D | 10430 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8459 |
| SCHULZ, BARBARA E | 111 TECUMSEH ST APT 502 | | | | PITTSBURGH | PA | 15207-1677 |
| SCHULZ, BRYAN L | 10039 CUMMINS DR | | | | DEERFIELD | OH | 44411-8790 |
| SCHULZ, BRYAN LEE | 10039 CUMMINS DR | | | | DEERFIELD | OH | 44411-8790 |
| SCHULZ, CARL F | 586 JORDAN RD | | | | OLD MONROE | MO | 63369-2618 |
| SCHULZ, CHRIS | 2550 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9267 |
| SCHULZ, CONNIE L | 325 WESTBROOK DR # A | | | | OSHKOSH | WI | 54904-7829 |
| SCHULZ, D J | 315 W GORDON PIKE TRLR 56 | | | | BLOOMINGTON | IN | 47403-4504 |
| SCHULZ, D JOE | 315 W GORDON PIKE TRLR 56 | | | | BLOOMINGTON | IN | 47403-4504 |
| SCHULZ, DARLENE J | 5340 S 9 MILE RD | | | | AUBURN | MI | 48611-9543 |
| SCHULZ, DARLENE J | 5340 S NINE MILE RD | | | | AUBURN | MI | 48611-9543 |
| SCHULZ, DAWN M | 2100 MAC ARTHUR RD | APT B | | | WAUKESHA | WI | 53188-5679 |
| SCHULZ, DAWN MARIE | 2100 MAC ARTHUR RD APT 8 | | | | WAUKESHA | WI | 53188-5679 |
| SCHULZ, DEBORAH | 8355 MERIDIAN RD | | | | BANNISTER | MI | 48807-9338 |
| SCHULZ, DONALD E | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHULZ, DONALD J | 50717 HARBOUR VIEW DR S | | | | NEW BALTIMORE | MI | 48047-4347 |
| SCHULZ, DONALD M | 410 E STENZIL ST | | | | NORTH TONAWANDA | NY | 14120-1757 |
| SCHULZ, DONNA M | 149 BEECHWOOD DR | | | | ROCHESTER | NY | 14606-5507 |
| SCHULZ, ELIZABETH A | 231 THISTLEDOWN LANE | P.O.BOX 171 | | | WALWORTH | WI | 53184-9722 |
| SCHULZ, ELIZABETH A | 231 THISTLE DOWN LN | P.O.BOX 171 | | | WALWORTH | WI | 53184-9722 |
| SCHULZ, ERIC C | 2015 BARNES RD | | | | NORTH BRANCH | MI | 48461-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULZ, ERIC CHARLES | 2015 BARNES RD | | | | NORTH BRANCH | MI | 48461-9316 |
| SCHULZ, ERICH R | 45 INVERNESS RD | | | | PINEHURST | NC | 28374-8313 |
| SCHULZ, EUGENE P | 3797 BROOKS RD | | | | GASPORT | NY | 14067-9307 |
| SCHULZ, EVELYN R | 983 E FREE SOIL RD | | | | FREE SOIL | MI | 49411-9129 |
| SCHULZ, EVELYN R | 983 E FREESOIL | | | | FREESOIL | MI | 49411-9129 |
| SCHULZ, GARY L | 575 E COTTAGE GROVE | | | | KAW KAWLIN | MI | 48631-9746 |
| SCHULZ, GARY L | 575 COTTAGE GROVE RD | | | | KAWKAWLIN | MI | 48631-9746 |
| SCHULZ, GEORGE H | 525 W WESTCHESTER PKWY APT 1230 | | | | GRAND PRAIRIE | TX | 75052-2836 |
| SCHULZ, GEORGE HOWARD | 525 W WESTCHESTER PKWY APT 1230 | | | | GRAND PRAIRIE | TX | 75052-2836 |
| SCHULZ, GERALD W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHULZ, GREG R | 54 E CAVALIER DR | | | | CHEEKTOWAGA | NY | 14227-3504 |
| SCHULZ, HENRY | 1316 GUARDIAN DR | | | | VENICE | FL | 34292-1625 |
| SCHULZ, HERBERT F | 5800 JOANNE DR | | | | SANBORN | NY | 14132-9445 |
| SCHULZ, HERBERT G | 831 JONATHAN LN | | | | BLOOMFIELD HILLS | MI | 48302 |
| SCHULZ, HOWARD J | 8401 CHARTER OAKS APT 5202 | | | | DAVISON | MI | 48423 |
| SCHULZ, HOWARD L | 4946 WOODWARD AVE | | | | DOWNERS GROVE | IL | 60515-3331 |
| SCHULZ, INC. | DAVID SCHULZ | 1400 E MAIN ST | | | REEDSBURG | WI | 53959-1403 |
| SCHULZ, INC. | 1400 E MAIN ST | | | | REEDSBURG | WI | 53959-1403 |
| SCHULZ, IVY A | 6187 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5493 |
| SCHULZ, JAMES J | 12 RIVULET WAY | | | | TRENTON | NJ | 08619 |
| SCHULZ, JENNIFER L | 8928 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| SCHULZ, JENNIFER L | 3599 VINEYARD HAVEN DR APT F | | | | LOVELAND | OH | 45140-3672 |
| SCHULZ, JENNIFER L HOOVER | 8928 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| SCHULZ, JOAN C | 3990 SW GREENWOOD WAY C6 | | | | PALM CITY | FL | 34990 |
| SCHULZ, JUDITH I | 575 COTTAGE GROVE RD | | | | KAWKAWLIN | MI | 48631-9746 |
| SCHULZ, KATHRYN A | 2219 SHIRLAND AVE | | | | BELOIT | WI | 53511-5747 |
| SCHULZ, KAYLEA M | 2431 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-3421 |
| SCHULZ, KENNETH H | 7900 SONNY DR | | | | BEDFORD | OH | 44146 |
| SCHULZ, KENNETH K | 10156 E STANLEY RD | | | | DAVISON | MI | 48423-9307 |
| SCHULZ, KENNETH M | 4360 BARTON RD | | | | LANSING | MI | 48917-1656 |
| SCHULZ, KENNETH R. | 2109 PINWOOD CIR | | | | ARLINGTON | TX | 76001-5652 |
| SCHULZ, KIMBERLY J | 7761 RUTHERFORD CT | | | | CANTON | MI | 48187 |
| SCHULZ, LARRY M | 4470 W HASLETT RD | | | | PERRY | MI | 48872-9333 |
| SCHULZ, LEE MITCHELL | 2842 DAUGHERTY DRIVE | | | | ZIONSVILLE | IN | 46077-8715 |
| SCHULZ, LYNNE A | 31526 MADISON AVE | | | | MADISON HTS | MI | 48071-5503 |
| SCHULZ, MARGARET | 5372 IVY COURT | | | | HOWELL | MI | 48843-6148 |
| SCHULZ, MARION P | 16259 BELL AVE | | | | EAST DETROIT | MI | 48021-1150 |
| SCHULZ, MARJORIE L | 111 E KILBOURN AVE STE 200 | | | | MILWAUKEE | WI | 53202-6672 |
| SCHULZ, MELISSA A | 3110 N ALEXANDER AVE | | | | ROYAL OAK | MI | 48073-3513 |
| SCHULZ, MICHAEL E | 3243 MOBLEY RIDGE RD | | | | DUCK RIVER | TN | 38454-3455 |
| SCHULZ, MICHAEL J | | | | | | | |
| SCHULZ, MICHAEL S | 8092 DUNGARVIN DR | | | | GRAND BLANC | MI | 48439-8164 |
| SCHULZ, MICHELE H | 16 E MANITOU RD | | | | ROCHESTER | NY | 14612-1065 |
| SCHULZ, NATALIE M | 22492 ALEXANDER ST | | | | SAINT CLAIR SHORES | MI | 48081-2045 |
| SCHULZ, PAUL R | 153 CLARK ST | | | | BUFFALO | NY | 14223-1301 |
| SCHULZ, PAUL RALPH | 153 CLARK ST | | | | BUFFALO | NY | 14223-1301 |
| SCHULZ, RANDALL L | 35913 FIERIMONTE DR | | | | CLINTON TWP | MI | 48035-2109 |
| SCHULZ, REGINALD O | 4235 DIRKER RD | | | | SAGINAW | MI | 48638-5618 |
| SCHULZ, RICHARD A | 33682 BROWNLEA DR | | | | STERLING HEIGHTS | MI | 48312-6618 |
| SCHULZ, RICHARD A | 768 GLEN PARK RD | | | | YOUNGSTOWN | OH | 44512-2705 |
| SCHULZ, RICHARD P | 440 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULZ, RICHARD W | 14270 W WILBUR DR | | | | NEW BERLIN | WI | 53151-5250 |
| SCHULZ, RICHARD W | 76 SCHULZ DR | LAKE FOREST SUB DIVISON | | | EUREKA SPRINGS | AR | 72631-9100 |
| SCHULZ, ROBERT D | 2907 N PORTAGE AVE | | | | GRAYLING | MI | 49738-9799 |
| SCHULZ, ROBERT W | 319 FIELDCREST CT | | | | NORMAL | IL | 61761-6252 |
| SCHULZ, ROBIN M | 32037 29 MILE RD | | | | LENOX | MI | 48050-2414 |
| SCHULZ, ROSE MARIE | 242 LOWELL RD | | | | KENMORE | NY | 14217-1222 |
| SCHULZ, STEVEN E | 2112 BRIDGEPORT WAY | | | | TORRANCE | CA | 90503-8931 |
| SCHULZ, SUSAN | 10 PINE CONE DR | | | | CANFIELD | OH | 44406-8207 |
| SCHULZ, THADDEUS T | APT 209 | 3209 SOUTH LAKE DRIVE | | | SAINT FRANCIS | WI | 53235-3764 |
| SCHULZ, THOMAS E | 3990 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2246 |
| SCHULZ, THOMAS J | 2219 SHIRLAND AVE | | | | BELOIT | WI | 53511-5747 |
| SCHULZ, TOBY T | 6508 GRANNY SMITH LN | | | | AVON | IN | 46123-7699 |
| SCHULZ, VIRGINIA M | 43945 MERRILL ROAD | | | | STERLING HTS | MI | 48314-1439 |
| SCHULZ, WAYNE D | 1321 VIMLA WAY | | | | XENIA | OH | 45385-5730 |
| SCHULZ, WAYNE J | 3322 BRENTWAY DR | | | | BAY CITY | MI | 48706-3324 |
| SCHULZ, WILBERT R | 23031 FARMINGTON RD | PINEWOODS CONDO | | | FARMINGTON | MI | 48336-3919 |
| SCHULZ, WILLIAM M | 1918 ROTHBURY DR | | | | WIXOM | MI | 48393-1179 |
| SCHULZ, WILLIS E | 6017 N CAROLINA DR | | | | SEBRING | FL | 33870-5120 |
| SCHULZE & BURGESS CO | 51915 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2018 |
| SCHULZE AND BURGESS CO | 51915 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2018 |
| SCHULZE BRIAN | 710 FOXWOOD TRAIL | | | | ORTONVILLE | MI | 48462-9068 |
| SCHULZE, ALBERT C | 7531 W BELOIT NEWARK RD | | | | BELOIT | WI | 53511-9638 |
| SCHULZE, BRIAN | 710 FOXWOOD TRL | | | | ORTONVILLE | MI | 48462-9068 |
| SCHULZE, CAROL J | STE 300 | 8000 COIT ROAD | | | PLANO | TX | 75025-6820 |
| SCHULZE, CATHERINE M | 779 SPENCER LN | | | | LINDEN | MI | 48451-8508 |
| SCHULZE, CURT J | 133 W CHRISTINA BLVD | | | | LAKELAND | FL | 33813 |
| SCHULZE, DAWN M | 4137 MONROE RD | C/O DAWN SCHULZE | | | ALLEGAN | MI | 49010-8935 |
| SCHULZE, DEAN M | PO BOX 138 | | | | MAPLE RAPIDS | MI | 48853-0138 |
| SCHULZE, DOLLENE | 5618 CELLO WAY | | | | FREMONT | CA | 94538-3213 |
| SCHULZE, DONNA L. | 7621 E BATTLE GROVE RD | | | | BALTIMORE | MD | 21222-3561 |
| SCHULZE, ERNEST | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| SCHULZE, ERNEST | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SCHULZE, FELIX M | 15432 LENNANE | | | | | | |
| SCHULZE, GARY E | 4517 RUGER AVE | | | | JANESVILLE | WI | 53546-8679 |
| SCHULZE, GERALD A | 611 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9764 |
| SCHULZE, GREGORY M | 12 COUNTY FAIR TRL | | | | SAINT PETERS | MO | 63376-6745 |
| SCHULZE, HANS G | 16013 E 37TH ST S | | | | INDEPENDENCE | MO | 64055-3726 |
| SCHULZE, HERBERT W | 1316 APACHE ST | | | | ARLINGTON | TX | 76012-4358 |
| SCHULZE, HOWARD P | 508 AMHERST DR | | | | BRICK | NJ | 08723-5004 |
| SCHULZE, JACK A | 1311 VALLETA DR | | | | HOUSTON | TX | 77008-5135 |
| SCHULZE, JACKIE S | 114 NORTH PALM STREET | | | | JANESVILLE | WI | 53548 |
| SCHULZE, JUDITH | 3007 NE 124TH TER | | | | KANSAS CITY | MO | 64166-1063 |
| SCHULZE, KARL J | 11105 W MAPLE RAPIDS RD | | | | FOWLER | MI | 48835-9610 |
| SCHULZE, LOUIS W | 2629 LORIS DR | | | | DAYTON | OH | 45449-3224 |
| SCHULZE, MARY | 10 CEDAR HILL RD | | | | BALTIMORE | MD | 21225-3902 |
| SCHULZE, MELVIN L | 4161 WOODLAND ST | | | | NATIONAL CITY | MI | 48748-9560 |
| SCHULZE, PAUL E | 3007 NE 124TH TER | | | | KANSAS CITY | MO | 64166-1063 |
| SCHULZE, RICHARD C | 1226 BLUFF ST | | | | BELOIT | WI | 53511-4362 |
| SCHULZE, RICHARD H | | | | | | | |
| SCHULZE, RUSSELL W | 201 13TH ST S | | | | HUDSON | WI | 54016-2077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHULZE, RUSSELL WERNER | 201 13TH ST S | | | | HUDSON | WI | 54016-2077 |
| SCHULZE, TIMOTHY | 141 GRAND ST 2 | | | | CROTON ON HUDSON | NY | 10520 |
| SCHULZE, VIRGINIA F | 508 AMHURST DRIVE | | | | BRICKTOWN | NJ | 08723-5004 |
| SCHUM, COURTNEY P | 5586 OVERBROOKE RD | | | | DAYTON | OH | 45440-2315 |
| SCHUM, PHYLLIS M | 13275 PARK ST APT 2 | | | | ALDEN | NY | 14004-1035 |
| SCHUMACH JIM & BONNIE | 31599 210TH ST | | | | SLEEPY EYE | MN | 56085-4324 |
| SCHUMACHER AUTOMOTIVE INC. | CHARLES SCHUMACHER | 3720 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33403-1630 |
| SCHUMACHER BUICK | 3031 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4015 |
| SCHUMACHER BUICK OLDS INC | 3001 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4015 |
| SCHUMACHER BUICK-OLDSMOBILE, INC. | CHARLES SCHUMACHER | 3031 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33409-4066 |
| SCHUMACHER BUICK-PONTIAC-GMC-HUMMER | 3031 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4015 |
| SCHUMACHER CHEVROLET INC | 8 MAIN ST | | | | LITTLE FALLS | NJ | 07424-1524 |
| SCHUMACHER CHEVROLET INC | JUDITH TILTON | 8 MAIN ST | | | LITTLE FALLS | NJ | 07424-1524 |
| SCHUMACHER CHEVROLET-PONTIAC-BUICK- | 3720 NORTHLAKE BLVD | | | | PALM BEACH GARDENS | FL | 33403-1630 |
| SCHUMACHER CHEVROLET-PONTIAC-BUICK-GMC | 3720 NORTHLAKE BLVD | | | | PALM BEACH GARDENS | FL | 33403-1630 |
| SCHUMACHER CLETUS M (439487) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHUMACHER CLIFF | 1 ELM BEND TRL | | | | TRAVELERS REST | SC | 29690-4089 |
| SCHUMACHER CYNTHIA | 314 BAIR RD | | | | BERWYN | PA | 19312-1408 |
| SCHUMACHER DAVID & LINDA | 8525 MOSS RD | | | | LITTLE VALLEY | NY | 14755-9794 |
| SCHUMACHER DENNIS & JOALLEN | 8634 N KILBUCK RD | | | | MONROE CENTER | IL | 61052-9721 |
| SCHUMACHER ELECTRIC | 630 CESAR E CHAVEZ AVE | | | | PONTIAC | MI | 48342-1057 |
| SCHUMACHER INDUSTRIES LTD | 65 HOWARD PLACE | | KITCHENER ON N2K 2Z4 CANADA | | | | |
| SCHUMACHER JAMES | 5264 EAST ONYX AVENUE | | | | PARADISE VLY | AZ | 85253-1134 |
| SCHUMACHER JR, DONALD A | 48 HARRISON AVE | | | | LOCKPORT | NY | 14094-3226 |
| SCHUMACHER JR, JOHN W | 3700 S WESTPORT AVE #882 | | | | SIOUX FALLS | SD | 57106 |
| SCHUMACHER KIMBERLY | 1715 MIDWEST CLUB PKWY | | | | OAK BROOK | IL | 60523-2586 |
| SCHUMACHER PONTIAC-BUICK-GMC | CHARLES SCHUMACHER | 3720 NORTHLAKE BLVD | | | PALM BEACH GARDENS | FL | 33403-1630 |
| SCHUMACHER SAAB | SCHUMACHER, CHARLES A | 3031 OKEECHOBEE BLVD | | | WEST PALM BEACH | FL | 33409-4015 |
| SCHUMACHER SAAB | 3031 OKEECHOBEE BLVD | | | | WEST PALM BEACH | FL | 33409-4015 |
| SCHUMACHER'S CAR CARE CENTER | 414 STRANDER AVE | | | | CROOKSTON | MN | 56716 |
| SCHUMACHER, ALBERT L | N2209 ALDER RD | | | | MERRILL | WI | 54452-8638 |
| SCHUMACHER, ALFRED H | 2750 60TH ST SE | | | | GRAND RAPIDS | MI | 49508-6612 |
| SCHUMACHER, ALICE M | 591 N EIFERT RD | | | | MASON | MI | 48854-9558 |
| SCHUMACHER, AMY J | 8472 CHESTNUT RIDGE ROAD | | | | GASPORT | NY | 14067-9348 |
| SCHUMACHER, ARTHUR J | 1937 COOPER AVE | | | | LANSING | MI | 48910-2462 |
| SCHUMACHER, BRADLEY W | 403 CHICAGO ST | | | | MILTON | WI | 53563-1509 |
| SCHUMACHER, BRENDA J | 719 W CENTER ST | | | | WHITEWATER | WI | 53190-1809 |
| SCHUMACHER, BRYON W | 642 SAINT JOHNS AVE | | | | MILTON | WI | 53563-1694 |
| SCHUMACHER, CATHY A | 16645 POMONA DR | | | | REDFORD | MI | 48240-2459 |
| SCHUMACHER, CATHY R | 291 COUNTRY FOREST DR | | | | FORT WAYNE | IN | 46818-1488 |
| SCHUMACHER, CHRISTEY | 240 FREDCOMBS DR | | | | HAZARD | KY | 41701 |
| SCHUMACHER, CHRISTEY | 240 FRED COMBS DR | | | | HAZARD | KY | 41701-6520 |
| SCHUMACHER, CHRISTOPHER J | 301 SOUTH STREET | APARTMENT 1 | | | SOCORRO | NM | 87801 |
| SCHUMACHER, CHRISTOPHER J | TRLR 1 | 301 5TH STREET SOUTH | | | SOCORRO | NM | 87801-5820 |
| SCHUMACHER, CINDY J | 3526 TOWNLINE RD | | | | BELOIT | WI | 53511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUMACHER, CLETUS M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHUMACHER, CRAIG A | 216 ROCKSHIRE DR | | | | JANESVILLE | WI | 53546-2175 |
| SCHUMACHER, DAVID J | 2120 GOODRICH DR | | | | OKLAHOMA CITY | OK | 73170-7445 |
| SCHUMACHER, DAVID T | 3598 GRAFTON ST | | | | ORION | MI | 48359-1535 |
| SCHUMACHER, DAVID W | 101 N CLEAR LAKE AVE | | | | MILTON | WI | 53563-1005 |
| SCHUMACHER, DENISE A | 9879 S BYRON RD | | | | DURAND | MI | 48429-8907 |
| SCHUMACHER, DENNIS D | 4615 TWELVE OAKS DR | | | | MILTON | WI | 53563-8465 |
| SCHUMACHER, DENNIS E | 8703 WILSON RD | | | | HUBBARDSTON | MI | 48845-9214 |
| SCHUMACHER, DORIS A | 701 SUMMIT AVE APT 26 | | | | NILES | OH | 44446-3650 |
| SCHUMACHER, DOROTHY L | 2467 STATE ROUTE 730 | C/O BARRY E CAMPBELL | | | WILMINGTON | OH | 45177-9102 |
| SCHUMACHER, DOUGLAS D | 2829 ISLE ST | | | | ROCKLIN | CA | 95765-5181 |
| SCHUMACHER, E D | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| SCHUMACHER, EDNA | ROUTE #1 4795 KINSEL HWY E | | | | CHARLOTTE | MI | 48813 |
| SCHUMACHER, EDWARD | APT B | 33 PLAZA DRIVE | | | MOUNT VERNON | OH | 43050-2150 |
| SCHUMACHER, EDWIN G | 1646 RAUB RD | | | | FRANKLINVILLE | NY | 14737-9509 |
| SCHUMACHER, ERIN A | 8644ERNEST RD | | | | GASPORT | NY | 14067-9357 |
| SCHUMACHER, ERIN A | 10 WEBB STREET LOWER UNIT | | | | LOCKPORT | NY | 14094 |
| SCHUMACHER, FRANCIS J | 6920 CEDAR ST | | | | AKRON | NY | 14001-9669 |
| SCHUMACHER, G F | 1301 STATE ROUTE 523 LOT 33 | | | | FREMONT | OH | 43420-9111 |
| SCHUMACHER, GARY A | 725 BLAKE DR | | | | FORT WAYNE | IN | 46804-1009 |
| SCHUMACHER, GEORGE C | 2048 HEDIGHAM BLVD | | | | WIXOM | MI | 48393-1716 |
| SCHUMACHER, GEORGE H | 455 TERRI CT | | | | BEAVERCREEK | OH | 45430-2095 |
| SCHUMACHER, GILBERT E | 424 MCKINLEY AVE | | | | GROSSE POINTE | MI | 48236-3240 |
| SCHUMACHER, GLEN M | 3609 KINGSBERRY ST | | | | RACINE | WI | 53406-1147 |
| SCHUMACHER, GLENORA | 15393 15 MILE RD APT 113 | | | | CLINTON TOWNSHIP | MI | 48035-2195 |
| SCHUMACHER, GLENORA | 15393 FIFTEEN MILE RD | APT #113 | | | CLINTON TOWNSHIP | MI | 48035 |
| SCHUMACHER, GREGORY J | 3810 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| SCHUMACHER, GREGORY JOHN | 3810 S BANCROFT RD | | | | DURAND | MI | 48429-9719 |
| SCHUMACHER, HENRY C | 405 E MADISON AVE | | | | MILTON | WI | 53563-1318 |
| SCHUMACHER, HENRY C | 405 EAST MADISON AVENUE | | | | MILTON | WI | 53563-1318 |
| SCHUMACHER, IRENE B | 2796 PURDUE DR | | | | KETTERING | OH | 45420-3456 |
| SCHUMACHER, IRENE B | 2796 PURDUE RD | | | | KETTERING | OH | 45420-3456 |
| SCHUMACHER, JAMES R | 6071 ANGLEVIEW DR | | | | SYLVANIA | OH | 43560-1209 |
| SCHUMACHER, JAMES ROBERT | 6071 ANGLEVIEW DR | | | | SYLVANIA | OH | 43560-1209 |
| SCHUMACHER, JEANNINE | 342 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4251 |
| SCHUMACHER, JENNIFER J | 165 S JOHN PAUL RD APT 16 | | | | MILTON | WI | 53563-1253 |
| SCHUMACHER, JEROME | 95 OAKDALE EST | | | | STURTEVANT | WI | 53177 |
| SCHUMACHER, JOHN T | 219 LOCKWOOD ST | | | | SAGINAW | MI | 48602-3027 |
| SCHUMACHER, JOSEPH M | 3617 STONY POINT RD | | | | GRAND ISLAND | NY | 14072-1124 |
| SCHUMACHER, KAREN K | 3801 N SPRING HILL DR | | | | JANESVILLE | WI | 53545-9591 |
| SCHUMACHER, KATHLEEN M | 2816 MANCHESTER DR | | | | JANESVILLE | WI | 53545-0600 |
| SCHUMACHER, KATHY S | 1115 GEORGE ST | | | | LANSING | MI | 48910-1230 |
| SCHUMACHER, KEVIN E | 2129 S ELLIS RD | | | | JANESVILLE | WI | 53548-9268 |
| SCHUMACHER, LARRY L | 4433 FAIRFIELD DR | | | | JANESVILLE | WI | 53546-3312 |
| SCHUMACHER, LAVERNE H | 5147 LAKESHORE RD | | | | DECKERVILLE | MI | 48427-9601 |
| SCHUMACHER, LINDA L | 33 PLAZA DR APT B | | | | MOUNT VERNON | OH | 43050-2150 |
| SCHUMACHER, MARK G | 1201 E TIMBER PKWY | | | | MILTON | WI | 53563-9429 |
| SCHUMACHER, MARY | 11842 BEECH RD | | | | BROOKLYN | MI | 49230-9549 |
| SCHUMACHER, MARYANN | 5211 N VANDYKE | | | | KINDE | MI | 48445-9602 |
| SCHUMACHER, MARYANN | 5211 N VAN DYKE RD | | | | KINDE | MI | 48445-9602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHUMACHER, MATTHEW S | PO BOX 43084 | | | | NOTTINGHAM | MD | 21236-0084 |
| SCHUMACHER, MAURUS J | 2033 BUTTERFLY LN APT 326 | | | | NAPERVILLE | IL | 60563-4188 |
| SCHUMACHER, MAYNARD E | 5237 NORTH GRANDEUR DRIVE | | | | MILTON | WI | 53563-9461 |
| SCHUMACHER, MICHAEL A | | | | | | | |
| SCHUMACHER, MICHELLE A | 725 BLAKE DR | | | | FORT WAYNE | IN | 46804-1009 |
| SCHUMACHER, NELDA R | 6029 BELSAY RD | | | | GRAND BLANC | MI | 48439-9734 |
| SCHUMACHER, NORMAN J | 5381 WINDSWEPT LN | | | | HOUSE SPRINGS | MO | 63051-4500 |
| SCHUMACHER, PAUL S | 7315 N SMALLEY AVE | | | | KANSAS CITY | MO | 64158 |
| SCHUMACHER, PAUL W | 342 S RANDALL AVE | | | | JANESVILLE | WI | 53545-4251 |
| SCHUMACHER, PETER J | 3175 ENDICOTT DR | | | | BOULDER | CO | 80305-6902 |
| SCHUMACHER, PHILLIP J | 7550 CHANDLER CT | | | | SAGAMORE HILLS | OH | 44067-3304 |
| SCHUMACHER, RAE H | 9527 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53224-3909 |
| SCHUMACHER, RANDY R | 6296 TIMBERLYNE WAY | | | | MACHESNEY PK | IL | 61115-7651 |
| SCHUMACHER, RICHARD A | 830 WESTVIEW DR APT #28 | | | | OSSIAN | IN | 46777 |
| SCHUMACHER, RICHARD F | 7385 DENTON HILL RD | | | | FENTON | MI | 48430-9481 |
| SCHUMACHER, ROBERT B | PO BOX 523 | | | | WALTERVILLE | OR | 97489-0523 |
| SCHUMACHER, ROBERT F | 1302 BELOIT AVE | | | | JANESVILLE | WI | 53546-2633 |
| SCHUMACHER, ROBERT G | 1947 136TH AVE | | | | DORR | MI | 49323-9584 |
| SCHUMACHER, ROBERT H | 10237 MILL RD | | | | MEDINA | NY | 14103-9445 |
| SCHUMACHER, ROBERT I | 1465 SAUTERN DR | | | | FORT MYERS | FL | 33919-2730 |
| SCHUMACHER, ROBERT L | 4023 RIVERSITES DR | | | | OMER | MI | 48749-9734 |
| SCHUMACHER, ROGER A | 1029 SENTINEL DR | | | | JANESVILLE | WI | 53546-1781 |
| SCHUMACHER, ROGER A | 1244 W OAKLAND ST | | | | CHANDLER | AZ | 85224-4344 |
| SCHUMACHER, SCOTT A | 3479 W CREEDY RD | | | | BELOIT | WI | 53511-8763 |
| SCHUMACHER, SCOTT F | 6343 ADAMSON DR | | | | WATERFORD | MI | 48329 |
| SCHUMACHER, STEVEN D | 1416 BROOKMARK ST SE | | | | KENTWOOD | MI | 49508-6117 |
| SCHUMACHER, STEVEN T | 4237 RACE RD | | | | LESLIE | MI | 49251-9446 |
| SCHUMACHER, TERRY G | 2765 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1007 |
| SCHUMACHER, TERRY G. | 2765 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1007 |
| SCHUMACHER, THOMAS A | 3278 E NORWICH AVE | | | | SAINT FRANCIS | WI | 53235-4913 |
| SCHUMACHER, THOMAS W | 6155 S CREEKSIDE DR UNIT 8 | | | | CUDAHY | WI | 53110-3427 |
| SCHUMACHER, TIMOTHY J | 4924 CHRISTIANSEN RD | | | | LANSING | MI | 48910 |
| SCHUMACHER, WILLIAM A | 9691 SILVERSIDE | | | | SOUTH LYON | MI | 48178-9317 |
| SCHUMACHER, WILLIAM B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHUMACHER, WILLIAM G | 88 JACKSON ST | | | | LOCKPORT | NY | 14094-2308 |
| SCHUMACKER, DOUGLAS | 1240 DEER PATH TRL | | | | OXFORD | MI | 48371-6608 |
| SCHUMAKE, WILLIAM | 5309 AUDUBON | | | | DETROIT | MI | 48224 |
| SCHUMAKER JR, HERBERT G | 11784 ROAD Z | | | | COLUMBUS GRV | OH | 45830-9720 |
| SCHUMAKER, ADAM R | 1044 E HARRY AVE | | | | HAZEL PARK | MI | 48030-2151 |
| SCHUMAKER, ANITA | 30816 LONGFELLOW | | | | MADISON HGHTS | MI | 48071-2085 |
| SCHUMAKER, BETTY | 301 GREYSTONE ST | | | | SUTHERLIN | OR | 97479-9882 |
| SCHUMAKER, CARROLL A | 13804 BLAZEY TRL | | | | STRONGSVILLE | OH | 44136-3752 |
| SCHUMAKER, CLAUDE C | 12145 ROAD Q | | | | COLUMBUS GRV | OH | 45830-9746 |
| SCHUMAKER, DAVID E | 553 MONROE AVE | | | | APOPKA | FL | 32703-4466 |
| SCHUMAKER, DAVID L | 109 SW 6TH ST | | | | BLUE SPRINGS | MO | 64014-2719 |
| SCHUMAKER, MICHAEL A | 392 W HARWOOD AVE | | | | MADISON HTS | MI | 48071-3938 |
| SCHUMAKER, NADINE | 109 SW 6TH ST | | | | BLUE SPRINGS | MO | 64014-2719 |
| SCHUMAKER, RICHARD J | 2259 BRIAR HILLS DR NE | | | | GRAND RAPIDS | MI | 49505-4429 |
| SCHUMAKER, ROBERT L | 65 S HARMONY DR | | | | JANESVILLE | WI | 53545-2670 |
| SCHUMAKER, VERA H | PO BOX 103 | | | | MASON CITY | IA | 50402-0103 |
| SCHUMAKER, VERA H | 602 N. VICTORIA RD. MH-17 | | | | DONNA | TX | 78537-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHUMAL, MICHAEL J | 13630 S 41ST WAY | | | | PHOENIX | AZ | 85044-4666 |
| SCHUMAN JR, RONALD C | 2811 GLEN RIDGE CT | | | | ARLINGTON | TX | 76016-4916 |
| SCHUMAN JR, RONALD CARL | 2811 GLEN RIDGE CT | | | | ARLINGTON | TX | 76016-4916 |
| SCHUMAN MARVIN M | 713 HARRINGTON LAKE DR S | | | | VENICE | FL | 34293-4235 |
| SCHUMAN ROBERT (447570) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHUMAN, ALBERT J | 28889 SAINT JOE DR | | | | WEST HARRISON | IN | 47060-8341 |
| SCHUMAN, ALMA J | 26601 COOLIDGE HWY | C/O GUARDIAN CARE | | | OAK PARK | MI | 48237-1135 |
| SCHUMAN, BRUCE A | 10646 KENICOTT TRL | | | | BRIGHTON | MI | 48114-9075 |
| SCHUMAN, DANNY R | 15490 COUZENS AVE | | | | EASTPOINTE | MI | 48021-2266 |
| SCHUMAN, FREDERICK W | 7946 FAIRWAY ST | | | | PRAIRIE VILLAGE | KS | 66208-3936 |
| SCHUMAN, GARY A | 4165 WINDIATE PARK DR | | | | WATERFORD | MI | 48329-1262 |
| SCHUMAN, JAMES R | 1162 BRADFORD ST NW | | | | WARREN | OH | 44485-1960 |
| SCHUMAN, JAMES R | 1162 BRADFORD NW | | | | WARREN | OH | 44485-1960 |
| SCHUMAN, JOANNE T | 1162 BRADFORD NW | | | | WARREN | OH | 44485-1960 |
| SCHUMAN, JOANNE T | 1162 BRADFORD ST NW | | | | WARREN | OH | 44485-1960 |
| SCHUMAN, LENORA H | 9668 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 |
| SCHUMAN, LEROY J | 28736 SAINT JOE DR | | | | WEST HARRISON | IN | 47060-8342 |
| SCHUMAN, LISA | 9634 BARNES RD | | | | BIRCH RUN | MI | 48415-9601 |
| SCHUMAN, MARVIN M | 713 HARRINGTON LAKE DR S | | | | VENICE | FL | 34293-4235 |
| SCHUMAN, MONROE B | 9857 GA HIGHWAY 204 | | | | ELLABELL | GA | 31308-7008 |
| SCHUMAN, NORMAN E | 6764 S YALE DR | | | | FRANKLIN | WI | 53132-9060 |
| SCHUMAN, PHILIP A | 1036 SENTINEL DR | | | | JANESVILLE | WI | 53546-1780 |
| SCHUMAN, ROBERT | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHUMAN, ROGER E | 3610 N HICKORY DR | | | | JANESVILLE | WI | 53545-9023 |
| SCHUMAN, ROGER G | 10000 W RIDGEWOOD DR APT 203 | | | | PARMA HEIGHTS | OH | 44130-4039 |
| SCHUMAN, SHARON A | 1036 SENTINEL DR | | | | JANESVILLE | WI | 53546-1780 |
| SCHUMAN, STEVE T | 10143 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 |
| SCHUMAN, STEVE THOMAS | 10143 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8950 |
| SCHUMANN JOHN G (439488) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHUMANN, BETTY A | 73 OLD KAWKAWLIN ROAD | | | | BAY CITY | MI | 48706-2116 |
| SCHUMANN, BRENDA L | P.O. BOX 70 | 0-4555 LEONARD | | | LAMONT | MI | 49430 |
| SCHUMANN, DAVID A | 0-4555 LEONARD | | | | LAMONT | MI | 49430 |
| SCHUMANN, DONNA LOU | 1502 DRUID DR | | | | COPLEY | OH | 44321-2068 |
| SCHUMANN, DOUGLAS W | 407 LINCOLN RD | | | | GROSSE POINTE | MI | 48230-1606 |
| SCHUMANN, JAMES F | 3334 NORTHWAY DR | | | | BAY CITY | MI | 48706-3335 |
| SCHUMANN, JENNA M | 152 WAYNESBOROUGH WAY | | | | MANKATO | MN | 56001-6457 |
| SCHUMANN, JOHN G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHUMANN, LINDA L | 5236 HANSEN DR | | | | ANTIOCH | CA | 94531-9096 |
| SCHUMANN, REINHOLD F | 5236 HANSEN DR | | | | ANTIOCH | CA | 94531-9096 |
| SCHUMANN, RICHARD A | 100 RIVERSIDE DR APT 402 | | | | COCOA | FL | 32922-7864 |
| SCHUMANN, RICHARD F | 921 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9471 |
| SCHUMANN, THOMAS W | 2521 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7409 |
| SCHUMANN, VIRGINIA D | 325 4TH ST | RT. #4 | | | CEDAR SPRINGS | MI | 49319-9402 |
| SCHUMANN, VIRGINIA D | 325 FOURTH STREET | RT. #4 | | | CEDAR SPRINGS | MI | 49319-9402 |
| SCHUMATE HARRY (456461) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| SCHUMATE, HARRY | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| SCHUMATE, MICHAEL | | | | | | | |
| SCHUMATE, REBECCA | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHUMER, DANNY J | 4242 BRISTOW RD | | | | BOWLING GREEN | KY | 42103-9526 |
| SCHUMER, JOHN L | 1008 CARRIAGE RUN DR | | | | SAINT CHARLES | MO | 63303-6617 |
| SCHUMER, JOYCE M | 8 VENTNOR CIR | | | | BELLA VISTA | AR | 72715-2330 |
| SCHUMER, JOYCE M | 14 SOUTH MURRY LANE | | | | ROLLA | MO | 65401-3647 |
| SCHUMETH, ROSE M | 5635 PADDINGTON RD. | | | | DAYTON | OH | 45459-5459 |
| SCHUMEYER, ADELAIDE A | 3207 NW 67TH ST | | | | COCONUT CREEK | FL | 33073-3228 |
| SCHUMITSCH, FRANK E | 6321 WAGNER AVENUE | | | | GRAND BLANC | MI | 48439-9115 |
| SCHUMITSCH, GILBERT J | 6631 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9577 |
| SCHUMITSH, DONALD G | 13598 CLAIRMONT | | | | MIDDLEBRG HTS | OH | 44130 |
| SCHUMM, CHERYL A | 821 TRUMBULL DRIVE | | | | NILES | OH | 44446-2125 |
| SCHUMM, JOE L | 14906 S HARBOURSIDE DR | | | | FORT WAYNE | IN | 46814-8916 |
| SCHUMM, JOE LEE | 14906 S HARBOURSIDE DR | | | | FORT WAYNE | IN | 46814-8916 |
| SCHUMM, RICHARD H | 821 TRUMBULL | | | | NILES | OH | 44446-2125 |
| SCHUMM, RICHARD H | 821 TRUMBULL DR | | | | NILES | OH | 44446-2125 |
| SCHUMM, ROGER D | 5933 TULLY HARRISON RD | | | | CONVOY | OH | 45832-9133 |
| SCHUMM, TERESA | | | | | | | |
| SCHUMMER, HANS J | NAHE STR 28 | | | D65428 RUESSELSHEIM GERMANY | | | |
| SCHUMMER, PHILIP J | 56192 HEATHROW DR | | | | SHELBY TWP | MI | 48316-5506 |
| SCHUMMER, RICHARD F | 2070 SUZANNE DR | | | | SWARTZ CREEK | MI | 48473-9720 |
| SCHUMPERT, HELEN C | 2143 OAK ST | | | | COLUMBIA | SC | 29204-1173 |
| SCHUMPERT, OTHA D | 4665 KESSELER COWELSVILLE | | | | W MILTON | OH | 45383 |
| SCHUMUKER DEBORAH | 165 54TH ST SW | | | | WYOMING | MI | 49548-5611 |
| SCHUNCK, CHARLES E | 3913 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9612 |
| SCHUNCKE, MICHAEL F | 800 BETTY LYNN ST | | | | OSCEOLA | AR | 72370-1704 |
| SCHUNEMAN, ARTHUR K | 584 LITTLE YORK RD | | | | DAYTON | OH | 45414-1332 |
| SCHUNEMAN, FLORENCE E | 1103 N OAK ST | | | | ROCHESTER | MI | 48307-1129 |
| SCHUNEMAN, NANCY A | 6223 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8306 |
| SCHUNER, DORIS W | 144 LAKEWOOD VLG | | | | MEDINA | NY | 14103-1848 |
| SCHUNER, DORIS W | 144 LAKEWOOD VILLAGE | | | | MEDINA | NY | 14103-1848 |
| SCHUNER, MICHAEL K | 3767 BATES RD | | | | MEDINA | NY | 14103-9602 |
| SCHUNK GMBH & CO KG SPANNUND GREIFT | PO BOX 91023 | 211 KITTY HAWK DR | | | RALEIGH | NC | 27675-1023 |
| SCHUNK INTEC | 211 KITTY HAWK DR | | | | MORRISVILLE | NC | 27560-8548 |
| SCHUNK INTEC INC | PO BOX 91023 | 211 KITTY HAWK DR | | | RALEIGH | NC | 27675-1023 |
| SCHUNK, CHRISTOPHER G | 123 BROMPTON RD | | | | WILLIAMSVILLE | NY | 14221-5944 |
| SCHUNK, RONALD F | 20 OEHMAN BLVD | | | | CHEEKTOWAGA | NY | 14225-2118 |
| SCHUNKE, CARL E | 8836 E COUNTY ROAD 100 N | | | | AVON | IN | 46123-9185 |
| SCHUNKE, CARL F | 3462 W 10TH ST | | | | INDIANAPOLIS | IN | 46222-3486 |
| SCHUNKE, EDWIN C | 5432 W 16TH ST | | | | SPEEDWAY | IN | 46224-6405 |
| SCHUNKE, KAREN M | 31 SOUTHRIDGE DR | | | | WEST SENECA | NY | 14224-4442 |
| SCHUNKE, NORMAN D | 24 JANINE CT | | | | CHEEKTOWAGA | NY | 14227-3112 |
| SCHUNN, THOMAS A | 108 FAIRFIELD LN | | | | PENDLETON | IN | 46064-9535 |
| SCHUNTER, ANNETTE S | 12306 COLDWATER RD | | | | FLUSHING | MI | 48433-9785 |
| SCHUNTER, HELGA R | 12140 COLDWATER ROAD | | | | FLUSHING | MI | 48433-3401 |
| SCHUNTER, JULIE R | 3021 CURTIS DR | | | | FLINT | MI | 48507-1217 |
| SCHUPAN & SONS INC | 2619 MILLER RD | | | | KALAMAZOO | MI | 49001-4138 |
| SCHUPBACH, ATLEE C | 90 BOBOLINK ST # 10 | | | | ROCHESTER HILLS | MI | 48309 |
| SCHUPBACH, CHRISTOPHER W | 35 TWIN LAKE DR APT 11 | | | | LAKE SAINT LOUIS | MO | 63367-2733 |
| SCHUPBACH, CHRISTOPHER W. | 35 TWIN LAKE DR APT 11 | | | | LAKE SAINT LOUIS | MO | 63367-2733 |
| SCHUPBACH, GARY R | 2813 DOSS RD | | | | BURLESON | TX | 76028-1952 |
| SCHUPBACH, GARY RICHARD | 2813 DOSS RD | | | | BURLESON | TX | 76028-1952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUPBACH, GREGORY A | 11528 BALFOUR DR | | | | FENTON | MI | 48430-9062 |
| SCHUPBACH, LESLIE D | 6802 DELTA RIVER DR | | | | LANSING | MI | 48906-9002 |
| SCHUPBACH, LILA A | 2747 LLAMA COURT | | | | CARLSBAD | CA | 92009-6518 |
| SCHUPBACH, RICHARD L | 4483 LYNNE LN | | | | COMMERCE TOWNSHIP | MI | 48382-1616 |
| SCHUPBACH, WENDY J | N4097 PARK RD | | | | BRODHEAD | WI | 53520-9660 |
| SCHUPE, DENNIS | | | | | | | |
| SCHUPICK AUTOMOTIVE | 305 DIVISION ST | | | | BURLINGTON | IA | 52601-5532 |
| SCHUPLIN, HUBERT A | 8628 TOMY LEE TRL | | | | FLUSHING | MI | 48433-8806 |
| SCHUPLIN, LUCY T | 2425 FAIR LN | | | | BURTON | MI | 48509-1309 |
| SCHUPP DAWN | SCHUPP, DAWN | | | | | | |
| SCHUPP DAWN | SCHUPP, DAWN | SCHUPP DAWN | 29 WEST PARD ROAD | | GRAND ISLAND | NY | 14072 |
| SCHUPP THOMAS | 124 FREMONT PL | | | | LOS ANGELES | CA | 90005-3867 |
| SCHUPP, DAVID M | 7943 NW 76TH TER | | | | KANSAS CITY | MO | 64152-4418 |
| SCHUPP, DAWNE M | 29 WEST PARK ROAD | APT. - LEFT SIDE | | | GRAND ISLAND | NY | 14072 |
| SCHUPP, DAWNE MARIE | 29 WEST PARK ROAD | APT. - LEFT SIDE | | | GRAND ISLAND | NY | 14072 |
| SCHUPP, JOHN S | 12029 FOOD LN | | | | GRANDVIEW | MO | 64030-1336 |
| SCHUPP, LUANN | 171 HANEY RD LOT #5 | | | | BRANSON | MO | 65616 |
| SCHUPP, SHERYL L | 7044 ARROWHEAD DR | | | | LOCKPORT | NY | 14094-7933 |
| SCHUPPAN, ELIZABETH K | 113 UPPER FERRY | | | | TRENTON | NJ | 08628-1528 |
| SCHUPPENHAUER, RICHARD W | 1437 DOEBLER DR | | | | NORTH TONAWANDA | NY | 14120-2207 |
| SCHUPPERT HEINZ | HEINZ SCHUPPERT | HOFGARTENSTR 28 | | 74081 HEILBRONN GERMANY | | | |
| SCHUPPLER, CHERYL E | PO BOX 75 | | | | FLINT | MI | 48501-0075 |
| SCHUPPLER, WALTER R | 1039 S KERBY RD | | | | CORUNNA | MI | 48817-9597 |
| SCHUPRA, MARIE I | 14441 LANSON AVE | | | | DEARBORN | MI | 48126-3407 |
| SCHUR, DENNIS N | PO BOX 416 | M 77 | | | GRAND MARAIS | MI | 49839-0416 |
| SCHUR, DENNIS N | M 77 PO BOX 416 | | | | GRAND MARIAS | MI | 49839-0416 |
| SCHUR, GEORGE M | 366 ELMWOOD DR | | | | HUBBARD | OH | 44425-1607 |
| SCHUR, MICHAEL | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHUR, RALPH J | 3185 COUNTRYMAN CIR NW | | | | ALBANY | OR | 97321-9614 |
| SCHURDELL, ERNEST A | 1003 WEBB DRIVE | | | | CLEARWATER | FL | 33755-3735 |
| SCHURDELL, ERNEST A | 1003 WEBB DR | | | | CLEARWATER | FL | 33755-3735 |
| SCHURE SPORTS INC. | 345 CONNIE CRES | | | CONCORD ON L4K 5R2 CANADA | | | |
| SCHURE, ANNE I | 4478 BAY LN | | | | WHITE BEAR LAKE | MN | 55110-6765 |
| SCHURGAST, LEE W | 1791 LEWAY DR | | | | FAIRFIELD | OH | 45014-4757 |
| SCHURGER, LEO E | 4176 E 600 N | | | | DECATUR | IN | 46733-9125 |
| SCHURICK, SUSAN C | 11 CRANBROOK AVE | | | | HILLSBOROUGH | NJ | 08844-4803 |
| SCHURICK, WILLIAM R | 6758 S 900 W | | | | EDINBURGH | IN | 46124-9613 |
| SCHURIG DAWN | 612 WOODLAND AVE | | | | ABSECON | NJ | 08201-9712 |
| SCHURING, LUCIEN W | 5240 W VALLEY CIR | | | | PORTAGE | MI | 49002-1944 |
| SCHURK, DAVID M | 697 SUMMER HILL RD | | | | MADISON | CT | 06443-1605 |
| SCHURKAMP, MABLE ROSE | 4600 S. SHELDON RD. | | | | CANTON | MI | 48188-2527 |
| SCHURKAMP, MABLE ROSE | 4600 S SHELDON RD | | | | CANTON | MI | 48188-2527 |
| SCHURKO, JOHN | PO BOX 247 | | | | MONTROSE | NY | 10548-0247 |
| SCHURLEY, LEONA K | 58 SIDNEY AVE | | | | SPOTSWOOD | NJ | 08884-1225 |
| SCHURLEY, LEONA K | 58 SIDNEY AVENUE | | | | SPOTSWOOD | NJ | 08884-1225 |
| SCHURMAN, BECKY L | 2412 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| SCHURMAN, RICHARD L | 2412 W STATE ST | | | | JANESVILLE | WI | 53546-5358 |
| SCHURR, BERNICE I | 25 UNIVERSITY PARK | | | | FREDONIA | NY | 14063-1731 |
| SCHURR, EDWARD M | 12910 DORMAN RD | APT 3102 | | | PINEVILLE | NC | 28134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHURR, HAROLD B | 6722 BIG TREE RD | | | | LIVONIA | NY | 14487-9317 |
| SCHURR, JAY S | 2122 WINTON AVE | | | | SPEEDWAY | IN | 46224-5052 |
| SCHURR, MARY J | 32690 DEERSPRING CT | | | | NORTH RIDGEVILLE | OH | 44039-6308 |
| SCHURR, NED S | 5009 MCCRAY ST | | | | SPEEDWAY | IN | 46224-5045 |
| SCHURR, PAUL A | 7609 36TH ST SE | | | | ADA | MI | 49301-9327 |
| SCHURR, ROBERT H | 10663 JONES RD | | | | CLARENCE | NY | 14031-2329 |
| SCHURR, WANDA M | 642 KENDALLWOOD CT. | | | | CRYSTAL LAKE | IL | 60014-8450 |
| SCHURRELL WILLIAMS | 4664 LOTUS DRIVE | | | | DAYTON | OH | 45427-3538 |
| SCHURRELL WILLIAMS | 4664 LOTUS DR | | | | DAYTON | OH | 45427-3538 |
| SCHURRER, DANIEL | 6730 WHITE BIRCH CT | | | | RACINE | WI | 53402-1485 |
| SCHURTTER, STEVEN J | 55 MICHIGAN AVE | | | | MONTREAL | WI | 54550-9725 |
| SCHURTZ DEBRA | 483 CRYSTAL LN | | | | STRASBURG | VA | 22657-2667 |
| SCHURTZ, H J | 2219 TRINITY SPRINGS DR | | | | CARROLLTON | TX | 75007-5907 |
| SCHURZ COMMUNICATIONS | 1301 E DOUGLAS RD | | | | MISHAWAKA | IN | 46545-1732 |
| SCHURZ COMMUNICATIONS | | | | | | | |
| SCHURZ, JANE E | 1555 WILLIAM ST | | | | HUNTINGTON | IN | 46750-3159 |
| SCHUSSLER, DONALD | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| SCHUSTER DONALD | 8638 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4753 |
| SCHUSTER GERHARD WALTER PHD | GUSTERERGASSE 41 | | | A-1140 WIEN (VIENNA) AUSTRIA | | | |
| SCHUSTER JR, JOSEPH G | 11480 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| SCHUSTER MIKE | 429 ARMY RD | | | | LEONARD | MI | 48367-2908 |
| SCHUSTER RICKY | SCHUSTER, RICKY | 4790 GRENWICH WAY N | | | SAINT PAUL | MN | 55128-2005 |
| SCHUSTER TODD | SCHUSTER, TODD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| SCHUSTER, ANDREW C | W147N7053 WOODLAND DR | | | | MENOMONEE FALLS | WI | 53051-5185 |
| SCHUSTER, BARBARA M | 1133 N SUNNYSLOPE DR UNIT 204 | | | | RACINE | WI | 53406-6326 |
| SCHUSTER, BRADLEY K | 8559 SOUTH ST SE | | | | WARREN | OH | 44484-2328 |
| SCHUSTER, BRUCE E | 5120 GLENFIELD DR | | | | SAGINAW | MI | 48638-5567 |
| SCHUSTER, CARL D | PO BOX 74 | | | | BRUNSWICK | GA | 31521-0074 |
| SCHUSTER, CARL W | 1617 BURNISON RD | | | | MANSFIELD | OH | 44903-8939 |
| SCHUSTER, CARLTON J | 2615 SCHEID RD | | | | HURON | OH | 44839-9380 |
| SCHUSTER, CHARLES J | 3904 JAMES AVE | | | | HURON | OH | 44839-2176 |
| SCHUSTER, CLARENCE J | 75 RACQUET CT | | | | GREENWOOD | IN | 46142-9108 |
| SCHUSTER, DALLAS R | 4055 N 25 RD | | | | MESICK | MI | 49668-9727 |
| SCHUSTER, DANIEL | 2912 CARRIE CREEK LN | | | | TOLEDO | OH | 43617-1292 |
| SCHUSTER, DARLENE M | 7701 W COLDSPRING RD | | | | GREENFIELD | WI | 53220-2816 |
| SCHUSTER, DARLENE M | 7701 WEST COLDSPRING RD. | | | | GREENFIELD | WI | 53220-2816 |
| SCHUSTER, DARWIN E | 2036 E VIENNA RD | | | | CLIO | MI | 48420-7912 |
| SCHUSTER, DAVID A | 35611 ASH RD | | | | NEW BOSTON | MI | 48164-9634 |
| SCHUSTER, DAVID M | 1422 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2211 |
| SCHUSTER, DAVID M | 25 SPRING CREEK DR | | | | CORTLAND | OH | 44410-1662 |
| SCHUSTER, DAVID R | 915 PERRY LAKE DR | | | | FORT WAYNE | IN | 46845-2319 |
| SCHUSTER, DAVID ROBERT | 915 PERRY LAKE DR | | | | FORT WAYNE | IN | 46845-2319 |
| SCHUSTER, DONALD G | 48636 STRAWBERRY KNOLL LN | | | | MACOMB | MI | 48044-5634 |
| SCHUSTER, DORIS | 7225 HUBBARD ST | BOX 148 | | | LEXINGTON | MI | 48450-8844 |
| SCHUSTER, DOROTHE D | 3049 SANTA ROSA DR | | | | KETTERING | OH | 45440-1323 |
| SCHUSTER, ELAINE M | 15864 N FRANKLIN DR | | | | CLINTON TOWNSHIP | MI | 48038-1029 |
| SCHUSTER, ELAINE M | 214 TUSCARORA LN | | | | LOUDON | TN | 37774-2175 |
| SCHUSTER, ESTHER A | 23310 BY THE MILL RD | | | | CALIFORNIA | MD | 20619 |
| SCHUSTER, GARY L | 556 HANNIBAL STREET | | | | VIRGINIA BCH | VA | 23452-4141 |
| SCHUSTER, GEORGE K | 4403 HILLCREST AVE | | | | ROYAL OAK | MI | 48073-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHUSTER, GUDRUN | 467 LOGAN AVE | | | | SHARON | PA | 16146-1179 |
| SCHUSTER, IRENE M | 863 NORTH BRYS DRIVE | | | | GROSSE POINTE | MI | 48236-1203 |
| SCHUSTER, ISABELLE M | 4647 ST RT 309 | | | | GALION | OH | 44833 |
| SCHUSTER, JAMES D | 603 FRENCH ST | | | | THREE RIVERS | MI | 49093-2227 |
| SCHUSTER, JAMES E | 621 FOUNDERS DR | | | | KISSIMMEE | FL | 34744-5951 |
| SCHUSTER, JAMES G | 1118 E 9TH ST | | | | SALEM | OH | 44460-1716 |
| SCHUSTER, JANET A | 100 E ROYAL VALE | | | | EDGERTON | WI | 53534-8978 |
| SCHUSTER, JEWEL R | 621 FOUNDERS DR | | | | KISSIMMEE | FL | 34744-5951 |
| SCHUSTER, JILL | | | | | | | |
| SCHUSTER, JOHN E | 8895 GRATIOT AVE | | | | COLUMBUS | MI | 48063-3721 |
| SCHUSTER, JOHN E | 345 IOWA AVE | | | | GIRARD | OH | 44420-3058 |
| SCHUSTER, JOHN K | 2395 MULLIGAN DR | | | | LAKELAND | FL | 33810-4324 |
| SCHUSTER, JOHN R | 36807 STRAND DR | | | | ZEPHYRHILLS | FL | 33542-1929 |
| SCHUSTER, JON R | 11432 STERLING VIEW CT | | | | CLERMONT | FL | 34711-6866 |
| SCHUSTER, JUDITH L | 8038 MORTON TAYLOR RD | | | | BELLEVILLE | MI | 48111-1321 |
| SCHUSTER, KATHLEEN D | 900 W LAKE RD | APT A331 | | | PALM HARBOR | FL | 34584-3190 |
| SCHUSTER, KATHLEEN D | 444 N PAULA DR | APT 227 | | | DUNEDIN | FL | 34698 |
| SCHUSTER, KATHLEEN M | 1118 E 9TH ST | | | | SALEM | OH | 44460-1716 |
| SCHUSTER, KATHRYN L | 5120 GLENFIELD DR | | | | SAGINAW | MI | 48638-5567 |
| SCHUSTER, LISA M | 8041 HALYARD WAY | | | | INDIANAPOLIS | IN | 46236-9563 |
| SCHUSTER, LUCILA T | 30431 PASEO DEL VALLE | | | | LAGUNA NIGUEL | CA | 92677-2312 |
| SCHUSTER, LYNDA L | 2128 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9605 |
| SCHUSTER, MARIE | 5169 SAINT LAWRENCE DR | | | | FAIRFIELD | OH | 45014-2478 |
| SCHUSTER, MARIE | 5169 ST LAWRENCE DRIVE | | | | FAIRFIELD | OH | 45014-2478 |
| SCHUSTER, MARTIN | 8418 FAIRFAX DR | | | | STERLING HTS | MI | 48312-5918 |
| SCHUSTER, MICHAEL S | 429 ARMY RD | | | | LEONARD | MI | 48367-2908 |
| SCHUSTER, MICHELE | 2004 LAKEWOOD AVE | | | | HURON | OH | 44839-1121 |
| SCHUSTER, MONROE G | 3114 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2302 |
| SCHUSTER, MONROE G | 1686 RACCOON WAY | | | | PENDLETON | IN | 46064-8777 |
| SCHUSTER, NIKOLAUS | 2541 AMYRIS CT | | | | ZELLWOOD | FL | 32798-9759 |
| SCHUSTER, NORENE R | 880 S ANGLIM | DILLA DEL SOUL | | | AVON PARK | FL | 33825 |
| SCHUSTER, NORENE R | 880 S ANGLIM AVE | DILLA DEL SOUL | | | AVON PARK | FL | 33825-3531 |
| SCHUSTER, ORLARAY | 1411 ROOSEVELT AVE | | | | LANSING | MI | 48915-2237 |
| SCHUSTER, PATRICIA A | 3105 S LOTZ RD | | | | CANTON | MI | 48188-2812 |
| SCHUSTER, PAUL E | 8779 ANCHOR BAY DR | | | | CLAY | MI | 48001-3511 |
| SCHUSTER, PHYLLIS M | 418 W PARK AVE | | | | NILES | OH | 44446-1510 |
| SCHUSTER, RICKY | 2249 NOKOMIS AVE | | | | SAINT PAUL | MN | 55119-3359 |
| SCHUSTER, RICKY | 4790 GRENWICH WAY N | | | | SAINT PAUL | MN | 55128-2005 |
| SCHUSTER, ROBERT E | 3300 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7104 |
| SCHUSTER, ROBERT H | 5600 ROLLING HILLS DR | | | | ROCHESTER | MI | 48306-2238 |
| SCHUSTER, ROBERT P | 11272 TERRACE VIEW DR | | | | WHITMORE LAKE | MI | 48189-9126 |
| SCHUSTER, RONALD D | 20473 BIRCH MEADOW DR | | | | CLINTON TWP | MI | 48036-3818 |
| SCHUSTER, RONALD R | 214 TUSCARORA LN | | | | LOUDON | TN | 37774-2175 |
| SCHUSTER, ROXIE A | 2395 MULLIGAN DR | | | | LAKELAND | FL | 33810-4324 |
| SCHUSTER, RUTH I | 4697 CORAL GABLES DR | | | | PARMA | OH | 44134-6321 |
| SCHUSTER, STEVEN J | 36091 GRAND RIVER AVE APT 203 | | | | FARMINGTON | MI | 48335-3036 |
| SCHUSTER, THOMAS R | 3173 WHITFIELD CT | | | | WATERFORD | MI | 48329-2768 |
| SCHUSTER, TODD | ROSNER LAW & MANSFIELD | 10085 CARROLL CANYON ROAD | | | SAN DIEGO | CA | 92131 |
| SCHUSTER, VALERIE A | 6587 COLONIAL ST | | | | DEARBORN HEIGHTS | MI | 48127-2110 |
| SCHUSTER, VERONICA B | 730 RIVERBEND RD | | | | LINDEN | NJ | 07036-5831 |
| SCHUSTER, WANDA J | 1431 MINNESOTA RD | | | | PORT HURON | MI | 48060-4984 |
| SCHUSTER, WILLIAM F | 14115 SEMINOLE | | | | REDFORD | MI | 48239-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUSTER-DANIELS, JULIE S | 2230 S PATTERSON BLVD APT 31 | | | | DAYTON | OH | 45409-1937 |
| SCHUSTER-JOHNSON, DONNA E | 9705 CRESCENT CT | | | | TECUMSEH | MI | 49286-9812 |
| SCHUT, DAVID H | 2360 PARK WOOD TRL | | | | WILLIAMSTON | MI | 48895-9016 |
| SCHUT, DAVID L | 11813 NICKELS DR NW | | | | GRAND RAPIDS | MI | 49534 |
| SCHUT, HAROLD D | 7310 E MAPLE LN | | | | JANESVILLE | WI | 53546-9747 |
| SCHUT, HENRY | 2500 BRETON WOODS DR SE UNIT 1066 | | | | GRAND RAPIDS | MI | 49512-9156 |
| SCHUT, JANIS J | 7310 E MAPLE LN | | | | JANESVILLE | WI | 53546-9747 |
| SCHUT, RONALD F | 3641 WILD PINES DR 00107 | | | | BONITA SPRINGS | FL | 34134 |
| SCHUTH, ARLENE J | N15925 SCHUTH LN | | | | BUTTERNUT | WI | 54514-8849 |
| SCHUTH, DENNIS E | 1705 W CHAPEL PIKE | | | | MARION | IN | 46952-1609 |
| SCHUTT BENEDICT (318534) | THOMPSON DAVID C | PO BOX 5235 | | | GRAND FORKS | ND | 58206-5235 |
| SCHUTT BILLIE | 406 VALENCIA ST | | | | DALLAS | TX | 75223-1319 |
| SCHUTT JR, ROBERT C | 607 HAY LONG AVE | | | | MT PLEASANT | TN | 38474-1127 |
| SCHUTT, ANN E | 4251 REDDING CIR | | | | GRAND BLANC | MI | 48439-8091 |
| SCHUTT, BENEDICT | DAVID C THOMPSON ESQ | DAVID C THOMPSON PC | 321 KITTSON AVE | | GRAND FORKS | ND | 58201 |
| SCHUTT, CAROL J | P O BOX 312 | | | | WATERS | MI | 49797-0312 |
| SCHUTT, CAROL J | PO BOX 312 | | | | WATERS | MI | 49797-0312 |
| SCHUTT, CLARA G | 158 MIDVALE DR | | | | FAIRPORT | NY | 14450-4450 |
| SCHUTT, DALE W | 2995 E MONROE RD | | | | SAINT LOUIS | MI | 48880-9289 |
| SCHUTT, DONALD C | 261 JENNISON PL | | | | BAY CITY | MI | 48708-5699 |
| SCHUTT, ERIC B | 1600 S BALDWIN RD | | | | OXFORD | MI | 48371-5612 |
| SCHUTT, JAMES J | 3929 GRANDVIEW CT | | | | TOLEDO | OH | 43614-3339 |
| SCHUTT, JOHN E | 58 CAPE HENRY TRL | | | | W HENRIETTA | NY | 14586-9692 |
| SCHUTT, KURT A | 4251 REDDING CIR | | | | GRAND BLANC | MI | 48439-8091 |
| SCHUTT, LARRY L | 1201 BOSTON AVE | | | | FLINT | MI | 48503-3581 |
| SCHUTT, PATTI | 305 BROADWAY ST | | | | TOLEDO | OH | 43604-8811 |
| SCHUTT, PAULA L. | 221 N TERRACE ST | | | | JANESVILLE | WI | 53548-3600 |
| SCHUTT, RONALD F | 265 LELAND DR | | | | HAMILTON | AL | 35570-9507 |
| SCHUTT, TIMOTHY C | 890 7 MILE RD | | | | WHITMORE LAKE | MI | 48189-9534 |
| SCHUTTE & KOERTIN/PA | 2233 STATE RD | | | | BENSALEM | PA | 19020-7253 |
| SCHUTTE JR, RAYMOND H | 591 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150-8154 |
| SCHUTTE, DAVID E | 2872 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5333 |
| SCHUTTE, DEBORAH K | 2872 FRY BRANCH RD | | | | LYNNVILLE | TN | 38472-5333 |
| SCHUTTE, DOUGLAS M | 4344 TIMBERWILDE DR | | | | KETTERING | OH | 45440-1507 |
| SCHUTTE, EARL C | PO BOX 1091 | | | | TUCUMCARI | NM | 88401-1091 |
| SCHUTTE, EVELYN | 1521 XENIA AVE | | | | DAYTON | OH | 45410-2416 |
| SCHUTTE, HEIDI K | 1650 NORTHWIND | | | | BROWNSBURG | IN | 46112-7633 |
| SCHUTTE, KATHLEEN S | 5102 25TH AVE CT APT 302 | | | | MOLINE | IL | 61265-5059 |
| SCHUTTE, KENNETH J | 2796 HOPE ST | | | | HUDSONVILLE | MI | 49426 |
| SCHUTTE, LUCY M. | C/O RITA LEACH | PMB 513 | | | DYERSBURG | TN | 38024 |
| SCHUTTE, MARYANNE M | 3031 AERIAL AVE APT 4 | | | | KETTERING | OH | 45429-3460 |
| SCHUTTE, MILDRED A | 8851 COTTONWOOD DRIVE | | | | CINCINNATI | OH | 45231-4707 |
| SCHUTTE, PETER P | 6530 AUBURN RD | | | | SHELBY TOWNSHIP | MI | 48317-5206 |
| SCHUTTE, RALPH M | 2459 GOLFWAY DR | | | | SWARTZ CREEK | MI | 48473 |
| SCHUTTE, RALPH M | 2459 GOLF WAY DR | | | | SWARTZ CREEK | MI | 48473 |
| SCHUTTE, RENE E | 1410 E 345TH RD | | | | BERRYTON | KS | 66409-9021 |
| SCHUTTE, ROBERT E | 117 BRUMBAUGH CT | | | | UNION | OH | 45322-2967 |
| SCHUTTE, RODGER A | 5932 SE 45TH ST | | | | TECUMSEH | KS | 66542-9538 |
| SCHUTTE, ROSE M | 634 ORCHARD VIEW DR | | | | ROYAL OAK | MI | 48073-3366 |
| SCHUTTE, SHARON R | 6530 MILL CREEK TRL | | | | IMLAY CITY | MI | 48444-9689 |
| SCHUTTE, WILLIAM D | 7676 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9530 |
| SCHUTTE, WILMA M | 7703 COACHMAN LN | | | | JENISON | MI | 49428-8339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHÜTTELER ANNETTE | ROBERT-STOLZ-STRASSE 23 | | | | BORNHEIM | DE | 53332 |
| SCHUTTEN, HERMAN P | 8545 N FIELDING RD | | | | BAYSIDE | WI | 53217-2425 |
| SCHUTTENHELM, MARILYN | 942 N METTER AVE | | | | COLUMBIA | IL | 62236-1320 |
| SCHUTTER, ALLEN R | 505 47TH ST NW | | | | BRADENTON | FL | 34209-1957 |
| SCHUTTER, GERALD J | 24331 CONDON ST | | | | OAK PARK | MI | 48237-1670 |
| SCHUTTER, GERALD J | 2408 ISABELLA LN | | | | HAMILTON | OH | 45013-4807 |
| SCHUTTER, ROBERT E | 3001 BRIDGEFIELD CT | | | | THE VILLAGES | FL | 32162-7423 |
| SCHUTTER, WALTER J | 12405 CANAL RD | | | | STERLING HTS | MI | 48313-1007 |
| SCHUTTES, ELEANOR O | 85 W CRAIG HILL DR | | | | ROCHESTER | NY | 14626-3421 |
| SCHUTZ DANIELLE | 7320 GREEN HILL DRIVE | | | | MACUNGIE | PA | 18062-8171 |
| SCHUTZ JR, BILLY J | 16901 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-6306 |
| SCHUTZ JR, BILLY JOE | 16901 E 49TH TER S | | | | INDEPENDENCE | MO | 64055-6306 |
| SCHUTZ, ALBERT C | | | | | | | |
| SCHUTZ, CLARENCE G | 1004 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1560 |
| SCHUTZ, DAVID | | | | | | | |
| SCHUTZ, DAVID P | 9819 DAY RD | | | | VERSAILLES | OH | 45380-9729 |
| SCHUTZ, DAVID PAUL | 9819 DAY RD | | | | VERSAILLES | OH | 45380-9729 |
| SCHUTZ, EDWARD J | 69 GREENVIEW DR | | | | WINTER HAVEN | FL | 33881-9709 |
| SCHUTZ, GERALDINE B | OWENS STEPHEN W | PO BOX 1426 | | | PIKEVILLE | KY | 41502-1426 |
| SCHUTZ, JOANNE E | 1511 N MAGNOLIA AVE | | | | LANSING | MI | 48912-3345 |
| SCHUTZ, JOHN D | 17 SCHLENKER AVE | | | | CHEEKTOWAGA | NY | 14225-5103 |
| SCHUTZ, JUNE M | 10910 E VILLAGE RD | | | | SAULT SAINTE MARIE | MI | 49783 |
| SCHUTZ, KIRSTEN A | N15W30102 TIMBER BROOK ROAD | | | | PEWAUKEE | WI | 53072-4874 |
| SCHUTZ, LARRY | | | | | | | |
| SCHUTZ, LOIS C | 4307 COGSHALL AVE | | | | HOLLY | MI | 48442-1800 |
| SCHUTZ, LOIS C | 4307 COGSHALL ST | | | | HOLLY | MI | 48442-1800 |
| SCHUTZ, MARK | | | | | | | |
| SCHUTZ, MARY J | 224 SO. BROADWAY | | | | TARRYTOWN | NY | 10591 |
| SCHUTZ, RUTH T | 6140 CAROLINA BEACH RD | NO 30 | | | WILMINGTON | NC | 28412 |
| SCHUTZ, SCOTT R | 14515 STEPHANIE ST | | | | CARMEL | IN | 46033 |
| SCHUTZ, SEAN T | 5813 PINYON DR | | | | MCKINNEY | TX | 75070-2718 |
| SCHUTZ, THERESA L | 1415 N 350 W | | | | GREENFIELD | IN | 46140-8818 |
| SCHUTZ, TIM | | | | | | | |
| SCHUTZA, ALTON T | 4709 ALAMO CT | | | | GRAND PRAIRIE | TX | 75052-1704 |
| SCHUTZBACH, MARGARET A | 912 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| SCHUTZE, NANCY L | 9641 LAKEVIEW DR | | | | PINCKNEY | MI | 48169-8714 |
| SCHUTZLER, RAYMOND H | 1701 FAR HILLS AVE | APT 108 | | | DAYTON | OH | 45419 |
| SCHUTZLER, URSULA M | 31531 GRANT ST | | | | WAYNE | MI | 48184-2213 |
| SCHUTZMAN, LEE A | 396 SOPHIA TER | | | | SAINT AUGUSTINE | FL | 32095-6843 |
| SCHUUR, DANIEL R | 2835 13TH ST | | | | MONROE | WI | 53566-2243 |
| SCHUUR, DUSTYN L | N4144 PINE ST UNIT 2 | | | | BRODHEAD | WI | 53520-9699 |
| SCHUUR, GEORGE A | 25166 DUTCH SETTLEMENT ST | | | | DOWAGIAC | MI | 49047-7442 |
| SCHUURMANS, MARK D | APT B | 5438 GREAT LAKES DRIVE | | | HOLT | MI | 48842-8695 |
| SCHUYLER DAVIS | 5237 WOODCLIFF DR | | | | FLINT | MI | 48504-1288 |
| SCHUYLER HARDIN | | | | | | | |
| SCHUYLER MYLES | 6181 FOX GLEN DR | APT 241 | | | SAGINAW | MI | 48638-4388 |
| SCHUYLER, BESSIE | 8400 SAINT FRANCIS DR APT 201 | | | | CENTERVILLE | OH | 45458-2790 |
| SCHUYLER, BESSIE | 8400 ST. FRANCIS DR | APT 201 | | | CENTERVILLE | OH | 45458-2789 |
| SCHUYLER, BETSY S | 4429 EASTWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8802 |
| SCHUYLER, BRIAN W | | | | | | | |
| SCHUYLER, CAROL D | 4650 VILLAGE DR | | | | ANDERSON | IN | 46012-9721 |
| SCHUYLER, CAROLE L | 36092 ALDER CIR | | | | YUCAIPA | CA | 92399-5209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHUYLER, CORA C | ST RT 122 E 338 | | | | LEBANON | OH | 45036 |
| SCHUYLER, DANIEL L | 9616 W 100 S | | | | LAPEL | IN | 46051-9623 |
| SCHUYLER, DANNY D | PO BOX 967 | | | | WEST MONROE | LA | 71294-0967 |
| SCHUYLER, DEBRA J | 121 MILL ST | | | | TIPTON | IN | 46072 |
| SCHUYLER, GARY D | 6674 W 100 S | | | | ANDERSON | IN | 46011-8805 |
| SCHUYLER, JACKIE L | 1443 E 500 S | | | | GREENFIELD | IN | 46140-8355 |
| SCHUYLER, JACKSON G | 8220 CLOVERGLEN LN | | | | FORT WORTH | TX | 76123-1604 |
| SCHUYLER, JACKSON G. | 8220 CLOVERGLEN LN | | | | FORT WORTH | TX | 76123-1604 |
| SCHUYLER, JAMES M | 606 FLETCHER ST | | | | OWOSSO | MI | 48867-3410 |
| SCHUYLER, JAMES R | 4821 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1247 |
| SCHUYLER, JAMES R | 206 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| SCHUYLER, JAMES R | 2569 DRUMMOND AVE | | | | HUBBARD | OH | 44425-4425 |
| SCHUYLER, JOAN G | 12795 BURT RD | | | | BIRCH RUN | MI | 48415-9343 |
| SCHUYLER, LUCILLE E | 117 HEDLEY ST | | | | MEDINA | NY | 14103-1739 |
| SCHUYLER, MELISSA D | 518 E MARKET ST | | | | GERMANTOWN | OH | 45327-1425 |
| SCHUYLER, MERRILL L | 1117 SE 17TH ST | | | | CAPE CORAL | FL | 33990 |
| SCHUYLER, MICHAEL V | 2721 MOUNDS RD TRLR A2 | | | | ANDERSON | IN | 46016-5862 |
| SCHUYLER, PHILIP J | 2817 VISTA BUTTE DR | | | | LAS VEGAS | NV | 89134 |
| SCHUYLER, RICHARD A | 716 S 900 W | | | | LAPEL | IN | 46051-9626 |
| SCHUYLER, RICHARD O | 1502 S LONGWOOD DR | | | | ALEXANDRIA | IN | 46001-2820 |
| SCHUYLER, ROBERT K | 284 S 900 W | | | | LAPEL | IN | 46051-9625 |
| SCHUYLER, ROBERT L | 1103 W 17TH ST | | | | MUNCIE | IN | 47302-3048 |
| SCHUYLER, STEPHEN | 1244 N 800 W | | | | ANDERSON | IN | 46011-9123 |
| SCHUYLER, STEPHEN K | 1244 N 800 W | | | | ANDERSON | IN | 46011-9123 |
| SCHUYLER, STEPHEN P | 1421 E 400 N | | | | GREENFIELD | IN | 46140-8334 |
| SCHUYLER, STEVEN E | 4650 VILLAGE DR | | | | ANDERSON | IN | 46012-9721 |
| SCHUYLER, STEVEN J | 4821 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505 |
| SCHUYLER, THOMAS W | 3941 HONEYSUCKLE WAY | | | | CHAPEL HILL | TN | 37034-2099 |
| SCHUYLER, WILLIAM T | 316 HIWASSEE LN | | | | CROSSVILLE | TN | 38572 |
| SCHUYLER, WILLIAM T | 316 HIWASSEE RD | | | | CROSSVILLE | TN | 38572-8800 |
| SCHUYTEN, HENRY | 3171 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2334 |
| SCHVARCKOPF, GEORGE P | 27390 WOODMONT ST | | | | ROSEVILLE | MI | 48066-2736 |
| SCHVAREZ, HERMAN | | | | | | | |
| SCHVOM MIRIAM | SCHVOM, MIRIAM | 656 W RANDOLPJ STREET SUITE 500W | | | CHICAGO | IL | 60661 |
| SCHVOM MIRIAM | SCHVOM, MIRIAM | 270 MADISON AVENUE 10TH FLOOR | | | NEW YORK | NY | 10016 |
| SCHVOM MIRIAM | SCHVOM, MIRIAM | TWO PENN CENTER PLAZA , 10TH FL | | | PHILADELPHIA | PA | 19102 |
| SCHVOM, MIRIAM | FAIT MARY JANE | 656 W RANDOLPJ STREET SUITE 500W | | | CHICAGO | IL | 60661 |
| SCHVOM, MIRIAM | ISQUITH FRED T | 270 MADISON AVENUE 10TH FLOOR | | | NEW YORK | NY | 10016 |
| SCHVOM, MIRIAM | MAGER LIEBENBERG & WHITE | TWO PENN CENTER PLAZA, 10TH FL | | | PHILADELPHIA | PA | 19102 |
| SCHWAB CHARLES | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 173797 | S JENKINS | | DENVER | CO | 80217-3797 |
| SCHWAB FRANK | 5136 BIANCA WAY | | | | LIVERMORE | CA | 94550-2376 |
| SCHWAB GEORGE | SCHWAB, GEORGE | UNKNOWN | | | | | |
| SCHWAB HARRY (456462) | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| SCHWAB INDUSTRIES INC | 50850 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315-3248 |
| SCHWAB JR, CHARLES M | 6353 GOLF VIEW DR | | | | CLARKSTON | MI | 48346-3083 |
| SCHWAB JR, HAROLD A | 4106 BRYANT HILL RD | | | | FRANKLINVILLE | NY | 14737-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWAB JR, HARRY A | 2780 MULLIGAN WAY | | | | BEAVERCREEK | OH | 45431-4700 |
| SCHWAB MICHAEL | 250 MEADOWS BLVD | | | | SLIDELL | LA | 70460-5259 |
| SCHWAB ONE TRUST ACCOUNT OF | R DOUGLASS & M DOUGLASS TTEE | RONALD E & MARGARET H DOUGLASS U/A DTD 09/24/1992 | 1212 F ST SE | | AUBURN | WA | 98002 |
| SCHWAB RALPH (ESTATE OF) (489227) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHWAB ROBERT ESTATE OF | 35034 DOLPHIN LAKE DR | | | | ZEPHYRHILLS | FL | 33541-9101 |
| SCHWAB, BENJAMIN L | 3127 MOUNT ZION AVE | | | | JANESVILLE | WI | 53546-1619 |
| SCHWAB, CHARLES F | 3420 WEDGWOOD DR | | | | PORTAGE | MI | 49024-5526 |
| SCHWAB, CHARLES R | 2920 DAYSON DR | | | | ANDERSON | IN | 46013-9713 |
| SCHWAB, CHARLES T | 1519 SEVILLE AVE | | | | KALAMAZOO | MI | 49004-1024 |
| SCHWAB, CRAIG C | 491 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1530 |
| SCHWAB, CRAIG CHRISTIAN | 491 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1530 |
| SCHWAB, DAVID A | 431 SAINT ANDREWS CT | | | | GLADWIN | MI | 48624-9610 |
| SCHWAB, DAVID J | 75 OPEN PKWY S | | | | HAWTHORN WOODS | IL | 60047 |
| SCHWAB, DELLEEN F | 5120 PIERCE RD NW | | | | WARREN | OH | 44481-4481 |
| SCHWAB, DIANE L | 12 CASTLE KEEP DR | | | | WENTZVILLE | MO | 63385-4519 |
| SCHWAB, DONALD E | 466 HILLSIDE AVE | | | | ORCHARD PARK | NY | 14127-1020 |
| SCHWAB, ELLA M | 1532 NOBLE ST | | | | ANDERSON | IN | 46016 |
| SCHWAB, FRANCES K | 6940 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8677 |
| SCHWAB, FRANCIS K | 703 KENTNER ST | | | | DEFIANCE | OH | 43512-2051 |
| SCHWAB, FREDERICK J | 706 MCCORMICK ST | | | | BAY CITY | MI | 48708-7739 |
| SCHWAB, GERHARD | ROUTE 1 | 6416 BAY VALLEY ROAD | | | BAY CITY | MI | 48706 |
| SCHWAB, HANS E | 41334 CLAIRPOINT DRIVE | | | | MOUNT CLEMENS | MI | 48045 |
| SCHWAB, HARRY | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| SCHWAB, HILDEGARD R | C/O DELORIS WINSINGER BALL | 809 BROOKS AVE | | | MADISON | TN | 37115 |
| SCHWAB, HILDEGARD R | 809 BROOKS AVENUE | | | | MADISON | TN | 37115-2822 |
| SCHWAB, HOMER E | PO BOX 338 | | | | LYNDON STATION | WI | 53944-0338 |
| SCHWAB, JAMES K | 348 S BRIANT ST | | | | HUNTINGTON | IN | 46750-3405 |
| SCHWAB, JAMES L | 4661 CADDINGTON ST | | | | ENON | OH | 45323-1718 |
| SCHWAB, JANET M | 1201 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9726 |
| SCHWAB, JANET M | 1201 HOTCHKISS | | | | BAY CITY | MI | 48706-9726 |
| SCHWAB, JEFFREY A | 10101 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1976 |
| SCHWAB, JEFFREY A. | 10101 FABIUS DR | | | | LAKE ST LOUIS | MO | 63367-1976 |
| SCHWAB, JOHNNIE C | 17512 HARRIS RD | | | | DEFIANCE | OH | 43512-8096 |
| SCHWAB, JOHNNIE CLINTON | 17512 HARRIS RD | | | | DEFIANCE | OH | 43512-8096 |
| SCHWAB, JOSEPH | 721 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| SCHWAB, JOSEPH A | 860 E OAKWOOD RD | | | | OAK CREEK | WI | 53154-5824 |
| SCHWAB, KARL T | 30752 RIDGEFIELD AVE | | | | WARREN | MI | 48088-3174 |
| SCHWAB, LEO F | 34214 FLOWER HL | | | | FRASER | MI | 48026-5207 |
| SCHWAB, LORI A | 8353 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| SCHWAB, MARK A | 535 FREDERICK XING | | | | ROANOKE | IN | 46783-8834 |
| SCHWAB, MARK A | 1815 LOWELL AVE | | | | ANDERSON | IN | 46011-2127 |
| SCHWAB, MICHAEL D | 146 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9586 |
| SCHWAB, MICHAEL DAVID | 146 VANDERBILT RD | | | | LEXINGTON | OH | 44904-9586 |
| SCHWAB, MICHAEL F | 4603 GREGORY GERARD DR | | | | SAINT CHARLES | MO | 63304-3432 |
| SCHWAB, MICHAEL S | 610 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2131 |
| SCHWAB, PATRICIA | PO BOX 338 | | | | LYNDON STATION | WI | 53944-0338 |
| SCHWAB, PATRICK JORDAN | 535 FREDERICK XING | | | | ROANOKE | IN | 46783-8834 |
| SCHWAB, RICHARD A | 6001 GUARD HILL PL | | | | DAYTON | OH | 45459-8406 |
| SCHWAB, RICHARD L | 32 TRACIANN DR | | | | HAMLIN | NY | 14464-9574 |
| SCHWAB, ROBERT E | 6387 GREEN VALLEY LN | | | | LOCKPORT | NY | 14094-8839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHWAB, ROBERT J | 65 CLAUDE DR | | | | CHEEKTOWAGA | NY | 14206-2403 |
| SCHWAB, ROBERT J | 529 HEATHER KNOLL PL | | | | FORT WAYNE | IN | 46804-6411 |
| SCHWAB, ROBERT P | 335 OAK HOLLOW DR NW | | | | WARREN | OH | 44481 |
| SCHWAB, ROBERT W | 3420 WEDGWOOD DR | | | | PORTAGE | MI | 49024-5526 |
| SCHWAB, ROGER L | 5902 HICKORY HILL DR | | | | LAINGSBURG | MI | 48848-9407 |
| SCHWAB, SANDRA H | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| SCHWAB, SANDRA H | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCHWAB, STEPHEN C | 3245 WAINSWAY | | | | LAKE ORION | MI | 48363 |
| SCHWAB, TERRY L | 3207 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1751 |
| SCHWAB, THOMAS A | 23340 DEFIANCE PIKE | | | | CUSTAR | OH | 43511-9772 |
| SCHWAB, VICKI L | 1267 SOUTHWEST 116TH AVENUE | | | | DAVIE | FL | 33325-3913 |
| SCHWAB, VICKI L | 1267 SW 116TH AVE | | | | DAVIE | FL | 33325-3325 |
| SCHWAB, YOLANDA G | PO BOX 406 | | | | ELKHORN | WI | 53121-0406 |
| SCHWABAUER JAMES L (472161) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHWABAUER, ALBERT E | G5270 VAN SLYKE RD | | | | FLINT | MI | 48507 |
| SCHWABAUER, DAVID C | 2449 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9723 |
| SCHWABAUER, ERIC A | 8121 OHARA DR | | | | DAVISON | MI | 48423-9504 |
| SCHWABAUER, ERIC ANTHONY | 8121 OHARA DR | | | | DAVISON | MI | 48423-9504 |
| SCHWABAUER, JAMES L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHWABAUER, JASON T | 8070 OHARA DR | | | | DAVISON | MI | 48423-9531 |
| SCHWABAUER, JASON TODD | 8070 OHARA DR | | | | DAVISON | MI | 48423-9531 |
| SCHWABAUER, KRISTY J | 8070 OHARA DR | | | | DAVISON | MI | 48423-9531 |
| SCHWABAUER, PEGGY A | 2449 MORRISH RD. | | | | SWARTZ CREEK | MI | 48473-9723 |
| SCHWABE KURT J | SCHWABE, KURT J | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| SCHWABE WILLIAMSON & WYATT PC | 1211 SW 5TH AVE STE 1600-1900 | | | | PORTLAND | OR | 97204 |
| SCHWABE, HOWARD V | 3993 W FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| SCHWABE, HOWARD V | 3993 FERNWALD DR | | | | DAYTON | OH | 45440-3431 |
| SCHWABE, LINDA S | 31715 REGAL DR | | | | WARREN | MI | 48088-2938 |
| SCHWABE, RICHARD A | 308 SANDHURST DR | | | | DAYTON | OH | 45405-2419 |
| SCHWABE, ROBERT J | 3330 S 78TH ST | | | | MILWAUKEE | WI | 53219-3821 |
| SCHWABE, ROBERT W | 3368 GALAXY WAY | | | | N FT MYERS | FL | 33903-1433 |
| SCHWABEL, ROBERT J | 54195 RIDGEVIEW DR | | | | SHELBY TOWNSHIP | MI | 48316-1313 |
| SCHWABEROW DANIEL P | 4948 TIMBERVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2533 |
| SCHWABEROW, DANIEL P | 4948 TIMBERVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2533 |
| SCHWABEROW, DANIEL PAUL | 4948 TIMBERVIEW DR | | | | HUBER HEIGHTS | OH | 45424-2533 |
| SCHWABEROW, DOUGLAS P | 290 REBECCA DR | | | | WEST ALEXANDRIA | OH | 45381-8321 |
| SCHWABEROW, DOUGLAS PAUL | 290 REBECCA DR | | | | WEST ALEXANDRIA | OH | 45381-8321 |
| SCHWABEROW, JOYCE C | 1212 NASSAU DR | | | | MIAMISBURG | OH | 45342-3244 |
| SCHWABES AUTO | 4912 74 AVE NW | | | EDMONTON AB T6B 2H6 CANADA | | | |
| SCHWACHA, ARLENE A | 2549 EMERY DR | | | | LOWELL | MI | 49331-9511 |
| SCHWADER, ROGER W | PO BOX 293 | | | | DEFIANCE | OH | 43512-0293 |
| SCHWADERER, HAROLD R | 100 W PINE ST | | | | AU GRES | MI | 48703-9722 |
| SCHWADERER, SUSAN E | 100 W PINE ST | | | | AU GRES | MI | 48703-9722 |
| SCHWAEBISCHE HUETTENWERKE | AUTOMOTIVE GMBH & CO | ENZISHOLZWEG 11 | | BAD SCHUSSENRIED 88427 GERMANY | | | |
| SCHWAEBISCHE HUETTENWERKE AUTOMOTIV | ENZISHOLZWEG 11 | | | BAD SCHUSSENRIED BW 88427 GERMANY | | | |
| SCHWAEBISCHE HUETTENWERKE BETEILIGU | ENZISHOLZWEG 11 | | | BAD SCHUSSENRIED BW 88427 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWAGER JR, FREDERICK F | 27 CLIFFORD DR | | | | WESTERLY | RI | 02891-4454 |
| SCHWAGER, BARBARA A | 505 SIVERBELL CT | | | | JACKSONVILLE | FL | 32259 |
| SCHWAGER, EVA | 48707 ADAMS DR | | | | MACOMB | MI | 48044-4949 |
| SCHWAGER, FRITZ S | 33081 SOMERSET DR | | | | STERLING HTS | MI | 48312-6057 |
| SCHWAGER, FRITZ STEVEN | 33081 SOMERSET DR | | | | STERLING HTS | MI | 48312-6057 |
| SCHWAGER, HENRY S | 32885 SARATOGA AVE | | | | WARREN | MI | 48093-1059 |
| SCHWAGER, HENRY STEVEN | 32885 SARATOGA AVE | | | | WARREN | MI | 48093-1059 |
| SCHWAGER, KATHARINA | 33682 SOMERSET DR | | | | STERLING HTS | MI | 48312-6068 |
| SCHWAGER, MARK T | 403 S MASON ST | | | | SAGINAW | MI | 48602-2351 |
| SCHWAGER, MELISSA A | 45245 SYCAMORE CT | | | | SHELBY TWP | MI | 48317-4934 |
| SCHWAGER, MELISSA ANN | 45245 SYCAMORE CT | | | | SHELBY TWP | MI | 48317-4934 |
| SCHWAGER, PHILIP C | 7357 MCCLIGGOTT RD | | | | SAGINAW | MI | 48609-5045 |
| SCHWAGER, RICHARD J | 1774 TANK RD | | | | FINKSBURG | MD | 21048-1203 |
| SCHWAGER, STEVE | 5130 LOCKWOOD DR | | | | WASHINGTON | MI | 48094-2631 |
| SCHWAGLE, EDWARD | 6521 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2535 |
| SCHWAGLER, ROBERT N | 70 WABASH AVE | | | | KENMORE | NY | 14217-2328 |
| SCHWAIGER, MIKE K | 12678 ROAD G12 | | | | OTTAWA | OH | 45875-9647 |
| SCHWAIGER, PAUL J | 448 STEWART RD | | | | CULLMAN | AL | 35055-0230 |
| SCHWAIGER, SUSAN E | 2005 RICHVIEW AVE NW | | | | GRAND RAPIDS | MI | 49544 |
| SCHWAIT, JERE H | 6 BARTHOLOMEW LN | | | | WALLINGFORD | CT | 06492 |
| SCHWAITZBERG ANDREW | 4906 JASON ST | | | | HOUSTON | TX | 77096-2718 |
| SCHWAKE PAUL | HILDEBOLDPLATZ 23 | | | D 50672 KOLN GERMANY | | | |
| SCHWAKE WERNER H (400729) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCHWAKE, WERNER H | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCHWALBACH, TODD M | 411 COUTANT ST | | | | FLUSHING | MI | 48433-1672 |
| SCHWALBE, WILLIAM D | PO BOX 1170 | | | | CLARKSTON | MI | 48347-1170 |
| SCHWALENBERG, LARANDAL | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SCHWALL FAMILY TRUST | F SCHWALL | 6120 FRIENDLY CT | | | CARMICHAEL | CA | 95608 |
| SCHWALL, GARY E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SCHWALL, LISA L | 542 HOPMEADOW ST 140 | | | | SIMSBURY | CT | 06070 |
| SCHWALL, SAMUEL A | 542 HOPMEADOW ST 140 | | | | SIMSBURY | CT | 06070 |
| SCHWALLER JR, NICHOLAS J | 4924 W 123RD PL | | | | ALSIP | IL | 60803-2914 |
| SCHWALLER, RICHARD | 42109 ROSCOMMON ST | | | | NORTHVILLE | MI | 48167-2415 |
| SCHWALLIE, CHARLES R | 694 SILVERHEDGE DR | | | | CINCINNATI | OH | 45231-3952 |
| SCHWALLIE, NORMAN K | 734 LAMBKINS | | | | SALINE | MI | 48176-1077 |
| SCHWALLIE, WANDA J | 513 E UNIVERSITY DR APT 702 | | | | ROCHESTER | MI | 48307-2166 |
| SCHWALM, ALBERTA M | 4311 GEDNEY RD | | | | GLADWIN | MI | 48624-9454 |
| SCHWALM, DANNY L | 14319 N BRAY RD | | | | CLIO | MI | 48420-7929 |
| SCHWALM, DAVID M | 12257 VAUGHAN ST | | | | DETROIT | MI | 48228-1008 |
| SCHWALM, JAYSON | 25245 ARDEN PARK DR | | | | FARMINGTON HILLS | MI | 48336-1617 |
| SCHWALM, RALPH W | 5008 BEECH ROAD | | | | HOPE | MI | 48628-9608 |
| SCHWALM, ROBERT C | 37567 SUMMERS ST | | | | LIVONIA | MI | 48154-4946 |
| SCHWALM, ROSE MARIE | 1188 COBB DR SE APT 1A | | | | GRAND RAPIDS | MI | 49508-7364 |
| SCHWALM, ROYAL D | 6315 W MONTICELLO ST | | | | HOMOSASSA | FL | 34448-2184 |
| SCHWALM, SUSAN R | C/O MMGS | 615 N CAPITOL AVENUE | | | LANSING | MI | 48933 |
| SCHWALM, WILLARD A | 1645 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| SCHWALM, WILLARD ALFRED | 1645 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| SCHWAMB, RUSSELL D | 5038 HAYNES ST | | | | INDIANAPOLIS | IN | 46250-2517 |
| SCHWAMB, RUSSELL DAVID | 5038 HAYNES COURT | | | | INDIANAPOLIS | IN | 46250-2517 |
| SCHWAN - AMMONIA RELEASE (DENVER SPO) | NO ADVERSE PARTY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWAN DONALD | 49710 ELK TRL | | | | SHELBY TOWNSHIP | MI | 48315-3459 |
| SCHWAN FOOD COMPANY | 3537 WAYLAND DR | | | | JACKSON | MI | 49202-1233 |
| SCHWAN FOOD COMPANY | 463 COMMERCE ST | | | | BOWLING GREEN | KY | 42101-9118 |
| SCHWAN GM AUTO CENTER, INC. | 3812 MEMORIAL HWY | | | | MANDAN | ND | 58554-4653 |
| SCHWAN GM AUTO CENTER, INC. | STEVEN SCHWAN | 3812 MEMORIAL HWY | | | MANDAN | ND | 58554-4653 |
| SCHWAN JR, PAUL H | 32430 RYAN RD | | | | WARREN | MI | 48092-1109 |
| SCHWAN'S HOME SERVICE, INC. | SHANNON LENZ | 115 W COLLEGE DR | | | MARSHALL | MN | 56258-1747 |
| SCHWAN'S HOME SERVICE, LLC. | 115 W COLLEGE DR | | | | MARSHALL | MN | 56258-1747 |
| SCHWAN'S HOME SERVICE, LLC. | 135 TECHNOLOGY DR STE 400 | | | | CANONSBURG | PA | 15317-9549 |
| SCHWAN'S HOME SERVICE, LLC. | 18302 HIGHWOODS PRESERVE PKWY STE 326 | | | | TAMPA | FL | 33647-1759 |
| SCHWAN'S HOME SERVICE, LLC. | 2923 MARKETPLACE DR STE 208 | | | | FITCHBURG | WI | 53719-5321 |
| SCHWAN'S HOME SERVICE, LLC. | 304 INVERNESS WAY S STE 255 | | | | ENGLEWOOD | CO | 80112-5858 |
| SCHWAN'S HOME SERVICE, LLC. | 600 MICHIGAN RD | | | | MARSHALL | MN | 56258-2741 |
| SCHWAN'S HOME SERVICE, LLC. | 304 INVERNESS WAY S | STE 255 | | | ENGLEWOOD | CO | 80112-5858 |
| SCHWAN'S HOME SERVICE, LLC. | 8027 NORTH BLACK CANYON HWY S | UITE 410 | | | PHOENIX | AZ | 85021 |
| SCHWAN'S HOME SERVICE, LLC. | 18302 HIGHWOODS PERSERVE PARKW | AY SUITE 326 | | | TAMPA | FL | |
| SCHWAN, ARTHUR C | 9565 MIDLAND RD | | | | FREELAND | MI | 48623-9710 |
| SCHWAN, DONALD E | 49710 ELK TRL | | | | SHELBY TWP | MI | 48315-3459 |
| SCHWAN, DONNA | 230 HOLLYBROOK RD | | | | BROCKPORT | NY | 14420-2538 |
| SCHWAN, GAYLE A | 2125 KING RD | | | | SAGINAW | MI | 48601-7311 |
| SCHWAN, LINDA D | 3177 BELLEVUE RD | | | | TOLEDO | OH | 43606-1802 |
| SCHWAN, MARION A | 324 CLARANNA AVE | | | | DAYTON | OH | 45419-1738 |
| SCHWAN, MARK A | 12203 N ECHO VALLEY DR | | | | ORO VALLEY | AZ | 85755-1817 |
| SCHWANBECK, EARNEST J | 2458 KOSCIUSZKO AVE | | | | BAY CITY | MI | 48708-7611 |
| SCHWANDT ROBERT | N2014 VALLEY RD | | | | LA CROSSE | WI | 54601-7116 |
| SCHWANDT, DYNA-MARIA E | 14880 WILDBROOK DR | | | | BELLEVILLE | MI | 48111-5091 |
| SCHWANDT, MARIAN S | 811 W UNIVERSITY DR | | | | ROCHESTER | MI | 48307-1860 |
| SCHWANEBECK EUGENE (468374) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHWANEBECK, EARL N | 21625 KEENEY RD | | | | FREELAND | MD | 21053-9654 |
| SCHWANEBECK, EUGENE | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHWANER, CLYDE F | 9601 GUTIERREZ RD NE | | | | ALBUQUERQUE | NM | 87111-2515 |
| SCHWANGER | 6588 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9431 |
| SCHWANGER, DONALD H | 726 PERRY ST | | | | SANDUSKY | OH | 44870-3719 |
| SCHWANGER, JAMES L | 5024 HOMEGARDNER RD | | | | CASTALIA | OH | 44824-9708 |
| SCHWANGER, MICHAEL T | 508 W WASHINGTON ST | | | | SANDUSKY | OH | 44870-2419 |
| SCHWANGER, THOMAS R | 865 CROSSTREE LN 180 | | | | SANDUSKY | OH | 44870 |
| SCHWANGER, TIMOTHY A | 362 SHEFFIELD WAY | | | | SANDUSKY | OH | 44870-7516 |
| SCHWANIK, BARBARA J | 1092 S 33 RD | | | | CADILLAC | MI | 49601-9137 |
| SCHWANK, WILLIAM R | 13298 FOXBORO CT | | | | PLYMOUTH | MI | 48170-2906 |
| SCHWANKE ENGINES LLC | 321 W ROCK ST | | | | SPRINGFIELD | MN | 56087-1025 |
| SCHWANKE, KENNETH H | 10319 N KLUG RD | | | | MILTON | WI | 53563-9329 |
| SCHWANKE, MARILYN A | 100 SUNRIDGE AVE | | | | CAMILLUS | NY | 13031-1415 |
| SCHWANS FOOD COMPANY | 115 W COLLEGE DR | | | | MARSHALL | MN | 56258-1747 |
| SCHWANS HOME SERVICE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 115 W COLLEGE DR | | | MARSHALL | MN | 56258-3810 |
| SCHWANS HOME SERVICE | 115 W COLLEGE DR | | | | MARSHALL | MN | 56258-1747 |
| SCHWANS HOMER SERVICE INC | 115 WEST MARSHALL DRIVE | | | | MARSHALL | MN | 56258 |
| SCHWANTES, BETTY R | 130 HUIET DRIVE | | | | MCDONOUGH | GA | 30252-8515 |
| SCHWANTES, DONNA J. | 1940 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHWANTES, EMILY R | 8225 MONROE ST | PO BOX 250 | | | PITTSVILLE | WI | 54466 |
| SCHWANTES, HERBERT K | W13482 S PLEASANT RD | | | | WESTFIELD | WI | 53964-8304 |
| SCHWANTES, JOHN M | PO BOX 250 | | | | PITTSVILLE | WI | 54466-0250 |
| SCHWANTES, LORETTA L | 4601 CAMINO DEL ROBLES | | | | SANTA BARBARA | CA | 93110-1929 |
| SCHWANTES, RICHARD J | 351 S RINGOLD ST | | | | JANESVILLE | WI | 53545-4170 |
| SCHWARB THOMAS KEVIN | CITIZENS INSURANCE | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| SCHWARB THOMAS KEVIN | SCHWARB, SHARON | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| SCHWARB THOMAS KEVIN | SCHWARB, THOMAS KEVIN | 535 GRISWOLD , 1432 BUHL BLDG | | | DETROIT | MI | 48226 |
| SCHWARB, THOMAS | | | | | | | |
| SCHWARCK, HAZEL | 5824 N COLONY DR | | | | SAGINAW | MI | 48638 |
| SCHWARCK, HAZEL | 5824 COLONY DR N | | | | SAGINAW | MI | 48638-5715 |
| SCHWARCK, MARK A | 5225 HOSPITAL RD | | | | SAGINAW | MI | 48603-9626 |
| SCHWAREZ AVRAHAM | DBA AVIANA CONSULTANTS LLC | 1355 CORAL CT | UPTD 10/05/05 GJ | | BROWNSVILLE | TX | 78520-8211 |
| SCHWARK JR, ELMER R | 9332 RUBY ST | | | | HOLLY | MI | 48442 |
| SCHWARK ROBERT | SCHWARK, ROBERT | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCHWARK ROBERT | SCHWARK, ROBERT | CONSUMER LEGAL SERVICES P.C. | 30928 FORD ROAD | | GARDEN CITY | MI | 48135 |
| SCHWARK, LELA J | 21907 GRESHAM ST | | | | WEST HILLS | CA | 91304-1318 |
| SCHWARK, ROBERT | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCHWARM, HEINZ F | PO BOX 154 | | | | FRANKENMUTH | MI | 48734-0154 |
| SCHWARTJE HERBERT C (352025) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHWARTJE, HERBERT C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHWARTJE, JEANNE A | 319 LOMA MEDIA RD | | | | SANTA BARBARA | CA | 93103-2155 |
| SCHWARTJE, WILLIAM H | 319 LOMA MEDIA RD | | | | SANTA BARBARA | CA | 93103-2155 |
| SCHWARTZ & EICHELBAUM PC | ATTN: JANICE S PARKER | 7400 GAYLORD PARKWAY SUITE 200 | | | FRISCO | TX | 75034 |
| SCHWARTZ & FREEMAN | 401 N MICHIGAN AVE STE 1900 | | | | CHICAGO | IL | 60611-4274 |
| SCHWARTZ & NAGLE COMPLETE AUTO | 900 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904-3602 |
| SCHWARTZ & PERRY LLP | 295 MADISON AVE | | | | NEW YORK | NY | 10017 |
| SCHWARTZ ADAM | SCHWARTZ, ADAM | KROHN & MOSS - WI | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| SCHWARTZ ADAM | SCHWARTZ, SHARON | KROHN & MOSS - WI | 120 WEST MADISON STREET , 10TH FLOOR | | CHICAGO | IL | 44114 |
| SCHWARTZ BRUCE | 2283 GOLD OAK LN | | | | SARASOTA | FL | 34232-6826 |
| SCHWARTZ COOPER GREENBERGER & | KRAUSS CHARTERED | 180 N LA SALLE ST | | | CHICAGO | IL | 60601 |
| SCHWARTZ DAREL C (475930) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SCHWARTZ DAREL C (494698) | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SCHWARTZ FRANCENE | 8718 LUNSKI LN | | | | EDEN PRAIRIE | MN | 55347-2440 |
| SCHWARTZ HELEN | 17450 COFFIN RD | | | | LEAVENWORTH | KS | 66048-8447 |
| SCHWARTZ INDUSTRIES INC | 6909 E 11 MILE RD | | | | WARREN | MI | 48092-3907 |
| SCHWARTZ J | 2640 CALWAGNER ST | | | | FRANKLIN PARK | IL | 60131-3338 |
| SCHWARTZ JAMES G LAW OFFICES | 7901 STONERIDGE DR STE 401 | | | | PLEASANTON | CA | 94588-3656 |
| SCHWARTZ JANE | 2354 151ST LN NW | | | | ANDOVER | MN | 55304-4587 |
| SCHWARTZ JOHN (497239) | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR , 265 CHURCH STREET | | | NEW HAVEN | CT | 06510 |
| SCHWARTZ JR, JOHN J | 241 CRABAPPLE LN | | | | BUFFALO | NY | 14227-2374 |
| SCHWARTZ JR, LEONARD | 8081 MORROW RD | | | | CLAY | MI | 48001-3202 |
| SCHWARTZ LAW FIRM | IOLTA ACCOUNT | 37887 W 12 MILE RD STE A | | | FARMINGTON HILLS | MI | 48331-3096 |
| SCHWARTZ LYNEE (447574) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SCHWARTZ MACH/WARREN | 4441 E 8 MILE RD | | | | WARREN | MI | 48091-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHWARTZ MACHINE CO | 4441 E 8 MILE RD | | | | WARREN | MI | 48091-2707 |
| SCHWARTZ PRECISION GEAR CO | 24649 MOUND RD | | | | WARREN | MI | 48091-2043 |
| SCHWARTZ RICHARD D (357501) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHWARTZ RICKY LEE | CRADDOCK, SARAH | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802 |
| SCHWARTZ RICKY LEE | SCHWARTZ, ELIZABETH | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802 |
| SCHWARTZ RICKY LEE | SCHWARTZ, RICKY LEE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802 |
| SCHWARTZ RICKY LEE | STOLLAK, BRANDI | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802 |
| SCHWARTZ RICKY LEE | STOLLAK, MILTON | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802 |
| SCHWARTZ ROBERT E (VA) (352577) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHWARTZ SANFORD MD PC | 50 FINCH FOREST TRL NW | | | | ATLANTA | GA | 30327-4576 |
| SCHWARTZ SAUL | 2365 TALL OAKS DR | | | | TROY | MI | 48098-2468 |
| SCHWARTZ SONNY | SCHWARTZ, SONNY | 817 BRISTOL ST | | | ADRIAN | MI | 49221-2410 |
| SCHWARTZ SPENCER | 80 LAFATEYYE ST APT PH4-B | | | | NEW YORK | NY | 10013 |
| SCHWARTZ STEPHANIE | 10731 MISSION LAKES AVENUE | | | | LAS VEGAS | NV | 89134-5270 |
| SCHWARTZ WILLIAM | 22 SAN BONIFACIO | | | | RCHO STA MARG | CA | 92688-2520 |
| SCHWARTZ, ADAM | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SCHWARTZ, ALFRED J | 2835 COURTLAND PL | | | | SAGINAW | MI | 48603-3185 |
| SCHWARTZ, ALICE A | 7256 STONEYBROOK CT | | | | WASHINGTON | MI | 48094-2190 |
| SCHWARTZ, ALLEN K | 905 SEBEK ST | | | | OXFORD | MI | 48371-4459 |
| SCHWARTZ, ANDREW D | 2639 PIN OAK DR | | | | ANN ARBOR | MI | 48103-2370 |
| SCHWARTZ, ANDREW K | 10835 KINGSTON AVE | | | | HUNTINGTON WOODS | MI | 48070-1161 |
| SCHWARTZ, ANTHONY C | 3047 S SHERIDAN RD | | | | LENNON | MI | 48449-9455 |
| SCHWARTZ, ARNOLD R | 7920 THORNWOOD ST | | | | CANTON | MI | 48187-1009 |
| SCHWARTZ, ARTHUR | 2013 E RICE DR | | | | TEMPE | AZ | 85283-2426 |
| SCHWARTZ, ARTHUR | 1912 ARDIS ST | | | | FORT WAYNE | IN | 46819-1312 |
| SCHWARTZ, ARTHUR G | 45 COLLEGE GREENE DR | APT 116 | | | NORTH CHILI | NY | 14514-1248 |
| SCHWARTZ, ARTHUR R | 2639 PIN OAK DR | | | | ANN ARBOR | MI | 48103-2370 |
| SCHWARTZ, AVANTHEA | 2365 TALL OAKS DR | | | | TROY | MI | 48098-2468 |
| SCHWARTZ, BETTY R | 4123 RYAN CT | | | | KOKOMO | IN | 46902-4491 |
| SCHWARTZ, CAROL J | 926 DIVISION STREET | | | | ADRIAN | MI | 49221-4024 |
| SCHWARTZ, CARRIE | | | | | | | |
| SCHWARTZ, CARTER B | 620 E MAIN ST | | | | FLUSHING | MI | 48433-2008 |
| SCHWARTZ, CHARLES E | 1507 ELGIN AVE | | | | FOREST PARK | IL | 60130-2617 |
| SCHWARTZ, CHARLES F | 1202 LAWNVIEW CT | | | | FLINT | MI | 48507-4710 |
| SCHWARTZ, CHARLES H | 961 MEADOW LANE | | | | WHEELERSBURG | OH | 45694-8868 |
| SCHWARTZ, CHARLES J | 9600 MYRA CT | | | | SAINT LOUIS | MO | 63123-6220 |
| SCHWARTZ, CHARLES R | 103 DENNIS DR | | | | ELIZABETH CITY | NC | 27909-9652 |
| SCHWARTZ, CHARLOTTE J. | 350 TRILLUM TRL | | | | OXFORD | MI | 48371-6302 |
| SCHWARTZ, CLAIRE E | 19 SMULLEN AVE 2 | | | | NEWARK VALLEY | NY | 13811 |
| SCHWARTZ, CONRAD P | 30144 BUCKINGHAM ST | | | | LIVONIA | MI | 48154-4428 |
| SCHWARTZ, CYNTHIA L | 1930 N GRANITE DR | | | | JANESVILLE | WI | 53548-8417 |
| SCHWARTZ, DANIEL F | 3 GRACE TER | | | | HARRISON | NJ | 07029-3320 |
| SCHWARTZ, DANIEL J | 374 SCHLUERSBURG RD | | | | AUGUSTA | MO | 63332-1428 |
| SCHWARTZ, DANIEL W | 8375 NEWCOMB DR | | | | PARMA | OH | 44129-5824 |
| SCHWARTZ, DAREL C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| SCHWARTZ, DAVID | 541 PELHAM RD APT 2T | | | | NEW ROCHELLE | NY | 10805-1617 |
| SCHWARTZ, DAVID A | 2539 ESSEX LN | | | | BLOOMFIELD HILLS | MI | 48304-1461 |
| SCHWARTZ, DAVID L | 5714 LASSITER MILL PL | | | | FORT WAYNE | IN | 46835-8833 |
| SCHWARTZ, DAVID P | 10919 128TH AVE | | | | LARGO | FL | 33778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWARTZ, DAVID W | 3418 DOE DR | | | | JANESVILLE | WI | 53548-8559 |
| SCHWARTZ, DAVID W | 4609 MESA DR | | | | INDIANAPOLIS | IN | 46241-6544 |
| SCHWARTZ, DEBORAH L | 19937 N GREAT OAKS CIR | | | | CLINTON TOWNSHIP | MI | 48036-2437 |
| SCHWARTZ, DENNIS A | N4020 GOLF LN | | | | BRODHEAD | WI | 53520-9691 |
| SCHWARTZ, DENNIS L | 48 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706-1178 |
| SCHWARTZ, DOLORES | BRADFORD APARTMENTS | APT 218 | | | HAMBURG | NY | 14075-4075 |
| SCHWARTZ, DONALD | 80 SANDBURY DRIVE | | | | PITTSFORD | NY | 14534-2636 |
| SCHWARTZ, DONALD A | 306 CLOVE CT | | | | FORISTELL | MO | 63348-2677 |
| SCHWARTZ, DONALD E | 5725 LAKE BREEZE AVE | | | | LAKELAND | FL | 33809-3342 |
| SCHWARTZ, DOROTHY J | 45 E 89TH ST APT 7C | | | | NEW YORK | NY | 10128-1227 |
| SCHWARTZ, DOUGLAS H | 606 SOUTH GROVE STREET | | | | DELTON | MI | 49046-9401 |
| SCHWARTZ, EDITH M | 12856 NORBORNE | | | | REDFORD | MI | 48239-2768 |
| SCHWARTZ, EDWARD J | 1083 MIDLAND ROAD | | | | BAY CITY | MI | 48706-9422 |
| SCHWARTZ, ELAINE M | 310 S 69TH ST | | | | MILWAUKEE | WI | 53214-1612 |
| SCHWARTZ, ELAINE R | 5856 VANGEISEN | | | | FAIRGROVE | MI | 48733-9599 |
| SCHWARTZ, ELAINE R | 5856 VAN GEISEN RD | | | | FAIRGROVE | MI | 48733-9599 |
| SCHWARTZ, ELEANOR | 306 S STILES ST | | | | LINDEN | NJ | 07036-4400 |
| SCHWARTZ, ELIZABETH | MORIARITY GOOCH BADARUDDIN & BOOKE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802-4222 |
| SCHWARTZ, EMMA L | 1417 N MACK SMITH RD APT 130 | | | | EAST RIDGE | TN | 37412-3991 |
| SCHWARTZ, ERIC F | 4180 MILLINGTON RD | | | | CLIFFORD | MI | 48727-9716 |
| SCHWARTZ, ERIC FALCONER | 4180 MILLINGTON RD | | | | CLIFFORD | MI | 48727-9716 |
| SCHWARTZ, ERIC M | 117 BEATRICE LANE | | | | ASTON | PA | 19014-2275 |
| SCHWARTZ, ERIK | 47B WASHINGTON CRES | | | ELLIOT LAKE ON CANADA P5A-2L6 | | | |
| SCHWARTZ, ERNEST L | 135 FORTNEY AVE | | | | GALION | OH | 44833-1447 |
| SCHWARTZ, EVELYN | 104 ELM BOX 167 | | | | HOPKINS | MI | 49328 |
| SCHWARTZ, FRANK | 180 CARLOS AVE | | | | ROSCOMMON | MI | 48653-8367 |
| SCHWARTZ, FRED W | 1316 WISE DR | | | | MIAMISBURG | OH | 45342-3352 |
| SCHWARTZ, FRED W | 1316 WISE DR. | | | | MIAMISBURG | OH | 45342-3352 |
| SCHWARTZ, FREDERICK R | 510 E MAPLE ST | | | | HOLLY | MI | 48442-1650 |
| SCHWARTZ, FREDERICK W | 3430 HAVENWOOD DR | | | | LEWISTON | MI | 49756 |
| SCHWARTZ, GARTH B | 4105 OCONNER RD | | | | FLINT | MI | 48504-6922 |
| SCHWARTZ, GARY A | 2139 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9706 |
| SCHWARTZ, GARY A | 6541 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8553 |
| SCHWARTZ, GARY E | 2253 ROSELAWN ST | | | | SARASOTA | FL | 34231-4617 |
| SCHWARTZ, GARY L | 3672 GAINESBOROUGH DR | | | | ORION | MI | 48359-1616 |
| SCHWARTZ, GARY L | 30590 LORRAINE AVE | | | | WARREN | MI | 48093-2268 |
| SCHWARTZ, GEORGE B | 6440 S CREEK CT 9106 | | | | FLOWERY BRANCH | GA | 30542 |
| SCHWARTZ, GEORGE D | 5615 MCALPINE RD | | | | GAGETOWN | MI | 48735-9510 |
| SCHWARTZ, GEORGE S | 305 FAIRHAVEN ST | | | | FLORENCE | SC | 29501 |
| SCHWARTZ, GEORGIA L | 39559 OLD DOMINION DR | | | | CLINTON TWP | MI | 48038-2650 |
| SCHWARTZ, GERALD F | 18692 M 33 | | | | ATLANTA | MI | 49709 |
| SCHWARTZ, GERALD F | 18692 ELKWOOD TRAIL | | | | ATLANTA | MI | 49709-9630 |
| SCHWARTZ, GERALD K | 17516 W CALISTOGA DR | | | | SURPRISE | AZ | 85387 |
| SCHWARTZ, GERMAINE J | 2310 FITZHUGH | | | | BAY CITY | MI | 48708-8669 |
| SCHWARTZ, GERMAINE J | 2310 FITZHUGH ST | | | | BAY CITY | MI | 48708-8669 |
| SCHWARTZ, GLEN N | 3815 GIRARD DR | | | | WARREN | MI | 48092-4917 |
| SCHWARTZ, GLENN C | 303 WENDRON CT | | | | FRANKLIN | TN | 37069-4340 |
| SCHWARTZ, HAROLD V | 5805 WILLIAMSBURG DR | | | | HIGHLAND HEIGHTS | OH | 44143-2021 |
| SCHWARTZ, HARRY B | 2431 OLD SCHOOL RD | | | | INDIAN RIVER | MI | 49749-9130 |
| SCHWARTZ, HELEN J | 135 FORTNEY AVE | | | | GALION | OH | 44833-1447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWARTZ, IMOGENE | 30590 LORRAINE AVE | | | | WARREN | MI | 48093-2268 |
| SCHWARTZ, IRENE | 33157 SOMERSET DR. | | | | STERLING HTS. | MI | 48312-6059 |
| SCHWARTZ, IRENE C | 15220 KENTON | | | | OAK PARK | MI | 48237-1554 |
| SCHWARTZ, IRENE C | 15220 KENTON ST | | | | OAK PARK | MI | 48237-1554 |
| SCHWARTZ, ISABEL M | 1083 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| SCHWARTZ, JAMES D | 12950 WADSWORTH RD | | | | REESE | MI | 48757-9329 |
| SCHWARTZ, JAMES R | 5431 MEADOWBROOK DR | | | | BAY CITY | MI | 48706-3027 |
| SCHWARTZ, JANE A | 2354 151ST LN NW | | | | ANDOVER | MN | 55304-4587 |
| SCHWARTZ, JERRY | 6087 AARON LN | | | | HUBER HEIGHTS | OH | 45424-3652 |
| SCHWARTZ, JERRY | 6087 AARON LANE | | | | HUBER HEIGHTS | OH | 45424-3652 |
| SCHWARTZ, JOHN | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SCHWARTZ, JOHN D | 300 BARRY PL | | | | BRISTOL | PA | 19007-4307 |
| SCHWARTZ, JOHN E | 89 LINDA ISLE | | | | NEWPORT BEACH | CA | 92660-7209 |
| SCHWARTZ, JOHN H | 3615 N COCOPA DR | | | | ELOY | AZ | 85131 |
| SCHWARTZ, JOHN J | 3 GRACE TER | | | | HARRISON | NJ | 07029-3320 |
| SCHWARTZ, JOHN L | 2119 RUTGERS DR | | | | TROY | MI | 48085-3882 |
| SCHWARTZ, JOSEPH | 5265 N 290 W | | | | HOWE | IN | 46746 |
| SCHWARTZ, JOVITA A | 15821 19 MILE RD APT 321 | | | | CLINTON TOWNSHIP | MI | 48038 |
| SCHWARTZ, JOYCE M | 8081 MORROW RD | | | | CLAY | MI | 48001-3202 |
| SCHWARTZ, KURT A | 8408 LOVERS LN | | | | PORTAGE | MI | 49002 |
| SCHWARTZ, KURTIS C | 102 ASHLEE DR | | | | LEWISBURG | OH | 45338-9302 |
| SCHWARTZ, LARRY J | LOT 213 | 300 NORTH BARE AVENUE | | | NORTH PLATTE | NE | 69101-4447 |
| SCHWARTZ, LARRY L | 381 W BEECHNUT PL | | | | SUN LAKES | AZ | 85248-6311 |
| SCHWARTZ, LARRY P | 15407 W BLUE SKIES CT | | | | LIVONIA | MI | 48154-1515 |
| SCHWARTZ, LEO F | P O BOX 35 M-68 | | | | TOWER | MI | 49792 |
| SCHWARTZ, LEONARD G | 12192 MACON HWY | | | | CLINTON | MI | 49236-9596 |
| SCHWARTZ, LINDA S | 641 47TH ST | | | | BALTIMORE | MD | 21224-3113 |
| SCHWARTZ, LOIS | 9695 36TH STREET SOUTH | | | | SCOTTS | MI | 49088-8372 |
| SCHWARTZ, LOREN J | 9800 TURK RD | | | | OTTAWA LAKE | MI | 49267-8733 |
| SCHWARTZ, LOREN JOHN | 9800 TURK RD | | | | OTTAWA LAKE | MI | 49267-8733 |
| SCHWARTZ, LOUIS | 79-25 105TH ST. #C7 | | | | FLUSHING | NY | 11367 |
| SCHWARTZ, LYNEE | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SCHWARTZ, M D | 8 DEER RUN | | | | ROCHESTER | NY | 14623-5120 |
| SCHWARTZ, MARC L | 540 SKY WAY DR | | | | OREGON | OH | 43616-1559 |
| SCHWARTZ, MARC LOUIS | 540 SKY WAY DR | | | | OREGON | OH | 43616-1559 |
| SCHWARTZ, MARGARET G | 7650 RAINVIEW COURT | | | | HUBER HEIGHTS | OH | 45424-2423 |
| SCHWARTZ, MARILYN D | 5753 ELLORA CT SE | | | | KENTWOOD | MI | 49508-6422 |
| SCHWARTZ, MARK A | 3401 MILLER RD | | | | FLINT | MI | 48503-4607 |
| SCHWARTZ, MARLENE M | 5309 MANSFIELD DR | | | | GREENDALE | WI | 53129-1222 |
| SCHWARTZ, MARY ANN | 4 CLINTON STREET | | | | LINDEN | NJ | 07036-3102 |
| SCHWARTZ, MARY L | 915 E 32ND ST | | | | HOLLAND | MI | 49423 |
| SCHWARTZ, MARY LOU | 14303 BRANDERMILL WOODS TRL APT B315 | | | | MIDLOTHIAN | VA | 23112-4296 |
| SCHWARTZ, MICHAEL D | 3834 N PARK CROSSING AVE | | | | MERIDIAN | ID | 83646-1670 |
| SCHWARTZ, MICHAEL S | 5331 GREENVIEW DR | | | | CLARKSTON | MI | 48348-3718 |
| SCHWARTZ, NANCY L | 1980 SCENIC DR | | | | CANTON | MI | 48188-1415 |
| SCHWARTZ, NEDA E | 15801 17 MILE RD | | | | CLINTON TOWNSHIP | MI | 48038-2703 |
| SCHWARTZ, NORMAN W | APT 218 | 5660 SOUTH PARK AVENUE | | | HAMBURG | NY | 14075-3011 |
| SCHWARTZ, PATRICIA A | 9590 RIDGE TOP TRL | | | | CLARKSTON | MI | 48348-2352 |
| SCHWARTZ, PAUL M | 8209 BROOKINGTON DR | | | | SHREVEPORT | LA | 71107-8604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHWARTZ, PEGGY A | 7090 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-8220 |
| SCHWARTZ, PEGGY J | 12664 E 340 S | | | | GREENTOWN | IN | 46936-8910 |
| SCHWARTZ, PENNY A | 3057 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| SCHWARTZ, RANDY L | PO BOX 281 | | | | IRVINGTON | IL | 62848-0281 |
| SCHWARTZ, RICHARD | 6767 GILMAN ST | | | | GARDEN CITY | MI | 48135-2282 |
| SCHWARTZ, RICHARD | 28641 PARDO ST | | | | GARDEN CITY | MI | 48135-2839 |
| SCHWARTZ, RICHARD A | 6629 POND VIEW RD | # 26 | | | CLARKSTON | MI | 48346-3485 |
| SCHWARTZ, RICHARD A | 6629 POND VIEW RD #26 | | | | CLARKSTON | MI | 48346-3485 |
| SCHWARTZ, RICHARD D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHWARTZ, RICHARD O | 12664 E 340 S | | | | GREENTOWN | IN | 46936-8910 |
| SCHWARTZ, RICKY LEE | MORIARITY GOOCH BADARUDDIN & BOOKE | 124 WEST PINE STREET - SUITE B | | | MISSOULA | MT | 59802-4222 |
| SCHWARTZ, ROBERT A | 3450 CRAMER RD | | | | BAY CITY | MI | 48706-1220 |
| SCHWARTZ, ROBERT C | 2702 144TH AVE | | | | DORR | MI | 49323-9707 |
| SCHWARTZ, ROBERT E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHWARTZ, ROBERT J | 3981 MALLARD BAY | | | | PERRY | OH | 44081-9406 |
| SCHWARTZ, ROBERT P | 2645 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| SCHWARTZ, ROBERT PAUL | 2645 VIENNA RD | | | | ERIE | MI | 48133-9356 |
| SCHWARTZ, ROBERT R | 53574 DRYDEN ST | | | | SHELBY TWP | MI | 48316-2410 |
| SCHWARTZ, ROBERT R | 21122 LIONHEART DR | | | | LEESBURG | FL | 34748-7591 |
| SCHWARTZ, ROGER L | 36620 CALLE OESTE | | | | CATHEDRAL CITY | CA | 92234-1752 |
| SCHWARTZ, ROGER R | 1919 MYRA AVE | | | | JANESVILLE | WI | 53548-0155 |
| SCHWARTZ, RONALD | 13231 LEVERNE | | | | DETROIT | MI | 48239-4609 |
| SCHWARTZ, RONALD E | 348 8TH ST | | | | ANN ARBOR | MI | 48103-4326 |
| SCHWARTZ, RONALD W | 3250 S US HIGHWAY 27 | | | | BERNE | IN | 46711-9770 |
| SCHWARTZ, ROSE | 540 SKY WAY DRIVE | | | | OREGON | OH | 43616-1559 |
| SCHWARTZ, RUTH L | 5011 LEAVITT RD | | | | LORAIN | OH | 44053-2143 |
| SCHWARTZ, SANFORD H MD | 50 FINCH FOREST TRL NW | | | | ATLANTA | GA | 30327-4576 |
| SCHWARTZ, SAUL | 2365 TALL OAKS DR | | | | TROY | MI | 48098-2468 |
| SCHWARTZ, SAUL | PO BOX 320452 | | | | FLINT | MI | 48532-0008 |
| SCHWARTZ, SHARON | KROHN & MOSS - WI | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 44114 |
| SCHWARTZ, SHERYL H | 115 TWIN LN N | | | | WANTAGH | NY | 11793-1961 |
| SCHWARTZ, SHIRLEY E | 348 8TH ST | | | | ANN ARBOR | MI | 48103-4326 |
| SCHWARTZ, SONNY | 817 BRISTOL ST | | | | ADRIAN | MI | 49221-2410 |
| SCHWARTZ, STAN W | 3519 NE GRANT ST | | | | LEES SUMMIT | MO | 64064-2008 |
| SCHWARTZ, STANLEY F | 74 S ROSSLER AVE | | | | CHEEKTOWAGA | NY | 14206-3418 |
| SCHWARTZ, STEVEN E | 228 E LISTER ST | | | | SHREVEPORT | LA | 71101-5110 |
| SCHWARTZ, STEVEN E | 2528 SPRUCE DR | | | | BOSSIER CITY | LA | 71111-5133 |
| SCHWARTZ, STEVEN EDWARD | 2528 SPRUCE DR | | | | BOSSIER CITY | LA | 71111-5133 |
| SCHWARTZ, SUSAN | 7699 KEYSTONE DR | | | | PAINESVILLE | OH | 44077-8729 |
| SCHWARTZ, TERRY E | 2802 EVERGREEN DR | | | | BAY CITY | MI | 48706-6314 |
| SCHWARTZ, THOMAS A | PO BOX 2045 | | | | LADY LAKE | FL | 32158-2045 |
| SCHWARTZ, THOMAS B | 4741 TIPTON DR | | | | TROY | MI | 48098-4466 |
| SCHWARTZ, THOMAS C | 4447 MAPLE LAKE DR | | | | CALEDONIA | MI | 49316-9268 |
| SCHWARTZ, THOMAS M | 562 SYMMES RD | | | | FAIRFIELD | OH | 45014-1642 |
| SCHWARTZ, TIMOTHY D | 2993 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2120 |
| SCHWARTZ, TIMOTHY J | 56 HOWARD AVE | | | | COLUMBUS | OH | 43085-3651 |
| SCHWARTZ, TIMOTHY J | 969 YARGERVILLE RD | | | | IDA | MI | 48140-9749 |
| SCHWARTZ, TREVOR J | PO BOX 665 | 703 1ST. AVE. | | | MINATARE | NE | 69356-0665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHWARTZ, TREVOR JOEL | PO BOX 665 | 703 1ST. AVE. | | | MINATARE | NE | 69356-0665 |
| SCHWARTZ, VERNA M | 4438 PACKARD RD | | | | TOLEDO | OH | 43612-1944 |
| SCHWARTZ, VERNON E | 7337 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9528 |
| SCHWARTZ, VICKI TRACHTEN | 11652 E DORADO AVE | | | | ENGLEWOOD | CO | 80111-4144 |
| SCHWARTZ, WALTER R | 43 WHEATSHEAF RD | | | | SHAMONG | NJ | 08088-8976 |
| SCHWARTZ, WAYNE E | 970 E BRITTON RD | | | | MORRICE | MI | 48857-9720 |
| SCHWARTZ, WAYNE J | 10223 HYACINTH DR | | | | ORLAND PARK | IL | 60462-3047 |
| SCHWARTZ, WAYNE L | 21 SCHUYLKILL DR | | | | WERNERSVILLE | PA | 19565-2009 |
| SCHWARTZ, WILFRED J | 7194 TOWNSEND RD | | | | APPLEGATE | MI | 48401-9611 |
| SCHWARTZ, WILLIAM A | 11118 ALBION RD | | | | N ROYALTON | OH | 44133-2505 |
| SCHWARTZ, WILLIAM D | 7709 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4769 |
| SCHWARTZ, WILLIAM E | 372 GEORGES RD | | | | DAYTON | NJ | 08810-1425 |
| SCHWARTZ, WILLIAM E | 1844 W LONGVIEW AVE | | | | MANSFIELD | OH | 44906-1406 |
| SCHWARTZ, WILLIAM M | 348 WESTBROOK RD | | | | SAINT HELENA ISLAND | SC | 29920-3001 |
| SCHWARTZ, WILLIAM P | 5753 ELLORA CT SE | | | | KENTWOOD | MI | 49508-6422 |
| SCHWARTZ, WILLIAM W | 11027 PENINSULA LN | | | | KELLER | TX | 76248-4856 |
| SCHWARTZ, YVONNE K | 812 OVERBLUFF LN | | | | YAKIMA | WA | 98901-4307 |
| SCHWARTZ, YVONNE KAY | 812 OVERBLUFF LN | | | | YAKIMA | WA | 98901-4307 |
| SCHWARTZ,KURTIS C | 102 ASHLEE DR | | | | LEWISBURG | OH | 45338-9302 |
| SCHWARTZ-SMITH, DENA C | P O BOX 247 | | | | REED CITY | MI | 49677-0247 |
| SCHWARTZE, JAMES A | RT 2 BOX 78 | | | | CLARK | MO | 65243 |
| SCHWARTZE, PAUL M | RR 2 BOX 151 | | | | ODESSA | MO | 64076 |
| SCHWARTZE, ROBERT L | 401 S 3RD ST | | | | ODESSA | MO | 64076-1413 |
| SCHWARTZE, STEPHEN | RR 2 | | | | ODESSA | MO | 64076 |
| SCHWARTZENBERGER, EDWARD J | 4928 WILDERNESS TRL | | | | GRAYLING | MI | 49738-6413 |
| SCHWARTZENBERGER, EDWARD JOHN | 4928 WILDERNESS TRAIL | | | | GRAYLING | MI | 49738-6413 |
| SCHWARTZENBERGER, MARY S | 4928 WILDERNESS TRL | | | | GRAYLING | MI | 49738-6413 |
| SCHWARTZFISHER, ANTHONY L | 1715 W STOLL RD | | | | DEWITT | MI | 48820-8641 |
| SCHWARTZFISHER, EUGENE J | 4809 GULL RD APT 25 | | | | LANSING | MI | 48917-4187 |
| SCHWARTZFISHER, FRANCIS J | 4809 GULL RD APT 25 | | | | LANSING | MI | 48917-4187 |
| SCHWARTZFISHER, KENNETH L | 10092 PIONEER RD | | | | EAGLE | MI | 48822-9728 |
| SCHWARTZFISHER, ROBERT J | 206 THEO AVE | | | | LANSING | MI | 48917-2645 |
| SCHWARTZKOPF JR, JOHN M | 121 GARFIELD AVE | | | | TRENTON | NJ | 08609-1611 |
| SCHWARTZKOPF, ALMA T | 1714 S WALNUT ST. | | | | HARTFORD CITY | IN | 47348 |
| SCHWARTZKOPF, ELINOR D | 180 S COLONY DR APT 626 | | | | SAGINAW | MI | 48638-6092 |
| SCHWARTZKOPF, REBA A | 5102 SOUTHERN HILLS LN | | | | LAS VEGAS | NV | 89113-1392 |
| SCHWARTZKOPF, ROBERT | 11933 PRINCEWOOD DR | | | | FISHERS | IN | 46037-3941 |
| SCHWARTZKOPF, ROBERT J. | 11933 PRINCEWOOD DR | | | | FISHERS | IN | 46037-3941 |
| SCHWARTZKOPF, ROBERT L | 5611 BAYSHORE RD LOT 45 | | | | PALMETTO | FL | 34221-9228 |
| SCHWARTZKOPF, RONALD J | SCHWARTZKOPF, NINA S | 2408 DELAWARE BLVD | | | SAGINAW | MI | 48602-5246 |
| SCHWARTZKOPF, SHARYN L | 7660 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2240 |
| SCHWARTZLOW JR, JAMES D | 12943W GLACIER DR | | | | EVANSVILLE | WI | 53536 |
| SCHWARTZLOW, CHRISTOPHER L | 1213 E TIMBER PKWY | | | | MILTON | WI | 53563-9429 |
| SCHWARTZLOW, GARY L | 1712 23RD AVE | | | | MONROE | WI | 53566-3138 |
| SCHWARTZLOW, JEFFERY W | 3639 E ROVI DR | | | | MILTON | WI | 53563-8818 |
| SCHWARTZLOW, KAREN J | 74 AUDUBON PL | | | | NEWNAN | GA | 30265-2002 |
| SCHWARTZLOW, LARRY H | 1055 W CALLE DE PITAHAYA | | | | GREEN VALLEY | AZ | 85622-4816 |
| SCHWARTZLOW, LAWRENCE J | 121 CRAWFORD ST | | | | EVANSVILLE | WI | 53536-1216 |
| SCHWARTZLOW, LORRAINE M | 220 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1253 |
| SCHWARTZLOW, RICK A | W1408 BROOKLYN ALBANY RD | | | | ALBANY | WI | 53502-9571 |
| SCHWARTZLY, JOHN M | 744 MID-GLAD CO LINE RD. | | | | HOPE | MI | 48628 |
| SCHWARTZLY, MARJORIE | 1257 ANDREW ST | | | | SAGINAW | MI | 48603-6507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWARTZMEYER, HARVEY L | 11300 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9741 |
| SCHWARTZMEYER, JOAN | 188 STEPPING STONE LANE | | | | ORCHARD PARK | NY | 14127-4107 |
| SCHWARTZMEYER, KATHY L | 11300 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9741 |
| SCHWARTZMEYER, KATHY LEE | 11300 KETCHUM RD | | | | NORTH COLLINS | NY | 14111-9741 |
| SCHWARTZMILLER, ERVIN D | 1416 NATIONAL WAY | | | | ZANESVILLE | OH | 43701-5753 |
| SCHWARTZMILLER, KATHLEEN | 3151 NW 44TH AVE LOT 207 | | | | OCALA | FL | 34482-7833 |
| SCHWARZ I I, EDWARD A | 78 CEDAR CREEK LN | | | | BRASELTON | GA | 30517-2852 |
| SCHWARZ II, EDWARD ALLEN | 78 CEDAR CREEK LN | | | | BRASELTON | GA | 30517-2852 |
| SCHWARZ MANFRED L | 3243 E MOORE RD | | | | SAGINAW | MI | 48601-9346 |
| SCHWARZ SR., CHARLES L | 506 N LAKE SHORE DR | | | | PALATINE | IL | 60067-2352 |
| SCHWARZ, AARON C | 12915 W TITTABAWASSEE RD | | | | FREELAND | MI | 48623-9286 |
| SCHWARZ, ALFRED | 680 LEDGEROCK CIR | | | | BRUNSWICK | OH | 44212-5529 |
| SCHWARZ, ANGELA K | 2391 KING RD | | | | LAPEER | MI | 48446-8390 |
| SCHWARZ, ANNA L | 1163 CLEARVIEW | | | | WARREN | OH | 44485-2424 |
| SCHWARZ, BEVERLY R | 17166 W LAIRD CT | | | | SURPRISE | AZ | 85387-4204 |
| SCHWARZ, DONALD J | 250 FORT HOWELL DR | | | | HILTON HEAD ISLAND | SC | 29926-2763 |
| SCHWARZ, FRED J | 17166 W LAIRD CT | | | | SURPRISE | AZ | 85387 |
| SCHWARZ, FRED P | 1309 HENRY ST | | | | ANN ARBOR | MI | 48104-4405 |
| SCHWARZ, FREDERICK E | 35826 RICHLAND ST | | | | LIVONIA | MI | 48150-2547 |
| SCHWARZ, GEORGE A | 9253 CAIN DR NE | | | | WARREN | OH | 44484-1702 |
| SCHWARZ, GERALDINE | 1336 RIVERDALE CIR | | | | CHESTERFIELD | MO | 63005-4472 |
| SCHWARZ, GLEN L | C/O GOLDENBERG HELLER ANTOGNOLI AND ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SCHWARZ, GLEN L | 3811 RANDOM RD | | | | KINSTON | NC | 28504-8469 |
| SCHWARZ, GLENDA R | 3811 RANDOM RD | | | | KINSTON | NC | 28504-8469 |
| SCHWARZ, GORDON E | 1624 OCEAN DR | | | | MANSFIELD | TX | 76063-5917 |
| SCHWARZ, JOCHEN W | 2391 KING RD | | | | LAPEER | MI | 48446-8390 |
| SCHWARZ, JOHN G | W5867 HEDRICK DR | | | | FORT ATKINSON | WI | 53538-9386 |
| SCHWARZ, JONATHAN R | 1069 DREON DR | | | | CLAWSON | MI | 48017-1050 |
| SCHWARZ, JOYCE A | 4415 LOUISE ST. | | | | SAGINAW | MI | 48603-4139 |
| SCHWARZ, JOYCE A | 4415 LOUISE ST | | | | SAGINAW | MI | 48603-4139 |
| SCHWARZ, LOIS L | 2117 CRESTBROOK LN | | | | FLINT | MI | 48507-2204 |
| SCHWARZ, LORE | 22918 LINGEMANN | | | | ST CLAIR SHORES | MI | 48080-4116 |
| SCHWARZ, LORRAINE | 7928 LAKEPOINT CIR | | | | LAS VEGAS | NV | 89128-6924 |
| SCHWARZ, MANFRED DO | 3243 E MOORE RD | | | | SAGINAW | MI | 48601-9346 |
| SCHWARZ, MANFRED L | 3243 E MOORE RD | | | | SAGINAW | MI | 48601-9346 |
| SCHWARZ, MARTHA | 320 S GRANT ST | | | | PORTLAND | MI | 48875-1568 |
| SCHWARZ, MARTHA | 320 GRANT ST | | | | PORTLAND | MI | 48875-1568 |
| SCHWARZ, MARY C | 4477 TOULOUSE CIR | | | | KETTERING | OH | 45429-1887 |
| SCHWARZ, MARY E | 318 HARROW LN | | | | SAGINAW | MI | 48638-6050 |
| SCHWARZ, MARY E | 2811 DAVENPORT APT 309 | | | | SAGINAW | MI | 48602-3745 |
| SCHWARZ, PAULINE M | 27884 WILD SAGE CT | | | | SUN CITY | CA | 92585-3907 |
| SCHWARZ, PETER J | 9420 ADMIRAL LOWELL AVE NE | | | | ALBUQUERQUE | NM | 87111-1202 |
| SCHWARZ, RANDALL J | 5564 CARROLLTON CT | | | | ROCHESTER HILLS | MI | 48306-2395 |
| SCHWARZ, RICHARD K | 2230 N CLEARMONT DR | | | | JANESVILLE | WI | 53545 |
| SCHWARZ, ROBERT | 2 FELLOWSHIP CIR | | | | SANTA BARBARA | CA | 93109-1209 |
| SCHWARZ, RUDOLF | 22 THRASHER CT | | | | PAWLEYS ISLAND | SC | 29585-6878 |
| SCHWARZ, STEPHEN J | 3434 PAVILION LN | | | | BELLBROOK | OH | 45305-9779 |
| SCHWARZ, STEVEN A | 1336 RIVERDALE CIR | | | | CHESTERFIELD | MO | 63005-4472 |
| SCHWARZ, THERESA M | 4297 CHAPEL LN | | | | SWARTZ CREEK | MI | 48473-1703 |
| SCHWARZ, TIMOTHY S | 93 GARDEN DRIVE | | | | FAIRPORT | NY | 14450-2342 |
| SCHWARZ, WILHELM P | 3221 E MOORE RD | | | | SAGINAW | MI | 48601-9346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHWARZ, WILLIAM J | 145 HILLCREST AVE | | | | EDISON | NJ | 08817-3108 |
| SCHWARZ, WOLFGANG R | 370 LAKES EDGE DR | | | | OXFORD | MI | 48371-5223 |
| SCHWARZBEK, ROBERT E | 2153 REMINGTON WAY NE | | | | GRAND RAPIDS | MI | 49505-6366 |
| SCHWARZBERG, JOHANN | 8200 ALLEN RD | | | | CLARKSTON | MI | 48348-2702 |
| SCHWARZE, DOUGLAS R | 215 E DAVIS ST | | | | SWEETSER | IN | 46987 |
| SCHWARZE, PATRICIA A | 42 SEAFOAM AVE # B | | | | WINFIELD PARK | NJ | 07036-6621 |
| SCHWARZE, RICHARD A | 1457 MCCORMICK PL | | | | WHEATON | IL | 60189-7136 |
| SCHWARZE, WILLIAM T | 42 B SEAFOAM AVENUE | | | | WINFIELD PARK | NJ | 07036 |
| SCHWARZENBERGER, JOSEPH | 4147 STUART | | | | METAMORA | MI | 48455 |
| SCHWARZHUBER, MARVA M | S23W30805 BRECON WAY | | | | WALES | WI | 53183-9513 |
| SCHWARZHUBER, ROBERT J | 10606 E BOWERS LAKE RD | | | | WHITEWATER | WI | 53190-3209 |
| SCHWARZKOFF, MARK | 48765 VILLA DIORO CIR | | | | SHELBY TWP | MI | 48315-4141 |
| SCHWARZKOPF, ALBERT D | 1483 N 100 W | | | | HARTFORD CITY | IN | 47348-9550 |
| SCHWARZKOPF, DEE A | 2355 N 100 E | | | | HARTFORD CITY | IN | 47348-8974 |
| SCHWARZKOPF, DEE ALDEN | 2355 N 100 E | | | | HARTFORD CITY | IN | 47348-8974 |
| SCHWARZKOPF, JOHN R | 14050 N 750 W | | | | GASTON | IN | 47342 |
| SCHWARZKOPF, JOHN R | 14050 N COUNTY ROAD 750 W 750 | | | | GASTON | IN | 47342 |
| SCHWARZOTT JR, EUGENE R | 2626 MURDOCK RD | | | | MEDINA | NY | 14103-9451 |
| SCHWARZWALDER, KARL M | 22110 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3550 |
| SCHWARZWALDER, MARTHA M | 21901 AVALON | | | | ST CLAIR SHORES | MI | 48080-2337 |
| SCHWARZWALDER, MARTHA M | 21901 AVALON ST | | | | SAINT CLAIR SHORES | MI | 48080-2337 |
| SCHWARZWALDER, NANCY E | 132 N PROSPECT ST | | | | OBERLIN | OH | 44074-1037 |
| SCHWARZWALDER, NANCY E | 132 NORTH PROSPECT ST | | | | OBERLIN | OH | 44074-1037 |
| SCHWARZWALDER, REGINA R | 4803 DUBLIN DR | | | | NORTH ROYALTON | OH | 44133-2155 |
| SCHWASS, ARTHUR G | 3833 KEMMAN AVE | | | | BROOKFIELD | IL | 60513-1521 |
| SCHWASS, ROBERT C | 12 WESTEND AVE | | | | WESTMONT | IL | 60559-1640 |
| SCHWASS, THOMAS G | 14424 ARCHER AVE | | | | LOCKPORT | IL | 60441-5828 |
| SCHWEBEL BAKING CO | PO BOX 11413 | | | | ERIE | PA | 16514-1413 |
| SCHWEBEL BAKING CO | 111 SOUTHPOINTE DR | | | | BRIDGEVILLE | PA | 15017-1235 |
| SCHWEBEL BAKING CO | 920 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2838 |
| SCHWEBEL BAKING CO | 4485 REYNOLDS DR | | | | HILLIARD | OH | 43026-1261 |
| SCHWEBEL BAKING CO | 8275 PERRY HWY | | | | ERIE | PA | 16509-5639 |
| SCHWEBEL BAKING CO | 4315 WALNUT ST | | | | MCKEESPORT | PA | 15132-6114 |
| SCHWEBEL BAKING CO | 2330 BROADVIEW RD | | | | CLEVELAND | OH | 44109-4150 |
| SCHWEBEL BAKING CO. | 3730 13TH ST SW | | | | CANTON | OH | 44710-1462 |
| SCHWEBEL BAKING CO. | 965 E MIDLOTHIAN BLVD | | | | YOUNGSTOWN | OH | 44502-2837 |
| SCHWEBEL, EUGENE J | 17 BRIGHTON ST | | | | DAYTON | OH | 45404 |
| SCHWEBEL, JULIA M | 2668 DARTMOOR RD | | | | GROVE CITY | OH | 43123-3337 |
| SCHWEBKE THEONE | 1101 22ND ST | | | | LA GRANDE | OR | 97850-3846 |
| SCHWECHHEIMER, ELSIE A | 1345 WASHINGTON NORTH RD | | | | MANSFIELD | OH | 44903-7661 |
| SCHWED, DONALD W | 11259 LAKE FOREST DR | | | | CHESTERLAND | OH | 44026-1333 |
| SCHWEDA HENRIETTA (663086) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| SCHWEDA, DONALD F | 1616 N 116TH ST APT 3 | | | | WAUWATOSA | WI | 53226-3034 |
| SCHWEDA, HENRIETTA | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| SCHWEDE, CARL E | 5247 SILVER FOX WAY | | | | NORTH AUGUSTA | SC | 29841-7645 |
| SCHWEDE, GARY A | 41275 OLD MICHIGAN AVE 127B ST | | | | CANTON | MI | 48188 |
| SCHWEDER, DANIEL H | 31 ASPEN LN | | | | LEVITTOWN | PA | 19055-1230 |
| SCHWEDER, GERTRUDE A | 11211 ALICE CT | | | | STERLING HTS | MI | 48314-1503 |
| SCHWEDER, KEVIN W | GENERAL DELIVERY | | | | MONROE | MI | 48161-9999 |
| SCHWEDER, LEONA | PO BOX 225 | | | | WASHINGTON | MI | 48094-0225 |
| SCHWEDER, LEONA | BOX 225 | | | | WASHINGTON | MI | 48094-0225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWEDER, LILLIAN | 97 LINDEN AVE | | | | TRENTON | NJ | 08610-3708 |
| SCHWEDER, SCOTT M | 15041 KELLY CT | | | | SHELBY TWP | MI | 48315-2845 |
| SCHWEDES GERALD AND MARLISE | OBERE STR 5 | | | 76698 UBSTADT-WEIHER GERMANY | | | |
| SCHWEDES, GERALD & MARLIESE | OBERE STR. 5 | | | 76698 UBSTADT-WEIHER GERMANY | | | |
| SCHWEDLAND, RONALD P | 28693 SALEM RD | | | | FARMINGTON HILLS | MI | 48334-3135 |
| SCHWEDT, LESTER G | 985 S BRANDT RD | | | | ORTONVILLE | MI | 48462-8421 |
| SCHWEER DONNIE | 3201 FAIRFAX TRFY | | | | KANSAS CITY | KS | 66115-1307 |
| SCHWEER, DONALD R | 104 E SHAWNEE ST | | | | PAOLA | KS | 66071-1957 |
| SCHWEER, FREDERICK R | 111 W 2ND ST | | | | APPLETON CITY | MO | 64724-1308 |
| SCHWEER, FREDRICK W | 580 BROEKER LN | | | | O FALLON | MO | 63366-2111 |
| SCHWEER, MARK E | PO BOX 216 | | | | LEETON | MO | 64761 |
| SCHWEER, MELANIE J | 346 BEAVER LAKE DR | | | | SAINT CHARLES | MO | 63303-6423 |
| SCHWEFEL, ARTHUR | S67W16717 GREENRIDGE TRL | | | | MUSKEGO | WI | 53150-8317 |
| SCHWEFEL, JAMES G | 13089 NEW BRITTON DRIVE | | | | FISHERS | IN | 46038-1073 |
| SCHWEGER, ROGER B | 1025 CHRISTENSEN RD | | | | SALESVILLE | AR | 72653-8804 |
| SCHWEGLER, CARL E | 6108 MOUNTAINSIDE STREET | | | NIAGARA FALLS ON L2J4H8 CANADA | | | |
| SCHWEGLER, WILLIAM L | 409 HERITAGE DR | | | | BOSSIER CITY | LA | 71112-8719 |
| SCHWEGMAN LUNDBERG WOESSNER & KLUTH PA | 121 S 8TH ST 1600 TCF TOWER | | | | MINNEAPOLIS | MN | 55402 |
| SCHWEGMAN, JOHN E | 4897 RIVERS EDGE DR | | | | TROY | MI | 48098-5419 |
| SCHWEGMAN, LORRY L | 4105 BEACH RD | | | | TROY | MI | 48098-4273 |
| SCHWEGMAN, THOMAS F | 6231 SUGARBUSH TRL | | | | BRAINERD | MN | 56401-7056 |
| SCHWEGMANN, THELMA M | 2699 WEHRLE DR | HARRIS HILL NURSING FACILITY | | | WILLIAMSVILLE | NY | 14221-7332 |
| SCHWEGMANN, THELMA M | HARRIS HILL NURSING FACILITY | 2699 WEHRLEY DRIVE | | | WILLIAMSVILLE | NY | 14221 |
| SCHWEIBOLD FRANK | 3534 BURNING BUSH RD | | | | BLOOMFIELD | MI | 48301-2170 |
| SCHWEIBOLD, FRANK L | 3534 BURNING BUSH RD | | | | BLOOMFIELD | MI | 48301-2170 |
| SCHWEIBOLD, FREDERICK J | 6114 N COUNTY ROAD 550 E | | | | PITTSBORO | IN | 46167-9391 |
| SCHWEIBOLD, GREGORY M | 7032 E COUNTY ROAD 700 N N | | | | BROWNSBURG | IN | 46112 |
| SCHWEICKART, PATRICIA A | 112 W MAIN ST | | | | W CARROLLTON | OH | 45449-1422 |
| SCHWEICKHARD, RICHARD S | 927 RUIE RD | | | | N TONAWANDA | NY | 14120-1742 |
| SCHWEIER, PAUL G | 2575 MARCHAR DR | | | | WOLVERINE LAKE | MI | 48390-2036 |
| SCHWEIGART GEORGE | SCHWEIGART, GEORGE | 644 MARSH CREEK RD. | | | MILLS | PA | 16937-9601 |
| SCHWEIGART, GEORGE | 644 MARSH CREEK RD. | | | | MILLS | PA | 16937-9601 |
| SCHWEIGART, GEORGE | 644 MARSH CREEK ROAD | P.O. BOX 75 | | | MILLS | PA | 16937 |
| SCHWEIGEL, DOYLE G | 512 REDFERN DR | | | | BEECH GROVE | IN | 46107-2527 |
| SCHWEIGEL, TIMOTHY V | 11056 KAREN ST | | | | LIVONIA | MI | 48150-3145 |
| SCHWEIGEL, TIMOTHY VINCENT | 11056 KAREN ST | | | | LIVONIA | MI | 48150-3145 |
| SCHWEIGER & PARTNER | KARLSRASSE 35 | | | MUNCHER 80333 | | | |
| SCHWEIGER KEITH | SCHWEIGER, KEITH | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SCHWEIGER, ERIKA | 2210 CLEARVIEW DR R1 | | | | MARION | IN | 46952-1060 |
| SCHWEIGER, FRANK C | 740 FOREST ST | | | | KEARNY | NJ | 07032-3809 |
| SCHWEIGER, FREDERICK J | 5302 MADISON ST | | | | DEARBORN HTS | MI | 48125-2362 |
| SCHWEIGER, GEORGE G | 2861 BEAVER TRL | | | | CORTLAND | OH | 44410-1835 |
| SCHWEIGER, LJUDMILE | 8857 EAGLE RD | | | | KIRTLAND | OH | 44094-9328 |
| SCHWEIGER, MARTIN D | 7161 PALMS RD | | | | IRA | MI | 48023-2628 |
| SCHWEIGER, MARY | 3026 GARRISON ST | | | | SAN DIEGO | CA | 92106-2212 |
| SCHWEIGER, MARY J | 5980 NE 21ST CIR | | | | FT LAUDERDALE | FL | 33308-2508 |
| SCHWEIGER, MARY J | 2760 SAINT ELMO DR | | | | RIALTO | CA | 92376-5342 |
| SCHWEIGER, MARY JEAN | 2760 SAINT ELMO DR | | | | RIALTO | CA | 92376 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWEIGER, MICHAEL D | 5302 MADISON ST | | | | DEARBORN HTS | MI | 48125-2362 |
| SCHWEIGERT MICHAEL | 341 LYTTON BLVD | | | TORONTO ON M5N 1R9 CANADA | | | |
| SCHWEIGERT, BURWYN L | 6104 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| SCHWEIGERT, DELLA J | 6104 CORWIN AVE | | | | NEWFANE | NY | 14108-1119 |
| SCHWEIGERT, FRIEDA B | 4388 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| SCHWEIGERT, GAIL L | 4604 IDE RD | | | | WILSON | NY | 14172-9758 |
| SCHWEIGERT, MICHAEL DR | | | | | | | |
| SCHWEIGERT, PAULINE L | 927 ALMOND DR | | | | BREA | CA | 92821-5008 |
| SCHWEIGERT, PAULINE L | 927 E ALMOND DR | | | | BREA | CA | 92821-5008 |
| SCHWEIGERT, SELMA C | 3709 CANDLEWYCK CLUB DR APT B | | | | FLORISSANT | MO | 63034-2581 |
| SCHWEIKERT, JOHN F | 11490 BUCKSKIN TRL | | | | HOLLY | MI | 48442-8420 |
| SCHWEIKHARD, ROBERT JOHN | 5160 ELECTRIC AVE | | | | HAMBURG | NY | 14075-2979 |
| SCHWEIKHART, GARY F | 1740 SWANEY RD | | | | WALLED LAKE | MI | 48390-3247 |
| SCHWEIKHART, H P | 10 LAKEVIEW CT | | | | SPRINGBORO | OH | 45066-9572 |
| SCHWEIN, EDWARD R | 256 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168-7674 |
| SCHWEINBERG DONALD (447575) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHWEINBERG, DONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCHWEINBERG, JESS M | 1321 N BITTERCREEK TER | | | | MUSTANG | OK | 73064-9429 |
| SCHWEINEBRATEN, GEORGE E | 96 MCVEHIL DR | | | | WASHINGTON | PA | 15301-3018 |
| SCHWEINFURTH, RICHARD S | 1711 COURTNEY LN | | | | HURON | OH | 44839-2292 |
| SCHWEINHAGEN, PAUL H | PO BOX 64 | | | | RDGVILLE CORS | OH | 43555-0064 |
| SCHWEINHAGEN, PAUL H | S-809 CR20B BOX64 | | | | RDGVILLE CORS | OH | 43555-0064 |
| SCHWEINLE, MARGARET | 5250 SCHOOL RD | | | | PECK | MI | 48466-9756 |
| SCHWEINSBERG CODY | PO BOX 3888 | | | | DELAND | FL | 32721 |
| SCHWEINSBERG, DAVID A | 1172 MIDLAND RD | | | | BAY CITY | MI | 48706-9422 |
| SCHWEINSBERG, KENNETH L | 1079 RONALD ST | | | | FLINT | MI | 48507-3308 |
| SCHWEINSBERG, KERRY J | 1520 W NEWBERG RD | | | | PINCONNING | MI | 48650-8961 |
| SCHWEINSBERG, LAURA | 611 N ERIE ST | | | | BAY CITY | MI | 48706-4411 |
| SCHWEINSBERG, THOMAS W | 1550 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9434 |
| SCHWEISBERGER, DEAN R | 3516 EARMOUR AVE | | | | CUDAHY | WI | 53110 |
| SCHWEISS, EDWARD L | 1490 SATURN WAY | | | | BOWLING GREEN | KY | 42104-7583 |
| SCHWEISTHAL, KATHERINE B | 7571 ANN ARBOR DR | | | | PARMA | OH | 44130-5838 |
| SCHWEITZER AUTOMOTIVE REPAIR | 4327 N 64TH ST | | | | LINCOLN | NE | 68507-1330 |
| SCHWEITZER ENGINEERING LABORAT | ATTN ACCOUNTS REC | 2350 NE HOPKINS CT | | | PULLMAN | WA | 99163-5600 |
| SCHWEITZER JR, BENJAMIN J | 1801 BROOKFIELD DR APT 2 | | | | LAPEER | MI | 48446-1162 |
| SCHWEITZER RICHARD S (449090) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHWEITZER ROSEMARY & ROBERT | 105 CONSTANTINE WAY | | | | MOUNT SINAI | NY | 11766-3006 |
| SCHWEITZER, ALAN R | 630 N SAN MARCOS RD | | | | SANTA BARBARA | CA | 93111-1529 |
| SCHWEITZER, CARL P | 21871 TOWN GATE DR | | | | MACOMB | MI | 48044-3792 |
| SCHWEITZER, CHARLES B | 158 ALDRICH PL | | | | BUFFALO | NY | 14220-2658 |
| SCHWEITZER, CHARLES J | 526 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1317 |
| SCHWEITZER, CHARLOTTE R | 7915 JACKSON PARK BLVD | | | | WAUWATOSA | WI | 53213-1652 |
| SCHWEITZER, CHRISTINE L | 7939 BAUMHOFF AVE NW | | | | SPARTA | MI | 49345-9742 |
| SCHWEITZER, DANIEL | 4330 26TH ST | | | | DORR | MI | 49323-9721 |
| SCHWEITZER, DAVID A | 12 OLD MAIN ST W | | | | MIAMISBURG | OH | 45342-3174 |
| SCHWEITZER, DAVID A | 12 OLD MAIN STREET WEST | | | | MIAMISBURG | OH | 45342-5342 |
| SCHWEITZER, DAVID C | 5142 HOLLISTER AVE. #246 | | | | SANTA BARBARA | CA | 93111 |
| SCHWEITZER, DENNIS C | 2875 SHEBEON RD | | | | SEBEWAING | MI | 48759-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWEITZER, DUSTY | 120 N VAL VISTA DR LOT 263 | | | | MESA | AZ | 85213 |
| SCHWEITZER, DUSTY ROSE | MCNAMARA GOLDSMITH JACKSON & MACDONALD | 1670 E RIVER RD STE 200 | | | TUCSON | AZ | 85718-5970 |
| SCHWEITZER, DUSTY ROSE | AMMONS LAW FIRM | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| SCHWEITZER, EDWIN E | 157 HESSLAND CT | | | | ELMA | NY | 14059-9672 |
| SCHWEITZER, ELLA M | 2842 E ANITA DR | | | | SAGINAW | MI | 48601-9233 |
| SCHWEITZER, ERIK L | 1093 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1701 |
| SCHWEITZER, FRANK E | 4255 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3850 |
| SCHWEITZER, JACKIE | | | | | | | |
| SCHWEITZER, JAMES E | 7531 30TH ST SE | | | | ADA | MI | 49301-9239 |
| SCHWEITZER, JAMES M | 11447 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| SCHWEITZER, JEAN M | 2148 DENBY DR | | | | WATERFORD | MI | 48329-3803 |
| SCHWEITZER, JOHN H | 3671 N LOS COYOTES DIAGONAL | | | | LONG BEACH | CA | 90808-2407 |
| SCHWEITZER, JOSEPH T | 2103 W SHEFFIELD DR | | | | MUNCIE | IN | 47304-1258 |
| SCHWEITZER, KEVIN LEE | | | | | | | |
| SCHWEITZER, KIM M | 67 LORFIELD DR | | | | AMHERST | NY | 14226-4912 |
| SCHWEITZER, LYNN F | 140 BRADLEY DR | | | | GERMANTOWN | OH | 45327-9360 |
| SCHWEITZER, MICHAEL | 8283 ELLIS RD | | | | CLARKSTON | MI | 48348-2609 |
| SCHWEITZER, NORMAN E | 103 WILLOWDALE DR | | | | WEST SENECA | NY | 14224-3572 |
| SCHWEITZER, PAMELA S | 4255 LAKEWOOD DR | | | | WATERFORD | MI | 48329 |
| SCHWEITZER, RICHARD S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SCHWEITZER, ROBERT W | 11205 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9537 |
| SCHWEITZER, ROY C | 526 W SEBEWAING ST | | | | SEBEWAING | MI | 48759-1317 |
| SCHWEITZER, RYAN D | 123 W LOUTHER ST | | | | CARLISLE | PA | 17010-2930 |
| SCHWEITZER, SARAH A | 13823 FRAZHO RD | | | | WARREN | MI | 48089-1482 |
| SCHWEITZER, SHERRI E | 8089 W COUNTY ROAD 0 NS | | | | KOKOMO | IN | 46901 |
| SCHWEITZER, SHERRY A | 701 STEWART RD | | | | SALEM | OH | 44460-4149 |
| SCHWEITZER, THOMAS J | PO BOX 69 | | | | CURTIS | MI | 49820-0069 |
| SCHWEITZER, THOMAS P | 2051 WHEELER RD | | | | BAY CITY | MI | 48706-9447 |
| SCHWEIZ | ALFRED LEU | SOODMATTENSTRASSE 10 | ADLISWIL 1 | ADLISWIL ZH 8134 SWITERLAND | | | |
| SCHWEIZER, ARTHUR M | 4332 CAMINO MADERA | | | | SARASOTA | FL | 34238-5582 |
| SCHWEIZER, GARY R | 34 CAMELLIA DR | | | | ORMOND BEACH | FL | 32176 |
| SCHWEIZER, JEAN H | 6 AGATE AVE | | | | OSSINING | NY | 10562-5902 |
| SCHWEIZER, JUNE T | 4123 COLUMBIA SQ APT 103 | | | | NORTH OLMSTED | OH | 44070-2026 |
| SCHWEIZER, LATINA A | 4013 GATEWAY DR. | | | | ENGLEWOOD | OH | 45322-5322 |
| SCHWEIZER, WILLIAM J | 805 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1714 |
| SCHWELGIN, ADOLPH L | 3111 COVENTRY DR | | | | PARMA | OH | 44134-5641 |
| SCHWELLENBACH, EDWARD J | 1124 MACARTHUR DR | | | | JANESVILLE | WI | 53548-1411 |
| SCHWELLER, GLORIA | 5881 IVY RIDGE RD | | | | DAYTON | OH | 45431-2911 |
| SCHWEMLER, VERNON P | 1715 STONE CREEK LN | | | | TWINSBURG | OH | 44087-2701 |
| SCHWENCER, NICHOLAS R | 7320 NICHOLS RD | | | | FLUSHING | MI | 48433-9262 |
| SCHWENCER, SHELIA J | 11312 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| SCHWENCER, SHELIA J. | 11312 N LEWIS RD | | | | CLIO | MI | 48420-7919 |
| SCHWEND, GORDON ROSS | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| SCHWEND, MARGARET L | 54412 FOURACRE CIR | | | | CALLAHAN | FL | 32011-5928 |
| SCHWENDEMAN, EVELYN | 7517 BERGAMOT DR | | | | PORT RICHEY | FL | 34668-3204 |
| SCHWENDEMANN, DONALD E | 719 N APPLE TREE DR UNIT 12 | | | | SUTTONS BAY | MI | 49682-9781 |
| SCHWENDIMANN, HANS | 4108 BILTMORE WOODS CT | | | | BUFORD | GA | 30519-6906 |
| SCHWENDIMANN, MARK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWENDLER, CHARLES H | 5845 COLE RD | | | | ORCHARD PARK | NY | 14127-3734 |
| SCHWENDY, BRUCE R | 25 PINE KNOLL DR | | | | ROCHESTER | NY | 14624-3953 |
| SCHWENGELS, FREDRICK J | 2630 E GRANDVIEW DR | | | | MILTON | WI | 53563-9419 |
| SCHWENGER, ALBERT G | 801 BENHAM AVE | FAITH MISSION | | | ELKHART | IN | 46516-3369 |
| SCHWENGER, JOHN S | PO BOX 183 | | | | SHARPSVILLE | IN | 46068-0183 |
| SCHWENK, ALFRED R | 6386 DELORES BLVD | | | | BROOK PARK | OH | 44142-3738 |
| SCHWENK, KATHLEEN M | 268 BROWN BEAR | | | | CHAPEL HILL | NC | 27517-9392 |
| SCHWENK, KEITH A | 172 BRENTWOOD DR | | | | ADVANCE | NC | 27006-9447 |
| SCHWENKE, DANIEL J | 3267 N 9 MILE RD | | | | PINCONNING | MI | 48650-8979 |
| SCHWENKE, DAVID A | 22555 PROVINCIAL ST | | | | TRENTON | MI | 48183-3782 |
| SCHWENKNER, DOROTHY M | 1531 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1416 |
| SCHWENKNER, NANCY T | 1531 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1416 |
| SCHWENKNER, SHELLY R | 3438 ROYAL RD | | | | JANESVILLE | WI | 53546-2212 |
| SCHWENNER JR, WILLIAM | 21200 NAUMANN AVE | | | | EUCLID | OH | 44123-3002 |
| SCHWENNER SR, WILLIAM J | 312 HARBOR RIDGE LN | | | | FAIRPORT HARBOR | OH | 44077-5583 |
| SCHWENT, JAMES L | 1712 WINTER HILL DR | | | | O FALLON | MO | 63366-3935 |
| SCHWENT, KENNETH | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SCHWENT, RAYMOND C | 2076 ARISTOCRAT DRIVE | | | | FLORISSANT | MO | 63031-2602 |
| SCHWENZ JR, JOHN D | 7557 FAIRVIEW DR | | | | LOCKPORT | NY | 14094-1609 |
| SCHWENZ, JOHN D | 8595 BUNKERHILL RD | | | | GASPORT | NY | 14067-9367 |
| SCHWENZER, THOMAS S | 4722 N BANTA RD | | | | BARGERSVILLE | IN | 46106-8822 |
| SCHWENZIG, DORIS R | 17963 83RD AVE N | | | | OSSEO | MN | 55311 |
| SCHWEPPE, NOEL A | 32 PEBBLESTONE CT | | | | TROY | MO | 63379-2800 |
| SCHWER, DONALD W | 3500 S PENN ST | | | | MUNCIE | IN | 47302-5867 |
| SCHWER, DONALD WILLIAM | 3500 S PENN ST | | | | MUNCIE | IN | 47302-5867 |
| SCHWER, KATHERINE S | 921 OBRIEN ST | | | | PITTSBURGH | PA | 15209-2221 |
| SCHWERDTNER, HELMUT | 11139 THORNBERRY DR | | | | SPRING HILL | FL | 34608-2949 |
| SCHWERGERLING, ARLENE T | PO BOX 458 | | | | CHESTER | NY | 10918-0458 |
| SCHWERIN JR, CLIFFORD J | 4980 FLAJOLE RD | | | | BENTLEY | MI | 48613-9649 |
| SCHWERIN JR, HOWARD R | 3940 QUEENSBURY RD | | | | ORION | MI | 48359-1563 |
| SCHWERIN JR, LAWRENCE J | 921 MEADOW DR | | | | DAVISON | MI | 48423-1048 |
| SCHWERIN, BARRY D | 435 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 |
| SCHWERIN, BRUCE M | 3719 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| SCHWERIN, CAROL M | 85 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| SCHWERIN, CAROL MARIE | 85 RICHLAND N | | | | HEMLOCK | MI | 48626-9111 |
| SCHWERIN, CLIFFORD J | 4940 FLAJOLE RD | | | | BENTLEY | MI | 48613-9649 |
| SCHWERIN, DAVID I | 15 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9162 |
| SCHWERIN, DUANE J | 4815 ATTICA RD | | | | ATTICA | MI | 48412-9701 |
| SCHWERIN, GEORGE D | 1678 W MOUNT FOREST RD | | | | PINCONNING | MI | 48650 |
| SCHWERIN, HELEN | 435 NEWTON DRIVE | | | | LAKE ORION | MI | 48362-3342 |
| SCHWERIN, HELEN | 435 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 |
| SCHWERIN, JACKIE A | 3100 CHISHOLM TRL | | | | CHELSEA | MI | 48118-9705 |
| SCHWERIN, JEFFREY K | 2394 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| SCHWERIN, JEFFREY KENNETH | 2394 WILLOWDALE DR | | | | BURTON | MI | 48509-2600 |
| SCHWERIN, KENNETH A | 3265 KAISER RD | | | | PINCONNING | MI | 48650-7520 |
| SCHWERIN, LOUIE K | 3174 S OAK RD | | | | DAVISON | MI | 48423-9161 |
| SCHWERIN, MICHAEL P | 5100 MARILYN DR | | | | FLINT | MI | 48506-1579 |
| SCHWERIN, OLIVE | APT C | 218 SOUTH WALNUT STREET | | | WILMORE | KY | 40390-1361 |
| SCHWERIN, RICHARD H | 222 W CHURCH ST | | | | TUSTIN | MI | 49688-9741 |
| SCHWERIN, RICHARD R | 3608 N FIVE LAKES RD | | | | LAPEER | MI | 48446-8333 |
| SCHWERIN, RONALD K | 1345 JANE AVE # 2 | | | | FLINT | MI | 48506-3265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCHWERIN, THOMAS R | PO BOX 73 | | | | KAWKAWLIN | MI | 48631-0073 |
| SCHWERIN, WALTER E | 1196 S HURON RD | | | | KAWKAWLIN | MI | 48631-9417 |
| SCHWERING, GREGORY A | 14242 SHORLE RD | | | | STERLING | OH | 44276-9766 |
| SCHWERMAN TRUCKING CO | PO BOX 751 | | | | MILWAUKEE | WI | 53278-0751 |
| SCHWERSINSKE, DARWIN D | N135 CTY F | | | | MONTELLO | WI | 53949 |
| SCHWERT, SARAH L | 1814 COUNTY RD 4-1 | | | | SWANTON | OH | 43558-9742 |
| SCHWERTFEGER, ANNE C | 5800 MONROE ST SUITE D | | | | SYLVANIA | OH | 43560 |
| SCHWERTFEGER, CHRIS J | 633 TARRYTON ISLE | | | | ALAMEDA | CA | 94501-5645 |
| SCHWERTNER, DANNY M | 8355 BUTTERNUT CREEK DR | | | | MOUNT MORRIS | MI | 48458-9711 |
| SCHWERTNER, DENNIS R | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| SCHWERTNER, DENNIS ROBB | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| SCHWERTNER, GARY D | 819 HUBBARD AVE | | | | FLINT | MI | 48503 |
| SCHWERTNER, GERALD R | 6223 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| SCHWERTNER, GERALD RAY | 6223 JOHNSON RD | | | | FLUSHING | MI | 48433-1139 |
| SCHWERTNER, LINDA S | 2237 SAVOY AVE | | | | BURTON | MI | 48529-2171 |
| SCHWERTNER, MICHAEL T | 4408 CUTHBERTSON ST | | | | FLINT | MI | 48507-2514 |
| SCHWERTNER, SARAH E | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| SCHWERTNER, TAMARA D | 7159 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| SCHWERTZ STEPHEN J | SCHWERTZ, STEPHEN J | PO BOX 646 | | | CUT OFF | LA | 70345-0646 |
| SCHWERTZ, TIM | | | | | | | |
| SCHWERZEL, ARTHUR H | 1095C LONG BEACH BLVD | | | | BEACH HAVEN | NJ | 08008-5645 |
| SCHWERZEL, D'NA L | 1095C LONG BEACH BLVD | | | | BEACH HAVEN | NJ | 08008-5645 |
| SCHWERZLER, DENNIS D | 6561 PARKVIEW DR | | | | TROY | MI | 48098-2243 |
| SCHWESINGER, RICHARD J | 104 DAHLIA DR | | | | GRIFFIN | GA | 30223-5788 |
| SCHWESINGER, SHERRILL K | 2261 BENGAL CT | | | | PUNTA GORDA | FL | 33983-8602 |
| SCHWETTMAN JR, EDWARD W | 3285 REDBUD DR | | | | TROY | OH | 45373-8840 |
| SCHWETTMANN, RICHARD W | 17614 EDENGROVE DR | | | | TOMBALL | TX | 77377-8217 |
| SCHWETZ, LEONA | 115 CORAL REEF RD | | | | NEWARK | DE | 19713-4201 |
| SCHWEZ, VICTOR | 10519 CASANES AVE | | | | DOWNEY | CA | 90241-2912 |
| SCHWIBBE ROY V (401222) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCHWIBBE, ROY V | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCHWICHTENBERG, CAROL J | 400 OLSON DR | | | | ORFORDVILLE | WI | 53576-9426 |
| SCHWICHTENBERG, HOLLY A | 400 OLSON DR | | | | ORFORDVILLE | WI | 53576-9426 |
| SCHWIDERSKI, JOSEPH M | 718 WEST WILMOT STREET | | | | CHILLICOTHE | IL | 61523-1044 |
| SCHWIDERSON, DANIEL S | 15225 OUTER DR | | | | LINDEN | MI | 48451-9715 |
| SCHWIDERSON, DANIEL SCOTT | 15225 OUTER DR | | | | LINDEN | MI | 48451-9715 |
| SCHWIDERSON, MARK | 5323 CROWFOOT DR | | | | TROY | MI | 48085-4099 |
| SCHWIEFERT, CRAIG D | 4768 SANDHILL RD | | | | BELLEVUE | OH | 44811-9797 |
| SCHWIEFERT, JOHN R | 4814 SANDHILL RD | | | | BELLEVUE | OH | 44811-9797 |
| SCHWIEGER, ALFRED M | 54480 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-1722 |
| SCHWIEGER, DONALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCHWIEGER, NORMAN J | 2113 PARMENTER BLVD APT 3 | | | | ROYAL OAK | MI | 48073-4308 |
| SCHWIEMAN, DANIEL W | 4495 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9118 |
| SCHWIEMAN, DANIEL WALTER | 4495 LAPEER ST | | | | COLUMBIAVILLE | MI | 48421-9118 |
| SCHWIEMAN, ROBERT E | 38235 LEO ST | | | | DADE CITY | FL | 33525-6039 |
| SCHWIER, THELMA F | 1601 HORSESHOE CIR | | | | SAGINAW | MI | 48609-4253 |
| SCHWIESOW, WILLIAM A | 4028 MARY ST | | | | OMAHA | NE | 68112-2955 |
| SCHWIETERMAN, DANA L | 6914 N MONTGOMERY LINE RD | | | | ENGLEWOOD | OH | 45322-5322 |
| SCHWIETERMAN, DOLORES | 321 S 1ST ST | | | | COLDWATER | OH | 45828-1838 |
| SCHWIETERMAN, GARY M | 108 ILLINOIS AVE | | | | DAYTON | OH | 45410-2034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWIETERMAN, JOHN D | 2431 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3511 |
| SCHWIETERMAN, MARCELLA R | 5732 ARGYLE DR | | | | HUDSON | OH | 44236-3818 |
| SCHWIETERMAN, MARILYN A | 862 SILVERLEAF DR | | | | DAYTON | OH | 45431-2921 |
| SCHWIETERMAN, RUBY N | PO BOX 1137 | | | | COLUMBUS | NM | 88029-1137 |
| SCHWIETERMAN, RUBY N | P.O. BOX 1137 | | | | COLUMBUS | NM | 88029-1137 |
| SCHWIETERMAN, RUTH E | 4827 SHELLER AVE | | | | DAYTON | OH | 45432-1625 |
| SCHWIETERS AUTOMOTIVE GROUP, LTD. | ROBERT SCHWIETERS | 110 FRANKLIN ST N | | | GLENWOOD | MN | 56334-1123 |
| SCHWIETERS CHEVROLET OF COLD SPRING | 1050 E HIGHWAY 23 | | | | COLD SPRING | MN | 56320-4521 |
| SCHWIETERS CHEVROLET OF COLD SPRING, INC. | ROBERT SCHWIETERS | 1050 E HIGHWAY 23 | | | COLD SPRING | MN | 56320-4521 |
| SCHWIETERS CHEVROLET OF COLD SPRING, INC. | 1050 E HIGHWAY 23 | | | | COLD SPRING | MN | 56320-4521 |
| SCHWIETERS CHEVROLET OF GLENWOOD | 110 FRANKLIN ST N | | | | GLENWOOD | MN | 56334-1123 |
| SCHWIETZER, ELIZABETH J | 1710 SW 114TH TER | | | | MIRAMAR | FL | 33025-6615 |
| SCHWIGEN RON | SCHWIGEN, RON | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| SCHWIGEN, RON | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| SCHWIGERT, WALTER A | 52835 OVERLOOK TRL | | | | CHESTERFIELD | MI | 48047-1487 |
| SCHWILK, JEFFREY S | 8927 EMERALDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6426 |
| SCHWIMMER, EDWARD C | 9263 PANAMA AVE | | | | YPSILANTI | MI | 48198-3237 |
| SCHWIMMER, GEOFFREY D | 170 MONA RD | | | | BUFFALO | NY | 14226 |
| SCHWIND, CATHERINE F | 274 W BROADWAY ROOM 346 | | | | LONG BEACH | NY | 11561 |
| SCHWIND, CHRISTINE E | 4224 WESTON ST | | | | BURTON | MI | 48509-1049 |
| SCHWIND, CHRISTINE E | 4224 WESTON DR | | | | BURTON | MI | 48509-1049 |
| SCHWIND, GEORGE C | 3770 CRAFTON FOSTER RD | | | | MT PLEASANT | TN | 38474-2809 |
| SCHWIND, GORDON A | 2424 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| SCHWIND, JAMES W | 6918 CRESTVIEW DR | | | | FORT WAYNE | IN | 46835-1526 |
| SCHWIND, JOHN A | 1700 N AIRPORT RD | | | | SAGINAW | MI | 48601-9608 |
| SCHWIND, LAURENCE A | 6274 MIDDLEBROOK BLVD | | | | BROOK PARK | OH | 44142-3839 |
| SCHWIND, MARLENE | 6274 MIDDLEBROOK BLVD. | | | | BROOKPARK | OH | 44142 |
| SCHWIND, MICHAEL J | 2526 N PETERSON DR | | | | SANFORD | MI | 48657-9499 |
| SCHWIND, RALPH E | 5770 ANDOVER RD | | | | TROY | MI | 48098-2317 |
| SCHWIND, ROSE T | 180 SOUTH COLONY DRIVE | APT 617 | | | SAGINAW | MI | 48638-6009 |
| SCHWIND, ROSE T | 180 S COLONY DR APT 617 | | | | SAGINAW | MI | 48638-6009 |
| SCHWINDAMAN, ROBERT A | 8146 S 84TH AVE | | | | JUSTICE | IL | 60458-1415 |
| SCHWINDAMAN, WILFRID A | 15-7 PRAIRIE HILL CT | | | | LANARK | IL | 61046-9203 |
| SCHWINDEL, WILLIAM S | 14660 N YOST AVE | | | | ALLEN PARK | MI | 48101-1656 |
| SCHWINDLER, DAVID K | 7607 HARCOURT RD | | | | INDIANAPOLIS | IN | 46260-3232 |
| SCHWINDLER, PHILIP K | 5959 RICHMOND LN | | | | INDIANAPOLIS | IN | 46254-1067 |
| SCHWINDT, EDWARD W | 3736 NE BEECHWOOD DR | | | | LEES SUMMIT | MO | 64064-1897 |
| SCHWINDT, LAWRENCE E | 7438 E 300 S | | | | BRINGHURST | IN | 46913-9681 |
| SCHWING, DAVID F | 1703 MARINA TER | | | | NO FT MYERS | FL | 33903-5016 |
| SCHWING, RICHARD C | 2335 SCOTCH PINE ST | | | | W BLOOMFIELD | MI | 48323-3070 |
| SCHWING, WANDA | 157 E FAIRWAY DR | | | | HAMILTON | OH | 45013-3528 |
| SCHWINGE, AMY J | 2916 KNOX LANE | | | | KNOXVILLE | TN | 37917-1701 |
| SCHWINGEL, HELEN M | 1665 18TH AVE | | | | ARKDALE | WI | 54613-9774 |
| SCHWINGLE, DAVID E | P.O. BOX 885 | | | | SALEM | OH | 44460 |
| SCHWINGLE, DENNIS J | 466 E VERMONT AVE | | | | SEBRING | OH | 44672-1648 |
| SCHWINGLE, ROSEMARY T | 29268 HARTLEY RD | | | | SALEM | OH | 44460-9729 |
| SCHWINKE, STEVE P | 9083 WOODGROVE DR | | | | PLYMOUTH | MI | 48170-5747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCHWINKE,STEVE P | 9083 WOODGROVE DR | | | | PLYMOUTH | MI | 48170-5747 |
| SCHWINN, EDWARD G | 7727 WYNBROOK RD | | | | BALTIMORE | MD | 21224-2007 |
| SCHWINN, ERIC A | 1855 STALEY RD | | | | GRAND ISLAND | NY | 14072-2146 |
| SCHWINN, KENNETH A | 17617 N STATE ROAD 13 | | | | ELWOOD | IN | 46036-8761 |
| SCHWINN, LULU M | 9606 BROOKBEND RD | | | | BALTIMORE | MD | 21236-1045 |
| SCHWIRIAN, WALTER E | 10 OVERVIEW DR | | | | GREENSBURG | PA | 15601-1273 |
| SCHWITZER US INC | 1233 PALMOUR DR | EFT | | | GAINESVILLE | GA | 30501-6859 |
| SCHWITZERLETT, QUINBY J | 83 BLACK RIVER RD | | | | MYRTLE BEACH | SC | 29588-7468 |
| SCHWITZNER, BARBARA | 1477 E THACKER ST APT 503 | | | | DES PLAINES | IL | 60016-8615 |
| SCHWOCHERT, HAROLD W | 51821 HICKORY LN | | | | MACOMB | MI | 48042-3542 |
| SCHWOCHO, RICHARD C | 4817 ROBINHOOD DR APT N107 | | | | PASCAGOULA | MS | 39581 |
| SCHWOCHOW JR, AUGUST E | 1908 2ND ST | | | | WYANDOTTE | MI | 48192-3902 |
| SCHWOCHOW, CHARLES R | 28325 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9737 |
| SCHWOCHOW, CHARLES ROGER | 28325 W HURON RIVER DR | | | | FLAT ROCK | MI | 48134-9737 |
| SCHWOCHOW, HAROLD J | 3939 17TH ST | | | | WYANDOTTE | MI | 48192-6445 |
| SCHWOCHOW, LANNY R | 8021 BROWN BEAR TRAIL | | | | ATLANTA | MI | 49709-9578 |
| SCHWOCHOW, VICKI LYNN | 19720 FORT ST APT 201 | | | | RIVERVIEW | MI | 48193-8750 |
| SCHWOCK, RICHARD N | 7315 PENDALE DR | | | | N TONAWANDA | NY | 14120-9591 |
| SCHWOEGL, MARGARET O | 87 HILL RD | | | | GLENFIELD | PA | 15143-9591 |
| SCHWOERER MATTHIAS | WEILERTALSTR 57/1 | | | 79410 BADENWELLER GERMANY | | | 07632-6283 |
| SCHWOERER, JANICE M | 2175 WARREN RD SE | | | | BROOKHAVEN | MS | 39601-9677 |
| SCHWOMEYER, BETTY L | 62 MONON AVE | | | | CLOVERDALE | IN | 46120-8711 |
| SCHWOMEYER, CHARLES I | 5202 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4923 |
| SCHWOMEYER, JEFFREY A | 5700 HICKSON HILL RD | | | | POLAND | IN | 47868-7079 |
| SCHWOMEYER, PAMELA M | 319 N BREWER ST | | | | GREENWOOD | IN | 46142 |
| SCHWORER AUTOMOTIVE, INC. | DENNIS SCHWORER | 14703 WRIGHT ST | | | OMAHA | NE | 68144-3284 |
| SCHWYN, BESSIE A | 1150 CHARLEVOIX AVE APT 2 | | | | PETOSKEY | MI | 49770-7702 |
| SCHWYTZER, MICHAEL O | 161 TOWER RD | | | | DOWNERS GROVE | IL | 60515-2340 |
| SCHYCK, PAUL W | 5362 SANDLEWOOD CT | | | | WATERFORD | MI | 48329-3485 |
| SCHYCK, STEVE | 7106 GIBRALTAR AVE | | | | NEW PORT RICHEY | FL | 34653-4018 |
| SCHYMANSKI, KAREN S | 2800 E SHAFFER RD | | | | MIDLAND | MI | 48642-8370 |
| SCHYMICK, GARY W | PO BOX 98 | | | | ALLENTON | MI | 48002-0098 |
| SCHYVE PAUL | 865 E 22ND ST APT 120 | | | | LOMBARD | IL | 60148-5072 |
| SCHYVINCK, GERALD P | E. 7196 SEELEY CREEK | | | | LOGANVILLE | WI | 53943 |
| SCHYVINCK, JEFFREY A | WINSTON DR | | | | EDGERTON | WI | 53534 |
| SCHYVINCK, JOHN J | 8318 W ADOLPHSON RD | | | | EDGERTON | WI | 53534-9777 |
| SCI FUNERAL & CEMETERY PURCHASING COOPERATIVE,INC.& AFFLILIATES | LEE JEZEK | 1929 ALLEN PKWY | | | HOUSTON | TX | 77019-2506 |
| SCI LTD | 7030 WOODBINE AVE 6TH FLOOR | | | MARKHAM CANADA ON L3R 6G2 CANADA | | | |
| SCI STEELCON | | | | | | | |
| SCI STEELCON | 12200 MIDDLEBELT RD | | | | LIVONIA | MI | 48150-2315 |
| SCIABBARRA, CARMELO | 264 RUMFORD RD | | | | ROCHESTER | NY | 14626-5204 |
| SCIABBARRA, SAM A | 115 JADE CREEK DR | | | | HILTON | NY | 14468-9015 |
| SCIABICA, SULANE E | PO BOX 39526 | | | | N RIDGEVILLE | OH | 44039-0526 |
| SCIABICA, SULANE ERIS | PO BOX 39526 | | | | N RIDGEVILLE | OH | 44039-0526 |
| SCIACCA ALBERT (ESTATE OF) (452251) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCIACCA JOSEPH (507598) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCIACCA SERVICE CENTER  INC. | 409 E LAFAYETTE ST | | | | NORRISTOWN | PA | 19401-5116 |
| SCIACCA SERVICE CENTER INC. | 409 E LAFAYETTE ST | | | | NORRISTOWN | PA | 19401-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCIACCA, ALBERT | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCIACCA, JOSEPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SCIACCA, JOSEPH | 2415 HAWTHORNE AVE | | | | WESTCHESTER | IL | 60154-5305 |
| SCIACCA, PETER | 134 TERRACE AVENUE | | | | LODI | NJ | 07644-2905 |
| SCIACKITANO, CARL A | 24241 WHISPERING TRAILS DR | | | | PLAINFIELD | IL | 60585-2287 |
| SCIAKY INC | 4915 W 67TH ST | | | | CHICAGO | IL | 60638-6408 |
| SCIALABBA, GREGORY | 576 NEW JERSEY AVE | | | | BRICK | NJ | 08724-1245 |
| SCIALFA DOMINIC (412706) | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET , WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SCIALFA, DOMINIC | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SCIALFO CARMEN (181011) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| SCIAMANNA, CAMILLA | 646 COLLINDALE AVE NW | | | | GRAND RAPIDS | MI | 49504-4647 |
| SCIAMANNA, DENNIS C | 1875 140TH AVE | | | | DORR | MI | 49323-9119 |
| SCIAMANNA, ESSIE M | 221 W HERNDON AVE SPC 143 | | | | PINEDALE | CA | 93650-1351 |
| SCIAMANNA, ROBERT R | 1291 WHITMORE AVE NW | | | | GRAND RAPIDS | MI | 49504-2445 |
| SCIANCE, FREDERICK S | 5318 ALLISON DR | | | | TROY | MI | 48085-3460 |
| SCIANDRA, ANDREW C | 3692 PEACEPIPE CT | | | | CLERMONT | FL | 34711-8915 |
| SCIANDRA, ANDREW CHARLES | 3692 PEACEPIPE COURT | | | | CLERMONT | FL | 34711-8915 |
| SCIANDRA, CHARLES M | 64 WELLINGTON AVE | | | | BUFFALO | NY | 14223-2843 |
| SCIANNA, SALVATORE J | 101 IRIS CIR | | | | ROMEOVILLE | IL | 60446-4869 |
| SCIANNIMANICO, BARTOLO F | 29801 COMMONWEALTH ST | | | | ROSEVILLE | MI | 48066-1988 |
| SCIANNIMANICO, BARTOLO F. | 29801 COMMONWEALTH ST | | | | ROSEVILLE | MI | 48066-1988 |
| SCIARABBA, FRANK J | 17211 HART ST | | | | VAN NUYS | CA | 91406-4428 |
| SCIARABBA, HENRY W | 84 E DEMETER DR | | | | ROCHESTER | NY | 14626 |
| SCIARABBA, MARY ANN | 22 ENGLISH STATION RD | | | | ROCHESTER | NY | 14616-5519 |
| SCIARAFFA, JUDITH J | 3527 SYCAMORE LN | | | | KOKOMO | IN | 46901-3803 |
| SCIARAFFA, RICHARD H | 3527 SYCAMORE LN | | | | KOKOMO | IN | 46901-3803 |
| SCIARAPPA, BENITO F | 4751 HAWK LN | | | | LORAIN | OH | 44053-1472 |
| SCIARRATTA, GARY F | 382 TITUS AVE | | | | ROCHESTER | NY | 14617-3816 |
| SCIARRATTA, LARRY J | 72 LANCER PLACE | | | | WEBSTER | NY | 14580-4308 |
| SCIARRATTA, LINDA | 16 WOODALE DR | | | | ROCHESTER | NY | 14616-4402 |
| SCIARROTTA, FRANK | 7025 HARTWELL ST | | | | DEARBORN | MI | 48126-1822 |
| SCIASCIA, DANIEL S | 5511 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| SCIASCIA, DANIEL SALVATORE | 5511 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| SCIASCIA, MARIA | 5548 TWILIGHT LANE | | | | LOCKPORT | NY | 14094-1840 |
| SCIBA LAUREN | SCIBA, LAUREN | 401 EDWARDS STREET SUITE 1310 P O BOX 91 | | | SHREVEPORT | LA | 71161 |
| SCIBA, LAUREN | 369 LEO AVE | | | | SHREVEPORT | LA | 71105-2915 |
| SCIBA, LAUREN | HENNESSY J PATRICK LAW OFFICE OF | PO BOX 91 | | | SHREVEPORT | LA | 71161-0091 |
| SCIBERRAS JR, MANUEL | 24107 CHESAPEAKE CIR | | | | COMMERCE TOWNSHIP | MI | 48390-5918 |
| SCIBERRAS, CHARLES J | 39683 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| SCIBERRAS, CHARLES JOHN | 39683 HILLARY DR | | | | CANTON | MI | 48187-4207 |
| SCIBERRAS, ISMELIA | MICHIGAN STATE HOUSE GARDEN ST | GHAJNSIELEM | | GOZO MALTA EUROPE GSM102 | | | |
| SCIBERRAS, MANUEL F | 708 GRIST MILL RD | | | | STANFORD | KY | 40484-8619 |
| SCIBERRAS, ROSE | 24107 CHESAPEAKE CIRCLE | | | | COMMERCE TOWNSHIP | MI | 48390-8390 |
| SCIBETTA, JOSEPH T | 63 LOVERING AVE | | | | BUFFALO | NY | 14216-2309 |
| SCIBETTA, RUSSELL P | 1416 AVENIDA SIERRA | | | | NORTH FORT MYERS | FL | 33903-1326 |
| SCIBIENSKI, BERNARD P | 14 OAKLAND RD | | | | JAMESBURG | NJ | 08831-1319 |
| SCIBILIA, ANNA C | 704 WHISPERING PINE LN | | | | WARRENTON | MO | 63383-7143 |
| SCIBILIA, ANNA C. | 704 WHISPERING PINE LN | | | | WARRENTON | MO | 63383-7143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCIBILIA, JOSEPH M | 315 PROSPECT ST | | | | LOCKPORT | NY | 14094-2711 |
| SCIBILIA, LETETIA B | 8416 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| SCIBILIA, RUSSELL | 8416 OXFORD LN | | | | GRAND BLANC | MI | 48439-7452 |
| SCIBIOR, RAYMOND W | 1918 ALLENWAY CT | | | | ROCHESTER HLS | MI | 48309-3313 |
| SCIBIORSKI, MICHAEL A | 712 CUMBERLAND DR | | | | EATON RAPIDS | MI | 48827-1613 |
| SCIBOR DAVE | 626 KENTWOOD CT | | | | LAKE ORION | MI | 48362-2152 |
| SCIBOR, DAVID J | 626 KENTWOOD CT | | | | LAKE ORION | MI | 48362-2152 |
| SCICLUNA, DAVID L | 30152 POINTE DR | | | | GIBRALTAR | MI | 48173-9555 |
| SCICLUNA, JEFFREY A | 16454 BRANDT ST | | | | ROMULUS | MI | 48174-3213 |
| SCICLUNA, JOSEPH | 768 S MILL ST APT 3 | | | | PLYMOUTH | MI | 48170-1862 |
| SCICLUNA, PAUL J | 13298 EAGLE NEST TRL | | | | SHELBY TWP | MI | 48315-2322 |
| SCICLUNA, RINALDUS | 2849 POINTE TREMBLE RD | | | | ALGONAC | MI | 48001-4634 |
| SCICLUNA, ROBERT | 2440 BESS AVE | | | | LIVERMORE | CA | 94550-9664 |
| SCICON TECHNOLOGIES CORP | 27525 NEWHALL RANCH RD STE 2 | | | | VALENCIA | CA | 91355-4003 |
| SCIDMORE, LOIS K | 1850 WILLS DR | | | | CONWAY | AR | 72032-8573 |
| SCIDMORE, ROBERT C | 1850 WILLS DR | | | | CONWAY | AR | 72032-8573 |
| SCIDMORE, SCOTT R | 1906 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6102 |
| SCIE MECANIQUE L. OUELLET INC | 65 ST JOSEPH | | | SQUATEC QC G0L 4H0 CANADA | | | |
| SCIEMETRIC INSTRUMENTS INC | 360 TERRY FOX DR | | | KANATA ON K2K 2P5 CANADA | | | |
| SCIEMETRIC/3685 RICH | 3685 RICHMOND ROAD | | | OTTAWA ON K2H 5B7 CANADA | | | |
| SCIENCE APPLICATIONS INTERNATIONAL CORP | PO BOX 223058 | | | | PITTSBURGH | PA | 15251-2058 |
| SCIENCE APPLICATIONS INTERNATIONAL CORPORATION | TONY GARZIONE | 10260 CAMPUS POINT DR | | | SAN DIEGO | CA | 92121-1522 |
| SCIENCE APPLICATIONS INTL CORP | 10260 CAMPUS POINT DR | | | | SAN DIEGO | CA | 92121-1522 |
| SCIENCE CENTER BAY CITY PUBLICSCHOOLS | 4721 3 MILE RD | | | | BAY CITY | MI | 48706-9468 |
| SCIENCE CENTRAL INC | 1950 N CLINTON ST | | | | FORT WAYNE | IN | 46805-4049 |
| SCIENCE ELEC/DAYTON | PO BOX 986 | | | | DAYTON | OH | 45401-0986 |
| SCIENCE ELEC/HIXSON | PO BOX 57 | C/O GEORGE GRANT COMPANY | | | HIXSON | TN | 37343-0057 |
| SCIENCE ELEC/MIAMBRG | 2277 MAUE ROAD | | | | MIAMISBURG | OH | 45342 |
| SCIENCE INSTITUTE - | UNIVERSITY OF ICELAND | DUNHAGI 3 | | REYKJAVIK 107 ICELAND | | | |
| SCIENCE SCREEN REPORT | ALLEGRO PRODUCTIONS INC | 1000 CLINT MOORE RD STE 108 | | | BOCA RATON | FL | 33487-2806 |
| SCIENTEMP CORP | 3565 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9293 |
| SCIENTIFIC AMERICAN INC | BRUCE BRANDFON | 75 VARICK ST | FL 9 | | NEW YORK | NY | 10013-1917 |
| SCIENTIFIC AMERICAN INC | BRUCE BRANDFON | 415 MADISON AVE | | | NEW YORK | NY | 10017 |
| SCIENTIFIC ATLANT/CA | 13112 EVENING CREEK DRIVE, STH | | | | SAN DIEGO | CA | 92128 |
| SCIENTIFIC CONTROL LAB INC | 3158 S KOLIN AVE | | | | CHICAGO | IL | 60623-4831 |
| SCIENTIFIC CONTROL LABORATORIES INC | 3158 S KOLIN AVE | | | | CHICAGO | IL | 60623-4831 |
| SCIENTIFIC FORMING TECHNOLOGIES CORPORATION | 2545 FARMERS DR | STE 200 | | | COLUMBUS | OH | 43235-3713 |
| SCIENTIFIC GAMES INTERNATIONAL | AMY ERICKSON | 1500 BLUEGRASS LAKE PARKWAY | | | ALPHARETTA | GA | |
| SCIENTIFIC GAMES INTERNATIONAL, INC. | | | | | | | |
| SCIENTIFIC INSTRUMENT SERVICE | 4904 HIGHWAY 126 | | | | BLOUNTVILLE | TN | 37617-4415 |
| SCIENTIFIC INSTRUMENT SERVICE LTD | 4904 HIGHWAY 126 | | | | BLOUNTVILLE | TN | 37617-4415 |
| SCIENTIFIC INSTRUMENT SERVICE LTD INC | 4904 HIGHWAY 126 | | | | BLOUNTVILLE | TN | 37617-4415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCIENTIFIC TECHNOLOGIES INC | 6550 DUMBARTON CIR | | | | FREMONT | CA | 94555-3605 |
| SCIENTIFIC TECHNOLOGY INC | 205 PERRY PKY STE 14 | | | | GAITHERSBURG | MD | 20877 |
| SCIENTIFIC TOOL CO | ATTN: CHUCK GORMAN | 101 ARTERIAL RD | | | SYRACUSE | NY | 13206-1585 |
| SCIENTIFIC TOYS, LTD. | | | | | | | |
| SCIESZINSKI, BERNICE V | 715 MARGATE DRIVE | | | | JANESVILLE | WI | 53546-2032 |
| SCIESZINSKI, WILLIAM P | 4249 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2120 |
| SCIEZ, LOUIS J | 5650 S 27TH ST | | | | MILWAUKEE | WI | 53221-4108 |
| SCIF OLYMPIC 1 LLC | 1800 AVENUE OF THE STARS STE 105 | | | | LOS ANGELES | CA | 90067-4203 |
| SCIFO PAUL | 10 LEE CT | | | | FRANKLIN SQUARE | NY | 11010-1630 |
| SCIGEL, ANTHONY | 2250 W SNOVER RT #3 | | | | MAYVILLE | MI | 48744 |
| SCIGEL, MICHAEL A | 2240 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| SCIGEL, MICHAEL ANTHONY | 2240 W SNOVER RD | | | | MAYVILLE | MI | 48744-9773 |
| SCIGLIANO, F A | 784 TERRACE DR | | | | BULLHEAD CITY | AZ | 86442-6418 |
| SCIGO, TERRY L | 1876 COUNTY ROAD O | | | | FREMONT | NE | 68025-7323 |
| SCILLION, DAVID G | 19771 10TH AVE | | | | BARRYTON | MI | 49305-9723 |
| SCIME JR, SAM | 132 HIGH BANKS TRL | | | | ORTONVILLE | MI | 48462-9738 |
| SCIME, JOHN | 33 WINDSOR AVE | | | | AMHERST | NY | 14226-1614 |
| SCIMECA, THOMAS J | 39 W GREYHOUND PASS | | | | CARMEL | IN | 46032-7002 |
| SCIMEMI, ANTHONY L | 17 SADDLEBACK CT | | | | O FALLON | MO | 63368-6901 |
| SCIMEMI, MARY | 1317 HIGH POINT WAY SE APT C | | | | DELRAY BEACH | FL | 33445-2899 |
| SCIMI | 16 BP 1753 | | ABIDJAN COTE D'IVOIRE | | | | |
| SCINTA, ANTHONY J | 32 WOODGATE RD | | | | TONAWANDA | NY | 14150-8132 |
| SCINTA, IDA E | 35 LAURA CT | | | | CHEEKTOWAGA | NY | 14227-1809 |
| SCINTA, IDA E | 35 LAURA CT. | | | | CHEEKTOWAGA | NY | 14227 |
| SCINTA, JUDITH A | 5150 JONES RD | | | | NORTH BRANCH | MI | 48461-9587 |
| SCINTA, LOUIS P | 4672 N CAROLINA HGWY 10W | | | | NEWTON | NC | 28658 |
| SCINTA, MARGARET M | 367 EAST AVE | | | | LOCKPORT | NY | 14094-3135 |
| SCINTA, MICHAEL J | 4109 R ALLENDALE PARKWAY | | | | BLASDELL | NY | 14219 |
| SCINTA, MICHAEL L | 4109 ALLENDALE PKWY LEFT | | | | BLASDELL | NY | 14219 |
| SCINTA, MICHAEL LEONARD | 4109 ALLENDALE PKWY LEFT | | | | BLASDELL | NY | 14219 |
| SCINTO, LAWRENCE | 4311 KATHLEEN LN | | | | OAK LAWN | IL | 60453-5749 |
| SCIO TOWNSHIP TREASURER | 827 N ZEEB RD | | | | ANN ARBOR | MI | 48103-1562 |
| SCIOCCO, JAMES V | 483 EWINGVILLE RD | | | | EWING | NJ | 08638-1533 |
| SCIOG, RAYMOND J | APT 202 | 625 WINDSOR SQUARE | | | NAPLES | FL | 34104-8913 |
| SCIOG, RAYMOND J | 625 WINDSOR SQUARE | UNIT 202 | | | NAPLES | FL | 34104 |
| SCIOLA, ANNA C | 125 HOWARD AVE | | | | SOUTHINGTON | CT | 06489-4709 |
| SCIOLARO, DANA M | PO BOX 403 | | | | GRAIN VALLEY | MO | 64029-0403 |
| SCIOLARO, VIRGIL F | 31501 E MAJOR RD | | | | GRAIN VALLEY | MO | 64029-9575 |
| SCIOLI, CONSTANCE C | 160 HOWE ST | | | | MARLBOROUGH | MA | 01752-2866 |
| SCIOLINO, CHARLES | 421 FRENCH RD | | | | DEPEW | NY | 14043-2239 |
| SCIOLINO, JOHN A | 2131 NEW JERUSALEM RD | | | | EDEN | NY | 14057-9572 |
| SCIOLINO, JOHN ANTHONY | 2131 NEW JERUSALEM RD | | | | EDEN | NY | 14057-9572 |
| SCIOLINO, MARY C | 5950 SHIMERVILLE RD | | | | CLARENCE CENTER | NY | 14032-9324 |
| SCIOLINO, RONALD M | 5 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4701 |
| SCIOLINO, SAMUEL J | 92 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| SCIOLINO, SAMUEL JOSEPH | 92 CHARLESTON AVE | | | | KENMORE | NY | 14217-2902 |
| SCIORE, DONALD P | 1327 MOUNTAIN VIEW AVE A | | | | SOUTH PASADENA | CA | 91030 |
| SCIORE, DONALD P | 6492 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9526 |
| SCIORE, DOROTHY L | 6492 MOUNT ROYAL AVE | | | | WESTERVILLE | OH | 43082-9526 |
| SCIORE, DOROTHY L | 6492 MT. ROYAL AVE. | | | | WESTERVILLE | OH | 43082 |
| SCIORE, JOSEPH A | 692 HARWICK ST | | | | WESTERVILLE | OH | 43081-3211 |
| SCIORE, MARILYN L | 5731 GRACKLE LN | | | | WESTERVILLE | OH | 43081-8674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCIORTINO MICHELLE | 19019 SOUTH LYNN PARKWAY | | | | MOKENA | IL | 60448-9804 |
| SCIORTINO, ANTHONY J | 62 OAKHILL DR | | | | BUFFALO | NY | 14224-4214 |
| SCIORTINO, CAROL | 2 NISA LN | | | | ROCHESTER | NY | 14606-4004 |
| SCIORTINO, CAROL | 2 NISA LANE | | | | ROCHESTER | NY | 14606-4004 |
| SCIORTINO, GAIL ANN | 62 CRYSTAL COMMONS DR | | | | ROCHESTER | NY | 14624-2274 |
| SCIORTINO, GIUSEPPE | 27 SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3627 |
| SCIORTINO, JOSEPH A | 2 NISA LN | | | | ROCHESTER | NY | 14606-4004 |
| SCIORTINO, LENARD S | 4447 W 100 S | | | | RUSSIAVILLE | IN | 46979-9512 |
| SCIORTINO, MARY C | 5775 MAELOU DR | C/O ELDERWOOD HEALTH CARE AT L | | | HAMBURG | NY | 14075-7419 |
| SCIORTINO, NORMA J | 4447 W 100 S | | | | RUSSIAVILLE | IN | 46979-9512 |
| SCIORTINO, PAUL J | 792 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9138 |
| SCIORTINO, SALVATORE | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| SCIOSCIA SANTORO ANTONIO | LA SCALA | STUDIO LEGALE E INBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| SCIOSCIA SANTORO CHIARA | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| SCIOTO COUNTY TREASURER | ROOM 102 - COURT HOUSE | 602 SEVENTH STREET | | | PORTSMOUTH | OH | 45662 |
| SCIOTTO, ANGELINE A | 67 CANTERBURY PARK DR | | | | SAINT PETERS | MO | 63376-1113 |
| SCIPIO FREEMAN JR | 995 CASCADES DR | | | | AURORA | OH | 44202-7799 |
| SCIPIO J WILLIAMS SR | 5141 INLAND ST | | | | FLINT | MI | 48505-1706 |
| SCIPIO JONES | 1120 E CASS AVE | | | | FLINT | MI | 48505-1608 |
| SCIPIO JONES | 7316 HEINLE AVE | | | | BALTIMORE | MD | 21237-1320 |
| SCIPIO WILLIAMS | G-5141 INLAND ST | | | | FLINT | MI | 48505 |
| SCIPIO WILLIAMS JR | 400 FULLER ST APT 2 | | | | CLIO | MI | 48420-1249 |
| SCIPIO X JONES SR | 1120 E CASS AVE | | | | FLINT | MI | 48505-1608 |
| SCIPIONE SERGIO | VIA ANFITEATRO 39 | | | 04023 FORMIA (LT), ITALY | | | |
| SCIPIONE, ELLEN F | 1800 MANITOU RD | | | | SPENCERPORT | NY | 14559-9597 |
| SCIPIONE, ELMO | 35792 HATHERLY PLACE | | | | STERLING HTS | MI | 48310-5143 |
| SCIPIONE, RICHARD L | 46 W BEND DR | | | | ROCHESTER | NY | 14612-3220 |
| SCIPIONE, SHIRLEY | 35792 HATHERLY PL | | | | STERLING HTS | MI | 48310-5143 |
| SCIPIONI, ANGELA | 43 BEDFORD RD | | | | N TARRYTOWN | NY | 10591-2107 |
| SCIPIONI, JAMES F | 100 IVY FARM CT | | | | ALVATON | KY | 42122-9691 |
| SCIPIONI, OLGA | 4 MARSHALL PLACE | | | | OSSINING | NY | 10562-3518 |
| SCIPIONI, OLGA | 4 MARSHALL PL | | | | OSSINING | NY | 10562-3518 |
| SCIPLE, MARY E | 16134 CRESTVIEW DR | | | | GULFPORT | MS | 39503-2611 |
| SCIPPA WENDY | SCIPPA, WENDY | 4785 MODERN DR | | | DELRAY BEACH | FL | 33445 |
| SCIPPA, WENDY | 4785 MODERN DR | | | | DELRAY BEACH | FL | 33445-1220 |
| SCIRANKO ESTELLE | 2081 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9629 |
| SCIRANKO ESTELLE K | 2801 S BAILEY RD | | | | NORTH JACKSON | OH | 44451 |
| SCIRATI, ROCCI J | 150 AKRON ST | | | | LOCKPORT | NY | 14094-5147 |
| SCIRBONA, ANTHONY | 20 SECOR PL APT 3U | | | | YONKERS | NY | 10704-3233 |
| SCIRBONA, ANTONIA M | 3928 TIFTON CT | | | | N LAS VEGAS | NV | 89031-2039 |
| SCIRCLE, MARY J | 653 CAMBRIDGE DR | | | | KOKOMO | IN | 46902-6912 |
| SCIRGHI, THOMAS A | 223 BOXWOOD RD | | | | AIKEN | SC | 29803-7873 |
| SCIRIHA, FRANK | 107 ELMWOOD CIR | | | | LARGO | FL | 33777-4827 |
| SCIROCCO GILES | 4359 S KING DR | | | | CHICAGO | IL | 60653-3342 |
| SCIROCCO, NICK R | 1790 PARK DR | | | | NILES | OH | 44446-2817 |
| SCIROCCO, ROBERT L | 724 NEW JERSEY AVE | | | | MC DONALD | OH | 44437-1852 |
| SCIROCCO, VINCENT A | 357 PARK AVE | | | | WOONSOCKET | RI | 02895-5339 |
| SCIRRI, ANDREW | 33 BELVEDERE RD | | | | BUFFALO | NY | 14220-2016 |
| SCIRTO, GRACIE A | 30 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4866 |
| SCISM, MARION | 30429 J CARLS ST | | | | ROSEVILLE | MI | 48066-1489 |
| SCISNEY, LAURA B | 3322 N ADAMS | | | | INDIANAPOLIS | IN | 46218-2174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCISNEY, LAURA B | 3322 ADAMS ST | | | | INDIANAPOLIS | IN | 46218-2174 |
| SCISNEY, RALPH D | 5841 CHENSFORD DR APT 1A | | | | INDIANAPOLIS | IN | 46226-1271 |
| SCISSOR TAIL ENERGY | ROUTE 3 BOX 395 | | | | STROUD | OK | 74079 |
| SCISSUM, ARTIMUS | 427 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| SCISSUM, CHRISTIE | 1107 RANDALL ST | | | | GADSDEN | AL | 35901-5052 |
| SCISSUM, JOANNE B | 944 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-6756 |
| SCITES, DAVID ALLEN | 5834 TEXTILE ROAD | | | | YPSILANTI | MI | 48197-8989 |
| SCITES, JUANITA M | 5834 TEXTILE ROAD | | | | YPSILANTI | MI | 48197-8989 |
| SCITES, WILLIAM H | 5224 26TH AVE N | | | | ST PETERSBURG | FL | 33710-3425 |
| SCITOWSKI, ROBERT L | 12347 E 11 MILE RD | | | | WARREN | MI | 48093-4650 |
| SCITTINE, JOSEPH T | 11054 LANCASTER ST | | | | WESTCHESTER | IL | 60154-4912 |
| SCIUK, ROBERT F | 1815 SWEETWATER RD SPC 111 | | | | SPRING VALLEY | CA | 91977-3832 |
| SCIUK, WILLIAM C | 19317 LOST OAKS LN | | | | BOCA RATON | FL | 33498-4840 |
| SCIULLA, ANGELO F | 2070 POPPYWOOD AVE | | | | HENDERSON | NV | 89012-4514 |
| SCIULLA, JOSEPHINE | 236 HEATHER CT | | | | MAYFIELD HEIGHTS | OH | 44124-4183 |
| SCIULLA, SALVATORE | 6902 17TH AVE | | | | BROOKLYN | NY | 11204-5046 |
| SCIULLI DAN (447576) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCIULLI, DAN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCIULLI, WALTER A | 219 MARYLAND AVE | | | | N VERSAILLES | PA | 15137-1623 |
| SCIULLO DONATO (357989) | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCIULLO, DONATO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SCIULLO, ERNEST P | 1438 SILVERTHORN DR | | | | ORLANDO | FL | 32825-5883 |
| SCIULLO, WENDY L | 292 BUTLER AVE | | | | ELLWOOD CITY | PA | 16117-2609 |
| SCIUMECA, JOSEPH W | 219 ROCHELLE PARK | | | | TONAWANDA | NY | 14150-9315 |
| SCIVOLETTI, MICHAEL J | 821 WESTCHESTER WAY | | | | BIRMINGHAM | MI | 48009-2917 |
| SCJ ASSOCIATES INC | 60 COMMERCE DR | | | | ROCHESTER | NY | 14623-3502 |
| SCKLAN, ALEX R | 839 BUENA VISTA RD | | | | VANDERBILT | PA | 15486-1261 |
| SCLABASSI, RICHARD G | 10144 BALFOUR AVE | | | | ALLEN PARK | MI | 48101-1226 |
| SCLABASSI, ROBERT A | 1357 PROSPER DR | | | | TROY | MI | 48098-2060 |
| SCLABASSI, RONALD J | 2443 STANTON CT | | | | SHELBY TOWNSHIP | MI | 48316-1280 |
| SCLAFANI, FRANK | 246-04 85 AVE | | | | BELLEROSE | NY | 11426 |
| SCLC WOMEN INC HERITAGE | 328 AUBURN AVE NE | | | | ATLANTA | GA | 30303-2604 |
| SCLESKY, LYDIA J | PO BOX 367 | | | | GOODRICH | MI | 48438-0367 |
| SCLESKY, MICHAEL L | 2007 MURRAY ST | | | | GRAND BLANC | MI | 48439-9389 |
| SCLESKY, MICHAEL LYNN | 2007 MURRAY ST | | | | GRAND BLANC | MI | 48439-9389 |
| SCLESKY, WILLIAM J | 5447 GUYETTE ST | | | | CLARKSTON | MI | 48346-3524 |
| SCM CHARLOTTE REALTY LLC | 9325 SOUTH BLVD | | | | CHARLOTTE | NC | 28273-6943 |
| SCMP ENTERPRISES INC | PO BOX 168 | DBA ACCESS AMBULANCE SERVICE | | | NORTH HAVEN | CT | 06473-0168 |
| SCOA GHANA LIMITED | KWAME NKRUMAH AVENUE, ADJABENG ROAD | | | ACCRA GHANA | | | |
| SCOBEE, CARL K | 17619 RIVERBEND RD | | | | KEARNEY | MO | 64060-8906 |
| SCOBEE, CORNELIA I | 7880 S KETCHAM RD | C/O LESA SNEDEGAR | | | BLOOMINGTON | IN | 47403-8868 |
| SCOBEY, BETTY L | 1199 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| SCOBEY, GARY P | 1199 E REID RD | | | | GRAND BLANC | MI | 48439-8835 |
| SCOBEY, MARY A | 5214 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| SCOBEY, MICHAEL H | 6203 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| SCOBEY, MICHAEL HOYT | 6203 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| SCOBEY, TIMOTHY W | 5214 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8875 |
| SCOBIE, DAVID M | 13601 FOOTHILL BLVD | | | | SYLMAR | CA | 91342-4405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOBIE, KATHY A | 7455 BEAMER RD | | | | BLISSFIELD | MI | 49228-4000 |
| SCOBIE, RONALD R | 1530 S MARION AVE | | | | JANESVILLE | WI | 53546-5423 |
| SCOBLE, FRANCES B | 5027 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1147 |
| SCOBLE, SARAH A | 10239 DODGE ROAD | | | | MONTROSE | MI | 48457-9034 |
| SCOBLE, SARAH A. | 10239 DODGE RD | | | | MONTROSE | MI | 48457-9034 |
| SCOBLE, VALERIE A | 9218 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| SCOBLE, WILLIAM R | 662 E 14 MILE RD | | | | DAFTER | MI | 49724-9562 |
| SCOBLE, WILLIAM R | 9218 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9258 |
| SCOCCIA, ADELE | 67 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2065 |
| SCOCCIA, BRUNO L | 67 QUEENSLAND DR | | | | SPENCERPORT | NY | 14559-2065 |
| SCODELLARO, DEL D | 24224 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6179 |
| SCODELLER, MARC L | 265 GOLFVIEW | | | AMHERSTBURG ON N9V4C3 CANADA | | | |
| SCODELLER, MARC L | 265 GOLFVIEW DR | | | AMHERSTBURG ONTARIO CANADA N9V-4C3 | | | |
| SCODOVA, MICHAEL J | 461 MIDLAND DR | | | | MANSFIELD | OH | 44903-1915 |
| SCOFERO, JOSEPH A | 2062 JOHNNY LN | | | | WALWORTH | NY | 14568-9335 |
| SCOFES & ASSOC CONSULTING INC | ATTN: STEPHEN SCOFES | 1900 W FISHER FWY | | | DETROIT | MI | 48216 |
| SCOFIELD JOHNSON | 3925 YEARLING CT | | | | CINCINNATI | OH | 45211-3745 |
| SCOFIELD MIA | 2851 TOLKIEN LN | | | | LAKE OSWEGO | OR | 97034-7539 |
| SCOFIELD, ANDREW | 44933 LIGHTSWAY DR | | | | NOVI | MI | 48375-3822 |
| SCOFIELD, ARDEN R | 11360 GREENVIEW DR | | | | FENTON | MI | 48430-2534 |
| SCOFIELD, BETTY A | 32625 W CHICAGO ST | | | | LIVONIA | MI | 48150-3734 |
| SCOFIELD, BETTY M | 5345 MISTY OAKS TRL | | | | SWARTZ CREEK | MI | 48473-1083 |
| SCOFIELD, DAVID J | 98 ROBBINS RD | | | | BRANCHBURG | NJ | 08876-3711 |
| SCOFIELD, DAVID M | 7386 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9475 |
| SCOFIELD, DOROTHY J | 1441 GENESEE AVE NE | | | | WARREN | OH | 44483-4217 |
| SCOFIELD, DOUGLAS A | 9877 ELK LAKE TRL | | | | WILLIAMSBURG | MI | 49690-8514 |
| SCOFIELD, GENE L | 24759 CUNNINGHAM AVE | | | | WARREN | MI | 48091-4421 |
| SCOFIELD, GERALD N | 6171 FINCH LN | | | | FLINT | MI | 48506-1601 |
| SCOFIELD, GREGORY W | 24844 CUNNINGHAM AVE | | | | WARREN | MI | 48091-4422 |
| SCOFIELD, J M | 10212 ALEXANDRIA AVE | | | | ENGLEWOOD | FL | 34224-8887 |
| SCOFIELD, JAMES E | 2141 ADELPHA AVE APT A | | | | HOLT | MI | 48842-1159 |
| SCOFIELD, JAMES E | 2124 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| SCOFIELD, JAMES EDWARD | 2124 N VASSAR RD | | | | DAVISON | MI | 48423-9515 |
| SCOFIELD, KARIE J | 6303 HIDDEN TRL | | | | BURTON | MI | 48519-1712 |
| SCOFIELD, KELLY M | 11317 MEADOWBROOK DR | | | | WARREN | MI | 48093-2524 |
| SCOFIELD, KENNETH D | PO BOX 430 | | | | AVOCA | MI | 48006-0430 |
| SCOFIELD, ROBERT R | 4490 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738-9727 |
| SCOFIELD, STEVEN M | 6303 HIDDEN TRL | | | | BURTON | MI | 48519-1712 |
| SCOFIELD, STEVEN R | 15 OLIVER AVE | | | | PENNSVILLE | NJ | 08070-1514 |
| SCOFIELD, TAMARA S | 5011 OWEN RD | | | | LINDEN | MI | 48451-9085 |
| SCOFIELD, WILLIAM D | 2321 ASPEN CT | | | | ANDERSON | IN | 46011-2803 |
| SCOGGAN, JACK E | 2424 GERRARD AVE | | | | SPEEDWAY | IN | 46224-5044 |
| SCOGGAN, JOHN | 1087 CHURCH CAMP RD | | | | BEDFORD | IN | 47421-7478 |
| SCOGGIN DICKEY SAAB | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 |
| SCOGGIN, JENNIFER L | 26552 LA QUILLA LN | | | | MISSION VIEJO | CA | 92692 |
| SCOGGIN, JOE F | 18631 GLENEAGLES DR | | | | BATON ROUGE | LA | 70810-5972 |
| SCOGGIN-DICKEY | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 |
| SCOGGIN-DICKEY CAR AND TRUCK | COUNTRY OF PLAINVIEW LTD | PO BOX 64910 | | | LUBBOCK | TX | 79464-4910 |
| SCOGGIN-DICKEY CHEVROLET-BUICK | | | | | LUBBOCK | TX | 79424-2705 |
| SCOGGIN-DICKEY CHEVROLET-BUICK | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOGGIN-DICKEY CHEVROLET-BUICK, INC | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 |
| SCOGGIN-DICKEY CHEVROLET-BUICK, INC. | JOHN ZWIACHER | 5901 SPUR 327 | | | LUBBOCK | TX | 79424-2705 |
| SCOGGIN-DICKEY CHEVROLET-BUICK, INC. | 5901 SPUR 327 | | | | LUBBOCK | TX | 79424-2705 |
| SCOGGIN-DICKEY SAAB | ZWIACHER, JOHN D. | 5901 SPUR 327 | | | LUBBOCK | TX | 79424-2705 |
| SCOGGINS CHEVROLET BUICK INC. | 1424 N YOUNG BLVD | | | | CHIEFLAND | FL | 32626-1706 |
| SCOGGINS CHEVROLET BUICK, INC. | NORMAN SCOGGINS | 1424 N YOUNG BLVD | | | CHIEFLAND | FL | 32626-1706 |
| SCOGGINS III, MILTON T | PO BOX 502 | | | | EXPERIMENT | GA | 30212-0502 |
| SCOGGINS, ALAN D | PO BOX 1854 | | | | WEATHERFORD | TX | 76086-7854 |
| SCOGGINS, CAROLE A | 4689 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9507 |
| SCOGGINS, CAROLE A | 4689 BAZETTA RD | | | | CORTLAND | OH | 44410-4410 |
| SCOGGINS, CYNTHIA R | 5194 LINTON CUT OFF RD | | | | BENTON | LA | 71006 |
| SCOGGINS, DANIEL L | 5194 LINTON CUTOFF RD | | | | BENTON | LA | 71006-8770 |
| SCOGGINS, EDITH E | 1505 S MAIN ST | GOLDEN AGE HOME | | | LOCKHART | TX | 78644-3945 |
| SCOGGINS, EDITH E | GOLDEN AGE HOME | 1505 SOUTH MAIN STREET | | | LOCKHART | TX | 78644 |
| SCOGGINS, JAMES L | 5858 JEROME RD | | | | JEROME | MI | 49249-9722 |
| SCOGGINS, MAGGIE R | 1689 CAMPBELLTON RD | | | | ATLANTA | GA | 30311-4035 |
| SCOGGINS, NANCY GAYLE | 1222 HAYNER RE | | | | BOWLING GREEN | KY | 42104-7889 |
| SCOGGINS, NANCY H | 4407 GEORGE DAVID WAY | | | | POWDER SPGS | GA | 30127-2237 |
| SCOGGINS, SANDRA E | 1404 S HUBBARD ST | | | | WESTLAND | MI | 48186-4936 |
| SCOGGINS, TOMMIE A | RT #7,BOX626 | | | | DALLAS | GA | 30157 |
| SCOGGINS, TROY L | 218 OAK GROVE CHURCH RD | | | | PEARL | MS | 39208-9150 |
| SCOGIN BROTHERS AUTOMOTIVE | 5315 VALLEY RD | | | | FAIRFIELD | AL | 35064-2174 |
| SCOGIN PONTIAC, OLDSMOBILE, CADILLAC, CHEVROLET, GMC, INC. | HARRY SCOGIN* | 3200 N COLLEGE AVE | | | JACKSON | AL | 36545-2233 |
| SCOGIN, INC. | 3200 N COLLEGE AVE | | | | JACKSON | AL | 36545-2233 |
| SCOGIN, JUNIOR E | 2204 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| SCOGINS, ROBERT E | SHRADER JUSTIN | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SCOHY, LOUIS R | 61640 RAINTREE BLVD | | | | STURGIS | MI | 49091-9323 |
| SCOLA, ANTHONY J | 17 CARTER RD | | | | WORCESTER | MA | 01609-1037 |
| SCOLA, ERCOLE F | 23 CARTER RD | | | | WORCESTER | MA | 01609-1037 |
| SCOLA, MARGARET A | ROBB LEONARD & MULVIHILL | 2300 ONE MELLON BANK CENTER | | | PITTSBURGH | PA | 15219 |
| SCOLA, MICHAEL J | 8258 LINDAMAR LN | | | | SHELBY TWP | MI | 48316-1059 |
| SCOLA, ROBERT J | UNIT B206 | 360 SOUTH PAPAGO STREET | | | SPRINGERVILLE | AZ | 85938-5205 |
| SCOLAMIERO DOMINIC | SCOLAMIERO, DOMINIC | 565 NEWARK POMPTON TURNPIKE PO BOX 387 | | | POMPTON PLAINS | NJ | 07444 |
| SCOLARO, CHERYL L | 26513 SEDONA DR | | | | VALENCIA | CA | 91354-2505 |
| SCOLARO, CHRISTOPHER P | 1566 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| SCOLARO, JOHN R | 9132 CLUBHOUSE DR | | | | FOLEY | AL | 36535-9318 |
| SCOLARO, MARK A | PO BOX 1418 | | | | SARASOTA | FL | 34230-1418 |
| SCOLERI ANTHONY | 905 MERRICK AVE | | | | HADDON TOWNSHIP | NJ | 08108-3229 |
| SCOLES, ROBERT G | 11 DEER PATH DR | | | | SALEM | IL | 62881-1004 |
| SCOLLICK, KENNETH A | 3431 OLD CREEK DR | | | | HOLLY | MI | 48442-9508 |
| SCOLLICK, KENNETH ALLEN | 3431 OLD CREEK DR | | | | HOLLY | MI | 48442-9508 |
| SCOLLON, DAN P | 621 N BALL ST | | | | OWOSSO | MI | 48867-2309 |
| SCOLLON, LARRY L | 209 N ELM ST | | | | OWOSSO | MI | 48867-2663 |
| SCOLLON, LEOLA M | 1694 N M52 | APT 203 | | | OWOSSO | MI | 48867 |
| SCOLLON, LEOLA M | 1694 N M 52 APT 203 | | | | OWOSSO | MI | 48867 |
| SCOLMAN, GERTRUDE M | N65 W22201 SAINT JAMES PARKWAY | | | | SUSSEX | WI | 53089 |
| SCOMA, JUDITH A | 10051 RAMBLIN RIVER RD | | | | SAN ANTONIO | TX | 78251-4362 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCONCE, BILL R | 2002 DONA JANE DR | | | | O FALLON | MO | 63366-3356 |
| SCONCE, MARY | 12664 STATE ROAD CC | | | | FESTUS | MO | 63028-3822 |
| SCONCE, MARY | 744 SNYDER RD | | | | TROY | MO | 63379-4538 |
| SCONCE, MARY | 12664 STATE RD CC | | | | FESTUS | MO | 63028-3822 |
| SCONCE, RAYMOND D | 718 S HAMILTON ST | | | | MARISSA | IL | 62257-1934 |
| SCOOBIE DU TRUCKIN INC. | GINA KOSTER | 12468 SAINT MICHEL AVE | | | ROMEO | MI | 48065-3894 |
| SCOON, JOHN W | 73 PINEWOOD ACRES AVE | | | | DOVER | DE | 19901-1918 |
| SCOPAZZO, CARMELO J | 4550 FORD HWY | | | | CHARLOTTE | MI | 48813-9351 |
| SCOPEL, CATHY M | 1400 N HIGHWAY 75A APT 722 | | | | DENISON | TX | 75020 |
| SCOPEL, MICHAEL A | 1230 PARK RD | | | | CRESTLINE | OH | 44827-1018 |
| SCOPELITIS BARBARA | 6330 GRANDVILLIERS DR | | | | CORPUS CHRISTI | TX | 78414-6066 |
| SCOPELLITI, ANDREW J | 21 CAROL LN | | | | SPOTSWOOD | NJ | 08884-1415 |
| SCOPOLETTI, LEONOR | PO BOX 785 | | | | SLEEPY HOLLOW | NY | 10591-0785 |
| SCOPPO, CATHY E | PO BOX 262 | | | | ONTARIO | NY | 14519-0262 |
| SCOR | RENAUD AMBITE | SCOR GLOBAL P&C, BUSINESS SOLUTIONS  IMMEUBLE SCOR | 1, AVENUE DU GENERAL DE GAULLE  92074 PARIS LA DEFENSE CEDEX | FRANCE | | | |
| SCORDATO JR, JOSEPH B | 8475 ERICSON DR | | | | WILLIAMSVILLE | NY | 14221-6224 |
| SCORDATO, MICHAEL S | 3637 BAGWELL RD | | | | PACE | FL | 32571-8989 |
| SCORDO, JERRY B | 5108 PEMBROKE AVE | | | | BALTIMORE | MD | 21206-5044 |
| SCORDO, JOSEPH | 2859 MILGATE ST | | | | LAS VEGAS | NV | 89117-7640 |
| SCORE FINE & RIO | SCORE, FINE | 640 S SAN VICENTE BLVD | STE 230 | | LOS ANGELES | CA | 90048-4654 |
| SCORESCAN TECHNOLOGIES INC | 11048 HI TECH DR | | | | WHITMORE LAKE | MI | 48189-9133 |
| SCORPIOS INDUSTRIA METALURGICA | FLAVIO TROVO (5511) | RUA PLATINA 100 PROSPERIDADE | | | WATERFORD | MI | 48329 |
| SCORPIOS INDUSTRIA METALURGICA LTDA | FLAVIO TROVO (5511) | RUA PLATINA 100 PROSPERIDADE | | | WATERFORD | MI | 48329 |
| SCORSE, ATHOL G | 616 BEACH AVE | | | | PORT SAINT LUCIE | FL | 34952-1327 |
| SCORSE, JEAN | 138 WILBUR AVE | | | | ROCHESTER | NY | 14606-3440 |
| SCORSOLINI, JOSEPHINE M | 47 MULBERRY CT | | | | HAMILTON | NJ | 08619-4616 |
| SCORSONE AUTOMOTIVE INC. | 7200 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53223-4613 |
| SCORSONE, JOSEPH A | PO BOX 84 | | | | CROSSWICKS | NJ | 08515-0084 |
| SCORZA ANTONIO | VIA COPERNICO 57 | | | | CORSICO | DE | 20094 |
| SCORZA ANTONIO | VIA COPERNICO N.57 | | | | | | |
| SCORZELLI, THOMAS J | 2452 FARNSWORTH ROAD | | | | LAPEER | MI | 48446-8717 |
| SCOT A FOOTE | 139 N RIDGEWOOD DR RM 61 | | | | SEBRING | FL | 33870 |
| SCOT ALEXANDER | 15480 COLUMBIA HWY | | | | LYNNVILLE | TN | 38472-5225 |
| SCOT D WASHBURN | 1116 BERYL TRL. | | | | DAYTON | OH | 45459 |
| SCOT D WILLIAMS | 333   PARK LANE | | | | SPRINGBORO | OH | 45066-1083 |
| SCOT DANEKE | 24 SHIPPEN RDG | | | | OXFORD | NJ | 07863-3239 |
| SCOT DOUGLAS | 4872 HIDDEN HILLS CIR | | | | HOWELL | MI | 48855-7254 |
| SCOT E SWANK | 3160 BEAVER AVE | | | | KETTERING | OH | 45429 |
| SCOT ELEC/FERNDALE | 3060 HILTON ROAD | SUITE 300 | | | FERNDALE | MI | 48220 |
| SCOT ELLIOTT | 4331 SHERWOOD RD | | | | ORTONVILLE | MI | 48462-9273 |
| SCOT FOOTE | 119 JEFFERSON ST | | | | VASSAR | MI | 48768-1213 |
| SCOT GUGLE | 1847 CONCORD AVE SE | | | | GRAND RAPIDS | MI | 49506-4628 |
| SCOT HARROD | 8804 STRATHMORE LN | | | | FORT WAYNE | IN | 46818-8439 |
| SCOT JOHNSON | 2145 W MAPLE AVE | | | | FLINT | MI | 48507-3503 |
| SCOT K JOHNSON | 2145 W MAPLE AVE | | | | FLINT | MI | 48507-3503 |
| SCOT MCCLURE | 148 DENNISON RD | | | | MASSENA | NY | 13662-3223 |
| SCOT MCPHERSON | 8083 COLDWATER RD | | | | FLUSHING | MI | 48433-1121 |
| SCOT NEMECEK | 8188 CARRIAGE LN | | | | PORTLAND | MI | 48875-9751 |
| SCOT PETTENGILL | 230 KINGSBROOK DR | | | | FRANKENMUTH | MI | 48734-1268 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOT RENEAUD | 12057 HEGEL RD | | | | GOODRICH | MI | 48438-9270 |
| SCOT SCHAFER | 102 BROOKE LN | | | | CARTERVILLE | IL | 62918-5161 |
| SCOT SWANK | 3160 BEAVER AVE | | | | KETTERING | OH | 45429-3954 |
| SCOTCH, DIXIE R | 1692 SENECA LN | | | | LAS VEGAS | NV | 89169-3175 |
| SCOTCH, PETER J | 122 VERMONT AVE | | | | LOCKPORT | NY | 14094-5700 |
| SCOTCHMAN INDUSTRIES INC | PO BOX 850 | | | | PHILIP | SD | 57567-0850 |
| SCOTHERN, DAVID H | 12 VINATA CT | | | | FORT MYERS | FL | 33912-6387 |
| SCOTIA CAPITAL | ATTN MARINA METS | 40 KING ST WEST 68TH FLOOR | PO BOX 4085 STATION A | TORONTO CANADA ON M5W 2X6 CANADA | | | |
| SCOTIA-GLENVILLE CENTRAL SCHOOL | | 1 TARTAN WAY | | | | NY | 12302 |
| SCOTIDIS, PETER | 820 N LONE PINE AVE | | | | SPRINGFIELD | MO | 65802-2358 |
| SCOTLAND COUNTY TAX COLLECTOR | PO BOX 488 | | | | LAURINBURG | NC | 28353-0488 |
| SCOTLAND, KURT G | 1444 LORING AVE | | | | BROOKLYN | NY | 11208-5121 |
| SCOTNEY, MARGARET K | UNITY FINANCIAL SERVICES | ATT: LONG TERM BILLING | 125 INDIGO CREEK | | ROCHESTER | NY | 14626 |
| SCOTS PROPERTY LLC | 1212 MOTOR CITY DR | | | | COLORADO SPRINGS | CO | 80905-7315 |
| SCOTSMAN GROUP INC | 8211 TOWN CENTER DR | | | | BALTIMORE | MD | 21236-5904 |
| SCOTSMAN GROUP LLC | C/O KEVIN J. BYRNE | SCHIFF HARDIN LLP | SUITE 6600 | 233 S. WACKER DRIVE | CHICAGO | IL | 60606 |
| SCOTSMAN INDUSTRIES INC | GARY REXFORD | KYSOR OF CADILLAC-ROTHBURY PLT | 7985 MICHIGAN AVE | | MUSKEGON | MI | 49442 |
| SCOTT | | | | | | | |
| SCOTT | PO BOX 403614 | | | | ATLANTA | GA | 30384-3614 |
| SCOTT  JR, PAUL L | 1001 ISLAND DR CT APT 106 | | | | ANN ARBOR | MI | 48105-2022 |
| SCOTT  JR, WILLARD | 11098 STEPHENSON RD | | | | ONSTED | MI | 49265 |
| SCOTT & MONA SMITH | 2101 WOODRIDGE DR | | | | ABILENE | TX | 79605 |
| SCOTT & WHITE | | 2401 S 31ST ST | | | | TX | 76508 |
| SCOTT A ALSPAUGH | 314 ENXING AVE | | | | W CARROLLTON | OH | 45449 |
| SCOTT A ARGUS | 709 MATTY AVE | | | | SYRACUSE | NY | 13211-1309 |
| SCOTT A BARD MANSUR | 6721 COLONIAL DR | | | | FLINT | MI | 48505-5421 |
| SCOTT A BARTLEY | 11510 HORATIO RD | | | | BRADFORD | OH | 45308-9709 |
| SCOTT A BLAAKMAN | 1986 BEAR CREEK DR | | | | ONTARIO | NY | 14519 |
| SCOTT A BRIGGS | 4900 #5WOODMAN PARK | | | | DAYTON | OH | 45432 |
| SCOTT A BROMLEY | 2414 TRENTWOOD DR SE | | | | WARREN | OH | 44484 |
| SCOTT A BROOKS | ACCT OF LEROY J LA FLEUR | 65 CADILLAC SQ STE 3727 | | | DETROIT | MI | 48226-2893 |
| SCOTT A BROWN | 2666  RIDGEWAY AVENUE | | | | ROCHESTER | NY | 14626-4209 |
| SCOTT A BUCHANAN | 2817  OLD DAYTON-YELLOW SPGS | | | | FAIRBORN | OH | 45324-2123 |
| SCOTT A BURKE | 6218 RICK ST | | | | YPSILANTI | MI | 48197-8231 |
| SCOTT A BURTON | 1650 N COUNTY ROAD 25A | | | | TROY | OH | 45373 |
| SCOTT A CARTER | 206 FLORIDA RD N | | | | MATTYDALE | NY | 13211-1618 |
| SCOTT A CASSIDY | 6401 WOODVILLE | | | | DAYTON | OH | 45414-2849 |
| SCOTT A CHERNICH | ACCT OF ELAINE KERN | 313 S WASHINGTON SQ | | | LANSING | MI | 48933-2114 |
| SCOTT A CHINERY | 1209 S FAYETTE ST | | | | SAGINAW | MI | 48602-1446 |
| SCOTT A CHUNG | 113 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| SCOTT A COOPER | 1650 PENBROOKE TRL | | | | DAYTON | OH | 45459 |
| SCOTT A COPE | 357 DAKOTA ST | | | | YPSILANTI | MI | 48198-7814 |
| SCOTT A COPELAND | 2024 EMERSON AVE | | | | DAYTON | OH | 45406 |
| SCOTT A CROCE DC PC | DBA ERIE COUNTY CHIROPRACTIC | 369 DELAWARE AVE | | | BUFFALO | NY | 14202 |
| SCOTT A CROSS | 485 IOWA AVENUE NORTHWEST | | | | WARREN | OH | 44485-2609 |
| SCOTT A DANNER | 6165  ST RT 201 | | | | TIPP CITY | OH | 45371-- 97 |
| SCOTT A DEBUSK | 9803 JOAN CIR | | | | YPSILANTI | MI | 48197-7096 |
| SCOTT A ELLEMAN | 5533 EAST LEFEVRE RD | | | | CASSTOWN | OH | 45312-9559 |
| SCOTT A FONTAINE | 857 HAMLET ST | | | | COLUMBUS | OH | 43215 |
| SCOTT A FRASHER | 502 N UNION ST | | | | LOUDONVILLE | OH | 44842-1377 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT A FREDERICK | 2825 CHINOOK LN. | | | | KETTERING | OH | 45420 |
| SCOTT A GRIFFITH | 251 RICHARDS CIR | | | | DELAWARE | OH | 43015-4224 |
| SCOTT A HALL | 115 LOGIC CT | | | | DAYTON | OH | 45440-3420 |
| SCOTT A HAMILTON | 2300 KEENAN AVE APT 29 | | | | DAYTON | OH | 45414 |
| SCOTT A HARRY | 853   KOLPING AVE. | | | | DAYTON | OH | 45410-3124 |
| SCOTT A HOFFMAN | 5 BAYNARD PARK RD | | | | HILTON HEAD ISLAND | SC | 29928 |
| SCOTT A KOON | 5455 THOMPSON CBR RD | | | | BRISTOL | OH | 44402-9719 |
| SCOTT A LENGER | 436 RAINSGATE DR | | | | BEAVERCREEK | OH | 45430 |
| SCOTT A LOPER | 1720 RAUSCH AVE. | | | | DAYTON | OH | 45432 |
| SCOTT A LUTHMAN | 1913 PITTSFIELD ST | | | | KETTERING | OH | 45420-2127 |
| SCOTT A MARTIN | 537 GOLDLEAF AVE | | | | VANDALIA | OH | 45377 |
| SCOTT A MERRITT | 2 PARRAN DR | | | | KETTERING | OH | 45420 |
| SCOTT A MILLER | 408 E MOLLOY RD | | | | MATTYDALE | NY | 13211-1642 |
| SCOTT A MOON | 7 W JACKSON ST | | | | FRANKLIN | OH | 45005 |
| SCOTT A MURPHY | 502 DORCHESTER DR | | | | HUBBARD | OH | 44425-2603 |
| SCOTT A NUFFER | 915 N GRANT ST | | | | BAY CITY | MI | 48708-6046 |
| SCOTT A OLIVERIO | 30008 WINTHROP DR | | | | MADISON HEIGHTS | MI | 48071 |
| SCOTT A PADEN | 127 HARTZELL AVE. | | | | NILES | OH | 44446 |
| SCOTT A PAPICH | 13101 ECKLES RD | | | | PLYMOUTH | MI | 48170-4245 |
| SCOTT A PECHT | 170 HONEY CREEK RD | | | | REEDSVILLE | PA | 17084 |
| SCOTT A POCKRANDT | 1103 4TH ST | | | | BAY CITY | MI | 48708-6021 |
| SCOTT A POWELL | 1107 BESSEMER RD NW | | | | HUNTSVILLE | AL | 35816-2301 |
| SCOTT A PRIESTLEY | 3514  BROCKPORT SPENCERPORT | | | | SPENCERPORT | NY | 14559-9709 |
| SCOTT A QUINN | 2445 MALVERN AVE | | | | DAYTON | OH | 45406 |
| SCOTT A RAPPOPORT FBO | SIENE RAPPOPORT ED SUNGO ACCT | CHARLES SCHWAB 1ST CO CUST | 8861 CAMINITO SUENO | | LA JOLLA | CA | 92037 |
| SCOTT A REDDEN | 288   ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1002 |
| SCOTT A ROTHROCK | 377   MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| SCOTT A RUDOLFF | 120 BEVERLY AVE | | | | SNILLINGTON | PA | 19607 |
| SCOTT A SALONE | 553 IMO DRIVE | | | | DAYTON | OH | 45405 |
| SCOTT A SCARBOROUGH | 824   STUTELY PLACE | | | | MIAMISBURG | OH | 45342-2025 |
| SCOTT A SCHAURER | 1338 STATE RTE 503 | | | | ARCANUM | OH | 45304 |
| SCOTT A SHULK | 18550 PENNINGTON RD | | | | NOBLESVILLE | IN | 46060-8875 |
| SCOTT A SIZEMORE | 4515  RIVERRIDGE RD. | | | | DAYTON | OH | 45415-1654 |
| SCOTT A SLATER | 9022 BUCK HWY | | | | EATON RAPIDS | MI | 48827-9520 |
| SCOTT A SMITH | 122 HERMITAGE DR | | | | OLIVER SPRINGS | TN | 37840 |
| SCOTT A SNYDER | P.O.BOX494 | | | | PIEDMONT | AL | 36272-0494 |
| SCOTT A SPENCER | 3094 E BURT RD | | | | BURT | MI | 48417-9634 |
| SCOTT A STEWART | 6174 ROBERT CIR | | | | YPSILANTI | MI | 48197-8278 |
| SCOTT A SUNDERMEYER | 1166 N LAKE RD | | | | NEW CARLISLE | OH | 45344-9706 |
| SCOTT A SYKES | 17616 E 1290 NORTH RD | | | | DANVILLE | IL | 61834-7946 |
| SCOTT A THOMPSON | 4863 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-- 87 |
| SCOTT A VAUGHN | 5656 FARMERSVILLE RD | | | | FARMERSVILLE | OH | 45325 |
| SCOTT A WEIKART | 290 W MAIN ST | | | | WASHINGTONVLE | OH | 44490-9606 |
| SCOTT A WEST | 4609 MIAMI SHORES | | | | MORAINE | OH | 45439 |
| SCOTT A WOLF | 3655 PAMAJERA DRIVE | | | | OXFORD | OH | 45056 |
| SCOTT A WORNSTAFF | 2336 SHERER AVE | | | | DAYTON | OH | 45414-4637 |
| SCOTT A WRIGHT | 4976 RYE DR | | | | HUBER HEIGHTS | OH | 45424-4333 |
| SCOTT AABERG | 4538 DEWULF DR | | | | TROY | MI | 48085-3528 |
| SCOTT ABEL | 825 POPPY HILLS WAY | | | | BOWLING GREEN | KY | 42104-5555 |
| SCOTT ADAIR | 1566 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202-2717 |
| SCOTT ADAMS | 3020 HAWK SPRING HL | | | | HUNTINGTON | IN | 46750-7836 |
| SCOTT ADDISON | 5276 SE GERONIMO DR | | | | LATHROP | MO | 64465-8189 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT ADLER | 1708 STATE ROUTE 603 | | | | MANSFIELD | OH | 44903-8716 |
| SCOTT ALARIE | 4677 4 MILE RD | | | | BAY CITY | MI | 48706-9417 |
| SCOTT ALBERTJR (429775) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT ALEXANDER | 22401 NORCREST DR | | | | SAINT CLAIR SHORES | MI | 48080-2528 |
| SCOTT ALEXANDER | 28415 PARKHILL ST | | | | FARMINGTON HILLS | MI | 48334-3548 |
| SCOTT ALFONSI | 250 E KOCHHEISER RD | | | | BELLVILLE | OH | 44813-9293 |
| SCOTT ALLARDING | 4828 THURLBY RD | | | | MASON | MI | 48854-9773 |
| SCOTT ALLEN | 7024 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66109-1326 |
| SCOTT ALLEN | 951 EDGEWOOD DR | | | | CHOCTAW | OK | 73020-7707 |
| SCOTT ALLEN | 6200 CHERRI LYNN DR. | | | | CLAYTON | OH | 45415-2107 |
| SCOTT ALLISON | 11484 HESPERIAN CIR | | | | GOLD RIVER | CA | 95670-7655 |
| SCOTT ALLISON | 939 GLEN ST | | | | JANESVILLE | WI | 53545-3170 |
| SCOTT ALONZI | 7751 VERNIER LN | | | | IRA | MI | 48023-2440 |
| SCOTT ALTO | 3443 NEW STATE RD | | | | WILLARD | OH | 44890-9781 |
| SCOTT AMY | 5311 OAKTREE DR | | | | FLINT | MI | 48532-3337 |
| SCOTT AND PAULA HEINER | SCOTT HEINER | PO BOX 505 | | | GREEN RIVER | WY | 82935 |
| SCOTT ANDERSON | 248 RAINBOW DRIVE | | | | LIVINGSTON | TX | 77399-2048 |
| SCOTT ANDERSON | 6704 FRENCH CREEK DR | | | | LANSING | MI | 48917-9665 |
| SCOTT ANDERSON | 806 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8056 |
| SCOTT ANGEL | 10486 HALLER ST | | | | DEFIANCE | OH | 43512-1234 |
| SCOTT ARBOLEDA | 2685 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5400 |
| SCOTT ASH | PO BOX 3081 | | | | KOKOMO | IN | 46904-3081 |
| SCOTT ASMAN | 1007 W BOGART RD | | | | SANDUSKY | OH | 44870-7305 |
| SCOTT ATKINSON SR | 927 WINCHESTER AVE. | | | | LINCOLN PARK | MI | 48146 |
| SCOTT AUGER | 175 OAKRIDGE WAY | | | | BOWLING GREEN | KY | 42103-7079 |
| SCOTT AUSTIN | 52511 DEERWOOD DR | | | | MACOMB | MI | 48042-3415 |
| SCOTT AUTOMOTIVE | 1775 SACKVILLE DRIVE | | | MIDDLE SACKVILLE NS B4E 3B6 CANADA | | | |
| SCOTT AYALA | 734 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9199 |
| SCOTT B KARLENE | 1352 S LINDEN RD | | | | FLINT | MI | 48532-4185 |
| SCOTT B REMPEL | 316 LIND AVE | | | | SYRACUSE | NY | 13211-1824 |
| SCOTT B WALKER | 4136 EASTVIEW DR | | | | NASHVILLE | TN | 37211-5608 |
| SCOTT BABBITT | 3050 EXMOOR RD | | | | ANN ARBOR | MI | 48104-4132 |
| SCOTT BACKES | | | | | | | |
| SCOTT BADENOCH | 836 COLONIAL CT | | | | BIRMINGHAM | MI | 48009 |
| SCOTT BAILEY | 46430 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9222 |
| SCOTT BAKER | 2525 JUNGWIRTH CT | | | | SISTER BAY | WI | 54234-9166 |
| SCOTT BAKER | 4241 BALMORAL DR | | | | LANSING | MI | 48911-2565 |
| SCOTT BALLARD | 18537 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8925 |
| SCOTT BAMSEY | 31530 GABLE ST | | | | LIVONIA | MI | 48152-1554 |
| SCOTT BANNIER | 356 STELLE AVE | | | | MILLTOWN | NJ | 08850-2012 |
| SCOTT BARBARA | 22 BITTERSWEET LN | | | | GLEN COVE | NY | 11542-1640 |
| SCOTT BARBOUR | 1126 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4414 |
| SCOTT BARD-MANSUR | 2932 CLEMENT ST | | | | FLINT | MI | 48504 |
| SCOTT BARKER | 3176 E CR 300 S | | | | HARTFORD CITY | IN | 47348 |
| SCOTT BARNES | 445 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1924 |
| SCOTT BARNETT | 6420 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2410 |
| SCOTT BARR | 8059 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |
| SCOTT BARRETT | 14780 BISHOP RD | | | | CHESANING | MI | 48616-8460 |
| SCOTT BARRETT | 5255 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8754 |
| SCOTT BARRETT | PO BOX 152 | | | | ITHACA | MI | 48847-0152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT BASHFORD | 217 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| SCOTT BATES | 805 S DEXTER DR | | | | LANSING | MI | 48910-4643 |
| SCOTT BAUER | 6357 MACADAM WAY | | | | DIMONDALE | MI | 48821-9591 |
| SCOTT BAXTER & ASSOCIATES | PO BOX 158777 | | | | NASHVILLE | TN | 37215-8777 |
| SCOTT BEAUDRY | 3307 SALEM CT | | | | ROCHESTER HILLS | MI | 48306-3054 |
| SCOTT BEDNARCHIK | 4244 STEWART RD | | | | METAMORA | MI | 48455-9717 |
| SCOTT BEEBE | 714 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2161 |
| SCOTT BEHERRELL | | | | | | | |
| SCOTT BELL | 908 N DELAWARE ST | | | | ALBANY | IN | 47320-1030 |
| SCOTT BELLMER | 7732 BASS CREEK DR | | | | HUDSONVILLE | MI | 49426-9774 |
| SCOTT BENNETT | 598 HONEYSUCKLE LN | | | | MILAN | MI | 48160-1445 |
| SCOTT BENSCOTER | 2955 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| SCOTT BENTLEY | 11520 E LYTLE RD | | | | LENNON | MI | 48449-9515 |
| SCOTT BERG | 3415 83RD ST UNIT E12 | | | | WOODRIDGE | IL | 60517 |
| SCOTT BERRY | 6503 FLINT ST APT 101 | | | | SHAWNEE | KS | 66203-5540 |
| SCOTT BETTY | 631 ALHAMBRA RD | | | | VENICE | FL | 34285 |
| SCOTT BIALEK | 13129 E MELODY RD | | | | GRAND LEDGE | MI | 48837-8939 |
| SCOTT BICKERT | 4514 RAVENWOOD DR | | | | GRAND BLANC | MI | 48439-2414 |
| SCOTT BIEDERMAN | 140 BYAM RD | | | | NEW BOSTON | NH | 03070-3721 |
| SCOTT BIERLEIN | 3522 APPLE VALLEY RD | | | | OKEMOS | MI | 48864-3933 |
| SCOTT BIERMAN | 3645 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9754 |
| SCOTT BIETTNER | 4417 HINESVILLE RD | | | | SHELBY | OH | 44875-9051 |
| SCOTT BINDSCHATEL | 480 W BATH RD | | | | MORRICE | MI | 48857-9800 |
| SCOTT BIRCHMEIER | 9050 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8310 |
| SCOTT BISHOP | 37219 RUTH DR | | | | STERLING HTS | MI | 48312-1976 |
| SCOTT BISHOP | 4135 SMITH CROSSING RD | | | | FREELAND | MI | 48623-9440 |
| SCOTT BLAKE I I | 1922 ANDREWS LOOP | | | | LUTZ | FL | 33558-5128 |
| SCOTT BLAKER | 33575 LORI ANN DR | | | | EASTLAKE | OH | 44095-3932 |
| SCOTT BLAND | 109 E CORNELIA ST | | | | HICKSVILLE | OH | 43526-1105 |
| SCOTT BLOMMER | 3612 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| SCOTT BOBBY J (494182) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT BOBBY R SR (410956) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT BOONE | 402 W HARRISON ST | | | | JEFFERSON | TX | 75657-1014 |
| SCOTT BOUCHER | 4020 N 26TH ST | | | | KALAMAZOO | MI | 49048-9449 |
| SCOTT BOUDREAU | 834 STAR DR | | | | DAVISON | MI | 48423-1252 |
| SCOTT BOURQUE | 30 GOETHALS DR | | | | ROCHESTER | NY | 14616-1930 |
| SCOTT BOWIE | 29010 BAY POINTE DR | | | | CHESTERFIELD | MI | 48047-6016 |
| SCOTT BRAD | SCOTT, BRAD | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| SCOTT BRAD | SEAWOOD, PATRICIA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE , SUITE 310 | | AMBLER | PA | 19002 |
| SCOTT BRAD & PATRICIA SEAWOOD | 23 BURWELL ALY | | | | PHILLIPSBURG | NJ | 08865-2303 |
| SCOTT BRADLEY | 1101 NIXON AVE NW | | | | GRAND RAPIDS | MI | 49534-3637 |
| SCOTT BRADLEY | 9148 W SEEMAN RD | | | | EVANSVILLE | WI | 53536-8729 |
| SCOTT BRANDON | 444 BOARDWALK DR | | | | WALLED LAKE | MI | 48390-3544 |
| SCOTT BRANDON | SCOTT, BRANDON | 3900 N CAUSWAY BLVD SUITE 510 | | | METAIRIE | LA | 70002 |
| SCOTT BRECKLING | 6656 W WOOD RIDGE DR | | | | JANESVILLE | WI | 53548-9311 |
| SCOTT BREECE | 209 PINE ST | | | | CORUNNA | MI | 48817-1030 |
| SCOTT BREWER | 7600 TIPPERARY TRL | | | | FENTON | MI | 48430-4801 |
| SCOTT BREWSTER | 4469 COLONY CT | | | | SWARTZ CREEK | MI | 48473-1482 |
| SCOTT BRICKER | 36012 PERRY GRANGE RD | | | | SALEM | OH | 44460-9449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT BRIERLEY | 2662 GARDEN HOUSE RD | | | | CARLSBAD | CA | 92009-3089 |
| SCOTT BRIGGS | PO BOX 1041 | | | | JANESVILLE | WI | 53547-1041 |
| SCOTT BRINDLEY | 547 50TH ST | | | | SANDUSKY | OH | 44870-4927 |
| SCOTT BRINK | 1810 E COGGINS RD | | | | PINCONNING | MI | 48650-7492 |
| SCOTT BRINKS | 251 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| SCOTT BRITNEY | 129 IONE DR | | | | MERIDEN | CT | 06450-6669 |
| SCOTT BROOKS | 208 E SANTEE WAY | | | | CHARLOTTE | MI | 48813-7603 |
| SCOTT BROOKS | 13273 BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| SCOTT BROWN | 3214 VALLEY HWY | | | | CHARLOTTE | MI | 48813-8877 |
| SCOTT BROWN | 6359 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| SCOTT BROWN | | | | | | | |
| SCOTT BRUBAKER | 2540 N RUNNING DEER LN | | | | MIDLAND | MI | 48642-8513 |
| SCOTT BRUBAKER | 2711 LOWER ELKTON RD | | | | COLUMBIANA | OH | 44408-9403 |
| SCOTT BRUNI | 52 W BURDICK ST | | | | OXFORD | MI | 48371-4611 |
| SCOTT BRUNS | N2377 BELLANCA LN | | | | BRODHEAD | WI | 53520-9117 |
| SCOTT BRUSKE | 515 E CAREFREE HWY PMB 804 | | | | PHOENIX | AZ | 85085-8839 |
| SCOTT BRYA | 1588 E JASON RD | | | | SAINT JOHNS | MI | 48879-9124 |
| SCOTT BRYAN RAY (447579) | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE , HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| SCOTT BUCK | 1995 EASTWOOD CT | | | | ANDERSON | IN | 46017-9689 |
| SCOTT BUCKLIN | 4423 GALAXY DRIVE | | | | JANESVILLE | WI | 53546 |
| SCOTT BUDDIE | 3018 CLARK PKWY | | | | WESTLAKE | OH | 44145-4639 |
| SCOTT BUDY | 3230 CENTENNIAL RD LOT 141 | | | | SYLVANIA | OH | 43560-9566 |
| SCOTT BUILTA | 1298 BIELBY ST | | | | WATERFORD | MI | 48328-1304 |
| SCOTT BUNKER | 1550 WHITE DR | | | | LEWISBURG | TN | 37091-3639 |
| SCOTT BUNN | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 |
| SCOTT BUNTON | 3864 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2065 |
| SCOTT BURKE | 3621 GENEVA HWY | | | | MANITOU BEACH | MI | 49253-9765 |
| SCOTT BURNS | 521 N WALNUT ST | | | | EAST PALESTINE | OH | 44413-2165 |
| SCOTT BUSH | 1487 140TH AVE | | | | WAYLAND | MI | 49348-9556 |
| SCOTT BUTLER | 3454 BENT OAK HWY | | | | ADRIAN | MI | 49221-9598 |
| SCOTT BUTLER | 571 AYERS LN | | | | SCOTTSVILLE | KY | 42164-6331 |
| SCOTT BYHAM | 229 PARKDALE AVE | | | | BUFFALO | NY | 14213-1428 |
| SCOTT BYRES | 5495 MCNAMARA LN | | | | FLINT | MI | 48506-2280 |
| SCOTT C ANDERSON | 1803 NUGGET | | | | BEAVERCREEK | OH | 45432-1832 |
| SCOTT C CHARLESWORTH | 138   GRAFTON AVE | | | | DAYTON | OH | 45406-5420 |
| SCOTT C DANIEL | 12 ELMWOOD PL | | | | N BRUNSWICK | NJ | 08902-2835 |
| SCOTT C HERNE | 55 MULLEN ST | | | | TONAWANDA | NY | 14150-5423 |
| SCOTT C LANE | 518 GLENDALE AVE | | | | TILTON | IL | 61833-7938 |
| SCOTT C MC INTYRE | 1400 CENTER AVE | | | | BAY CITY | MI | 48708-6110 |
| SCOTT C MCCLOUD | 4433 GREENWICH VILLAGE AVE A | | | | DAYTON | OH | 45406 |
| SCOTT C MIX | 1211 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| SCOTT C NELSON | 10   W MONTERAY RD | | | | DAYTON | OH | 45419-2565 |
| SCOTT C PAUL | 4790 S DIXIE DR | | | | MORAINE | OH | 45439-1464 |
| SCOTT C THIES | 11064 WILSON COVE | | | | LOMA LINDA | CA | 92354 |
| SCOTT C THIESSEN | 1076 FERGUS DR | | | | DAYTON | OH | 45430 |
| SCOTT C WALLACE | 746 N GREECE RD | | | | ROCHESTER | NY | 14626 |
| SCOTT C. HARRIS AND MEMORY CONTROL ENTERPISE V. DELL, GM AND PANASONIC | HARRIS, SCOTT C | 181 WEST MADISON STREET SUITE 4600 | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT C. HARRIS AND MEMORY CONTROL ENTERPISE V. DELL, GM AND PANASONIC | MEMORY CONTROL ENTERPRISE | 181 WEST MADISON STREET SUITE 4600 | | | CHICAGO | IL | 60602 |
| SCOTT CAIRNS | 6565 HOWE RD | | | | BATH | MI | 48808-9432 |
| SCOTT CAMPBELL | 11663 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491-7834 |
| SCOTT CAMPBELL | 125 BURNSIDE DR | | | | TONAWANDA | NY | 14150-4449 |
| SCOTT CAMPBELL | 758 BUCKEYE CT | | | | BOWLING GREEN | KY | 42104-5564 |
| SCOTT CAMPBELL | 1513 FLUSHING RD | | | | FLUSHING | MI | 48433-2230 |
| SCOTT CAMPBELL JR | 1833 SUNRISE LN | | | | LEBANON | OH | 45036-7875 |
| SCOTT CANTON | 13034 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8993 |
| SCOTT CARADONNA | 5114 WINEWOOD LN | | | | COMMERCE TWP | MI | 48382-1538 |
| SCOTT CARO | 3906 SANDY BEACH DR | | | | GRANBURY | TX | 76049-6014 |
| SCOTT CARPENTER | 16430 PARK LAKE RD LOT 85 | | | | EAST LANSING | MI | 48823-9461 |
| SCOTT CARPENTER | 3009 LOWER GRANDVIEW RD | | | | ALEXANDRIA | KY | 41001-8887 |
| SCOTT CARPENTER | 5338 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| SCOTT CARPENTER | 431 FINDLAY AVE | | | | CANFIELD | OH | 44406-8610 |
| SCOTT CARROLL | 1450 WASHINGTON BLVD APT 907S | | | | STAMFORD | CT | 06902-2475 |
| SCOTT CARROZZI | 3 RAMBLING WOODS | | | | PITTSFORD | NY | 14534-1864 |
| SCOTT CARTER | 3018 LEXUS DR | | | | SPRING GROVE | PA | 17362-8236 |
| SCOTT CARTER | 114 CHIP RD | | | | AUBURN | MI | 48611-9772 |
| SCOTT CASE | 10341 GREYSTONE CT | | | | BRIGHTON | MI | 48114-7650 |
| SCOTT CASHION | W8734 TERRITORIAL RD | | | | WHITEWATER | WI | 53190-4129 |
| SCOTT CASSANDRA | SCOTT, CASSANDRA | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SCOTT CAVANAUGH | 1203 S ERIE ST | | | | BAY CITY | MI | 48706-5121 |
| SCOTT CECIL G (482358) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT CECIL H (658206) | KEAHEY G PATTERSON JR | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| SCOTT CERAMI | 14803 FM 31 | | | | MARSHALL | TX | 75672-3876 |
| SCOTT CERVIN | 6668 WEDGEWOOD CT | | | | WATERFORD | MI | 48327-3868 |
| SCOTT CHALMERS | 704 CONSTITUTION STREET | | | | CANTON | MI | 48188-3438 |
| SCOTT CHARBENEAU | 5684 PARSHALL DR | | | | SHELBY TOWNSHIP | MI | 48316-3267 |
| SCOTT CHARLES (ESTATE OF) (504555) | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCOTT CHARLESTON J (433302) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SCOTT CHARLESWORTH | 138 GRAFTON AVE | | | | DAYTON | OH | 45406-5420 |
| SCOTT CHARNESKY | 2761 WINDEMERE RD | | | | BIRMINGHAM | MI | 48009-7524 |
| SCOTT CHERRY L | SCOTT, CHERRY L | | | | | | |
| SCOTT CHEVROLET | PO BOX 5388 | | | | EL MONTE | CA | 91734-1388 |
| SCOTT CHEVROLET | 3333 LEHIGH ST | | | | ALLENTOWN | PA | 18103-7036 |
| SCOTT CHEVROLET, INC. | ANDREW SCOTT | 3333 LEHIGH ST | | | ALLENTOWN | PA | 18103-7399 |
| SCOTT CHIAZ | 59331 WOODFARM | | | | SOUTH LYON | MI | 48178-9755 |
| SCOTT CHISLEA | 160 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| SCOTT CHRISTENSEN | 7344 WELTER RD | | | | OVID | MI | 48866-9641 |
| SCOTT CHRISTINE | SCOTT, CHRISTINE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCOTT CHUNG | 113 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6721 |
| SCOTT CHURCH | 6734 WESTFIELD RD | | | | MEDINA | OH | 44256-8507 |
| SCOTT CHURCH | 9305 CARSON HWY | | | | TECUMSEH | MI | 49286-9729 |
| SCOTT CHURCH | 311 E SOUTH ST | | | | BLUFFTON | IN | 46714-2631 |
| SCOTT CHYNOWETH | 5875 SUNSET DR | | | | DAVISON | MI | 48423-8003 |
| SCOTT CLAEYS | 4711 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-1567 |
| SCOTT CLARE | 547 EL PINTADO, DANVILL | | | | DANVILLE | CA | 94526 |
| SCOTT CLARK | 3514 GORDON CREEK DR | | | | HICKSVILLE | OH | 43526-9714 |
| SCOTT CLARK | 3314 MONO  GENE DR | | | | FORT WAYNE | IN | 46805-3534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT CLARK | 1305 S WESTADOR DR | | | | ARLINGTON | TX | 76015-2343 |
| SCOTT CLARKSON | 1568 LAKE METAMORA DR | | | | METAMORA | MI | 48455-8944 |
| SCOTT CLEMENTS | 2170 LAUREL OAK DR | | | | HOWELL | MI | 48855-7675 |
| SCOTT COBB | 21322 W PEET RD | | | | ELSIE | MI | 48831-9232 |
| SCOTT COCHRAN | 15896 SPEAKER RD | | | | IMLAY CITY | MI | 48444-9302 |
| SCOTT COE | 14904 SEA HOLLY CT | | | | FORT WAYNE | IN | 46814-8929 |
| SCOTT COLE | 14897 WOOD RD | | | | LANSING | MI | 48906-6013 |
| SCOTT COLLINS | 6238 PADDOCK LN | | | | SAGINAW | MI | 48603-2733 |
| SCOTT COMMUNITY COLLEGE | 500 BELMONT RD | | | | RIVERDALE | IA | 52722-5649 |
| SCOTT CONNOLLY | 2316 HEAVENLY DR | | | | EDMOND | OK | 73012-3192 |
| SCOTT CONNOLLY | 2043 ASHFORD DR | | | | DAVISON | MI | 48423-8382 |
| SCOTT CONWAY | 742 BRIGHTON DR | | | | SUGAR GROVE | IL | 60554-9343 |
| SCOTT COOLIDGE | 1664 POWERS HWY | | | | CHARLOTTE | MI | 48813-8151 |
| SCOTT COOPER | 47670 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2566 |
| SCOTT COPELAND | | | | | | | |
| SCOTT COPENHAVER | 5145 TANGENT DR | | | | WATERFORD | MI | 48327-2477 |
| SCOTT COPINGER | 21 ELM DR | | | | BALTIMORE | MD | 21220-5533 |
| SCOTT COPLEN | 26336 KINYON ST | | | | TAYLOR | MI | 48180-3021 |
| SCOTT COREY | 878 DART RD | | | | MASON | MI | 48854-9355 |
| SCOTT CORWIN O (460173) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SCOTT CORY | 8325 HILTON RD | | | | BRIGHTON | MI | 48114-8911 |
| SCOTT COSGROVE | 5005 ALGONQUIN WAY | | | | OKEMOS | MI | 48864-1003 |
| SCOTT COUGHLIN | 2268 HIDDEN LAKE TRL | | | | ORTONVILLE | MI | 48462-8906 |
| SCOTT COUNTY COLLECTOR | PO BOX 128 | | | | BENTON | MO | 63736-0128 |
| SCOTT COUNTY COLLECTOR | 100 E FIRST ST | | | | FOREST | MS | 39074-4203 |
| SCOTT COUNTY SECONDARY ROADS | | 518 W 4TH ST | | | | IA | 52801 |
| SCOTT COUNTY SHERIFF | 120 N HAMILTON ST | | | | GEORGETOWN | KY | 40324-1706 |
| SCOTT COUNTY TREASURER | COURTHOUSE | | | | SCOTT CITY | KS | 67871 |
| SCOTT COUNTY TREASURER | 202 WEST JACKSON ST STE 101 | | | | GATE CITY | VA | 24251-3012 |
| SCOTT COUNTY TREASURER | 1 E MCCLAIN AVE STE 140 | | | | SCOTTSBURG | IN | 47170-1852 |
| SCOTT COUZENS | 1610 11TH AVE W | | | | SEATTLE | WA | 98119-2904 |
| SCOTT COWEN | 100 EDGEMERE TER | | | | SYRACUSE | NV | 13208-1421 |
| SCOTT CRANDALL | 2000 GRASMERE LN | | | | WIXOM | MI | 48393-1174 |
| SCOTT CRANDALL | 9620 YEARLING DR | | | | FORT WAYNE | IN | 46804-1369 |
| SCOTT CRAW | 8892 E CARDINAL DR | | | | FAIRMOUNT | IN | 46928-9167 |
| SCOTT CRAWFORD | 7171 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| SCOTT CRAWFORD | 8488 KILLY | | | | NEWPORT | MI | 48166-9422 |
| SCOTT CRAWFORD | 1186 HAMPTON PL | | | | SALEM | OH | 44460-1081 |
| SCOTT CRAWFORD | 2530 LISA DR | | | | COLUMBIAVILLE | MI | 48421-8910 |
| SCOTT CRAWFORD JR | 526 W HOLBROOK AVE | | | | FLINT | MI | 48505-5907 |
| SCOTT CROSBY | 5051 HEGEL RD | | | | GOODRICH | MI | 48438-9677 |
| SCOTT CROSS | 485 IOWA AVENUE NORTHWEST | | | | WARREN | OH | 44485-2609 |
| SCOTT CROWSON | 25730 BECHTOLD LN | | | | DOW | IL | 62022-3426 |
| SCOTT CURRIE | 46 WYNDHAM WAY | | | | BOWLING GREEN | KY | 42104-0343 |
| SCOTT CYNTHIA | 3860 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9734 |
| SCOTT D BOHRER | 4070 MEADOW GATE DR | | | | ATLANTA | GA | 30350 |
| SCOTT D BRAINARD | 5974 MAIN STREET | | | | MAPLE PLAIN | MN | 55359-9359 |
| SCOTT D BREWER | 1556 BEAVERBROOK DR. | | | | BEAVERCREEK | OH | 45432-2102 |
| SCOTT D BRUCKEN | 232 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305 |
| SCOTT D BURK | 812 INDIANA AVE. | | | | MC DONALD | OH | 44437 |
| SCOTT D CHILDRESS | 5042 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| SCOTT D COLEMAN | 630 KANSAS AVE | | | | YPSILANTI | MI | 48198-6131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT D COTRELL | 2229 DEERFIELD XING | | | | PIQUA | OH | 45356 |
| SCOTT D FRANCIS | 2551 CLUSTER AVE | | | | DAYTON | OH | 45439 |
| SCOTT D GILLESPIE | 1561 BEAVERBROOK DR | | | | BEAVERCREEK | OH | 45432 |
| SCOTT D GREGORY | 490 WOOD ST | | | | BATAVIA | OH | 45103-3129 |
| SCOTT D GUTHRIE | 4114 HERMAN AVE SW | | | | WYOMING | MI | 49509-4447 |
| SCOTT D HARRIS | 348 E SANDUSKY AVE APT 7 | | | | BELLEFONTAINE | OH | 43311 |
| SCOTT D HINER | 2994 SCHOTTEN RD | | | | HUBBARD | OH | 44425-9742 |
| SCOTT D HOLMES | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| SCOTT D HUDSON | 59 LAURA | | | | DAYTON | OH | 45405-3040 |
| SCOTT D HULLINGER | 903 WILMINGTON AVE APT 109 | | | | DAYTON | OH | 45420-1628 |
| SCOTT D KOVACH | 231 MICHAELS CT | | | | CORTLAND | OH | 44410-2002 |
| SCOTT D LENHART | 24643 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1607 |
| SCOTT D MARCINIAK | 2191  W. PEKIN RD | | | | SPRINGBORO | OH | 45066-7625 |
| SCOTT D PUMMILL | 4136  RONDEAU RIDGE | | | | KETTERING | OH | 45429-1326 |
| SCOTT D SLEDGE | 50 GABAL RD | LILLIAN ROCK | | NSW 2480 AUSTRALIA | | | |
| SCOTT D STILWELL | 1221 N JACKSON ST | | | | BAY CITY | MI | 48708-5922 |
| SCOTT D ULRICH | 1145 LANCER DR | | | | AMHERST | OH | 44001 |
| SCOTT D WARNER | 11023 COLONY RD | | | | PINCKNEY | MI | 48169-8864 |
| SCOTT D WHITMORE | 121 MARIAN DR | | | | MATTYDALE | NY | 13211-1825 |
| SCOTT D. BLACKHURST, TRW AUTOMOTIVE, C/O SOUTH DAYTON DUMP | 12001 TECH CENTER DR | | | | LIVONIA | MI | 48150-2122 |
| SCOTT D. SHELLENBERGER, S.A. | BALTIMORE COUNTY STATE'S ATTORNEY'S OFFICE | 401 BOSLEY AVENUE, ROOM 511 | | | TOWSON | MD | 21204 |
| SCOTT DAHLQUIST PRODUCTIONS | 5135 QUAKERTOWN AVE | | | | WOODLAND HILLS | CA | 91364 |
| SCOTT DALDRUP | 114 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119-1725 |
| SCOTT DALY | 24751 REEDS POINTE DR | | | | NOVI | MI | 48374-2537 |
| SCOTT DAMMAN | 2622 LOVINGTON LN | | | | WATERFORD | MI | 48329-3376 |
| SCOTT DAMON L SR | 4111 MANNER DALE DR | | | | LOUISVILLE | KY | 40220-3027 |
| SCOTT DANIELS | 35910 ROYCROFT ST | | | | LIVONIA | MI | 48154-1906 |
| SCOTT DANN | 12073 WILSON RD | | | | OTISVILLE | MI | 48463-9700 |
| SCOTT DAVID I | DBA DAVID SCOTT CONSULTING LLC | 862 SAINT ANDREWS WAY | | | FRANKFORT | IL | 60423 |
| SCOTT DAVID I | 862 SAINT ANDREWS WAY | | | | FRANKFORT | IL | 60423-6500 |
| SCOTT DAVIES SATURN INC | SCOTT DAVIES | 8800 W CENTRAL AVE | | | WICHITA | KS | 67212-3829 |
| SCOTT DAVIS | 1708 MONTGOMERY RD | | | | WILMINGTON | DE | 19805-1249 |
| SCOTT DAVIS | 7527 CHERRYHILL DR | | | | INDIANAPOLIS | IN | 46254-9547 |
| SCOTT DAVIS | 6335 BREWER RD | | | | FLINT | MI | 48507-4603 |
| SCOTT DAVIS | PO BOX 6694 | | | | KOKOMO | IN | 46904-6694 |
| SCOTT DAVIS | 4101 AUBURN AVE | | | | MCALLEN | TX | 78504-9666 |
| SCOTT DAWE | 141 W CHICAGO AVE | | | | PONTIAC | MI | 48340-1134 |
| SCOTT DAWSON | 4541 LAKE STATION AVE | | | | LAKE | MI | 48632-9130 |
| SCOTT DAWSON | 56 PONDEROSA TRL N | | | | BELLEVILLE | MI | 48111-5397 |
| SCOTT DE MARANVILLE | 26029 EVANS RD | | | | TONGANOXIE | KS | 66086-3273 |
| SCOTT DEERING | 38670 MONMOUTH ST | | | | WESTLAND | MI | 48186-8072 |
| SCOTT DEMARS | 967 DAWSON ST | | | | MILFORD | MI | 48381 |
| SCOTT DEMEDUK | 21587 BLACKMAR AVENUE | | | | WARREN | MI | 48091-4370 |
| SCOTT DEMERS | 5454 W FRANCES RD | | | | CLIO | MI | 48420-8551 |
| SCOTT DEMYAN | 2915 ECKERT RD | | | | LEXINGTON | OH | 44904-8600 |
| SCOTT DESMET | 60294 COTTAGE MILL DR | | | | WASHINGTON | MI | 48094-3778 |
| SCOTT DETTER | 14735 TRAPPERS CV | | | | LEO | IN | 46765-9353 |
| SCOTT DEVRIES | 59343 WHITEWOOD DR | | | | MATTAWAN | MI | 49071-9587 |
| SCOTT DICKS | 12464 WHITE OSPREY DRIVE SOUTH | | | | LILLIAN | AL | 36549-5384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT DIENER | 50102 CRUSADER DR | | | | MACOMB | MI | 48044-6304 |
| SCOTT DIXON | 1506 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-1236 |
| SCOTT DIXON | 2037 TUSCOLA STREET | | | | FLINT | MI | 48503-2119 |
| SCOTT DODDS | | | | | | | |
| SCOTT DODGE | 397 ATWATER ST | | | | LAKE ORION | MI | 48362-3310 |
| SCOTT DON | SCOTT, DON | 1661 INT PLACE DRIVE #300 | | | MEMPHIS | TN | 38120 |
| SCOTT DONNELLY | 4437 LA BEAN CT | | | | FLINT | MI | 48506-1447 |
| SCOTT DORMEYER | 4381 JEFFERSON DRIVE | | | | HILLSBORO | MO | 63050-3600 |
| SCOTT DOUGLAS | 2010 HOPKINS DR | | | | WIXOM | MI | 48393-1235 |
| SCOTT DOUGLAS | 15705 SE 116TH ST | | | | RENTON | WA | 98059-6106 |
| SCOTT DOUGLASS & MCCONNICO LLP | ONE AMERICAN CENTER | 600 CONGRESS AVE 15TH FL | | | AUSTIN | TX | 78701 |
| SCOTT DRAKE ENTERPRISES, INC. | SCOTT DRAKE | 130 CASSIA WAY | | | HENDERSON | NV | 89014 |
| SCOTT DRAYER | 17398 YORKTOWN LN | | | | MACOMB | MI | 48044-4880 |
| SCOTT DRINKWATER | | | | | | | |
| SCOTT DRUMMOND MOTORS LTD. | 501 GRAND ROAD | | | CAMPBELLFORD ON K0L 1L0 CANADA | | | |
| SCOTT DUCH | 7839 HIGH RIDGE DR | | | | CLARKSTON | MI | 48348-2970 |
| SCOTT DUES | 10915 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9491 |
| SCOTT DUNHAM JR | 205 CATLAND LN | | | | SHIRLEY | AR | 72153-8017 |
| SCOTT DUNSFORD | 5808 BOIS ILE DR | | | | HASLETT | MI | 48840-9515 |
| SCOTT E ANDERSON | 1430 LITTLES RD | | | | ARCANUM | OH | 45304 |
| SCOTT E BEACH | 100 CAIN ST | | | | NEW LEBANON | OH | 45345-1210 |
| SCOTT E CARPENTER | 3009 LOWER GRANDVIEW RD | | | | ALEXANDRIA | KY | 41001 |
| SCOTT E COKLEY | 1938 W ALEX-BELL | | | | DAYTON | OH | 45459 |
| SCOTT E DANIEL | 4180 LOBATA PL | | | | DAYTON | OH | 45416 |
| SCOTT E ELAM | 6931 HOMESTRETCH RD. | | | | DAYTON | OH | 45414 |
| SCOTT E HARDIN | 6701 WHITAKER STREET | | | | DAYTON | OH | 45415 |
| SCOTT E HARDY | 4788 WASHTENAW AVE | APT A6 | | | ANN ARBOR | MI | 48108-1436 |
| SCOTT E KLEIN | 8706 VERONA TRL | | | | AUSTIN | TX | 78749 |
| SCOTT E LAMB | 2   HOLGATE CT | | | | FAIRBORN | OH | 45324 |
| SCOTT E LOWMAN | 269 BEECHWOOD AVE | | | | SHEPHERDSVILLE | KY | 40165 |
| SCOTT E MCLAUGHLIN | 5900 BRIDGE RD APT 706 | | | | YPSILANTI | MI | 48197-7010 |
| SCOTT E NADEAU | 8438 ADLER RD | | | | LAMBERTVILLE | MI | 48144-9779 |
| SCOTT E ROLFE | 9059 APPLE VALLEY AVE | | | | ENGLEWOOD | FL | 34224-8207 |
| SCOTT E WILFONG | 5806 RISHER RD | | | | LEAVITTSBURG | OH | 44430 |
| SCOTT EAVEY | 11701 S WACOUSTA RD | | | | EAGLE | MI | 48822-9725 |
| SCOTT ECKROATE | 3531 W 146TH ST | | | | CLEVELAND | OH | 44111-3108 |
| SCOTT EDGE | 11 OAK GROVE RD | | | | FLEMINGTON | NJ | 08822-5903 |
| SCOTT EDWARD MILLER | 224 COUNTRYSIDE DR N DR | | | | TROY | OH | 45373 |
| SCOTT EDWIN D (342900) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT EGGEBEEN | 8626 ACORN AVE SE | | | | ALTO | MI | 49302-9767 |
| SCOTT EMMER | 41785 MITCHELL RD | | | | NOVI | MI | 48377-2899 |
| SCOTT EMMONS | 397 TODD PL | | | | HAMILTON | OH | 45011-4732 |
| SCOTT ENGLAND | 127 SPRING CREST DR | | | | MARBLEHEAD | OH | 43440-9645 |
| SCOTT ENGLISH | PO BOX 427 | | | | TOQUERVILLE | UT | 84774-0427 |
| SCOTT ENNIS | 234 AMBLER DR | | | | BROOKLYN | MI | 49230-8922 |
| SCOTT ENTSMINGER | 1617 HANLEY RD W | | | | MANSFIELD | OH | 44904-1439 |
| SCOTT EQUIP/NASHVILL | 151 FAIRFIELD AVE | PO BOX 100865 | | | NASHVILLE | TN | 37210-2711 |
| SCOTT EQUIPMENT CO INC | 151 FAIRFIELD AVE | PO BOX 100865 | | | NASHVILLE | TN | 37210-2711 |
| SCOTT EQUIPMENT CO INC | 151 FAIRFIELD AVENUE 37210 | | | | NASHVILLE | TN | 37210 |
| SCOTT ERICKSON | 309 JOSEPH ST | | | | BAY CITY | MI | 48706-3937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT ERNST | 3916 CHERRYWOOD | | | | WHITE LAKE | MI | 48383-1092 |
| SCOTT ESCKELSON | 1922 HALE RD | | | | STANDISH | MI | 48658-9726 |
| SCOTT ESTATE OF, ADRIAN | | | | | | | |
| SCOTT ESTER | 417 WHITAKER RD | | | | SHELBYVILLE | TN | 37160-6252 |
| SCOTT ETHINGTON | PO BOX 14 | 112 STATE ST | | | VERNON | MI | 48476-0014 |
| SCOTT EVAN | 3721 42ND AVE SW | | | | SEATTLE | WA | 98116-3850 |
| SCOTT EVERS | 4150 SEMINOLE DR | | | | ROYAL OAK | MI | 48073-6313 |
| SCOTT F BARNES | 3960 W. COON LAKE | | | | HOWELL | MI | 48843 |
| SCOTT F HOWELL | 3274 ELMHILL DR NW | | | | WARREN | OH | 44485-1336 |
| SCOTT F MARCIANO | 203   STONE FENCE ROAD | | | | ROCHESTER | NY | 14626-3130 |
| SCOTT F MCTAVISH | 510 W 3RD AVE | | | | WARREN | PA | 16365 |
| SCOTT F MORAN | 311 BREMAN AVE | | | | SYRACUSE | NY | 13211-1532 |
| SCOTT F SKAGGS | 3942 CORTSVILLE | | | | CEDARVILLE | OH | 45314 |
| SCOTT FALL | 406 E BROAD ST | | | | CHESANING | MI | 48616 |
| SCOTT FALLIS | 1121 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| SCOTT FAMILY TRUST | ILA J SCOTT TTEE | 7608 EDGEWATER DR | | | COLUMBIA | SC | 29223 |
| SCOTT FARRADAY | 7938 BRANCH DRIVE | | | | BRIGHTON | MI | 48116-8815 |
| SCOTT FARRAR | 1726 S BERRY ST | | | | WESTLAND | MI | 48186-4129 |
| SCOTT FARRIS | | | | | | | |
| SCOTT FAULKNER | 561 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9393 |
| SCOTT FELDMANN | 970 RIDGEFIELD CT | | | | SOUTH LYON | MI | 48178-2531 |
| SCOTT FELDPAUSCH | 395 E SAGINAW HWY | | | | GRAND LEDGE | MI | 48837-2178 |
| SCOTT FETZER COMPANY | AD PRODUCTS DIVISION | 4799 W 150TH ST | | | CLEVELAND | OH | 44193-0001 |
| SCOTT FIELDS | 2702 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-8644 |
| SCOTT FIEWIG | 1428 PEACHWOOD DR | | | | FLINT | MI | 48507-5636 |
| SCOTT FINERTY | 5277 MORRISON RD | | | | ALGER | MI | 48610-9351 |
| SCOTT FINLEY | 228 E TAYLOR ST | | | | HUNTINGTON | IN | 46750-3723 |
| SCOTT FIRST | 1085 TOWNSHIP ROAD 1704 | | | | ASHLAND | OH | 44805-9594 |
| SCOTT FISK | 10703 W COUNTY ROAD M | | | | EVANSVILLE | WI | 53536-8858 |
| SCOTT FITZGERALD | 25011 BREEZY POINT RD | | | | WIND LAKE | WI | 53185-2264 |
| SCOTT FLADMARK | 705 SOMERSET DR | | | | JANESVILLE | WI | 53546-1838 |
| SCOTT FLEMING | 3319 HEWITT GIFFORD RD SW | | | | WARREN | OH | 44481-9706 |
| SCOTT FLEMING | 11176 OCALLA DR | | | | WARREN | MI | 48089-3843 |
| SCOTT FLETCHER | 5920 BUTTONWOOD DR | | | | HASLETT | MI | 48840-9757 |
| SCOTT FLETCHER | 2001 NW 49TH AVE | | | | COCONUT CREEK | FL | 33063-7753 |
| SCOTT FORTHOFER | 22235 BON HEUR ST | | | | SAINT CLAIR SHORES | MI | 48081-2436 |
| SCOTT FOSGARD | 14724 SANTA ANITA AVE | | | | LIVONIA | MI | 48154-3990 |
| SCOTT FOSS | 695 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309-1669 |
| SCOTT FOSS | 1108 JAXSON DR | | | | FORISTELL | MO | 63348-2687 |
| SCOTT FOUCHEY | 155 MIDFIELD RD | | | | COLONIA | NJ | 07067-3634 |
| SCOTT FOWLER | 12272 ODELL RD | | | | LINDEN | MI | 48451-9490 |
| SCOTT FRAMBERG | 1817 EDGEWOOD AVE | | | | SOUTH MILWAUKEE | WI | 53172-3446 |
| SCOTT FRASER | 690 KESTREL RIDGE DR | | | | SOUTH LYON | MI | 48178-2025 |
| SCOTT FRASHER | 502 N UNION ST | | | | LOUDONVILLE | OH | 44842-1377 |
| SCOTT FRAVEL | 15589 S BLACKFOOT ST | | | | OLATHE | KS | 66062-3399 |
| SCOTT FRAZIER | 2318 BEAR FOUNTAIN RUN | | | | WENTZVILLE | MO | 63385-3522 |
| SCOTT FREDENDALL | 4529 N OLD 92 | | | | EVANSVILLE | WI | 53536-9023 |
| SCOTT FREDERICK | 2825 CHINOOK LN | | | | KETTERING | OH | 45420-3828 |
| SCOTT FREDERICK | 505 PARK AVE | | | | DEFIANCE | OH | 43512-2055 |
| SCOTT FREEMON | APT 2C | 226 WEST 97TH STREET | | | NEW YORK | NY | 10025-5605 |
| SCOTT FREUDE | 4089 INDIAN CAMP TRL | | | | HOWELL | MI | 48855-8745 |
| SCOTT FRICKER | 9285 SHERIDAN RD | | | | GAINES | MI | 48436-8932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT FROMAN | 685 GAGE ST NW | | | | GRAND RAPIDS | MI | 49544-6945 |
| SCOTT FULLEN | 4674 MIDLAND AVE | | | | WATERFORD | MI | 48329-1837 |
| SCOTT FULLER | 13805 SCHAVEY RD | | | | DEWITT | MI | 48820-9009 |
| SCOTT FULLER | PO BOX 204 | | | | WOODLAWN | TX | 75694-0204 |
| SCOTT FUREY | 710 RAILROAD ST | | | | YPSILANTI | MI | 48197-3506 |
| SCOTT G DEFABBO | 1480  HYDE OAKFIELD RD. | | | | N.BLOOMFIELD | OH | 44450-9504 |
| SCOTT G GOOCH | 8452  BLANK RD | | | | BROOKVILLE | OH | 45309-9634 |
| SCOTT G HOYT | 851 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| SCOTT G JOCHAM | 163 N.JEWELL PLACE | | | | ORANGE | CA | 92868 |
| SCOTT G LEMOINE | 220 N PINE ST | | | | JANESVILLE | WI | 53548-3589 |
| SCOTT G TURPIN | 2102 TROY ST 6 | | | | DAYTON | OH | 45404 |
| SCOTT GABBEY | 2082 N BEEBE RD | | | | BURT | NY | 14028-9731 |
| SCOTT GAGNER | 246 INDIAN TRL | | | | BRISTOL | CT | 06010-9407 |
| SCOTT GAINES | 11393 NICHOLS RD | | | | BURT | MI | 48417-9657 |
| SCOTT GAMLIN | 627 WHITELOCK ST | | | | HUNTINGTON | IN | 46750-3448 |
| SCOTT GARCIA | 1459 ODETTE | | | | HARTLAND | MI | 48353-3462 |
| SCOTT GARDNER | 8073 KENSINGTON BLVD APT 438 | | | | DAVISON | MI | 48423-2919 |
| SCOTT GARRETT | 11128 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3605 |
| SCOTT GARRIS | 1954 BYRON RD | | | | HOWELL | MI | 48855 |
| SCOTT GARRISON EXCAVATING | | RR 1 BOX 2064 | | | | PA | 17813 |
| SCOTT GARVER | 300 W HURON ST | | | | MILFORD | MI | 48381-2248 |
| SCOTT GARZA | 1345 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4236 |
| SCOTT GAUDARD | 2611 S DEERFIELD AVE | | | | LANSING | MI | 48911-1784 |
| SCOTT GAUNTT | 113 KENBRIDGE LN | | | | MADISON | MS | 39110-9773 |
| SCOTT GEARHART | 1220 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 |
| SCOTT GEDDIS | 4160 ANGELA LN | | | | BRUNSWICK | OH | 44212-2167 |
| SCOTT GEISLER | 5049 ASHFORD RD | | | | CLARKSTON | MI | 48348-2189 |
| SCOTT GELLER | 610 N WALNUT ST | | | | JANESVILLE | WI | 53548-2860 |
| SCOTT GENDRON | 5639 PRINCETON PL | | | | YPSILANTI | MI | 48197-7122 |
| SCOTT GENSHAW | PO BOX 323 | | | | OTISVILLE | MI | 48463-0323 |
| SCOTT GEORGE B (491694) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SCOTT GIBBS | 10 CONGRESSIONAL CT | | | | BALTIMORE | MD | 21220 |
| SCOTT GIBSON | 2346 FAIR LN | | | | BURTON | MI | 48509-1308 |
| SCOTT GILBERT | 4318 S STATE RD | | | | DURAND | MI | 48429-9152 |
| SCOTT GILL | 13724 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4256 |
| SCOTT GILLETTE | 6160 MUNGER RD | | | | DAYTON | OH | 45459 |
| SCOTT GILMER | PO BOX 9022 | FAIRWAY - DODLESTON LANE | | | WARREN | MI | 48090-9022 |
| SCOTT GLABACH | 8955 S CHRISTINE DR | | | | BRIGHTON | MI | 48114-8943 |
| SCOTT GLOWNIAK | 21207 BRIARCLIFF ST | | | | SAINT CLAIR SHORES | MI | 48082-1224 |
| SCOTT GOBLE | 27755 J DR N | | | | ALBION | MI | 49224-9435 |
| SCOTT GOFF | 28253 SOCORRO ST UNIT 80 | | | | MURRIETA | CA | 92563-4467 |
| SCOTT GOLDEN | 53 MANASSAS DR | | | | MIDDLETOWN | DE | 19709-3805 |
| SCOTT GOLEMBIEWSKI | PO BOX 423 | | | | MERCER ISLAND | WA | 98040-0423 |
| SCOTT GOODAR | 2153 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| SCOTT GOODRICH | 5375 DILLON DR | | | | WHITE LAKE | MI | 48383-4102 |
| SCOTT GOODWIN | 7700 W 70TH ST #9 | | | | SHREVEPORT | LA | 71129-2205 |
| SCOTT GOODWIN | 14703 SHAWMILL RD | | | | NORWALK | OH | 44857-9646 |
| SCOTT GORALSKI | 15610 LEXINGTON | | | | REDFORD | MI | 48239-3980 |
| SCOTT GORDON | 750 DARTMOOR RD | | | | ANN ARBOR | MI | 48103-4516 |
| SCOTT GORDON | 655 COTTS WAY | | | | OXFORD | MI | 48371-4874 |
| SCOTT GOULD | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT GRACE | 45 SHAW RD | | | | PINEHURST | NC | 28374 |
| SCOTT GRAHAM | 19211 TIMBER CREEK CIR | | | | STRONGSVILLE | OH | 44136-7272 |
| SCOTT GRAHAM | 919 MIDPOINT DR | | | | O FALLON | MO | 63366-5906 |
| SCOTT GRANGER | 4824 EAGLE SPRINGS CT | | | | CLARKSTON | MI | 48348-5045 |
| SCOTT GRANSEE | 10734 W SUNSET DR | | | | EVANSVILLE | WI | 53536-8314 |
| SCOTT GRAVES | N6118 EDMUNDS RD | | | | ALBANY | WI | 53502-9756 |
| SCOTT GREEN | 13437 LIME LAKE DR | | | | SPARTA | MI | 49345-8566 |
| SCOTT GREGORY | 3334 S SCOTT AVE | | | | INDEPENDENCE | MO | 64052-2721 |
| SCOTT GREGORY | 3714 MEADOW VIEW DRIVE | | | | DEXTER | MI | 48130-9208 |
| SCOTT GRIEWAHN | 3742 S ADRIAN HWY | | | | ADRIAN | MI | 49221-9293 |
| SCOTT GRIFFIN | 10304 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| SCOTT GRIFFIN | 14354 NEFF RD | | | | CLIO | MI | 48420-8846 |
| SCOTT GUNDERSON | 2305 PINE POINT CV | | | | FORT WAYNE | IN | 46814-8941 |
| SCOTT GUTHRIE | 4114 HERMAN AVE SW | | | | WYOMING | MI | 49509-4447 |
| SCOTT H BAUER | 6357 MACADAM WAY | | | | DIMONDALE | MI | 48821-9591 |
| SCOTT H FOAT | 118   WRIGHT PL | | | | NEW BRUNSWICK | NJ | 08901-3287 |
| SCOTT H SEARS | 206   N SUTPHIN ST | | | | MIDDLETOWN | OH | 45042-3223 |
| SCOTT HABERMAN | 1903 DUSTIR DR | | | | RACINE | WI | 53402-5702 |
| SCOTT HAFER | 100 ANGSTADT LANE | | | | READING | PA | 19606 |
| SCOTT HAGERMAN | 10901 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9457 |
| SCOTT HAGGERTY | 14449 NICHOLS RD | | | | MONTROSE | MI | 48457-9468 |
| SCOTT HAGGERTY | 12250 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| SCOTT HAKEEM | PO BOX 4568 | | | | TROY | MI | 48099-4568 |
| SCOTT HALEY | 6054 ALEXA LN | | | | SYLVANIA | OH | 43560-3606 |
| SCOTT HALL | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SCOTT HALLOWELL | 12278 SHAFFER RD | | | | SWANTON | OH | 43558-8567 |
| SCOTT HALSALL | 8535 LINDA ST | | | | WARREN | MI | 48093-4989 |
| SCOTT HAMBY | 16290 WHITEHEAD DR | | | | LINDEN | MI | 48451-8774 |
| SCOTT HAMEL | 8101 CLIPPERT ST | | | | TAYLOR | MI | 48180-2573 |
| SCOTT HANDLING EQUIPMENT INC | 50600 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3116 |
| SCOTT HANS | 5450 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9401 |
| SCOTT HARDY | 7248 ISLAND CT | | | | LINDEN | MI | 48451-8729 |
| SCOTT HARDY | 6661 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9650 |
| SCOTT HARKNESS | 275 W BATH RD | | | | MORRICE | MI | 48857-8735 |
| SCOTT HARNDEN | 401 E MANSION ST | | | | MARSHALL | MI | 49068-1233 |
| SCOTT HAROLD | 400 MARBLETHORPE RD | | | | RICHMOND | VA | 23236-2261 |
| SCOTT HARPER | 3431 RAY RD | | | | GRAND BLANC | MI | 48439-9321 |
| SCOTT HARRINGTON | 18 KARIS ST | | | | WATERVILLE | OH | 43566-1039 |
| SCOTT HARRIS | 67524 WHITMORE RD | | | | TWENTYNINE PALMS | CA | 92277 |
| SCOTT HARRIS | | | | | | | |
| SCOTT HARRISON | 65 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2277 |
| SCOTT HARRISON | 2202 W REID RD | | | | FLINT | MI | 48507-4663 |
| SCOTT HARRITY | 6702 CHALLIS RD | | | | BRIGHTON | MI | 48116-9453 |
| SCOTT HARROLD | 4608 W. CR 400 N | | | | MUNCIE | IN | 47304 |
| SCOTT HARRY E (481285) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT HARRY W (439489) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT HART | | | | | | | |
| SCOTT HARTSHORN | PO BOX 413 | 208 E MAIN | | | MAPLE RAPIDS | MI | 48853-0413 |
| SCOTT HARWICK | 22513 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2735 |
| SCOTT HASELTINE | 16935 5 MILE HWY | | | | ONAWAY | MI | 49765-9390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT HATT | 7501 FENNER RD | | | | LAINGSBURG | MI | 48848-9711 |
| SCOTT HAUSER | 2042 WINDERMERE XING | | | | CUMMING | GA | 30041-6101 |
| SCOTT HAVENS | 1640 N PAYNE LAKE RD | | | | MIDDLEVILLE | MI | 49333-9753 |
| SCOTT HAYES | 6578 GAINES FERRY RD | | | | FLOWERY BR | GA | 30542-3836 |
| SCOTT HAYNES | 201 LELA LN | | | | BUCKNER | MO | 64016-7700 |
| SCOTT HEARLD | 5863 SOUTHWARD AVE | | | | WATERFORD | MI | 48329-1579 |
| SCOTT HECHT | 23336 E 5TH PL UNIT 104 | | | | AURORA | CO | 80018-1616 |
| SCOTT HEITZENRATER | 3389 PARK MEADOW DR | | | | ORION | MI | 48362-2071 |
| SCOTT HELTON | 5323 KRISTEN PL | | | | ANDERSON | IN | 46017-9660 |
| SCOTT HEMPHILL | 53068 WINDHAM DR | | | | CHESTERFIELD | MI | 48051-1794 |
| SCOTT HENDERSHOT | 1200 SALEM CIR | | | | BOWLING GREEN | KY | 42101-0777 |
| SCOTT HENDERSON | 3030 EMERALD DR | | | | KALAMAZOO | MI | 49001-4549 |
| SCOTT HENDRICK | 6671 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8422 |
| SCOTT HENDRICKSON | 4617 KARAMAR DR | | | | SAINT LOUIS | MO | 63128-3909 |
| SCOTT HENRY | PO BOX 2627 | | | | MARTINSBURG | WV | 25402-2627 |
| SCOTT HERBERTS | 1050 BROOK MONT DR | | | | O FALLON | MO | 63366-4260 |
| SCOTT HERKIMER | PO BOX 1092 | | | | SPRING HILL | TN | 37174-1092 |
| SCOTT HERNE | 55 MULLEN ST | | | | TONAWANDA | NY | 14150-5423 |
| SCOTT HERRICK | 2405 DENISE DR | | | | CLIO | MI | 48420-1048 |
| SCOTT HERRIMAN | 9026 E POTTER RD | | | | DAVISON | MI | 48423-8188 |
| SCOTT HERZ | 46757 W RIDGE DR | | | | MACOMB | MI | 48044-3582 |
| SCOTT HESTER | 5145 CHANTELLE DR | | | | FLINT | MI | 48507-2903 |
| SCOTT HIGLEY | 50401 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1811 |
| SCOTT HILDEBRAND | 3412 HACKNEY DR | | | | KETTERING | OH | 45420-1028 |
| SCOTT HILL | 7260 CLARKSVILLE RD | | | | PORTLAND | MI | 48875-9702 |
| SCOTT HILL | 13616 W LAKE RD | | | | VERMILION | OH | 44089-3115 |
| SCOTT HILLER | 4440 TILLIE DR | | | | FLINT | MI | 48504-1013 |
| SCOTT HITCHINGS | 517 JACKSON ST | | | | PORT CLINTON | OH | 43452-1833 |
| SCOTT HITE | | | | | | | |
| SCOTT HOBART (447582) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT HOGAN | 1054 E MANDEVILLE ST | | | | BURTON | MI | 48529-1125 |
| SCOTT HOLDEN | 2077 SOMERVILLE DR | | | | OXFORD | MI | 48371-5933 |
| SCOTT HOLE | 3009 S MADISON ST | | | | MUNCIE | IN | 47302-5137 |
| SCOTT HOLLOPETER | 9088 OLD OAK DR | | | | GRAND BLANC | MI | 48439-8092 |
| SCOTT HOLMES | 3191 WOODVALLEY DR | | | | FLUSHING | MI | 48433-2226 |
| SCOTT HOOKER | 33266 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6130 |
| SCOTT HOPPES | 9821 CUTLER RD | | | | PORTLAND | MI | 48875-9431 |
| SCOTT HORCHA | 4345 GENOA DR | | | | LUNA PIER | MI | 48157-9776 |
| SCOTT HORN | 20046 LONGRIDGE RD | | | | NORTHVILLE | MI | 48167-2903 |
| SCOTT HORNBACKER | 2805 DENISE DR | | | | TROY | MI | 48085-3944 |
| SCOTT HORNING | 734 RAVENCREST LN 10 | | | | WESTLAND | MI | 48185 |
| SCOTT HOULE | 4099 INDEPENDENCE DR | | | | FLINT | MI | 48506-1640 |
| SCOTT HOWARD (447583) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT HOYT | 851 NATURES RIDGE LN | | | | BAY CITY | MI | 48708-9213 |
| SCOTT HUBBARD, WARNER NORCROSS & JUDD, C/O A-1 DISPOSAL CORP SITE | 900 FIFTH THIRD CENTER, 111 LYON STREET NW | | | | GRAND RAPIDS | MI | 49503 |
| SCOTT HUBER | PO BOX 2481 | | | | JANESVILLE | WI | 53547-2481 |
| SCOTT HUCKER | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| SCOTT HUDDLESTON | 274 OAK RIDGE LN | | | | DEFIANCE | OH | 43512-9206 |
| SCOTT HUFFMAN | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT HUGHES | 4061 WELLS RD | | | | PETERSBURG | MI | 49270-9532 |
| SCOTT HUIZENGA | PO BOX 923 | | | | LAKE CITY | MI | 49651-1923 |
| SCOTT HULL | 3201 W PALMER RD | | | | ORLEANS | MI | 48865-5103 |
| SCOTT HULSE MARSHALL FEUILLE | FINGER & THURMOND PC | 201 E MAIN DR STE 11 | | | EL PASO | TX | 79901-1325 |
| SCOTT HUNTER | 2057 ROUNDTREE | | | | ROCHESTER HILLS | MI | 48307-4333 |
| SCOTT I DOHNER | 5883 NORMAR PL | | | | BLAINE | WA | 98230 |
| SCOTT I I, GERALD W | 8500 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| SCOTT IGRAM | 1444 LYLE ST | | | | BURTON | MI | 48509-1641 |
| SCOTT II, CORNELUIS L | 2812 PARKWAY CIRCLE | | | | STERLING HTS | MI | 48310-7124 |
| SCOTT II, GERALD W | 8500 DEVIN DR | | | | DAVISON | MI | 48423-2144 |
| SCOTT III, LEON | 956 JEFFERSON AVE | | | | BUFFALO | NY | 14204-1009 |
| SCOTT III, WILLIAM H | 4309 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| SCOTT INDUSTRIAL INC | 1515 MATHESON BLVD UNIT C-1 | | | MISSISSAUGA ON L4W 2P5 CANADA | | | |
| SCOTT INDUSTRIAL SYSTEMS | PO BOX 1387 | 272 LEO ST | | | DAYTON | OH | 45401-1387 |
| SCOTT INDUSTRIAL SYSTEMS INC | 2655 TOBEY DR | | | | INDIANAPOLIS | IN | 46219-1493 |
| SCOTT INDUSTRIES INC | 50600 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315-3116 |
| SCOTT J & ELIZ E REALEY | 337 BAIRD AVE | | | | MT EPHRAIM | NJ | 08059 |
| SCOTT J BROWN MASTER PROFIT SHARING PLAN | SCOTT J BROWN | 303 SUGAR TOP DR #2321 | | | SUGAR MOUNTAIN | NC | 28604-4321 |
| SCOTT J CSIRKE | 3106 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8731 |
| SCOTT J FLANAGAN | 14 CROSS GATES RD | | | | ROCHESTER | NY | 14606 |
| SCOTT J GREWE | 1609  RANGELEY AVENUE | | | | DAYTON | OH | 45403-1619 |
| SCOTT J HARMAN | 693 BUTTERCUP AVE | | | | VANDALIA | OH | 45377-1526 |
| SCOTT J JACOBS | 67 WOLCOTT AVE | | | | ROCHESTER | NY | 14606 |
| SCOTT J VIEIRA | 29 SILVERWOOD LN | | | | WEST WARWICK | RI | 02893-3304 |
| SCOTT J VOELKER | 518 TERRACE CREEK COURT | | | | LEBANON | OH | 45036-8119 |
| SCOTT J WYANT | 12711 SUSAN LN | | | | GARDEN GROVE | CA | 92841-- 49 |
| SCOTT JACKSON | 49004 FREESTONE DR | | | | NORTHVILLE | MI | 48168-8004 |
| SCOTT JACOBSON | 302 E MADISON AVE | | | | MILTON | WI | 53563-1317 |
| SCOTT JAMES (491309) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT JAMES B (658451) | SCOTT JAMES | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | EDWARDSVILLE | IL | 62025-1972 |
| SCOTT JAMES T (ESTATE OF) (484238) | KEVIN E MCDERMOTT CO | 36815 DETROIT RD | | | AVON | OH | 44011-1503 |
| SCOTT JANECZKO | 29544 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2696 |
| SCOTT JANSON | 7411 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-7421 |
| SCOTT JARRAD | PO BOX 190036 | | | | BURTON | MI | 48519-0036 |
| SCOTT JASON | PO BOX 6742 | | | | VENTURA | CA | 93006-6742 |
| SCOTT JEDELE | 8217 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| SCOTT JEFFERSON | 2118 GATE POINTE WAY | | | | ARLINGTON | TX | 76018-3161 |
| SCOTT JEFFREY | PO BOX 377 | | | | HARTLAND | MI | 48353-0377 |
| SCOTT JEFFREY | 7233 SONDRIDGE CIR | | | | INDIANAPOLIS | IN | 46256 |
| SCOTT JENKS | 173 JADE LN | | | | WHITMORE LAKE | MI | 48189-8261 |
| SCOTT JESSE (464277) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT JOHN (460174) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT JOHN WILLIAM (171515) | BROWN TERRELL HOGAN ELLIS MCCLLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SCOTT JOHNCOX | 30716 GLENWOOD CIR | | | | WARREN | MI | 48088-5921 |
| SCOTT JOHNNY | SCOTT, JOHNNY | 3 MARTHA LN | | | HUNTSVILLE | TX | 77320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT JOHNSON | 2301 W TWAIN DR | | | | ANTHEM | AZ | 85086-2329 |
| SCOTT JOLIN | 7595 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| SCOTT JONES | 8253 NOBLET RD | | | | DAVISON | MI | 48423-8618 |
| SCOTT JONGEWARD | 900 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| SCOTT JORDAN | 304 RACE ST | | | | JANESVILLE | WI | 53548-3650 |
| SCOTT JORDAN | 1929 CALAIS RD | | | | FORT WAYNE | IN | 46814-9176 |
| SCOTT JORDAN | | | | | | | |
| SCOTT JORGENSEN | 4145 MEADOW WAY | | | | BLOOMFIELD HILLS | MI | 48301-1213 |
| SCOTT JOSEPH | 4180 N WABASH RD | | | | MARION | IN | 46952-9744 |
| SCOTT JR, ALDREW L | 39 BELLA VISTA LN | | | | CAMDENTON | MO | 65020-5939 |
| SCOTT JR, ANDREW C | 1125 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9778 |
| SCOTT JR, ANDREW L | 6202 ROBIN HILL RD | | | | BALTIMORE | MD | 21207-6260 |
| SCOTT JR, CHARLES L | 3610 NORTH GLENWOOD AVENUE | | | | MUNCIE | IN | 47304-1815 |
| SCOTT JR, CHARLIE | 3294 E 104TH ST | | | | CLEVELAND | OH | 44104-5646 |
| SCOTT JR, DAVID A | 3274 MANNION RD | | | | SAGINAW | MI | 48603-1608 |
| SCOTT JR, DAVID H | 9395 WOLCOTT RD | | | | CLARENCE CENTER | NY | 14032-9127 |
| SCOTT JR, DONALD P | 61 S ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-3544 |
| SCOTT JR, EARL A | 2152 TREEHAVEN CIR | | | | FORT MYERS | FL | 33907-4025 |
| SCOTT JR, EARNIE D | APT 8 | 9000 WEST WILDERNESS WAY | | | SHREVEPORT | LA | 71106-6831 |
| SCOTT JR, EMMETT J | 2551 NATHAN DR | | | | SAINT LOUIS | MO | 63136-5846 |
| SCOTT JR, FRANK E | 9021 SUMMIT POINTE DR | | | | SPRINGBORO | OH | 45066-9199 |
| SCOTT JR, FRED | 2661 BURNABY DR | | | | COLUMBUS | OH | 43209-3201 |
| SCOTT JR, FREDERICK H | 3292 RENAS RD | | | | GLADWIN | MI | 48624-6902 |
| SCOTT JR, G T | 13881 FAIRVIEW RD | | | | BYHALIA | MS | 38611-9366 |
| SCOTT JR, GOLMON | 7700 E CANFIELD ST | | | | DETROIT | MI | 48214-1012 |
| SCOTT JR, HARRY | 1267 HOLLAND DR | | | | MILFORD | OH | 45150-2225 |
| SCOTT JR, HENDERSON H | 3800 DORSET DR | | | | DAYTON | OH | 45405-1939 |
| SCOTT JR, HERMAN | 3600 STAMFORD WAY APT Q2 | | | | SAGINAW | MI | 48603-1836 |
| SCOTT JR, JACK R | 1770 KING MILL RD | | | | MCDONOUGH | GA | 30252-6939 |
| SCOTT JR, JAMBRY | 20994 CAMERON CT | | | | RENO | NV | 89508-6028 |
| SCOTT JR, JAMES | 7630 HANSOM DR | | | | OAKLAND | CA | 94605-3805 |
| SCOTT JR, JAMES C | 1223 HANCOCK AVE | | | | MITCHELL | IN | 47446-8065 |
| SCOTT JR, JAMES H | 9765 SOUTHERN BELLE CT | | | | CENTERVILLE | OH | 45458-2881 |
| SCOTT JR, JAMES L | 10242 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1536 |
| SCOTT JR, JAMES R | 38142 LAURENWOOD ST | | | | WAYNE | MI | 48184-1017 |
| SCOTT JR, JAMES R | 17240 CEDARCROFT PL | | | | SOUTHFIELD | MI | 48076-4779 |
| SCOTT JR, JASPER T | 616 W 2ND ST | | | | FLORENCE | NJ | 08518-1102 |
| SCOTT JR, JESSE R | 11590 RIVER RUN CIR | | | | HENDERSON | CO | 80640-9281 |
| SCOTT JR, JOSEPH D | 3719 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| SCOTT JR, JOSEPH DONALD | 3719 EASTHAMPTON DR | | | | FLINT | MI | 48503-2907 |
| SCOTT JR, JOSEPH L | 559 E 128TH ST | | | | CLEVELAND | OH | 44108-2026 |
| SCOTT JR, LEON | 283 HAZELWOOD AVE | | | | BUFFALO | NY | 14215-3566 |
| SCOTT JR, LOUIS | 6603 TENNANT RD | | | | BERLIN HTS | OH | 44814-9339 |
| SCOTT JR, LYLE E | 5995 N 8 MILE RD | | | | PINCONNING | MI | 48650-8920 |
| SCOTT JR, MILTON L | 20045 OAKFIELD ST | | | | DETROIT | MI | 48235-2245 |
| SCOTT JR, NOEL D | 6751 BOSTWICK ST | | | | DETROIT | MI | 48209-2027 |
| SCOTT JR, OSCAR | 645 NEBRASKA AVE | | | | KANSAS CITY | KS | 66101-2256 |
| SCOTT JR, PAUL L | 1001 ISLAND DRIVE CT APT 106 | | | | ANN ARBOR | MI | 48105-2022 |
| SCOTT JR, PAUL LEROY | 1001 ISLAND DRIVE CT APT 106 | | | | ANN ARBOR | MI | 48105-2022 |
| SCOTT JR, ROBERT E | 9351 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9590 |
| SCOTT JR, ROBERT L | 2387 OLT RD | | | | DAYTON | OH | 45418-1751 |
| SCOTT JR, ROBERT L | 106 CONDA LN | | | | OXFORD | MI | 48371-4621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT JR, RONALD R | 601 VALLEY VIEW ST | | | | OVILLA | TX | 75154-5627 |
| SCOTT JR, RONALD RAY | 601 VALLEY VIEW ST | | | | OVILLA | TX | 75154-5627 |
| SCOTT JR, ROY | 813 N UNIVERSITY AVE | | | | TOLEDO | OH | 43607-3539 |
| SCOTT JR, SAM | 1733 N 26TH ST | | | | SAGINAW | MI | 48601-6005 |
| SCOTT JR, SAM | 766 S DIAMOND ST | | | | MANSFIELD | OH | 44907-1766 |
| SCOTT JR, SAMUEL B | P O 13166 | | | | FLINT | MI | 48501 |
| SCOTT JR, THOMAS | 1093 RUN AWAY DR | | | | FOUNTAIN RUN | KY | 42133-8554 |
| SCOTT JR, VIRGIL R | 326 NORTH QUAIL POINT DR. | | | | O'FALLON | MO | 63366 |
| SCOTT JR, WALTER J | 1018 ANGIERS DR | | | | DAYTON | OH | 45408-2407 |
| SCOTT JR, WESLEY | PO BOX 214 | | | | YOUNGSTOWN | OH | 44501-0214 |
| SCOTT JR, WILLARD | 11098 STEPHENSON RD | | | | ONSTED | MI | 49265-9470 |
| SCOTT JR, WILLIAM | 613 T ST | | | | BEDFORD | IN | 47421-1919 |
| SCOTT JR, WILLIAM | 243 ROSLYN ST | | | | ROCHESTER | NY | 14619-1811 |
| SCOTT JR, WILLIAM A | 4699 HOPEWELL RD | | | | LITTLE ROCK | MS | 39337-9651 |
| SCOTT JR, WILLIAM J | 27136 URSULINE STREET | | | | ST CLR SHORES | MI | 48081-3463 |
| SCOTT JR, WILLIAM M | 13031 SLYING SQUIRRIEL COURT | | | | HUDSON | FL | 34669 |
| SCOTT JR., PAUL V | 3620 HI DALE DR | | | | LAKE ORION | MI | 48360-2419 |
| SCOTT K BELLSTROM | 480 SEXTON ST 58055 | | | | STRUTHERS | OH | 44471 |
| SCOTT K VEST | 10051 EL AN JA DR | | | | MIAMISBURG | OH | 45342 |
| SCOTT K. WARREN | 554 TARGUITE PL | | | | PACIFIC PLISDS | CA | 90272 |
| SCOTT KAMM | 1582 11 MILE RD | | | | BERKLEY | MI | 48072-3012 |
| SCOTT KANE | 6841 TODD RD | | | | AVON | IN | 46123-9540 |
| SCOTT KANUCH | 38887 CHESTNUT RIDGE RD | | | | ELYRIA | OH | 44035-8247 |
| SCOTT KAPFHAMER | 43970 DUNHAM CT | | | | CLINTON TWP | MI | 48038-1516 |
| SCOTT KARKOSKY | 14521 W 5TH ST | | | | DALEVILLE | IN | 47334-9328 |
| SCOTT KAVANAGH | 13421 LAKEVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-3531 |
| SCOTT KEESLING | 112 S WEST ST | | | | ALEXANDRIA | IN | 46001-1914 |
| SCOTT KEGEBEIN | 10958 N WOODFIELD CIR | | | | BRIGHTON | MI | 48114-9288 |
| SCOTT KELLEY | 1016 HOLBROOK AVE | | | | WATERFORD | MI | 48328-3720 |
| SCOTT KELLY | 1722 ALLARD RD | | | | CHAPEL HILL | NC | 27514-7643 |
| SCOTT KEMP | 930 SOOUTHWEST 9TH CIRCLE APT 101 | | | | BOCA RATON | FL | 33486 |
| SCOTT KENNEDY | 1524 VISTA AVE | | | | JANESVILLE | WI | 53545-4906 |
| SCOTT KENNEDY | 3280 PRIMROSE DR | | | | ROCHESTER HILLS | MI | 48307-5237 |
| SCOTT KETNER | 3714 SPRINGFIELD CT | | | | WASHINGTON TWP | MI | 48094-1135 |
| SCOTT KILLIAN | 4018 W LAKE RD | | | | CLIO | MI | 48420-8820 |
| SCOTT KINGSBURY | 9425 CASTLE CT | | | | OTISVILLE | MI | 48463-9408 |
| SCOTT KIRKELIE | 5206 VISTA VERDE DR | | | | ARLINGTON | TX | 76017-1769 |
| SCOTT KISSANE | 12435 MADONNA DR | | | | LANSING | MI | 48917-8617 |
| SCOTT KLINE | 26040 FOX CREEK CT | | | | RICHMOND | MI | 48062-3844 |
| SCOTT KLINE | 9201 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9745 |
| SCOTT KLOESS | 913 QUARRY | | | | ROCHESTER HILLS | MI | 48306-3584 |
| SCOTT KLOSS | 5606 NW 87TH TERR APT C 238 | | | | KANSAS CITY | MO | 64154 |
| SCOTT KMET | 8353 GROVEMONT CT | | | | GRAND BLANC | MI | 48439-1967 |
| SCOTT KNIFFEN | 3178 LEE HILL RD | | | | CARO | MI | 48723-8937 |
| SCOTT KNUTH | 2600 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2436 |
| SCOTT KOCIBA | 10124 CEDAR KNOLL CT | | | | CLARKSTON | MI | 48348-2183 |
| SCOTT KOCIENSKI | 27 MCCUIN RD | | | | BRASHER FALLS | NY | 13613-4211 |
| SCOTT KOHANSBY | | | | | | | |
| SCOTT KOLP | 1088 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| SCOTT KOPISCHKIE | 5005 PINEBROOK DR | | | | FORT WAYNE | IN | 46804-1776 |
| SCOTT KOSKINEN | 1230 SHERWOOD FOREST CT | | | | WATERFORD | MI | 48327-1676 |
| SCOTT KOSOVEC | 3334 RAMADA DR | | | | HIGHLAND | MI | 48356-1868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT KOTELES | 5775 KINGFISHER LN | | | | CLARKSTON | MI | 48346-2940 |
| SCOTT KOTZUR | 89 NIMHAM RD | | | | CARMEL | NY | 10512 |
| SCOTT KOVACH | 231 MICHAELS CT | | | | CORTLAND | OH | 44410-2002 |
| SCOTT KRAUSE | 10209 N ELLENDALE RD | | | | EDGERTON | WI | 53534-9059 |
| SCOTT KRISTIN | SCOTT, KRISTIN | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| SCOTT KRISTIN | LAMB, LARRY | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ  STE 650 | | CLEVELAND | OH | 44113-1909 |
| SCOTT KROOK | 9066 W LYNNWOOD CT | | | | ELWOOD | IN | 46036-8856 |
| SCOTT KRUEGER | 2097 HUNTINGTON AVE | | | | FLINT | MI | 48507-3518 |
| SCOTT KUBICKI | 3638 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3625 |
| SCOTT KUGLER | GOWLING LAFLEUR HENDERSON LLP | 1 FIRST CANADIAN PLACE | 100 KING STREET WEST SUITE 1600 | TORONTO, ONTARIO M5X 1G5 CANADA | | | |
| SCOTT KUKUK | 6238 W BURRWOOD DR | | | | JANESVILLE | WI | 53548-8671 |
| SCOTT KUNTZ | 2735 HATTON RD | | | | AUBURN HILLS | MI | 48326-1914 |
| SCOTT KURK | 59 TANVIEW DR | | | | OXFORD | MI | 48371-4774 |
| SCOTT KWIATKOWSKI | 5332 SAND HILL RD | | | | RACINE | WI | 53402-2267 |
| SCOTT KWIT | 48951 DENTON RD | APT 301 | | | BELLEVILLE | MI | 48111-2138 |
| SCOTT KYSER | 226 CONSTITUTION CIR | | | | POTTERVILLE | MI | 48876-9521 |
| SCOTT L AITKEN | 1375 GAGE RD | | | | TOLEDO | OH | 43612-4019 |
| SCOTT L COLQUHOUN | 208  E. MAIN ST | | | | SPRING VALLEY | OH | 45370 |
| SCOTT L LIGHTNER | 1000  BOULDER DRIVE | | | | W. ALEXANDRIA | OH | 45381-8513 |
| SCOTT L MILLER | S 2401 THREE ROD RD | | | | EAST AURORA | NY | 14052 |
| SCOTT L PATTON | 480 HEATHER DRIVE | | | | ENGLEWOOD | OH | 45322-1134 |
| SCOTT L PUTERBAUGH | 1654 PENCE DR | | | | DAYTON | OH | 45432-3316 |
| SCOTT L SIMPSON | 104 BEDFORD FARM CIR | | | | UNION | OH | 45322-3402 |
| SCOTT L SORENSEN | 2901 HARVEY AVE | | | | KETTERING | OH | 45419 |
| SCOTT L. TENNISON | | | | | | | |
| SCOTT LAINE | PO BOX 7771 | | | | FLINT | MI | 48507-0771 |
| SCOTT LAKE | 4975 RAMBLEWOOOD DR | | | | COLORADO SPRINGS | CO | 80920-6611 |
| SCOTT LAMBERT | 609 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2132 |
| SCOTT LAMBETH | 506 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4706 |
| SCOTT LAMPMAN | 227 E 4TH ST | | | | RED WING | NM | 55066-2710 |
| SCOTT LANCASTER | 4534 RIVERCHASE DR | | | | TROY | MI | 48098-4191 |
| SCOTT LANDRY | 536 SHERWOOD RD | | | | MITCHELL | IN | 47446-7348 |
| SCOTT LANDSTRA | 14211 RAYNHAM RD | | | | FORT WAYNE | IN | 46814-9137 |
| SCOTT LANE | 4213 BONITA DR | | | | MIDDLETOWN | OH | 45044-6683 |
| SCOTT LANG | 145 LAUREL LEAH | | | | OXFORD | MI | 48371-6333 |
| SCOTT LANGDORF | 1202 IRVING AVE | | | | ROYAL OAK | MI | 48067-3397 |
| SCOTT LANGE | 19758 YVONNE DR | | | | MACOMB | MI | 48044-6316 |
| SCOTT LAPINSKI | 68 LA SOLIS DR | | | | GREECE | NY | 14626-4316 |
| SCOTT LAPPE | PO BOX 126564 | | | | BENBROOK | TX | 76126-6564 |
| SCOTT LARRY | 12377 S CLEVELAND AVE STE 6 | | | | FORT MYERS | FL | 33907-3811 |
| SCOTT LARSEN | 3652 BARBERRY CIR | | | | WIXOM | MI | 48393-1101 |
| SCOTT LAUFENBERG | 4070 N 133RD ST | | | | BROOKFIELD | WI | 53005-1702 |
| SCOTT LAVEEN | 2208 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| SCOTT LAWSON | 357 WOODLAKE DR | | | | BRIGHTON | MI | 48116-2062 |
| SCOTT LAWSON | 7779 PARKCREST CIR | | | | CLARKSTON | MI | 48348-2968 |
| SCOTT LEBEAU | | | | | | | |
| SCOTT LEDOUX | 1504 NW 6TH ST | | | | MCMINNVILLE | OR | 97128-5106 |
| SCOTT LEGLEITNER | 2220 W MAPLE AVE | | | | FLINT | MI | 48507-3506 |
| SCOTT LEIN | 7412 S CRANE DR | | | | OAK CREEK | WI | 53154-2408 |
| SCOTT LEMBACH | 1241 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1103 |
| SCOTT LEMOINE | 220 N PINE ST | | | | JANESVILLE | WI | 53548-3589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT LENHART | 24643 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1607 |
| SCOTT LESLIE | 28049 N WALES RD | | | | ELKMONT | AL | 35620-4851 |
| SCOTT LESTER | 2322 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9730 |
| SCOTT LETTMAN | N8966 BLAZER RD | | | | BELLEVILLE | WI | 53508-9658 |
| SCOTT LEWIS | 36126 ACTON ST | | | | CLINTON TOWNSHIP | MI | 48035-1401 |
| SCOTT LINGG | 13118 BERTINELLI CV | | | | FORT WAYNE | IN | 46845-8713 |
| SCOTT LINTON | 8018 CLARK STATION RD | | | | SEVERN | MD | 21144-2730 |
| SCOTT LIPKA | 1344 BUTLER BLVD | | | | HOWELL | MI | 48843-1306 |
| SCOTT LISKE | APT 1 | 13020 PRINCETON STREET | | | TAYLOR | MI | 48180-4581 |
| SCOTT LITWILLER | 1360 W MEAD RD | | | | SAINT JOHNS | MI | 48879-9411 |
| SCOTT LIVINGSTON | 7300 BLUEWATER DR APT 108 | | | | CLARKSTON | MI | 48348-4229 |
| SCOTT LOBERT | 607 FOREST ST | | | | EATON RAPIDS | MI | 48827-1523 |
| SCOTT LOCKWOOD | 7895 STATE RD | | | | COLDEN | NY | 14033-9738 |
| SCOTT LOGISTICS CORP | 106 E 8TH AVE | | | | ROME | GA | 30161-5204 |
| SCOTT LOLL | 15051 E STREET RD | | | | MONTROSE | MI | 48457-9328 |
| SCOTT LONSBERRY | 12232 S WACOUSTA RD | | | | EAGLE | MI | 48822-9515 |
| SCOTT LOOKABAUGH | 3980 N MAIN ST | | | | MANSFIELD | OH | 44903-9722 |
| SCOTT LORENZEN | 5530 SAN PEDRO DR | | | | TOLEDO | OH | 43612-3343 |
| SCOTT LOUNDS | 1110 GROVENBURG RD | | | | HOLT | MI | 48842-8662 |
| SCOTT LOUVENIA | 6021 GOODFELLOW DR | | | | SUITLAND | MD | 20746-3712 |
| SCOTT LOVE | 8119 CAMPBELL STREET | | | | SANDUSKY | OH | 44870-9368 |
| SCOTT LOVELL | 3913 HARDING ST | | | | DEARBORN HEIGHTS | MI | 48125-2825 |
| SCOTT LOWN | 315 CHERITON ST | | | | WALLED LAKE | MI | 48390-3624 |
| SCOTT LUBACZEWSKI | 535 CASS AVENUE RD | | | | BAY CITY | MI | 48708-9145 |
| SCOTT LUCAS CLINGER, WHITNEY ASHTON CLINGER, DOUGLAS CLINER | AND SHERRI CLINGER | ATTN PAUL J KOMYATTE | GILBERT, OLLANIK & KOMYATTE P C | 5400 WARD RD BLDG IV STE 200 | ARVADA | CO | 80002 |
| SCOTT LUCAS, WHITNEY ASHTON, DOUGLAS & SHERRI CLINGER | PAUL J KOMYATTE | GILBERT, OLLANIK & KOMYATTE PC | 5400 WARD RD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| SCOTT LUKAS CLINGER | PAUL J KOMYATTE | GILBER, OLLANIK & KOMYATTE PC | 5400 WARD RD BLDG IV STE 200 | | ARVADA | CO | 80002 |
| SCOTT LUMSDEN | 214 GROSVENOR DR | | | | ROCHESTER HILLS | MI | 48307-3170 |
| SCOTT LYMBURNER | 6410 PARKMONT DR | | | | ARLINGTON | TX | 76001-5687 |
| SCOTT LYON | 3222 CHANCELLOR DR | | | | FORT WAYNE | IN | 46815-5928 |
| SCOTT M ANDERSON | 13 STUART DR | | | | EAST BRUNSWIC | NJ | 08816 |
| SCOTT M BAKER | 928 TRADEWIND DRIVE | | | | MASON | OH | 45040 |
| SCOTT M BARBATO | 4778 S MANNING RD R | | | | HOLLEY | NY | 14470 |
| SCOTT M BELLINO | 17438 IDYLWILD AVE | | | | LAKE MILTON | OH | 44429-9759 |
| SCOTT M BOBO | 1555 BEASLEY RD. | | | | JACKSON | MS | 39206-2022 |
| SCOTT M BOYER | 3317 E STROOP RD | APT 202 | | | DAYTON | OH | 45440-1363 |
| SCOTT M CHURCH | 4857 POLEN DR | | | | KETTERING | OH | 45440 |
| SCOTT M DOOLEY | 206 DAKOTA ST | | | | YPSILANTI | MI | 48198-6016 |
| SCOTT M HAGGERTY | 12250 LAKE RD | | | | MONTROSE | MI | 48457-9429 |
| SCOTT M HAYES | 37   OLD FARM CIR | | | | PITTSFORD | NY | 14534-3005 |
| SCOTT M HAYWOOD | 1004 LINWOOD PLACE | | | | NO. BRUNSWICK | NJ | 08902-2251 |
| SCOTT M JONES | 240 GRAFTON AVE | APT K | | | DAYTON | OH | 45406 |
| SCOTT M KWIT | 48951 DENTON RD | APT 301 | | | BELLEVILLE | MI | 48111-2138 |
| SCOTT M LAMB | 1625 TREMONT AVE | | | | KETTERING | OH | 45429 |
| SCOTT M MORR | 831 LEEKA RD. | | | | NEW VIENNA | OH | 45159 |
| SCOTT M PETERS | 813 WESTHAFER RD | | | | VANDALIA | OH | 45377-2838 |
| SCOTT M PRICE | 304 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1546 |
| SCOTT M RECTOR | 5719 MARBLEHEAD DRIVE | | | | DAYTON | OH | 45431-2917 |
| SCOTT M REED | 6411  JIMTOWN RD | | | | E. PALESTINE | OH | 44413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT M RUTKOSKI | 1109 N JOHNSON ST | | | | BAY CITY | MI | 48708-6253 |
| SCOTT M TERENA | 66   POLARIS STREET | | | | ROCHESTER | NY | 14606-3014 |
| SCOTT M THOMAS | 2262 E BATAAN DR | | | | DAYTON | OH | 45420 |
| SCOTT M VANDENBELT | 900 CENTER AVE | | | | BAY CITY | MI | 48708-6189 |
| SCOTT M WOOD | 33 E LONGFELLOW AVE | | | | PONTIAC | MI | 48340-2743 |
| SCOTT MA | 4768 SQUIRREL HILL DR | | | | TROY | MI | 48098-6632 |
| SCOTT MAAG | 15178 RD 22-K | | | | CLOVERDALE | OH | 45827 |
| SCOTT MABRY | 1386 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-1300 |
| SCOTT MACHIN/HELENA | ELM STREET | HELENA INDUSTRIAL PARK | | | HELENA | AL | 35080 |
| SCOTT MACKEY | 1210 STATE RD NW | | | | WARREN | OH | 44481-9178 |
| SCOTT MACKIE | 13192 MACNEIL CT | | | | MILFORD | MI | 48380-3082 |
| SCOTT MACMILLAN | 1237 FOUR WINDS CT | | | | NILES | OH | 44446-3573 |
| SCOTT MAHAN | 10476 JEWELL RD | | | | GAINES | MI | 48436-9721 |
| SCOTT MAIFERT | 17461 GAYLORD | | | | REDFORD | MI | 48240-2315 |
| SCOTT MAILAND | 6303 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-9252 |
| SCOTT MALATESTA | 3935 CARISSA TRACE | | | | CUMMING | GA | 30040-6175 |
| SCOTT MALLICOTE | 7730 SIDEN DR | | | | HANOVER | MD | 21076-1628 |
| SCOTT MANN | 3714 JOHN BILL DOBBINS RD | | | | WILLIAMSPORT | TN | 38487-2021 |
| SCOTT MARK | SCOTT, MARK | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| SCOTT MARKS | 14760 INGRAM ST | | | | LIVONIA | MI | 48154-3560 |
| SCOTT MARTIN | 7573 BRIDGEWAY DR | | | | TEMPERANCE | MI | 48182-9234 |
| SCOTT MARTIN | SCOTT MARTIN | 110 KIMBLE ST | | | BELLE CHASSE | LA | 70037-2819 |
| SCOTT MARTIN | SCOTT, MARTIN | FARMERS INSURANCE GROUP | P.O. BOX 268992 | | OKLAHOMA CITY | OK | 73126-8992 |
| SCOTT MARVIN H (ESTATE OF) (483573) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT MARY E | DBA SCOTT RESOURCE GROUP | 957 FARMINGTON AVE | | | WEST HARTFORD | CT | 06107-2101 |
| SCOTT MARY L | 9240 RANGER DR | | | | STANWOOD | MI | 49346 |
| SCOTT MASSEY | 11306 DOUGHERTY RUN | | | | FORT WAYNE | IN | 46845-2131 |
| SCOTT MASTERSON | 5400 SILVERTON DR | | | | GRAND BLANC | MI | 48439-4342 |
| SCOTT MATSON | 34 MARAVILLA WAY | | | | HOT SPRINGS VALLEY | AR | 71909 |
| SCOTT MAURER | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SCOTT MAYNARD | 1755 ROYAL OAK ST SW | | | | WYOMING | MI | 49519-3349 |
| SCOTT MAZNER | 13512 COTTONWOOD CT | | | | DEWITT | MI | 48820-9058 |
| SCOTT MC CLELLAN | 525 COLEMAN ST SE | | | | GRAND RAPIDS | MI | 49548-7380 |
| SCOTT MC DANIEL | 5070 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8762 |
| SCOTT MC DONALD | 1157 MEADOWCREST DR | | | | WATERFORD | MI | 48327-2939 |
| SCOTT MC LEAN | 240 WASHINGTON PKWY | | | | STRATFORD | CT | 06615-7814 |
| SCOTT MC LEAN | 400 JULIET DR | | | | ALMONT | MI | 48003-8613 |
| SCOTT MC QUEEN | 7488 HAMPTON DR | | | | DAVISON | MI | 48423-2205 |
| SCOTT MCBRIDE | DISTRICT ATTORNEY'S OFFICE | PO BOX 1498 | | | FAYETTEVILLE | GA | 30214-6498 |
| SCOTT MCCLELLAND | 934 PARK AVE E | | | | MANSFIELD | OH | 44905-2803 |
| SCOTT MCCLOUD | 9696 CRAUN RD | | | | DEWITT | MI | 48820-9123 |
| SCOTT MCCREDY CHEVROLET-OLDSMOBILE | 124 ELM ST | | | | PENN YAN | NY | 14527-1412 |
| SCOTT MCCULLOUGH | 42519 JO ED DR | | | | STERLING HEIGHTS | MI | 48314-3039 |
| SCOTT MCDANIEL JR | PO BOX 310084 | | | | FLINT | MI | 48531-0084 |
| SCOTT MCDONNELL | 8500 N COUNTY ROAD 1000 W | | | | MIDDLETOWN | IN | 47356-9393 |
| SCOTT MCDONOUGH | 2355 HOMESTEAD CT | | | | HOLLY | MI | 48442-8675 |
| SCOTT MCDOUGAL | 262 CAMP ST NW | | | | MARIETTA | GA | 30064-2210 |
| SCOTT MCGINN | 26625 HUMBER ST | | | | HUNTINGTON WOODS | MI | 48070-1223 |
| SCOTT MCINTYRE | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT MCKIBBEN | 15395 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6803 |
| SCOTT MCLANE | 21619 OXFORD AVE | | | | FARMINGTON HILLS | MI | 48336-5741 |
| SCOTT MCLAREN | 45515 MUIRFIELD DR | | | | CANTON | MI | 48188-1098 |
| SCOTT MCMILLAN | 422 JONATHAN DR | | | | ROCHESTER HILLS | MI | 48307-5264 |
| SCOTT MCMILLIN | 9148 BLUE PINE DR | | | | INDIANAPOLIS | IN | 46231-4285 |
| SCOTT MCPHERSON | 5143 4TH AVE SW | | | | GRANDVILLE | MI | 49418-9428 |
| SCOTT MCPHERSON | 230 N 115TH ST | | | | WAUWATOSA | WI | 53226-4012 |
| SCOTT MCWHINNIE | 95 DOVER RD | | | | WATERFORD | MI | 48328-3570 |
| SCOTT MELBY | 1135 PARALLEL ST | | | | FENTON | MI | 48430-2216 |
| SCOTT MERCER | | | | | | | |
| SCOTT MERCHANT | 7787 NIXON RD | | | | CHARLOTTE | MI | 48813-9340 |
| SCOTT MERRITT | 2 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| SCOTT MESEKE | 7381 CADES CV | | | | CENTERVILLE | OH | 45459-4889 |
| SCOTT METIVA | 5194 OTSEGO ST | | | | BURTON | MI | 48509-2024 |
| SCOTT MEYER | 9436 N SERNS RD | | | | MILTON | WI | 53563-8732 |
| SCOTT MICHAEL J | SCOTT, MICHAEL J | 3018 N BIG ROCK PL | | | MERIDIAN | ID | 83646-3499 |
| SCOTT MICHELI | 108 W RALEIGH AVE | | | | MANSFIELD | OH | 44907-1336 |
| SCOTT MICHELI | 108 WEST RALEIGH AVENUE | | | | MANSFIELD | OH | 44907-1336 |
| SCOTT MILES | 11600 REED RD | | | | BANCROFT | MI | 48414-9768 |
| SCOTT MILLER | 3830 W 44TH ST | | | | DAVENPORT | IA | 52806-5055 |
| SCOTT MILLER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SCOTT MILLER | 5410 MILL RACE WAY | | | | COMMERCE TWP | MI | 48382-5002 |
| SCOTT MILLER | 554 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5129 |
| SCOTT MILLER | S 2401 THREE ROD RD | | | | EAST AURORA | NY | 14052 |
| SCOTT MILLER | 114 N SANDERSON AVE | | | | ELSBERRY | MO | 63343-1134 |
| SCOTT MILLER | 1548 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6024 |
| SCOTT MILLER | 55 OPEN GATE CT | | | | NOTTINGHAM | MD | 21236-1680 |
| SCOTT MILLER | 6080 SADDLEWOOD DR | | | | TOLEDO | OH | 43613-1659 |
| SCOTT MILLER JR | 1847 RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2948 |
| SCOTT MINNIE & WILLIE | 329 SYCAMORE RD | | | | COLLIERVILLE | TN | 38017-9302 |
| SCOTT MINOR | 539 S BATES ST | | | | BIRMINGHAM | MI | 48009-1422 |
| SCOTT MIRA | 14792 BASSETT ST | | | | LIVONIA | MI | 48154-4702 |
| SCOTT MIRACLE | 53697 HURON DR | | | | CHESTERFIELD | MI | 48051-1586 |
| SCOTT MITCHELL | 106 FOX RUN DR | | | | VENETIA | PA | 15367-1440 |
| SCOTT MITCHELL | 5210 MEADOWWOOD DR | | | | BON AQUA | TN | 37025-1425 |
| SCOTT MIX | 1211 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3841 |
| SCOTT MOCKERMAN | 11509 NORTH GENESEE ROAD | | | | CLIO | MI | 48420-9755 |
| SCOTT MODEL | 2834 SKYLINE CIR | | | | STOUGHTON | WI | 53589-3248 |
| SCOTT MOLES | 6165 BALFOUR DR | | | | LANSING | MI | 48911-5437 |
| SCOTT MOORE | 2421 BEECHWOOD DR | | | | ROYAL OAK | MI | 48073-4006 |
| SCOTT MOOREHEAD | 15062 DUXBURY LN | | | | LANSING | MI | 48906-9321 |
| SCOTT MOOSE | 1113 WILLIS HILL RD | | | | VICTOR | NY | 14564-9114 |
| SCOTT MORRIS | 42053 SUTTERS LN | | | | NORTHVILLE | MI | 48168-2071 |
| SCOTT MORRIS | 3113 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3603 |
| SCOTT MORRISON | 603 FAIRFORD RD | | | | GROSSE POINTE WOODS | MI | 48236-2411 |
| SCOTT MORTON | 1209 JENNE STREET | | | | GRAND LEDGE | MI | 48837-1810 |
| SCOTT MOTOR COMPANY | 100 W LIBERTY ST #800 | | | | RENO | NV | 89501 |
| SCOTT MOTOR COMPANY | 2401 S VIRGINIA ST | | | | RENO | NV | 89502-3714 |
| SCOTT MOTOR COMPANY | WM. BEN SCOTT | 2401 S VIRGINIA ST | | | RENO | NV | 89502-3714 |
| SCOTT MOTOR COMPANY | RUSSELL GALLAGHER & FULLER LTD | 100 W LIBERTY ST STE 800 | | | RENO | NV | 89501-1954 |
| SCOTT MOUSER | 20 SMITH RD | | | | PARSONSFIELD | ME | 04047-6845 |
| SCOTT MRDEZA | 11260 E CORUNNA RD | | | | LENNON | MI | 48449-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT MUDGE | 2433 SOMERVILLE DR | | | | OXFORD | MI | 48371-5979 |
| SCOTT MUELLER | 8504 ARBOR TRACE DR | | | | VERONA | WI | 53593-8760 |
| SCOTT MULLINS | APT 107 | 45745 SPRING LANE | | | SHELBY TWP | MI | 48317-4850 |
| SCOTT MUNDY | 10835 INDEPENDENCE WAY | | | | CARMEL | IN | 46032-9336 |
| SCOTT MUNERANCE | 9074 SEAVER CT | | | | GRAND BLANC | MI | 48439-8098 |
| SCOTT MURTO | 15048 S TALLMAN RD | | | | EAGLE | MI | 48822-9706 |
| SCOTT MUSLADIN | LEVIN SIMES KAISER AND GORNICK LLP | ATTN JEFFREY KAISER | 44 MONTGOMERY ST  36TH FL | | SAN FRANCISCO | CA | 94104 |
| SCOTT MYERS | 14474 SCHLEWEIS RD | | | | MANCHESTER | MI | 48158-9641 |
| SCOTT N DUNAWAY | 3966  BELVO | | | | MIAMISBURG | OH | 45342-3939 |
| SCOTT N SHAMPTON | 2360 FERNDOWN DRIVE | | | | MIAMISBURG | OH | 45342 |
| SCOTT NADEAU | 8438 ADLER RD | | | | LAMBERTVILLE | MI | 48144-9779 |
| SCOTT NAGEL | 15858 MOYER RD | | | | GERMANTOWN | OH | 45327-9745 |
| SCOTT NASH | 4960 DAVID HWY | | | | LYONS | MI | 48851-9720 |
| SCOTT NEHER | 2169 CUMBERLAND DR | | | | TROY | MI | 48085-3634 |
| SCOTT NELSON | 825 ROBINS RD | | | | LANSING | MI | 48917-2091 |
| SCOTT NEMETH | 6300 WEBER RD | | | | SALINE | MI | 48176-9204 |
| SCOTT NICHOLS | 530 OXBOW DR | | | | MONUMENT | CO | 80132-6028 |
| SCOTT NICHOLS | PO BOX 80722 | | | | LANSING | MI | 48908-0722 |
| SCOTT NICHOLS, INC. | WILLIAM NICHOLS | 2750 HIGHWAY 180 E | | | SILVER CITY | NM | 88061-7702 |
| SCOTT NICHOLS, INC. | ATTN: THOMAS COOPER | 2750 HIGHWAY 180 E | | | SILVER CITY | NM | 88061-7702 |
| SCOTT NICHOLS, INC. | THOMAS COOPER | 2750 HIGHWAY 180 E | | | SILVER CITY | NM | 88061-7702 |
| SCOTT NIEMIEC | 7952 FLAGSTAFF ST | | | | COMMERCE TOWNSHIP | MI | 48382-2327 |
| SCOTT NISBET | 1362 N MORRISH RD | | | | FLINT | MI | 48532-2058 |
| SCOTT NOGA | 465 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2132 |
| SCOTT NOLKEMPER | 10523 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| SCOTT NORINE | W355S2825 MANOR HOUSE RD | | | | OCONOMOWOC | WI | 53066-8781 |
| SCOTT NOVER | 301 GREEN | | | | PERRY | MI | 48872-9502 |
| SCOTT NOVICK | 661 TOWLE WAY | | | | PALO ALTO | CA | 94306 |
| SCOTT NOWOSIELSKI | 56675 MOUNT VERNON RD | | | | SHELBY TOWNSHIP | MI | 48316-4826 |
| SCOTT O FLADMARK | 705 SOMERSET DR | | | | JANESVILLE | WI | 53546-1838 |
| SCOTT O WARD | 721 CLARK STREET | | | | FRANKLIN | OH | 45005-2506 |
| SCOTT OBLOJ | 8279 BENNETT LAKE RD | | | | FENTON | MI | 48430-9088 |
| SCOTT ODOM | 1515 E 400 N | | | | ANDERSON | IN | 46012-9396 |
| SCOTT OLIVER | 5680 WILLOW GROVE DR | | | | TROY | MI | 48085-6102 |
| SCOTT OLLIE (499383) | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SCOTT OSBORN | 7305 UNIVERSITY DR | | | | MOORPARK | CA | 93021-3241 |
| SCOTT OSTENFELD | 155 HALLETTE DR | | | | SHREVEPORT | LA | 71115-2959 |
| SCOTT OTTERSON | 18072 N LAUREN DR | | | | CLINTON TWP | MI | 48038-5226 |
| SCOTT OVERDORF | 2008 N B ST | | | | ELWOOD | IN | 46036-1746 |
| SCOTT OVERFIELD | PO BOX 587 | | | | FENTON | MI | 48430-0587 |
| SCOTT OWENS | 3325 PINE RUN DR | | | | SWARTZ CREEK | MI | 48473-8636 |
| SCOTT P ABBOTT PERSONAL REPRESENTATIVE FOR WILLIAM M ABBOTT | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| SCOTT P COREY | 878 DART RD | | | | MASON | MI | 48854-9355 |
| SCOTT P HORCHA | 4345 GENOA DR | | | | LUNA PIER | MI | 48157-9776 |
| SCOTT P LAMB | 360 N MAIN ST | | | | WAYNESVILLE | OH | 45068 |
| SCOTT P REYNOLDS | 3504 HARWOOD ST | | | | KETTERING | OH | 45429-4223 |
| SCOTT P RYMOFF | 5047 LAUDERDALE DR | | | | MORAINE | OH | 45439-2926 |
| SCOTT P STAJDL | 2595 S. CENTER RD. | | | | SAGINAW | MI | 48609 |
| SCOTT PAASCH | 7682 GILBERT RD | | | | BERGEN | NY | 14416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT PADILLA | 12791 JULMAR DR | | | | BYRON | MI | 48418-9123 |
| SCOTT PAGAN | 1149 PICKWICK PL | | | | FLINT | MI | 48507-3737 |
| SCOTT PALM | 2922 GETZ RD | | | | FORT WAYNE | IN | 46804-3019 |
| SCOTT PALMER | 4880 S COCHRAN RD | | | | CHARLOTTE | MI | 48813-9182 |
| SCOTT PAMELA S | 4171 CYPRESS ST | | | | BUTLER | PA | 16001-2885 |
| SCOTT PAPER COMPANY | SCOTT PLAZA 2 | | | | PHILADELPHIA | PA | 19113 |
| SCOTT PARKER | 2535 W WALTON BLVD | | | | WATERFORD | MI | 48329-4437 |
| SCOTT PARKS | PO BOX 292 | | | | DURAND | MI | 48429-0292 |
| SCOTT PARMELEE | PO BOX 74 | | | | POMPEII | MI | 48874-0074 |
| SCOTT PARRISH | 21186 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4419 |
| SCOTT PATINO | 12120 S BAUER RD | | | | EAGLE | MI | 48822-9742 |
| SCOTT PATRICIA | SCOTT, PATRICIA | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| SCOTT PATTERSON | 607 GIOTTI CT | | | | WENTZVILLE | MO | 63385-3837 |
| SCOTT PAWLAK | 3930 BRIGHTON LN | | | | CANTON | MI | 48188-7201 |
| SCOTT PAYNE | 13625 SANDSTONE CT | | | | FORT WAYNE | IN | 46814-8825 |
| SCOTT PEARSON | 1410 SHARP ST | | | | LAKE ORION | MI | 48362-3748 |
| SCOTT PEKRUL | 6186 BOYGAN LAKE RD | | | | LAND O LAKES | WI | 54540-9751 |
| SCOTT PELKEY | 1212 S MICHIGAN AVE | | | | SAGINAW | MI | 48602-1406 |
| SCOTT PERSONS | 3083 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| SCOTT PESONEN | 7161 SHELDON RD | | | | WHITMORE LAKE | MI | 48189-9154 |
| SCOTT PETERS | 379 BARRINGTON ST | | | | ROCHESTER | NY | 14607-3304 |
| SCOTT PETERSEN | | | | | | | |
| SCOTT PETERSON | 3361 COLBY LN | | | | JANESVILLE | WI | 53546-1953 |
| SCOTT PETERSON | 1509 S BERRY RD | | | | NORMAN | OK | 73072-6302 |
| SCOTT PETRITIS | 14566 COLPAERT DR | | | | WARREN | MI | 48088-2915 |
| SCOTT PETTO | 15098 PEACOCK RD | | | | HASLETT | MI | 48840-9315 |
| SCOTT PHELPS | 977 GARY AVE | | | | GIRARD | OH | 44420-1941 |
| SCOTT PHILLIPS | 3805 GREENBROOK LANE | | | | FLINT | MI | 48507-2221 |
| SCOTT PHILLIPS | 1011 SCARLETT DR | | | | CROSSVILLE | TN | 38555-8805 |
| SCOTT PIERCE | PO BOX 143 | | | | BRADLEY | MI | 49311-0143 |
| SCOTT PINKLEY | 11218 CHESTNUT RIDGE CT | | | | FORT WAYNE | IN | 46814-9036 |
| SCOTT PITSER | 17082 THYME CT | | | | PUNTA GORDA | FL | 33955-4400 |
| SCOTT POHL | 6085 DEXTER TRL | | | | SAINT JOHNS | MI | 48879-9239 |
| SCOTT POINSETT | 4162 HEATHER HILL DR | | | | GRAND BLANC | MI | 48439-7998 |
| SCOTT POISSON | 10221 TWIN PONDS DR | | | | GOODRICH | MI | 48438-9240 |
| SCOTT POLLACK | 40897 DELTA DR | | | | NORTHVILLE | MI | 48168-3238 |
| SCOTT PONTIAC GMC | 3342 SANTA ANITA AVE | | | | EL MONTE | CA | 91731-2423 |
| SCOTT PONTIAC GMC | 11705 VALLEY BLVD | | | | EL MONTE | CA | 91732-3037 |
| SCOTT POOLMAN | 2925 COVINGTON FARMS RD | | | | FORT WAYNE | IN | 46814-7494 |
| SCOTT POSTL | 6 CAMBOURNE CT | | | | SAINT PETERS | MO | 63376-5245 |
| SCOTT POTTS | 921 MILL ST | | | | FENTON | MI | 48430-2824 |
| SCOTT POULS | 4113 LANCO CT | | | | WATERFORD | MI | 48329-4116 |
| SCOTT POWELL | 1107 BESSEMER RD NW | | | | HUNTSVILLE | AL | 35816-2301 |
| SCOTT POWERS | 6612 183RD ST | | | | CHIPPEWA FALLS | WI | 54729 |
| SCOTT PRICE | 4005 LINWOOD AVE | | | | ROYAL OAK | MI | 48073-1844 |
| SCOTT PRINS | 749 MOUNT OLIVET RD | | | | COLUMBIA | TN | 38401-6745 |
| SCOTT PRINTUP | 4585 LAPEER RD | | | | COLUMBIAVILLE | MI | 48421-9600 |
| SCOTT PROPER | 36 CORNELL AVE | | | | MASSENA | NY | 13662-1422 |
| SCOTT QUINLAN | 9270 BRUCE ROAD | | | | DECATUR | IL | 62526-8424 |
| SCOTT QUINN | 3683 DANBRIDGE DR | | | | LANSING | MI | 48906-9277 |
| SCOTT R & ROZANNE SMITH | 1910 SW 42 AVE | | | | GAINESVILLE | FL | 32608 |
| SCOTT R AIKEN | 18 FERNWOOD AVE APT 2 | | | | DAYTON | OH | 45405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT R BAKER | 805 JORPARK CIRCLE | | | | SPENCERPORT | NY | 14559 |
| SCOTT R BARLOW | 1873 CAROL LN | | | | SAINT PAUL | MN | 55118 |
| SCOTT R BROYLES | 1322 HOLLY AVE | | | | DAYTON | OH | 45410 |
| SCOTT R CALLAHAN | 7066  WEIDNER RD | | | | FRANKLIN | OH | 45005-- 94 |
| SCOTT R CREECH | 385 OREGON ST | | | | YPSILANTI | MI | 48198-7824 |
| SCOTT R DAVIS | 122 IRONGATE DR | | | | ENGLEWOOD | OH | 45322 |
| SCOTT R HENDRICKSON | 4617 KARAMAR DR | | | | SAINT LOUIS | MO | 63128-3909 |
| SCOTT R HILDEBRAND | 3412 HACKNEY AVE | | | | KETTERING | OH | 45420 |
| SCOTT R HOPKINS | 4227  WOODACRE DRIVE | | | | BELLBROOK | OH | 45305-1344 |
| SCOTT R KREITZER | 115   TRACTION AVE. | | | | NEW LEBANON | OH | 45345-1141 |
| SCOTT R NOVER | 301 GREEN | | | | PERRY | MI | 48872-9502 |
| SCOTT R PATRICK | 98   APPLE CREEK LANE | | | | ROCHESTER | NY | 14612-3444 |
| SCOTT R PETTIT | 45 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1038 |
| SCOTT R RANNEY | 139 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7810 |
| SCOTT R ROSCOE | 445 BELMONT AVE NW | | | | WARREN | OH | 44483-4715 |
| SCOTT R SMITH | 936 BLACK ROCK ROAD | | | | GLADWYNE | PA | 19035 |
| SCOTT R TRUBATCH | 28 FROST MEADOW TRL | | | | ROCHESTER | NY | 14612 |
| SCOTT R WALTON | 221 SILVER LEAF CIR | | | | ROCK HILL | SC | 29732-9147 |
| SCOTT R WATKINS | 14273  GILLETTE RD | | | | ALBION | NY | 14411-9409 |
| SCOTT RAISOR | 8740 N. 500 E. | | | | CAMDEN | IN | 46917 |
| SCOTT RANDELL | | | | | | | |
| SCOTT RANFT | 3975 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5417 |
| SCOTT RAPACH | | | | | | | |
| SCOTT RAPS | 7000 NE 56TH ST | | | | KANSAS CITY | MO | 64119-3321 |
| SCOTT RASE | 762 BAY RD | | | | BAY CITY | MI | 48706-1920 |
| SCOTT RATHBUN | 1104 S DELANEY RD | | | | OWOSSO | MI | 48867-9111 |
| SCOTT RATLIFF | 11404 HIGHWAY 80 | | | | GREENWOOD | LA | 71033-2104 |
| SCOTT RAYMOND (492151) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT RAYMOND L (351321) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SCOTT REAGOR | 2137 LEE RD | | | | SPRING HILL | TN | 37174-2520 |
| SCOTT REED | 4873 SIMPSON RD | | | | OWOSSO | MI | 48867-9379 |
| SCOTT REED | 8100 CARPENTER RD | | | | YPSILANTI | MI | 48197-9245 |
| SCOTT REID | 1020 RAINTREE DRIVE | | | | APOLLO | PA | 15613-7605 |
| SCOTT REILLY | 12289 WINDCLIFF | | | | DAVISBURG | MI | 48350-1676 |
| SCOTT REINHARDT | | | | | | | |
| SCOTT REUSCH | 332 N EUCLID AVE | | | | LAKE HELEN | FL | 32744-2403 |
| SCOTT REYNOLDS | 124 S 29TH ST | | | | LAFAYETTE | IN | 47904-3131 |
| SCOTT RHOADES | 8916 DONTREE WAY | | | | ELK GROVE | CA | 95624 |
| SCOTT RICHARDS | 1141 CHRIS J DR | | | | LANSING | MI | 48917-9234 |
| SCOTT RICHMOND | 6296 TAMARA DR | | | | FLINT | MI | 48506-1731 |
| SCOTT RICHMOND | 9230 AETNA RD | | | | CHURUBUSCO | IN | 46723-9475 |
| SCOTT RIGNEY | 5306 GRAND CANYON DR | | | | MEDINA | OH | 44256-7170 |
| SCOTT RIPPER | 4141 OAK AVE | | | | BROOKFIELD | IL | 60513-2001 |
| SCOTT RISINGER | 9434 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9129 |
| SCOTT ROAD TRADING LTD | 12855 KING GEORGE HIGHWAY | | | SURREY CANADA BC V3T 2T1 CANADA | | | |
| SCOTT ROBBINS | 3925 N SUGAR LN | | | | BLOOMINGTON | IN | 47404-1104 |
| SCOTT ROBERSON | 906 N JACKSON ST APT B | | | | BAY CITY | MI | 48708-5924 |
| SCOTT ROBERT | 14518 ABINGTON AVE | | | | DETROIT | MI | 48227-1408 |
| SCOTT ROBERT | PO BOX 968 | | | | DECATUR | TX | 76234-0968 |
| SCOTT ROBERT | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT ROBERT (468746) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT ROBERT C | 3067 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| SCOTT ROBERT D (482006) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT ROBERT E (413285) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT ROBERT L (354911) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT ROBERT L - FL (319964) | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG , 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SCOTT ROBERT L - VA (350152) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT ROBINSON | 815 ENCINO DR | | | | ARLINGTON | TX | 76001-6147 |
| SCOTT ROBINSON | PO BOX 9022 | C/O KOREA | | | WARREN | MI | 48090-9022 |
| SCOTT ROBISON | 5152 BERNEDA DR | | | | FLINT | MI | 48506-1588 |
| SCOTT ROBRAHN | 7464 EASTLANE AVE | | | | JENISON | MI | 49428-8922 |
| SCOTT ROCC | | | | | | | |
| SCOTT RODENBECK | 2502 GADWALL CIR | | | | INDIANAPOLIS | IN | 46234-9657 |
| SCOTT ROGUS | 4645 GRANGER RD | | | | OXFORD | MI | 48371-3303 |
| SCOTT ROLISON | 1283 PLYMOUTH PL | | | | DAYTONA BEACH | FL | 32119-1570 |
| SCOTT ROLOFF | | | | | | | |
| SCOTT RONALD (447587) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT ROSLUND | 2373 HEMPSTEAD RD | | | | AUBURN HILLS | MI | 48326-3409 |
| SCOTT ROSS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| SCOTT ROSS | 1550 GLENDALE AVE | | | | SAGINAW | MI | 48638-4727 |
| SCOTT ROSS | C/O THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SCOTT ROTHROCK | 377 MACKEY DR | | | | VIENNA | OH | 44473-9641 |
| SCOTT ROTHROCK | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SCOTT ROWSE | 614 S 7TH ST | | | | SAINT CLAIR | MI | 48079-5034 |
| SCOTT RUFUS (447588) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT RUMRILL | 4684 LYTLE RD | | | | CORUNNA | MI | 48817-9592 |
| SCOTT RUSH | 12016 LANDERS DR | | | | PLYMOUTH | MI | 48170-3521 |
| SCOTT RUTTKOFSKY | 5729 SAND CREEK HWY | | | | SAND CREEK | MI | 49279-9701 |
| SCOTT S COPINGER | 21 ELM DR | | | | BALTIMORE | MD | 21220-5533 |
| SCOTT S DEMYAN | 2915 ECKERT RD | | | | LEXINGTON | OH | 44904-8600 |
| SCOTT S GRIFFIN | 336 ORCHARD HILL DR | | | | DAYTON | OH | 45449 |
| SCOTT S TYSON | 5315 BROBECK ST | | | | FLINT | MI | 48532-4002 |
| SCOTT SAAB | SCOTT, ANDREW M. | 3333 LEHIGH ST | | | ALLENTOWN | PA | 18103-7036 |
| SCOTT SAAB | 3333 LEHIGH ST | | | | ALLENTOWN | PA | 18103-7036 |
| SCOTT SABRINA | SCOTT, SABRINA | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SCOTT SAIKI | 419 W RED PINE CIR | | | | DOUSMAN | WI | 53118-8820 |
| SCOTT SALTER | 42301 MAYHEW DR | | | | STERLING HTS | MI | 48314-3638 |
| SCOTT SAMUEL JR (ESTATE OF) (639393) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SCOTT SANDSTROM | 15 WATSON LN | | | | MIDDLETOWN | DE | 19709-9387 |
| SCOTT SANFORD | 5403 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| SCOTT SATKOWIAK | 23730 EASTERLING AVE | | | | HAZEL PARK | MI | 48030-1435 |
| SCOTT SAVAGE | 8553 N M52 | | | | HENDERSON | MI | 48841 |
| SCOTT SCHABOT | 12733 FOXPAW TRL | | | | KELLER | TX | 76248-1893 |
| SCOTT SCHANHALS | 1125 OLDE CAMERON LN | | | | FRANKLIN | TN | 37067-8503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT SCHMID | 15 W 350 FILLMORE ST | | | | ELMHURST | IL | 60126 |
| SCOTT SCHOONOVER | 1012 SUTHERLAND AVE | | | | JANESVILLE | WI | 53545-1632 |
| SCOTT SCHOONOVER | APT 3612 | 1400 NORTH STATE HIGHWAY 360 | | | MANSFIELD | TX | 76063-3565 |
| SCOTT SCHORMANN | 256 GREENSHIRE LN | | | | O FALLON | MO | 63368-8363 |
| SCOTT SCHROEDER | 6808 MAPLETON DR | | | | FORT WAYNE | IN | 46845-8953 |
| SCOTT SCHUKNECHT | 101 W MARKLE RD | | | | HUNTINGTON | IN | 46750-9302 |
| SCOTT SCHUMACHER | 3479 W CREEDY RD | | | | BELOIT | WI | 53511-8763 |
| SCOTT SCHWEDER | 15041 KELLY CT | | | | SHELBY TWP | MI | 48315-2845 |
| SCOTT SCIDMORE | 1906 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6102 |
| SCOTT SEARLES | 228 E FREDERICK AVE | | | | LANSING | MI | 48906-3226 |
| SCOTT SEARS | 149 SHANKS MILL DR | | | | BOWLING GREEN | KY | 42104-0832 |
| SCOTT SEELEY | 39485 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2644 |
| SCOTT SELWA | 9647 HEMINGWAY | | | | REDFORD | MI | 48239-2292 |
| SCOTT SEMRAU | 8311 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| SCOTT SEMRAU | 402 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9547 |
| SCOTT SERGENT | 1405 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3667 |
| SCOTT SERITA | SCOTT, SERITA | 2791 EASTBROOK ROAD | | | LYNCHBURG | VA | 24501-7700 |
| SCOTT SETTLEMIRE | 258 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3146 |
| SCOTT SEXTON | 686 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| SCOTT SEYBOLD | 1324 KINNARD DR | | | | FRANKLIN | TN | 37064-3260 |
| SCOTT SHADWICK | 1634 BEECH DR N | | | | PLAINFIELD | IN | 46168-2129 |
| SCOTT SHAMBLIN | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SCOTT SHANNON | 15204 THORNRIDGE DR | | | | GRAND BLANC MI | MI | 48439-8897 |
| SCOTT SHARKEY | 1826 NIGHTINGALE | | | | HOLT | MI | 48842-8696 |
| SCOTT SHARP | 113 CANTERBURY ST | | | | ADRIAN | MI | 49221-1822 |
| SCOTT SHAW | 5225 RENSHAW DR | | | | TROY | MI | 48085-4071 |
| SCOTT SHAWCROSS | 36479 MUNGER CT | | | | LIVONIA | MI | 48154-1701 |
| SCOTT SHEPARD | 3077 COURTZ ISLE APT 3 | | | | FLINT | MI | 48532-4211 |
| SCOTT SHEPARD | 633 WINTERS EAVE | | | | FLUSHING | MI | 48433-1946 |
| SCOTT SHEPERD | 7107 GREENSPRING DR | | | | ARLINGTON | TX | 76016-5036 |
| SCOTT SHEPHARD | 701 LOCUST DR | | | | DAVISON | MI | 48423-1956 |
| SCOTT SHERMAN | 11655 CLAIRMONT DR | | | | FENTON | MI | 48430-8922 |
| SCOTT SHERRY | SCOTT, SHERRY | 643 DEERY ST | | | SHELBYVILLE | TN | 37160 |
| SCOTT SHILLING | 561 NEWTON ST | | | | TALLMADGE | OH | 44278-3219 |
| SCOTT SHINGLEDECKER | 7136 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| SCOTT SHIPLET | 661 DIRLAM LN | | | | MANSFIELD | OH | 44904-1743 |
| SCOTT SHOCKLEY | 660 W OXHILL DR | | | | WHITE LAKE | MI | 48386-2352 |
| SCOTT SHOCKLEY | 3 GALLOPING HILL RD. | | | | BROOKFIELD | CT | 06804 |
| SCOTT SHONA DENISE | SCOTT, SHONA DENISE | PO BOX 287 | | | ALBANY | GA | 31702-0287 |
| SCOTT SHONK | 171 E 1050 S | | | | FAIRMOUNT | IN | 46928-9506 |
| SCOTT SHULER | 7614 N GLEANER RD | | | | FREELAND | MI | 48623-9299 |
| SCOTT SHULK | 18550 PENNINGTON RD | | | | NOBLESVILLE | IN | 46060-8875 |
| SCOTT SHUMAN | 837 E LAMONT RD | | | | HUNTINGTON | IN | 46750-9680 |
| SCOTT SHYU | 3596 NESTING RIDGE DR | | | | ROCHESTER HILLS | MI | 48309-4515 |
| SCOTT SILLIN | 721 SHAWNEE RUN APT F | | | | DAYTON | OH | 45449 |
| SCOTT SIMMONS | 642 W WILSON ST | | | | SALEM | OH | 44460-2671 |
| SCOTT SIMON | 12720 EBELING RD | | | | BRUCE TWP | MI | 48065-2613 |
| SCOTT SINGER | 46812 BRECKENRIDGE DR | | | | MACOMB | MI | 48044-3135 |
| SCOTT SIX | | | | | | | |
| SCOTT SLATER | 9022 BUCK HWY | | | | EATON RAPIDS | MI | 48827-9520 |
| SCOTT SLIGER | 2788 LAFAYETTE DR | | | | THOMPSONS STATION | TN | 37179-9759 |
| SCOTT SLOCUM | 14905 PIERCE RD | | | | BYRON | MI | 48418-8881 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT SMATHERS | 565 SILVERBERRY LN | | | | SUGAR HILL | GA | 30518-7604 |
| SCOTT SMITH | 19 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094-5205 |
| SCOTT SMITH | 123 W GEORGIE ST | | | | SANTA ROSA BEACH | FL | 32459-5695 |
| SCOTT SMITH | PO BOX 1248 | | | | OKEMOS | MI | 48805-1248 |
| SCOTT SMITH | 1409 PETTIBONE AVE | | | | FLINT | MI | 48507-1533 |
| SCOTT SMITH | 1201 KENTFORD DR W | | | | SAGINAW | MI | 48638-5524 |
| SCOTT SMITH | 11967 BEARDSLEE RD | | | | PERRY | MI | 48872-9166 |
| SCOTT SMITH | 305 N MARQUETTE ST | | | | DURAND | MI | 48429-1329 |
| SCOTT SMITH | 3025 MASON RD | | | | HOWELL | MI | 48843-8904 |
| SCOTT SMITH | 790 1ST ST | | | | FENTON | MI | 48430-4101 |
| SCOTT SMITH | 107 EAGLE PINE WAY | | | | ROCHESTER | NY | 14623-5169 |
| SCOTT SMITH | 17031 KINLOCH | | | | REDFORD | MI | 48240-2431 |
| SCOTT SNIDER | 4071 92ND ST SW | | | | BYRON CENTER | MI | 49315-9719 |
| SCOTT SOCHOR | 6850 EMERY RD | | | | PORTLAND | MI | 48875-9708 |
| SCOTT SODERBERG | 17111 BIRWOOD AVE | | | | BEVERLY HILLS | MI | 48025-3243 |
| SCOTT SOLOMON | 20165 BAYFIELD DR | | | | CLINTON TWP | MI | 48038-1301 |
| SCOTT SORBIE | 19973 LAMAR DR | | | | CLINTON TOWNSHIP | MI | 48038-1499 |
| SCOTT SPAGNOL | 15405 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2069 |
| SCOTT SPANGLER | 1522 ADDIS RD | | | | HOLLY | MI | 48442-8312 |
| SCOTT SPEC/PLUMSTDVL | ROUTE 611 | | | | PLUMSTEADVILLE | PA | 18949 |
| SCOTT SPEC/TROY | 1290 COMBERMERE DR | | | | TROY | MI | 48083-2733 |
| SCOTT SPECIALTY GASES INC | PO BOX 310 | 6141 EASTON RD | | | PLUMSTEADVILLE | PA | 18949-0310 |
| SCOTT SPENCER | 3094 E BURT RD | | | | BURT | MI | 48417-9634 |
| SCOTT SR, DONALD L | 3363 E MI 36 | | | | PINCKNEY | MI | 48169-8282 |
| SCOTT SR, FREDERICK A | 5028 VALLEYWOOD DR | | | | LEWISTON | MI | 49756-8988 |
| SCOTT SR, ISAAC R | 969 MARTHA ST NE | | | | WARREN | OH | 44483-3959 |
| SCOTT SR, RONALD G | 260 QUESENBERRY DR | | | | EATONTON | GA | 31024-8127 |
| SCOTT SR., DWAYNE L | PO BOX 454 | | | | FLORISSANT | MO | 63032-0454 |
| SCOTT STACHERSKI | 38638 SUMMERS ST | | | | LIVONIA | MI | 48154-4994 |
| SCOTT STAIR | 4641 N RAINBOW CT | | | | WILLIAMSBURG | MI | 49690-9340 |
| SCOTT STAJDL | 2595 S CENTER RD | | | | SAGINAW | MI | 48609-7065 |
| SCOTT STANGE | 4240 YORBA LINDA BLVD | | | | ROYAL OAK | MI | 48073-6462 |
| SCOTT STANLEY | 6690 TULSA AVE | | | | KALAMAZOO | MI | 49048-8402 |
| SCOTT STANLEY | 42995 RIGGS RD | | | | BELLEVILLE | MI | 48111-3084 |
| SCOTT STARK | 9853 PEER RD | | | | SOUTH LYON | MI | 48178-9180 |
| SCOTT STARKEY | 10018 BANBURY CT | | | | FORT WAYNE | IN | 46818-8412 |
| SCOTT STEGEMANN | 115 E 14TH ST | | | | LOMBARD | IL | 60148-4513 |
| SCOTT STELZNER | 2672 BONITA DR | | | | WATERFORD | MI | 48329-4822 |
| SCOTT STEPHENS | 3833 RICHFIELD RD | | | | FLINT | MI | 48506 |
| SCOTT STEVEN | SCOTT, SHANNON | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SCOTT STEVEN | SCOTT, STEVEN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SCOTT STEVEN | 80208 S EDWARDS RD | | | | HERMISTON | OR | 97838-6564 |
| SCOTT STEVENS | 599 COUNTY ROAD 26 | | | | HELENA | OH | 43435-9775 |
| SCOTT STEVENSON | | | | | | | |
| SCOTT STICKNEY | 6020 ENTERPRISE RD # Y | | | | FRUITLAND | WA | 99129-9708 |
| SCOTT STOKFISZ | 3441 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3620 |
| SCOTT STONE | 31064 GERALDINE ST | | | | WESTLAND | MI | 48185-1627 |
| SCOTT STREDNEY | 2855 WEILACHER RD SW | | | | WARREN | OH | 44481-9152 |
| SCOTT STRICKER | 7234 GLEN TERRA DRIVE | | | | LANSING | MI | 48917-7819 |
| SCOTT STRONG | 26090 LORELEI DR | | | | FLAT ROCK | MI | 48134-9437 |
| SCOTT STRUMPFER | 31447 ALABAMA CT | | | | LIVONIA | MI | 48150-3974 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT STUART | 5984 CAMEOS CRES | | | WINDSOR ON N9J3N3 CANADA | | | |
| SCOTT STUMPFIG | 3619 BURBANK DR | | | | FORT WAYNE | IN | 46804-2903 |
| SCOTT STUTEVILLE | 5210 BITTER CREEK PL | | | | FORT WAYNE | IN | 46814-9700 |
| SCOTT SULISZ | 29901 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48082-1639 |
| SCOTT SULLIVAN | 17184 PENROD DR | | | | CLINTON TOWNSHIP | MI | 48035-1237 |
| SCOTT SUNSTRUM | 11629 MULLIKEN RD | | | | MULLIKEN | MI | 48861-9795 |
| SCOTT SURBROOK | 317 CROOKED OAK CT | | | | FRANKLIN | TN | 37067-4047 |
| SCOTT SUTHERLAND | 2007 DUNHAM DR | | | | ROCHESTER | MI | 48306-4804 |
| SCOTT SWEATLAND | 1482 ROAT CT | | | | BURTON | MI | 48509-2037 |
| SCOTT SWOISH | 5637 LAKE PLEASANT RD | | | | NORTH BRANCH | MI | 48461-8963 |
| SCOTT SYTSMA | 46840 CASCADE CT | | | | MACOMB | MI | 48044-3721 |
| SCOTT SYVERSON | W9601 CEMETERY RD | | | | CLINTON | WI | 53525-9507 |
| SCOTT SZPARAGOWSKI | 15149 CORTZ RD | | | | PETERSBURG | MI | 49270-9709 |
| SCOTT T AMY | 5311 OAKTREE DR | | | | FLINT | MI | 48532-3337 |
| SCOTT T BROWN | 45 E FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2727 |
| SCOTT T GOODRICH | 5375 DILLON DR | | | | WHITE LAKE | MI | 48383-4102 |
| SCOTT T HOGLE | 8578  W BERGEN RD | | | | LEROY | NY | 14482-9340 |
| SCOTT T VITALI | 14750 W BURNSVILLE PKWY LOT 256 | | | | BURNSVILLE | MN | 55306-4847 |
| SCOTT TAYLOR | 755 CTA | | | | EDGERTON | WI | 53534 |
| SCOTT TAYLOR | 7014 RIVER DRIVE RD | | | | BALTIMORE | MD | 21219-1132 |
| SCOTT THELEN | PO BOX 114 | 314 N WESTPHALIA ST | | | WESTPHALIA | MI | 48894-0114 |
| SCOTT THERRIEN | 3802 MOUNT RAINIER DR | | | | LAKE ORION | MI | 48360-1995 |
| SCOTT THOMAS | 25906 ARCADIA DR | | | | NOVI | MI | 48374-2448 |
| SCOTT THOMAS | 4047 RUSHTON DR | | | | DAYTON | OH | 45431-1627 |
| SCOTT THOMAS | 371 DENNISON SCHOOLHOUSE RD | | | | BEDFORD | IN | 47421-8944 |
| SCOTT THOMAS F (494183) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT THOMPSON | 908 GLENWOOD CT | | | | CRANBERRY TOWNSHIP | PA | 16066-6728 |
| SCOTT THOMPSON | 2477 S STATE RD | | | | DAVISON | MI | 48423-8610 |
| SCOTT THOMPSON | 12400 SMITH GOSHEN RD | | | | BELOIT | OH | 44609-9737 |
| SCOTT THORPE | 1855 STONECREST | | | | MILFORD | MI | 48381-1132 |
| SCOTT THORSEN | C/O COONEY AND CONWAY | 120 NORTH LASALLE 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SCOTT TICKNER | 5765 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8760 |
| SCOTT TIRE SALES INC | 447 GALLAGHER ST | | | | SAGINAW | MI | 48601-3718 |
| SCOTT TIRE SALES INC | 10401 LYNDON ST | | | | DETROIT | MI | 48238-2267 |
| SCOTT TIRE SALES INC | G-2085 W HILL RD | | | | FLINT | MI | 48507 |
| SCOTT TOMKIEWICZ | 3740 HI DALE DR | | | | LAKE ORION | MI | 48360-2421 |
| SCOTT TONKS | AV WASHINGTON LUIZ 1576 | APT 61 | | SAO PAULO BRAZIL 04662-902 | | | |
| SCOTT TOTH | 34243 WHITTAKER ST | | | | CLINTON TOWNSHIP | MI | 48035-3379 |
| SCOTT TOWER | 13537 ALBION EAGLE HARBOR RD | | | | ALBION | NY | 14411-9125 |
| SCOTT TRANSPORT INC | PO BOX 657 | | | | AMELIA COURT HOUSE | VA | 23002-0657 |
| SCOTT TRANSPORTATION | PO BOX 86 | | | | FARBER | MO | 63345-0086 |
| SCOTT TRANTHAM | 5077 DUFFIELD RD | | | | FLUSHING | MI | 48433-9711 |
| SCOTT TRAUERNICHT | 21111 W 56TH ST | | | | SHAWNEE | KS | 66218-9191 |
| SCOTT TRUCK SYSTEMS INC | 2902 E 500 N | | | | WHITELAND | IN | 46184-9708 |
| SCOTT TRUXTON | 2384 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4340 |
| SCOTT TYSON | 5315 BROBECK ST | | | | FLINT | MI | 48532-4002 |
| SCOTT URQUHART | 515 SNOWGLEN DR | | | | ENGLEWOOD | OH | 45322-1615 |
| SCOTT USHER | 1394 E M H TOWNLINE RD | | | | MILTON | WI | 53563-9286 |
| SCOTT V BARRETT | 1386 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT V BOZEMAN | 1302 FLORENCE AVE | | | | GADSDEN | AL | 35903-2733 |
| SCOTT V JURKIEWICZ | 15    HOPE DRIVE | | | | SAYREVILLE | NJ | 08872-1022 |
| SCOTT VAN | | | | | | | |
| SCOTT VAN NESS | 2884 W BRITTON RD APT B30 | | | | PERRY | MI | 48872-9620 |
| SCOTT VANDAM | PO BOX 102 | | | | WAYLAND | MI | 49348-0102 |
| SCOTT VANDERROEST | 7430 ADMIRALTY DR | | | | CANTON | MI | 48187-1582 |
| SCOTT VANDEWARKER | 2422 S HENDERSON RD | | | | DAVISON | MI | 48423-9154 |
| SCOTT VERNA | 4920 JOY RD | | | | DEXTER | MI | 48130-9451 |
| SCOTT VIEIRA | 29 SILVERW00D LANE | | | | WEST WARWICK | RI | 02893 |
| SCOTT VILLANUEVA | PO BOX 404 | 213 W FIRST ST | | | VERMONTVILLE | MI | 49096-0404 |
| SCOTT VINE TIRE CENTRE | 350 SCOTT STREET | | | ST. CATHARINES ON L2N 6T4 CANADA | | | |
| SCOTT VIOLETTA | 6677 W GRAND RIVER RD | PO BX 472 | | | FOWLERVILLE | MI | 48836-8541 |
| SCOTT VITALI | 14750 W BURNSVILLE PKWY LOT 256 | | | | BURNSVILLE | MN | 55306-4847 |
| SCOTT VORACHEK | 5325 ROBINHOOD WAY | | | | GLADWIN | MI | 48624-8215 |
| SCOTT W BAILEY | 46430 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9222 |
| SCOTT W BOUCHER | 4020 N 26TH ST | | | | KALAMAZOO | MI | 49048-9449 |
| SCOTT W CAMPBELL | 11663 SE 174TH LOOP | | | | SUMMERFIELD | FL | 34491 |
| SCOTT W CAMPBELL JR | 1833 SUNRISE LN | | | | LEBANON | OH | 45036 |
| SCOTT W COLLINS | 1141 S ELM ST | | | | DAYTON | OH | 45449-2213 |
| SCOTT W COLVIN | 1508   KATHY LANE | | | | MIAMISBURG | OH | 45342-2622 |
| SCOTT W MARTIN | 650   GRANTS TRAIL | | | | CENTERVILLE | OH | 45459-3122 |
| SCOTT W MILLER JR | 1847   RUSSELL AVE | | | | SPRINGFIELD | OH | 45506-2948 |
| SCOTT W PERRY | 4142 KELLY BROOK DRIVE | | | | CONCORD | NC | 28025 |
| SCOTT W SEIPEL | 2529 LAUREN LN | | | | KOKOMO | IN | 46901-7081 |
| SCOTT W STUMP | 1146 CRESTWOOD HILLS DR | | | | VANDALIA | OH | 45377 |
| SCOTT W TOWNSEND | 991 ASTORIA RD | | | | GERMANTOWN | OH | 45327-1709 |
| SCOTT WADE | 1463 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| SCOTT WAGNER | 87 N ELM ST | | | | LAPEER | MI | 48446-2508 |
| SCOTT WAHL | 15461 RAMBLING DR | | | | FRASER | MI | 48026-5212 |
| SCOTT WAITE | 11855 GRAND RIVER TRL | | | | PORTLAND | MI | 48875-9446 |
| SCOTT WALDRON | 688 HAYHOE RD | | | | DANSVILLE | MI | 48819-9600 |
| SCOTT WALKER | 3070 HILLWOOD DR | | | | DAVISON | MI | 48423-9583 |
| SCOTT WALKER | 4136 EASTVIEW DR | | | | NASHVILLE | TN | 37211-5608 |
| SCOTT WALL | 510 MISSION HILL DR | | | | FORT WAYNE | IN | 46804-6422 |
| SCOTT WALLACE | PO BOX 233 | | | | FENTON | MI | 48430-0233 |
| SCOTT WALLIS | 10520 PINE TREE LN | | | | GOODRICH | MI | 48438-9452 |
| SCOTT WALTON | 221 SILVER LEAF CIR | | | | ROCK HILL | SC | 29732-9147 |
| SCOTT WANAMAKER | 20070 BALMORAL DR | | | | MACOMB | MI | 48044-2847 |
| SCOTT WARD | 122 W 9TH ST #2 | | | | CINCINNATI | OH | 45202-1905 |
| SCOTT WARD I I I | 206 DAVENPORT CIR | | | | MONROE | LA | 71202-6511 |
| SCOTT WARE | 3651 WOOD POINT DR | | | | ORTONVILLE | MI | 48462-9726 |
| SCOTT WARNER | 11023 COLONY RD | | | | PINCKNEY | MI | 48169-8864 |
| SCOTT WARREN | COUNTY ATTORNEY | PO BOX 550 | | | RALEIGH | NC | 27602-0550 |
| SCOTT WARREN A (494184) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT WARTHMAN | 31637 KENWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1088 |
| SCOTT WASSELL | 2649 TEXTER RD | | | | ADDISON TWP | MI | 48367-3033 |
| SCOTT WATSON | 7618 BURGUNDY ST | | | | CANTON | MI | 48187-1416 |
| SCOTT WATSON | 3569 TALL OAKS RD | | | | ORION | MI | 48359-1470 |
| SCOTT WEAVER | 1411 W CHAPEL PIKE | | | | MARION | IN | 46952-1837 |
| SCOTT WEBB | 12990 N STATE ROAD 3N | | | | EATON | IN | 47338-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT WEBB | 46424 MEADOW LN | | | | MACOMB | MI | 48044-3488 |
| SCOTT WEBB | 484 CYPRESS RD | | | | ROCHESTER HILLS | MI | 48309-2225 |
| SCOTT WEBB | 4300 NW 80TH TER | | | | KANSAS CITY | MO | 64151-4284 |
| SCOTT WEBB | 3710 WINGED FOOT RD | | | | GREENSBORO | NC | 27410-8229 |
| SCOTT WEBBER | 469 OLD FALLS BLVD | | | | N TONAWANDA | NY | 14120-3107 |
| SCOTT WEIDNER | 3216 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| SCOTT WEIER | 1910 RECTOR CT | | | | CANTON | MI | 48188-1638 |
| SCOTT WEIKART | 290 W MAIN ST | | | | WASHINGTONVLE | OH | 44490-9606 |
| SCOTT WEISGERBER | 11776 MOATE DR | | | | FISHERS | IN | 46037-4341 |
| SCOTT WEISS | 1647 ILLINOIS AVE | | | | FLINT | MI | 48506-3554 |
| SCOTT WELSER | PO BOX 419 | | | | HAMBURG | MI | 48139-0419 |
| SCOTT WERLING | 302 W 400 N | | | | DECATUR | IN | 46733-8396 |
| SCOTT WERNER | 57 MOUNT HOREB RD | | | | ETHRIDGE | TN | 38456-5038 |
| SCOTT WERST | 2492 E US HIGHWAY 224 | | | | OSSIAN | IN | 46777-9656 |
| SCOTT WEST | 5524 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7625 |
| SCOTT WESTBROOK | 4902 CHAMBLEE TUCKER RD | | | | TUCKER | GA | 30084-2507 |
| SCOTT WESTERHOLD | 4739 WHITTLESEY RD | | | | NORWALK | OH | 44857-9241 |
| SCOTT WESTFALL | 24236 CONGRESS | | | | NOVI | MI | 48375-1758 |
| SCOTT WESTRICK | 16250 US ROUTE 127 | | | | CECIL | OH | 45821-9714 |
| SCOTT WHEELER | 4090 OAK RD | | | | LESLIE | MI | 49251-9437 |
| SCOTT WHITEHOUSE | 1805 LEALAND AVE | | | | POLAND | OH | 44514-1418 |
| SCOTT WHYBREW | RUA JOAQUIM J ESTEVES,60 | APTO 182 | | SAO PAULO BRAZIL 04740000 | | | |
| SCOTT WIEDEMANN | 7 ROYCROFT PKWY | | | | ELMA | NY | 14059-9316 |
| SCOTT WIGENT | 1622 E 88TH ST | | | | NEWAYGO | MI | 49337-8863 |
| SCOTT WILBANKS | 22439 EATON CT | | | | NOVI | MI | 48375-3814 |
| SCOTT WILDFONG | 1699 HANLEY CT | | | | BIRMINGHAM | MI | 48009-7268 |
| SCOTT WILHELM JR | 3046 LISTONBURG RD | | | | CONFLUENCE | PA | 15424-2442 |
| SCOTT WILKIE | 5076 N WELLING RD | | | | SAINT JOHNS | MI | 48879-9439 |
| SCOTT WILLI | 718 SHAW CT | | | | ROCKTON | IL | 61072-2160 |
| SCOTT WILLIAM | 3563 BRIGHTON WAY | | | | RENO | NV | 89509 |
| SCOTT WILLIAM J JR (626761) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT WILLIAMS | 3920 TALL PINE DR | | | | MARIETTA | GA | 30062-6131 |
| SCOTT WILLIAMS | | | | | | | |
| SCOTT WILLIAMS | 7612 GOODARD ST | APT 4E | | | SHAWNEE | KS | 66214-1161 |
| SCOTT WILLIAMS | 4526 GLENVIEW CT | | | | SEVILLE | OH | 44273-8945 |
| SCOTT WILLIAMSON | 300 EAGLE POND DR | APT 336 | | | COMMERCE TWP | MI | 48390-3074 |
| SCOTT WILLIE (652474) | (NO OPPOSING COUNSEL) | | | | | | |
| SCOTT WILLISTON | 698 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4495 |
| SCOTT WILLITS | 20416 SCHICK RD | | | | DEFIANCE | OH | 43512-8518 |
| SCOTT WILSON | 5007 NEYER CT | | | | HUBER HEIGHTS | OH | 45424-6015 |
| SCOTT WILSON | 10161 MORRISH RD | | | | MONTROSE | MI | 48457-9048 |
| SCOTT WILSON | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| SCOTT WILSON | 36 N MAIN ST | | | | THREE RIVERS | MI | 49093-1532 |
| SCOTT WINGLER | 8945 JE NE BE DR NE | | | | ROCKFORD | MI | 49341-9345 |
| SCOTT WINSTON | | | | | | | |
| SCOTT WISMANS | 1158 RIDGEWAY DR | | | | ROCHESTER | MI | 48307-1771 |
| SCOTT WISNIEWSKI | 38 SLATESTONE DR | | | | SAGINAW | MI | 48603-2893 |
| SCOTT WISNIEWSKI | 2699 E CARLETON RD | | | | ADRIAN | MI | 49221-8741 |
| SCOTT WITHERS | 511 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| SCOTT WITNAUER | PO BOX 9022 | P.O. BOX 9022 | | | WARREN | MI | 48090-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT WITTKOPP | 6189 OAKHURST DR | | | | YPSILANTI | MI | 48197-9478 |
| SCOTT WIXOM | 1616 JOHN PAUL CT | | | | OXFORD | MI | 48371-4470 |
| SCOTT WOGEN | 224 RIPLEY RD | | | | LINDEN | MI | 48451-9010 |
| SCOTT WOLFE | 205-C AVE DE LA ESTRELLA | | | | SAN CLEMENTE | CA | 92672 |
| SCOTT WOOD | 8451 E SQUAW LAKE RD | | | | LAC DU FLAMBEAU | WI | 54538-9505 |
| SCOTT WOOD | 6512 N 100 E | | | | MARION | IN | 46952-6778 |
| SCOTT WOODIN | 9464 HILL RD | | | | SWARTZ CREEK | MI | 48473-1067 |
| SCOTT WOODRELL | 4792 N 250 W | | | | COLUMBIA CITY | IN | 46725-9518 |
| SCOTT WOODS | PO BOX 1156 | | | | TAYLOR | MI | 48180-5556 |
| SCOTT WOODS TRANSPORT INC | 140 MALOY ST | | | MAPLE ON L6A 1R9 CANADA | | | |
| SCOTT WORDEN | 4114 SUNNY LN | | | | BAY CITY | MI | 48706-2437 |
| SCOTT WRIGHT | 384 OLD BARDSTOWN RD | | | | PARK CITY | KY | 42160-7766 |
| SCOTT WURSCHMIDT | 11525 SIAM CT | | | | BROOKLYN | MI | 49230-9354 |
| SCOTT WYNN | 12510 STADLER RD | | | | BLISSFIELD | MI | 49228-9526 |
| SCOTT YACKLEY | 6013 ROSEWOOD PKWY | | | | WHITE LAKE | MI | 48383-2789 |
| SCOTT YENCER | 1474 E BUDER AVE | | | | BURTON | MI | 48529-1606 |
| SCOTT YOUNG | 18316 TAPWOOD RD | | | | BOYDS | MD | 20841-4393 |
| SCOTT YOUNG | 233 W GRAMERCY AVE | | | | TOLEDO | OH | 43612-2560 |
| SCOTT YOUNGLOVE | 2417 E CHADWICK RD | | | | DEWITT | MI | 48820-9772 |
| SCOTT YVONNE | 21231 MADISON ST | | | | SAINT CLAIR SHORES | MI | 48081-3392 |
| SCOTT ZACHARY | 1903 CHARLES ST | | | | ANDERSON | IN | 46013-2725 |
| SCOTT ZECHIEL | 6505 STONY CREEK RD | | | | YPSILANTI | MI | 48197-6615 |
| SCOTT ZIMMERMAN | 1501 E HENDERSON RD | | | | OWOSSO | MI | 48867-9460 |
| SCOTT ZIMMERMAN | 625 N GALLERY DR | | | | EATON RAPIDS | MI | 48827-1770 |
| SCOTT ZUCH | 39275 RANDOLPH CT | | | | WESTLAND | MI | 48186-8635 |
| SCOTT ZUCKSCHWERDT | 900 DIVISION ST | | | | OWOSSO | MI | 48867-4544 |
| SCOTT'S AUTO EXPRESS | 3055 SW US HIGHWAY 40 | | | | BLUE SPRINGS | MO | 64015-4509 |
| SCOTT'S AUTO REPAIR | 1550 SHERWOOD FOREST ST | | | | HOUSTON | TX | 77043-3803 |
| SCOTT'S AUTO SERVICE | 657 S LINCOLN DR | | | | TROY | MO | 63379-2809 |
| SCOTT'S AUTO WORKS | 5049 TECUMSEH RD E | | | WINDSOR ON N8T 1C2 CANADA | | | |
| SCOTT, AARON | 2478 CALIFORNIA AVE | | | | SAGINAW | MI | 48601-5300 |
| SCOTT, AARON | 16467 MANNING ST | | | | DETROIT | MI | 48205-2032 |
| SCOTT, AARON J | 4245 W JOLLY RD LOT 229 | | | | LANSING | MI | 48911-3066 |
| SCOTT, AARON W | 6410 LEHNERT ST | | | | GWYNN OAK | MD | 21207-5273 |
| SCOTT, ADRIAN | 1033 60TH STREET | | | | TUSCALOOSA | AL | 35405-5507 |
| SCOTT, ADRIAN | 93 JEFFERSON CT | | | | PIEDMONT | SC | 29673-9777 |
| SCOTT, AILEEN H | 605 HIGDON FERRY RD #106 | | | | HOT SPRINGS | AR | 71913-6117 |
| SCOTT, ALAN L | 4780 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9328 |
| SCOTT, ALAN LOUIS | 4780 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9328 |
| SCOTT, ALBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, ALBERTA D | 313 E HOME AVE | | | | FLINT | MI | 48505-2810 |
| SCOTT, ALETA D | 20368 PURLING BROOK ST | APT 368 | | | LIVONIA | MI | 48152 |
| SCOTT, ALFRED L | 20452 GLENMORE | | | | REDFORD | MI | 48240-1040 |
| SCOTT, ALICE B | 3417 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46222-2015 |
| SCOTT, ALLAN | 16284 BIRD RD | | | | LINDEN | MI | 48451-8534 |
| SCOTT, ALLEN B | 24 NORTH LN | | | | LEBANON | OH | 45036-1861 |
| SCOTT, ALLEN B | PO BOX 556 | | | | LEBANON | OH | 45036-0556 |
| SCOTT, ALLEN D | 407 MAGNOLIA ST | | | | ROCHESTER | NY | 14611-3743 |
| SCOTT, ALLEN D | 1557 STATE RD NW | | | | WARREN | OH | 44481-9132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, ALLEN D | 2150 N BILBREY LN | | | | ANDERSON | IN | 46011-8756 |
| SCOTT, ALLEN H | 415 S CHESTNUT ST | | | | OLATHE | KS | 66061-4403 |
| SCOTT, ALLEN J | 80 GROUNDHOG RDG | | | | HELTONVILLE | IN | 47436-8506 |
| SCOTT, ALLEN R | 7174 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1839 |
| SCOTT, ALONZO | 1506 LAMONT ST | | | | LANSING | MI | 48915-1528 |
| SCOTT, ALVIN A | 728 E BAKER ST | | | | FLINT | MI | 48507 |
| SCOTT, ALYNE L | 419 N MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| SCOTT, ALYNE L | 419 NORTH MECHANIC ST | | | | LEBANON | OH | 45036-1831 |
| SCOTT, AMANDA | ANDREWS & ANDREWS | 118 E HOSPITAL ST STE 301 | | | NACOGDOCHES | TX | 75961-5271 |
| SCOTT, ANDREW G | 10700 BIGELOW RD | | | | DAVISBURG | MI | 48350-2003 |
| SCOTT, ANDREW J | 3839 HILAND ST | | | | SAGINAW | MI | 48601-4158 |
| SCOTT, ANGENETT J | 2121 WINDSOR GARDEN LN APT C229 | | | | BALTIMORE | MD | 21207-7360 |
| SCOTT, ANITA D | BOX 179 | | | | DALEVILLE | IN | 47334-0179 |
| SCOTT, ANITA D | PO BOX 179 | | | | DALEVILLE | IN | 47334-0179 |
| SCOTT, ANITA S | 6136 W 1550 N | | | | ELWOOD | IN | 46036-9144 |
| SCOTT, ANMARIE J | 3141 MONTANA AVE, | | | | FLINT | MI | 48506 |
| SCOTT, ANNE W | 1404 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-8705 |
| SCOTT, ANNE W | 2508 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1746 |
| SCOTT, ANNETTA | APT 201 | 30568 CANTABARRY | | | ROSEVILLE | MI | 48066-7764 |
| SCOTT, ANNETTE | 1863 BARNETT CT E | | | | COLUMBUS | OH | 43227-3701 |
| SCOTT, ANNIE | 5436 FAIRHAVEN ST | | | | FLINT | MI | 48505-1014 |
| SCOTT, ANNIE B | 4207 WINTHROP AVE | | | | RACINE | WI | 53405 |
| SCOTT, ANNIE C | 4536 LEE ROAD 11 | | | | OPELIKA | AL | 36804 |
| SCOTT, ANNIE D | 72 NORVIN PL | | | | FORSYTH | GA | 31029-3330 |
| SCOTT, ANNTOY C | 501 SHORT CUT ROAD | | | | ALBANY | KY | 42602 |
| SCOTT, ANTHONY | 105 BONNIE AVE | | | | TRENTON | NJ | 08629-1102 |
| SCOTT, ANTHONY E | 34 VIA DEL CIELO | | | | RCH PALOS VRD | CA | 90275-2510 |
| SCOTT, ANTHONY J. | 714 E CHERRY ST | | | | DUNCANVILLE | TX | 75116-4015 |
| SCOTT, ANWAR O | 1125 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1823 |
| SCOTT, ARDALE M | 3614 STOCKTON RD | | | | PORT CHARLOTTE | FL | 33953-5721 |
| SCOTT, ARLENE J | 108 HOLIDAY HILL | | | | MANSFIELD | OH | 44904-1106 |
| SCOTT, ARLIE | 9292 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9558 |
| SCOTT, ARNOLD B | 439 W ROCK SPRING ST | | | | HENDERSON | NC | 27536-3455 |
| SCOTT, ARNOLD T | 3402 MARYVALE RD | | | | BALTIMORE | MD | 21244-3663 |
| SCOTT, ARNOLD W | 1005 BARRINGTON DR | | | | FLINT | MI | 48503-2915 |
| SCOTT, ARTHUR J | 4563 PINE ST | | | | COLUMBIAVILLE | MI | 48421-8920 |
| SCOTT, ARTHUR L | 1863 LEWIS DR | | | | NILES | MI | 49120-3717 |
| SCOTT, ARTHUR L | 900 S BRIDGE ST APT 7 | | | | DEWITT | MI | 48820-8808 |
| SCOTT, ARTHUR L | 7482 E COUNTY ROAD 900 S | | | | CLOVERDALE | IN | 46120-9061 |
| SCOTT, AUBREY | 5707 GRANDVISTA DR | | | | INDIANAPOLIS | IN | 46234-3654 |
| SCOTT, AYANA D | 6190 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| SCOTT, AYANA DENISE | 6190 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| SCOTT, BARBARA | PO BOX 1105 | | | | MIDDLEBURGH | NY | 12122-1105 |
| SCOTT, BARBARA | 16235 WILDEMERE ST | | | | DETROIT | MI | 48221-3331 |
| SCOTT, BARBARA | FRIEDWALD HOUSE | | | | NEW CITY | NY | 10956 |
| SCOTT, BARBARA | ROARK JOHN O LAW OFFICE OF | PO BOX 864 | | | TEMPLE | TX | 76503-0864 |
| SCOTT, BARBARA A | 567 N CHAMPION AVE | | | | COLUMBUS | OH | 43203-1146 |
| SCOTT, BARBARA A | 320 S BROADWAY | | | | TARRYTOWN | NY | 10591 |
| SCOTT, BARBARA A | 616 N WESTCHESTER DR | | | | ANDOVER | KS | 67002-9317 |
| SCOTT, BARBARA J | 3715 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4409 |
| SCOTT, BARBARA J | 3363 E MI 36 | | | | PINCKNEY | MI | 48169-8282 |
| SCOTT, BARBARA M | 92 HAMILTON AVENUE APT 5 B | | | | YONKERS | NY | 10705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, BARBARA M | 8002 BROKEN REED CT | | | | FREDERICK | MD | 21701-3279 |
| SCOTT, BARBARA P | 3791 S COUNTY ROAD 350 W | | | | PAOLI | IN | 47454-8819 |
| SCOTT, BARBARA T | 1202 NICHOL AVE | | | | ANDERSON | IN | 46016-3349 |
| SCOTT, BARD N | 2162 BRADY AVE | | | | BURTON | MI | 48529-2425 |
| SCOTT, BARRY A | 4831 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9136 |
| SCOTT, BARRY D | 402 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3530 |
| SCOTT, BARRY E | 232 HIGHLAND AVE | | | | TRENTON | NJ | 08618-4006 |
| SCOTT, BARRY E | 2113 S WASHINGTON AVE | | | | LANSING | MI | 48910-2862 |
| SCOTT, BARRY L | 8493 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| SCOTT, BEHANAH | 1202 S CENTRAL AVE | | | | LIMA | OH | 45804-2032 |
| SCOTT, BENJAMIN | 705 BRANCH RD | | | | ALBANY | GA | 31705-5308 |
| SCOTT, BENNIE G | 205 N NEEDMORE ACRES RD | | | | GLASGOW | KY | 42141-8713 |
| SCOTT, BERCHIE L | 915 N NURSERY RD | | | | ANDERSON | IN | 46012-2721 |
| SCOTT, BERNADETTE S | 5213 FOSTER DR | | | | OKLAHOMA CITY | OK | 73135-1423 |
| SCOTT, BERNADETTE SUE | 5213 FOSTER DR | | | | OKLAHOMA CITY | OK | 73135-1423 |
| SCOTT, BERNADINE M | 14741 LONE EAGLE DR | | | | ORLANDO | FL | 32837-6944 |
| SCOTT, BERNARD | | | | | | | |
| SCOTT, BERNARD D | 10370 N TWIN LAKE RD | C/O LYNETTE NORRIS | | | MANCELONA | MI | 49659-9234 |
| SCOTT, BERNARD D | PO BOX 432 | | | | WILLISTON | OH | 43468-0432 |
| SCOTT, BERNICE | 9532 PINECREEK DR | | | | INDIANAPOLIS | IN | 46256-1189 |
| SCOTT, BERNICE H | 3753 JEFFERSON, BOX 93 | | | | CARROLLTON | MI | 48724-0093 |
| SCOTT, BESSIE LEA | 1193 E JULIAH AVENUE | | | | FLINT | MI | 48505-1630 |
| SCOTT, BETTY | 13031 SLYING SQUIRRIEL COURT | | | | HUDSON | FL | 34669 |
| SCOTT, BETTY | 1147 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| SCOTT, BETTY B | 104 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9148 |
| SCOTT, BETTY J | 503 W 5TH ST APTD | | | | SHERIDAN | IN | 46069 |
| SCOTT, BETTY J | 10142 S WINSTON | | | | CHICAGO | IL | 60643-1357 |
| SCOTT, BETTY J | 1147 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| SCOTT, BETTY W | 12161 MAIN ST | | | | SALEM | OH | 44460-9658 |
| SCOTT, BEULAH A | 82 KINGSWOOD COURT | | | | GREENCASTLE | IN | 46135 |
| SCOTT, BEULAH L | 12534 WADE | | | | DETROIT | MI | 48213-1802 |
| SCOTT, BEULAH L | 12534 WADE ST | | | | DETROIT | MI | 48213-1802 |
| SCOTT, BEULAH M | 8550 S PRAIRIE AVE | | | | CHICAGO | IL | 60619-6030 |
| SCOTT, BEVERLY A | 12131 BEAN HOLLOW RD | | | | ATHENS | OH | 45701-9716 |
| SCOTT, BEVERLY F | 1601 BIG TREE RD APT 1203 | | | | SOUTH DAYTONA | FL | 32119-8645 |
| SCOTT, BEVERLY M | 5975 STAFF RD | | | | CRESTVIEW | FL | 32536 |
| SCOTT, BILL LEE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCOTT, BILLIE L | 2000 E. ARAPAHO RD. | APT. 6103 | | | RICHARDSON | TX | 75081 |
| SCOTT, BILLIE L | 2101 ROLLING OAK LN | | | | GARLAND | TX | 75044-7831 |
| SCOTT, BILLY D | 6739 DYE MOUND RD | | | | FORESTBURG | TX | 76239-3134 |
| SCOTT, BILLY D | 58 LOUELM AVE | | | | DAYTON | OH | 45459-1849 |
| SCOTT, BILLY D | 58 LOU ELM RD | | | | DAYTON | OH | 45459-5459 |
| SCOTT, BILLY J | 6466 79TH AVE | | | | PINELLAS PARK | FL | 33781-2137 |
| SCOTT, BILLY J | 1428 AUTUMN LEAVES TRL | | | | DALLAS | TX | 75241-1213 |
| SCOTT, BILLY R | 715 WRIGHT LANE | | | | MARSHALL | MI | 49068-9612 |
| SCOTT, BILLY R | 18283 11 MILE RD | | | | BATTLE CREEK | MI | 49014 |
| SCOTT, BOB J | 534 LIBERTY RD | | | | MILTON | KY | 40045-8348 |
| SCOTT, BOBBIE D | 3791 S COUNTY ROAD 350 W | | | | PAOLI | IN | 47454-8819 |
| SCOTT, BOBBIE J | 316 FRANCISCAN DR | | | | FORT WORTH | TX | 76134-4673 |
| SCOTT, BOBBIE JEAN | 316 FRANCISCAN DR | | | | FORT WORTH | TX | 76134-4673 |
| SCOTT, BOBBIE L | 12975 W LAKE RD | | | | EAST SPRINGFIELD | PA | 16411-9339 |
| SCOTT, BOBBY G | 1504 SAN GABRIEL DR | | | | DENTON | TX | 76205-8133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, BOBBY J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, BOBBY K | 6378 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6237 |
| SCOTT, BOBBY R | 3915 PARK FOREST DRIVE | | | | FLINT | MI | 48507-2256 |
| SCOTT, BOBBY R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, BONNIE | HARRIS CADDELL SHANKS | PO BOX 2688 | | | DECATUR | AL | 35602-2688 |
| SCOTT, BONNIE A | 39 MOORLAND DR | | | | GRANITE CITY | IL | 62040-2847 |
| SCOTT, BONNIE G | 1125 ELLSWORTH BAILEY RD | | | | WARREN | OH | 44481-9778 |
| SCOTT, BONNIE M | 533 NORTH 21ST STREET | | | | ELWOOD | IN | 46036-1642 |
| SCOTT, BONNIE M | 533 N 21ST ST | | | | ELWOOD | IN | 46036-1642 |
| SCOTT, BONNIE T | 1921 COUNTY ROAD 541 | | | | HANCEVILLE | AL | 35077-6116 |
| SCOTT, BONNIE T | 1921 COUNTY RD 541 | | | | HANCEVILLE | AL | 35077-6116 |
| SCOTT, BRAD | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SCOTT, BRADLEY J | 4150 JOYCE AVE | | | | WATERFORD | MI | 48329-4111 |
| SCOTT, BRADLEY JOSEPH | 4150 JOYCE AVE | | | | WATERFORD | MI | 48329-4111 |
| SCOTT, BRADLEY L | 295 PENDERGRASS RD | | | | FRANKLIN | NC | 28734-6509 |
| SCOTT, BRANDON | | | | | | | |
| SCOTT, BRANDON | 3900 N CAUSEWAY BLVD STE 510 | | | | METAIRIE | LA | 70002-1781 |
| SCOTT, BRENDA D | PO BOX 270 | | | | CLARKSVILLE | OH | 45113-0270 |
| SCOTT, BRENDA D | 7 LIBBY LN | | | | LITTLE ROCK | AR | 72206-4221 |
| SCOTT, BRENDA D | 7154 VARJO ST | | | | DETROIT | MI | 48212-1442 |
| SCOTT, BRENDA DARLINE | 7154 VARJO ST | | | | DETROIT | MI | 48212-1442 |
| SCOTT, BRENDA J | 1093 RUN AWAY DR | | | | FOUNTAIN RUN | KY | 42133-8554 |
| SCOTT, BRENDA J | 1520 DUDLEY WALK APT E | | | | CINCINNATI | OH | 45214-2586 |
| SCOTT, BRENDA KAY | 2445 HOYT ST | | | | MUSKEGON HEIGHTS | MI | 49444-1540 |
| SCOTT, BRENDA M | 8690 N 425 E | | | | ALEXANDRIA | IN | 46001-8746 |
| SCOTT, BRET A | PO BOX 435 | | | | SOUTHFIELD | MI | 48037-0435 |
| SCOTT, BRIAN J | 351 CHANDLER DR | | | | SALINE | MI | 48176-1004 |
| SCOTT, BRIAN J | 5078 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| SCOTT, BRIAN JOSEPH | 5078 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1225 |
| SCOTT, BRIAN L | 4588 E 10 MILE RD | | | | WARREN | MI | 48091-1581 |
| SCOTT, BRIAN M | 4850 GLENWOOD ST APT 8 | | | | MISSION | KS | 66202-1491 |
| SCOTT, BRIAN P | 55460 CLEVELAND | | | | SHELBY TWP | MI | 48316-1114 |
| SCOTT, BRIAN PATRICK | 55460 CLEVELAND | | | | SHELBY TWP | MI | 48316-1114 |
| SCOTT, BRIDGETT A | 105 PROMENADE DRIVE | | | | SWANTON | OH | 43558-1426 |
| SCOTT, BRIDGETT ANN | 105 PROMENADE DRIVE | | | | SWANTON | OH | 43558-1426 |
| SCOTT, BRIGETTE A | 2677 CEMETERY RD | | | | AUBURN | KY | 42206-5320 |
| SCOTT, BRUCE D | 45 SANDROCK RD | | | | BUFFALO | NY | 14207-2017 |
| SCOTT, BRUCE D. | 45 SANDROCK RD | | | | BUFFALO | NY | 14207-2017 |
| SCOTT, BRUCE E | 349 SOUTH BLVD W | | | | PONTIAC | MI | 48341-2464 |
| SCOTT, BRUCE E | PO BOX 131210 | | | | BIG BEAR LAKE | CA | 92315-8982 |
| SCOTT, BRYCE | 503 EXPERIMENT STATION LN | | | | COLUMBIA | TN | 38401-4717 |
| SCOTT, BRYCE | PO BOX 19152 | | | | LENEXA | KS | 66285-9152 |
| SCOTT, BUD A | 64 FORRESTAL DR | | | | EDGEWATER PARK | NJ | 08010-3110 |
| SCOTT, BURLEY E | 3014 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2531 |
| SCOTT, BUSTER | 186 MEADOWBROOK DRIVE | | | | DEFIANCE | OH | 43512-1329 |
| SCOTT, BYRON L | 150 GRAYROCK DR | | | | STATESVILLE | NC | 28677-2420 |
| SCOTT, CALVIN C | 6328 NORBURN WAY | | | | LANSING | MI | 48911-6031 |
| SCOTT, CALVIN L | 3312 RAILFENCE RD | | | | FOREST HILL | TX | 76119-7125 |
| SCOTT, CARL B | 1147 W 550 S | | | | ANDERSON | IN | 46013-9775 |
| SCOTT, CARL E | 20111 MOHAWK TRL | | | | OLYMPIA FIELDS | IL | 60461-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, CARL K | 12176 HILL RD | | | | GOODRICH | MI | 48438-9000 |
| SCOTT, CARL KENT | 12176 HILL RD | | | | GOODRICH | MI | 48438-9000 |
| SCOTT, CARL L | 5166 SPANSON DR SE | BEACON POINTE REHAB CENTER | | | UHRICHSVILLE | OH | 44683-1346 |
| SCOTT, CARLTON L | 110 CREEKSIDE DRIVE | | | | WETUMPKA | AL | 36092-4557 |
| SCOTT, CAROL | 120 PINE TREE RIDGE DR UNIT 3 | | | | WATERFORD | MI | 48327-4317 |
| SCOTT, CAROL A | 2344 FOREST HILL CIR | | | | MANSFIELD | OH | 44903-8596 |
| SCOTT, CAROL L | 1481 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| SCOTT, CAROLYN | 5323 BRASSIE DR | | | | INDIANAPOLIS | IN | 46235-6014 |
| SCOTT, CAROLYN J | 6173 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| SCOTT, CAROLYN JOYCE | 6173 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| SCOTT, CAROLYN S | 1817 MONTCLAIR AVE | | | | FLINT | MI | 48503-5350 |
| SCOTT, CARRIE D | 4223 SENECA ST | | | | FLINT | MI | 48504-2102 |
| SCOTT, CARRIE D | 2017 CHATEAU DR | | | | FLINT | MI | 48504-1650 |
| SCOTT, CARROLL L | PO BOX 270 | | | | CLARKSVILLE | OH | 45113-0270 |
| SCOTT, CARY M | 231 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| SCOTT, CARY MICHAEL | 231 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| SCOTT, CATHALENE | 7359 W 700 S | | | | JAMESTOWN | IN | 46147-9485 |
| SCOTT, CATHER J | 17217 APPOLINE ST | | | | DETROIT | MI | 48235-1402 |
| SCOTT, CATHERINE M | 424 NEW LONDON RD | | | | NEWARK | DE | 19711-7010 |
| SCOTT, CATHY | | | | | | | |
| SCOTT, CATHY A | 329 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1512 |
| SCOTT, CATHY ANNE | 6870 FOLEY BEACH EXPY | APT E529 | | | ORANGE BEACH | AL | 36561-9129 |
| SCOTT, CATHY M | 3317 BALDWIN WOODS DR | | | | LAKE ORION | MI | 48359-2360 |
| SCOTT, CECIL G | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, CECIL H. | G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| SCOTT, CELESTINE M | 5052 SOUTHWIND LN | | | | ERIE | PA | 16506-6210 |
| SCOTT, CEOLA | 5111 ORCHARD SPRING CT. | | | | LOS VEGAS | NV | 89118-1191 |
| SCOTT, CEOLA | 7936 MARSANNAY WAY | | | | SACRAMENTO | CA | 95829-1476 |
| SCOTT, CHANETA D | 1917 PENNSYLVANIA AVE | | | | WEST MIFFLIN | PA | 15122-3916 |
| SCOTT, CHARLENE K | PO BOX 940 | | | | TOMBSTONE | AZ | 85638 |
| SCOTT, CHARLES | PO BOX 84 | | | | WEST BRANCH | MI | 48661-0084 |
| SCOTT, CHARLES | PAUL REICH & MYERS P.C. | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SCOTT, CHARLES E | 2784 OLD THOMPSON MILL RD | | | | BUFORD | GA | 30519-5479 |
| SCOTT, CHARLES E | 2406 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3330 |
| SCOTT, CHARLES E | 312 CAMP RD | | | | CARTHAGE | MS | 39051-7657 |
| SCOTT, CHARLES J | RT 1 | | | | OAKWOOD | OH | 45873 |
| SCOTT, CHARLES K | 9815 48TH AVE | | | | ALLENDALE | MI | 49401-8439 |
| SCOTT, CHARLES L | 1312 N MAPLELEAF RD | | | | LAPEER | MI | 48446-8074 |
| SCOTT, CHARLES O | 432 STILL MEADOW RD | | | | SOMERVILLE | AL | 35670-3867 |
| SCOTT, CHARLES R | 1601 BIG TREE RD UNIT 1203 | | | | DAYTONA BEACH | FL | 32119-8645 |
| SCOTT, CHARLES R | 5528 N LESLIE DR | | | | MUNCIE | IN | 47304-5939 |
| SCOTT, CHARLES R | 1481 W HUMPHREY AVE | | | | FLINT | MI | 48505-1029 |
| SCOTT, CHARLES W | 2840 CORLINGTON DR | | | | KETTERING | OH | 45440-1411 |
| SCOTT, CHARLES W | 2214 STIRRUP LN | APT M8 | | | TOLEDO | OH | 43613 |
| SCOTT, CHARLESTON | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SCOTT, CHARLOTTE | 74 HEMLOCK ST | | | | PARK FOREST | IL | 60466-2154 |
| SCOTT, CHAVO | 4557 GLENARM DR APT 307 | | | | INDIANAPOLIS | IN | 46254 |
| SCOTT, CHAVO | 7282 WHARSIDE LN APT 3A | | | | INDIANAPOLIS | IN | 46214-1260 |
| SCOTT, CHERRY L | 7440 MILLROCK AVE | | | | SHELBY TOWNSHIP | MI | 48317-2380 |
| SCOTT, CHERYL | 3972 W DELTA DR APT 10 | | | | MARION | IN | 46952-9223 |
| SCOTT, CHERYL G | 126 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, CHLOE T | 1602 LAVENDER AVE | | | | FLINT | MI | 48504-3010 |
| SCOTT, CHRISTIAN | HENNING LAW FIRM PC | 1044 MAIN ST STE 500 | | | KANSAS CITY | MO | 64105-2124 |
| SCOTT, CHRISTIAN | LAKIN LAW FIRM | PO BOX 27 | | | WOOD RIVER | IL | 62095-0027 |
| SCOTT, CHRISTIAN | WENDLER & EZRA | 850 VANDALIA ST STE 310 | | | COLLINSVILLE | IL | 62234-4068 |
| SCOTT, CHRISTINA F | 4207 CASHARD AVENUE | | | | INDIANAPOLIS | IN | 46203-6022 |
| SCOTT, CHRISTINE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SCOTT, CHRISTINE M | 498 GILLMER RD | | | | LEAVITTSBURG | OH | 44430-9543 |
| SCOTT, CHRISTOPHER L | 4618 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9217 |
| SCOTT, CHRISTOPHER L | 2036 W FARRAND RD | | | | CLIO | MI | 48420-1827 |
| SCOTT, CINDY L | 3418 FAIR OAKS AVE | | | | BOWLING GREEN | KY | 42104-5529 |
| SCOTT, CINDY LOU | 3252 CONNECTICUT ST | | | | BURTON | MI | 48519-1548 |
| SCOTT, CLARA | 409 E AMHERST ST | | | | BUFFALO | NY | 14215-1531 |
| SCOTT, CLARA | 415 S. CHESTNUT | | | | OLATHE | KS | 66061 |
| SCOTT, CLARENCE A | 3478 STUDOR RD | | | | SAGINAW | MI | 48601-5739 |
| SCOTT, CLARENCE E | 2310 OAKRIDGE DR | | | | DAYTON | OH | 45417-1517 |
| SCOTT, CLARENCE E | 1575 YAUGER RD APT 55 | | | | MOUNT VERNON | OH | 43050-8320 |
| SCOTT, CLARENCE F | 10401 NO. C.R. 200 WEST | | | | MUNCIE | IN | 47303 |
| SCOTT, CLARENCE L | 1653 CHURCHILL LN | | | | MANSFIELD | TX | 76063-7907 |
| SCOTT, CLARENCE S | 1106 CLOVERLAWN DR | | | | PONTIAC | MI | 48340-1612 |
| SCOTT, CLARENCE V | 1726 W DARTMOUTH ST | | | | FLINT | MI | 48504-2743 |
| SCOTT, CLARENCE V | 323 FERNDALE PL | | | | FLINT | MI | 48503-2338 |
| SCOTT, CLARENCE W | 1868 CARIBAEA TRL SE | | | | ATLANTA | GA | 30316-4404 |
| SCOTT, CLAUDE R | 3231 W CAMINO VISTA LN | | | | PHOENIX | AZ | 85051 |
| SCOTT, CLAUDIA G | 75 TWIN SPRINGS FARM LN | | | | FOLEY | MO | 63347-2537 |
| SCOTT, CLAUDIA L | PO BOX 21 | | | | BUFFALO | NY | 14240-0021 |
| SCOTT, CLAY E | 2764 SEMINOLE CT | | | | BAY CITY | MI | 48708-8465 |
| SCOTT, CLEASON L | 624 BRICKER FARMS LN | | | | SALEM | OH | 44460-4460 |
| SCOTT, CLIFFORD | PO BOX 5004 | | | | FLINT | MI | 48505-0004 |
| SCOTT, CLIFFORD A | 5759 W FRITCHIE RD | | | | PORT CLINTON | OH | 43452 |
| SCOTT, CLIFFORD D | 13764 WHITTAKER RD | | | | MILAN | MI | 48160-8836 |
| SCOTT, CLIFFORD DEWAYNE | 1917 LYNBROOK DR | | | | FLINT | MI | 48507-6032 |
| SCOTT, CLIFTON E | 5734 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9642 |
| SCOTT, CLIFTON E | PO BOX 243 | | | | DOUGLAS | AL | 35964-0243 |
| SCOTT, CLINTON R | 1763 SNYDERVILLE ROAD | | | | SPRINGFIELD | OH | 45502-9196 |
| SCOTT, CLYDE D | 319 MARIGOLD AVE | | | | PORTAGE | MI | 49002-6253 |
| SCOTT, COLETA I | APT 101 | 509 SOUTH PINE RIVER STREET | | | ITHACA | MI | 48847-1764 |
| SCOTT, CONNIE J | 4428 HERMOSA DR | | | | SHREVEPORT | LA | 71119-8412 |
| SCOTT, CONSTANCE A. | 2461 W SCOTT DR | | | | IRONS | MI | 49644-8758 |
| SCOTT, CONSTANCE L | 7307 ERIC DR | | | | MENTOR | OH | 44060-3009 |
| SCOTT, CORA G | 19701 I30 | | | | BENTON | AR | 72015 |
| SCOTT, CORDELL D | 1686 LEXINGTON AVE NORTHWEST | | | | WARREN | OH | 44485-1721 |
| SCOTT, CORINTHIAN | 258 WHITWORTH DR SW | | | | ATLANTA | GA | 30331-3816 |
| SCOTT, CORNELL | 8525 DOE PASS | | | | LANSING | MI | 48917-8839 |
| SCOTT, CORNELL | 6671 AMBASSADOR AVE | UNIT 312 | | | GRAND LEDGE | MI | 48837 |
| SCOTT, CORWIN O | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SCOTT, COSTELLA | 3617 DUDLEY AVE | | | | NIAGRA FALLS | NY | 14303-1553 |
| SCOTT, COURTNEY K | 310 LONDONDERRY LN | | | | MANSFIELD | TX | 76063-7672 |
| SCOTT, CRAIG L | 576 LUDWELL PL | | | | W CARROLLTON | OH | 45449-2497 |
| SCOTT, CRIMSON R | 152 N PARKER AVE | | | | ALBANY | IN | 47320 |
| SCOTT, CYNDIA A | 2122 HERMITAGE DR | | | | DAVISON | MI | 48423-2019 |
| SCOTT, CYNTHIA | 3860 ROBSON RD | | | | MIDDLEPORT | NY | 14105-9734 |
| SCOTT, CYNTHIA | 1871 TURTLE RD | | | | BYRAM | MS | 39272-9272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, CYNTHIA | | | | | | | |
| SCOTT, CYNTHIA A | 3627 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1020 |
| SCOTT, CYNTHIA ANNMARIE | 3627 HAZELHURST AVE | | | | TOLEDO | OH | 43612-1020 |
| SCOTT, CYNTHIA S | 1481 RIVONA DR | | | | WATERFORD | MI | 48328-4766 |
| SCOTT, D M | 2 CLAUDETTE DR APT 9 | | | | MILFORD | MA | 01757 |
| SCOTT, D R | 12 EXETER DR | | | | AUBURN | MA | 01501-2517 |
| SCOTT, DAISY L | 6934 SOUTHKNOLL AVENUE | | | | MILLINGTON | TN | 38053-3017 |
| SCOTT, DAISY L | 6934 SOUTH KNOLL | | | | MILLINGTON | TN | 38053 |
| SCOTT, DALE E | 1606 GREENWICH ST | | | | SAGINAW | MI | 48602-1850 |
| SCOTT, DALTON E | 19138 ELKTON RD | | | | ATHENS | AL | 35614-6733 |
| SCOTT, DAN | | | | | | | |
| SCOTT, DANIEL A | 1280 CRAMTON AVE NE | | | | ADA | MI | 49301-8751 |
| SCOTT, DANIEL E | 28665 HALLCRAFT RD. | | | | SOUTHFIELD | MI | 48034 |
| SCOTT, DANIEL G | 1533 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| SCOTT, DANIEL L | 444 W CLARK ST | | | | EAST PALESTINE | OH | 44413 |
| SCOTT, DANIEL L | 1322 DERBY DR NW | | | | GRAND RAPIDS | MI | 49504-2621 |
| SCOTT, DANIEL M | 311 DOVER RD | | | | WATERFORD | MI | 48328-3573 |
| SCOTT, DANNY R | 2128 CARTIER ST | | | | FLINT | MI | 48504 |
| SCOTT, DARLENE | 6317 GOLDEN LN | | | | FORT WAYNE | IN | 46835-3801 |
| SCOTT, DARLENE R | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 |
| SCOTT, DARROLD L | 1785 ROAD 65 | | | | SCOTT | OH | 45886-9629 |
| SCOTT, DAVID | 107 RUTLEDGE ST | | | | MONROE | LA | 71202-6221 |
| SCOTT, DAVID | 15015 MUIRLAND ST | | | | DETROIT | MI | 48238-2152 |
| SCOTT, DAVID | 6607 TENNANT RD | | | | BERLIN HTS | OH | 44814-9339 |
| SCOTT, DAVID | 1409 FLAMINGO DR | | | | MOUNT MORRIS | MI | 48458-2717 |
| SCOTT, DAVID A | 3818 NAPIER RD | | | | CANTON | MI | 48187-4623 |
| SCOTT, DAVID A | 152 WENDELL DEPOT RD | | | | WENDELL | MA | 01379 |
| SCOTT, DAVID B | 7711 N 51ST AVE APT 3030 | | | | GLENDALE | AZ | 85301 |
| SCOTT, DAVID B | 1445 BRISTOL PIKE APT 15 | | | | MORRISVILLE | PA | 19067 |
| SCOTT, DAVID C | 54036 BIRCHFIELD DR W | | | | SHELBY TOWNSHIP | MI | 48316-1393 |
| SCOTT, DAVID C | PO BOX 278 | | | | COLUMBIAVILLE | MI | 48421-0278 |
| SCOTT, DAVID C | 414 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| SCOTT, DAVID C. | 414 DAHLIA DR | | | | LANSING | MI | 48911-3737 |
| SCOTT, DAVID E | 505 KESSLER BOULEVARD | | | | SHERMAN | TX | 75092-5653 |
| SCOTT, DAVID I | 862 SAINT ANDREWS WAY | | | | FRANKFORT | IL | 60423-6500 |
| SCOTT, DAVID J | 1850 ALCOTT RD | | | | SAGINAW | MI | 48604-9448 |
| SCOTT, DAVID J | 2386 PRINCE HALL DR | | | | DETROIT | MI | 48207-3350 |
| SCOTT, DAVID K | 1323 N GALE ST | | | | INDIANAPOLIS | IN | 46201-1442 |
| SCOTT, DAVID L | 263 LECK GORE RD | | | | LIVINGSTON | TN | 38570-8927 |
| SCOTT, DAVID O | 35 BRIDLEBROOK LN | | | | NEWARK | DE | 19711-2003 |
| SCOTT, DAVID O | 512 WALKER ST | | | | PIQUA | OH | 45356-1838 |
| SCOTT, DAVID R | 11832 BOYNTON LN | | | | NEW PORT RICHEY | FL | 34654-1614 |
| SCOTT, DAVID S | 107 RUTLEDGE ST | | | | MONROE | LA | 71202-6221 |
| SCOTT, DAVID S | 4326 QUEENS WAY | | | | BLOOMFIELD HILLS | MI | 48304-3049 |
| SCOTT, DAVID W | 446 SUTTON RD | | | | CINCINNATI | OH | 45230-3525 |
| SCOTT, DAVID W | 5772 MALEY DR | | | | GOLETA | CA | 93117-2124 |
| SCOTT, DAVID W | 1689 GLENVIEW DR SW | | | | ATLANTA | GA | 30331-2337 |
| SCOTT, DAVID W | 1400 W MOORE RD | | | | SAGINAW | MI | 48601 |
| SCOTT, DAVIS L | 51 DELAWARE ST | | | | PONTIAC | MI | 48341-1103 |
| SCOTT, DAWN M | 33 PALLISTER ST | | | | DETROIT | MI | 48202-2416 |
| SCOTT, DEAN E | 675 LANDING DR | | | | AIKEN | SC | 29801-2778 |
| SCOTT, DEAN G | 3062 GLORIA AVE | | | | SPRING HILL | FL | 34609-3634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, DEAN L | 2336 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7416 |
| SCOTT, DEANDRA | | | | | | | |
| SCOTT, DEBORAH A | 1481 W 1000N - 90 | | | | MARKLE | IN | 46770 |
| SCOTT, DEBORAH K | 6122 PORTER RD | | | | GRAND BLANC | MI | 48439 |
| SCOTT, DEBORAH L | 7240 E COUNTY ROAD 1000 SOUTH | | | | CLOVERDALE | IN | 46120-9039 |
| SCOTT, DEBORAH L | 9050 E COLDWATER RD | | | | DAVISON | MI | 48423 |
| SCOTT, DEBORAH LOUISE | 88 NORTHWOOD DR | | | | DEPEW | NY | 14043 |
| SCOTT, DEBORAH P | 5738 ALDINGBROOKE CIRCLE RD S | | | | W BLOOMFIELD | MI | 48322-1309 |
| SCOTT, DEBRA J | 1401 HILLCREST AVE | | | | NILES | OH | 44446 |
| SCOTT, DELBERT L | 150 BRITNI LN | | | | SCOTTSVILLE | KY | 42164-9634 |
| SCOTT, DELIA M | 136 POTTER DR | | | | BELLEVILLE | MI | 48111-3606 |
| SCOTT, DELILAH M | 1470 E MORPHY ST | | | | FORT WORTH | TX | 76104-5361 |
| SCOTT, DELLA L | 469 RUGBY AVE | | | | ROCHESTER | NY | 14619 |
| SCOTT, DELLA P | 172 CARLYLE ST | | | | NORCROSS | GA | 30071-2521 |
| SCOTT, DELLA P | 172 CARLYLE | | | | NORCROSS | GA | 30071-2521 |
| SCOTT, DELOIS K | 1109 W KURTZ AVE | | | | FLINT | MI | 48505-1203 |
| SCOTT, DELORES E | 33495 HUNTER AVE | | | | WESTLAND | MI | 48185-2845 |
| SCOTT, DELORIS | 5439 RIVER MEADOW BLVD | | | | FLINT | MI | 48532-2268 |
| SCOTT, DEMPSEY C | 103 ARCADIA DR | | | | SEBASTIAN | FL | 32958-6946 |
| SCOTT, DENNIS G | 400 MILLER AVE | | | | ROCHESTER | MI | 48307-2224 |
| SCOTT, DENNIS K | 58 W BEAVER RD | | | | KAWKAWLIN | MI | 48631-9704 |
| SCOTT, DENNIS L | 20326 168TH ST | | | | BASEHOR | KS | 66007-5186 |
| SCOTT, DENNIS LEE | 20326 168TH ST | | | | BASEHOR | KS | 66007-5186 |
| SCOTT, DENNIS M | 3943 BRIDGEPORT DR | | | | LANSING | MI | 48911-4302 |
| SCOTT, DENNIS R | 54098 CAMB RDG | | | | SHELBY | MI | 49455 |
| SCOTT, DENNIS R | 649 RICHLAND WAY | | | | WESTFIELD | IN | 46074-9054 |
| SCOTT, DENNIS R | 3201 FALL DR | | | | ANDERSON | IN | 46012-9543 |
| SCOTT, DENNIS RAY | 649 RICHLAND WAY | | | | WESTFIELD | IN | 46074-9054 |
| SCOTT, DEWEY L | 20474 FREELAND ST | | | | DETROIT | MI | 48235-1517 |
| SCOTT, DIANA M | 6684 PASSONS CT SE | | | | CALEDONIA | MI | 49316-7976 |
| SCOTT, DIANE | | | | | | | |
| SCOTT, DIANE | 4752 REDBRANCH DR | | | | DECATUR | GA | 30035-2538 |
| SCOTT, DIANE L | 2111 ANNABELLE ST | | | | DETROIT | MI | 48217-1159 |
| SCOTT, DIXIE L | 625 WEST DRYDEN | | | | ODESSA | MO | 64076-1311 |
| SCOTT, DIXIE L | 625 W DRYDEN ST | | | | ODESSA | MO | 64076-1311 |
| SCOTT, DOLORES F | 1383 COUNTY STREET 2981 | | | | BLANCHARD | OK | 73010-3045 |
| SCOTT, DOLORES J | 17387 TRADEWINDS CT | | | | CLINTON TOWNSHIP | MI | 48038-5248 |
| SCOTT, DON | 2807 CASTLE BLUFF CT SE APT 202 | | | | KENTWOOD | MI | 49512-2746 |
| SCOTT, DON | SCOTT WANDA H | KING, JAMES STEPHEN | 1661 INT PLACE DRIVE #300 | | MEMPHIS | TN | 38120 |
| SCOTT, DONALD A | 1165 TROTWOOD LN | | | | FLINT | MI | 48507-3710 |
| SCOTT, DONALD E | 10900 BEAVER RD | | | | SAINT HELEN | MI | 48656-9610 |
| SCOTT, DONALD G | 509 E MOORE ST | | | | CHRISTOPHER | IL | 62822-1917 |
| SCOTT, DONALD L | 3830 RIDGE RD | | | | WILLIAMSBURG | OH | 45176-9749 |
| SCOTT, DONALD R | 4840 E MOUNT PLEASANT DR | | | | FLAGSTAFF | AZ | 86004-7846 |
| SCOTT, DONALD V | 6451 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3059 |
| SCOTT, DONALD W | 106 DUCK POND DR | | | | DANDRIDGE | TN | 37725-5387 |
| SCOTT, DONNA | 3721 SOUTHBEND DR | | | | MURFREESBORO | TN | 37128-5100 |
| SCOTT, DONNA F | 1100 SPRINGWAY COURT | | | | SHELBYVILLE | IN | 46176 |
| SCOTT, DONNA L | 10002 HWY 199 WEST | | | | POOLVILLE | TX | 76487 |
| SCOTT, DONNA L | 10002 HIGHWAY 199 W | | | | POOLVILLE | TX | 76487-2900 |
| SCOTT, DONNA M | 3141 N HOCKADAY RD | | | | GLADWIN | MI | 48624-9757 |
| SCOTT, DONNA M | 1251 PINEGROVE ST. APT#B | | | | BRISTOL | PA | 19007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT, DONNA M | 11205 E 241ST ST | | | | CICERO | IN | 46034-9711 |
| SCOTT, DORIS A | 515 E 30TH ST | | | | MARION | IN | 46953-3669 |
| SCOTT, DORIS A | 1289 DANFORTH ST | | | | SAINT PAUL | MN | 55117-4204 |
| SCOTT, DORIS J | 1401 PRUETER RD | | | | SAGINAW | MI | 48601-6612 |
| SCOTT, DOROTHY L | 409 WANILLA LN | C/O SHIELA K URECHE | | | DEWITT | MI | 48820-8740 |
| SCOTT, DOROTHY M | 449 CHASSERAL DR NW APT 2A | | | | COMSTOCK PARK | MI | 49321-9156 |
| SCOTT, DORSEY J | 103 LIME ROCK RD | | | | LE ROY | NY | 14482-9602 |
| SCOTT, DOUGLAS E | 215 N CANAL RD LOT 210 | | | | LANSING | MI | 48917-8676 |
| SCOTT, DOUGLAS J | 3788 WILSON FARMS BLVD | | | | FRANKLIN | OH | 45005 |
| SCOTT, DOUGLAS J | PO BOX 716 | | | | LAKE CITY | MI | 49651-0716 |
| SCOTT, DOUGLAS T | 829 W JOLLY RD | | | | LANSING | MI | 48910 |
| SCOTT, DOUGLAS T | 609 SOUTH CHESTNUT STREET | | | | LANSING | MI | 48933-2284 |
| SCOTT, DOUGLAS W | 6136 DAN PATCH CT | | | | INDIANAPOLIS | IN | 46237-3132 |
| SCOTT, DOYNE E | 4041 GRANGE HALL RD LOT 67 | | | | HOLLY | MI | 48442-1921 |
| SCOTT, DREW M | 620 E OTIS AVE | | | | HAZEL PARK | MI | 48030-1800 |
| SCOTT, DUANE E | 2724 TAYLOR ST | | | | LANSING | MI | 48906-2918 |
| SCOTT, DUDLEY H | 9 W TYGER CT | | | | GREER | SC | 29651-5864 |
| SCOTT, DWIGHT E | 3819 WINDING FOREST DR | | | | GRAND PRAIRIE | TX | 75052-6684 |
| SCOTT, DWIGHT EDWARD | 3819 WINDING FOREST DR | | | | GRAND PRAIRIE | TX | 75052-6684 |
| SCOTT, E | 314 SARATOGA CIRCLE | | | | RICHMOND | KY | 40475-8310 |
| SCOTT, E JANE | 412 S BROOM ST | | | | WILMINGTON | DE | 19805-3944 |
| SCOTT, EARL B | 5368 B NORTH 13000 W RD | | | | CUSTER PARK | IL | 60481 |
| SCOTT, EARL C | 7400 GLENLEAF RD LOT 140 | | | | SHREVEPORT | LA | 71129-3716 |
| SCOTT, EARL C | LOT 140 | 7400 GLENLEAF ROAD | | | SHREVEPORT | LA | 71129-3716 |
| SCOTT, EARL D | 1714 PARK DR | | | | MIDDLETOWN | OH | 45044 |
| SCOTT, EARL F | 1714 PARK DR | | | | MIDDLETOWN | OH | 45044-6352 |
| SCOTT, EARL J | 1860 DEEP RIVER RD | | | | STANDISH | MI | 48658-9116 |
| SCOTT, EARNEST Z | 7866 CHAMBERS RD | | | | PINCKNEY | MI | 48169-6400 |
| SCOTT, EDDIE G | 837 NE 28TH ST | | | | OKLAHOMA CITY | OK | 73105-7910 |
| SCOTT, EDITH | 243 ROSLYN ST | | | | ROCHESTER | NY | 14619-1811 |
| SCOTT, EDITH L | 91 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2724 |
| SCOTT, EDITH O | 563 E 128TH ST | | | | CLEVELAND | OH | 44108-2026 |
| SCOTT, EDITH O | 563 E 128 ST | | | | CLEVELAND | OH | 44108-2026 |
| SCOTT, EDITH W | 3613 N CHADAM LANE #1-D | | | | MUNICE | IN | 47304-5232 |
| SCOTT, EDNA H | 560 PARK BLVD | | | | LANSING | MI | 48910-3360 |
| SCOTT, EDREKA M | 8419 BRIDGEWAY LN | APT 2B | | | FORT WAYNE | IN | 46816-2378 |
| SCOTT, EDWARD | 1711 HILLENWOOD RD | | | | BALTIMORE | MD | 21239-3616 |
| SCOTT, EDWARD | 667 S OAKLEY AVE | | | | COLUMBUS | OH | 43204-2913 |
| SCOTT, EDWARD D | 762 CAVALRY ST | | | | DETROIT | MI | 48209-3077 |
| SCOTT, EDWARD D | 1119 WEST STEWART AVENUE | | | | FLINT | MI | 48504-2276 |
| SCOTT, EDWARD E | 8220 HICKMAN MILLS DR | | | | KANSAS CITY | MO | 64132-2518 |
| SCOTT, EDWARD E | 1860 MARY PL | | | | YOUNGSTOWN | OH | 44515-5565 |
| SCOTT, EDWARD J | 2514 SAINT GEORGE ST | | | | WILMINGTON | DE | 19808-4052 |
| SCOTT, EDWARD J | 3470 HARMONY LN | | | | ZANESVILLE | OH | 43701 |
| SCOTT, EDWARD O | 9852 S ELLIS AVE | | | | CHICAGO | IL | 60628-1516 |
| SCOTT, EDWIN A | 19177 WILDOAK LN | | | | PONCHATOULA | LA | 70454 |
| SCOTT, EDWIN D | 612 HUNTERS LN | | | | BRENTWOOD | TN | 37027-5735 |
| SCOTT, EDWIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, EDWIN E | 20 ARDMORE COURT | | | | NILES | OH | 44446-1903 |
| SCOTT, ELAINE J | 107 EDWARDS DR | | | | AUBURN | MI | 48611-9460 |
| SCOTT, ELDIN A | 2248 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, ELEANOR O | 4131 MELLEN DR | | | | ANDERSON | IN | 46013-5048 |
| SCOTT, ELIZABETH A | 1305 WILLOW TREE DR | | | | WOODSTOCK | GA | 30188-4645 |
| SCOTT, ELIZABETH G | 5622 BEAUPORT RD | | | | SPEEDWAY | IN | 46224-3318 |
| SCOTT, ELIZABETH M | 1837 E BRIAR LN | | | | BELOIT | WI | 53511-2259 |
| SCOTT, ELIZABETH S | 2121 S HERMITAGE | | | | HERMITAGE | PA | 16148-5991 |
| SCOTT, ELMER | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCOTT, ELMER F | PO BOX 253 | | | | LEWISTON | MI | 49756-0253 |
| SCOTT, ELMIRA | 6805 LONGWORTH | | | | WATERFORD | MI | 48329-1122 |
| SCOTT, EMILY | 39115 LYNDON | | | | LIVONIA | MI | 48154-4714 |
| SCOTT, EMILY | 39115 LYNDON ST | | | | LIVONIA | MI | 48154-4714 |
| SCOTT, EMMA G | 2028 E 9TH ST | | | | ANDERSON | IN | 46012-4210 |
| SCOTT, EMMETT | 86 FAIRFAX ST | | | | LOCKPORT | NY | 14094-4867 |
| SCOTT, ERIC D | 1702 IROQUOIS AVE | | | | FLINT | MI | 48503-5115 |
| SCOTT, ERIK | | | | | | | |
| SCOTT, ERNEST | 60 TWIG LN | | | | WILLINGBORO | NJ | 08046-3861 |
| SCOTT, ERNEST A | 2004 CROWN AVE | | | | NORWOOD | OH | 45212-2111 |
| SCOTT, ERNEST R | 4461 CRICKET RIDGE DR | APT 203 | | | HOLT | MI | 48842-2934 |
| SCOTT, ERVIN C | 7736 BUNKHOUSE LANE | | | | MANTON | MI | 49663-9518 |
| SCOTT, ERWIN E | PO BOX 2 | | | | PARADISE | MI | 49768-0002 |
| SCOTT, ESSIE | PO BOX 541 | | | | BELLWOOD | IL | 60104-0541 |
| SCOTT, ESSIE | P O BOX 541 | | | | BELLWOOD | IL | 60104-0541 |
| SCOTT, ETHER M | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| SCOTT, ETHYLE M | PO BOX 3515 | | | | MANSFIELD | OH | 44907-0515 |
| SCOTT, EUGENE W | 14200 BEATRICE ST | | | | LIVONIA | MI | 48154-4412 |
| SCOTT, EUNICE B | 6720 W 52ND PL APT 2B | | | | MISSION | KS | 66202-1519 |
| SCOTT, EUNICE J | 8 MICAELA CT | | | | WEST MILTON | OH | 45383-1381 |
| SCOTT, EVA B | 357 BEST ST | | | | BUFFALO | NY | 14204-1024 |
| SCOTT, EVANDER B | 3220 HAROLD ST | | | | SAGINAW | MI | 48601-3120 |
| SCOTT, EVELYN A | 112 POLAND ROAD | | | | DANVILLE | IL | 61834-7464 |
| SCOTT, EVELYN B | 736 W 43RD ST | | | | INDIANAPOLIS | IN | 46208-3310 |
| SCOTT, EVELYN B | 736 WEST 43RD STREET | | | | INDIANAPOLIS | IN | 46208-3310 |
| SCOTT, EVELYN L | 1696 ALDRIDGE GAP RD | | | | GUNTERSVILLE | AL | 35976-6179 |
| SCOTT, EVELYN V | 40 ALTA LN | | | | KOKOMO | IN | 46902-5217 |
| SCOTT, EVERARD J | 42854 WILMINGTON CT | | | | STERLING HTS | MI | 48313-2670 |
| SCOTT, EVERETT L | 17812 CROWN POINTE CT 317 | | | | NOBLESVILLE | IN | 46062 |
| SCOTT, EVERNEATHER | PO BOX 584 | | | | RADCLIFF | KY | 40159-0584 |
| SCOTT, EXIE L | 1687 GEORGIA AVE | | | | PARSONS | TN | 38363 |
| SCOTT, F | 80 N RACCOON RD APT 79 | | | | AUSTINTOWN | OH | 44515-2712 |
| SCOTT, F ELMER | 11814 LESSER ST | | | | NORWALK | CA | 90650-4026 |
| SCOTT, FANNIE | 912 LAURIE LANE | | | | GALLATIN | TN | 37066-3849 |
| SCOTT, FANNIE | 10542 NORTH OAK DR | | | | FERNDALE | MI | 48220 |
| SCOTT, FANNIE C | 8075 DAVIS ST.TON AVENUE | | | | MASURY | OH | 44438 |
| SCOTT, FLORENCE | 907 ROSELAWN DR | | | | ROCHESTER | MI | 48307-1842 |
| SCOTT, FLORENCE M | 36540 UNION LAKE RD APT 1 | | | | HARRISON TOWNSHIP | MI | 48045 |
| SCOTT, FLORINE J | 19243 RYAN RD | | | | DETROIT | MI | 48234-1968 |
| SCOTT, FRANCES | 1533 E MELTON RD | | | | BIRMINGHAM | MI | 48009-7275 |
| SCOTT, FRANCES J | 2026 NW 52ND ST | | | | BOCA RATON | FL | 33496-3447 |
| SCOTT, FRANCIS A | 3487 42ND ST | | | | CANFIELD | OH | 44406-8216 |
| SCOTT, FRANK H | 6633 LEFEVRE RD | | | | CASSTOWN | OH | 45312-9564 |
| SCOTT, FRANK J | 3027 N SHEPARD AVE | | | | MILWAUKEE | WI | 53211-3437 |
| SCOTT, FRANK L | 297 S BOOKER ST | | | | CRESTVIEW | FL | 32536-4051 |
| SCOTT, FRANK W | 2204 E MEMORY LN | | | | ANDERSON | IN | 46013-9622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT, FRANKIE | 10851 W HATCHER RD | | | | SUN CITY | AZ | 85351-4614 |
| SCOTT, FRAZIER L | 3294 EAST 104TH ST | | | | CLEVELAND | OH | 44104-5646 |
| SCOTT, FRED D | 1519 W 19TH ST | | | | ANDERSON | IN | 46016-3808 |
| SCOTT, FRED M | 338 ARLINGTON RD | | | | COOKEVILLE | TN | 38506-8902 |
| SCOTT, FRED W | 1037 LUMINA DR | | | | JENISON | MI | 49428-9402 |
| SCOTT, FREDDIE M | PO BOX 146 | | | | CONTINENTAL | OH | 45831-0146 |
| SCOTT, FREDDY R | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SCOTT, FREDERICK | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SCOTT, FREDERICK G | 1410 HUNTINGTON DR | | | | MURFREESBORO | TN | 37130-2227 |
| SCOTT, FREDERICK L | 19400 E 37TH TERRACE CT S APT 911 | | | | INDEPENDENCE | MO | 64057-2490 |
| SCOTT, FREDRICK | | | | | | | |
| SCOTT, G R | 1314 NORTON ST | | | | BURTON | MI | 48529-1242 |
| SCOTT, G R | 8 DELAWARE ST | | | | WORCESTER | MA | 01603-2303 |
| SCOTT, G RAY | 1314 NORTON ST | | | | BURTON | MI | 48529-1242 |
| SCOTT, GAIL A | 21431 WESTHAMPTON ST | | | | OAK PARK | MI | 48237-2794 |
| SCOTT, GAIL A | 10457 S LEWIS RD | | | | CLIO | MI | 48420-7732 |
| SCOTT, GAIL ANN | 10457 S LEWIS RD | | | | CLIO | MI | 48420-7732 |
| SCOTT, GAIL E | 181 CHESTNUT HILL LN S | | | | WILLIAMSVILLE | NY | 14221-2629 |
| SCOTT, GAREY | 60 CARL AVE LOT D3 | | | | EIGHTY FOUR | PA | 15330-2831 |
| SCOTT, GARFIELD J | 825 E TEE ST | | | | QUEEN CREEK | AZ | 85240-8515 |
| SCOTT, GARLAND E | 215 S ROBY DR | | | | ANDERSON | IN | 46012-3250 |
| SCOTT, GARRY L | PO BOX 445 | | | | LYONS | GA | 30436 |
| SCOTT, GARY | 729 S PLATE ST | | | | KOKOMO | IN | 46901-5638 |
| SCOTT, GARY A | 6466 79TH AVENUE | | | | PINELLAS PARK | FL | 33781-2137 |
| SCOTT, GARY A | 2273 MEADOWLANE CT | | | | BURTON | MI | 48519-1192 |
| SCOTT, GARY E | 4434 ATHLONE AVE | | | | SAINT LOUIS | MO | 63115-3118 |
| SCOTT, GARY L | 5933 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2524 |
| SCOTT, GARY L | 13309 S 5TH ST | | | | SCHOOLCRAFT | MI | 49087-9448 |
| SCOTT, GARY L | 261 MILKY WAY DR | | | | PULASKI | TN | 38478-7560 |
| SCOTT, GARY L | 512 FERNDALE AVE | | | | YOUNGSTOWN | OH | 44511-3208 |
| SCOTT, GARY P | 2045 ARCOLA ST | | | | GARDEN CITY | MI | 48135-2910 |
| SCOTT, GARY R | 1570 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| SCOTT, GARY W | 8 GEORGIAN CIR | | | | NEWARK | DE | 19711-2550 |
| SCOTT, GARY W | 4131 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9293 |
| SCOTT, GARY W | 4131 O'NEAL RD | | | | WAYNESVILLE | OH | 45068-5068 |
| SCOTT, GENEVA | 915 NORTH NURSERY ROAD | | | | ANDERSON | IN | 46012-2721 |
| SCOTT, GENEVA | 915 N NURSERY RD | | | | ANDERSON | IN | 46012-2721 |
| SCOTT, GENEVA | 2895 HARMONY COURT SOUTHWEST | | | | WYOMING | MI | 49519-7405 |
| SCOTT, GENEVA | 1904 30TH ST SW | | | | WYOMING | MI | 49519-2525 |
| SCOTT, GEORGE A | 7719 DR KENNEDY DR | | | | FLORENCE | AL | 35634-2270 |
| SCOTT, GEORGE B | PO BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| SCOTT, GEORGE D | 3017 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3327 |
| SCOTT, GEORGE E | 3257 BIRCH CT | | | | ADRIAN | MI | 49221-1100 |
| SCOTT, GEORGE E | 20239 DERBY ST | | | | DETROIT | MI | 48203-1188 |
| SCOTT, GEORGE E | 20239 DERBY STREET | | | | HIGHLAND PARK | MI | 48203-1188 |
| SCOTT, GEORGE E | 2786 W NORTH AVE | | | | BALTIMORE | MD | 21216-3141 |
| SCOTT, GEORGE F | 7660 E 300 N | | | | GREENFIELD | IN | 46140-8914 |
| SCOTT, GEORGE J | 29 SAINT JAMES CV | | | | JACKSON | TN | 38305-7400 |
| SCOTT, GEORGE J | PO BOX 1574 | | | | NATCHEZ | MS | 39121-1574 |
| SCOTT, GEORGE N | 2611 E 9TH ST | | | | ANDERSON | IN | 46012-4407 |
| SCOTT, GEORGE P | 1095 STANLEY DR | | | | ZIONSVILLE | IN | 46077-9745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, GEORGINA | 556 PAGE ST | | | | FLINT | MI | 48505-4728 |
| SCOTT, GERALD A | 650 PORTER AVE | | | | CAMPBELL | OH | 44405-1417 |
| SCOTT, GERALD D | 4549 N AGUA FRIA DR | | | | PRESCOTT VALLEY | AZ | 86314-5400 |
| SCOTT, GERALD J | LOT 32 SECOND ST | | | | DEARBORN HTS | MI | 48127 |
| SCOTT, GERALD K | 7728 RIPPINGALE ST | | | | BLACKLICK | OH | 43004 |
| SCOTT, GERALD M | 26102 S BLINKER LIGHT RD | | | | HARRISONVILLE | MO | 64701-3296 |
| SCOTT, GERALD M | 301 SE GREYSTONE DR | | | | LEES SUMMIT | MO | 64063-6385 |
| SCOTT, GERALD W | 804 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8720 |
| SCOTT, GERALD WAYNE | 804 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8720 |
| SCOTT, GERALDINE L | 5055 N HIGHWAY A1A APT 302 | BRYN MAWR OCEAN TOWERS | | | FORT PIERCE | FL | 34949-8240 |
| SCOTT, GERTRUDE | 143 BELMONT AVE | | | | ELYRIA | OH | 44035-3413 |
| SCOTT, GERTRUDE A | 187 MORTON STREET | | | | JACKSON | OH | 45640-1070 |
| SCOTT, GILDA E | 6012 W 500 S | | | | SWAYZEE | IN | 46986-9782 |
| SCOTT, GLADYS B | 1802 SPRINGFIELD ST | | | | FLINT | MI | 48503-4488 |
| SCOTT, GLENN A | 1317 N STEWART RD | | | | ANDERSON | IN | 46012-9809 |
| SCOTT, GLORIA | 483 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6442 |
| SCOTT, GLORIA A | 2951 CRYSTAL WAY | | | | GRAND PRAIRIE | TX | 75052-8779 |
| SCOTT, GLORIA ANN | 2951 CRYSTAL WAY | | | | GRAND PRAIRIE | TX | 75052-8779 |
| SCOTT, GLORIA G | 1325 WORCESTER ROAD #C-6 | | | | FRAMINGHAM | MA | 01701-8944 |
| SCOTT, GLORIA J | 1837 ALCOVY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7934 |
| SCOTT, GRACE | 503 EXPERIMENT LANE | | | | COLUMBIA | TN | 38401 |
| SCOTT, GRANDEL | 460 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2511 |
| SCOTT, GREGG M | 5225 TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-5749 |
| SCOTT, GREGG M | 5225 OLD TROY PIKE | | | | HUBER HEIGHTS | OH | 45424-5424 |
| SCOTT, GREGORY | 14530 LAUDER STREET | | | | DETROIT | MI | 48227-2529 |
| SCOTT, GREGORY | 2724 NARRAGANSET DR | | | | LANSING | MI | 48910 |
| SCOTT, GREGORY A | 1024 BROOKTON SP DR | | | | POWDER SPRINGS | GA | 30127 |
| SCOTT, GREGORY C | 3714 MEADOW VIEW DR | | | | DEXTER | MI | 48130-9208 |
| SCOTT, GWENDOLYN | 1740 CEDARHURST RD | | | | PULASKI | TN | 38478-9202 |
| SCOTT, GWENDOLYN | 16235 WILDEMERE ST | | | | DETROIT | MI | 48221-3331 |
| SCOTT, GWENDOLYN | 3501 WOODWARD AVE APT 207 | | | | DETROIT | MI | 48201-2432 |
| SCOTT, GWENDOLYN | 12101 S LAFAYETTE AVE | | | | CHICAGO | IL | 60628-6620 |
| SCOTT, GWENDOLYN | 3501 WOODWARD AVE | APT 207 | | | DETROIT | MI | 48201 |
| SCOTT, HARLESS L | 9769 MUELLER ST | | | | TAYLOR | MI | 48180-3573 |
| SCOTT, HAROLD A | 8613 N DAWN AVE | | | | KANSAS CITY | MO | 64154-1424 |
| SCOTT, HAROLD C | 5271 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439-1914 |
| SCOTT, HAROLD D | PO BOX 6892 | | | | FORT WORTH | TX | 76115-0892 |
| SCOTT, HAROLD DUANE | PO BOX 6892 | | | | FORT WORTH | TX | 76115-0892 |
| SCOTT, HAROLD J | 3870 SQUAW VALLEY CIR | | | | RENO | NV | 89509-5663 |
| SCOTT, HAROLD L | 3085 N GENESEE RD APT 318 | | | | FLINT | MI | 48506-2194 |
| SCOTT, HAROLD L | 609 CHRISTINA CT | | | | VENICE | FL | 34285-6015 |
| SCOTT, HAROLD M | 55 OAK ST | | | | STERLING | MI | 48659-9500 |
| SCOTT, HAROLD M | 1416 NE HORIZON DR | | | | LEES SUMMIT | MO | 64086-6829 |
| SCOTT, HAROLD W | PO BOX 791 | | | | WALDRON | AR | 72958-0791 |
| SCOTT, HARRIETT V | 12123 N BELSAY RD | | | | CLIO | MI | 48420-9168 |
| SCOTT, HARRY A | 122 OOHLEENO WAY | | | | LOUDON | TN | 37774-2573 |
| SCOTT, HARRY C | 307 E HART ST | | | | BAY CITY | MI | 48706-3834 |
| SCOTT, HARRY E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT, HARRY K | 18464 OSAGE LN | | | | MILLERSBURG | MI | 49759-9632 |
| SCOTT, HARRY L | 3477 W PARKS RD R 2 | | | | SAINT JOHNS | MI | 48879 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, HARRY W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCOTT, HARVEY A | 3067 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| SCOTT, HATTIE B | 5656 HANDLEY BLVD | | | | MORROW | GA | 30260-3920 |
| SCOTT, HAZEL R | 2424 SAINT JAMES WOODS BLVD | | | | TOLEDO | OH | 43617-1254 |
| SCOTT, HEATHER C | 187 AUSTIN CT | | | | PEARL CITY | HI | 96782 |
| SCOTT, HELEN | 1422 GREENHOUSE PKWY | | | | ALPHARETTA | GA | 30022-2804 |
| SCOTT, HELEN I | 124 SMITH ACE PO BOX 493 | | | | WARSAW | KY | 41095-0493 |
| SCOTT, HELEN I | PO BOX 493 | 124 SMITH ACE | | | WARSAW | KY | 41095-0493 |
| SCOTT, HELEN L | 3146 W BALL RD APT 20 | | | | ANAHEIM | CA | 92804-3863 |
| SCOTT, HELEN M | 119 DENNIS DR | | | | BRICK | NJ | 08724 |
| SCOTT, HELEN W | 1853 LATHAM AVE | | | | LIMA | OH | 45805-1635 |
| SCOTT, HENRIETTA O | 315 SALEM DR APT C | | | | VERMILION | OH | 44089-3224 |
| SCOTT, HENRY | 5850 SKYLINE DR | | | | CINCINNATI | OH | 45213-2227 |
| SCOTT, HENRY | 1731 W FORK RD | | | | CINCINNATI | OH | 45223 |
| SCOTT, HENRY E | 5890 SE CANNON BALL RD | | | | HOLT | MO | 64048-9292 |
| SCOTT, HERMAN L | 3838 PALL MALL RD | | | | BALTIMORE | MD | 21215-7639 |
| SCOTT, HERMAN M | 1073 ALLSTON RD | | | | CLEVELAND HEIGHTS | OH | 44121-2417 |
| SCOTT, HOBART | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT, HORACE D | 2130 N EVERETT RD | | | | ROSCOMMON | MI | 48653-8543 |
| SCOTT, HOWARD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT, HOWARD F | 169 N MAIN ST | | | | CRESTON | OH | 44217-9688 |
| SCOTT, HOWARD H | 12220 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| SCOTT, HOWARD P | 20 MCMECHEM CT | | | | NEWARK | DE | 19711-4806 |
| SCOTT, HUBERT E | 830 SOUTH ST | | | | DANVILLE | IL | 61832-6425 |
| SCOTT, HUGH M | 1515 LOTIPAC PL | | | | LANSING | MI | 48917-1523 |
| SCOTT, IAMOLA C | 4058 FIRE SUN | | | | SAN ANTONIO | TX | 78244-1233 |
| SCOTT, IMA JEAN | 35 MARTIN DR | | | | WHISPERING PINES | NC | 28327-9335 |
| SCOTT, INA E | 1980 BAMBOO CT | | | | HAYWARD | CA | 94545-2387 |
| SCOTT, INDEA E | 8143 RENNER RD APT 7 | | | | LENEXA | KS | 66219-8011 |
| SCOTT, INDEA EVETTE | 8143 RENNER RD APT 7 | | | | LENEXA | KS | 66219-8011 |
| SCOTT, INEZ C | 9174 GEORGIA ST | | | | MERRILLVILLE | IN | 46410-8128 |
| SCOTT, IRA W | 15028 PILGRIM CT | | | | SHELBY TWP | MI | 48315-4455 |
| SCOTT, IRENE M | 1845 S 1ST ST APT 113 | | | | WEST BRANCH | MI | 48661 |
| SCOTT, IRENE M | APT 113 | 1845 SOUTH 1ST STREET | | | WEST BRANCH | MI | 48661-8774 |
| SCOTT, IRIS L | 692 16 1/2 ST | | | | HILLSDALE | WI | 54733-9458 |
| SCOTT, IVAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCOTT, IVAN F | 7359 W 700 S | | | | JAMESTOWN | IN | 46147-9485 |
| SCOTT, IVAN R | 1990 WESTFIELD DR N | | | | COLUMBUS | OH | 43223-3765 |
| SCOTT, J D | 21913 ROEHRIG RD | | | | DEFIANCE | OH | 43512-1221 |
| SCOTT, JACKIE | 528 ALLEN CREEK RD | | | | BURKESVILLE | KY | 42717-9145 |
| SCOTT, JACKIE | 4601 GUILFORD AVE | | | | INDIANAPOLIS | IN | 46205-1953 |
| SCOTT, JACKIE E | 5751 TRAYMORE DR | | | | DAYTON | OH | 45424-5339 |
| SCOTT, JACKIE E | 2638 CONNESTEE TRL | | | | BREVARD | NC | 28712-7405 |
| SCOTT, JACKIE G | 1129 SHERWOOD DR | | | | BUCYRUS | OH | 44820-3331 |
| SCOTT, JACKSON B | 2829 MOHICAN AVE | | | | DAYTON | OH | 45429-3738 |
| SCOTT, JACQUELINE | 2238 S 16TH AVE | | | | BROADVIEW | IL | 60155-4012 |
| SCOTT, JACQUELINE A | 1017 HESTON ST | | | | TOLEDO | OH | 43607-4027 |
| SCOTT, JACQUELINE F | 12 CLAUDETTE DR APT 12 | | | | MILFORD | MA | 01757 |
| SCOTT, JAMES | 2503 W WOODROW ST | | | | DURHAM | NC | 27705-3171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, JAMES | 27 GRAVES AVE | | | | BATTLE CREEK | MI | 49037-2203 |
| SCOTT, JAMES | 495 DOG CREEK RD | | | | LAWRENCEBURG | TN | 38464-5931 |
| SCOTT, JAMES | HCR 74 BOX 112BT | | | | ALMA | WV | 26320 |
| SCOTT, JAMES | KELLEY & FERRARO LLP | 2200 KEY TOWER 127 PUBLIC SQUARE | | | CLEVELAND | OH | 44114 |
| SCOTT, JAMES | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, JAMES A | 401 E MOORE ST | | | | FLINT | MI | 48505-5373 |
| SCOTT, JAMES A | 428 WEST ST | | | | NILES | OH | 44446-2650 |
| SCOTT, JAMES B | 1585 SAWMILL CREEK LN | | | | CORDOVA | TN | 38016-7641 |
| SCOTT, JAMES C | 62 MORELAND AVE | | | | PONTIAC | MI | 48342-2321 |
| SCOTT, JAMES C | 5737 FURNAS RD | | | | INDIANAPOLIS | IN | 46221-4132 |
| SCOTT, JAMES C | 3614 STOCKTON RD | | | | PORT CHARLOTTE | FL | 33953-5721 |
| SCOTT, JAMES D | 232 HALLBROOK DRIVE | | | | FORT WORTH | TX | 76134-3932 |
| SCOTT, JAMES D | 1476 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| SCOTT, JAMES D | 561 E 15TH ST | | | | MARYSVILLE | CA | 95901-4613 |
| SCOTT, JAMES E | 12A MILL VIEW | PORTAFERRY | | CO. DOWN UNITED KINGDOM BT221LQ | | | |
| SCOTT, JAMES E | 7693 W WILLIAMSWOOD DR | | | | NEW PALESTINE | IN | 46163-9009 |
| SCOTT, JAMES E | 313 KENTUCKY ST | | | | WALNUT RIDGE | AR | 72476-3127 |
| SCOTT, JAMES E | 4507 HOAGLAND BLACKSTUB RD APT A | | | | CORTLAND | OH | 44410-9576 |
| SCOTT, JAMES E | 12322 S ELIZABETH ST | | | | CALUMET PARK | IL | 60827-5808 |
| SCOTT, JAMES F | LOT 19 BROOKVIEW ROAD | | | | GRIFFIN | GA | 30223 |
| SCOTT, JAMES F | PO BOX 336 | 137 CHURCH STREET | | | TOUGHKENAMON | PA | 19374-0336 |
| SCOTT, JAMES H | 15075 FAIRFIELD ST | | | | DETROIT | MI | 48238-2130 |
| SCOTT, JAMES H | 63 BUFF RD | | | | TENAFLY | NJ | 07670-1453 |
| SCOTT, JAMES I | 12153 LAKE RD | | | | OTISVILLE | MI | 48463-9754 |
| SCOTT, JAMES K | 1294 CEDAR CREEK RD | | | | HARTSELLE | AL | 35640-8476 |
| SCOTT, JAMES L | 19210 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3249 |
| SCOTT, JAMES L | PO BOX 547 | | | | DAVISON | MI | 48423-0547 |
| SCOTT, JAMES L | 11701 FRONT ST | | | | QUINCY | IN | 47456-8655 |
| SCOTT, JAMES L | 7875 RAVENSWOOD RD | | | | WALES | MI | 48027-3312 |
| SCOTT, JAMES L | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, JAMES M | 11945 143RD ST APT 7106 | | | | LARGO | FL | 33774-2952 |
| SCOTT, JAMES O | 80 S DORSET RD | | | | TROY | OH | 45373-2606 |
| SCOTT, JAMES P | 165 S OPDYKE RD LOT 119 | | | | AUBURN HILLS | MI | 48326-3163 |
| SCOTT, JAMES P | 119 S 19TH ST | | | | SAGINAW | MI | 48601-1442 |
| SCOTT, JAMES S | 1771 TRACY RD | | | | FOUNTAIN RUN | KY | 42133-9625 |
| SCOTT, JAMES T | 14717 W 90TH TER | | | | LENEXA | KS | 66215-2923 |
| SCOTT, JAMES T | 499 3RD ST SW | | | | WARREN | OH | 44483-4483 |
| SCOTT, JAMES T | KEVIN E MCDERMOTT CO | 36815 DETROIT RD | | | AVON | OH | 44011-1503 |
| SCOTT, JAMES V | 7 GARDEN PL APT 6 | | | | SPRING LAKE | NJ | 07762-2462 |
| SCOTT, JAMES W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCOTT, JAMES W | 13 WALTHAM WAY | | | | SICKLERVILLE | NJ | 08081-9321 |
| SCOTT, JAMES W | 19620 FOX TRL | | | | DUNNELLON | FL | 34432-6100 |
| SCOTT, JAMES W | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| SCOTT, JANE | 306 S FERRY ST UNIT 12 | | | | LUDINGTON | MI | 49431-2056 |
| SCOTT, JANE K | 3304 STILLCORN RIDGE RD | | | | COLUMBIA | TN | 38401-5975 |
| SCOTT, JANE N | 2350 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3675 |
| SCOTT, JANET A | 1020 ALTON RD | | | | PORT CHARLOTTE | FL | 33952-1736 |
| SCOTT, JANICE | 1514 VANCOUVER DR | | | | SAGINAW | MI | 48638-4771 |
| SCOTT, JANICE A | 12220 GAGE RD | | | | HOLLY | MI | 48442-8339 |
| SCOTT, JANICE K | 1792 CADILLAC AVE | | | | YPSILANTI | MI | 48198-9203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, JANICE KAY | 1792 CADILLAC AVE | | | | YPSILANTI | MI | 48198-9203 |
| SCOTT, JANINE M | 126 ANDREWS BLVD | | | | PLAINFIELD | IN | 46168 |
| SCOTT, JARVIS W | 735 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3367 |
| SCOTT, JASON M | 1539 GILSEY AVE | | | | DAYTON | OH | 45418 |
| SCOTT, JASON O | 556 PAGE ST | | | | FLINT | MI | 48505-4728 |
| SCOTT, JAY H | PO BOX 1023 | | | | JAMESTOWN | TN | 38556-1023 |
| SCOTT, JAY S | 2378 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| SCOTT, JEAN A | 516 E JEFFERSON ST | | | | KOKOMO | IN | 46901-4724 |
| SCOTT, JEANETTE | 16315 POPLAR ST | | | | SOUTHGATE | MI | 48195-2195 |
| SCOTT, JEANETTE O | 3800 DORSET DR | | | | DAYTON | OH | 45405-1939 |
| SCOTT, JEANNE | 268 W FOREST AVE | | | | ENGLEWOOD | NJ | 07631-3804 |
| SCOTT, JEANNETTE ANN | 17752 TOEPFER DR | | | | EASTPOINTE | MI | 48021-3071 |
| SCOTT, JEFF A | 10547 N KITCHEN RD | | | | MOORESVILLE | IN | 46158-6530 |
| SCOTT, JEFFERY L | 14639 GREENOVER LN | | | | JACKSONVILLE | FL | 32258-4417 |
| SCOTT, JEFFREY D | 6305 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4517 |
| SCOTT, JEFFREY H | 7233 SONDRIDGE CIR | | | | INDIANAPOLIS | IN | 46256-2367 |
| SCOTT, JEFFREY J | 5155 NORTH PARK AVE EXT | | | | BRISTOLVILLE | OH | 44402 |
| SCOTT, JEFFREY R | 5609 RAMBLING DRIVE | | | | INDIANAPOLIS | IN | 46239-6932 |
| SCOTT, JEFFRIE A | 1800 W M 21 | | | | OWOSSO | MI | 48867-9310 |
| SCOTT, JEFFRIE ARTHUR | 1800 W M 21 | | | | OWOSSO | MI | 48867-9310 |
| SCOTT, JENNIFER | | | | | | | |
| SCOTT, JENNIFER A | 11925 BUFFALO ST | | | | DETROIT | MI | 48212-2849 |
| SCOTT, JENNIFER J | PO BOX 2086 | | | | ANDERSON | IN | 46018-2086 |
| SCOTT, JERRY C | 166 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9401 |
| SCOTT, JERRY D | 383 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| SCOTT, JERRY D | 128 E SOUTH B ST | | | | GAS CITY | IN | 46933-1713 |
| SCOTT, JERRY E | 10420 N SHARPBEND RD | | | | ALBANY | IN | 47320-9122 |
| SCOTT, JERRY J | 3117 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9786 |
| SCOTT, JERRY L | 2500 S PRIESTFORD RD | | | | YORKTOWN | IN | 47396-9727 |
| SCOTT, JERRY LEE | 2500 S PRIESTFORD RD | | | | YORKTOWN | IN | 47396-9727 |
| SCOTT, JERRY R | 513 VERA CRUZ DR | | | | DESTIN | FL | 32541-3015 |
| SCOTT, JERRY W | 5365 GREENSWARD LN | | | | INDIANAPOLIS | IN | 46224-7121 |
| SCOTT, JERRY W | 33907 CHERYL ST | | | | CLINTON TWP | MI | 48035-3941 |
| SCOTT, JESSAMINE M | 8940 MONROE | | | | DURAND | MI | 48429-1007 |
| SCOTT, JESSE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT, JESSE S | 18422 S SETTLERS SHORE DR | | | | CYPRESS | TX | 77433-2437 |
| SCOTT, JESSIE | 1442 S PULASKI RD | | | | CHICAGO | IL | 60623-1252 |
| SCOTT, JESSIE E | 704 N. PARK AVE | | | | ALEXANDRIA | IN | 46001 |
| SCOTT, JESSIE L | PO BOX 2341 | | | | JOPLIN | MO | 64803-2341 |
| SCOTT, JESSIE M | 4685 DAY RD | | | | LOCKPORT | NY | 14094 |
| SCOTT, JESSY C | 8690 S COUNTY ROAD 575 E | | | | MOORESVILLE | IN | 46158-7765 |
| SCOTT, JEWELL | 1093 TAHOE TRL | | | | FLINT | MI | 48532-3567 |
| SCOTT, JEWELL C | PO BOX 863 | | | | DURANT | FL | 33530 |
| SCOTT, JIMMIE G | 955 W BEAL AVE | | | | BUCYRUS | OH | 44820-3488 |
| SCOTT, JIMMY A | 1701 STILLWAGON RD | | | | NILES | OH | 44446-4436 |
| SCOTT, JIMMY D | PO BOX 1624 | | | | WEATHERFORD | TX | 76086-7642 |
| SCOTT, JIMMY J | PO BOX 63 | | | | DOUGLASS | TX | 75943-0063 |
| SCOTT, JO A | APT 4802 | 1604 NORTH HILLS BOULEVARD | | | HURST | TX | 76053-7265 |
| SCOTT, JO A | 1604 N HILLS BLVD | APT 4802 | | | HURST | TX | 76053 |
| SCOTT, JO ANN | 210 KINGSPORT DR NE | | | | CONCORD | NC | 28025-2986 |
| SCOTT, JO ANNE | 5190 BALTUSTROL DR | | | | AVON | IN | 46123-6901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, JO D | 56 CORNICHE DR APT E | | | | DANA POINT | CA | 92629-4066 |
| SCOTT, JO E | 14320 STALGREN CT NE | | | | ALBUQUERQUE | NM | 87123-2209 |
| SCOTT, JOAN | 2151 S COOKE RD | | | | ROCKVILLE | IN | 47872-7435 |
| SCOTT, JOAN M | 7 GARDEN PLACE #6 SPRING | | | | SPRING LAKE | NJ | 07762 |
| SCOTT, JOAN M | 10700 BIGELOW RD | | | | DAVISBURG | MI | 48350-2003 |
| SCOTT, JOANNA M | 604 E SOUTH ST BOX 257 | | | | ARCADIA | IN | 46030-0257 |
| SCOTT, JOANNE C | 123 PELICAN LN | | | | GUADALUPE | CA | 93434 |
| SCOTT, JOANNE R. | 1314 NORTON ST | | | | BURTON | MI | 48529-1242 |
| SCOTT, JOE E | 4033 E TOWHEE LN | | | | HERNANDO | FL | 34442-3974 |
| SCOTT, JOE E | PO BOX 317 | | | | WHITE BLUFF | TN | 37187-0317 |
| SCOTT, JOE F | 1614 ZEBULON RD | | | | GRIFFIN | GA | 30224-5156 |
| SCOTT, JOE L | 6560 KAISER AVE | | | | FONTANA | CA | 92336-3260 |
| SCOTT, JOEL W | 123 LINCOLN AVE | | | | NILES | OH | 44446-3122 |
| SCOTT, JOHN | 110 MEAYS DR | | | | SYRACUSE | NY | 13209-1943 |
| SCOTT, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT, JOHN | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SCOTT, JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCOTT, JOHN | 201 S FRANKLIN ST | | | | WILMINGTON | DE | 19805-4040 |
| SCOTT, JOHN A | PO BOX 358 | | | | WILSON | NY | 14172-0358 |
| SCOTT, JOHN A | 444 FORESTWOOD LN | | | | MAITLAND | FL | 32751-3208 |
| SCOTT, JOHN A | 1466 LEISURE DR | | | | FLINT | MI | 48507-4057 |
| SCOTT, JOHN C | 16864 NORMANDY ST | | | | DETROIT | MI | 48221-3140 |
| SCOTT, JOHN D | 685 WILLOW BEND CIR | | | | BOWLING GREEN | KY | 42104-8501 |
| SCOTT, JOHN D | 12050 YELLOW FINCH LN | | | | TRINITY | FL | 34655-7174 |
| SCOTT, JOHN D | 193 LOCUST ST | | | | BUFFALO | NY | 14204-1132 |
| SCOTT, JOHN D | 425 MALLARD LAKE CIR | | | | SURFSIDE BEACH | SC | 29575-4763 |
| SCOTT, JOHN E | 1850 CASTLEWOOD DR | | | | MADISON HTS | MI | 48071-2460 |
| SCOTT, JOHN E | 3126 FULTON ST | | | | SAGINAW | MI | 48601-3100 |
| SCOTT, JOHN E | 75 TWIN SPRINGS FARM LN | | | | FOLEY | MO | 63347-2537 |
| SCOTT, JOHN H | 3045 LAWRENCE STREET | | | | DETROIT | MI | 48206-3117 |
| SCOTT, JOHN L | RR 3 BOX 360 | | | | ADRIAN | MO | 64720-8932 |
| SCOTT, JOHN W | 4259 CARMANWOOD DR | | | | FLINT | MI | 48507-5505 |
| SCOTT, JOHN W | 104 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1903 |
| SCOTT, JOHN W | 6573 RAINER WAY APT D | | | | INDIANAPOLIS | IN | 46214-3775 |
| SCOTT, JOHN W | 505 HOWLAND WILSON RD | | | | WARREN | OH | 44484-4484 |
| SCOTT, JOHN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SCOTT, JOHN WILSON | 6573 RAINER WAY APT D | | | | INDIANAPOLIS | IN | 46214-3775 |
| SCOTT, JOHNNIE | 3417 N MILTON ST | | | | MUNCIE | IN | 47304-1938 |
| SCOTT, JOHNNIE E | APT 4802 | 1604 NORTH HILLS BOULEVARD | | | HURST | TX | 76053-7265 |
| SCOTT, JOHNNIE M | 5661 MOUNT OLIVE CT | | | | DAYTON | OH | 45426-1309 |
| SCOTT, JOHNNIE R | 52 PRIVATE DRIVE 227 | | | | CHESAPEAKE | OH | 45619-8556 |
| SCOTT, JOHNNY | 3 MARTHA LN | | | | HUNTSVILLE | TX | 77320-0112 |
| SCOTT, JOHNNY R | 4304 W 59TH | | | | LOS ANGELES | CA | 90043 |
| SCOTT, JON D | 6520 S 500 E | | | | GAS CITY | IN | 46933-9589 |
| SCOTT, JONATHAN | 340 UNIVERSITY AVE | | | | MISSOULA | MT | 59801-4350 |
| SCOTT, JORDAN | 60 CARL AVE LOT D3 | | | | EIGHTY FOUR | PA | 15330-2831 |
| SCOTT, JOSEPH | PO BOX 122325 | | | | ARLINGTON | TX | 76012-8325 |
| SCOTT, JOSEPH C | 506 RANDOM RD | | | | BALTIMORE | MD | 21229-3930 |
| SCOTT, JOSEPH D | 3101 BRYNMAWR PL | | | | FLINT | MI | 48504-2505 |
| SCOTT, JOSEPH J | 625 WAYNE AVE APT 2 | | | | DEFIANCE | OH | 43512-2653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT, JOSEPH JERMAINE | 625 WAYNE AVE APT 2 | | | | DEFIANCE | OH | 43512-2653 |
| SCOTT, JOSEPH M | 758 THORNTON ST | | | | SHARON | PA | 16146-3576 |
| SCOTT, JOSEPH S | 21441 LAKEBREEZE ST | | | | SAINT CLAIR SHORES | MI | 48082-1212 |
| SCOTT, JOSEPHINE | 2286 HUDSON DR | | | | ST LOUIS | MO | 63136 |
| SCOTT, JOSEPHINE | 2286 HUDSON RD | | | | SAINT LOUIS | MO | 63136-5626 |
| SCOTT, JOSEPHINE | PO BOX 16041 | | | | LANSING | MI | 48901-6041 |
| SCOTT, JOSHUA J | 8486 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382-9713 |
| SCOTT, JOYCE | 40 RICHMAN PLZ APT 10H | | | | BRONX | NY | 10453 |
| SCOTT, JOYCE | 15400 18 MILE RD APT B102 | | | | CLINTON TOWNSHIP | MI | 48038-5829 |
| SCOTT, JOYCE A | 1653 CHURCHILL LN | | | | MANSFIELD | TX | 76063-7907 |
| SCOTT, JOYCE E | 383 BEAVER SHORES DR | | | | LACHINE | MI | 49753-9678 |
| SCOTT, JOYCE E | 6073 N ELMS RD | | | | FLUSHING | MI | 48433-9012 |
| SCOTT, JOYCE L | 8645 CANYON COVE RD | | | | GALLOWAY | OH | 43119-9449 |
| SCOTT, JOYCE O | 8505 HALLER ST | | | | WESTLAND | MI | 48185-1801 |
| SCOTT, JUAN | PARKER LAW OFFICE | PO BOX 470 | | | EUREKA SPRINGS | AR | 72632-0470 |
| SCOTT, JUAN | LANGDON EMISON KUHLMAN & EVANS LLC | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| SCOTT, JUAN | | | | | | | |
| SCOTT, JUANITA P | 3105 TORREY BEACH DRIVE | | | | FENTON | MI | 48430-1367 |
| SCOTT, JUDITH A | 16104 US HIGHWAY 12 | | | | UNION | MI | 49130-9236 |
| SCOTT, JUDITH ANN | PO BOX 93 | | | | CLARKSVILLE | OH | 45113-0093 |
| SCOTT, JUDITH ANN | P.O. BOX 93 | | | | CLARKSVILLE | OH | 45113-0093 |
| SCOTT, JUDITH E | 3710 E 750 S | | | | LEBANON | IN | 46052-8427 |
| SCOTT, JUDITH K | 1972 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| SCOTT, JUDITH K | 1972 EATON-GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| SCOTT, JUDY A | 12881 OSBORNE | | | | ARLETA | CA | 91331-3335 |
| SCOTT, JUDY A | 12881 OSBORNE ST | | | | ARLETA | CA | 91331-3335 |
| SCOTT, JUDY A | 3744 INNISFREE RD | | | | HOWELL | MI | 48855-9751 |
| SCOTT, JUDY M | 10 SUNSET RD N | | | | MANSFIELD | OH | 44906-2256 |
| SCOTT, JUDY M | 121 FORD ST | | | | MANSFIELD | OH | 44902-7825 |
| SCOTT, JUDY R | 49476 WATERSTONE ESTATES CIR | | | | NORTHVILLE | MI | 48168-4900 |
| SCOTT, JULES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCOTT, JULIUS C | 135 SELFRIDGE RD | | | | MCDONOUGH | GA | 30252-4490 |
| SCOTT, JUNE | 5804 WAHL RD RT 1 | | | | VICKERY | OH | 43464-9602 |
| SCOTT, JUNIOR A | PO BOX 9022 | C/O RAYONG | | | WARREN | MI | 48090-9022 |
| SCOTT, JUNIOR C | 2708 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46227-4453 |
| SCOTT, JUSTIN | PO BOX 9022 | VAUXHALL (UK1-103-310) | | | WARREN | MI | 48090-9022 |
| SCOTT, JUSTIN IVY DR | 7244 IVY DR | | | | NEOSHO | MO | 64850-7286 |
| SCOTT, KAREN | 11125 FOXHAVEN DRIVE | | | | CHARLOTTE | NC | 28277-1492 |
| SCOTT, KAREN A | PO BOX 958 | | | | GRAND BLANC | MI | 48480-0958 |
| SCOTT, KAREN A | 29521 HUNTER ST | | | | BROWNSTOWN | MI | 48183-7012 |
| SCOTT, KAREN L | 4082 OCONNER RD O | | | | FLINT | MI | 48504 |
| SCOTT, KARLA | C/O GARY WILLIAMS PARENTI FINNEY LEWIS MCMANUS | WATSON & SPERA | 221 E OSCEOLA ST | | STUARY | FL | 34994 |
| SCOTT, KASEY E | 3424 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9214 |
| SCOTT, KATHLEEN A | 44 DURAND CT | | | | SAGINAW | MI | 48602-5414 |
| SCOTT, KATHLEEN L | N4191 EAGLE DR | | | | BRODHEAD | WI | 53520-9664 |
| SCOTT, KATHLEEN M | 11789 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8643 |
| SCOTT, KATHLEEN S | 9941 SUTHERBY ROAD | | | | SAINT HELEN | MI | 48656-9520 |
| SCOTT, KATHRYN A | 633 PALOMINO DR APT A | | | | PLEASANTON | CA | 94566-6813 |
| SCOTT, KEITH E | 2333 ULA DR | | | | CLIO | MI | 48420-1065 |
| SCOTT, KELLY | 1410 WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, KELVIN N | 2717 WABASH ROAD | | | | LANSING | MI | 48910-4861 |
| SCOTT, KELVIN NORRIS | 3001 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| SCOTT, KEMA'LEE K | 4245 W JOLLY RD LOT 229 | | | | LANSING | MI | 48911-3066 |
| SCOTT, KENDALE R | 10420 N SHARPBEND RD | | | | ALBANY | IN | 47320-9122 |
| SCOTT, KENNETH A | 6174 WALLAKER RD | | | | BENZONIA | MI | 49616-9735 |
| SCOTT, KENNETH A | 111 E PLUM ST | | | | CHESTERFIELD | IN | 46017-1713 |
| SCOTT, KENNETH D | 70201 ROMEO ORCHARD DR | | | | BRUCE TWP | MI | 48065-5325 |
| SCOTT, KENNETH E | 2941 N 123RD ST | | | | KANSAS CITY | KS | 66109-3318 |
| SCOTT, KENNETH L | RR 1 BOX 1264 | | | | THAYER | MO | 65791-9745 |
| SCOTT, KENNETH L | BOX 1264 | ROUTE 1 | | | THAYER | MO | 65791-9745 |
| SCOTT, KENNETH M | 330 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| SCOTT, KENNETH R | 704 S LA FRENZ RD | | | | LIBERTY | MO | 64068-8303 |
| SCOTT, KENNITH L | 2247 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| SCOTT, KENNITH LEE | 2247 EMERALDWOOD TRL | | | | FLUSHING | MI | 48433-3517 |
| SCOTT, KIM D | 3111 LINDA ST | | | | SHREVEPORT | LA | 71119-5212 |
| SCOTT, KIMBERLY D | MICHIE,HAMLETT,LOWRY,RASMUSSEN & TWEEL PC | 120 DAY AVENUE S.W | | | ROANOKE | VA | 24016 |
| SCOTT, KIMBERLY D | WEBSTER FIRM | 2160 SATELLITE BLVD - SUITE 160 | | | DULUTH | GA | 30097 |
| SCOTT, KRISTIN | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ  STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SCOTT, L J | 18923 PATTON ST | | | | DETROIT | MI | 48219-2513 |
| SCOTT, LAFERNE H | 271 VILLAGE LN APT 161 | | | | GREENWOOD | IN | 46143-2471 |
| SCOTT, LAKEYSHA L | PO BOX 832 | | | | REYNOLDSBURG | OH | 43068-0832 |
| SCOTT, LAMAR D | 1442 PRINCETON DR | | | | DAYTON | OH | 45406-4735 |
| SCOTT, LANDY | 950 CANTERBURY DR | | | | PONTIAC | MI | 48341-2332 |
| SCOTT, LANITA D | PO BOX 262224 | | | | PLANO | TX | 75026-2224 |
| SCOTT, LARRY | 1816 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2005 |
| SCOTT, LARRY A | 5898 S WEST POE DR | | | | JONESBORO | IN | 46938-1515 |
| SCOTT, LARRY B | 3310 W RAVEN FIELD BLVD | | | | GREENFIELD | IN | 46140-7751 |
| SCOTT, LARRY C | 200 GRAFTON ST | | | | ROCHESTER | NY | 14621-4006 |
| SCOTT, LARRY J | 50 N ELDER AVE | | | | INDIANAPOLIS | IN | 46222-4516 |
| SCOTT, LARRY J | 59 WYNDEMERE DR BLDG 8 | | | | FRANKLIN | OH | 45005 |
| SCOTT, LARRY J | 3810 RIDGE RD | | | | ANDERSON | IN | 46013-1118 |
| SCOTT, LARRY J | 3128 COUNTY ROAD 2300 E | | | | GIFFORD | IL | 61847-9710 |
| SCOTT, LARRY J | 12808 WABASH RD | | | | MILAN | MI | 48160-9291 |
| SCOTT, LARRY JOE | 12808 WABASH RD | | | | MILAN | MI | 48160-9291 |
| SCOTT, LATRECE L | PO BOX 312 | | | | MERIGOLD | MS | 38759-0312 |
| SCOTT, LATRICA ADDICE | 229 NORTHPORT HILLS DR | | | | FLORISSANT | MO | 63033-6733 |
| SCOTT, LAURENCE J | 3850 QUIGGLE AVE SE | | | | ADA | MI | 49301-8537 |
| SCOTT, LAWRENCE A | 4840 N TEMPLIN RD | | | | MARTINSVILLE | IN | 46151-6324 |
| SCOTT, LAWRENCE C | 4631 ANDERSON DR | | | | ALBION | MI | 49224-8543 |
| SCOTT, LAWRENCE E | 3322 TRADEWINDS | | | | RIVERSIDE | OH | 45424 |
| SCOTT, LAWRENCE F | 610 S WIGHT ST | | | | SAINT JOHNS | MI | 48879-2240 |
| SCOTT, LAWRENCE W | 7275 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9430 |
| SCOTT, LEANORA E | 2492 SIGNATURE DR. | | | | PINCKNEY | MI | 48169-8161 |
| SCOTT, LEDORIA | 3721 MORROW ST | | | | SHREVEPORT | LA | 71109-7649 |
| SCOTT, LEE B | 1119 WEST STEWART AVENUE | | | | FLINT | MI | 48504-2276 |
| SCOTT, LEE E | 613 WEST AUSTIN | | | | FLINT | MI | 48505-2621 |
| SCOTT, LEE E | 613 W AUSTIN AVE | | | | FLINT | MI | 48505-2621 |
| SCOTT, LEE T | 18081 OAKFIELD ST | | | | DETROIT | MI | 48235-3280 |
| SCOTT, LEIGH | 1815 E TAHQUAMENON CT | | | | BLOOMFIELD | MI | 48302-2269 |
| SCOTT, LELAND B | 4421 E 200 S | | | | MARION | IN | 46953-9133 |
| SCOTT, LEON | BOOK THOMAS T | PO BOX 548 | | | PORTSMOUTH | OH | 45662-0548 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, LEON A | 547 SW 93RD ST APT 204 | | | | OKLAHOMA CITY | OK | 73139-4808 |
| SCOTT, LEONA M | 1607 VAN EPPS ST SE | | | | ATLANTA | GA | 30316-2147 |
| SCOTT, LEROY | PO BOX 897 ALTIMORE | | | | OSCEOLA | AR | 72370 |
| SCOTT, LEROY A | 818 1/2E DAMON ST | | | | FLINT | MI | 48505 |
| SCOTT, LEROY I | 12640 SANTA ROSA DR | | | | DETROIT | MI | 48238-3126 |
| SCOTT, LESLIE D | 12499 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| SCOTT, LETA M | PO BOX 572 | 422 SMITH ST | | | HOLGATE | OH | 43527-0572 |
| SCOTT, LEWIS L | N4191 EAGLE DR | | | | BRODHEAD | WI | 53520-9664 |
| SCOTT, LILLIAN J | 2405 SUMMIT CEDAR DR | | | | HOWELL | MI | 48855-6401 |
| SCOTT, LILLIAN R | 405 BIRD CAGE WALK | | | | MANSFIELD | OH | 44902-7713 |
| SCOTT, LILLIE | 46 ABBEY PL | | | | JACKSON | TN | 38305-1794 |
| SCOTT, LILLIE M | 460 CALIFORNIA AVE | | | | PONTIAC | MI | 48341-2511 |
| SCOTT, LILLIE P | 2033 W 64TH ST | | | | INDIANAPOLIS | IN | 46260-4312 |
| SCOTT, LILLIE WOODS | 1415 W 14TH ST | | | | ANDERSON | IN | 46016-3313 |
| SCOTT, LINDA | 781 N HICKORY ST | | | | LADOGA | IN | 47954-9353 |
| SCOTT, LINDA | 13685 WALBORN RD | | | | SAINT PARIS | OH | 43072-9737 |
| SCOTT, LINDA L | 7130 N OLNEY ST | | | | INDIANAPOLIS | IN | 46240-3531 |
| SCOTT, LINDA S | 7518 SUPERIOR ST | | | | NEWPORT | MI | 48166-9749 |
| SCOTT, LISA M | 1184 N APPLE CT | | | | PLAINWELL | MI | 49080-2012 |
| SCOTT, LLOYD S | 2812 CREEKSIDE CT | | | | DORR | MI | 49323-8000 |
| SCOTT, LOIS J | 2806 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| SCOTT, LOIS M | 31957 RIDGEVIEW CIR | | | | POLSON | MT | 59860-9483 |
| SCOTT, LOIS M | 261 GREENDALE AVE | | | | MANSFIELD | OH | 44902 |
| SCOTT, LOIS S | 3 BAHIA COURT TRCE | | | | OCALA | FL | 34472-2750 |
| SCOTT, LOIS V | PO BOX 166 | | | | WILSONVILLE | AL | 35186 |
| SCOTT, LONNIE D | 940 EMERSON ST | | | | SAGINAW | MI | 48607-1707 |
| SCOTT, LONNIE L | 547 DORMAN ST | | | | INDIANAPOLIS | IN | 46202-3535 |
| SCOTT, LORA L | 45 KIRK DR E | | | | INDIANAPOLIS | IN | 46234-2738 |
| SCOTT, LORENE M | 7419 W BANCROFT ST | | | | TOLEDO | OH | 43615-3016 |
| SCOTT, LORENZO | 310 S HARRISON ST APT 1006 | | | | SAGINAW | MI | 48602 |
| SCOTT, LORETHA | 2427 BARTLETT ST | | | | OAKLAND | CA | 94601-3212 |
| SCOTT, LORETTA M | 1000 VINCENT DRIVE | | | | MOUNT DORA | FL | 32757-4520 |
| SCOTT, LORETTA S | 205 ELEANOR LANE | | | | TAZEWELL | TN | 37879-5707 |
| SCOTT, LORETTA S | 205 ELEANOR LN | | | | TAZEWELL | TN | 37879-5707 |
| SCOTT, LORETTA SUE | 1634 ASHLEY PL | | | | VANDALIA | OH | 45377-8711 |
| SCOTT, LORETTA SUE | 1634 ASHLEY PLACE | | | | VANDALIA | OH | 45377-8711 |
| SCOTT, LOTSIE | 1794 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502-9813 |
| SCOTT, LOUIS D | 4913 PRINCESS ST | | | | DEARBORN HTS | MI | 48125-1252 |
| SCOTT, LOUIS E | PO BOX 453 | | | | WYATT | MO | 63882 |
| SCOTT, LOUIS E | 6225 N 84TH ST APT 3 | | | | MILWAUKEE | WI | 53225 |
| SCOTT, LOUISE M | ROLLING HILLS CONVELESCENT | AND REHAB CENTER | 1821 LINDBERG | | ANDERSON | IN | 46012 |
| SCOTT, LOVEY M | HC R BOX 4067 | | | | KEAAU | HI | 96749 |
| SCOTT, LUANNE A | 2294 CHIPPENHAM CHASE | | | | ROCHESTER HILLS | MI | 48306-3910 |
| SCOTT, LUCILE M | 510 BUCKINGHAM CT | | | | ANDERSON | IN | 46013 |
| SCOTT, LUCILLE J | 10511 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8588 |
| SCOTT, LULA B | 115 W 11TH ST | | | | LIMA | OH | 45804-1931 |
| SCOTT, LULA B | 115 W 11TH | | | | LIMA | OH | 45804-1931 |
| SCOTT, LYDIA DOERR | 1021 BROOKSIDE DR | | | | LANSING | MI | 48917-9271 |
| SCOTT, LYLE G | 123 W BLAKELY RD | | | | SANFORD | MI | 48657-9103 |
| SCOTT, LYLE L | 47347 N WEST AVE | | | | PAISLEY | FL | 32767-8906 |
| SCOTT, LYNN M. | 5984 DOVETAIL DR | | | | AGOURA HILLS | CA | 91301-1406 |
| SCOTT, LYNN V | 11474 MICHAEL DR | | | | WASHINGTON | MI | 48094-3680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, LYNNETTE M | 1080 E OUTER DR | | | | SAGINAW | MI | 48601-5218 |
| SCOTT, M RUTH | 2011 ARROWHEAD TRL | | | | MARIETTA | GA | 30062-1803 |
| SCOTT, MACK E | 1319 W 107TH ST | | | | LOS ANGELES | CA | 90044 |
| SCOTT, MADELINE E | 4507 EAGLE CREEK PKWY APT 102 | | | | INDIANAPOLIS | IN | 46254-4374 |
| SCOTT, MALCOM R | PO BOX 86 | | | | EUGENE | MO | 65032-0086 |
| SCOTT, MAMIE L | 8601 MARK TWAIN ST | | | | DETROIT | MI | 48228-2425 |
| SCOTT, MARC E | PO BOX 102 | | | | NISULA | MI | 49952-0102 |
| SCOTT, MARGARET | 5120 ROCKWOOD DRIVE | | | | CASTALIA | OH | 44824-9725 |
| SCOTT, MARGARET | 2846 FLAMANGO LK DR | | | | WEST PALM BEACH | FL | 33406 |
| SCOTT, MARGARET A | 651 CYGNET LAKE DR S. | | | | BENTON HARBOR | MI | 49022 |
| SCOTT, MARGARET C | 3234 FULTON ST | | | | SAGINAW | MI | 48601-3114 |
| SCOTT, MARGARET J | 2005 NW LANCE WAY | | | | CORVALLIS | OR | 97330-2210 |
| SCOTT, MARGUERITE A | 2378 HARMONY DR | | | | BURTON | MI | 48509-1164 |
| SCOTT, MARGUERITE M | 1507 EDISON ST | | | | DAYTON | OH | 45417-5417 |
| SCOTT, MARGUERITE M | 6255 LITTLE RICHMOND RD | | | | DAYTON | OH | 45426-3231 |
| SCOTT, MARIA | 505 E ROOSEVELT RD | | | | WHEATON | IL | 60187-1906 |
| SCOTT, MARIA A | 40 WILLIAMSTOWNE CT APT 6 | | | | CHEEKTOWAGA | NY | 14227-2059 |
| SCOTT, MARIAN M | LOGDE OF MONTGOMERY | 12050 MONTGOMERY RD #316 | | | CINCINNATI | OH | 45249-2024 |
| SCOTT, MARIAN M | 12050 MONTGOMERY RD APT 316 | LOGDE OF MONTGOMERY | | | CINCINNATI | OH | 45249-2024 |
| SCOTT, MARIE A | 16900 S TAMIAMI TRAIL W 90 | | | | FORT MYERS | FL | 33908 |
| SCOTT, MARIE J | 2276 LAKE ST | | | | NILES | MI | 49120-1308 |
| SCOTT, MARIE J | 2276 LAKE STREET | | | | NILES | MI | 49120 |
| SCOTT, MARIKAY | 9351 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9590 |
| SCOTT, MARILYN | 150 PEYTON PL SW APT 302E | | | | ATLANTA | GA | 30311 |
| SCOTT, MARILYN E | PO BOX 554 | | | | LAPEL | IN | 46051-0554 |
| SCOTT, MARILYN E | P O BOX 554 | | | | LAPEL | IN | 46051-0554 |
| SCOTT, MARILYN J | 3857 CASTANO DR | | | | DAYTON | OH | 45416-1109 |
| SCOTT, MARION | 426 6TH ST | | | | NIAGARA FALLS | NY | 14301-1606 |
| SCOTT, MARION R | 801 CRANFORD AVE | | | | LINDEN | NJ | 07036-1803 |
| SCOTT, MARJORIE O | 8 GEORGIAN CIR | | | | NEWARK | DE | 19711-2550 |
| SCOTT, MARJORIE O | 8 GEORGIAN CIRCLE | | | | NEWARK | DE | 19711 |
| SCOTT, MARJORIE V | 850 W SWEDEN RD | | | | BROCKPORT | NY | 14420 |
| SCOTT, MARK | PRITCHARD MCCALL & JONES | 800 FINANCIAL CENTER - 505 NORTH 20TH ST | | | BIRMINGHAM | AL | 35203 |
| SCOTT, MARK A | 59 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2464 |
| SCOTT, MARK D | 2709 FERDON RD | | | | KALAMAZOO | MI | 49008 |
| SCOTT, MARK E | 1602 SE OAK ST | | | | OAK GROVE | MO | 64075-9419 |
| SCOTT, MARK J | PO BOX 870815 | | | | NEW ORLEANS | LA | 70187 |
| SCOTT, MARK M | 7791 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-3022 |
| SCOTT, MARK R | 52477 PAPPY LN | | | | SHELBY TOWNSHIP | MI | 48316-3070 |
| SCOTT, MARLENE M | 10656 W BROOKSIDE DR | | | | SUN CITY | AZ | 85351-1116 |
| SCOTT, MARQUETTA T | 5063 GARDENDALE AVE | | | | DAYTON | OH | 45417 |
| SCOTT, MARSHA A | 1169 EVERETT HULL ROAD | | | | CORTLAND | OH | 44410-4410 |
| SCOTT, MARSON | 37 APPLE BLOSSOM PL | | | | DAYTON | OH | 45440-3207 |
| SCOTT, MARTHA | APT I39 | 2505 SPRING AVENUE SOUTHWEST | | | DECATUR | AL | 35601-7350 |
| SCOTT, MARTHA R | 1506 LAMONT ST | | | | LANSING | MI | 48915-1528 |
| SCOTT, MARTHA R | 1506 LAMONT AVE | | | | LANSING | MI | 48915-1528 |
| SCOTT, MARTIN | FARMERS INSURANCE GROUP | PO BOX 268992 | | | OKLAHOMA CITY | OK | 73126-8992 |
| SCOTT, MARTIN | | | | | | | |
| SCOTT, MARTIN K | 4301 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3818 |
| SCOTT, MARVEL J | 159 WESTGATE RD | | | | KENMORE | NY | 14217-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, MARVIN A | 2614 HIGHLAND AVE | | | | BERWYN | IL | 60402-2716 |
| SCOTT, MARVIN H | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, MARVIN J | 29129 JOHNSTON RD | | | | DADE CITY | FL | 33523 |
| SCOTT, MARVIN V | 168 COUNTY ROAD 136 | | | | OKOLONA | MS | 38860-9617 |
| SCOTT, MARY | 6519 S 150 E | | | | JONESBORO | IN | 46938 |
| SCOTT, MARY | 19619 PIKE #308 | | | | BOWLING GREEN | MO | 63334 |
| SCOTT, MARY | 186 MEADOWBROOK DR | | | | DEFIANCE | OH | 43512 |
| SCOTT, MARY A | 9200 N COUNTY ROAD 300 E | | | | MUNCIE | IN | 47303-9179 |
| SCOTT, MARY ANNE | 9200 N COUNTY ROAD 300 E | | | | MUNCIE | IN | 47303-9179 |
| SCOTT, MARY C | PO BOX 195 | | | | TIPTON | IN | 46072-0195 |
| SCOTT, MARY E | 100 GREY FOX RUN | | | | ROCKINGHAM | NC | 28379-9490 |
| SCOTT, MARY E | 322 PINE ST | | | | CARNEYS POINT | NJ | 08069-1114 |
| SCOTT, MARY E | 4528 N 550 E | | | | PORTLAND | IN | 47371-7956 |
| SCOTT, MARY F | 3716 NEW HUDSON RD | | | | ORWELL | OH | 44076-9724 |
| SCOTT, MARY FRANCES | NORMAN TOWERS | 810 W ELM AVE APT 218 | | | MONROE | MI | 48162 |
| SCOTT, MARY G | 1012 SOUTH INDIANA AVENUE | | | | KOKOMO | IN | 46902-6222 |
| SCOTT, MARY G | 27321 CAPSHAW RD | | | | ATHENS | AL | 35613-7508 |
| SCOTT, MARY H | 3700 JENNINGS RD APT 232W | | | | PORT ST LUCIE | FL | 34952 |
| SCOTT, MARY H | PO BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| SCOTT, MARY J | 4438 N EAST TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622-9615 |
| SCOTT, MARY L | 9240 RANGER DR | | | | STANWOOD | MI | 49346-9455 |
| SCOTT, MARY L | 5134 IT'S IT ROAD | BOX F10 | | | CELINA | OH | 45822 |
| SCOTT, MARY L | 17071 NEW JERSEY ST | | | | SOUTHFIELD | MI | 48075-2979 |
| SCOTT, MARY M | 16268 SEYMOUR ROAD | | | | LINDEN | MI | 48451-9736 |
| SCOTT, MARY M | 16868 SEYMOUR RD | | | | LINDEN | MI | 48451-9736 |
| SCOTT, MARY R | 7630 MYRTLE BEACH DR | | | | BEAUMONT | TX | 77707-5427 |
| SCOTT, MARY W | 1308 TANEY ST | | | | GARY | IN | 46404-2036 |
| SCOTT, MATHEW W | 9226 WESTBRIDGE CT | | | | FORT WAYNE | IN | 46804-6057 |
| SCOTT, MATIE B | PO BOX 96 | | | | FRENCHMAN BYU | AR | 72338-0096 |
| SCOTT, MATTHEW | G5505 DETROIT ST | | | | FLINT | MI | 48505-1243 |
| SCOTT, MATTHEW R | 5190 PIERCE RD NW | | | | WARREN | OH | 44481-9309 |
| SCOTT, MATTIE F | 496 CONATSER RD | | | | LEBANON | TN | 37087-7201 |
| SCOTT, MAUREEN L | PO BOX 300244 | | | | KANSAS CITY | MO | 64130-0244 |
| SCOTT, MAX E | 4870 S 750 E | | | | KOKOMO | IN | 46902-9127 |
| SCOTT, MAXINE W | 2004 FOREST AVE | | | | LANSING | MI | 48910-3155 |
| SCOTT, MAYFORD | 2 DORMER DR | | | | ORMOND BEACH | FL | 32174-1051 |
| SCOTT, MC KINLEY | 452 THORS ST | | | | PONTIAC | MI | 48342-1967 |
| SCOTT, MELBA J | 11115 WEDGESTONE CT | | | | SAINT LOUIS | MO | 63126-3224 |
| SCOTT, MELISSA | 5152 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9036 |
| SCOTT, MELISSA J | 10631 VERONA RD | | | | LEWISBURG | OH | 45338-9725 |
| SCOTT, MELVIN | 119 GRANDVIEW DR | | | | SAINT CHARLES | MO | 63301-0502 |
| SCOTT, MELVIN L | 41 AVERY ST | | | | ROCHESTER | NY | 14606-1901 |
| SCOTT, MELVYN L | 1370 ASH ST | | | | HUNTINGTON | IN | 46750-4111 |
| SCOTT, MERLE E | 6461 DALE RD | | | | NEWFANE | NY | 14108-9763 |
| SCOTT, MIATTA N | 1725 CLIFFVIEW DR APT 1033 | | | | ROCHESTER | MI | 48306-4271 |
| SCOTT, MICHAEL | 3018 N BIG ROCK PL | | | | MERIDIAN | ID | 83646-3499 |
| SCOTT, MICHAEL A | 6797 SWEETWATER WAY | | | | GOLETA | CA | 93117 |
| SCOTT, MICHAEL D | PO BOX 1003 | | | | ARNOLD | CA | 95223-1003 |
| SCOTT, MICHAEL D | 643 KEHRS MILL RD | | | | BALLWIN | MO | 63011-3259 |
| SCOTT, MICHAEL D | | | | | | | |
| SCOTT, MICHAEL E | PO BOX 20700 | | | | INDIANAPOLIS | IN | 46220-0700 |
| SCOTT, MICHAEL EUGENE | PO BOX 20700 | | | | INDIANAPOLIS | IN | 46220-0700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, MICHAEL G | 3827 MAIN ST | | | | ANDERSON | IN | 46013-4719 |
| SCOTT, MICHAEL H | 6447 COLFAX ST | | | | DETROIT | MI | 48210-1186 |
| SCOTT, MICHAEL J | 3902 SPRINGER AVE | | | | ROYAL OAK | MI | 48073-6412 |
| SCOTT, MICHAEL J | 3821 MEYERS ST | | | | SHREVEPORT | LA | 71119-7008 |
| SCOTT, MICHAEL J | | | | | | | |
| SCOTT, MICHAEL L | 5940 64TH AVE | | | | HUDSONVILLE | MI | 49426-9515 |
| SCOTT, MICHAEL L | 9434 MIGNONETTE ST | | | | ALTA LOMA | CA | 91701-4906 |
| SCOTT, MICHAEL L | 12030 OXFORD RD | | | | GERMANTOWN | OH | 45327-9731 |
| SCOTT, MICHAEL P | 3284 REILLY RD | | | | LUPTON | MI | 48635 |
| SCOTT, MICHAEL R | 1801 PONTIAC TRL | | | | ANN ARBOR | MI | 48105-1767 |
| SCOTT, MICHAEL S | 4578 CREEKWOOD CT | | | | BATAVIA | OH | 45103-1019 |
| SCOTT, MICHAEL T | 2722 SUNDOWN DR | | | | KOKOMO | IN | 46901-4051 |
| SCOTT, MICHAEL W | 713 HOOKERS MILL RD | | | | ABINGDON | MD | 21009-1146 |
| SCOTT, MICHELLE A | 735 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3367 |
| SCOTT, MICHELLE ANN | 735 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3367 |
| SCOTT, MICHELLE K | 1127 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| SCOTT, MICHELLE K. | 1127 N FROST DR | | | | SAGINAW | MI | 48638-5454 |
| SCOTT, MILDRED | 1002 CHANDLER AVE | | | | ROSELLE | NJ | 07203-2704 |
| SCOTT, MILDRED E | 2250 E MAIN ST | | | | OWOSSO | MI | 48867-9067 |
| SCOTT, MILDRED E | 2250 E M 21 | | | | OWOSSO | MI | 48867-9067 |
| SCOTT, MILDRED L | APT 5 | 5435 MEADOWLARK COURT | | | MORAINE | OH | 45439-2174 |
| SCOTT, MILDRED S | 100 MCAULEY DR | APT 305 | | | ROCHESTER | NY | 14610-2360 |
| SCOTT, MILLINEA HOWARD | 2407 COUNTY ROAD 86 | | | | ROGERSVILLE | AL | 35652-5029 |
| SCOTT, MILLINEA HOWARD | 2407 COUNTY RD 86 | | | | ROGERSVILLE | AL | 35652-5029 |
| SCOTT, MINNIE M | 15715 TURNER RD | | | | LANSING | MI | 48906-1139 |
| SCOTT, MIRIAM M | PO BOX 1624 | | | | WEATHERFORD | TX | 76086-7624 |
| SCOTT, MITCHELL D | 188 WILES RD | | | | GRAYSON | LA | 71435-3836 |
| SCOTT, MONIKA K | 1713 E 16 RD | | | | MESICK | MI | 49668-9724 |
| SCOTT, MONTE L | 1347 STEPHEN FOSTER DR | | | | LEXINGTON | KY | 40517 |
| SCOTT, MONTE L | 1560 MEADOW POND CT | | | | CENTERVILLE | OH | 45458-4748 |
| SCOTT, MORENE | 241 RHODE ISLAND ST | | | | HIGHLAND PARK | MI | 48203-3360 |
| SCOTT, MURAGATHA | 100 S. 12TH ST # 3 | | | | PARAGOULD | AR | 72450-4162 |
| SCOTT, MURAGATHA | 100 S 12TH ST APT 3 | | | | PARAGOULD | AR | 72450-4162 |
| SCOTT, MYRON C | 4635 DRUID LANE | | | | DAYTON | OH | 45439-3009 |
| SCOTT, MYRON C | 4635 DRUID LN | | | | DAYTON | OH | 45439-3009 |
| SCOTT, MYRTIS M | 927 S 27TH ST | | | | SAGINAW | MI | 48601-6543 |
| SCOTT, MYRTLE B | 3001 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| SCOTT, MYRTLE B | 3001 CONCORD | | | | FLINT | MI | 48504-2923 |
| SCOTT, NADINE | 25 CLENDENNY AVE | | | | JERSEY CITY | NJ | 07304-1501 |
| SCOTT, NAKIA ANTHONY | | | | | | | |
| SCOTT, NANCY | CATHCART & DOOLEY | 2807 N CLASSEN BLVD | | | OKLAHOMA CITY | OK | 73106-5419 |
| SCOTT, NANCY A | 1415 S VASSAR RD | | | | DAVISON | MI | 48423 |
| SCOTT, NANCY A | 3614 STOCKTON RD | | | | PORT CHARLOTTE | FL | 33953-5721 |
| SCOTT, NANCY J | 11332 NORA DR | | | | FENTON | MI | 48430-8701 |
| SCOTT, NANCY L | 38 ROEBLING AVENUE | | | | BUFFALO | NY | 14215-3816 |
| SCOTT, NATHANIEL L | 4989 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-2212 |
| SCOTT, NED C | 4818 KENNEDY DR | | | | SHREVEPORT | LA | 71109-6953 |
| SCOTT, NELLAVE | 1029 CHERRYLAWN | | | | PONTIAC | MI | 48340-1701 |
| SCOTT, NELSON A | 2214 ASHFORD | | | | EXCELSIOR SPRINGS | MO | 64024 |
| SCOTT, NORBERT K | PO BOX 214296 | | | | AUBURN HILLS | MI | 48321-4296 |
| SCOTT, NORMA | 525 JAMES RIVER ROAD | | | | GULF BREEZE | FL | 32561-4870 |
| SCOTT, NORMA J | 528 SCOTT AVE | | | | NILES | OH | 44446-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, NORMA J | 528 SCOTT ST | | | | NILES | OH | 44446-2914 |
| SCOTT, NYOKA L | 910 HERITAGE CT | | | | SAINT CHARLES | MO | 63303 |
| SCOTT, ODELL | 701 S MIRAMAR WAY | | | | MUNCIE | IN | 47304-6724 |
| SCOTT, OLIVE E | 2527 BLOOMDALE ST | | | | DUARTE | CA | 91010-2202 |
| SCOTT, OLLIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| SCOTT, OLLIE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SCOTT, ORLANDO | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SCOTT, OSCAR A | 4807 MERRITT ST | | | | DETROIT | MI | 48209-1354 |
| SCOTT, OSCAR D | 1666 OAK ST SW | | | | WARREN | OH | 44485-4485 |
| SCOTT, OSWALD J | 3259 WINTERSET DR | | | | DAYTON | OH | 45440-3629 |
| SCOTT, OVERA | 4106 E 151ST ST | | | | CLEVELAND | OH | 44128-1924 |
| SCOTT, OVERA | 4106 EAST 151 ST | | | | CLEVELAND | OH | 44128-1924 |
| SCOTT, OVID R | 6760 N 450 E | | | | LEBANON | IN | 46052-9342 |
| SCOTT, PALMER F | 912 LAURIE LN | | | | GALLATIN | TN | 37066-3849 |
| SCOTT, PATRICIA | 3114 CHERRY STREET | | | | SAGINAW | MI | 48601-6350 |
| SCOTT, PATRICIA | 3114 CHERRY ST | | | | SAGINAW | MI | 48601-6350 |
| SCOTT, PATRICIA A | 6451 SOUTHAMPTON DR | | | | CLARKSTON | MI | 48346-3059 |
| SCOTT, PATRICIA A | 8275 KONCZAL ST | BLDG D APT 12 | | | CENTER LINE | MI | 48015 |
| SCOTT, PATRICIA C | 167 QUEENS XING | | | | CENTERVILLE | OH | 45458-4279 |
| SCOTT, PATRICIA J. | 849 DRUMMORE LN | | | | FRANKFORT | IL | 60423-9703 |
| SCOTT, PATRICIA L | 901 SANDRALEE DR | | | | TOLEDO | OH | 43612-3130 |
| SCOTT, PATRICIA W | 2005 ELIZABETH AVE. | | | | SHELBY | NC | 28150-9633 |
| SCOTT, PATRICK | 119 DENNIS DR | | | | BRICK | NJ | 08724-3705 |
| SCOTT, PATRICK D | 4478 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| SCOTT, PATSY A | PO BOX 317 | | | | WHITE BLUFF | TN | 37187-0317 |
| SCOTT, PATSY A | PO BOX 317, | | | | WHITE BLUFF | TN | 37187 |
| SCOTT, PAUL D | 371 SOUTH ST | | | | AUBURN | MA | 01501-2751 |
| SCOTT, PAUL D | 14093 MYSTIC SEAPORT WAY 616 | | | | FORT MYERS | FL | 33919 |
| SCOTT, PAUL J | 8183 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-1303 |
| SCOTT, PAUL J | 244 W BORTON RD | | | | ESSEXVILLE | MI | 48732-8726 |
| SCOTT, PAUL J | PO BOX 551 | | | | WOODBINE | KY | 40771-0551 |
| SCOTT, PAUL R | 6028 MADISON ST | | | | TAYLOR | MI | 48180-1238 |
| SCOTT, PAUL W | 8885 MOORISH RD | | | | BIRCH RUN | MI | 48415 |
| SCOTT, PAUL WAYNE | 8885 MOORISH RD | | | | BIRCH RUN | MI | 48415 |
| SCOTT, PAULINE | 509 E MOORE ST | | | | CHRISTOPHER | IL | 62822-1917 |
| SCOTT, PAULINE | 6281 OBISPO AVE | | | | LONG BEACH | CA | 90805-3728 |
| SCOTT, PEARL M | 10157 SALOMA AVE | | | | MISSION HILLS | CA | 91345-2812 |
| SCOTT, PEARLENE | 2624 WOODMEADOW DR SE APT 303 | | | | GRAND RAPIDS | MI | 49546 |
| SCOTT, PEDRO N | 6584 BRANCHES DR | | | | BROWNSBURG | IN | 46112-7446 |
| SCOTT, PERRY W | PO BOX 327 | | | | LYNDON | IL | 61261-0327 |
| SCOTT, PHIL | 343 ELMGROVE RD | | | | ROCHESTER | NY | 14626-4246 |
| SCOTT, PHILIP L | 3471 LAKESHORE DR | | | | GLADWIN | MI | 48624-8361 |
| SCOTT, PHILLIP G | 1533 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2128 |
| SCOTT, PHILLIP R | PO BOX 451 | | | | LEWISTON | MI | 49756-0451 |
| SCOTT, PHYLLIS | 2636 STANFORD COURT | | | | INDIANAPOLIS | IN | 46268-1252 |
| SCOTT, PHYLLIS B | 2717 WABASH RD | | | | LANSING | MI | 48910 |
| SCOTT, PORTIA L | 3506 SUGAR CREST DR | | | | FLORISSANT | MO | 63033 |
| SCOTT, PRENTICE R | 3202 WESTERN RD | APT 10A | | | FLINT | MI | 48506-2426 |
| SCOTT, PRENTICE R | 3202 WESTERN RD APT A10 | | | | FLINT | MI | 48506-2349 |
| SCOTT, QUINCY O | 214 E 10TH ST | | | | GEORGETOWN | IL | 61846-1103 |
| SCOTT, R DARLENE | 2719 ALLISTER CIRCLE | | | | MIAMISBURG | OH | 45342-5859 |
| SCOTT, R K | 1145 S WASHBURN RD | | | | DAVISON | MI | 48423-8007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, R T | 1204 CALLAWAY DR N | | | | SHOREWOOD | IL | 60404-8155 |
| SCOTT, R THOMAS | 1204 CALLAWAY DRIVE NORTH | | | | SHOREWOOD | IL | 60404-8155 |
| SCOTT, RACHEL | 2909 S WALL AVE | | | | JOPLIN | MO | 64804 |
| SCOTT, RAILI S | 2638 CONNESTEE TRL | | | | BREVARD | NC | 28712-7405 |
| SCOTT, RAMONA D | 5083 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| SCOTT, RANDAL D | 6200 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| SCOTT, RANDALL L | 305 BIG CEDAR DR | | | | DUNLAP | TN | 37327-4623 |
| SCOTT, RANDELL M | RR 1 BOX 10571 SMITH ROAD | | | | LEESBURG | OH | 45135-9801 |
| SCOTT, RANDOLPH J | PO BOX 5095 | | | | WARREN | MI | 48090-9480 |
| SCOTT, RANDOLPH JAY | PO BOX 5095 | | | | WARREN | MI | 48090-5095 |
| SCOTT, RANDOLPH R | 1180 S COUNTY ROAD D | | | | JANESVILLE | WI | 53548-5042 |
| SCOTT, RANDY D | 5341 SONORA RD | | | | LEWISBURG | OH | 45338-8962 |
| SCOTT, RANDY J | 411 GREENLER RD | | | | DEFIANCE | OH | 43512-9078 |
| SCOTT, RANDY J | 7240 E COUNTY RD 1000 S | | | | CLOVERDALE | IN | 46120-9039 |
| SCOTT, RANDY J D | 411 GREENLER RD | | | | DEFIANCE | OH | 43512-9078 |
| SCOTT, RANDY L | 10302 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9263 |
| SCOTT, RANDY M | 401 S BARKER AVE | | | | EL RENO | OK | 73036-3703 |
| SCOTT, RAY C | 709 SLACK DR | | | | ANDERSON | IN | 46013-3617 |
| SCOTT, RAYMOND | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SCOTT, RAYMOND E | 38 VILLAGE GATE BOULEVARD | | | | DELAWARE | OH | 43015-8912 |
| SCOTT, RAYMOND J | 7935 BAMFIELD RD | | | | SOUTH BRANCH | MI | 48761-9714 |
| SCOTT, RAYMOND W | 324 TAMARA CIR | | | | NEWARK | DE | 19711-6929 |
| SCOTT, REBECCA | | | | | | | |
| SCOTT, REBECCA J | PO BOX 114 | | | | VERMONTVILLE | MI | 49096-0114 |
| SCOTT, REGGINALD N | 3426 DANBURY CROSSROAD ST | | | | LANSING | MI | 48911-4414 |
| SCOTT, REGINALD | 149 PENDRAGON WAY | | | | MANTUA | NJ | 08051-2233 |
| SCOTT, REGINALD C | 3818 SOUTHERN CROSS DR | | | | BALTIMORE | MD | 21207-6465 |
| SCOTT, REGINALD D | APT 312 | 3410 RIVERSTONE CIRCLE EAST | | | FORT WORTH | TX | 76116-0877 |
| SCOTT, REID O | 2101 WORTON BLVD | | | | WEST MIFFLIN | PA | 15122-3534 |
| SCOTT, RENDA | 3843 S 400 E | | | | BRINGHURST | IN | 46913-9532 |
| SCOTT, RENEE L | 326 N QUAIL POINT DR | | | | O FALLON | MO | 63366-5244 |
| SCOTT, REVA M | PO BOX 455 | 1136 S HENRY | | | FARMINGTON | MO | 63640-0455 |
| SCOTT, REVA M | 1136 S HENRY, PO BOX 455 | | | | FARMINGTON | MO | 63640-0455 |
| SCOTT, RHONDA F | P.O. BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| SCOTT, RHONDA F | PO BOX 144 | | | | ELLSWORTH | OH | 44416-0144 |
| SCOTT, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCOTT, RICHARD A | 677 8 OAKFIELD N. ROAD | | | | BRISTOLVILLE | OH | 44402 |
| SCOTT, RICHARD A | 1330 ROLLING HILLS CT | | | | INDIANAPOLIS | IN | 46214-3472 |
| SCOTT, RICHARD E | 517 KNICKERBOCKER AVENUE | | | | SPRINGFIELD | OH | 45506-3315 |
| SCOTT, RICHARD E | 4215 W LAKE RD | | | | CLIO | MI | 48420-8852 |
| SCOTT, RICHARD G | 2639 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9754 |
| SCOTT, RICHARD L | 633 W RUTH AVE | | | | FLINT | MI | 48505-2643 |
| SCOTT, RICHARD L | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| SCOTT, RICHARD L | 1802 DEPOT RD | | | | SALEM | OH | 44460-4244 |
| SCOTT, RICHARD L | PO BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| SCOTT, RICHARD L | PO BOX 6442 | | | | BLUEFIELD | WV | 24701-6442 |
| SCOTT, RICHARD L | P.O. BOX 833 | | | | YOUNGSTOWN | OH | 44501-0833 |
| SCOTT, RICHARD O | 8167 HORSEMILL RD | | | | GROSSE ILE | MI | 48138-1163 |
| SCOTT, RICHARD P | 15 PLUMBROOK RD | | | | KATONAH | NY | 10536-3120 |
| SCOTT, RICHARD T | 5229 RIVERVIEW DR | | | | PAYNE | OH | 45880-9040 |
| SCOTT, RICHARD W | 461-675 MEADOWS EDGE RD | | | | JANESVILLE | CA | 96114-8572 |
| SCOTT, RICKEY C | 1215 S HARRIS RD APT 201 | | | | YPSILANTI | MI | 48198-6568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, RICKY EARL | | | | | | | |
| SCOTT, RICKY L | | | | | | | |
| SCOTT, RITA J | 304 LISBON AVE | | | | BUFFALO | NY | 14215-1030 |
| SCOTT, ROBERT | 3126 E ALEXANDRINE ST FL 1 | | | | DETROIT | MI | 48207 |
| SCOTT, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SCOTT, ROBERT | C/O MOODY | 801 WEST FOURTH ST | | | LITTLE ROCK | AR | 72201 |
| SCOTT, ROBERT | 3707 ZENDER PLACE | | | | DETROIT | MI | 48207-1847 |
| SCOTT, ROBERT | PO BOX 14632 | | | | SAGINAW | MI | 48601-0632 |
| SCOTT, ROBERT | 228 W LINSEY BLVD | | | | FLINT | MI | 48503-3937 |
| SCOTT, ROBERT A | 216 W BUNDY AVE | | | | FLINT | MI | 48505-2039 |
| SCOTT, ROBERT A | 1233 BOYSENBERRY DRIVE | | | | DESOTO | TX | 75115-1440 |
| SCOTT, ROBERT B | 1804 E 97TH ST APT A | | | | KANSAS CITY | MO | 64131-3167 |
| SCOTT, ROBERT C | 21 WELLESLEY RD | | | | SCITUATE | MA | 02066-4803 |
| SCOTT, ROBERT C | 3067 N BELSAY RD | | | | FLINT | MI | 48506-2232 |
| SCOTT, ROBERT C | 111 BARLOW DR | | | | ROCHESTER | NY | 14626-2010 |
| SCOTT, ROBERT C | 1415 S VASSAR RD | | | | DAVISON | MI | 48423-2372 |
| SCOTT, ROBERT D | 1119 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| SCOTT, ROBERT D | PO BOX 195 | 16891 LADY SLIPPER TR. | | | WOLVERINE | MI | 49799-0195 |
| SCOTT, ROBERT D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT, ROBERT E | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCOTT, ROBERT E | 106 DOVER BLVD N | | | | BROWNSBURG | IN | 46112-1500 |
| SCOTT, ROBERT E | PO BOX 883 | | | | OWOSSO | MI | 48867-0883 |
| SCOTT, ROBERT E | 15593 18TH RD | | | | GARDEN | MI | 49835-9705 |
| SCOTT, ROBERT E | 29711 WENTWORTH ST APT 208 | | | | LIVONIA | MI | 48154-3887 |
| SCOTT, ROBERT E | 276 DANDELION CT | | | | SPRING HILL | FL | 34606-5349 |
| SCOTT, ROBERT E | 3428 W JOLLY RD | | | | LANSING | MI | 48911-3352 |
| SCOTT, ROBERT E | 7644 BARNSBURY DR | | | | W BLOOMFIELD | MI | 48324-3612 |
| SCOTT, ROBERT F | 208 SWORDFISH CT | | | | BAREFOOT BAY | FL | 32976-2559 |
| SCOTT, ROBERT G | 8307 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 |
| SCOTT, ROBERT H | 2201 CLUBHOUSE DR | | | | PRESCOTT | AZ | 86301-6156 |
| SCOTT, ROBERT H | 1145 BRIGHTON RD | | | | NAPERVILLE | IL | 60563-3302 |
| SCOTT, ROBERT J | 7624 MCLIN DR | | | | DAYTON | OH | 45418-1136 |
| SCOTT, ROBERT J | 7624 MC LIN DR. | | | | DAYTON | OH | 45418-1136 |
| SCOTT, ROBERT K | 1465 S BRIDGE ST | | | | WINNEMUCCA | NV | 89445-3806 |
| SCOTT, ROBERT K | 3053 S 350 E | | | | KOKOMO | IN | 46902-9786 |
| SCOTT, ROBERT L | 101 S 21ST ST | | | | SAGINAW | MI | 48601-1446 |
| SCOTT, ROBERT L | 2509 RACHEL COURT | | | | ANTIOCH | CA | 94531-8002 |
| SCOTT, ROBERT L | 1112 BEECHWOOD DRIVE | | | | ANDERSON | IN | 46012-4516 |
| SCOTT, ROBERT L | 2113 COUNTY ROAD F | | | | SWANTON | OH | 43558-8862 |
| SCOTT, ROBERT L | 1438 OLD BARNWELL RD | | | | WINDSOR | SC | 29856-2529 |
| SCOTT, ROBERT L | 3250 NORTH 950 EAST | | | | BROWNSBURG | IN | 46112 |
| SCOTT, ROBERT L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT, ROBERT L | BROWN TERRELL HOGAN ELLIS MCCLAMMA & YEGELWEL P.A. | 804 BLACKSTONE BLDG, 233 EAST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| SCOTT, ROBERT L | 5911 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| SCOTT, ROBERT M | 13901 NEW BUFFALO RD | | | | COLUMBIANA | OH | 44408-9369 |
| SCOTT, ROBERT M | 2255 CROWN PLAZA BLVD | | | | PLAINFIELD | IN | 46168-2073 |
| SCOTT, ROBERT N | 1082 BLUEBIRD DR | | | | ROCHESTER HILLS | MI | 48307-4692 |
| SCOTT, ROBERT P | 173 PARKWAY DR | | | | DAVISON | MI | 48423-9130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT, ROBERT R | 2527 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484-5617 |
| SCOTT, ROBERT R | 2958 STATE ROUTE 44 | | | | ROOTSTOWN | OH | 44272-9683 |
| SCOTT, ROBERT R | 480 MAINVIEW CT | | | | GLEN BURNIE | MD | 21061-6119 |
| SCOTT, ROBERT S | 6739 E. S.R. 244 | | | | WALDRON | IN | 46182 |
| SCOTT, ROBERT W | 17680 SE 114TH CT | | | | SUMMERFIELD | FL | 34491-7804 |
| SCOTT, ROBERT W | 659 E 650 N | | | | ALEXANDRIA | IN | 46001-8624 |
| SCOTT, ROBERT W | 1187 LAURA CT | | | | GREENWOOD | IN | 46143-1001 |
| SCOTT, ROBERT W | PO BOX 245 | 21 OVERLOOK DR | | | HILTON | NY | 14468-0245 |
| SCOTT, ROBERTA A | 11269 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| SCOTT, ROBYN L | WITTEBORT, JEFFREY | QUEBEC CENTRE II,STE 300,7400 EAST CALEY AVENUE | | | ENGLEWOOD | CO | 80111 |
| SCOTT, ROBYN L | 521 UPPER WOOD WAY | | | | BURNSVILLE | MN | 55337-5721 |
| SCOTT, ROBYN L | 1780 PEACHCREST DR | | | | LAWRENCEVILLE | GA | 30043-2888 |
| SCOTT, RODERICK D | 14061 WARNER CT | | | | LIVONIA | MI | 48154-4343 |
| SCOTT, ROGER | 692 HAROLD SMITH RD | | | | BEDFORD | IN | 47421-7991 |
| SCOTT, ROGER A | 162 E MULLETT LAKE RD R | | | | INDIAN RIVER | MI | 49749 |
| SCOTT, ROGER A | 59 TURTLE HILL DRIVE | | | | MAINSFIELD | TX | 76063-1549 |
| SCOTT, ROGER ALLYN | APT 4 | 302 NORTH AVENUE EAST | | | SPRINGTOWN | TX | 76082-2475 |
| SCOTT, ROGER B | 1871 TURTLE RD | | | | JACKSON | MS | 39272-9736 |
| SCOTT, ROGER D | 3141 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| SCOTT, ROGER D | 1046 ANGOLA AVE | | | | MOUNT MORRIS | MI | 48458-2122 |
| SCOTT, ROGER L | 15665 E CHERRY PARK DR | | | | NORTHPORT | MI | 49670-9666 |
| SCOTT, ROGER L | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| SCOTT, ROLAND D | 2323 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| SCOTT, RON | 2707 JANES AVE | | | | SAGINAW | MI | 48601-1456 |
| SCOTT, RONALD | PO BOX 1291 | | | | DECATUR | AL | 35602-1291 |
| SCOTT, RONALD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT, RONALD B | 24 2ND AVE | | | | BEREA | OH | 44017-1244 |
| SCOTT, RONALD D | 306 LAKEWOOD RD | | | | WASKOM | TX | 75692-4804 |
| SCOTT, RONALD D | 14436 MONTLE RD | | | | CLIO | MI | 48420-7928 |
| SCOTT, RONALD E | 10003 STANLEY RD | | | | FLUSHING | MI | 48433-9204 |
| SCOTT, RONALD E | 49 PARK R W H | | | | EAST ALTON | IL | 62024 |
| SCOTT, RONALD J | 4107 BARBARA DR | | | | TOLEDO | OH | 43623-3401 |
| SCOTT, RONALD L | 4849 PLAINFIELD AVE | | | | INDIANAPOLIS | IN | 46241-3508 |
| SCOTT, RONALD L | 743 24TH SQ | | | | VERO BEACH | FL | 32962-1336 |
| SCOTT, RONALD L | 913 BLUFF LAKE DR | | | | ZEELAND | MI | 49464 |
| SCOTT, RONALD W | APT 216 | 2822 TURNBERRY DRIVE | | | ARLINGTON | TX | 76006-2324 |
| SCOTT, RONNIE | 124 HOPE ST | | | | BOURG | LA | 70343-5015 |
| SCOTT, RONNIE G | 3293 HUNTER RD | | | | BRIGHTON | MI | 48114-4917 |
| SCOTT, RONNIE L | 8690 N 425 E | | | | ALEXANDRIA | IN | 46001-8746 |
| SCOTT, ROOSEVELT | 507 W 3RD AVE | | | | GASTONIA | NC | 28052-3809 |
| SCOTT, ROSALIND L | 940 EMERSON ST | | | | SAGINAW | MI | 48607 |
| SCOTT, ROSAMUNDE A | 10101 FORUM PARK DR APT 1061 | | | | HOUSTON | TX | 77036-8146 |
| SCOTT, ROSHELLE | 2608 M21 APT 2B | | | | CORUNNA | MI | 48817 |
| SCOTT, ROXIE | 9852 S ELLIS AVE | | | | CHICAGO | IL | 60628-1516 |
| SCOTT, ROY E | 119 N GLADSTONE AVE | | | | INDIANAPOLIS | IN | 46201-3603 |
| SCOTT, ROY J | 2597 EVENING SKY DRIVE | | | | HENDERSON | NV | 89052-6909 |
| SCOTT, ROY J | 13560 SAGER RD | | | | GRASS LAKE | MI | 49240-9342 |
| SCOTT, ROY M | THE BARRINGTON REGENT | 2350 QUAKER RD | | | GASPORT | NY | 14067-9441 |
| SCOTT, ROY T | 4023 MCPHERSON DR | | | | ACWORTH | GA | 30101-6368 |
| SCOTT, RUBY | 19478 PENNINGTON DR | | | | DETROIT | MI | 48221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, RUBY LEE | 6410 CECIL DR | | | | FLINT | MI | 48505-2426 |
| SCOTT, RUDY R | 18694 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2150 |
| SCOTT, RUFUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOTT, RUFUS J | 560 SHEFFEY SCHOOL RD | | | | MAX MEADOWS | VA | 24360-3668 |
| SCOTT, RUSSELL | 14520 AYLSWORTH RD | | | | THOMPSONVILLE | MI | 49683-8615 |
| SCOTT, RUSSELL A | 1777 E CHADWICK RD | | | | DEWITT | MI | 48820-8438 |
| SCOTT, RUSSELL E | 1004 LORRAINE CT | | | | SHELBYVILLE | IN | 46176 |
| SCOTT, RUSSELL L | 2806 BRIDGESTONE CIR | | | | KOKOMO | IN | 46902-7008 |
| SCOTT, RUSSELL M | 3731 FRANKLIN AVE | | | | FREMONT | CA | 94538-5515 |
| SCOTT, RUSSELLA | 355 WALPER AVE | | | | CLAWSON | MI | 48017-2030 |
| SCOTT, RUTH A | 5911 BAYPOINTE BLVD | | | | CLARKSTON | MI | 48346-3190 |
| SCOTT, RUTH B | 220 WELCOME WAY BLVD W APT 209D | | | | INDIANAPOLIS | IN | 46214-4958 |
| SCOTT, RUTH MARLENE | 168 COUNTY RD #136 | | | | OKOLONA | MS | 38860 |
| SCOTT, RUTH S | 3375 N LINDEN RD APT322 | | | | FLINT | MI | 48504-5729 |
| SCOTT, RUTHIE WARD | 1358 ADCOCK RD | | | | RAYVILLE | LA | 71269-6450 |
| SCOTT, S O | 879 WITT RD | | | | PROSPECT | TN | 38477 |
| SCOTT, SABRINA L | PO BOX 9022 | C/O ADAM OPEL R2-07 | | | WARREN | MI | 48090-9022 |
| SCOTT, SALLY A | 231 HILLCLIFF DR | | | | WATERFORD | MI | 48328-2521 |
| SCOTT, SAM L | 278 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| SCOTT, SAMMIE J | 17 S ASTOR ST | | | | PONTIAC | MI | 48342-2910 |
| SCOTT, SAMUEL | 10231 SARATOGA ST | | | | OAK PARK | MI | 48237-3925 |
| SCOTT, SAMUEL | 2621 JACKSON ST SW | | | | WARREN | OH | 44485-3369 |
| SCOTT, SAMUEL | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SCOTT, SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCOTT, SAMUEL L | PO BOX 144 | | | | LIZTON | IN | 46149-0144 |
| SCOTT, SAMUEL P | PO BOX 291 | | | | ANNISTON | MO | 63820-0291 |
| SCOTT, SANDRA | 5132 MAGGIE DR | | | | STONE MOUNTAIN | GA | 30087-3661 |
| SCOTT, SANDRA L | 4450 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1919 |
| SCOTT, SANDRA S | 913 WALLS DR. | | | | VIENNA | OH | 44473 |
| SCOTT, SARA R | 1886 COLONIAL VILLAGE WAY APT 2 | | | | WATERFORD | MI | 48328-1965 |
| SCOTT, SARAH R | 5100 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| SCOTT, SAUL G | 7509 SETTERS POINTE DR | | | | BRIGHTON | MI | 48116-6706 |
| SCOTT, SERETA FOR NANNIE JONES | SCOTT SERETA | 2791 EASTBROOK RD | | | LYNCHBURG | VA | 24501-7700 |
| SCOTT, SHANE | 13048 APPLE TREE LANE | | | | DEWITT | MI | 48820-8174 |
| SCOTT, SHAREESE A | 390 W WINDSOR CIR | | | | BOWLING GREEN | KY | 42101-7340 |
| SCOTT, SHAREESE ANN | 390 W WINDSOR CIR | | | | BOWLING GREEN | KY | 42101-7340 |
| SCOTT, SHARON | 1163 CHURCH ST | | | | PONCA CITY | OK | 74604-7018 |
| SCOTT, SHARON J | 1145 S WASHBURN RD | | | | DAVISON | MI | 48423-8007 |
| SCOTT, SHARON K | 1412 KIPLING DR | | | | DAYTON | OH | 45406-5406 |
| SCOTT, SHARON V | 1118 PRINCE HALL DR APT 1101 | | | | BELOIT | WI | 53511-5490 |
| SCOTT, SHEILA R | 16036 CORAM ST | | | | DETROIT | MI | 48205-2506 |
| SCOTT, SHELDON L | 133 THUNDER RD. | | | | AUXIER | KY | 41602 |
| SCOTT, SHELLY D | 719 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6165 |
| SCOTT, SHERRY | 643 DEERY ST | | | | SHELBYVILLE | TN | 37160-3315 |
| SCOTT, SHERRY E | 1901 PROCTOR AVE | | | | FLINT | MI | 48504-7267 |
| SCOTT, SHERRY EVELYN | 1901 PROCTOR AVE | | | | FLINT | MI | 48504-7267 |
| SCOTT, SHIRLEY | 9815 48TH AVE | | | | ALLENDALE | MI | 49401-8439 |
| SCOTT, SHIRLEY F | 524 CEDARHURST AVE | | | | DAYTON | OH | 45402-5402 |
| SCOTT, SHIRLEY M | 3615 EAST IMPERAIL HIGHWAY | | | | LYNWOOD | CA | 90262-2652 |
| SCOTT, SHIRLEY M | P. O. 207 | | | | NEWAYGO | MI | 49337 |
| SCOTT, SHIRLEY M | 3615 E IMPERIAL HWY | | | | LYNWOOD | CA | 90262-2652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, SHIRLEY T | 17500 MAPLE HEIGHTS BLVD | | | | MAPLE HEIGHTS | OH | 44137 |
| SCOTT, SHONA | PO BOX 7 | | | | BRONWOOD | GA | 39826 |
| SCOTT, SHONA DENISE | BEAUCHAMP & ASSOCIATES | PO BOX 287 | | | ALBANY | GA | 31702-0287 |
| SCOTT, SIDNEY | 121 WUICHAI RD | | | | MONROE | LA | 71203-8425 |
| SCOTT, SIDNEY A | 121 WUICHAI RD | | | | MONROE | LA | 71203-8425 |
| SCOTT, SIDNEY T | 3305 BITTERNUT BLVD | | | | YORK | PA | 17404-8492 |
| SCOTT, SONJA D | 9960 CHEYENNE ST | | | | DETROIT | MI | 48227-3706 |
| SCOTT, SONYA D | 217 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44507-1962 |
| SCOTT, SPENCER L | PO BOX 715 | | | | DEFIANCE | OH | 43512-0715 |
| SCOTT, STANDLEY R | 42995 RIGGS RD | | | | BELLEVILLE | MI | 48111-3084 |
| SCOTT, STANLEY D | 6932 PHEASANT RUN | | | | GAYLORD | MI | 49735-8759 |
| SCOTT, STANLEY R | 1907 GRIFFIN STREET | | | | MONROE | LA | 71203 |
| SCOTT, STANLEY W | PO BOX 183 | | | | BARNHART | MO | 63012-0183 |
| SCOTT, STEPHEN A | 432 RAFAEL BLVD NE 3 | | | | SAINT PETERSBURG | FL | 33704 |
| SCOTT, STEPHEN A | 6003 ADAGIO LANE | | | | APOLLO BEACH | FL | 33572-2722 |
| SCOTT, STEPHEN C | 1124 HANLEY RD W | | | | MANSFIELD | OH | 44904-1522 |
| SCOTT, STEPHEN D | 3906 NEW SALEM AVE | | | | OKEMOS | MI | 48864-3620 |
| SCOTT, STEPHEN D | 319 W LIBERTY ST | | | | MEDINA | OH | 44256-2219 |
| SCOTT, STEPHEN E | 2305 NORTH CHANDLER DRIVE WEST | | | | FORT WORTH | TX | 76111-2910 |
| SCOTT, STEPHEN T | 3600 SHOALS ST | | | | WATERFORD | MI | 48329-2262 |
| SCOTT, STEPHEN W | 715 CYPRESS PARK AVE | | | | TARPON SPRINGS | FL | 34689-5786 |
| SCOTT, STERLING | 3767 16TH ST | | | | ECORSE | MI | 48229-1335 |
| SCOTT, STEVEN | 1971 SWARTZ FAIRBANKS RD | | | | MONROE | LA | 71203-8465 |
| SCOTT, STEVEN A | 1971 SWARTZ FAIRBANKS RD | | | | MONROE | LA | 71203-8465 |
| SCOTT, STEVEN E | 2093 E 550 S | | | | ANDERSON | IN | 46017-9552 |
| SCOTT, STEVEN L | 2603 E 5TH ST | | | | ANDERSON | IN | 46012-3762 |
| SCOTT, STEVEN L | 15718 STANSBURY ST | | | | DETROIT | MI | 48227-3325 |
| SCOTT, STEVEN M | 6959 ANTHONY ST | | | | KALAMAZOO | MI | 49009-7796 |
| SCOTT, STUART C | 2 15TH AVE APT 203 | | | | INDIAN ROCKS BEACH | FL | 33785 |
| SCOTT, SUE | 8150 E 10TH ST | | | | INDIANAPOLIS | IN | 46219-5327 |
| SCOTT, SUE | 8150 EAST TENTH ST | | | | INDIANAPOLIS | IN | 46219-5327 |
| SCOTT, SUSAN | 2883 SOMERSET BLVD | APT 204 | | | TROY | MI | 48084 |
| SCOTT, SUSAN K | 1705 JOHNSON RD | | | | IOWA PARK | TX | 76367-1023 |
| SCOTT, SUSIE B | 3729 SEMINOLE | | | | DETROIT | MI | 48214-1194 |
| SCOTT, SYLVESTER | 1932 WASHTENAW RD APT 21 | | | | YPSILANTI | MI | 48197-1757 |
| SCOTT, SYLVIA A | 3600 73D AVE N | | | | BROOKLYN PARK | MN | 55429 |
| SCOTT, SYLVIA D | # 1 | 20491 GARDENDALE STREET | | | DETROIT | MI | 48221-1305 |
| SCOTT, SYLVIA M | 10898 DARLING RD | | | | MILAN | MI | 48160-9114 |
| SCOTT, TALMADGE T | 64 E ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 |
| SCOTT, TAMMY L | 6381 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068-8491 |
| SCOTT, TAMRA | | | | | | | |
| SCOTT, TANEITHEIA | 109 NW INDIAN ST | | | | IDABEL | OK | 74745 |
| SCOTT, TANEITHEIA | | | | | | | |
| SCOTT, TED E | 2177 S TURNER RD | | | | AUSTINTOWN | OH | 44515-5519 |
| SCOTT, TED R | 1050 W BRITTON RD | | | | MORRICE | MI | 48857-9401 |
| SCOTT, TEDDY R | 14534 W MULBERRY DR | | | | GOODYEAR | AZ | 85395-8305 |
| SCOTT, TENNIE M | 909 KINGSLEY LANE | | | | CARSON CITY | NV | 89701-6409 |
| SCOTT, TEOLA M | 3718 EVERGREEN PKWY | | | | FLINT | MI | 48503-4566 |
| SCOTT, TERIKA | 5602 EAST 29TH AVENUE | | | | TAMPA | FL | 33619-1514 |
| SCOTT, TERRI | 2305 NORTH CHANDLER DRIVE WEST | | | | FORT WORTH | TX | 76111-2910 |
| SCOTT, TERRI | 2305 N CHANDLER DR W | | | | FORT WORTH | TX | 76111-2810 |
| SCOTT, TERRY D | 5615 BRADLEY CIR | | | | LITHONIA | GA | 30038-1173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, TERRY G | 1015 MAPLE AVE | | | | SANDUSKY | OH | 44870-9618 |
| SCOTT, TERRY L | 6450 BELDING RD NE | | | | ROCKFORD | MI | 49341-9618 |
| SCOTT, TERRY L | 4309 DRUMMOND SQ | | | | FLINT | MI | 48504 |
| SCOTT, TERRY L | PO BOX 396 | | | | KAWKAWLIN | MI | 48631-0396 |
| SCOTT, TERRY L | 614 E CORNELIA ST | | | | HICKSVILLE | OH | 43526-1254 |
| SCOTT, TERRY R | 18158 TRUFFLE LN | | | | BOYDS | MD | 20841-6011 |
| SCOTT, TERRY R | 1825 LAWN AVE | | | | KANSAS CITY | MO | 64127-3546 |
| SCOTT, TERRY R. | 1825 LAWN AVE | | | | KANSAS CITY | MO | 64127-3546 |
| SCOTT, THELMA JEAN | 1250 N KEPLER RD | | | | DELAND | FL | 32724-3059 |
| SCOTT, THEO C | 112 OAKDALE AVE | | | | PEACHTREE CITY | GA | 30269-3626 |
| SCOTT, THEODORE R | 411 BALD ROCK RD | | | | OXFORD | GA | 30054-4047 |
| SCOTT, THERESA A | 1551 WYBURN PL | | | | DAYTON | OH | 45418-2048 |
| SCOTT, THERESA L | 19127 BIRWOOD ST | | | | DETROIT | MI | 48221-3207 |
| SCOTT, THERON | 443 HYDE PARK AVE | | | | BELLWOOD | IL | 60104-1715 |
| SCOTT, THOMAS | 5314 MAPLECREST RD | | | | FORT WAYNE | IN | 46835-3831 |
| SCOTT, THOMAS | 47038 WOODBERRY ESTATES DR | | | | MACOMB | MI | 48044-3040 |
| SCOTT, THOMAS E | 363 W TWIN MAPLE AVE | | | | LITHOPOLIS | OH | 43136-9733 |
| SCOTT, THOMAS E | PO BOX 733 | | | | MARION | IN | 46952-0733 |
| SCOTT, THOMAS F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT, THOMAS G | 107 RENSHAR DR | | | | AUBURN | MI | 48611-9325 |
| SCOTT, THOMAS H | 7100 HOLVERSON RD | | | | CARSONVILLE | MI | 48419-9457 |
| SCOTT, THOMAS J | 6224 POINSETTIA DR | | | | SAGINAW | MI | 48603-4202 |
| SCOTT, THOMAS J | 2690 SHARPSBURG MCCULLUM RD | | | | NEWNAN | GA | 30265-1717 |
| SCOTT, THOMAS J | 7419 W BANCROFT ST | | | | TOLEDO | OH | 43615-3016 |
| SCOTT, THOMAS L | 55 COLLEGE DR | | | | AUBURN HILLS | MI | 48326 |
| SCOTT, THOMAS L | 2416 N RURAL ST | | | | INDIANAPOLIS | IN | 46218-3630 |
| SCOTT, THOMAS L | 3141 N HOCKADAY RD | | | | GLADWIN | MI | 48624-9757 |
| SCOTT, THOMAS L | 3460 CHALICE RD | | | | ORION | MI | 48359-1119 |
| SCOTT, THOMAS R | 620 W 3RD ST APT 77 | | | | FLORENCE | NJ | 08518-1714 |
| SCOTT, THOMAS W | 1720 NORWOOD CREEK DR | | | | POWHATAN | VA | 23139 |
| SCOTT, THOMAS W | 5805 42ND AVE APT 410 | | | | HYATTSVILLE | MD | 20781-1637 |
| SCOTT, THURMOND L | 453 SEVILLE BLVD 9 | | | | PONTIAC | MI | 48340 |
| SCOTT, TIFFANY | 405 DETROIT AVENUE | | | | PANAMA CITY | FL | 32401-5526 |
| SCOTT, TIMOTHY J | 731 BEACHLER DR | | | | CARLISLE | OH | 45005-3404 |
| SCOTT, TIMOTHY JAMES | 731 BEACHLER DR | | | | CARLISLE | OH | 45005-3404 |
| SCOTT, TODD J | 49476 WATERSTONE ESTATES CIR | | | | NORTHVILLE | MI | 48168-4900 |
| SCOTT, TOMMY D | PO BOX 32 | | | | DEVINE | TX | 78016 |
| SCOTT, TOMMY L | 3234 FULTON ST | | | | SAGINAW | MI | 48601-3114 |
| SCOTT, TOMMY L | 3234 FULTON | | | | SAGINAW | MI | 48601 |
| SCOTT, TOMMY L | 1284 EASTLAND RD SE | | | | ATLANTA | GA | 30316-3218 |
| SCOTT, TONY A | 1827 TERRACE CT | | | | FLINT | MI | 48507-4330 |
| SCOTT, TORYE T | 1200 FULLER WISER RD APT 1412 | | | | EULESS | TX | 76039 |
| SCOTT, TORYE TAVARIS | 1200 FULLER WISER RD APT 1412 | | | | EULESS | TX | 76039 |
| SCOTT, TRACEY L | PO BOX 151 | | | | GRAIN VALLEY | MO | 64029-0151 |
| SCOTT, TRACEY M | 1152 GRIGGY RD | | | | MOGADORE | OH | 44260-9633 |
| SCOTT, TRACY | 1133 2ND ST | | | | SANDUSKY | OH | 44870-3833 |
| SCOTT, TRENTON | | | | | | | |
| SCOTT, TROY E | 11030 GREENWOOD RD | | | | GLADWIN | MI | 48624-9120 |
| SCOTT, TROY L | 2329 RAMSEY RIDGE RD | | | | HELTONVILLE | IN | 47436 |
| SCOTT, TROY S | 4316 MORRISWOOD DR | | | | NASHVILLE | TN | 37204-4422 |
| SCOTT, TYKETA N | 7433 DRY CREEK DR APT 2A | | | | GRAND BLANC | MI | 48439-6302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, TYLER | HURT MARK T | 159 WEST MAIN STREET | | | ABINGDON | VA | 24210 |
| SCOTT, TYLER | MICHIE,HAMLETT,LOWRY,RASMUSSEN & TWEEL PC | 120 DAY AVENUE S.W | | | ROANOKE | VA | 24016 |
| SCOTT, TYLER J | 75 TWIN SPRINGS FARM LN | | | | FOLEY | MO | 63347-2537 |
| SCOTT, ULUS | 1917 E 41ST ST | | | | ANDERSON | IN | 46013-2576 |
| SCOTT, UNIVAY C | 8889 W COUNTY RD | 825 N | | | MIDDLETOWN | IN | 47356 |
| SCOTT, VANELLA | 18974 ASBURY PARK | | | | DETROIT | MI | 48235-3009 |
| SCOTT, VELMA L | 4679 FRENCH RD | | | | DETROIT | MI | 48214-1573 |
| SCOTT, VELMA M | 3182 W. US 23 | | | | CHEBOYGAN | MI | 49721-9340 |
| SCOTT, VELMA M | 3182 W US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-9340 |
| SCOTT, VENELLA | 1819 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| SCOTT, VERA S | 4870 S 750 E | | | | KOKOMO | IN | 46902-9127 |
| SCOTT, VERDA L | 3017 LOUISE RITA CT | | | | YOUNGSTOWN | OH | 44511-3327 |
| SCOTT, VERLIE | 3162 RT 48 NORTH | | | | LEBANON | OH | 45036-2422 |
| SCOTT, VERLIE | 3162 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-2422 |
| SCOTT, VERNA B | 122 RHODA AVE | | | | YOUNGSTOWN | OH | 44509-2008 |
| SCOTT, VERNA M | 2336 NW 121ST ST | | | | OKLAHOMA CITY | OK | 73120-7416 |
| SCOTT, VERNON L | 978 MARION AVE | | | | MAINEVILLE | OH | 45039-8671 |
| SCOTT, VICKI | 23368 TAWAS AVE | | | | HAZEL PARK | MI | 48030-2722 |
| SCOTT, VICKIE L | PO BOX 4164 | | | | BATTLE CREEK | MI | 49016 |
| SCOTT, VICKIE L | 275 TIMBER LN | | | | BATTLE CREEK | MI | 49037 |
| SCOTT, VICKY L | 3163 VALLEY FARMS ROAD | | | | INDIANAOPLIS | IN | 46214 |
| SCOTT, VICTOR K | 10 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105-9572 |
| SCOTT, VICTOR L | 3105 TORREY BEACH DR | | | | FENTON | MI | 48430-1367 |
| SCOTT, VIRGIL L | PO BOX 592 | 1434 ELDORADO DRIVE | | | FLINT | MI | 48501-0592 |
| SCOTT, VIRGINIA D | 3628 CASTANO DR | | | | TROTWOOD | OH | 45416-1106 |
| SCOTT, VIRGINIA E | 419 ALLENDALE PL | | | | FLINT | MI | 48503-2362 |
| SCOTT, VIRGINIA H | 606 E 18TH ST | | | | LA PORTE | IN | 46350-6624 |
| SCOTT, VIRGINIA H | 606 EAST 18TH ST. | | | | LAPORTE | IN | 46350-6624 |
| SCOTT, VIRGLE R | 1792 CADILLAC AVE | | | | YPSILANTI | MI | 48198-9203 |
| SCOTT, VISTA M | 2357 GREEN WAY S | | | | SAINT PETERSBURG | FL | 33712-4114 |
| SCOTT, VISTA M | 2357 GREENWAY S. | | | | ST. PETERSBURG | FL | 33712-4114 |
| SCOTT, VONIER H | 3985 WALDON RD | | | | LAKE ORION | MI | 48360-1633 |
| SCOTT, W D | 6314 N STATE ROAD 29 29 | | | | MICHIGANTOWN | IN | 46057 |
| SCOTT, W R | 511 E EDGEWOOD BLVD APT 209 | | | | LANSING | MI | 48911-5914 |
| SCOTT, WALTER | 402 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3530 |
| SCOTT, WALTER B | PO BOX 29333 | | | | SHREVEPORT | LA | 71149-9333 |
| SCOTT, WALTER B | 6777 RASBERRY LN APT 313 | | | | SHREVEPORT | LA | 71129-2542 |
| SCOTT, WALTER C | PO BOX 8093 | C/O JANE PATRICIA | | | HOT SPRINGS VILLAGE | AR | 71910-8093 |
| SCOTT, WALTER I | 16900 S TAMIAMI TRAIL W 90 | | | | FORT MYERS | FL | 33908 |
| SCOTT, WALTER J | 17354 FLINT ST | | | | MELVINDALE | MI | 48122-1281 |
| SCOTT, WALTER J | 1127 FOREST RD | | | | LA GRANGE PK | IL | 60526-5401 |
| SCOTT, WALTER L | 2930 FLETCHER ST | | | | ANDERSON | IN | 46016-5343 |
| SCOTT, WALTER L | 2035 CLERMONT AVE NE | | | | WARREN | OH | 44483-3525 |
| SCOTT, WALTER M | 631 BRADFORD CIR | | | | INDIANAPOLIS | IN | 46214-2645 |
| SCOTT, WARREN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT, WARREN H | 3970 LLANO RD | | | | SANTA ROSA | CA | 95407-8041 |
| SCOTT, WAYNE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SCOTT, WAYNE E | 3606 W PEBBLEPOINT WAY | | | | MUNCIE | IN | 47302-6931 |
| SCOTT, WAYNE P | PO BOX 72 | | | | HARRELL | AR | 71745-0072 |
| SCOTT, WAYNE W | 8654 ALLEN RD | | | | ALLEN PARK | MI | 48101-1432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTT, WC | 3165 PACES LANDING DR 1A | | | | LAWRENCEVILLE | GA | 30044 |
| SCOTT, WC C | 1831 LONGWOOD DR | | | | JACKSON | MS | 39212-2509 |
| SCOTT, WC C | 107 PARKVIEW DR | APT 72 | | | CANTON | MS | 39046 |
| SCOTT, WENDELL E | 2546 SONATA DR | | | | COLUMBUS | OH | 43209-3211 |
| SCOTT, WESLEY D | 7000 SMITH GROVE RD | | | | BURKESVILLE | KY | 42717-9332 |
| SCOTT, WESLEY E | 5932 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9401 |
| SCOTT, WHITNEY J | 4555 BLOSSOM HILL TRL | | | | ANN ARBOR | MI | 48108-1356 |
| SCOTT, WILKIE T | 4325 STATE ROUTE 47 W | | | | BELLEFONTAINE | OH | 43311-9336 |
| SCOTT, WILL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SCOTT, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SCOTT, WILLIAM | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| SCOTT, WILLIAM | 809 PEARL ST APT 5F | | | | ELIZABETH | NJ | 07202-3458 |
| SCOTT, WILLIAM | 22520 RED MAPLE LN | | | | ST CLAIR SHORES | MI | 48080 |
| SCOTT, WILLIAM | 57B HILLCREST DR SE | | | | AUSTELL | GA | 30168-6705 |
| SCOTT, WILLIAM | 1300 S 5TH ST | | | | MONROE | LA | 71202-2815 |
| SCOTT, WILLIAM | 38050 METRO VILLA CT UNIT 106G | | | | HARRISON TOWNSHIP | MI | 48045 |
| SCOTT, WILLIAM | 356 HUNTERS HOLW | | | | BOSSIER CITY | LA | 71111-2367 |
| SCOTT, WILLIAM B | 5 ROMA DR | | | | FARMINGTON | CT | 06032-2158 |
| SCOTT, WILLIAM D | 71 BITTERSWEET DR | | | | BREWSTER | MA | 02631-1457 |
| SCOTT, WILLIAM D | 204 BROOKRIDGE DR | | | | ROCHESTER | NY | 14616-3537 |
| SCOTT, WILLIAM D | 532 BOURN ST | | | | VASSAR | MI | 48768-1402 |
| SCOTT, WILLIAM D | HURT MARK T | 159 WEST MAIN STREET | | | ABINGDON | VA | 24210 |
| SCOTT, WILLIAM D | MICHIE,HAMLETT,LOWRY,RASMUSSEN & TWEEL PC | 120 DAY AVENUE S.W | | | ROANOKE | VA | 24016 |
| SCOTT, WILLIAM E | 1300 S 5TH ST | | | | MONROE | LA | 71202-2815 |
| SCOTT, WILLIAM E | 2418 WISCONSIN AVE | | | | FLINT | MI | 48506-3885 |
| SCOTT, WILLIAM E | 4108 LEDGESTONE DR | | | | WATERFORD | MI | 48329-1543 |
| SCOTT, WILLIAM G | 2619 EDGEWATER DR | | | | CORTLAND | OH | 44410-8602 |
| SCOTT, WILLIAM H | 1613 SADDLEBROOK CT | | | | TOLEDO | OH | 43615-7357 |
| SCOTT, WILLIAM J | 1160 PELICAN PERCH DR NE | NE | | | TOWNSEND | GA | 31331-5720 |
| SCOTT, WILLIAM J | 4013 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511 |
| SCOTT, WILLIAM J | 1768 ROODS LAKE RD | | | | LAPEER | MI | 48446-8322 |
| SCOTT, WILLIAM J | 124 CLOONEY DR | | | | HENRIETTA | NY | 14467 |
| SCOTT, WILLIAM J | 172 CADY ST | | | | ROCHESTER | NY | 14611-3413 |
| SCOTT, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCOTT, WILLIAM L | 101 S 21ST ST | | | | SAGINAW | MI | 48601-1446 |
| SCOTT, WILLIAM L | 21705 MAPLE ST | | | | SAINT CLAIR SHORES | MI | 48081-3715 |
| SCOTT, WILLIAM M | 12613 W REGAL DR | | | | SUN CITY WEST | AZ | 85375-5166 |
| SCOTT, WILLIAM M | 3325 N BRANCH DR | | | | BEAVERTON | MI | 48612-8133 |
| SCOTT, WILLIAM N | 408 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| SCOTT, WILLIAM P | 5100 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| SCOTT, WILLIAM R | 1424 CENTRAL PARKWAY AVE SE | | | | WARREN | OH | 44484-4457 |
| SCOTT, WILLIAM R | PO BOX 958 | | | | GRAND BLANC | MI | 48480-0958 |
| SCOTT, WILLIAM R | PO BOX 3098 | | | | GAYLORD | MI | 49734-3098 |
| SCOTT, WILLIAM W | 11477 HAVEN ST | | | | CLIO | MI | 48420-1512 |
| SCOTT, WILLIAM W | 1764 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9554 |
| SCOTT, WILLIE | 731 S 10TH ST | | | | SAGINAW | MI | 48601-2102 |
| SCOTT, WILLIE | 5368 B NORTH 13000 W RD | | | | CUSTER PARK | IL | 60481-9028 |
| SCOTT, WILLIE B | 413 RIDGECREST LN | | | | LEBANON | TN | 37087-1351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT, WILLIE HENRY | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| SCOTT, WILLIE J | 1234 MANORWAY DR | | | | FLORENCE | SC | 29501 |
| SCOTT, WILLIS I | 22 1ST ST | | | | OXFORD | MI | 48371-4603 |
| SCOTT, WILTON | 5132 LODGE ST | | | | SAGINAW | MI | 48601-6828 |
| SCOTT, WINCELL | 5786 MAPLE ST BOX 285 | | | | WOLVERINE | MI | 49799 |
| SCOTT, WINFIELD WILLIAM | 7211 LANE PARK DRIVE | | | | DALLAS | TX | 75225-2455 |
| SCOTT, ZONA L | 568 MELROSE LANE | | | | MT MORRIS | MI | 48458-8926 |
| SCOTT, ZONA L | 568 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| SCOTT,ANTHONY E | 12035 201ST PL NE | | | | WOODINVILLE | WA | 98077 |
| SCOTT,BURLEY E | 3014 WINDMILL DR | | | | BEAVERCREEK | OH | 45432-2531 |
| SCOTT,DAVID C | 54036 BIRCHFIELD DR W | | | | SHELBY TOWNSHIP | MI | 48316-1393 |
| SCOTT,LARRY J | 59 WYNDEMERE DR BLDG 8 | | | | FRANKLIN | OH | 45005 |
| SCOTT-ABRAM, DEANDREA' M | PO BOX 78533 | | | | SHREVEPORT | LA | 71137-8533 |
| SCOTT-BURISEK, RENEE F | 7041 TERRACE DR | | | | DOWNERS GROVE | IL | 60516-3202 |
| SCOTT-DOUGLAS PLASTICS LTD | JERRY MCGINNIS | 50 JANES ROAD P.O. BOX 65 | | TECUMSEH ON CANADA | | | |
| SCOTT-DOUGLAS PLASTICS LTD | 50 JANES ROAD | | INGERSOLL CANADA ON N5C 3K1 CANADA | | | | |
| SCOTT-DOUGLAS PLASTICS LTD. | JERRY MCGINNIS | 50 JANES ROAD P.O. BOX 65 | | TECUMSEH ON CANADA | | | |
| SCOTT-HUMPHREY, NANCY | 7126 PEBBLE PARK DR | | | | WEST BLOOMFIELD | MI | 48322-3505 |
| SCOTT-LEES, PAMELA | 34506 HIVELEY ST | | | | WESTLAND | MI | 48186-4323 |
| SCOTT-LEWIS, JOAN M | 528 HOUSEL CRAFT RD | | | | CORTLAND | OH | 44410-9526 |
| SCOTT-LEWIS, RACHEL | 276 EDINGTON CIR | | | | CANTON | MI | 48187-5056 |
| SCOTT-PRESSLEY, GAIL | 1570 WINDSONG TRL | APT 220 | | | FORT WORTH | TX | 76120-4216 |
| SCOTT-PRESSLEY, GAIL | 1570 WINDSONG TRL APT 220 | | | | FORT WORTH | TX | 76120-4216 |
| SCOTT-PREUSSE INC. | 1300 E BRIDGE ST | | | | REDWOOD FALLS | MN | 56283-1904 |
| SCOTT-PREUSSE INC. | ROBERT PREUSSE | 1300 E BRIDGE ST | | | REDWOOD FALLS | MN | 56283-1904 |
| SCOTT-RHODES, EDWARD T | 1744 VANCOUVER DR | | | | DAYTON | OH | 45406-4621 |
| SCOTT-RODES BUICK PONTIAC GMC, INC. | PO BOX 357 | | | | SYLVA | NC | 28779-0357 |
| SCOTT-SIMMONS, ROSA D | 14 GREEN ST | | | | BETHLEHEM | PA | 18017-7214 |
| SCOTT-SOKOLOSKY, LISA M | 46256 PALMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5740 |
| SCOTTA, ANDRE J | 32541 PARKER CIR | | | | WARREN | MI | 48088-1510 |
| SCOTTA, MARIA C | 15422 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 |
| SCOTTA, MARIA CECILIA | 15422 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 |
| SCOTTEN, AUDREY L | 3439 W US HIGHWAY 40 | | | | CLAYTON | IN | 46118-9034 |
| SCOTTEN, AUDREY L | 3439 W. US HWY. 40 | | | | CLAYTON | IN | 46118-9034 |
| SCOTTEN, EDNEY R | 4937 MCCRAY ST | | | | INDIANAPOLIS | IN | 46224-5145 |
| SCOTTEN, RAYMOND T | 1935 SWEET GUM DR | | | | AVON | IN | 46123-7425 |
| SCOTTEN, RONALD R | 6861 AZALEA DR | | | | INDIANAPOLIS | IN | 46214-1927 |
| SCOTTI INEZ | 2667 QUAIL VALLEY ROAD | | | | SOLVANG | CA | 93463-9613 |
| SCOTTI, JACQUELINE D | 315 OAK ST | | | | ROCHESTER | MI | 48307-1929 |
| SCOTTI, JAMES B | 723 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| SCOTTI, JEFFREY | 891 LAKESIDE DR | | | | RAHWAY | NJ | 07065-1711 |
| SCOTTIE BOYD | 1183 W KURTZ AVE | | | | FLINT | MI | 48505-1205 |
| SCOTTIE FOOTMAN | 3903 WILTON DR SE | | | | GRAND RAPIDS | MI | 49508-2689 |
| SCOTTIE FRANKLIN | 10076 BARNES RD | | | | SHREVEPORT | LA | 71129-8710 |
| SCOTTIE GREEN | 19730 FLORENCE ST | | | | DETROIT | MI | 48219-4035 |
| SCOTTIE HARMON | 247 NORTHSHORE DR | | | | GRAVOIS MILLS | MO | 65037-8059 |
| SCOTTIE HOGUE | PO BOX 1272 | | | | GADSDEN | AL | 35902-1272 |
| SCOTTIE JONES | 20310 REDFERN ST | | | | DETROIT | MI | 48219-4429 |
| SCOTTIE KNOTT | 20580 PELKEY ST | | | | DETROIT | MI | 48205-1105 |
| SCOTTIE MILLER | 900 MAYNARD RD # MI | | | | PORTLAND | MI | 48875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCOTTIE R DANIELS | 1349 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5943 |
| SCOTTIE R TAULBEE | 2026  ARTHUR AVE | | | | DAYTON | OH | 45414-3102 |
| SCOTTIE R TAULBEE | 2026 ARTHUR AVE | | | | DAYTON | OH | 45414-3102 |
| SCOTTIE ROBINSON | 1515 BLUEBONNET TRL | | | | ARLINGTON | TX | 76013-5009 |
| SCOTTIE TAULBEE | 2026 ARTHUR AVE | | | | DAYTON | OH | 45414-3102 |
| SCOTTIE TRAVIS TAULBEE | 2163 S STATE ROUTE 721 721 | | | | LAURA | OH | 45337 |
| SCOTTIE TUCK | | | | | | | |
| SCOTTIE WALLACE | 119 PINE GROVE DR | | | | CALHOUN | LA | 71225-9544 |
| SCOTTIE WOLFE | 2303 LOWELL AVE | | | | SAGINAW | MI | 48601-3406 |
| SCOTTISSUE | 3275 DRYDEN RD | | | | MORAINE | OH | 45439-1461 |
| SCOTTISSUE | ATTN:  DAVE KLING | 3275 DRYDEN RD | | | MORAINE | OH | 45439-1461 |
| SCOTTLON GUYTON | 3056 GARLAND ST | | | | DETROIT | MI | 48214-2177 |
| SCOTTO, ERIN | 126 N SUNNYSIDE AVE | | | | SIERRA MADRE | CA | 91024-1622 |
| SCOTTON, LEWIS S | 4014 PINE RIDGE CT | | | | FENTON | MI | 48430-9135 |
| SCOTTRADE INC CUST FBO | JERRY LEE NIMMONS ROTH IRA | JERRY LEE NIMMONS | 1708 N 21ST ST | | SPRINGFIELD | IL | 62702-3012 |
| SCOTTRADE INC CUST FBO | SUZANN Y PERSHING ROTH IRA | PO BOX 19811 | | | PALO ALTO | CA | 94309-9811 |
| SCOTTRADE INC CUST FBO | LEONARD W TARPLEY IRA | 3325 PEACHTREE ST | | | CORPUS CHRISTI | TX | 78410-2416 |
| SCOTTRADE INC CUST FBO | TONI P TARPLEY IRA | 3325 PEACHTREE ST | | | CORPUS CHRISTI | TX | 78410-2416 |
| SCOTTRADE INC CUST FBO LEONARD W TARPLEY & | TONI P TARPLEY JT TEN | 3325 PEACHTREE ST | | | CORPUS CHRISTI | TX | 78410-2416 |
| SCOTTS BLUFF COUNTY TREASURER | 1825 TENTH STREET | | | | GERING | NE | 69341 |
| SCOTTS COMPANY | ATTN BARBARA LOWE-RAUSCH | 14111 SCOTTSLAWN RD | | | MARYSVILLE | OH | 43041-0001 |
| SCOTTS LAWN CARE INC | PO BOX 90402 | | | | BURTON | MI | 48509-0402 |
| SCOTTS LAWN CARE INC | PO BOX 90402 | 7108 ALGER | | | BURTON | MI | 48509-0402 |
| SCOTTS LLC | PO BOX 813 | | | | DAVISON | MI | 48423-0813 |
| SCOTTS MACHINE REPAIR | PO BOX 26188 | | | | FRASER | MI | 48026-6188 |
| SCOTTSBLUFF MOTOR COMPANY, INC. | LOREN HOLUB | 2014 E 20TH PL | | | SCOTTSBLUFF | NE | 69361-2764 |
| SCOTTSDALE | 7277 E CAMELBACK RD | | | | SCOTTSDALE | AZ | 85251-3319 |
| SCOTTSDALE CHARROS | 4251 NORTH BROWN AVE | | | | SCOTTSDALE | AZ | 85251 |
| SCOTTSDALE CITY TAX DIVISION | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 |
| SCOTTSDALE FASHION SQUARE PARTNERSHIP | 11411 N TATUM BLVD | ATTN AMANDA FORSMO | | | PHOENIX | AZ | 85028-2305 |
| SCOTTSDALE HEALTH SH | PO BOX 29689 | | | | PHOENIX | AZ | 85038-9689 |
| SCOTTSDALE HEALTHCARE CORP | 9201 E MOUNTAIN VIEW RD STE 12 | | | | SCOTTSDALE | AZ | 85258 |
| SCOTTSDALE INSURANCE COMPANY | ATTN BUDDY COLLIER | PO BOX C-4120 | | | SCOTTSDALE | AZ | 85261 |
| SCOTTSDALE, CITY OF | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1600 | | | SCOTTSDALE | AZ | 85252-1600 |
| SCOTTSDALE, CITY OF | PO BOX 1600 | | | | SCOTTSDALE | AZ | 85252-1600 |
| SCOTTTRADE INC CUST FBO | C/O WILLIAM R MARQUES IRA | 10066 BRENTLAWN ST | | | SPRING HILL | FL | 34608-1003 |
| SCOTTY BECK | 278 DENA MARIE DR | | | | ORTONVILLE | MI | 48462-8101 |
| SCOTTY CARSNER | 674 W MAIN ST | | | | NEW LEBANON | OH | 45345-9750 |
| SCOTTY COOPER | 8705 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8914 |
| SCOTTY D DEAN | 7415  ST RT 46 NE | | | | CORTLAND | OH | 44410-- 96 |
| SCOTTY DEAN | 7415 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9611 |
| SCOTTY DENTON | 45 FAWN VALLEY CIR | | | | SAINT PETERS | MO | 63376-7925 |
| SCOTTY DEWAYNE MCALPINE | 13 WHITE OAK VILLAGE | | | | RAINBOW CITY | AL | 35906 |
| SCOTTY J COOPER | 8705 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8914 |
| SCOTTY L CARSNER | 674 WEST MAIN STREET | | | | NEW LEBANON | OH | 45345 |
| SCOTTY MIRACLE | 3325 MIDDLETON DR | | | | ROCKVALE | TN | 37153-4488 |
| SCOTTY NOBLE | 11193 KILE RD | | | | CHARDON | OH | 44024-9511 |
| SCOTTY RABY | 9262 TOWNLEY RD | | | | FENTON | MI | 48430-9331 |
| SCOTTY SENDO | 22368 BRIAN ST | | | | TAYLOR | MI | 48180-2769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTTY TOWNSEND | 6711 GORSUCH RD | | | | FRANKLIN | OH | 45005-4544 |
| SCOTTY WARRIOR | 206 BURTON DR | | | | ARLINGTON | TX | 76011-5809 |
| SCOTTY WATERS | 2634 DANBERRY LN | | | | GRAND PRAIRIE | TX | 75052-3807 |
| SCOTTY'S AUTO & TRUCK SERVICE LTD. | 215 MERRITT ST | | | ST CATHARINES ON L2T 1J7 CANADA | | | |
| SCOTTY'S AUTOMOTIVE | 16645 SPRUCE ST | | | | HESPERIA | CA | 92345-6013 |
| SCOTTY'S AUTOMOTIVE | 15580 MCGREGOR BLVD | | | | FORT MYERS | FL | 33908 |
| SCOTTY'S AUTOMOTIVE, INC. | 1886 MONROE AVE | | | | ROCHESTER | NY | 14618-1918 |
| SCOTTY'S FOOD & COOKIES | 3426 JUNCTION ST | | | | DETROIT | MI | 48210-3006 |
| SCOTTY'S SOUTHWEST CORVETTE | 3317 GIRARD BLVD NE | | | | ALBUQUERQUE | NM | 87107-1930 |
| SCOTTY'S TRANSMISSIONS | 1510 GLENDALE AVE | | | | SPARKS | NV | 89431-5902 |
| SCOTTYS CONTRACTING & STONE LLC | PO BOX 4500 | | | | BOWLING GREEN | KY | 42102-4500 |
| SCOTTYS DEVELOPMENT CO INC | 7030 LOUISVILLE RD | | | | BOWLING GREEN | KY | 42101 |
| SCOTTYS JUMP N FUN PARTY RENTAL | 6700 MARTIN ST | | | | ROME | NY | 13440-7107 |
| SCOUGAL, PAULA M | 9743 W 67TH PL | | | | ARVADA | CO | 80004-2918 |
| SCOUTS CANADA NATIONAL COUNCIL | PO BOX 5151 STN LCD MERIVALE | | | OTTAWA CANADA ON K2C 3G7 CANADA | | | |
| SCOVEL, JAMES R | 615 SHULTZ DR | | | | HAMILTON | OH | 45013-1467 |
| SCOVEL, JANICE F | 129 SUGARWOOD LANE | | | | THOMASVILLE | GA | 31792-8026 |
| SCOVEL, MARY H | 3331 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| SCOVELL, TERRANCE EUGENE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCOVIAC, ALEX A | 12390 LAPEER RD | | | | DAVISON | MI | 48423-8174 |
| SCOVIL, JEFFREY A | 182 NO. 9 ROAD | | | | COLTON | NY | 13625 |
| SCOVIL, JEFFREY ALAN | 182 NO. 9 ROAD | | | | COLTON | NY | 13625 |
| SCOVIL, ROGER C | PO BOX 367 | | | | SOUTH COLTON | NY | 13687-0367 |
| SCOVILL, DOLORES J | 2430 MADEIRA DR NE | | | | ALBUQUERQUE | NM | 87110-4030 |
| SCOVILL, DONALD W | 10012 WEST 70TH TERRACE | | | | SHAWNEE | KS | 66203-4222 |
| SCOVILLE DENNIS | SCOVILLE, DENNIS | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| SCOVILLE II, RUSSELL H | 1172 CLIFTON RD | | | | BETHEL PARK | PA | 15102-3150 |
| SCOVILLE RICHARDSON | 112 JACKSON CO HIGH SCHOOL RD | | | | MC KEE | KY | 40447-9147 |
| SCOVILLE RUDOLPH (ESTATE OF) (447589) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOVILLE, GARY R | 655 E. LYTLE-5 POINTS RD | | | | CENTERVILLE | OH | 45458 |
| SCOVILLE, MERLYN E | 14 N BRAINTREE DR | | | | SCHAUMBURG | IL | 60194-4165 |
| SCOVILLE, RUDOLPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCOVILLE, THOMAS C | 307 COUNTRY CLUB DR | | | | NAPLES | FL | 34110-1143 |
| SCOVILLE-MENO AUTO PLAZA | 839 STATE ROUTE 17C | | | | OWEGO | NY | 13827-4817 |
| SCOVILLE-MENO CHEVROLET INC. | JAMES MENO | RTE 7 | | | BAINBRIDGE | NY | 13733 |
| SCOVILLE-MENO CHEVROLET PONTIAC-GMC | RTE 7 | | | | BAINBRIDGE | NY | 13733 |
| SCOVORONSKI, CHARLES A | 12916 TAKOMA DR | | | | STERLING HEIGHTS | MI | 48313-3376 |
| SCOWDEN, BERNADINE M | 13760 DOW LN | | | | BEULAH | MI | 49617-9486 |
| SCOWDEN, DENNIS N | 714 REGINA CIR | | | | OAKLAND | FL | 34787-8961 |
| SCOWDEN, ERIC L | 1227 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5541 |
| SCOWDEN, JOYCE A | 714 REGINA CIR | | | | OAKLAND | FL | 34787 |
| SCOWDEN, LYNN E | 109 N. PATTERSON BLVD | | | | DAYTON | OH | 45402-1713 |
| SCOWDEN, LYNN E | 109 N PATTERSON BLVD | | | | DAYTON | OH | 45402-1713 |
| SCOWDEN, MARY T | 5732 ARABIAN RUN | | | | INDIANAPOLIS | IN | 46228-1683 |
| SCOWDEN, RODNEY L | 13760 DOW LN | | | | BEULAH | MI | 49617-9486 |
| SCOWLEY, PAUL A | 523 GREYLOCK ST | | | | BELLEVILLE | MI | 48111 |
| SCOZZAFAVA, ANGELO | 20 THOMPSON AVE | | | | CROTON HDSN | NY | 10520-2727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOZZAFAVA, JOHN M | 1597 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| SCOZZAFAVA, JOHN MARK | 1597 MOLL ST | | | | N TONAWANDA | NY | 14120-2215 |
| SCOZZAFAVA, JR.,JOHN M | 378 OLD FALLS BLVD | | | | NORTH TONAWANDA | NY | 14120-3131 |
| SCOZZAFAVA, THOMAS A | 38 WENONAH TERRACE | | | | TONAWANDA | NY | 14150-7057 |
| SCOZZARI, JOHN L | 25 OLD KENTUCKY STOCK RD | | | | CROSSVILLE | TN | 38571-6085 |
| SCOZZARO, JEANINE | PO BOX 152 | | | | CONTINENTAL | OH | 45831 |
| SCOZZARO, VICTOR P | 1136 BOWEN DR W | | | | N TONAWANDA | NY | 14120-2829 |
| SCP CARLSTADT PRP GROUP | C/O WILLIAM L WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE ROAD EAST | P. O. BOX 627 | PRINCETON | NJ | 08542 |
| SCP CARLSTADT PRP GROUP | C/O WILLIAM L. WARREN | DRINKER BIDDLE & REATH LLP | 105 COLLEGE ROAD EAST | P.O. BOX 627 | PRINCETON | NJ | 08542 |
| SCR TRANSPORTATION INC | | 8801 S GREENWOOD AVE # 25 | | | | IL | 60619 |
| SCRABIS, JOSEPH J | 7211 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| SCRABIS, MANUELA G | 7762 VENICE AVE. | | | | WARREN | OH | 44484-1506 |
| SCRABIS, MANUELA G | 7762 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1506 |
| SCRABIS, RONALD J | 181 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1048 |
| SCRABIS, ROSEMARIE A | 181 ALBERT ST | | | | NEWTON FALLS | OH | 44444-1048 |
| SCRABIS, ROSEMARIE A | 181 ALBERT STREET | | | | NEWTON FALLS | OH | 44444-1048 |
| SCRACE TERESA | 2191 MACKAY AVE | | | | FORT LEE | NJ | 07024-5034 |
| SCRACE, RANDALL R | 15162 RIVIERA SHORES DR | | | | HOLLY | MI | 48442-1128 |
| SCRAFTON, JOSEPH G | 1590 W TIMERVIEW DR | APT 111 | | | MARION | IN | 46952-1659 |
| SCRAGG, ENOS E | 3474 CANTERBURY ST | | | | SWARTZ CREEK | MI | 48473-7940 |
| SCRAGG, O I | 658 LAKEWOOD DR | | | | CHARLESTON | WV | 25312-9421 |
| SCRAM, ALICE M | 1277 RIO CIR | | | | LILLIAN | AL | 36549-5337 |
| SCRAM, ANDREW | 1277 RIO CIRCLE | | | | LILLIAN | AL | 36549-5337 |
| SCRAMLIN, GORDON L | 1116 LUCHARLES AVE | | | | MOUNT MORRIS | MI | 48458-2135 |
| SCRAMLIN, GRETCHEN K | 6195 HACK RD | | | | SAGINAW | MI | 48601-9629 |
| SCRAMLIN, JAMES H | 4722 FRANK DR | | | | COMINS | MI | 48619-9713 |
| SCRAMLIN, JEFFREY M | 51579 MAURO LN | | | | MACOMB | MI | 48042-4351 |
| SCRAMLIN, RICHARD W | 10321 OAKHILL RD | | | | HOLLY | MI | 48442-8856 |
| SCRAMLIN, SUSAN | 3302 NORWAY LAKE ROAD | | | | COLUMBIAVILLE | MI | 48421-9781 |
| SCRAMLIN, TERRY L | 3302 NORWAY LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9781 |
| SCRAMLING, CATHERINE J | 393 NORTH EIFERT ROAD | | | | MASON | MI | 48854-9524 |
| SCRAMLING, GARY J | 26740 KATHY ST | | | | ROSEVILLE | MI | 48066-3267 |
| SCRANGELLA WILLIAM (472396) - SCARANGELLA WILLIAM | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCRANTON AUTO SERVICE | 609 PITTSTON AVE | | | | SCRANTON | PA | 18505 |
| SCRANTON MOTORS, INC. | 777 TALCOTTVILLE RD | | | | VERNON | CT | 06066-2318 |
| SCRANTON MOTORS, INC. | L. THOMAS SCRANTON | 777 TALCOTTVILLE RD | | | VERNON | CT | 06066-2318 |
| SCRANTON TIMES TRIBUNE | | | | | | | |
| SCRANTON TIMES TRIBUNE | 3899 N. FRONT ST. | | | | HARRISBURG | PA | 17110 |
| SCRANTON, DAVID E | 24A ROBERT PORTER RD | | | | SOUTHINGTON | CT | 06489-1151 |
| SCRANTON, JON K | 106 S PROSPECT ST | | | | SAINT JOHNS | MI | 48879-1764 |
| SCRANTON, MILDRED C | 1101 SOUTH SCOTT ROAD | | | | SAINT JOHNS | MI | 48879-8044 |
| SCRANTON, MILLARD C | 4769 HUBER RD | | | | HICKSVILLE | OH | 43526-9751 |
| SCRANTON, NILAGENE M | 1503 SE 17TH ST | | | | CAPE CORAL | FL | 33990-5521 |
| SCRANTON, SANDRA J | 4013 BROUSE BLVD W | | | | UNIVERSITY PL | WA | 98466-1515 |
| SCRANTON, TERRY J | 259 S LAKE ST | | | | ROGERS CITY | MI | 49779-1713 |
| SCRANTON, THOMAS | 60 PINE ST | | | | COLD SPRING | NY | 10516-1528 |
| SCRAP BUSTERS INC/MI | 39223 MAPLE AVE | | | | WAYNE | MI | 48184-1530 |
| SCRAP SPOT | 227 S FORD BLVD | | | | YPSILANTI | MI | 48198-6066 |
| SCRAPANSKY, ROBERT | 1555 BRAINARD RD | APT 105 | | | LYNHUSRT | OH | 44124 |
| SCRAPANSKY, ROBERT | 4267 SAINT PETERSBURG DRIVE | | | | CLEVELAND | OH | 44134-6355 |
| SCRAPBOOKERS INC | 4847 CARROLL LAKE RD | | | | COMMERCE TOWNSHIP | MI | 48382-3305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCRASE, MATTHEW D | 6900 WESTAWAY DR | | | | TROY | MI | 48085-1550 |
| SCRASE, REBECCA | 10769 CLIFFVIEW DR | | | | SOUTH LYON | MI | 48178-9292 |
| SCRASE, RITA A. | 753 ELMWOOD DR | | | | FENTON | MI | 48430-1474 |
| SCRASE, TODD | 5449 MEADOWCREST DR | | | | FLINT | MI | 48532-4042 |
| SCRASE, WILLIAM T | 10769 CLIFFVIEW DR | | | | SOUTH LYON | MI | 48178-9292 |
| SCRATCH, MORLEY | 168 COUNTY ROAD 34 EAST | | | COTTAM ONTARIO N0R1B0 CANADA | | | |
| SCREAMIN' MEEMEES GENTLEMAN'S | PO BOX 1840 | | | | JANESVILLE | WI | 53547-1840 |
| SCREEN ACTORS GUILD INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 300 MADISON AVE, 12TH FLOOR | | | NEW YORK | NY | 10017 |
| SCREEN ACTORS GUILD INC | 300 MADISON AVE | 12TH FL | | | NEW YORK | NY | 10017 |
| SCREEN ACTORS GUILD INC. | 5757 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90036 |
| SCREEN ACTORS GUILD PRODUCERS | PENSION & HEALTH PLANS | 3601 W OLIVE AVE STE 300 | | | BURBANK | CA | 91505-4682 |
| SCREEN ACTORS GUILD, INC. | ANA-AAAA JOINT POLICY COMMITTEE ON BROADCAST TALENT UNION RELATIONS | ATTN: GENERAL COUNSEL | 708 THIRD AVENUE | 33RD FLOOR | NEW YORK | NY | 10017 |
| SCREEN GRAPHICS CO INC | 539 N GLENOAKS BLVD STE 307 | | | | BURBANK | CA | 91502-3213 |
| SCREEN, DECKER L | 6202 GOLDEN LN | | | | WEST BLOOMFIELD | MI | 48322-3271 |
| SCREEN, R A | 100 LYNNRICH DR | | | | THOMASTON | CT | 06787-1031 |
| SCREENVISION | ADAM RUBIN | 233 N MICHIGAN AVE STE 2460 | | | CHICAGO | IL | 60601-5804 |
| SCREENVISION | | | | | | | |
| SCREENVISION | TIM BERGEN | 233 N MICHIGAN AVE STE 2460 | | | CHICAGO | IL | 60601-5804 |
| SCREENVISION CINEMA NETWORK LLC | ATTENTION: BRIAN KEYS | 1411 BROADWAY, FL 33 | | | NEW YORK | NY | 10018 |
| SCREMPOS, JOHN P | PO BOX 204 | | | | MORGAN HILL | CA | 95038-0204 |
| SCRENCI MARIO | SCRENCI, MARIO | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| SCRETCHEN, SHIRLEY B | 3561 RIVER MILL CT | | | | ELLENWOOD | GA | 30294-1362 |
| SCREW MACHINE SPECIALTIES | 727 23 RD | | | | GRAND JUNCTION | CO | 81505-9685 |
| SCREW MACHINE SPECIALTIES INC | DIV OF WALKER PRODUCTS INC | 727 23 ROAD UPDT 3/23/7 AM | | | GRAND JUNCTION | CO | 81505 |
| SCREW YOU | | | | | | | |
| SCREWS, CLOVIS M | 125 MOTON DR | | | | SAGINAW | MI | 48601-1465 |
| SCREWS, JAMES N | 80 W WILDERNESS RD | | | | NATCHEZ | MS | 39120-8842 |
| SCREWS, JIMMIE L | 6774 HIGHWAY 242 W | | | | LEXA | AR | 72355-8532 |
| SCREWS, JOE L | 9 LEROY RD | | | | PITTSVIEW | AL | 36871-2908 |
| SCREWS, MARION D | 7332 WHISPERING PINES DR | | | | SHREVEPORT | LA | 71129-9411 |
| SCREWS, PAUL M | 1663 HILLMAN DR | | | | TROY | MI | 48083-6902 |
| SCRIBA, WAYNE L | 2137 BROKEN HILL RD UNIT 2 | | | | WAUKESHA | WI | 53188-7518 |
| SCRIBANO, JOHN | 165 PINE VISTA DR | | | | PINEHURST | NC | 28374-9207 |
| SCRIBER, DAVID K | 127 GREENWAY BLVD | | | | CHURCHVILLE | NY | 14428-9209 |
| SCRIBER, KENNETH C | 5350 BIRCH ISLAND DR | | | | BARRYTON | MI | 49305-8309 |
| SCRIBNER APRIL | 537 EDWARD ST | | | | ALGONAC | MI | 48001-1221 |
| SCRIBNER ASSOC INC | 150 E CONNECTICUT AVE | | | | SOUTHERN PINES | NC | 28387-5528 |
| SCRIBNER ASSOCIATES INC | 150 E CONNECTICUT AVE | | | | SOUTHERN PINES | NC | 28387-5528 |
| SCRIBNER HALL & THOMPSON | 1875 I ST NW STE 1050 | | | | WASHINGTON | DC | 20006-5441 |
| SCRIBNER JR, FREDERIC W | 77 CAMLEY DR | | | | WATERFORD | MI | 48328-3201 |
| SCRIBNER JR, WILLIAM H | 345 TIDD DR | | | | GALION | OH | 44833-1045 |
| SCRIBNER MARK (660525) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SCRIBNER PLASTICS | 11455 HYDRAULICS DR | | | | RANCHO CORDOVA | CA | 95742-6870 |
| SCRIBNER, APRIL | 537  EDWARD  ST | | | | ALGONAC | MI | 48001-1221 |
| SCRIBNER, DONALD W | 9010 FOREST OAKS RD | | | | OWINGS MILLS | MD | 21117-4850 |
| SCRIBNER, EDWARD E | 4664 MARBLE HALL RD | | | | BALTIMORE | MD | 21239-3937 |
| SCRIBNER, ELAINE M | 6465 US 131 | | | | FIFE LAKE | MI | 49633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCRIBNER, EVA M | 10247 PUFFER RD SW | | | | FIFE LAKE | MI | 49633-8234 |
| SCRIBNER, GARRY R | 1828 S GRANT AVE | | | | JANESVILLE | WI | 53546-5909 |
| SCRIBNER, GLORIA C | PO BOX 262 | | | | BAXTER | TN | 38544-0262 |
| SCRIBNER, GLORIA C | P.O BOX 262 | | | | BAXTER | TN | 38544 |
| SCRIBNER, JENNIFER K | 360A WHITEWATER DR APT 201 | | | | BOLINGBROOK | IL | 60440 |
| SCRIBNER, JENNIFER KELLY | 360A WHITEWATER DR APT 201 | | | | BOLINGBROOK | IL | 60440 |
| SCRIBNER, JULIE A | 3870 LAWLEY AVE | | | | WATERFORD | MI | 48328-4050 |
| SCRIBNER, JULIE ANN | 3870 LAWLEY AVE | | | | WATERFORD | MI | 48328-4050 |
| SCRIBNER, LARRY D | 13233 NEFF RD | | | | CLIO | MI | 48420-1860 |
| SCRIBNER, LARRY D | 4049 E BATH RD | | | | MORRICE | MI | 48857-9737 |
| SCRIBNER, MARK | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SCRIBNER, MARY J | 1923 STAFFORD AVE SW | | | | GRAND RAPIDS | MI | 49507-2346 |
| SCRIBNER, PAUL A | 3910 10TH ST | | | | BROOKLYN | MD | 21225 |
| SCRIBNER, PAUL A | UNIT 12B | 3924 ROLLING ROAD | | | PIKESVILLE | MD | 21208-2281 |
| SCRIBNER, REUBEN G | 1709 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| SCRIBNER, REUBEN GARDNER | 1709 MAISONETTE DR | | | | LANSING | MI | 48911-6018 |
| SCRIBNER, ROBERT E | 804 OWEGO DR | | | | PONTIAC | MI | 48341-1160 |
| SCRIBNER, SIDNEY E | 4649 IRONWOOD ST | | | | SAGINAW | MI | 48638-4500 |
| SCRIBNER, SIDNEY E | 1224 CT ST | | | | SAGINAW | MI | 48602 |
| SCRIBNER, STANLEY E | 70 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| SCRIBNER, STANLEY EUGENE | 70 E HOPKINS AVE | | | | PONTIAC | MI | 48340-1931 |
| SCRIBNER, T F | 415 APPLE RIDGE RD #107 | | | | SALEM | OH | 44460 |
| SCRIBNER, WILLIAM F | 29520 HATHAWAY ST | | | | LIVONIA | MI | 48150-3087 |
| SCRIBNER, WILMER W | 4754 14TH ST E | | | | BRADENTON | FL | 34203-2624 |
| SCRICCO, CARMEN J | 1 LITTLE FALLS CT | | | | BARNEGAT | NJ | 08005-5607 |
| SCRIMGEOUR SALLY | 5845 NW 24TH AVE APT 1102 | | | | BOCA RATON | FL | 33496-2859 |
| SCRIMGER, GEORGE I | 140 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3512 |
| SCRIMGER, JAMES C | 8864 JE NE BE DR NE | | | | ROCKFORD | MI | 49341-8313 |
| SCRIMGER, JAMES C | 2280 ROLLING MEADOW DR NE | | | | BELMONT | MI | 49306-9319 |
| SCRIMGER, JAMES M | 6054 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9790 |
| SCRIMGER, JOHN R | 5343 IRISH RD | | | | GRAND BLANC | MI | 48439-9738 |
| SCRIMGER, RICHARD L | 2370 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| SCRIMGER, SARAH C | 2370 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| SCRIMIZZI, MATTHEW M | 975 HAVERHILL DR | | | | HAMILTON | OH | 45013 |
| SCRIMIZZI, MATTHEW M | 410 RIDGELAWN AVE | | | | HAMILTON | OH | 45013-3021 |
| SCRIMPSHER, DWAYNE A | 5069 JOYCE DR | | | | SAGINAW | MI | 48603-3776 |
| SCRIMPSHIRE, TIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCRINE, RUSSELL E | 6811 LIMERICK | | | | ONSTED | MI | 49265-9625 |
| SCRIPKO, BETTY ANNE | 1 KITMARY AVE | | | | MIDDLETOWN | NJ | 07748-1518 |
| SCRIPKO, DENNIS J | 1 KITMARY AVE | | | | MIDDLETOWN | NJ | 07748-1518 |
| SCRIPP, LAWRENCE C | 7535 DUBONNET WAY | | | | INDIANAPOLIS | IN | 46278 |
| SCRIPP, WALTER A | 700 SOUTH KINGS AVENUE | | | | BRANDON | FL | 33511-5925 |
| SCRIPPS COMMUNICATIONS | 9721 SHERRILL BLVD | | | | KNOXVILLE | TN | 37932-3330 |
| SCRIPPS HEALTH FOUNDATION | PO BOX 2669 | | | | LA JOLLA | CA | 92038-2669 |
| SCRIPPS MEMORIAL HOSPITALS | 50354 PHILO | | | | LOS ANGELES | CA | 90074-54 |
| SCRIPPS NETWORKS INTERACTIVE | STEVEN GIGLIOTTI | 9721 SHERRILL BLVD | | | KNOXVILLE | TN | 37932-3330 |
| SCRIPPS NETWORKS, LLC | 1180 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 |
| SCRIPT, DOLORES | 887 W FERRY ST | | | | BUFFALO | NY | 14209-1409 |
| SCRIPTER JR, RODNEY B | PO BOX 527 | | | | HASLETT | MI | 48840-0527 |
| SCRIPTER, APRIL D | 2423 SOWER BLVD | | | | OKEMOS | MI | 48864-3248 |
| SCRIPTER, ARNOLD J | 1923 EDEN ROAD | | | | MASON | MI | 48854-9255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCRIPTER, CHERYL A | 405 8TH ST | | | | STURGIS | SD | 57785-1110 |
| SCRIPTER, EDGAR C | 226 S OSBORNE RD | | | | DANSVILLE | MI | 48819-9710 |
| SCRIPTER, HELEN M | 8147 N CLIO RD | | | | MOUNT MORRIS | MI | 48458 |
| SCRIPTER, JEAN E | 307 SCIOTA ST | | | | LAINGSBURG | MI | 48848-9735 |
| SCRIPTER, LAWRENCE G | 7260 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| SCRIPTER, LAWRENCE GALE | 7260 S DURAND RD | | | | DURAND | MI | 48429-9401 |
| SCRIPTER, MANUEL L | 10487 GRAND BLANC RD | | | | GAINES | MI | 48436-9770 |
| SCRIPTER, ROBERT L | 8309 E NEWBURG RD | | | | DURAND | MI | 48429-1569 |
| SCRIPTER, ROBERT LEWIS | 8309 E NEWBURG RD | | | | DURAND | MI | 48429-1569 |
| SCRIPTER, RODNEY B | 8502 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8748 |
| SCRIPTER, RONALD E | 10525 VERNON RD | | | | BANCROFT | MI | 48414-9409 |
| SCRIPTER, RONALD EDWARD | 10525 VERNON RD | | | | BANCROFT | MI | 48414-9409 |
| SCRIPTER, VICTOR J | 513 N MERCER ST | | | | DURAND | MI | 48429-1339 |
| SCRIPTER-FREUND, BOBBIE J | 1654 ALGOMA DR | | | | OKEMOS | MI | 48864-4059 |
| SCRIPTER-FREUND, BOBBIE JO | 1654 ALGOMA DR | | | | OKEMOS | MI | 48864-4059 |
| SCRIPTURE, CLIFTON J | 49251 SCHOENHERR ROAD | | | | SHELBY TWP | MI | 48315-3860 |
| SCRITCHFIELD CAROLYN | SCRITCHFIELD, CAROLYN | 1910 W MAY | | | WICHITA | KS | 67213 |
| SCRITCHFIELD JAMES H (429776) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCRITCHFIELD, CAROLYN | 1910 W MAY ST | | | | WICHITA | KS | 67213-3212 |
| SCRITCHFIELD, JAMES H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCRITCHFIELD, PATTY J | 410 CLEVELAND AVE APT 316 | | | | FAIRMONT | WV | 26554 |
| SCRITCHFIELD, ROBERT T | PO BOX 229 | | | | MC MINNVILLE | TN | 37111-0229 |
| SCRIVANI, ANGELA A | 160 RAINTREE PKWY | | | | TONAWANDA | NY | 14150-2605 |
| SCRIVANI, DAY A | 3061 BROWN HILL RD | | | | MACHIAS | NY | 14101 |
| SCRIVANI, HORTENSIA | 20342 RUNNING SPR LN | | | | HUNTINGTN BCH | CA | 92646 |
| SCRIVANI, MARIO E | 2561 NICOLE DR | | | | NIAGARA FALLS | NY | 14304 |
| SCRIVANICH, STEVEN N | 480 CENTRAL BLVD | | | | FORT LEE | NJ | 07024-1749 |
| SCRIVANO, JOSEPH | 5627 ENSIGN AVE | | | | NORTH HOLLYWOOD | CA | 91601-1909 |
| SCRIVEN SHIRLEY | 1230 PRAHSER AVENUE | | | | STOCKTON | CA | 95209-4365 |
| SCRIVEN, ROBERT E | 25219 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1633 |
| SCRIVEN, SHARON A | 25219 BRANCHASTER RD | | | | FARMINGTON HILLS | MI | 48336-1633 |
| SCRIVEN, WILLIAM J | 4929 S HICKORY ST #83 | | | | BEAVERTON | MI | 48612 |
| SCRIVENER, AMOS F | 7500 HAVILAND DR | | | | LINDEN | MI | 48451 |
| SCRIVENER, PAUL D | 1801 TENDOY DR | | | | BOISE | ID | 83705-4232 |
| SCRIVENER, TERRY L | 7141 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| SCRIVENS, ALBERTA | 5238 WEIGOLD COURT | | | | TROTWOOD | OH | 45426 |
| SCRIVENS, ALETHA M | 2925 KNOLL RIDGE DR #D | | | | DAYTON | OH | 45449-3437 |
| SCRIVENS, ALETHA M | 2925 KNOLLRIDGE DR APT D | | | | DAYTON | OH | 45449-3437 |
| SCRIVENS, BRENDA J | 828 MOUNT CLAIR AVE | | | | DAYTON | OH | 45408-1538 |
| SCRIVENS, GENUS R | 5356 EASTPORT AVE | | | | DAYTON | OH | 45427 |
| SCRIVENS, JOE L | 5238 WEIGOLD COURT | | | | TROTWOOD | OH | 45426-5426 |
| SCRIVENS, JOE L | 5238 WEIGOLD CT | | | | TROTWOOD | OH | 45426-1955 |
| SCRIVENS, JOHN | 4260 TREE TOPS DR | | | | PT CHARLOTTE | FL | 33953-5900 |
| SCRIVENS, JOHN | 9203 PINE WALK PASS | | | | LINDEN | MI | 48451 |
| SCRIVENS, LARRY R | 13 JONATHAN DR | | | | ROCHESTER | NY | 14612-3613 |
| SCRIVENS, VALERIE D | 9305 EASTBROOK DRIVE | | | | MIAMISBURG | OH | 45342-7863 |
| SCRIVER, JR.,DONALD L | 909 GREGORY DR | | | | LAPEER | MI | 48446-3330 |
| SCRIVER, DON E | 12599 BONE CAMP RD | | | | NORTHPORT | AL | 35475-4320 |
| SCRIVNER, JERRY N | PO BOX 443 | | | | WASHINGTON | OK | 73093-0443 |
| SCRIVNER, LUCILLE D | 12066 N 3RD ST | | | | PARKER | CO | 80134-9650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCRIVNER, SHIRLEY A | 6505 CURTMAN RD | | | | RUSSELLVILLE | MO | 65074-2361 |
| SCRIVNER, TERESA | 345 CYPRESS LN | | | | PALM SPRINGS | FL | 33461-1505 |
| SCRIVNER, WILLIAM E | 5016 SWEETWATER DR | | | | BENTON | LA | 71006-3478 |
| SCRIVNER, WILLIAM ELDEN | 5016 SWEETWATER DR | | | | BENTON | LA | 71006-3478 |
| SCROBY, ARMAND A | 29998 MCINTYRE ST | | | | LIVONIA | MI | 48150-3027 |
| SCROFANO SEBASTIAN (447591) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCROGER GERALD | 1087 HILTON PARMA RD | | | | HILTON | NY | 14468-9328 |
| SCROGGIE, JOHN I | 28676 ADLER DR | | | | WARREN | MI | 48088-4285 |
| SCROGGIE, STEPHEN J | 1305 SW 112TH PL | | | | OKLAHOMA CITY | OK | 73170 |
| SCROGGIN KEVIN | 2404 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8818 |
| SCROGGIN, GAYLON A | 15 OAK TREE CIR | | | | N LITTLE ROCK | AR | 72116-7005 |
| SCROGGIN, KEVIN | 2404 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8818 |
| SCROGGIN, KEVIN W | 2404 N WOODLAND ESTATES DR | | | | MIDLAND | MI | 48642-8818 |
| SCROGGIN, LOWELL F | 7700 E EARHART RD | | | | RICH HILL | MO | 64779-9135 |
| SCROGGIN, LOWELL F | RT 1 BOX 72 | | | | RICH HILL | MO | 64779-9204 |
| SCROGGIN, PATRICK D | 521 NE TOPAZ PL | | | | LEES SUMMIT | MO | 64086-7021 |
| SCROGGINS JR, JESSE J | 1077 EASTWAY DR APT 11 | | | | YOUNGSTOWN | OH | 44505-4679 |
| SCROGGINS AUDREY | SCROGGINS, AUDREY | 3610 BRIAN LANE | | | HAZEL CREST | IL | 60429-2412 |
| SCROGGINS JERRON | SCROGGINS, JEAN | 4929 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90010 |
| SCROGGINS JERRON | SCROGGINS, JERRON | 4929 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90010 |
| SCROGGINS JESSE (447592) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SCROGGINS JOE H (419455) | SIMMONS LAW FIRM | | | | | | |
| SCROGGINS JR, JESSE J | 1077 EASTWAY DR APT 11 | | | | YOUNGSTOWN | OH | 44505-4679 |
| SCROGGINS NORVAL (452655) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SCROGGINS, ALVERNESS | 4009 RACE ST | | | | FLINT | MI | 48504-2237 |
| SCROGGINS, ARTIE M | 9632 HIRAM CT | | | | ORRICK | MO | 64077-8119 |
| SCROGGINS, AUDREY | 3610 BRIAR LN | | | | HAZEL CREST | IL | 60429-2412 |
| SCROGGINS, AUDREY | 3610 BRIAN LANE | | | | HAZEL CREST | IL | 60429-2412 |
| SCROGGINS, BERYL G | 500 N LEXINGTON SPRINGMILL RD APT 22 | | | | MANSFIELD | OH | 44906-1253 |
| SCROGGINS, BERYL GARUIS | 500 N LEXINGTON SPRINGMILL RD APT 22 | | | | MANSFIELD | OH | 44906-1253 |
| SCROGGINS, BOBBIE D | 7408 N VICKIE DR | | | | MUNCIE | IN | 47303-9768 |
| SCROGGINS, CLAUDIE L | 29555 LAUREL WOODS DR | APT 202 | | | SOUTHFIELD | MI | 48034-4663 |
| SCROGGINS, CLAUDIE L | 29555 LAUREL WOODS DR APT 202 | | | | SOUTHFIELD | MI | 48034-4663 |
| SCROGGINS, CONWAY | 3520 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| SCROGGINS, CURTIS WAYNE | C/O EDWARD O MOODY PA | 801 WEST FOURTH STREET | | | LITTLE ROCK | AR | 72201 |
| SCROGGINS, CURTIS WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SCROGGINS, DAVID H | 3102 GREENLY ST | | | | FLINT | MI | 48503-5703 |
| SCROGGINS, ERIC CHRISTOPHER | 4426 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-1848 |
| SCROGGINS, HOPE B | 2102 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3324 |
| SCROGGINS, JACK M | 1222 N POMONA RD | | | | HAMPTON | GA | 30228-2555 |
| SCROGGINS, JAMES B | 1075 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6732 |
| SCROGGINS, JAN M | 611 PATRICK DR | | | | EXCELSIOR SPRINGS | MO | 64024-7306 |
| SCROGGINS, JANICE S | 165 SOUTH SCOTT STREET | | | | ADRIAN | MI | 49221-2532 |
| SCROGGINS, JEAN | COCHRAN FIRM | 4929 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90010 |
| SCROGGINS, JERRON | COCHRAN FIRM | 4929 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90010 |
| SCROGGINS, JERRON | | | | | | | |
| SCROGGINS, JERRY M | 2122 W. 2ND ST. | APT 333D | | | MARION | IN | 46952 |
| SCROGGINS, JOE E | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCROGGINS, JOHN P | 349 WESTVIEW DR | | | | HAMPTON | VA | 23666-5583 |
| SCROGGINS, LOIS A | 1075 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6732 |
| SCROGGINS, LOU ELLEN | 1343 MINTER ROAD | | | | GRAIN VALLEY | MO | 64029 |
| SCROGGINS, MARTHA S | 2400 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3330 |
| SCROGGINS, MARTHA SUE | 2400 E HIGHLAND AVE | | | | MUNCIE | IN | 47303-3330 |
| SCROGGINS, MILDRED V | 1713 TOWERY ST | | | | MALDEN | MO | 63863-1240 |
| SCROGGINS, MILDRED V | 1713 TOWERY DRIVE | | | | MALDEN | MO | 63863-1240 |
| SCROGGINS, NORMAN L. | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SCROGGINS, NORVAL | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SCROGGINS, PEGGY JEAN | 9431 PENINSULA DR | | | | MECOSTA | MI | 49332-9736 |
| SCROGGINS, R | 199 HIGHWAY 46 | | | | LEOLA | AR | 72084-9014 |
| SCROGGINS, RICHARD | 34702 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-4387 |
| SCROGGINS, STEVE R | 1408 S WILLOW AVE | | | | INDEPENDENCE | MO | 64052-2252 |
| SCROGGINS, THELMA R | PO BOX 103 | | | | PONCA | AR | 72670-0103 |
| SCROGGINS, VIRGIL P | HC 33 BOX 5 | | | | COMPTON | AR | 72624-9628 |
| SCROGGS, CHARLES A | 3593 MILL RD | | | | GAINESVILLE | GA | 30504-5519 |
| SCROGGS, CLAUDINE B | 3766 HARBOUR LANDING DR | C/O TERRI S VINTON | | | GAINESVILLE | GA | 30506-1029 |
| SCROGGS, JIMMY R | 678 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| SCROGGS, JOHNNIE R | 4189 TERRACE DR | | | | ACWORTH | GA | 30101-5057 |
| SCROGGY, CHARLES E | 218 W BOGART RD | | | | SANDUSKY | OH | 44870-5801 |
| SCROGHAM, JOHN H | 583 S 1ST ST | | | | WILKINSON | IN | 46186-9704 |
| SCROGIN PATRICK | JEAN BAPTISTE, SARADGENE | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| SCROGIN PATRICK | SCROGIN, PATRICK | 610 YORK RD STE 200 | | | JENKINTOWN | PA | 19046-2867 |
| SCROGIN PATRICK | SCROGIN, PATRICK | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| SCROGIN PATRICK | SCROGIN, STEPHANIE | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| SCROGIN PATRICK | SCROGIN, PATRICK | 6116 NORTH CENTRAL EXPRESSWAY SUITE 720 | | | DALLAS | TX | 75206 |
| SCROGIN PATRICK | SCROGIN, STEPHANIE | 412 MISSOURI AVE | | | EAST SAINT LOUIS | IL | 62201-3016 |
| SCROGIN PATRICK | JEAN BAPTISTE, SARADGENE | P.O. BOX 1317 , 2859 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46206-1317 |
| SCROGIN PATRICK | SCROGIN, PATRICK | 412 MISSOURI AVENUE | | | EAST ST LOUIS | IL | 62201 |
| SCROGIN PATRICK | SCROGIN, PATRICK | 610 OLD YORK ROAD - SUITE 200 | | | JENKINTOWN | PA | 19046 |
| SCROGIN, PATRICK | KETTLES LAW FIRM | 6116 N CENTRAL EXPY STE 720 | | | DALLAS | TX | 75206-5239 |
| SCROGIN, PATRICK | SCHOEN WALTON TELKEN & FOSTER LLC | 412 MISSOURI AVE | | | EAST SAINT LOUIS | IL | 62201-3016 |
| SCROGIN, PATRICK | GENTER RICHARD E LAW OFFICES OF | 610 YORK RD STE 200 | | | JENKINTOWN | PA | 19046-2867 |
| SCROGIN, PATRICK | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| SCROGIN, STEPHANIE | WILSON KEHOE & WININGHAM | PO BOX 1317 | | | INDIANAPOLIS | IN | 46206-1317 |
| SCROGIN, STEPHANIE | SCHOEN WALTON TELKEN & FOSTER LLC | 412 MISSOURI AVE | | | EAST SAINT LOUIS | IL | 62201-3016 |
| SCROGIO LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| SCROSIA, MILDRED | 13 LOTZ HILL RD | | | | CLIFTON | NJ | 07013-2312 |
| SCROSIA, MILDRED | 13 LOTZ HILL ROAD | | | | CLIFTON | NJ | 07013-2312 |
| SCROUGHAMS, CHARLES M | 5812 STATE ROAD 42 | | | | POLAND | IN | 47868-7416 |
| SCRUB BOYS CAR WASH | 1731 BROADWAY | | | | SACRAMENTO | CA | 95818-2319 |
| SCRUBBEEZ | 601 ALMA ST | | | PORT PERRY ON L9L 1C7 CANADA | | | |
| SCRUGGS ALICE | 3739 RIVARD ST | | | | DETROIT | MI | 48207-4740 |
| SCRUGGS BRENDA | 7779 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8148 |
| SCRUGGS BURNELL | 7311 S EBERHART AVE | | | | CHICAGO | IL | 60619-1714 |
| SCRUGGS FARM SUPPLY | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCRUGGS JOHN A (429777) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCRUGGS JR, FORREST M | 26220 H HWY | | | | EXCELSIOR SPG | MO | 64024-8310 |
| SCRUGGS JR, JAMES B | 150 KAPPLINGER DR | P O BOX 351 | | | FARWELL | MI | 48622-9405 |
| SCRUGGS JR, JAMES D | 9415 ARTESIAN ST | | | | DETROIT | MI | 48228-1705 |
| SCRUGGS JR, JIMMY G | 612 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1632 |
| SCRUGGS JR, JIMMY GERALD | 612 GREENWOOD DR | | | | MIDWEST CITY | OK | 73110-1632 |
| SCRUGGS ROBERT O (346612) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCRUGGS SR., SAMUEL D | 237 MAPLE WREATH CT | | | | ABINGDON | MD | 21009-2776 |
| SCRUGGS WILSON, CAROLYN S. | 86 NORTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043-2393 |
| SCRUGGS, ALEX V | 6230 #BRIDGEACRES | | | | CINCINNATI | OH | 45237 |
| SCRUGGS, ALICE | 3739 RIVARD ST | | | | DETROIT | MI | 48207-4740 |
| SCRUGGS, ANNETTE C | 3136 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46218-2026 |
| SCRUGGS, BARBARA A | 5329 EARL DR | | | | WARREN | MI | 48092-3165 |
| SCRUGGS, CAROLYN A | 2919 MCDONALD DR SW | | | | DECATUR | AL | 35603-4529 |
| SCRUGGS, CHARLES E | 828 KING ST | | | | MANSFIELD | OH | 44903-7123 |
| SCRUGGS, CHRIS L | 501 CREST RIDGE DR | | | | LAKESIDE | TX | 76108-9419 |
| SCRUGGS, CHRIS LEE | 501 CREST RIDGE DR | | | | LAKESIDE | TX | 76108-9419 |
| SCRUGGS, CHRISTINE M | PO BOX 14557 | | | | SAGINAW | MI | 48601-0557 |
| SCRUGGS, CLEVELAND | 3115 RUTH ST | | | | ROCKFORD | IL | 61103-3050 |
| SCRUGGS, CLEVELAND D | 16366 PARKLAWN AVE | | | | CLEVELAND | OH | 44130-5327 |
| SCRUGGS, CLIFFORD D | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| SCRUGGS, CRAIG M | 46033 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| SCRUGGS, DANNY R | 14618 STATE ROUTE 637 | | | | PAULDING | OH | 45879-9022 |
| SCRUGGS, DWIGHT L | 8945 MANOR ST | | | | DETROIT | MI | 48204-2693 |
| SCRUGGS, DYRAL E | 5801 N OAKLEY AVE | | | | KANSAS CITY | MO | 64119-2469 |
| SCRUGGS, ELSIE V | 8911 MANOR | | | | DETROIT | MI | 48204-2693 |
| SCRUGGS, ELSIE V | 8911 MANOR ST | | | | DETROIT | MI | 48204-2693 |
| SCRUGGS, ESSIE P | 3216 ILLINOIS AVE | | | | FORT WORTH | TX | 76110-4517 |
| SCRUGGS, EVERETT | 3430 BREEZE KNOLL DR | | | | YOUNGSTOWN | OH | 44505-1976 |
| SCRUGGS, FLORIDA S | 1221 DEERWOOD DR | | | | DALLAS | TX | 75232-3822 |
| SCRUGGS, FRANK B | 910 W TYRRELL RD | | | | MORRICE | MI | 48857-9770 |
| SCRUGGS, GARY B | 7256 BUCKS FORD DR | | | | RIVERVIEW | FL | 33578-8378 |
| SCRUGGS, GENTEE H | 291 LELAND TER NE | | | | ATLANTA | GA | 30317-1408 |
| SCRUGGS, GREGORY | 1201 RUNNYMEAD AVE SW | | | | DECATUR | AL | 35601-3649 |
| SCRUGGS, HARRIET | 1117 MOUNT VERNON BLVD | | | | CLEVELAND HEIGHTS | OH | 44112-3659 |
| SCRUGGS, HARRIET | 1117 MT VERNON BLVD | | | | CLEVELAND HEIGHTS | OH | 44112-3659 |
| SCRUGGS, HORACE | 107 STONEBEND CIR | | | | HARVEST | AL | 35749 |
| SCRUGGS, JILL A | 15 SUMMIT CT | | | | MANSFIELD | OH | 44906-3735 |
| SCRUGGS, JIM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCRUGGS, JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SCRUGGS, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCRUGGS, KAREN E | 6280 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2113 |
| SCRUGGS, KATHI Y | 7369 W FARRAND RD | | | | CLIO | MI | 48420-9451 |
| SCRUGGS, KATHLEEN A | 46033 FOX RUN DR | | | | MACOMB | MI | 48044-3449 |
| SCRUGGS, KENNETH L | 4508 CLARENCE AVE | | | | SAINT LOUIS | MO | 63115-3110 |
| SCRUGGS, LEWIS V | 24655 THORNDYKE ST | | | | SOUTHFIELD | MI | 48033-2925 |
| SCRUGGS, LINCOLN A | 7369 W FARRAND RD | | | | CLIO | MI | 48420-9451 |
| SCRUGGS, LINCOLN A | 7304 EAST BRAMBLE AVENUE | | | | MESA | AZ | 85208-1140 |
| SCRUGGS, LINCOLN ANDRE | 7369 W FARRAND RD | | | | CLIO | MI | 48420-9451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCRUGGS, LUTELIA M | 3908 N RICKEY DR | | | | OKLAHOMA CITY | OK | 73111-5211 |
| SCRUGGS, MARY W | 2329 E 9TH ST | | | | ANDERSON | IN | 46012-4308 |
| SCRUGGS, MAURICE L | 4511 SPRINGMONT DR SE | | | | KENTWOOD | MI | 49512-5377 |
| SCRUGGS, MELANIE M | 89 COLONIAL AVE | | | | KENMORE | NY | 14217-1103 |
| SCRUGGS, MELVIN | 2710 DUPONT ST | | | | FLINT | MI | 48504-2822 |
| SCRUGGS, MELVIN B | 608 E OCONEE ST | | | | FITZGERALD | GA | 31750-2534 |
| SCRUGGS, NANCY | 7304 E BRAMBLE AVE | | | | MESA | AZ | 85208 |
| SCRUGGS, NATHANIEL W | 7779 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107 |
| SCRUGGS, NATHANIEL WAYNE | 1604 TOP BLUFF LN | | | | SHREVEPORT | LA | 71109-1800 |
| SCRUGGS, RAYMOND L | 155 DAILEY MILL RD | | | | MCDONOUGH | GA | 30253-8223 |
| SCRUGGS, REBECCA L | 5483 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7452 |
| SCRUGGS, RICHARD A | 4675 MEYER RD | | | | N TONAWANDA | NY | 14120-9578 |
| SCRUGGS, ROBERT L | 360 JOSLYN AVE | | | | PONTIAC | MI | 48342-1517 |
| SCRUGGS, ROBERT O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCRUGGS, ROBERT W | 528 HOMESREST DR | | | | BUFFALO | NY | 14226-1248 |
| SCRUGGS, ROBERT WILLIAM | 528 HOMECREST DR | | | | BUFFALO | NY | 14226-1248 |
| SCRUGGS, RONALD L | 27270 TIN TOP SCHOOL RD | | | | MECHANICSVILLE | MD | 20659 |
| SCRUGGS, SHIRLEY | PO BOX 431957 | | | | PONTIAC | MI | 48343-1957 |
| SCRUGGS, STEPHANIE J | 621 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511 |
| SCRUGGS, TAWANNA L | 4126 RICHFIELD LN | | | | FORT WAYNE | IN | 46816-4129 |
| SCRUGGS, TERRY W | 15382 YORK LN | | | | ATHENS | AL | 35611-7072 |
| SCRUGGS, THOMAS E | 7779 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8148 |
| SCRUGGS, THOMAS EDWARD | 7779 HIGHWAY 1 | | | | SHREVEPORT | LA | 71107-8148 |
| SCRUGGS, VICKY S | 501 CREST RIDGE DR | | | | LAKESIDE | TX | 76108-9419 |
| SCRUGGS, VIVIAN M | 3741 EAST MARKET | APT 103 | | | WARREN | OH | 44484-4722 |
| SCRUGGS, VIVIAN M | 3741 E MARKET ST APT 103 | | | | WARREN | OH | 44484-4726 |
| SCRUGGS, WALTER | 16229 STEEL ST | | | | DETROIT | MI | 48235-4213 |
| SCRUGGS, WALTER | 1098 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| SCRUGGS, WANDA J | 5000 STRAWBRIDGE TER | APT 106 | | | SANFORD | FL | 32771 |
| SCRUGGS, YVONNE | 1233 E WILLIAMS ST | | | | DANVILLE | IL | 61832-4139 |
| SCRUSE, CLARENCE M | 156 CEDAR HEIGHTS RD | | | | EUFAULA | AL | 36027-3708 |
| SCRUTCHEN, ETHEL P | 53103 SCENIC DR | | | | SHELBY TWP | MI | 48316-2152 |
| SCS AUTOMOTIVE LLC | | 3756 HAWKINS ST NE | | | | NM | 87109 |
| SCS ENGINEERS PC | 140 ROUTE 303 | | | | VALLEY COTTAGE | NY | 10989 |
| SCS FRIGETTE | SPECIFIC CRUISE SYSTEMS INC | 1200 W RISINGER RD | | | FORT WORTH | TX | 76134-5670 |
| SCS PHYSICIANS PC | 1100 JOHNSON FERRY RD NE STE 107 | | | | ATLANTA | GA | 30342-1733 |
| SCS/FORT WORTH | 1200 W RISINGER RD | | | | FORT WORTH | TX | 76134-5670 |
| SCS/FRIGETTE | BOBBY PANELL | PO BOX 40557 | | | MURRAY | KY | 42071 |
| SCSAVNICKI, CHAD D | 7631 KINGS RUN RD | | | | SYLVANIA | OH | 43560-1830 |
| SCSAVNICKI, DOUGLAS J | 3251 EDGEVALE DR | | | | LAMBERTVILLE | MI | 48144-9540 |
| SCSSMA INC | DEPT 9280 | | | | LOS ANGELES | CA | 90084-0001 |
| SCT SYSTEMS INC | 2049 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7225 |
| SCT SYSTEMS INC. | 2049 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7225 |
| SCT/COLUMBIA | 2049 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7225 |
| SCUBA CENTERS OF MICHIGAN | 3280 FORT ST | | | | LINCOLN PARK | MI | 48146-3633 |
| SCUBA SUPPLY | 139 DONELSON PIKE | | | | NASHVILLE | TN | 37214-2901 |
| SCUCCHI, BARBARA A | 81 PEBBLE BEACH RD | | | | ASHVILLE | AL | 35953-4831 |
| SCUCCI, ANGELO A | 16 IRVINGTON RD | | | | PARSIPPANY | NJ | 07054-3927 |
| SCUCCI, BENNY J | 2244 HIGH DESERT CIR NE | | | | RIO RANCHO | NM | 87144-8077 |
| SCUDDAY, JIMMY L | 3240 TRINITY RD | | | | JEFFERSON | TX | 75657-8501 |
| SCUDDAY, MARY ELLEN | 1352 SAND COUNTRY RD | | | | JEFFERSON | TX | 75657-8560 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCUDDER DEVRIES | 310 CUMBERLAND AVE NE | | | | LOWELL | MI | 49331-9007 |
| SCUDDER FLOYD M (472162) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCUDDER, CRAIG | | | | | | | |
| SCUDDER, FLOYD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCUDDER, GERALDINE | 5812 AUSTRALIAN PINE DR | | | | TAMARAC | FL | 33319-3002 |
| SCUDDER, JESSICA | 620 PINE ST | | | | DIXON | IL | 61021-4127 |
| SCUDDER, JESSIE L | 239 ADAMS ST | | | | PENDLETON | IN | 46064-1111 |
| SCUDDER, MARK | 467 MARTIN ST | | | | DIXON | IL | 61021-1849 |
| SCUDDER, PAUL D | 5812 AUSTRALIAN PINE DR | | | | TAMARAC | FL | 33319-3002 |
| SCUDDER, PHYLLIS I | 7857 CHASE MEADOWS DRIVE WEST | | | | JACKSONVILLE | FL | 32256-9128 |
| SCUDDER, ROSALIE H | 5622 PLYMOUTH ROAD | | | | BALTIMORE | MD | 21214-1530 |
| SCUDELLA CHARLES (459322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SCUDELLA, CHARLES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SCUDERA, LINDA | 9713 SW 13TH ST | | | | PEMBROKE PINES | FL | 33025 |
| SCUDERI, MARIAN T | 29 LINCOLN ST | | | | NEW ROCHELLE | NY | 10801-4336 |
| SCUDIERI, AUSTIN D | 411 CHERRY HILL LN | | | | CORTLAND | OH | 44410-1104 |
| SCUDIERI, COSMO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SCUDIERI, GINA | 7847 RADCLIFFE CIRCLE | | | | PORT RICHEY | FL | 34668 |
| SCUGLIA, FRANK | 3206 MC KITRICK | | | | MELVINDALE | MI | 48122 |
| SCUKANEC, MARY R | 3113 PENCOMBE PL | | | | FLINT | MI | 48503-5412 |
| SCULFIELD, MARIE | 1557 S WOLF RD | | | | HILLSIDE | IL | 60162-2112 |
| SCULL JOHN | SCULL, JOHN | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SCULL, DENNIS R | 783 LEE AVE | | | | N TONAWANDA | NY | 14120-3406 |
| SCULLA JR, JOHN A | 414 CRISFIELD RD | | | | BALTIMORE | MD | 21220-3006 |
| SCULLA, ROBERT E | 1391 HALE RD NE | | | | CHECK | VA | 24072-3216 |
| SCULLEN, LYNETTE | | | | | | | |
| SCULLEN, ROBERT S | 365 REYNOLDS DR | | | | EATONTON | GA | 31024-5425 |
| SCULLEN, THOMAS R | 2608 MAGNOLIA AVE | | | | LIBERTY | MO | 64068-9181 |
| SCULLEY, AGNES C | 1764 E APPLE AVE APT 907 | | | | MUSKEGON | MI | 49442-4264 |
| SCULLEY, JAMES D | 873 NW SARRIA CT | | | | PORT SAINT LUCIE | FL | 34986-1700 |
| SCULLIN, BARRY-JAMES | 112 CASTLE HILL RD | | | | WINDHAM | NH | 03087-1746 |
| SCULLIN, BRIDGET E | 12550 CARSON ST SPC 185 | | | | HAWAIIAN GARDENS | CA | 90716-2430 |
| SCULLIN, BRIDGET E | 12550 E CARSON ST #185 | | | | HAWAIIAN GARDENS | CA | 90716-2430 |
| SCULLIN, PATRICK W | 1705 PETERSON AVE | | | | JANESVILLE | WI | 53548-1540 |
| SCULLION, JESSICA A | 12205 GOSHEN RD LOT 117 | | | | SALEM | OH | 44460-9151 |
| SCULLION, JESSICA A | 12205 GOSHEN ROAD | LOT 117 | | | SALEM | OH | 44460-9151 |
| SCULLY BROTHERS & FOSS | 9 E 79TH ST | | | | NEW YORK | NY | 10075 |
| SCULLY ELIZABETH | 111 LILLIQUIN DR | | | | THOMASVILLE | GA | 31757-0257 |
| SCULLY JR, JOHN | 108 ACHILLE ST | | | | WOONSOCKET | RI | 02895-1404 |
| SCULLY PATRICIA | 1369 PINECREST CT | | | | WIXOM | MI | 48393-1581 |
| SCULLY, BERNICE P | C/O BERNICE P SCULLY | 5192 DELAND RD | | | FLUSHING | MI | 48433 |
| SCULLY, BERNICE P | 5192 DELAND RD | C/O BERNICE P SCULLY | | | FLUSHING | MI | 48433-1180 |
| SCULLY, DOROTHY | 5755 S NOTTINGHAM AVE | | | | CHICAGO | IL | 60638-3116 |
| SCULLY, DOROTHY B | 8168 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4531 |
| SCULLY, HELEN M | 208 OAKWOOD DR | | | | FLUSHING | MI | 48433-1845 |
| SCULLY, HUGH P | 1052 BURKWOOD RD | | | | MANSFIELD | OH | 44907-2410 |
| SCULLY, JAMES M | 307 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| SCULLY, JANET M | 1 MAPLEWOOD DR | | | | LEWES | DE | 19958-9115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCULLY, JOHN D | 1706 QUIXOTE DR | | | | JANESVILLE | WI | 53546-1317 |
| SCULLY, JOSEPH A | 47 MIDFIELD RD | | | | NEW CASTLE | DE | 19720-3566 |
| SCULLY, LA VERNE M | 121 W OAK ST | | | | AU GRES | MI | 48703-9709 |
| SCULLY, LYNNE | 15005 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1858 |
| SCULLY, LYNNE | 22311 LA SEINE ST | APT 207 | | | SOUTHFIELD | MI | 48075-4040 |
| SCULLY, MICHAEL J | 6714 ELMRIDGE DR | | | | FLINT | MI | 48505-2480 |
| SCULLY, NELL K | PO BOX 4 | | | | PALATKA | FL | 32178 |
| SCULLY, RICHARD C | 8460 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| SCULLY, STEPHEN T | 13158 NEFF RD | | | | CLIO | MI | 48420-1812 |
| SCULLY, TERRY M | APT 103 | 15400 SILVER PARKWAY | | | FENTON | MI | 48430-3489 |
| SCULLY, THERESA A | 111 WAVERLY ST APT 5N SECT D | | | | YONKERS | NY | 10701-4232 |
| SCULLY, TROY S | 2485 ELMWOOD DR | | | | FLINT | MI | 48504-6542 |
| SCULLY, V T | 4320 E PICCADILLY RD | | | | PHOENIX | AZ | 85018-5430 |
| SCULLY-JONES CORPORATION | 1901 S ROCKWELL ST | | | | CHICAGO | IL | 60608-2497 |
| SCULLY-JONES/SEIBERT CORP | 1901 SOUTH ROCKWELL ST | | | | CHICAGO | IL | 60608 |
| SCULPTWARE | 16114 NORTH 81ST | | | | SCOTTSDALE | AZ | 85260 |
| SCULZ, JOHN | | | | | | | |
| SCUMACI, FRANK | 2943 S WALLACE ST # 2 | | | | CHICAGO | IL | 60616 |
| SCUNGIO, JOHN A | 319 NORMAL AVE | | | | BUFFALO | NY | 14213-2522 |
| SCUR, JENNIE E | 11871 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312-3909 |
| SCUR, SUSAN | 24854 HANOVER ST | | | | DEARBORN HTS | MI | 48125-1828 |
| SCURCI, JUNE H | 707 JEFFERSON AVE | | | | JEANNETTE | PA | 15644-2710 |
| SCURIC, REBECCA J | 932 MEADOWVIEW LN | | | | MUKWONAGO | WI | 53149-1147 |
| SCURLOCK ANTHONY | 1159 FALL SPRINGS ROAD | | | | COLLIERVILLE | TN | 38017-9408 |
| SCURLOCK, BESSIE L | PO BOX 501 | | | | CHARLESTON | MS | 38921-0501 |
| SCURLOCK, GERALDINE | 60 E 138TH STREET APT 1W | | | | RIVERDALE | IL | 60827 |
| SCURLOCK, GERALDINE | 60 E 138TH ST APT 1W | | | | RIVERDALE | IL | 60827-1736 |
| SCURLOCK, GWENDOLYN L | 5295 PACIFIC ST | | | | DETROIT | MI | 48204-3714 |
| SCURLOCK, ROBIN J | 19600 DOYLE RD | | | | GREGORY | MI | 48137-9701 |
| SCURLOCK, TERRY W | 4017 STATE ROUTE 269 S | | | | CASTALIA | OH | 44824-9741 |
| SCURLOCK, VIOLA | 8502 GREENLAWN | | | | DETROIT | MI | 48204-3206 |
| SCURR, THOMPSON P | 2468 FLORENTINE WAY APT 24 | | | | CLEARWATER | FL | 33763 |
| SCURRY COUNTY TAX COLLECTOR | 1806 25TH ST | | | | SNYDER | TX | 79549-2515 |
| SCURRY JR, GEORGE | 19957 BENTLER ST | | | | DETROIT | MI | 48219-1322 |
| SCURRY, JUSTIN | | | | | | | |
| SCURRY, VICTOR L | 328 BROADWAY AVE SE | | | | WARREN | OH | 44484-4606 |
| SCURTI, GARY A | 7040 RUBY CTS | | | | AUSTINTOWN | OH | 44515-5613 |
| SCURTI, RICHARD D | 224 GOAT HILL RD | | | | LAMBERTVILLE | NJ | 08530-2608 |
| SCURTIE, HENRY V | 260 S MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509-2925 |
| SCURTO, RICHARD A | 714 MACE AVE | | | | ESSEX | MD | 21221-4807 |
| SCUSA, ALVIN | 610 S SCHOOL ST | | | | WILBER | NE | 68465-3201 |
| SCUSSEL, MARIO C | 691 BARCLAY DR | | | | TROY | MI | 48085-4801 |
| SCUSSEL, MARIO C | 2581 MUNSTER RD | | | | ROCHESTER HILLS | MI | 48309-2323 |
| SCUTCHFIELD, ALTON W | 9993 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-9703 |
| SCUTCHFIELD, EMOGENE | 1900 RIVER RD APT D2 | | | | MARYSVILLE | MI | 48040-1822 |
| SCUTCHFIELD, EMOGENE | 1900 RIVER ROAD | APT # D2 | | | MARYSVILLE | MI | 48040 |
| SCUTCHFIELD, MICHAEL G | 1320 REDLEAF LN | | | | YPSILANTI | MI | 48198-3167 |
| SCUTCHFIELD, MICHAEL GLENN | 1320 REDLEAF LN | | | | YPSILANTI | MI | 48198-3167 |
| SCUTCHFIELD, RANDY C | 10130 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| SCUTCHFIELD, RANDY CLAY | 10130 MOUNT HOPE RD | | | | MUNITH | MI | 49259-9659 |
| SCUTERI RICK E JR | 8212 E OAK ST | | | | SCOTTSDALE | AZ | 85257-2850 |
| SCUTERI, DEBORAH M | 61 JULIANE DR | | | | ROCHESTER | NY | 14624-1406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SCUTICCHIO, JOSEPH A | PO BOX 178 | | | | SOLANA BEACH | CA | 92075-0178 |
| SCUTILLO, LILLIAN S | 1413 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| SCUTILLO, THOMAS | 301 CROCKETT ST APT 307 | | | | SHREVEPORT | LA | 71101-3690 |
| SCUTT JR, HOWARD D | 307 W BRUNSWICK DR | | | | DEWITT | MI | 48820-7105 |
| SCUTT, CLEO V | 3848 YORK RD | | | | PORTLAND | MI | 48875-9740 |
| SCUTT, DAVID E | 231 CORBIN ST | | | | MASON | MI | 48854-1096 |
| SCUTT, HOWARD D | 2385 CEDAR PARK DR APT 219 | | | | HOLT | MI | 48842-3115 |
| SCUTT, LARRY A | RR 2 BOX 211C | | | | WORTHINGTON | IN | 47471-9200 |
| SCUTTI, MARIANNE | 5115 N SOCRUM LOOP RD APT 132 | | | | LAKELAND | FL | 33809-4293 |
| SCUTTI, ROBERT A | 5012 CHOUTEAU ST | | | | SHAWNEE | KS | 66226-2343 |
| SCUTTS, LAWRENCE W | 2266 WOODVIEW DR | C/O DAVID F BLUMENTHAL | | | ALPENA | MI | 49707-1135 |
| SCYOC, RALPH E | 97 CHURCH ST | | | | LAGRANGE | OH | 44050-9783 |
| SCYTKO, PAULETTE M | 2536 N RAMONA PARK AVE | | | | WHITE CLOUD | MI | 49349-8614 |
| SCZEPANSKI, DEANNA K | 5755 GARFIELD ROAD | | | | AUBURN | MI | 48611 |
| SCZEPANSKI, JOHN M | 41958 WATERFALL RD | | | | NORTHVILLE | MI | 48168-2245 |
| SCZEPANSKI, RICHARD J | 8423 ALASKA AVE | | | | SAINT LOUIS | MO | 63125 |
| SCZESNY, ALICE S | 3430 FOREST TER | | | | ANDERSON | IN | 46013-5256 |
| SCZESNY, ANNA B | 1812 N MADISON AVE | | | | ANDERSON | IN | 46011-2144 |
| SCZESNY, BRIAN K | 6490 DALE DR | | | | BROOK PARK | OH | 44142-3452 |
| SCZESNY, BRIAN KEITH | 6490 DALE DR | | | | BROOK PARK | OH | 44142-3452 |
| SCZESNY, CARMELETTA M | 6490 DALE DR | | | | BROOK PARK | OH | 44142-3452 |
| SCZESNY, CARMELETTA MARIE | 6490 DALE DR | | | | BROOK PARK | OH | 44142-3452 |
| SCZESNY, CHESTER J | 1714 JEFFERSON ST | | | | ANDERSON | IN | 46016-2015 |
| SCZESNY, JADWIGA S | 5837 W EASTWOOD AVE | | | | CHICAGO | IL | 60630-3321 |
| SCZESNY, PETER E | 1757 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| SCZESNY, SUSAN | 907 OAKCREST ST SW | | | | WYOMING | MI | 49509-3911 |
| SCZESNY, TERRY M | 900 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49505-3418 |
| SCZOMAK, DAVID P | 1407 TWAIN CT | | | | TROY | MI | 48083-5355 |
| SCZOMAK, THEODORE M | 6119 EVERGREEN RD APT 1 | | | | DEARBORN HTS | MI | 48127-2744 |
| SCZUBELEK JR., WALTER L | 318 WESTMORELAND AVE | | | | WILMINGTON | DE | 19804-1851 |
| SD | | | | | | | |
| SD DEPARTMENT OF REVENUE | AUDIT DIVISION | 445 E CAPITOL AVE | | | PIERRE | SD | 57501-3100 |
| SD DEPARTMENT OF REVENUE | AUDIT DEPARTMENT | 445 E CAPITOL AVE | | | PIERRE | SD | 57501-3100 |
| SD SDGSDG | GSDGSDGSDGSDG | SDGS | SDGSD | | | | |
| SD TRANSPORTATION | PO BOX 580039 | | | | TULSA | OK | 74158-0039 |
| SDAO, DENNIS ANTHONY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SDAO, RONALD | 1341 MASSASAUGA DR | | | | LEONARD | MI | 48367-4026 |
| SDC 7 | PO BOX 640 | 1 ANNABEL LN ST 201 | | | SAN RAMON | CA | 94583-0640 |
| SDE | | | | | | | |
| SDE BUSINESS PARTNERING LLC | PO BOX 4485 | | | | TROY | MI | 48099-4485 |
| SDE BUSINESS PARTNERING LLC | PO BOX 4483 | | | | TROY | MI | 48099-4485 |
| SDF ADFWEF | DSEF | AFAF | | | | | |
| SDF SDF | SDF | SDF | SDF | SFSDF | | | |
| SDFF ASDFF | ASDFASDF | ASDFASDF | AFSADF | ADFDSF | ASDFSADF | AL | 4545 |
| SDFSADFA ASDFASDF | ASFASDFASDF 4 | | | | | | |
| SDI LLC | 755 W BIG BEAVER RD STE 1120 | | | | TROY | MI | 48084-4903 |
| SDL AUTO (P) LTD | DEEPAK KAPASIYA (9) | VICTORA GROUP | 44TH KM STONE DELHI MATHURA | | MORAINE | OH | 45439 |
| SDL AUTO PRIVATE LTD | DEEPAK KAPASIYA (9) | VICTORA GROUP | 44TH KM STONE DELHI MATHURA | | MORAINE | OH | 45439 |
| SDL PLC | | | | | | | |
| SDS AUTO | 825 W CENTER ST | | | | PROVO | UT | 84601-4048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SDS INC | SCHANNO DISTRIBUTION SERVICES | 1657 COMMERCE DR STE 10A | | | SOUTH BEND | IN | 46628-1542 |
| SDS SDS | SDDS | | | | SDSD | | |
| SDS SDSD | DFSD | | | | FFS | | |
| SDSA ADASD | ADASDASDV DD 22 | | | | SFASFS | | 66010 |
| SE DEL ACUMULADOR TUDOR SA | FERNANDO SALDANA | POLIGONO IN CTRA ALCAZAR S/N | 13200 MANZANARES | | DETROIT | MI | 48223 |
| SE EMERG PHYS | PO BOX 634706 | | | | CINCINNATI | OH | 45263-4706 |
| SE GUIN, DAVID LEE | 3219 NOURSE RD | | | | ERIEVILLE | NY | 13061-3179 |
| SE HEUNG CO LTD | 18 8 HADAE-RI NAMSAN MYON | | | KYUNGSAN 712860 KOREA (REP) | TROY | MI | 48085-4921 |
| SE OH | 1126 ROBERTSON DR | | | | TROY | MI | 48085-4921 |
| SE PAIN SPCLSTS | PO BOX 102146 | | | | ATLANTA | GA | 30368-2146 |
| SE RADIOLOGY ASSOCIA | PO BOX 77000 | | | | DETROIT | MI | 48277-61 |
| SE-HWA IND CO LTD | 618-6 NAMCHON-DONG | NAMDONG-GU | | INCHEON 405-320 SOUTH KOREA | | | |
| SE-MAR ELECTRIC CO INC | 101 SOUTH AVE | | | | BUFFALO | NY | 14224-2010 |
| SEA CONT/WSTCHE | 1 WESTBROOK CORPORATE CENTER | SUITE 925 | | | WESTCHESTER | IL | 60154 |
| SEA ISLAND CO | PO BOX 30861 | | | | SEA ISLAND | GA | 31561-0861 |
| SEA LAND SERVICE INC | 13465 MIDWAY RD | | | | DALLAS | TX | 75244 |
| SEA LAVENDER LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LTD | ATTN  TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| SEA LTD | 7349 WORTHINGTON GALENA RD | | | | WORTHINGTON | OH | 43085-1519 |
| SEA PARK INDSTRL DRY CLEANERS | 147 CUSHMAN RD | | | ST CATHARINE ON L2M 6T2 CANADA | | | |
| SEA PINES RESORT | ACCOUNTS RECEIVABLES | 32 GREENWOOD DR | | | HILTON HEAD ISLAND | SC | 29928-4510 |
| SEA REPAIR SERVICE INC | 2202 RUSSELL ST | | | | GRAND BLANC | MI | 48439-4218 |
| SEA STAR LINE LLC | STE 509 | 10550 DEERWOOD PARK BOULEVARD | | | JACKSONVILLE | FL | 32256-2809 |
| SEA STAR LINE, LLC | JIM GASKIN | 10550 DEERWOOD PARK BLVD STE 509 | | | JACKSONVILLE | FL | 32256-2809 |
| SEA TECH MARINE ELECTRONI | | | | | | | |
| SEA WAY PAINTING CO INC | 31801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1825 |
| SEA WAY REALTY INC | 31801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1825 |
| SEA, DOROTHY L | 134 FLOOD STREET | | | | MONTGOMERY | AL | 36104-5433 |
| SEA, MICHAEL I | 3074 MELBOURNE TER APT B | | | | CINCINNATI | OH | 45206-1003 |
| SEA-TAC PARTS WHSE | 2627 S 248TH ST | | | | KENT | WA | 98032-4030 |
| SEA-TAC PIGGYBACK INC | 2601 70TH AVE W STE K | | | | TACOMA | WA | 98466-5430 |
| SEAB TREADWAY | 2616 E FIFTH | | | | DAYTON | OH | 45403-2636 |
| SEAB TREADWAY | 2616 E 5TH ST | | | | DAYTON | OH | 45403-2636 |
| SEAB, JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SEABAUGH PAUL R (489228) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SEABAUGH, CHARLES E | RR 1 BOX 117 | | | | MARBLE HILL | MO | 63764-9704 |
| SEABAUGH, DANIEL JOSEPH | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| SEABAUGH, DORIS M | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| SEABAUGH, HEATHER R | 5802 S BEND DR | | | | FORT WAYNE | IN | 46804-3049 |
| SEABAUGH, JEFFREY M | 886 W KEISER RD | | | | COLUMBIA CITY | IN | 46725-8041 |
| SEABAUGH, NOBLE L | 1135 CASTLEBAY WAY | | | | HUDSONVILLE | MI | 49426 |
| SEABAUGH, PAUL R | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SEABER, GEORGE R | 5 PEMBROKE LN | | | | TOMS RIVER | NJ | 08757-4420 |
| SEABERG PRE/WEST BAB | 165 FIELD ST | | | | WEST BABYLON | NY | 11704-1210 |
| SEABERG, PAUL E | 160 FORSYTHIA DR S | | | | LEVITTOWN | PA | 19056-1824 |
| SEABERRY, KATHERINE | 9145 S LAFLIN ST | | | | CHICAGO | IL | 60620-5040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEABERRY, KATHERINE | 9145 SO LAFLIN ST | | | | CHICAGO | IL | 60620-5040 |
| SEABERRY, ORINE | ROUTE 1 BOX 703 | | | | MAMMOTH SPRINGS | AR | 72554-9304 |
| SEABERRY, ORINE | 10119 HIGHWAY 9 N | | | | MAMMOTH SPRING | AR | 72554-7239 |
| SEABIE A CANADA | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SEABOARD DE MIMIMIS GROUP | R M JACOBS MILLHISHER INC | PO BOX 24099 | | | RICHMOND | VA | 23224-0099 |
| SEABOARD DEMINIMIS SETTLEMENT TRUST FUND | SEABOARD GROUP II C/AMERICAN | 30 PURGATORY RD PO 310 | | | MONT VERNON | NH | 03057 |
| SEABOARD GROUP II ACCOUNT | AMERICAN ENVIRONMENTAL CONSULT | PO BOX 310 | | | MONT VERNON | NH | 03057-0310 |
| SEABOARD MARINE LTD | 8050 NW 79TH AVE | | | | MEDLEY | FL | 33166-2154 |
| SEABOARD WAREHOUSES INC | OLD DELSEA DR | | | | MALAGA | NJ | 08328 |
| SEABOLT DENNIS K SR | 1909 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8223 |
| SEABOLT REMMY | 5437 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| SEABOLT SR, DENNIS K | 1909 HAYES DENTON RD | | | | COLUMBIA | TN | 38401-8223 |
| SEABOLT, ALICE M | 12917 BASS LAKE RD | | | | CHARDON | OH | 44024-8319 |
| SEABOLT, ALVIN R | PO BOX 283 | | | | MURRAYVILLE | GA | 30564-0283 |
| SEABOLT, ANN B | 4385 DUNCAN BRIDGE RD. | | | | CLEVELAND | GA | 30528-3215 |
| SEABOLT, ARNOLD D | 95 ATLA DR | | | | COVINGTON | GA | 30016-4563 |
| SEABOLT, CAROLYN Y | 152 HARMENING DR | | | | HUNTSVILLE | AL | 35811-8759 |
| SEABOLT, EILEEN D | 2490 FORDHAM | | | | KEEGO HARBOR | MI | 48320-1412 |
| SEABOLT, EILEEN D | 2490 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| SEABOLT, EVELYN | 152 HARMENING DR | | | | HUNTSVILLE | AL | 35811-8759 |
| SEABOLT, J C | 400 WESTWIND CT | | | | BALL GROUND | GA | 30107-7704 |
| SEABOLT, JAMES | 152 HARMENING DR | | | | HUNTSVILLE | AL | 35811-8759 |
| SEABOLT, JERRY L | 211 BUENA VISTA DR | | | | COLUMBIA | TN | 38401-4611 |
| SEABOLT, JIMMY D | 141 UNION HILL RD | | | | MINERAL WELLS | TX | 76067-2074 |
| SEABOLT, LARRY T | 226 VIA DE LUNA | | | | INGLEWOOD | FL | 34224 |
| SEABOLT, LOY L | 6285 TIMBER CREEK TRL | | | | DAHLONEGA | GA | 30533-6710 |
| SEABOLT, M JEAN | 4561 HIGHWAY 81 SOUTH | | | | COVINGTON | GA | 30016 |
| SEABOLT, MARY B | 701 SE CHALOUPE AVE | | | | PORT ST LUCIE | FL | 34983-2713 |
| SEABOLT, NANCY G | 1334 LOWRIE LANE | | | | OKLAHOMA CITY | OK | 73159 |
| SEABOLT, NANCY G | 1334 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7712 |
| SEABOLT, REMI J | 5437 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4148 |
| SEABOLT, ROBERT J | 653 EDGEFIELD DR | | | | HOHENWALD | TN | 38462-1967 |
| SEABOLT, ROBERT P | 1014 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5131 |
| SEABOLT, RONNIE | 5498 LAWSON ROBINSON RD | | | | GAINESVILLE | GA | 30506-5425 |
| SEABOLT, RUTH A | 2708 GARBETT ST. | | | | MCKEESTORT | PA | 15132 |
| SEABOLT, TIMOTHY E | 1334 LOWRIE LN | | | | OKLAHOMA CITY | OK | 73159-7712 |
| SEABOLT, WESLEY H | 484 HIGHWAY 81 SW | | | | COVINGTON | GA | 30014-0618 |
| SEABOLT, WESLEY H | 484 HWY 81 S.W. | | | | COVINGTON | GA | 30014-0618 |
| SEABOLT, WILLENE H | 187 WINDROSE MEADOW LN | | | | CLARKESVILLE | GA | 30523-6507 |
| SEABOLT, WILLENE H | 187 WINROSE MEADOWS LANE | | | | CLARKSVILLE | GA | 30523 |
| SEABORD PRP GROUP | | | | | | | |
| SEABORN ACOFF | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SEABORN HILSON JR | 16610 PRIEBE AVE | | | | CLEVELAND | OH | 44128-3834 |
| SEABORN JONES | 13855 SUPERIOR RD APT 409 | | | | EAST CLEVELAND | OH | 44118-1034 |
| SEABORN JR, HERMAN | 13611 GRIGGS ST | | | | DETROIT | MI | 48238-2220 |
| SEABORN PAYNE JR | 117 BARBER DR | | | | STOCKBRIDGE | GA | 30281-1419 |
| SEABORN, MILDRED S | 102 HOGAN ST | | | | BERWICK | LA | 70342-2004 |
| SEABORN, RONALD G | 840 MARYLAND ST NW | | | | WARREN | OH | 44483-3118 |
| SEABORN, TERRY | 25105 GREENBROOKE DR 161 | | | | SOUTHFIELD | MI | 48033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEABORN, TERRY R | 1303 CHERRY HILL CT | | | | MANSFIELD | TX | 76063-2601 |
| SEABORN, WILMA M | 4592 EVERETT HULL ROAD | | | | CORTLAND | OH | 44410-9727 |
| SEABOURNE, LINDA L | 604 TYLER ST | | | | DESLOGE | MO | 63601-3446 |
| SEABREEZE, LEO W | 7 SUDBROOK LN | C/O RUXTON HEALTH OF PIKESVILLE | | | PIKESVILLE | MD | 21208-4118 |
| SEABRIDGE, DEBRA M | 4949 S BROAD ST | | | | YARDVILLE | NJ | 08620-2211 |
| SEABRIDGE, ROBERT J | 13 VALERIE LN | | | | LAWRENCEVILLE | NJ | 08648 |
| SEABRON, GREGORY L | 2417 CLEMENT ST | | | | FLINT | MI | 48504-7309 |
| SEABRON, JOHN H | 618 E ELDRIDGE AVE | | | | FLINT | MI | 48505-5335 |
| SEABRON, MURIEL I | 3325 BUICK ST | APT 5 | | | FLINT | MI | 48505-6813 |
| SEABRON, NATHANIEL | 417 THIRD ST | | | | JONESBORO | AR | 72401-1947 |
| SEABROOK, JOSEPH | 45 SHARA PL | | | | PITTSFORD | NY | 14534-2600 |
| SEABROOK, MICHAEL K | 1504 OYSTER LN | | | | HOLLY | MI | 48442-8363 |
| SEABROOK, ROGER D | 13757 RIVER FOREST DR | | | | FORT MYERS | FL | 33905-1801 |
| SEABROOK, STEVIE N | 14855 WARWICK ST | | | | DETROIT | MI | 48223-2248 |
| SEABROOK, THOMAS P | 4530 E JILL ANN DR | | | | MIDLAND | MI | 48642-8403 |
| SEABROOKS, CHARLENE | 22252 PETERSBURG AVE | | | | EASTPOINTE | MI | 48021-2640 |
| SEABROOKS, DWIGHT | 35801 STREAM VIEW DR | | | | NEW BOSTON | MI | 48164-9139 |
| SEABROOKS, NETTIE H | 8200 E JEFFERSON AVE APT 1710 | | | | DETROIT | MI | 48214-2682 |
| SEABURG, CHARLES F | 5204 SADDLE DR | | | | FLOWER MOUND | TX | 75028-6011 |
| SEABURG/BABYLONS | 165 FIELD ST | | | | WEST BABYLON | NY | 11704-1210 |
| SEABURN, CLARA RUTH | 206 WALTHER AVE | | | | CLEARFIELD | PA | 16830-1568 |
| SEABURY, MARY A | 1550 W 17TH ST | | | | YUMA | AZ | 85364-5356 |
| SEABURY, PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SEACATT, MAEROYCE | 6393 FAYETTA CT | | | | DAYTON | OH | 45424 |
| SEACATT, SHARLOTTE D | 628 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434-5804 |
| SEACH, JOSEPH W | 25401 CHARDON RD | | | | RICHMOND HTS | OH | 44143-1209 |
| SEACO | 8305 S SAGINAW ST STE 5 | PO BOX 676 | | | GRAND BLANC | MI | 48439-1894 |
| SEACO SPECIAL TOOLING INC | PO BOX 676 | | | | GRAND BLANC | MI | 48480-0676 |
| SEACOAST CHEVROLET | 3410 SUNSET AVE | | | | OCEAN | NJ | 07712-3912 |
| SEACOAST CHEVROLET-OLDSMOBILE, INC. | CHRISTOPHER DIFEO | 3410 SUNSET AVE | | | OCEAN | NJ | 07712-3912 |
| SEACOMM FCU | 30 STEARNS ST | | | | MASSENA | NY | 13662-2310 |
| SEACOMM FEDERAL CREDIT UNION | 30 STEARNS ST | | | | MASSENA | NY | 13662-2310 |
| SEACOTT, SUSAN K | 229 W SPENCER AVE | | | | MARION | IN | 46952-3810 |
| SEACREAS, JENNIFER LYNN | 7011 LAMAR AVE | | | | OVERLAND PARK | KS | 66204-1430 |
| SEACREAS, RICHARD A | 12513 RICHARDS ST | | | | SHAWNEE MSN | KS | 66213-2435 |
| SEADOR, DENISE | 88 PARKVIEW DR | | | | LANDISVILLE | PA | 17538-1395 |
| SEADORF, FREDERICK R | 905 STATE ST | | | | OWOSSO | MI | 48867-4248 |
| SEADORF, LEROY E | 431 RIDGECREST DR | | | | PUNTA GORDA | FL | 33982-8524 |
| SEADORF, PATRICIA | 2063 121ST AVE | | | | ALLEGAN | MI | 49010 |
| SEADORF, ROSALIE J | 2809 64TH ST SW | | | | BYRON CENTER | MI | 49315-8504 |
| SEAFAIR | 2200 6TH AVE STE 400 | | | | SEATTLE | WA | 98121-1830 |
| SEAFAIR | MS. BETH KNOX, SEAFAIR | 2200 6TH AVE STE 400 | | | SEATTLE | WA | 98121-1830 |
| SEAFERT, FRANK | 133 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9203 |
| SEAFERT, IRENE | 133 S. TRUMBULL RD | | | | BAY CITY | MI | 48708-9203 |
| SEAFERT, IRENE | 133 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9203 |
| SEAFORD, MIRIAM F | 11912 TEE TIME CIR | | | | NEW PORT RICHEY | FL | 34654-6223 |
| SEAFORTH MINERAL & ORE CO | 3690 ORANGE PL STE 495 | | | | CLEVELAND | OH | 44122-4465 |
| SEAFORTH MINERAL & ORE CO INC | 3690 ORANGE PL STE 495 | | | | CLEVELAND | OH | 44122-4465 |
| SEAGATE CONTROL SYSTEMS CO | 57 N WESTWOOD AVE | | | | TOLEDO | OH | 43607-3339 |
| SEAGATE CONVENTION CENTRE | 401 JEFFERSON AVE | | | | TOLEDO | OH | 43604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEAGATE PLASTICS | 101 PARK DR | | | | WATERVILLE | OH | 43566-1247 |
| SEAGATE PLASTICS CO | | | | | | | |
| SEAGATE PLASTICS CO INC | 101 PARK DR | | | | WATERVILLE | OH | 43566-1247 |
| SEAGATE TRANSPORTATION | PO BOX 809081 | | | | CHICAGO | IL | 60680-9081 |
| SEAGER JASON | SEAGER, JASON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SEAGER RANDY | 28W625 HAWTHORNE LN | | | | WEST CHICAGO | IL | 60185-2471 |
| SEAGER, DONALD D | 1752 EDINBOROUGH DR | PO BOX 650 | | | ROCHESTER HILLS | MI | 48306-3630 |
| SEAGER, GERALD W | 6221 PAWSON RD | | | | ONSTED | MI | 49265-9737 |
| SEAGER, GERALD WAYNE | 6221 PAWSON RD | | | | ONSTED | MI | 49265-9737 |
| SEAGER, HOPE | 1568 WATER ST | | | | OLCOTT | NY | 14126 |
| SEAGER, JOSEPH | PO BOX 282 | | | | OLCOTT | NY | 14126-0282 |
| SEAGHAN DOYLE | 85 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| SEAGLE, JEFFREY S | 8734 KING GRAVES RD NE | | | | WARREN | OH | 44484-1117 |
| SEAGLE, LINDA S | 995 TIMBER CREEK LN | | | | GREENWOOD | IN | 46142-5068 |
| SEAGLUND, SUSAN R | 2945 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |
| SEAGO, WILLIAM E | 5190 BENNETT LAWSON RD | | | | MANSFIELD | TX | 76063-3001 |
| SEAGRAVE, BEVERLY J | 7755 S STATE ROAD 29 | | | | FRANKFORT | IN | 46041-9682 |
| SEAGRAVE, GREGORY L | 1517 N EUCLID AVE | | | | INDIANAPOLIS | IN | 46201 |
| SEAGRAVE, JOAN D | 49 LASALLE AVE | | | | KENMORE | NY | 14217-2627 |
| SEAGRAVE, MARIAN M | 328 E BOULEVARD | | | | KOKOMO | IN | 46902-2273 |
| SEAGRAVE, MARILYN F | PO BOX 6614 | | | | KOKOMO | IN | 46904-6614 |
| SEAGRAVE, NED D | 328 E BOULEVARD | | | | KOKOMO | IN | 46902-2273 |
| SEAGRAVE, RICHARD L | PO BOX 6614 | | | | KOKOMO | IN | 46904-6614 |
| SEAGRAVE, STEPHEN B | 7755 S STATE ROAD 29 | | | | FRANKFORT | IN | 46041-9682 |
| SEAGRAVE-SMITH, GENEVIEVE | 1740 IRONWOOD PL | | | | TEMPLETON | CA | 93465-4509 |
| SEAGRAVES III, JAMES E | 25143 DALLAS DR | | | | GROSSE ILE | MI | 48138-1755 |
| SEAGRAVES III, JAMES EDWARD | 25143 DALLAS DR | | | | GROSSE ILE | MI | 48138-1755 |
| SEAGRAVES JR, WILLIAM K | 1435 BROWNS RD | | | | MARIETTA | OH | 45750-9080 |
| SEAGRAVES, CLYDE C | 710 SPARTAN AVE | | | | VANDALIA | OH | 45377-2833 |
| SEAGRAVES, CLYDE C | 710 SPARTAN DR. | | | | VANDALIA | OH | 45377-2833 |
| SEAGRAVES, DAVID R | APT 177 | 6340 MAIDSTONE ROAD | | | INDIANAPOLIS | IN | 46254-1844 |
| SEAGRAVES, DAVIDA J | 2049 ROCHELLE PARK DR | | | | ROCHESTER HILLS | MI | 48309-3700 |
| SEAGRAVES, JAMES B | PO BOX 597 | | | | BOLIVAR | MO | 65613-0597 |
| SEAGRAVES, JANE P | 1485 FAMA DRIVE | | | | ATLANTA | GA | 30329-3307 |
| SEAGRAVES, JOHN R | 3353 HERTLEIN LANE | | | | VANDALIA | OH | 45377-9792 |
| SEAGRAVES, MARK A | 4019 CAPRICE ROAD | | | | ENGLEWOOD | OH | 45322-2648 |
| SEAGRAVES, MICHAEL D | 126 CATTLE LN | | | | HILHAM | TN | 38560-5950 |
| SEAGRAVES, PAUL M | 143 PR 3733 | | | | BRIDGEPORT | TX | 76426 |
| SEAGRAVES, ROBERT G | 2212 STONEY PINE CT | | | | FORT COLLINS | CO | 80525-5667 |
| SEAGRAVES, ROBERT W | 1232 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| SEAGRAVES, ROBERT WAYNE | 1232 S HARRIS RD | | | | YPSILANTI | MI | 48198-6513 |
| SEAGRAVES, TANYA L | 506 OAKBLUFF CT | | | | TROY | MO | 63379-2048 |
| SEAGRAVES, TRACY D | 4019 CAPRICE ROAD | | | | ENGLEWOOD | OH | 45322-2648 |
| SEAGRAVES, WILLIAM C | 177 N BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-2841 |
| SEAGRAVES, WILLIAM K | 6366 LAKEVIEW CIR | | | | CANAL WINCHESTER | OH | 43110-1077 |
| SEAGREAVES, GEORGE F | 1016 EAGLE DR | | | | WINTER HAVEN | FL | 33881-8736 |
| SEAGREN, ERIC | PO BOX 335 | | | | LICKING | MO | 65542-0335 |
| SEAGREN, PHILIP E | 3114 BELLAVISTA DR | | | | HOWELL | MI | 48855-9755 |
| SEAGREN, TIMOTHY C | 658 1/2 INDEPENDENCE VALLEY DR | | | | GRAND JUNCTION | CO | 81507-7502 |
| SEAGROVES, CRAIG L | 1081 N MERRIMAC DRIVE EXT | | | | FITZGERALD | GA | 31750-8038 |
| SEAH BESTEEL CORP (KUNSAN FACTORY) | 1 6 SORYOUNG-DONG | | | KUNSAN KR 573711 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEAH, BONNIE M | 1120 LORENE AVE | | | | MOUNT MORRIS | MI | 48458-2136 |
| SEAHORSE TRANSPORT INC | PO BOX 3767 | | | | BROWNSVILLE | TX | 78523-3767 |
| SEAKS, KEVIN W | 315 BRITTANY DR | | | | LANSING | MI | 48906-1614 |
| SEAL BEACH AUTOMOTIVE EXCELLENCE | 1000 PACIFIC COAST HWY | | | | SEAL BEACH | CA | 90740-6202 |
| SEAL EDWARD (459323) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEAL GILBERT T (625218) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SEAL GRAPHICS AMERICAS | 7091 TROY HILL DR | | | | ELKRIDGE | MD | 21075-7036 |
| SEAL HERBERT | 12200 KEATS GROVE CT | | | | GLEN ALLEN | VA | 23059 |
| SEAL JR, JOHN O | 1817 HEATHERHILL ST | | | | TRENTON | MI | 48183-1910 |
| SEAL JR, WILLIAM L | 7003 ROSECLIFF PL | | | | DAYTON | OH | 45459-1386 |
| SEAL KENNETH (494185) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEAL MARK LLC | 3333 LEE PKWY STE 600 | | | | DALLAS | TX | 75219-5117 |
| SEAL REVOCABLE TRUST | UA 7 23 01 | C/O MARTHA P SEAL TR | 414 FOREST DR | | ROSSFORD | OH | 43460-1043 |
| SEAL ROBERT | 5407 VERMILYA RD | | | | COLUMBIAVILLE | MI | 48421-8931 |
| SEAL TECH/COLU | 121 E JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401-4573 |
| SEAL TECH/TRAVELERS | 112 INDUSTRIAL DR | | | | GREENVILLE | SC | 29607-3241 |
| SEAL WILLIAMS | 9173 AMERICAN ST | | | | DETROIT | MI | 48204-4302 |
| SEAL, BARBARA J | 49 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| SEAL, BOBBY R | 6700 HESS RD | | | | VASSAR | MI | 48768-9281 |
| SEAL, CALVIN A | 4650 N SHAW RD | | | | GLADWIN | MI | 48624-8910 |
| SEAL, CALVIN D | 7332 OAK RD | | | | VASSAR | MI | 48768-9292 |
| SEAL, CALVIN DEAN | 7332 OAK ROAD | | | | VASSAR | MI | 48768-9292 |
| SEAL, CONLEY | 646 N SHIRLEY RD | | | | SHIRLEY | IN | 47384-9628 |
| SEAL, CONNIE M | 7332 OAK RD | | | | VASSAR | MI | 48768-9292 |
| SEAL, CONNIE MARIE | 7332 OAK RD | | | | VASSAR | MI | 48768-9292 |
| SEAL, DANIEL W | 5998 S 100 W | | | | PENDLETON | IN | 46064-9596 |
| SEAL, DANIEL WARD | 5998 S 100 W | | | | PENDLETON | IN | 46064-9596 |
| SEAL, DAVID E | 5853 WESTBROOK DR | | | | BROOK PARK | OH | 44142-2577 |
| SEAL, DAVID G | 2108 HILLS ST # 2 | | | | FLINT | MI | 48503-6408 |
| SEAL, DAVID M | 2017 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| SEAL, EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAL, ELAINE J | 5582 DOGWOOD STREET | | | | JACKSON | MI | 49201-8814 |
| SEAL, EULALIA C | 613 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902-5554 |
| SEAL, GILBERT T | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SEAL, GILBERT T | GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SEAL, HOSIE D | 922 TONEY SCHOOL RD | | | | TONEY | AL | 35773-6917 |
| SEAL, JAMES D | 13800 E STREET RD | | | | MONTROSE | MI | 48457-9345 |
| SEAL, JEFFREY W | 1133 E 1000 S | | | | PENDLETON | IN | 46064-8736 |
| SEAL, JIMMIE C | 607 BRIGHTON AVE | | | | MUSCLE SHOALS | AL | 35661-3401 |
| SEAL, JOE A | 105 CERDAN CIR | | | | WEST MONROE | LA | 71291-0802 |
| SEAL, JOYCE M | 160 HUNTER COURT | | | | PALM HARBOR | FL | 34684-3334 |
| SEAL, KEITH W | 3134 W THORNCREST DR | | | | FRANKLIN | WI | 53132-9114 |
| SEAL, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAL, LAUTON E | 9981 MONTGOMERY ST | | | | ANDERSON | IN | 46011-9003 |
| SEAL, LOWELL C | 135 TAXIWAY AVE | | | | EASLEY | SC | 29640-6817 |
| SEAL, MARILYN | 2882 N STATE ROAD 13 | | | | ANDERSON | IN | 46011-9198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEAL, MARILYN | 2882 NORTH ST.RD. 13 | | | | ANDERSON | IN | 46011-9198 |
| SEAL, MARY C | 7419 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9715 |
| SEAL, MICHAEL E | 801 MADISON ST | | | | FRANKTON | IN | 46044-9785 |
| SEAL, PATTY J | 1055 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| SEAL, PATTY JO | 1055 E GENESEE AVE | | | | FLINT | MI | 48505-1612 |
| SEAL, PHYLLIS J | 1413 E STATE ROAD 38 | | | | MARKLEVILLE | IN | 46056-9734 |
| SEAL, PHYLLIS J | 1413 E. STATE RD. 38 | | | | MARKLEVILLE | IN | 46056 |
| SEAL, RAYMOND E | 4489 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| SEAL, ROBERT B | 2117 E 150 S LOT 2 | | | | ANDERSON | IN | 46017 |
| SEAL, ROBERT G | 342 PARKWAY DR | | | | EASTLAKE | OH | 44095-1419 |
| SEAL, ROBERT L | 5407 VERMILYA RD | | | | COLUMBIAVILLE | MI | 48421-8931 |
| SEAL, RUFINA M | 1403 CARRIAGE DR | | | | TECUMSEH | MI | 49286-7736 |
| SEAL, RUTH H | 1833 BROADWAY ST | | | | ANDERSON | IN | 46012-2448 |
| SEAL, TERRY | | | | | | | |
| SEAL, TIMOTHY A | 8992 POSEY DR | | | | WHITMORE LAKE | MI | 48189-9479 |
| SEAL-GUARD CORP | 101 F ST NW | | | | AUBURN | WA | 98001-5264 |
| SEAL-GUARD CORPORATION | 101 F ST NW | | | | AUBURN | WA | 98001-5264 |
| SEALAND DEMAXIMIS PRP TR ACC | R WILLIAM STEPHENS | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| SEALAND RESTORATION SITE | STEERING COMMITTEE TRUST ACCT | RAICHELE BANNING-D MAJCHRZAK | 410 MAIN STREET | | BUFFALO | NY | 14202 |
| SEALAND RESTORATION SITE TRUST | ACCOUNT A DONATELLI | RAICHLE BANNING | 410 MAIN ST | | BUFFALO | NY | 14202 |
| SEALAND SUPERFUND REMEDIATION | SITE FUND TRUST NIXON PEABODY | 40 FOUNTAIN PLZ STE 500 | | | BUFFALO | NY | 14202-2223 |
| SEALAND SUPERFUND SITE REMEDIATION TRUST | ATTN DAVID L COOK ESQ | NIXON PEABODY LLP | 1100 CLINTON SQUARE | | ROCHESTER | NY | 14604 |
| SEALAND SUPERFUND SITE TRUST | C/O NIXON PEABODY LLP | 1300 CLINTON SQ | | | ROCHESTER | NY | 14604-1707 |
| SEALANT EQ/OAK PARK | 21000 HUBBELL ST | | | | OAK PARK | MI | 48237-3023 |
| SEALANT EQUIPMENT & ENGINEERIN | 45677 HELM ST | PO BOX 701460 | | | PLYMOUTH | MI | 48170-6025 |
| SEALANT EQUIPMENT & ENGINEERING INC | 45677 HELM ST | PO BOX 701460 | | | PLYMOUTH | MI | 48170-6025 |
| SEALANT EQUIPMENT & ENGR INC | 45677 HELM ST | PO BOX 701460 | | | PLYMOUTH | MI | 48170-6025 |
| SEALANT SYSTEMS INTERNATIONAL | 223 MIDDLETON RUN RD | | | | ELKHART | IN | 46516-5429 |
| SEALANT SYSTEMS INTERNATIONAL | 800 FARROLL RD | | | | GROVER BEACH | CA | 93433-2748 |
| SEALANT SYSTEMS INTERNATIONAL | TIM CHAI X260 | SEALANT SYSTEMS INTERNATIONAL | 800 FARROLL ROAD | | MELVINDALE | MI | 48122 |
| SEALCRAFT CORP | TOM SIMS | 418 WELLSTON CIRCLE | | | ROCHESTER HILLS | MI | 48309 |
| SEALCRAFT CORPORATION | TOM SIMS | 418 WELLSTON CIRCLE | | | ROCHESTER HILLS | MI | 48309 |
| SEALE ARTIE | SEALE, ARTIE | 935 MCNEEL ROAD | | | SAN ANTONIO | TX | 78228-2061 |
| SEALE SMITH ZUBER & BARNETTE | TWO UNITED PLAZA, SUITE 200 | 8550 UNITED PLAZA BOULEVARD | | | BATON ROUGE | LA | 70809 |
| SEALE, ADA B | 5283 SPORTSCRAFT DR | | | | DAYTON | OH | 45414-3653 |
| SEALE, ARTIE | 935 MCNEEL RD | | | | SAN ANTONIO | TX | 78228-2061 |
| SEALE, BARRY D | 59 LELAND DR | | | | NORTHBOROUGH | MA | 01532-1958 |
| SEALE, CARRIE | 1422 LAKES BLVD APT D211 | | | | COLUMBIA | TN | 38401-4687 |
| SEALE, CARRIE | 1422 LAKES BLVD | APT D211 | | | COLUMBIA | TN | 38401 |
| SEALE, CHARLES L | 1405 PIKEVIEW TER | | | | ARLINGTON | TX | 76011-4729 |
| SEALE, CLYDE DON | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SEALE, EDWARD E | 171 CLIFFSIDE DR | | | | SOMERSET | KY | 42503-8009 |
| SEALE, ELLEN M | 249O BOUGHNER LAKE RD. | | | | PRESCOTT | MI | 48756 |
| SEALE, HERMAN W | 11253 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9202 |
| SEALE, JAMES C | 2226 ADAMS AVE | | | | FLINT | MI | 48505-5010 |
| SEALE, LAURA LYNN | 3424 PARKLAWN ST | | | | AUBURN HILLS | MI | 48326-3043 |
| SEALE, LENORA D | 9148 SUNCREST DR | | | | FLINT | MI | 48504-8141 |
| SEALE, LENORA DELORIS | 9148 SUNCREST DR | | | | FLINT | MI | 48504-8141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEALE, NADINE | RR 5 BOX 764 | | | | AVA | MO | 65608-9131 |
| SEALE, NANCY E | 13142 BEAR CREEK RD | | | | DUNCANVILLE | AL | 35456-2527 |
| SEALE, RANDY D | 2099 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| SEALE, RANDY DAVID | 2099 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| SEALE, STEPHEN E | 1121 DEMPHLE AVE | | | | DAYTON | OH | 45410-1920 |
| SEALE, VIRGINIA H | 761 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1523 |
| SEALE, W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| SEALED AIR CORP | PO BOX 464 | | | | DUNCAN | SC | 29334 |
| SEALED AIR CORP | PO BOX 277835 | | | | ATLANTA | GA | 30384-7835 |
| SEALED AIR CORP | 100 ROGERS BRIDGE RD | 3106A | | | DUNCAN | SC | 29334 |
| SEALED AIR CORP | DAVID MCCANDLESS | | | | | SC | 29615 |
| SEALED AIR CORP | JAMES BERNER | SEALED AIR | | | | OH | 45241 |
| SEALED AIR CORPORATION | 7410 UNION CENTRE BLVD | | | | FAIRFIELD | OH | 45014-2285 |
| SEALED POWER TECH | STARR ACKER | PO BOX 486/200 | | | BROWNSVILLE | TX | 78521 |
| SEALED POWER TECH | STARR ACKER | P.O. BOX 486/200 HARDING RD. | | | FRANKLIN | KY | 42134 |
| SEALES JR, PERCY | 2715 W MAGNOLIA LISBON RD | | | | ROSE HILL | NC | 28458-7513 |
| SEALES JR, PERCY | 6927 BOSTICK DR | | | | FAYETTEVILLE | NC | 28314-6404 |
| SEALES, ALLEN O | 520 STOCKDALE ST | | | | FLINT | MI | 48503-5120 |
| SEALES, ALLEN O | 520 STOCKDALE | | | | FLINT | MI | 48504 |
| SEALES, DONALD A | 13727 CLEVELAND ST | | | | NUNICA | MI | 49448-9663 |
| SEALES, GARY R | 1504 BARBERRY DR | | | | JANESVILLE | WI | 53545-0404 |
| SEALES, JAIME R | 686 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| SEALES, JAMES R | 7749 N TOCOHO TRL | | | | EDGERTON | WI | 53534-9717 |
| SEALES, JOHN D | 23 IDAHO CIR | | | | FLORISSANT | CO | 80816-8878 |
| SEALES, JUSTINE | APT A13 | 5034 NORTH MCKINLEY ROAD | | | FLUSHING | MI | 48433-2924 |
| SEALES, KAREN L | 2246 N COUNTY ROAD H | | | | JANESVILLE | WI | 53548-9455 |
| SEALES, KAREN L | 2246 CTY RD H | | | | JANESVILLE | WI | 53548 |
| SEALES, LIEWELYN | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| SEALES, RAY C | 4325 CAYUGA TRL | | | | FLINT | MI | 48532-3570 |
| SEALES, RICKEY | 2044 CASALMOA CT | | | | FLINT | MI | 48532 |
| SEALES, ROSS L | 951 WILDCAT RUN | | | | GARDNER | KS | 66030-1775 |
| SEALES, SAMANTHA M | 1505 S WALNUT ST | | | | JANESVILLE | WI | 53546-5849 |
| SEALEY, DAVID N | 5197 SUMMERS RD | | | | NORTH BRANCH | MI | 48461-8968 |
| SEALEY, FRANKLIN D | 3553 E 103RD ST | | | | CLEVELAND | OH | 44105-1811 |
| SEALEY, GARY F | 2447 S LAPEER RD | | | | LAPEER | MI | 48446-9446 |
| SEALEY, JAMES F | 2400 HIGH MEADOWS DR | | | | ORTONVILLE | MI | 48462-9128 |
| SEALEY, MARVIN L | 7704 LAUMER AVE | | | | CLEVELAND | OH | 44105-5916 |
| SEALEY, TOMMIE F | 62 RAMSEY CIR | | | | GRIFFIN | GA | 30223-5651 |
| SEALEY, WILLIAM E | 4785 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8931 |
| SEALEZE | A UNIT OF JASON INC | 8000 WHITEPINE RD | | | RICHMOND | VA | 23237-2263 |
| SEALEZE CORP | 8000 WHITEPINE RD | | | | RICHMOND | VA | 23237-2263 |
| SEALIE WATSON | 2018 REV. JT MENIFEE ST | | | | ANDERSON | IN | 46016 |
| SEALIE, EMMA M | 213 HENRY RUFF ROAD | | | | INKSTER | MI | 48141-3440 |
| SEALIE, LORRAINE B | 32365 AUGUSTA DR | | | | ROMULUS | MI | 48174 |
| SEALIE, MICHAEL | 28213 PARKWOOD ST | | | | INKSTER | MI | 48141-1749 |
| SEALING DEVICES INC | 4400 WALDEN AVE | | | | LANCASTER | NY | 14086-9716 |
| SEALING DEVICES, INC. | 4400 WALDEN AVE | | | | LANCASTER | NY | 14086-9716 |
| SEALING RESOURCE INC | 3545 SILICA RD | | | | SYLVANIA | OH | 43560 |
| SEALING SPECIALISTS INC | 6109 BAUMGARTNER XING | | | | SAINT LOUIS | MO | 63129-2833 |
| SEALOCK CHARLOTTE LEE (ESTATE OF) (471012) | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| SEALOCK, CHARLOTTE LEE | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEALOCK, TODD | SCHWARTZ GERALD A LAW OFFICES OF | 2827 DUKE ST | | | ALEXANDRIA | VA | 22314-4512 |
| SEALS CHAVTZ | SEALS, CHAVTZ | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| SEALS GARY | SEALS, GARY | | | | | | |
| SEALS GARY | SEALS, RENEE | | | | | | |
| SEALS JR, HERBERT A | 8300 N SANTA BARBARA DR RR 7 | | | | MUNCIE | IN | 47303 |
| SEALS JR, MILTON | 4515 SANFORD LN | | | | FORT WAYNE | IN | 46816-2293 |
| SEALS JR, ROBERT | 25350 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6142 |
| SEALS JR, THOMAS G | PO BOX 2204 | | | | GLASGOW | KY | 42142-2204 |
| SEALS KAREN BETH | SEALS, KAREN BETH | 1010 LAMAR SUITE 1111 | | | HOUSTON | TX | 77002 |
| SEALS KAREN BETH | SEALS, PATRICIA | 1010 LAMAR SUITE 1111 | | | HOUSTON | TX | 77002 |
| SEALS THOMAS GLENN | ATTN ROBERT W PHILLIPS | C/O SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD - PO BOX 521 | | EAST ALTON | IL | 62024 |
| SEALS, ANNA L | 5401 WEST PETTY RD | | | | MUNCIE | IN | 47304 |
| SEALS, ANNA L | 5401 W PETTY RD | | | | MUNCIE | IN | 47304-9569 |
| SEALS, CHARLES E | 17274 BENTLER ST APT 55 | | | | DETROIT | MI | 48219-4709 |
| SEALS, CHARLES W | 3726 S WESTMONT AVE | | | | BLOOMINGTON | IN | 47403-9250 |
| SEALS, CHAVTZ | 13802 COATH AVE | | | | CLEVELAND | OH | 44120-4636 |
| SEALS, CLARA D | 324 CARLTON ST | | | | BUFFALO | NY | 14204 |
| SEALS, CLARA H | 15650 TUNDRA POINTE | | | | NOBLESVILLE | IN | 46060-2240 |
| SEALS, CLARDELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SEALS, CLYDE W | 20670 WOODRUFF RD | | | | ROCKWOOD | MI | 48173-9791 |
| SEALS, CYNTHIA J | 3432 W COUNTY RD 1400 S | | | | KOKOMO | IN | 46901 |
| SEALS, DONALD E | 12671 NORTH PALMYRA ROAD | | | | NORTH JACKSON | OH | 44451-9727 |
| SEALS, EDWARD | 586 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3924 |
| SEALS, EDWARD | 586 SOUTH GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3924 |
| SEALS, EDWARD H | 1636 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4142 |
| SEALS, EUGENE | 5025 LANGLEWOOD DR | | | | W BLOOMFIELD | MI | 48322-2016 |
| SEALS, FRANKIE | 1888 N WATER STREET | | | | MILWAUKEE | WI | 53202 |
| SEALS, GENE | 7167 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 |
| SEALS, GREGORY L | 111 CREAMER DRIVE | | | | CEDARVILLE | OH | 45314-5314 |
| SEALS, GREGORY L | 111 CREAMER DR | | | | CEDARVILLE | OH | 45314-8506 |
| SEALS, HELEN A | 25350 WAYCROSS | | | | SOUTHFIELD | MI | 48033-6142 |
| SEALS, JAMIE L | 4088 LINK DR | | | | BRIGHTON | MI | 48114-8696 |
| SEALS, JOE F | 4372 INGLESIDE RD | | | | CLEVELAND | OH | 44128-3502 |
| SEALS, JOSEPH R | 1330 GLEN OAKS CT | | | | NORMAN | OK | 73071-1443 |
| SEALS, KAREN BETH | DENENA & POINTS PC | 1776 YORKTOWN, SUITE 340 | | | HOUSTON | TX | 77056 |
| SEALS, LESTER B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SEALS, LOLA M | 323 N VANCE ST | | | | SANFORD | NC | 27330-3877 |
| SEALS, MARK A | 500 LADD CIR | | | | MOORE | OK | 73160-6132 |
| SEALS, MILLICENT | 448 DEEDS AVE | | | | DAYTON | OH | 45404-1722 |
| SEALS, ORVILLE | 368 RIVA RIDGE TRL | | | | CORBIN | KY | 40701-8532 |
| SEALS, ORVILLE T | 12671 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9727 |
| SEALS, PATRICIA | DENENA & POINTS PC | 1776 YORKTOWN, SUITE 340 | | | HOUSTON | TX | 77056 |
| SEALS, PHYLLIS E | 1636 SHAFTESBURY RD | | | | DAYTON | OH | 45406-4142 |
| SEALS, RANDY L | 616 FLOODED GUM ST | | | | ARLINGTON | TX | 76002-4587 |
| SEALS, RANDY L. | 616 FLOODED GUM ST | | | | ARLINGTON | TX | 76002-4587 |
| SEALS, RAYMOND L | 676 SAM MARTIN RD | | | | DANDRIDGE | TN | 37725 |
| SEALS, RICHARD C | PO BOX 14372 | | | | SAGINAW | MI | 48601-0372 |
| SEALS, RUTHA L | 40206 E NEVINS ROAD | | | | OAK GROVE | MO | 64075-9780 |
| SEALS, SENOLIA M | 406 S 21ST AVE | | | | MAYWOOD | IL | 60153-1474 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEALS, TRESSA | 5480 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014-2470 |
| SEALS, URSHELL ANN HERSHEY, | | | | | | | |
| SEALS, VERIES | 940 LIPSEY ST | | | | BROOKHAVEN | MS | 39601-2312 |
| SEALS, WILLA D | 8504 S LAFLIN ST | | | | CHICAGO | IL | 60620-4713 |
| SEALS, WILLARD G | 1518 BELL BROOK CT | | | | BLUFFTON | IN | 46714-1246 |
| SEALS, WILLIAM R | 9380 FORNEY RD | | | | NEW LEBANON | OH | 45345-9609 |
| SEALSCOTT, LISA | 1741 GINTER RD | | | | DEFIANCE | OH | 43512-9077 |
| SEALSCOTT, LISA | 1741 GINTER ROAD | | | | DEFIANCE | OH | 43512 |
| SEALTECH SUPPLY INC | 7305 BRAMALEA RD UNIT 1 | | | MISSISSAUGA CANADA ON L5S 1W4 CANADA | | | |
| SEALY, BARBARA | 10237 HARTEL ROAD | | | | GRAND LEDGE | MI | 48837-9445 |
| SEALY, BARBARA | 10237 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9445 |
| SEALY, ILA | 1120 TULIP ST | | | | GRAND LEDGE | MI | 48837-2208 |
| SEALY, JAMES B | 313 SHELDON AVE | | | | FAIRCHANGE | PA | 15436-1073 |
| SEALY, JOHN H | 46 PIERCES TAVERN ROAD | | | | WELLFLEET | MA | 02667-7762 |
| SEALY, JOHN L | 1120 TULIP ST | | | | GRAND LEDGE | MI | 48837-2208 |
| SEALY, JUSTIN M | 633 KENDON DR | | | | LANSING | MI | 48910-5430 |
| SEALY, LARRY A | 32 VILLAGE WAY | | | | BROOKLINE | MA | 02445-7218 |
| SEALY, MICHAEL L | PO BOX 32 | | | | VERMONTVILLE | MI | 49096-0032 |
| SEAMAN & GIOMETTI | 46A DENVER TECH CTR | 7730 E BELLEVIEW AVE STE 102 | | | GREENWOOD VILLAGE | CO | 80111 |
| SEAMAN ETHEL | 1 KENTUCKY WAY NO A | | | | WHITING | NJ | 08759 |
| SEAMAN JOSEPH (357380) | EARLY & STRAUSS | 420 LEXINGTON AVE RM 840 | | | NEW YORK | NY | 10170-0840 |
| SEAMAN JR, DONALD L | 5240 JONES RD | | | | NORTH BRANCH | MI | 48461-9705 |
| SEAMAN JR, RICHARD L | 13582 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9605 |
| SEAMAN LAWRENCE W (356264) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEAMAN SR, RICHARD L | 6130 GIBSON RD | | | | CANFIELD | OH | 44406-9605 |
| SEAMAN WAYNE R (ESTATE OF) (482359) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEAMAN, BETTY L | 160 BARNHART RD | | | | MCCLELLANDTOWN | PA | 15458-1126 |
| SEAMAN, BOBBIE | 33 CANDLELITE LN | | | | PONTIAC | MI | 48340-1603 |
| SEAMAN, BRIAN L | 530 TANVIEW DR | | | | OXFORD | MI | 48371-4762 |
| SEAMAN, CAROLYN A | 2603 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708-6610 |
| SEAMAN, CHARLES | 160 BARNHART RD | | | | MC CLELLANDTOWN | PA | 15458-1126 |
| SEAMAN, CHARLES A | 391 ATWOOD ST NW | | | | WARREN | OH | 44483-2116 |
| SEAMAN, CLAUDE A | 9430 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| SEAMAN, DEWAYNE K | 1515 E 123RD TER | | | | OLATHE | KS | 66061-3064 |
| SEAMAN, DOUGLAS L | 222 LEE TER | | | | EAST SYRACUSE | NY | 13057-2728 |
| SEAMAN, EDWARD L | 394 EAST AVE | | | | BROCKPORT | NY | 14420-1514 |
| SEAMAN, ELWOOD W | 22330 ADORN AVE | | | | PT CHARLOTTE | FL | 33952-1901 |
| SEAMAN, FLOYD V | 3003 MURDOCK RD | | | | MEDINA | NY | 14103-9454 |
| SEAMAN, GARY J | 5101 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8586 |
| SEAMAN, GARY JOHN | 5101 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8586 |
| SEAMAN, GEORGE W | 2721 SWAN CV SE APT 106 | | | | KENTWOOD | MI | 49512-9047 |
| SEAMAN, GEORGE W | 2721 SWAN COVE SE | APT 106 | | | KENWOOD | MI | 49512 |
| SEAMAN, GEORGE WILLIS | 2721 SWAN CV SE PT 106 | | | | GRAND RAPIDS | MI | 49512-9047 |
| SEAMAN, GERTRUDE M | 73 MOSELEY CIR | | | | FAIRPORT | NY | 14450-3350 |
| SEAMAN, GREGORY H | 1613 CALLIE WAY DR | | | | FRANKLIN | TN | 37064-1134 |
| SEAMAN, HOWARD G | 6515 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9340 |
| SEAMAN, JAMES B | 1742 SANDY CIR | | | | CAPE CORAL | FL | 33904-9727 |
| SEAMAN, JANICE | PO BOX 42 | | | | CARSON CITY | MI | 48811-0042 |
| SEAMAN, JEAN E | 100 PUTNAN ST | | | | BRISTOL | CT | 06010-4989 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEAMAN, JEAN E | 100 PUTNAM ST | | | | BRISTOL | CT | 06010 |
| SEAMAN, JOHN J | 3803 ORCHARD DR | | | | HIGHLAND | MI | 48356-1955 |
| SEAMAN, JOSEPH | EARLY & STRAUSS | GRAYBAR BUILDING SUITE 840, 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 |
| SEAMAN, JR,JAMES D | 453 N PETERMAN RD | | | | GREENWOOD | IN | 46142-7320 |
| SEAMAN, LAWRENCE S | 1714 DILG LEAGUE DR | | | | SHREVEPORT | LA | 71109-1910 |
| SEAMAN, LAWRENCE W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAMAN, LINDA D | 3164 ROSELAWN ST | | | | COMMERCE TOWNSHIP | MI | 48390-1460 |
| SEAMAN, NORMAN D | 4802 GLENMORE DRIVE | | | | SARANAC | MI | 48881 |
| SEAMAN, PATRICIA JEAN | 1010 MARCHAND ST | | | | BAY CITY | MI | 48705-4083 |
| SEAMAN, PENNY | 391 ATWOOD ST NW | | | | WARREN | OH | 44483 |
| SEAMAN, RICHARD D | 16702 SAVOIE ST | | | | LIVONIA | MI | 48154-3322 |
| SEAMAN, RICHARD W | 1337 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421 |
| SEAMAN, RONALD E | 2603 ROCKY SPRINGS RD | | | | BEAN STATION | TN | 37708-6610 |
| SEAMAN, RONALD H | 2727 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7623 |
| SEAMAN, RONALD HERBERT | 2727 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7623 |
| SEAMAN, RONALD L | 210 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3834 |
| SEAMAN, THOMAS E | 749 BOXWOOD DR | | | | WARMINSTER | PA | 18974-2122 |
| SEAMAN, TODD | 404 LATTINTOWN RD | | | | MARLBORO | NY | 12542 |
| SEAMAN, WAYNE R | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEAMAN, ZELDA B | 9311 WHIPPLE SHORES DRIVE | | | | CLARKSTON | MI | 48348-2161 |
| SEAMAN-PATRICK/DETRO | 2000 HOWARD ST | | | | DETROIT | MI | 48216-1822 |
| SEAMANDS HORTON, BARBARA A. | 709 E 120TH ST | | | | KANSAS CITY | MO | 64146-1125 |
| SEAMANS, KENNETH C | 39759 MEMORY LN | | | | SELFRIDGE ANGB | MI | 48045-1761 |
| SEAMANS, RICHARD E | 1111 MCCORMICK ST | | | | BAY CITY | MI | 48708-8315 |
| SEAMANS, STEPHEN E | 6355 LAKESHORE RD | | | | CICERO | NY | 13039-8827 |
| SEAMES, BONNIE N | 1472 DALEY RD | | | | LAPEER | MI | 48446-8720 |
| SEAMES, HOWARD P | PO BOX 314 | | | | COLUMBIAVILLE | MI | 48421-0314 |
| SEAMES, RANDALL R | 770 21ST ST SW | | | | NAPLES | FL | 34117-3214 |
| SEAMON ALBRITTON | 7509 BEATY AVE | | | | FORT WAYNE | IN | 46809-2879 |
| SEAMON ESTELLE A (346244) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEAMON, ESTELLE A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAMON, HENRY J | 2750 GRAY CIR | | | | COLUMBIA | TN | 38401-5197 |
| SEAMON, JAMES A | 9906 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9635 |
| SEAMON, JAMES A | 9906 NORTH LONG LAKE ROAD | | | | TRAVERSE CITY | MI | 49684-9635 |
| SEAMON, JAMES J | 1023 OAK ST | | | | MEDINA | OH | 44256-2529 |
| SEAMON, JOSEPH R | 19385 GARY RD | | | | CHESANING | MI | 48616-9526 |
| SEAMON, KENNETH A | STOCKEY & KELLY | 429 FORBES AVE STE 909 | | | PITTSBURGH | PA | 15219 |
| SEAMON, KENNETH A | SHALOV STONE & BONNER | 276 5TH AVE RM 704 | | | NEW YORK | NY | 10001 |
| SEAMON, KENNETH A | HOEFFNER BILEK & EIDMAN LLP | 440 LOUISIANA ST STE 720 | | | HOUSTON | TX | 77002 |
| SEAMON, LEONARD | 3532 BLAISDELL AVE | | | | MINNEAPOLIS | MN | 55408-4319 |
| SEAMON, ROBERT F | 7570 BURT RD | | | | CHESANING | MI | 48616-9457 |
| SEAMON, RONALD A | 8189 SOUTHWOOD DR | | | | SAGINAW | MI | 48609-5132 |
| SEAMON, RONALD ALLEN | 8189 SOUTHWOOD DR | | | | SAGINAW | MI | 48609-5132 |
| SEAMON, STEVEN C | 1114 E OLIVER ST | | | | OWOSSO | MI | 48867-9694 |
| SEAMONS, BETTY J | 930 SPRING CT SW | | | | DECATUR | AL | 35603-1233 |
| SEAMONS, DARWIN L | 10951 SE KATHY LN | | | | BORING | OR | 97009-9408 |
| SEAMSTER MARTHA ANN | SEAMSTER MARTHA ANN | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| SEAMSTER, MARTHA ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEAMSTER, RUBY J | PO BOX 985 | | | | MINDEN | LA | 71058-0985 |
| SEAMUS MC GRATH | 774 TURTLE CREST DR | | | | IRVINE | CA | 92603-4857 |
| SEAN | | | | | | | |
| SEAN A BELYEU | 5223 WHALEY DR. | | | | DAYTON | OH | 45427 |
| SEAN A HUTTON | 2329 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2770 |
| SEAN BARB | 2164 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3121 |
| SEAN BARTOLUCCI | 1110 CELINA CT | | | | CANTON | MI | 48187-5001 |
| SEAN C BUTLER | 48 NEW BURLINGTON RD | | | | WILMINGTON | OH | 45177 |
| SEAN C HUFFMAN | 4326  SILVERBERRY AVE | | | | DAYTON | OH | 45424-5008 |
| SEAN C LIKENS | 2457 NORTHVIEW DR | | | | CORTLAND | OH | 44410-1743 |
| SEAN C WILLIAM | 9531 LAKESIDE DR | | | | YPSILANTI | MI | 48197-3033 |
| SEAN C. SOCKOL | | | | | | | |
| SEAN CAMPANILE | 4126 THACKIN DR | | | | LANSING | MI | 48911-1919 |
| SEAN CAMPBELL | 2203 JEFFERSON CT | | | | FRANKLIN | TN | 37064-4914 |
| SEAN CARON | 451 N ELMS RD | | | | FLUSHING | MI | 48433-1423 |
| SEAN CARPENTER | 1568 JEWELL RD | | | | MILAN | MI | 48160-9530 |
| SEAN CONWAY | 4401 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-8915 |
| SEAN COX | | | | | | | |
| SEAN CUNNINGHAM | 1071 LARKSPUR LOOP | | | | JACKSONVILLE | FL | 32259-4306 |
| SEAN D BURKS | 2950 HIGHFOREST LN APT 223 | | | | CINCINNATI | OH | 45223-1305 |
| SEAN D ELLISON | 2530 CINNAMON RIDGE COURT | | | | MIAMI TOWNSHIP | OH | 45342 |
| SEAN D HAYES | 9 HUNTER CV | | | | BYRAM | MS | 39272-- 64 |
| SEAN D KILLINGSWORTH | 7501 DIAL DR | | | | HUBER HEIGHTS | OH | 45424 |
| SEAN D MILLEDGE | 195 W KENNETT RD APT 307 | | | | PONTIAC | MI | 48340-2682 |
| SEAN DAILEY | 95 W ERIE ST | | | | JEFFERSON | OH | 44047-1332 |
| SEAN DANIELS | LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| SEAN DANIELS AS NEXT FRIEND OF MICHELLE DANIELS AND/OR | MICHELLE DANIELS, INDIVIDUALLY | ATTN  LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | DALLAS | TX | 75201 |
| SEAN DANIELS AS NEXT FRIEND OF TESSA DANIELS A MINOR | ATTN  LEE BROWN | THE BROWN LAW FIRM | 750 ST PAUL STREET SUITE 1680 | | DALLAS | TX | 75201 |
| SEAN DAVIS | 1320 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| SEAN DETWILER | 57 SUNSET RD N | | | | MANSFIELD | OH | 44906-2273 |
| SEAN DILLON | 19820 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-1729 |
| SEAN DUFFY | 11592 SARA ANN DR | | | | DEWITT | MI | 48820-7773 |
| SEAN DUNCAN | 4602 N REDWOOD DR | | | | JANESVILLE | WI | 53548-8678 |
| SEAN E STERNTHAL | 3549  B IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9386 |
| SEAN EARL | 12280 ALCOY DR | | | | FENTON | MI | 48430-9549 |
| SEAN ERAMI | | | | | | | |
| SEAN F WILLIAMSON | 25991 RAVENNA RD | | | | MISSION VIEJO | CA | 92692 |
| SEAN FARKAS | PO BOX 13003 | | | | TOLEDO | OH | 43613-0003 |
| SEAN FINEGAN | 6696 TREE KNOLL DR | | | | TROY | MI | 48098-2091 |
| SEAN FINNELL | 11808 PINYON PINE DR | | | | KELLER | TX | 76248-7724 |
| SEAN G KLEMM | 4433  BURCHDALE ST. | | | | KETTERING | OH | 45440-1446 |
| SEAN G PRICE | 201 WINTER LN | | | | CORTLAND | OH | 44410-1131 |
| SEAN GARRISON | 5166 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| SEAN GLEASON | 6410 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1326 |
| SEAN GRAHAM | 355 CLINTON AVE APT 11E | | | | BROOKLYN | NY | 11238-1134 |
| SEAN GREEN | 3117 MACKIN RD | | | | FLINT | MI | 48504-3266 |
| SEAN GRIFFITH | 3282 14TH AVE | | | | ANOKA | MN | 55303-1325 |
| SEAN GRIGGS,ESQ, BARNES & THORNBURG | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204-3535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEAN GRIMES | 139 ENGLAND DR | | | | O FALLON | MO | 63366-1159 |
| SEAN HARRINGTON | 6811 LONGWORTH DR | | | | WATERFORD | MI | 48329-1122 |
| SEAN HARRIS | 440 SALEM ST | | | | ELMER | NJ | 08318-2213 |
| SEAN HEALEY | 781 TOWNSEND RD | | | | GROTON | MA | 01450-1144 |
| SEAN HEIL | 308 E 21ST ST | | | | KEARNEY | MO | 64060-7605 |
| SEAN HILL | 6169 PROSPECT ST | | | | NEWFANE | NY | 14108-1312 |
| SEAN HOWIE | 4401 CINDY DR | | | | NEWARK | DE | 19702-8102 |
| SEAN J WIDMER | 1140 AVOCET LN | | | | KNOXVILLE | TN | 37922 |
| SEAN JACKSON | 1495 EDENWOOD DR | | | | BEAVERCREEK | OH | 45434-6838 |
| SEAN JAMES | 3809 CLAIRMONT ST | | | | FLINT | MI | 48532-5227 |
| SEAN JENKINS | 12410 W 100TH ST | | | | LENEXA | KS | 66215-1950 |
| SEAN K ALLEN | 45 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1827 |
| SEAN K EMERSON | 3817 NE 41ST ST | | | | VANCOUVER | WA | 98661 |
| SEAN KEEL | 6024 W BENALEX DR | | | | TOLEDO | OH | 43612-4447 |
| SEAN KEMP | 3813 HARPER RD APT B | | | | MASON | MI | 48854 |
| SEAN KIRCHGESSNER | 4217 COVENTRY DR | | | | KOKOMO | IN | 46902-9409 |
| SEAN KOLODGE | 38974 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5804 |
| SEAN L DETWILER | 57 SUNSET RD N | | | | MANSFIELD | OH | 44906-2273 |
| SEAN LAHOUSSE | 114 CHERRY CT | | | | YPSILANTI | MI | 48198-3069 |
| SEAN LOLLEY | PO BOX 3153 | | | | ADRIAN | MI | 49221-6453 |
| SEAN LUCAN | G3285 N CENTER RD | | | | FLINT | MI | 48506-2073 |
| SEAN M CAISER | 6071 CURSON DR | | | | TOLEDO | OH | 43612-4012 |
| SEAN M COOMER | 775 BROWNING | | | | ENGLEWOOD | OH | 45322-2032 |
| SEAN M FOOTE | 214 BROWN AVE | | | | SYRACUSE | NY | 13211-1722 |
| SEAN M GOOSLIN | 1172 E HUMPHREY AVE | | | | FLINT | MI | 48505-1526 |
| SEAN M GRAY | 30   LA FORCE ST | | | | ROCHESTER | NY | 14621-4510 |
| SEAN M GRAY-LEWIS | 120 SEWARD ST APT 402 | | | | DETROIT | MI | 48202-4447 |
| SEAN M HASTY | 4533 BIGGER RD | | | | KETTERING | OH | 45440 |
| SEAN M LANGE | 312 MAYFIELD ST | | | | TILTON | IL | 61833-7461 |
| SEAN M MCHALE | PO BOX 320365 | | | | FLINT | MI | 48532-0007 |
| SEAN M MCKAY | 2 E ROBBINS AVE | | | | FAIRBORN | OH | 45324 |
| SEAN MACDONALD | 7400 AMSTERDAM LN | | | | ARLINGTON | TX | 76002-3479 |
| SEAN MACKINNON | 4800 DE MAISONNEUVE BLVD WEST | WESTMOUNT QC H3Z 1M2 | CANADA | | | | |
| SEAN MCFARLIN | 413 GREEN ST | | | | BELLEVUE | OH | 44811-1227 |
| SEAN MCGANN | | | | | | | |
| SEAN MCGEE | 7419 MARSLAND LN | | | | ARLINGTON | TX | 76001-7391 |
| SEAN MCGROGAN | 617 W LIBERTY ST APT 1 | | | | ANN ARBOR | MI | 48103-4384 |
| SEAN MEACHEM | 1007 N OAKLEY ST | | | | SAGINAW | MI | 48602-4658 |
| SEAN MOONEY | 11073 OAKWOOD DR | | | | BYRON | MI | 48418-9087 |
| SEAN MUNE | | | | | | | |
| SEAN NAGODA | 30079 RICHMOND HL | | | | FARMINGTON HILLS | MI | 48334-2334 |
| SEAN NESTOR | 4253 DEVONSHIRE DR | | | | BOARDMAN | OH | 44512-1030 |
| SEAN NIELSEN | | | | | | | |
| SEAN O'CONNELL | 4 HUCKLEBERRY LN | | | | NEW EGYPT | NJ | 08533-2800 |
| SEAN O'DONOVAN | 16453 CHATHAM DR | | | | MACOMB | MI | 48044-4071 |
| SEAN O'KEEFE | 19503 SCENIC HARBOUR DR | | | | NORTHVILLE | MI | 48167-1978 |
| SEAN O'LOUGHLIN | 9133 BOWMAN FARMS LN | | | | SYLVANIA | OH | 43560-9242 |
| SEAN P HARWOOD | 2080 VALLEY FORGE DR APT D | | | | DAYTON | OH | 45440 |
| SEAN P MERCHANT | 12   WINTERBERRY LOOP | | | | W HENRIETTA | NY | 14586-9437 |
| SEAN P O'CONNELL | 4 HUCKLEBERRY LN | | | | NEW EGYPT | NJ | 08533-2800 |
| SEAN P STAMM | 6 MANSION HOUSE CT | | | | WEST CARROLLTON | OH | 45449 |
| SEAN PALATKA | 4454 KLAIS DR | | | | CLARKSTON | MI | 48348-2372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEAN PAUL | 1768 MOLLY DRIVE | | | | BIRMINGHAM | AL | 35235 |
| SEAN PAYNE | 4805 BERT DR | | | | MONROEVILLE | PA | 15146-3609 |
| SEAN POWER | 516 SW 149TH PL | | | | OKLAHOMA CITY | OK | 73170-7502 |
| SEAN PRESTON | 361 GRANDVIEW CIRCLE | | | | COLUMBIA | SC | 29229-9565 |
| SEAN R DAVIS | 3625 OSBORN RD | | | | MEDWAY | OH | 45341 |
| SEAN R DOWNING | 1647 OTTAWA DR | | | | XENIA | OH | 45385-4333 |
| SEAN R JOHNSON | 248   COLONIAL DRIVE | | | | WEBSTER | NY | 14580-1444 |
| SEAN R LACKEY | 202 B  N. MAIN ST. | | | | UNION | OH | 45322 |
| SEAN R WELLS | 1662 W 2ND ST | | | | XENIA | OH | 45385-4206 |
| SEAN RICHARDSON | 6840 STATE ST | | | | SALEM | OR | 97317 |
| SEAN ROYSE | 6559 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4419 |
| SEAN SERAFINI | 510 SHADY LN | | | | OSSIAN | IN | 46777-9312 |
| SEAN SHAHMIRI | | | | | | | |
| SEAN SHARP | 1437 GRABER DR | | | | LAKEWOOD | OH | 44107-3216 |
| SEAN SIKES | 21507 W 70TH ST | | | | SHAWNEE | KS | 66218-9685 |
| SEAN SIMPSON | 6741 BARABEAU DRIVE | | | | TROY | MI | 48085-1214 |
| SEAN SLADE | 15335 ARTESIAN ST | | | | DETROIT | MI | 48223-2266 |
| SEAN SMITH | 8203 HONEY LN | | | | CANTON | MI | 48187-4101 |
| SEAN STELZER | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| SEAN T GRAPE | 854   LATTA RD | | | | ROCHESTER | NY | 14612-4016 |
| SEAN T PICKSTONE | 4620   JOANN LN | | | | YOUNGSTOWN | OH | 44505-1167 |
| SEAN T ROBERTS | 1221   EPWORTH AVE | | | | DAYTON | OH | 45410-2613 |
| SEAN TACKETT | 6904 FOX HILLS RD | | | | CANTON | MI | 48187-2461 |
| SEAN TATE | 126 S MAGNOLIA AVE | | | | LANSING | MI | 48912-3033 |
| SEAN TRACY | 375 HARTFORD AVE | | | | BUFFALO | NY | 14223-2314 |
| SEAN TUOHY | 8332 OAKLEIGH RD | | | | PARKVILLE | MD | 21234-3835 |
| SEAN TURNER | | | | | | | |
| SEAN UNANGST | 17264 E STREET RD | | | | NEW LOTHROP | MI | 48460-9614 |
| SEAN URBAN | 112 MCKEESPORT RD | | | | ELIZABETH | PA | 15037-1651 |
| SEAN VANDERELZEN | 3198 SHAWNEE LN | | | | WATERFORD | MI | 48329-4345 |
| SEAN VASQUEZ | 2287 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| SEAN W GRIFFITHS | 3724 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9214 |
| SEAN W REED | 3323 E. SHILOH SPRINGS RD, APT. | | | | TROTWOOD | OH | 45426 |
| SEAN W SMIDDY | 172 MINNICK ST | | | | FRANKLIN | OH | 45005-2323 |
| SEAN WATSON | 1608 NE 81ST ST | | | | KANSAS CITY | MO | 64118-8245 |
| SEAN WATTON | 1681 FLEETWOOD DR | | | | TROY | MI | 48098-2512 |
| SEAN WAUGH | 158 FLORA DR | | | | BEDFORD | OH | 44146-2014 |
| SEAN WHITAKER | 8815 FERRY RD | | | | GROSSE ILE | MI | 48138-1560 |
| SEAN WRIGHT | 1221 STARCROSS DR | | | | INDIANAPOLIS | IN | 46239-8605 |
| SEAN YATES | | | | | | | |
| SEAN YOUNG | | | | | | | |
| SEANN M TAULBEE | 1515 S MARSHALL RD | | | | MIDDLETOWN | OH | 45044-6829 |
| SEANOR, DAVID J | 5025 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| SEANOR, DAVID JOHN | 5025 TENSAS DR | | | | BOSSIER CITY | LA | 71111-2538 |
| SEANOR, MICHELLE M | 668 CARNIVAL DR | | | | PITTSBURGH | PA | 15239 |
| SEAOO | 1100 WEST 9TH ST | | | | CLEVELAND | OH | 44113 |
| SEAPARK INDUSTRIAL DRY CLEANERS | | | | | | | |
| SEAQUIST MARK | 43 PARK DR N | | | | STATEN ISLAND | NY | 10314-5701 |
| SEAR, LEONARD | PO BOX 770 | | | | PRUDENVILLE | MI | 48651-0770 |
| SEARA, SUZANNE D | 4477 NOVADO COURT | | | | NAPLES | FL | 34109-3341 |
| SEARA, SUZANNE D | 4477 NOVATO CT | | | | NAPLES | FL | 34109-3341 |
| SEARCEY, CHARLES E | 5780 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-8773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEARCEY, LINDA Y | 2723 RALSTON AVE | | | | INDIANAPOLIS | IN | 46218-2653 |
| SEARCH ASSOCIATES INTL CO | ATTN: CHARLES BRADLEY | 468 WEYBRIDGE DR | | | BLOOMFIELD HILLS | MI | 48304-1078 |
| SEARCH I I, RICHARD N | 1000 WADDELL AVE | | | | CLAIRTON | PA | 15025-1549 |
| SEARCH II, RICHARD N | 1000 WADDELL AVE | | | | CLAIRTON | PA | 15025-1549 |
| SEARCH PLUS INTERNATIONAL | 25882 ORCHARD LAKE RD STE 207 | | | | FARMINGTON HILLS | MI | 48336-1295 |
| SEARCH, EDMUND F | 1809 HILLCREST ST | | | | LANSING | MI | 48910-0311 |
| SEARCY COUNTY SHERIFF | PO BOX 812 | | | | MARSHALL | AR | 72650-0812 |
| SEARCY DENNEY, AS ATTORNEY FOR STEVETTE DUKES | SEARCY DENNEY LAW FIRM | 2139 PALM BEACH LAKES BLVD | | | WEST PALM BEACH | FL | 33409 |
| SEARCY GERALD B (626762) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEARCY JR, FRANK | 4804 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2851 |
| SEARCY JR, GARY | 1110 SIBLEY RD | | | | TOLEDO | OH | 43615-4659 |
| SEARCY MACON | 20811 BEAR VALLEY RD STE D | | | | APPLE VALLEY | CA | 92308-6900 |
| SEARCY SANFORD | 15807 PERONE CREEK LN | | | | LOXLEY | AL | 36551-8658 |
| SEARCY, ALLEAN | 2975 DEVONSHIRE DRIVE | | | | FLORISSANT | MO | 63033-1319 |
| SEARCY, ANNA J | 5365 STATE ROAD 252 252 | | | | MARTINSVILLE | IN | 46151 |
| SEARCY, BARBARA A | 12697 BRIAR PATCH RD | | | | HOUSTON | TX | 77077-2331 |
| SEARCY, BESSIE L | 7159 BURNING BUSH LN 76 | | | | FLUSHING | MI | 48433 |
| SEARCY, CANDY M | 1111 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9125 |
| SEARCY, CHARLES E | 4300 E BAY DR APT 124 | | | | CLEARWATER | FL | 33764 |
| SEARCY, CHARLES E | 3410 HICKORY ST | | | | INKSTER | MI | 48141-2240 |
| SEARCY, CHARLES R | 2 COUNTY ROAD 82 | | | | GOLDEN | MS | 38847-7728 |
| SEARCY, DALE R | 9774 N COONEY RD | | | | MOORESVILLE | IN | 46158 |
| SEARCY, DEBORAH A | 500 MIA AVE | | | | DAYTON | OH | 45427-3003 |
| SEARCY, DIANA M | 5207 E. WALNUT DR. | | | | MOORESVILLE | IN | 46158-6128 |
| SEARCY, DIANA M | 1109 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1115 |
| SEARCY, EDWIN R | 926 WILSON RD | | | | WILMINGTON | DE | 19803-4018 |
| SEARCY, EDWIN RONALD | 926 WILSON RD | | | | WILMINGTON | DE | 19803-4018 |
| SEARCY, FLOYD L | 1109 DELWOOD DR | | | | MOORESVILLE | IN | 46158 |
| SEARCY, GABLE | 620 N WISCONSIN AVE | | | | OKLAHOMA CITY | OK | 73117-3862 |
| SEARCY, GARY | 34305 PINEWOODS CIR APT 206 | | | | ROMULUS | MI | 48174-8227 |
| SEARCY, GERALD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEARCY, HARRY | 5731 WINSTON DR | | | | INDIANAPOLIS | IN | 46226-2325 |
| SEARCY, HELEN | | | | | | | |
| SEARCY, JAMES E | 7159 BURNING BUSH LN | | | | FLUSHING | MI | 48433-2292 |
| SEARCY, JAMES R | 62182 YORKTOWN DR UNIT 1 | | | | SOUTH LYON | MI | 48178-1096 |
| SEARCY, JERRY D | 157 ANTIOCH CHURCH RD | | | | CARROLLTON | GA | 30117-9658 |
| SEARCY, KATRINA | 18603 WISCONSIN | | | | DETROIT | MI | 48221 |
| SEARCY, KENDRA | 567 LOWELL ST | | | | PONTIAC | MI | 48340-3018 |
| SEARCY, LARRY H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEARCY, LESTER L | 4048 W MONROE ST APT 1 | | | | CHICAGO | IL | 60624 |
| SEARCY, LINDA A | 23401 GEOFFREY CT | | | | OAK PARK | MI | 48237-2012 |
| SEARCY, LOUISE | 276 HUGHES AVE | | | | PONTIAC | MI | 48341-2448 |
| SEARCY, LOUISE | 276 HUGHES | | | | PONTIAC | MI | 48341-2448 |
| SEARCY, MARY D | 886 W WEBB RD | | | | MINERAL RIDGE | OH | 44440-9333 |
| SEARCY, MARY D | 886 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9333 |
| SEARCY, MARY E | 67 ANGELS LNDG | | | | ELLIJAY | GA | 30540-6737 |
| SEARCY, MICHAEL D | 7505 E 52ND TER | | | | KANSAS CITY | MO | 64129-2338 |
| SEARCY, MILDRED P | 2647 YALE TER | | | | DECATUR | GA | 30032-6469 |
| SEARCY, PHYLLIS M | 4804 PUMPKIN LEAF DR | | | | KOKOMO | IN | 46902-2851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEARCY, REGINALD R | 6143 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2811 |
| SEARCY, RONALD | 268 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2737 |
| SEARCY, RUSSELL | PARRISH, JAMES R | 9401 LEE HWY STE 206 | | | FAIRFAX | VA | 22031-1803 |
| SEARCY, SHARIEKA B | 1110 SIBLEY RD | | | | TOLEDO | OH | 43615 |
| SEARCY, SHARIEKA BRIANNA | 1110 SIBLEY RD | | | | TOLEDO | OH | 43615 |
| SEARCY, STEPHEN P | 7711 PLATINI PL | | | | INDIANAPOLIS | IN | 46214-2360 |
| SEARCY, TAMIKA R | 1628 WEST GRAND AVENUE | | | | DAYTON | OH | 45402-5838 |
| SEARCY, TERRENCE D | 312 CHERYL COURT | | | | DAYTON | OH | 45415-2119 |
| SEARCY, ZADA E | PO BOX 1462 | | | | MANCHESTER | TN | 37349-4462 |
| SEARD, LINDA M | 5601 NW 87TH TER APT 227 | | | | KANSAS CITY | MO | 64154-2472 |
| SEAREA RUSSELL JR. | 7151 WARNER ST | | | | ALLENDALE | MI | 49401-8033 |
| SEARFOSS, CARL E | PO BOX 88 | | | | CONTINENTAL | OH | 45831-0088 |
| SEARFOSS, DONALD E | 169 W BRADFORD RD | | | | MIDLAND | MI | 48640-9516 |
| SEARFOSS, GEORGE T | 4686 ELM DR | | | | WEST BRANCH | MI | 48661-9676 |
| SEARFOSS, GERARD B | 4 BLUE HILLS TER | | | | GREEN BROOK | NJ | 08812-2303 |
| SEARFOSS, JAMES D | PO BOX 494 | | | | EAST LIVERPOOL | OH | 43920-5494 |
| SEARFOSS, JANIE | 710 NICHOLAS ST | | | | DEFIANCE | OH | 43512-1550 |
| SEARFOSS, JANIE A. | 18026 ROAD 232 | | | | CECIL | OH | 45821-9505 |
| SEARFOSS, JERALD A | 3880 N THREE RIVERS RD | | | | GLADWIN | MI | 48624-8345 |
| SEARFOSS, LEONA | 1480 ELDON CT | | | | GLADWIN | MI | 48624-9624 |
| SEARFOSS, ROBERT E | PO BOX 201 | 103 W. GROVE ST | | | CONTINENTAL | OH | 45831-0201 |
| SEARFOSS, ROBERT S | 4409 ROAD 12 | | | | LEIPSIC | OH | 45856-9443 |
| SEARFOSS, ROBERT SHAWN | 4409 ROAD 12 | | | | LEIPSIC | OH | 45856-9443 |
| SEARI HENDRICK | 9085 MCCABE CT NE | | | | ADA | MI | 49301-8850 |
| SEARI R HENDRICK | 9085 MCCABE CT NE | | | | ADA | MI | 49301-8850 |
| SEARIDERS TRADING INC | LOMBARD ODIER DARIER HENTSCH & CIE | ATTN CHRISTIAN WIDMER | RUE DE 10 CORRATERIE 11 | 1204 GENEVA SWITZERLAND | | | |
| SEARIGHT, ANGELINE M | 3445 HILL LANE | | | | ACWORTH | GA | 30102-1596 |
| SEARIGHT, DEBBIE | 6104 REGER DRIVE | | | | LOCKPORT | NY | 14094 |
| SEARIGHT, JOHN G | 6583 PLUMB DR | | | | CLARKSTON | MI | 48346 |
| SEARIGHT, PEGGY A | 2109 GLENDALE AVE | | | | FLINT | MI | 48503-2136 |
| SEARIGHT, RANDALL G | 5755 CORUNNA AVE | | | | CLARKSTON | MI | 48346-3405 |
| SEARING, ANTHONY D | 2 BEECHWOOD DR | | | | MORRISONVILLE | NY | 12962 |
| SEARL, MICHAEL A | 6319 MONROE CT | | | | BELLEVILLE | MI | 48111-4207 |
| SEARLE HOWARD B (626763) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEARLE, CHRISTIE L | 1270 ALA KAPUNA ST APT 304 | | | | HONOLULU | HI | 96819-1225 |
| SEARLE, COLLEEN | 1055 RIMROCK CYN | | | | SHELLEY | ID | 83274-5066 |
| SEARLE, COLLEEN | PAULSON COLETTI TRIAL ATTORNEYS PC | 1000 SW BROADWAY STE 1660 | | | PORTLAND | OR | 97205-3068 |
| SEARLE, HOWARD B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEARLE, LINDA L | 5114 BENSETT TRL | | | | DAVISON | MI | 48423-8766 |
| SEARLE, MICHAEL L | 1270 ALA KAPUNA ST APT 304 | | | | HONOLULU | HI | 96819-1225 |
| SEARLE, ROBERT E | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SEARLES JR, HERBERT H | 1315 PARK ST | | | | MANISTEE | MI | 49660-2543 |
| SEARLES JR, JAMES | 11433 LAING ST | | | | DETROIT | MI | 48224-1554 |
| SEARLES TERRY | SEARLES, TERRY | 126 MACK RD | | | OSWEGO | NY | 13126-6390 |
| SEARLES VALLEY COMMUNITY SERVICES COUNSEL | DRISCOLL & REYNOLDS | 6960 MAGNOLIA AVE STE 101 | | | RIVERSIDE | CA | 92506-2835 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEARLES VALLEY COMMUNITY SERVICES COUNSEL | 6960 MAGNOLIA AVE STE 101 | | | | RIVERSIDE | CA | 92506-2835 |
| SEARLES, ALAN G | 3342 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2419 |
| SEARLES, BARBARA S | 2161 MOUNT HOPE LN | | | | TOMS RIVER | NJ | 08753-1438 |
| SEARLES, BARBARA S | 2161 MT HOPE LANE | | | | TOMS RIVER | NJ | 08753-1438 |
| SEARLES, DARLENE | 6068 WEDDEL ST | | | | TAYLOR | MI | 48180-1331 |
| SEARLES, DONALD M | 30 MARIE LN | | | | CHELSEA | ME | 04330-1280 |
| SEARLES, EDWARD V | 5044 FISHER ST | | | | ZEPHYRHILLS | FL | 33541-6919 |
| SEARLES, EDWARD V | 5055 FISHER ST | | | | ZEPHYRHILLS | FL | 33541 |
| SEARLES, FRED L | 6392 S 1000 W | | | | MENTONE | IN | 46539-9776 |
| SEARLES, GARY A | 14900 MYERS RD | | | | DEWITT | MI | 48820-8141 |
| SEARLES, GENE I | 6089 S 600 W | | | | WARREN | IN | 46792-9792 |
| SEARLES, GLEN E | 920 EVERGREEN AVE | | | | HUNTINGTON | IN | 46750-4025 |
| SEARLES, JACQUELYN R | 1051 GRENELEFE CT | | | | DECATUR | IN | 46733-3315 |
| SEARLES, JESSIE | APT 4 | 231 PALMDALE DRIVE | | | BUFFALO | NY | 14221-4022 |
| SEARLES, JESSIE | 231 PALMDALE DR APT 4 | | | | WILLIAMSVILLE | NY | 14221-4022 |
| SEARLES, KELLY A | 861 STAG THICKET LN | | | | MASON | MI | 48854-1428 |
| SEARLES, KELLY ANN | 861 STAG THICKET LN | | | | MASON | MI | 48854-1428 |
| SEARLES, KENNETH R | 14182 TURNER RD | | | | DE WITT | MI | 48820-9024 |
| SEARLES, LOUIS J | 37614 SUSAN ST | | | | STERLING HTS | MI | 48310-3828 |
| SEARLES, MARSHALL W | 51102 BETTS ROAD RD1 | | | | WELLINGTON | OH | 44090 |
| SEARLES, ROGER G | 9133 S 900 W35 | | | | LA FONTAINE | IN | 46940-9608 |
| SEARLES, SANDRA K. | 803 BURWICK TRACE | | | | GREENWOOD | IN | 46143-1908 |
| SEARLES, SANDRA K. | 803 BURWICK TRCE | | | | GREENWOOD | IN | 46143-1908 |
| SEARLES, SCOTT R | 228 E FREDERICK AVE | | | | LANSING | MI | 48906-3226 |
| SEARLES, STANLEY J | 1484 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9706 |
| SEARLES, TERRY | 126 MACK RD | | | | OSWEGO | NY | 13126-6390 |
| SEARLEY, RICHARD F | 371 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4122 |
| SEARLEY, STEVEN J | 14 WOODBRIAR LN | | | | ROCHESTER | NY | 14624-4136 |
| SEARLS, ANN M | 429 E MANITOU RD | | | | HILTON | NY | 14468-8938 |
| SEARLS, ERROL L | 1026 LITTLE SIXTEEN MILE | | | | SOUTHSIDE | WV | 25187 |
| SEARLS, JOHNNY E | 977 UNION BLVD | | | | CLAYTON | OH | 45315 |
| SEARLS, KENNETH R | 4526 E WOOD ST | | | | PHOENIX | AZ | 85040-9206 |
| SEARLS, ROBERT E | 1624 PALM ST UNIT 123 | | | | LAS VEGAS | NV | 89104-4711 |
| SEARLS, TERRY A | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEARRY, WALTER | 30 HOFFMAN DR | | | | CALIFON | NJ | 07830-4331 |
| SEARS ALSTON JR | 2850 DELK RD SE APT 5C | | | | MARIETTA | GA | 30067 |
| SEARS CANADA INC | | | | | | | |
| SEARS CANADA INC. | 222 JARVIS ST D628 | | | TORONTO ON M5B 2B8 CANADA | | | |
| SEARS DENNIS (644146) | MOTLEY RICE | 321 S MAIN ST | STE 200 | | PROVIDENCE | RI | 02903-7109 |
| SEARS DRIVING SCHOOL | 1026 E 11 MILE RD | | | | ROYAL OAK | MI | 48067-1970 |
| SEARS HOLDINGS CORPORATION | TIFFANY MATTHEWS | 3333 BEVERLY ROAD | | | HOFFMAN ESTATES | IL | |
| SEARS JACK T (ESTATE OF) (640591) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEARS JAMES | 3148 ROSINA AVE | | | | COVINGTON | KY | 41015-1056 |
| SEARS JR, CHARLES | 31062 W CHICAGO ST | | | | LIVONIA | MI | 48150-3018 |
| SEARS JR, GEORGE D | 813 LINDBERG RD | | | | ANDERSON | IN | 46012-2627 |
| SEARS JR, JOHN F | 1209 MOCCASIN TRL | | | | KOKOMO | IN | 46902-5490 |
| SEARS JR, MARION | 122 HALL AVE APT 18 | HILLSIDE APTS | | | MERIDEN | CT | 06450-7748 |
| SEARS MALCOLM G | 67171 WEST ST | | | | BEND | OR | 97701-9234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEARS MARK | 154 MAPLE STREET | | | GUELPH CANADA ON N1G 2G7 CANADA | | | |
| SEARS OVAL J (343405) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEARS RAYMOND EARL (429778) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEARS ROEBUCK & CO | ACCT OF PETER L ALVAREZ | PO BOX 5000/9337 | | | CUCAMONGA | CA | 54737 |
| SEARS ROEBUCK & CO | 3333 BEVERLY RD # B2-105A | | | | HOFFMAN ESTATES | IL | 60179-0001 |
| SEARS ROEBUCK & CO | 4700 CREEK RD | PO BOX 42538 | | | CINCINNATI | OH | 45242-2808 |
| SEARS ROEBUCK & CO | C/O GEORGE F SANDERSON III | ELLIS & WINTERS LLP | PO BOX 33550 | | RALEIGH | NC | 27636 |
| SEARS ROEBUCK & CO INC | 4900 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48604-2610 |
| SEARS ROEBUCK & CO INC | PO BOX 689134 | | | | DES MOINES | IA | 50368-9134 |
| SEARS ROEBUCK & COMPANY | 3191 S LINDEN RD | | | | FLINT | MI | 48507-3003 |
| SEARS SR, FREDDIE R | 9181 N 575 W | | | | FRANKTON | IN | 46044-9515 |
| SEARS SR, WILLIAM | 2333 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9507 |
| SEARS, AGNES M | 701 S OAK ST | RANDOLPH COUNTY NURSING HOME | | | WINCHESTER | IN | 47394-2229 |
| SEARS, AGNES M | RANDOLPH COUNTY NURSING HOME | 701 S OAK | | | WINCHESTER | IN | 47394 |
| SEARS, ALDEN W | 509 1ST STREET | | | | KALKASKA | MI | 49646-9482 |
| SEARS, ALICE F | 6042 CROWN PT | | | | FLINT | MI | 48506-1647 |
| SEARS, ANGELA B | 1130 BRETWOOD DR | | | | GADSDEN | AL | 35901-2169 |
| SEARS, ANNA M | 2373 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8029 |
| SEARS, ARTHUR H | 8801 IRVING AVENUE SOUTH | | | | MINNEAPOLIS | MN | 55431-2056 |
| SEARS, BERNARD A | 2555 POPLAR ST | | | | GIRARD | OH | 44420-3141 |
| SEARS, BERNICE A | 7034 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3933 |
| SEARS, BETTE A | 1370 SUGARBERRY CT | | | | MOORESVILLE | IN | 46158-7637 |
| SEARS, BETTY J | 20098 ROCHE RD | | | | BROWNSTOWN TWP | MI | 48183-4823 |
| SEARS, BETTY L | PO BOX 156 | | | | SHARPSVILLE | IN | 46068-0156 |
| SEARS, BETTY S | 9264 W STATE RD 36 | | | | MIDDLETOWN | IN | 47356-9759 |
| SEARS, BONNIE B | 1450 E MOORE RD | | | | MILFORD | MI | 48381-4076 |
| SEARS, BRADLEY D | 18695 KICKAPOO RIDGE RD | | | | LEAVENWORTH | KS | 66048-8473 |
| SEARS, BRIAN | 268 MONROE BLVD | | | | HARSENS IS | MI | 48028-9720 |
| SEARS, CARMON | 1709 W 11TH ST | | | | MARION | IN | 46953-1442 |
| SEARS, CHARLOTTE E | 251 CLAIRBORNE CIR | | | | WHITE LAKE | MI | 48383-3711 |
| SEARS, CHRISTINA L | 1076 E HUNTSTEAD LN | | | | INDIANAPOLIS | IN | 46227-1836 |
| SEARS, CLARENCE L | 6042 CROWN POINT | | | | FLINT | MI | 48506-1647 |
| SEARS, CLINTON L | 794 PARADISE PARK DRIVE | | | | SARANAC | MI | 48881-9606 |
| SEARS, DANIEL P | 5224 OLD GOODRICH ROAD | | | | CLARENCE | NY | 14031-2408 |
| SEARS, DANIEL PAUL | 5224 OLD GOODRICH ROAD | | | | CLARENCE | NY | 14031-2408 |
| SEARS, DARLENE T | 5802 BISHOP ST | | | WINDSOR ON CANADA N9H-1N7 | | | |
| SEARS, DAVID G | 2373 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8029 |
| SEARS, DAVID J | 311 N LOGAN ST | | | | DEWITT | MI | 48820-8964 |
| SEARS, DAVID JEAN | 311 N LOGAN ST | | | | DEWITT | MI | 48820-8964 |
| SEARS, DAVID K | 8997 DURST COLEBROOK RD | | | | NORTH BLOOMFIELD | OH | 44450-9502 |
| SEARS, DAVID L | 152 RAINBOW DR # 5261 | | | | LIVINGSTON | TX | 77399-1052 |
| SEARS, DAVID V | 460 BROAD LEAF CT | | | | CHAPEL HILL | NC | 27517-9396 |
| SEARS, DELPHINE B | 30800 FLORENCE | | | | GARDEN CITY | MI | 48135-3308 |
| SEARS, DENNIS | MOTLEY RICE | 312 S MAIN ST STE 200 | | | PROVIDENCE | RI | 02903-7109 |
| SEARS, DIANE M | 4534 FARMETTE DR LOT 127 | | | | RAVENNA | OH | 44266-9346 |
| SEARS, DIANE P | 152 RAINBOW DR PMB 5261 | | | | LIVINGSTON | TX | 77399-1052 |
| SEARS, DONALD | 1000 CAMELOT DR | G.H. 6204 | | | HARLINGEN | TX | 78550-8424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEARS, DONALD L | 70 SESAME ST | | | | SPRINGBORO | OH | 45066-1199 |
| SEARS, DONALD M | 7 HOLLY SPRINGS CT | | | | BALTIMORE | MD | 21236-3917 |
| SEARS, DONALD Q | 8 KATES PATH | | | | YARMOUTH PORT | MA | 02675-1442 |
| SEARS, DORCAS L | 104 N 8TH ST | | | | OZARK | MO | 65721-9241 |
| SEARS, DOREAN | 115 N GRAY ST | | | | SAPULPA | OK | 74066-3301 |
| SEARS, DOREAN | 115 N. GRAY | | | | SAPULPA | OK | 74066-3301 |
| SEARS, DOREEN E | P.O. BOX 363 | | | | WHITTEMORE | MI | 48770-0363 |
| SEARS, DOREEN E | PO BOX 363 | | | | WHITTEMORE | MI | 48770-0363 |
| SEARS, DORIS | 1413 W WORTHY ST | | | | GONZALES | LA | 70737 |
| SEARS, DORIS J | 513 CONNER CREEK DR | | | | FISHERS | IN | 46038-1856 |
| SEARS, DOROTHY | 4772 RIDGE ROAD | | | | LOCKPORT | NY | 14094-9719 |
| SEARS, DOUGLAS L | 3353 CROEL RD | | | | IONIA | MI | 48846-9665 |
| SEARS, EDWARD G | 4406 185TH AVE E | | | | LAKE TAPPS | WA | 98391-9112 |
| SEARS, EDWARD W | 14600 COLLINGHAM DR | | | | DETROIT | MI | 48205-1220 |
| SEARS, ELAINE M | 409 OAKLAND ST | | | | HOLLY | MI | 48442-1225 |
| SEARS, ELEANOR M | 4 GREGORY DR | | | | ANDERSON | IN | 46016-5811 |
| SEARS, ELIZABETH | 9415 WOODLAND COURT | | | | DAVISON | MI | 48423 |
| SEARS, ELIZABETH A | 1600 SOUTH RD | | | | SCOTTSVILLE | NY | 14546-9638 |
| SEARS, ETHEL W | 749 OAK TER | | | | NORCROSS | GA | 30071-2174 |
| SEARS, ETHEL W | 749 OAK TERRACE | | | | NORCROSS | GA | 30071-2174 |
| SEARS, GAIL G | 1051 N. OLD 27 | | | | WINCHESTER | IN | 47394 |
| SEARS, GAIL M | 381 INVERNESS CT | | | | MOUNT LAUREL | NJ | 08054-3720 |
| SEARS, GARY R | 11410 W CLARK RD | | | | EAGLE | MI | 48822-9665 |
| SEARS, GLENN D | 9581 LICKING PIKE | | | | ALEXANDRIA | KY | 41001-9043 |
| SEARS, GREGORY | 3780 WINDLAKE DRIVE | | | | SNELLVILLE | GA | 30039-5245 |
| SEARS, HARVEY L | 17765 JULIANA AVE | | | | EASTPOINTE | MI | 48021-3117 |
| SEARS, IRA | 12392 CLOVERLAWN ST | | | | DETROIT | MI | 48204-1015 |
| SEARS, IVAN G | 241 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2215 |
| SEARS, JACK L | 23239 US HIGHWAY 12 | | | | STURGIS | MI | 49091-9205 |
| SEARS, JACK R | 2031 GOLF COURSE RD | | | | HARSENS ISLAND | MI | 48028-9627 |
| SEARS, JACK T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEARS, JACKIE | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| SEARS, JAMES B | 5499 MCKEACHIE RD | | | | WHITE LAKE | MI | 48383-1338 |
| SEARS, JAMES J | 10371 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| SEARS, JAMES S | 255 OLD MOSLEY BRANCH RD | | | | WOODBINE | KY | 40771-4726 |
| SEARS, JAMES T | 345 DARK HEAD RD | | | | BALTIMORE | MD | 21220-4824 |
| SEARS, JANET K | 794 PARADISE PARK DRIVE | | | | SARANAC | MI | 48881-9606 |
| SEARS, JANET L | PO BOX 5223 | | | | TUCSON | AZ | 85703-0223 |
| SEARS, JANET L | 18695 KICKAPOO RIDGE RD | | | | LEAVENWORTH | KS | 66048-8473 |
| SEARS, JANET LEE | 18695 KICKAPOO RIDGE RD | | | | LEAVENWORTH | KS | 66048-8473 |
| SEARS, JEFFREY L | 633 ROSEWOOD AVE | | | | YPSILANTI | MI | 48198-8012 |
| SEARS, JEFFREY M | 1911 LOUGHBOROUGH CT | | | | THOMPSONS STATION | TN | 37179-5321 |
| SEARS, JENNIFER S | 5512 DONNELLY ROAD | | | | ANDERSON | IN | 46017 |
| SEARS, JERRY L | 2573 HIGHWOOD LANE | | | | CINCINNATI | OH | 45239-5643 |
| SEARS, JESSIE | 4656 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| SEARS, JESSIE R | 4656 N MICHELLE | | | | SAGINAW | MI | 48601-6629 |
| SEARS, JOHN A | 2348 STURTEVANT ST | | | | DETROIT | MI | 48206-3608 |
| SEARS, JOHN W | 9609 W CR 1000 S | | | | LOSANTVILLE | IN | 47354 |
| SEARS, JOSEPH R | 7506 GLENFAIR CT | | | | INDIANAPOLIS | IN | 46214-2647 |
| SEARS, JOSEPHINE | 9726 SEAMAN RD | | | | MIDDLEPORT | NY | 14105-9718 |
| SEARS, JOYCE ANN | 10627 CHELMSFORD RD | | | | CINCINNATI | OH | 45240-3909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEARS, JOYCE M | 1928 MUEGGE RD | | | | SAINT CHARLES | MO | 63303-5419 |
| SEARS, JUANITA J | 2814 N LOCKE ST | | | | KOKOMO | IN | 46901-1512 |
| SEARS, JUDITH G | 5691 WEST BLUFF | PO BOX 751 | | | OLCOTT | NY | 14126 |
| SEARS, KATHLEEN A | 722 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3623 |
| SEARS, KELVIN E | 8655 W PARKWAY ST | | | | DETROIT | MI | 48239-1166 |
| SEARS, KENNETH | PO BOX 201129 | | | | FERNDALE | MI | 48220-9139 |
| SEARS, KENNETH L | 24872 HAYES ST | | | | TAYLOR | MI | 48180-2105 |
| SEARS, KENNETH LEE | 24872 HAYES ST | | | | TAYLOR | MI | 48180-2105 |
| SEARS, KENNETH R | 4806 NW 80TH TER | | | | KANSAS CITY | MO | 64151-1129 |
| SEARS, KENT T | 682 KINZIE ISLAND COURT | | | | SANIBEL | FL | 33957-5021 |
| SEARS, KESTER A | 3583 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 |
| SEARS, LARRY D | 10429 ANGLE LAKE DR | | | | ROCKFORD | MI | 49341 |
| SEARS, LAWRENCE W | PO BOX 173 | | | | OLCOTT | NY | 14126-0173 |
| SEARS, LENORE | 1000 CAMELOT DRIVE, | GARDEN HOME 6204 | | | HARLINGEN | TX | 78550 |
| SEARS, LEO H | 127 PLATT DR | | | | HAUGHTON | LA | 71037-7448 |
| SEARS, LEO HENRY | 127 PLATT DR | | | | HAUGHTON | LA | 71037-7448 |
| SEARS, LEONARD W | 909 PARK ST | | | | GRAVLING | MI | 49738 |
| SEARS, LINDA L | 12769 CHIPPEWA DR | | | | GRAND LEDGE | MI | 48837-8997 |
| SEARS, LINWOOD | 301 MC CHEN ST.APT 721 | | | | BALTIMORE | MD | 21217 |
| SEARS, LOUISE | 924 S WATERVIEW DR | | | | INVERNESS | FL | 34450-3517 |
| SEARS, LOUISE | 6271 CASCADE ROAD SOUTHEAST | | | | GRAND RAPIDS | MI | 49546-6421 |
| SEARS, LOWELL L | PO BOX 523 | | | | GRAY | KY | 40734-0523 |
| SEARS, LUCINDA C | PO BOX 713 | 5784 HAGER RD | | | NASHVILLE | MI | 49073-0713 |
| SEARS, LYNN D | 9416 WASHINGTON ST | | | | ROMULUS | MI | 48174-1547 |
| SEARS, MARGIE A | 5158 CARSON AVE SW | | | | WYOMING | MI | 49548-5648 |
| SEARS, MARIANNE E | 2753 EAST 600 NORTH | | | | GREENFIELD | IN | 46140-9057 |
| SEARS, MARIANNE E | 2753 E 600 N | | | | GREENFIELD | IN | 46140 |
| SEARS, MARY A | 3091 COLUMBINE DR | | | | SAGINAW | MI | 48603-1921 |
| SEARS, MARY T | PO BOX 604 | | | | VIDALIA | GA | 30475-0604 |
| SEARS, MERLIN L | 1317 10TH ST | | | | BEDFORD | IN | 47421-2529 |
| SEARS, MICHAEL E | 460 OAK ST | | | | MOUNT MORRIS | MI | 48458-1931 |
| SEARS, MILDRED B | 14600 COLLINGHAM DR | | | | DETROIT | MI | 48205-1220 |
| SEARS, NEVILLE R | 13073 CHURCHILL DR | | | | STERLING HEIGHTS | MI | 48313 |
| SEARS, NINA L | 25 HIGHLAND DR | | | | SOMERSET | KY | 42503-8035 |
| SEARS, OVAL J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEARS, PATRICIA A | 614 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2956 |
| SEARS, PATRICIA ANN | 212 BUTTERNUT DR | APT B | | | CHARLOTTE | MI | 48813-1160 |
| SEARS, PATRICIA J | 8640 E KEATING PARK ST LOT 205 | | | | FLORAL CITY | FL | 34436-2879 |
| SEARS, PATRICIA J | 8640 E KEATING PARK ST | LOT 205 | | | FLORAL CITY | FL | 34436-2879 |
| SEARS, PATRICIA J. | 1303 WASHINGTON ST | | | | VALPARAISO | IN | 46383-3445 |
| SEARS, PATSY R | 4901 PENNSWOOD DR | | | | DAYTON | OH | 45424-5417 |
| SEARS, PAUL F | 1359 BURTON CEMETERY RD | | | | MITCHELL | IN | 47446-7634 |
| SEARS, PENELOPE L | 212 HARTSHORN DR | | | | VANDALIA | OH | 45377-2931 |
| SEARS, RALPH E | 14707 E 96TH ST | | | | MC CORDSVILLE | IN | 46055-9421 |
| SEARS, RANDALL G | 20475 CENTRALIA | | | | REDFORD | MI | 48240-1105 |
| SEARS, RAYMOND EARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEARS, RAYMOND L | 10315 CARROLLWOOD LN | | | | TAMPA | FL | 33618-4700 |
| SEARS, RICHARD A | PO BOX 4027 | | | | APACHE JUNCTION | AZ | 85278-4027 |
| SEARS, RICHARD F | 1413 REGATTA DR | | | | WILMINGTON | NC | 28405-4271 |
| SEARS, RICHARD W | 216 S MAIN ST | | | | SUMMITVILLE | IN | 46070-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEARS, RITA J | PO BOX 271 | | | | VALLONIA | IN | 47281-0271 |
| SEARS, ROBERT D | 6032 CENTER RD | | | | GRAND BLANC | MI | 48439-7949 |
| SEARS, ROBERT G | PO BOX 156 | | | | SHARPSVILLE | IN | 46068-0156 |
| SEARS, ROBERT L | 28105 M-60 | | | | MENDON | MI | 49072 |
| SEARS, ROBERT R | 11920 N DERRINGER RD | | | | MARANA | AZ | 85653-9036 |
| SEARS, ROGER L | 1487 HIGHPOINT DRIVE | | | | ROCHESTER | MI | 48306-1628 |
| SEARS, RONALD E | 7034 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3933 |
| SEARS, RONALD H | 3091 COLUMBINE DR | | | | SAGINAW | MI | 48603-1921 |
| SEARS, RONALD L | 24007 V DR N | | | | OLIVET | MI | 49076 |
| SEARS, RONALD R | 260 CARVEL RD | | | | PASADENA | MD | 21122-3145 |
| SEARS, ROSEMARY H | 118 SHIRLEY AVE | | | | WHITE PIGEON | MI | 49099-9165 |
| SEARS, ROSEMARY T | 8100 CLYO RD CH201 | FRANCISCAN AT ST. LEONARD | | | CENTERVILLE | OH | 45458 |
| SEARS, ROY D | 2646 MERRY OAKS TRL | | | | WINSTON SALEM | NC | 27103-6555 |
| SEARS, RUBY J | 5261 BLAINE AVE SE | | | | KENTWOOD | MI | 49508-6075 |
| SEARS, RUTH L | 3802 MENGEL DR | | | | KETTERING | OH | 45429-4534 |
| SEARS, RUTH L | 3802 MENGEL DRIVE | | | | KETTERING | OH | 45429-4534 |
| SEARS, RYAN B | 1937 WASHINGTON ST APT 21 | | | | DAVENPORT | IA | 52804-2162 |
| SEARS, RYAN B | 6448 INTERNATIONAL DR | | | | BETTENDORF | IA | 52722-7561 |
| SEARS, SARAH | 104 S ALABAMA | | | | GOLDSBORO | NC | 27530-3520 |
| SEARS, SCOTT M | 5242 PORTER PIKE | | | | BOWLING GREEN | KY | 42103-9558 |
| SEARS, SCOTT M | 149 SHANKS MILL DR | | | | BOWLING GREEN | KY | 42104-0832 |
| SEARS, SHERI L | PO BOX 14607 | | | | YOUNGSTOWN | OH | 44514-7607 |
| SEARS, SHERI LYNN | PO BOX 14607 | | | | YOUNGSTOWN | OH | 44514-7607 |
| SEARS, SHIRLEY B | 3151 PATRICK LANE | | | | PACIFIC | MO | 63069 |
| SEARS, SHIRLEY B | 3151 PATRICK LN | | | | PACIFIC | MO | 63069-4902 |
| SEARS, SHIRLEY V. | PO BOX 1354 | | | | MONTICELLO | KY | 42633-4354 |
| SEARS, STEPHEN D | COUNTRY PARK ESTATES, LO | T 484 | | | KOKOMO | IN | 46901 |
| SEARS, STEPHEN W | 9392 ROBERTSON DRIVE | | | | CAMDEN | OH | 45311 |
| SEARS, TERRY J | 10234 ANGEL LAKE RD NE # 3 | | | | ROCKFORD | MI | 49341 |
| SEARS, WARREN E | 1450 E MOORE RD | | | | MILFORD | MI | 48381-4076 |
| SEARS, WATSON | 4656 N MICHELLE ST | | | | SAGINAW | MI | 48601-6629 |
| SEARS, WILLIAM J | 1564 S 600 W | | | | ANDERSON | IN | 46011-9439 |
| SEARS, WILLIAM J | 2803 MITCHELL RD | | | | BEDFORD | IN | 47421-5317 |
| SEARS, WILLIAM L | 10272 W 650 N | | | | SHARPSVILLE | IN | 46068-8920 |
| SEARS, WILLIAM O | 1106 RUDDELL DR | | | | KOKOMO | IN | 46901-1938 |
| SEARS, WILLIAM R | 1304 W SAINT LOUIS ST | | | | W FRANKFORT | IL | 62896-1965 |
| SEARS, WILMA V | 2008 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2078 |
| SEARS,KENT T | 682 KINZIE ISLAND CT | | | | SANIBEL | FL | 33957 |
| SEARSON, MERTON G | 3917 E BURT RD | | | | BURT | MI | 48417-2032 |
| SEARSON, RICHMOND M | PO BOX 3570 | | | | PIKEVILLE | KY | 41502-3570 |
| SEAS, DEAN R | 3629 SKYLINE BLVD | | | | CAPE CORAL | FL | 33914-5367 |
| SEASE, DELORIS H | 3013 BANKHEAD DR | | | | FAYETTEVILLE | NC | 28306-2683 |
| SEASE, DUFF C | 411 MAIN ST | | | | GORDON | OH | 45304-9511 |
| SEASE, FRED | 6362 ARCANUM HOLLANSBURG RD | | | | ARCANUM | OH | 45304-9247 |
| SEASE, JUSTIN W | 14007 W 48 | | | | SHAWNEE | KS | 66216 |
| SEASE, MARK | 18425  BURBANK BLVD. STE. 610 | | | | TARZANA | CA | 91356-6910 |
| SEASE, MICHAEL Z | 232 TIFFIN AVE. | | | | GREENVILLE | OH | 45331-5331 |
| SEASE, MICHAEL Z | 232 TIFFIN ST | | | | GREENVILLE | OH | 45331-1882 |
| SEASE,DUFF C | 411 MAIN ST | | | | GORDON | OH | 45304-9511 |
| SEASHOLTZ, JOHN W | 10334 S HOLLINGTON TERRACE | | | | HOMOSASSA | FL | 34446-7804 |
| SEASIDE AUTO REPAIR | 101 NE 3RD ST | | | | SATELLITE BEACH | FL | 32937-2011 |
| SEASIDE BUICK | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEASIDE BUICK INC | PO BOX 17489 | | | | SAN DIEGO | CA | 92177-7489 |
| SEASIDE BUICK PONTIAC GMC | 6435 MIRAMAR RD | | | | SAN DIEGO | CA | 92121-2504 |
| SEASIDE BUICK, INC. | LLOYD LICKERT | 6435 MIRAMAR RD | | | SAN DIEGO | CA | 92121-2504 |
| SEASIDE PARK SERVICE CENTER | 912 NE CENTRAL AVE | | | | SEASIDE PARK | NJ | 08752-1303 |
| SEASOCK, WALTER J | 176 SHADOWLAWN ST | C/O DAVID SEASOCK | | | INKSTER | MI | 48141-1317 |
| SEASORY D WILLIAMS | 739 HALWORTH PLACE | | | | TROTWOOD | OH | 45426 |
| SEASTRAND, RICHARD J | 6295 THORNCREST DR | | | | GREENDALE | WI | 53129-2648 |
| SEAT SAVERS PLUS D/B/A SUPREME SEAT COVERS | CARMEN ALFONSO | 12105 SOUTHWEST 129TH COURT | BAY #10 | | MIAMI | FL | 33186 |
| SEATAC AUTOMOTIVE, INC. | 24805 PACIFIC HWY S | | | | KENT | WA | 98032-5441 |
| SEATHER MCDANIEL | 5000 REDROCK RD. CONDO 154 | | | | LAS VEGAS | NV | 89118 |
| SEATO THOMAS S SR (346093) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SEATO, THOMAS S | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SEATON CHARLES (507599) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SEATON GEORGE E (429779) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEATON II, R DWIGHT | 316 W ADAMS ST | | | | NASHVILLE | IL | 62263-1406 |
| SEATON JR., ERNEST E | PO BOX 208 | | | | RIDGETOP | TN | 37152-0208 |
| SEATON JR., ERNEST EDWARD | PO BOX 208 | | | | RIDGETOP | TN | 37152-0208 |
| SEATON ROBERT | 3018 WOODLAND FERN DR | | | | PARRISH | FL | 34219-8938 |
| SEATON, BOBBY J | 6746 STONE RD | | | | MEDINA | OH | 44256-8990 |
| SEATON, CARMEN M | 30276 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| SEATON, CHARLES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SEATON, CHARLES E | 1151 W 123RD ST APT 1E | | | | CALUMET PARK | IL | 60827-5835 |
| SEATON, CHARLES E | 1151 W 123RD ST | # 1E | | | CALUMET PARK | IL | 60827-5835 |
| SEATON, CHERYL A | 1759 N CENTRAL DR | | | | BEAVERCREEK | OH | 45432-2058 |
| SEATON, DANNY L | 1355 FOX HOLLOW LOOP | | | | SAVANNAH | TN | 38372 |
| SEATON, DAVID L | 306 PINE CV | | | | WOODSTOCK | GA | 30189-6766 |
| SEATON, DIANA P | 48 3RD ST | | | | SHELBY | OH | 44875-1324 |
| SEATON, DIANA P | 48 3RD STREET | | | | SHELBY | OH | 44875 |
| SEATON, DONALD B | 85 DEERWOOD LN | | | | MILFORD | MI | 48380-1243 |
| SEATON, DOROTHY J | 1021 COOPER ST #22 | | | | VENICE | FL | 34285 |
| SEATON, DOROTHY M | 9508 ALABAMA CIR | | | | MINNEAPOLIS | MN | 55438-1701 |
| SEATON, GARY L | 12523 WHALEN LAKE DR | | | | HARTLAND | MI | 48353-1511 |
| SEATON, GEORGE E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEATON, HOMER H | 81 COUNTY ROAD 106 | | | | MOUNTAIN HOME | AR | 72653-6239 |
| SEATON, JACK F | 3675 DAVID K DR | | | | WATERFORD | MI | 48329-1318 |
| SEATON, JAMES R | 5074 W 150TH ST | | | | BROOK PARK | OH | 44142-1731 |
| SEATON, JEROME M | 558 PERRIEN PL | | | | GROSSE POINTE WOODS | MI | 48236-1133 |
| SEATON, JIM G | PO BOX 340253 | | | | BEAVERCREEK | OH | 45434-0253 |
| SEATON, JOHN M | W349N5558 LAKE DR | | | | OCONOMOWOC | WI | 53066-2510 |
| SEATON, KENNETH T | 320 STONEYBROOK RD | | | | COLUMBIA | TN | 38401-8610 |
| SEATON, LELAND E | 3490 S LEONARD RD | | | | NEW PALESTINE | IN | 46163-9707 |
| SEATON, MARK J | 3844 NORMANWOOD | | | | WEST BLOOMFIELD | MI | 48323-1632 |
| SEATON, MICHAEL C | 198 CLIFFORD ST | | | | PONTIAC | MI | 48342-3319 |
| SEATON, MICHELLE E | 1366 SE 68TH ST | | | | PLEASANT HILL | IA | 50327 |
| SEATON, MITCHELL R | 30276 ANNAPOLIS CT | | | | INKSTER | MI | 48141-2855 |
| SEATON, PATRICIA L | 1098 CLUB HOUSE BLVD | | | | NEW SMYRNA BEACH | FL | 32168-7964 |
| SEATON, ROBERT | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEATON, ROBERT S | 1098 CLUB HOUSE BLVD | | | | NEW SMYRNA BEACH | FL | 32168-7964 |
| SEATON, RONALD L | 4445 WILLOW RUN | | | | DAYTON | OH | 45430-1559 |
| SEATON, ROSALIND R | 15717 SUSSEX ST | | | | DETROIT | MI | 48227-2658 |
| SEATON, STEPHEN J | 1051 AUTUMNVIEW CT | | | | ROCHESTER | MI | 48307-6059 |
| SEATON, WILLIAM | 1365 FOX HOLLOW LOOP | | | | SAVANNAH | TN | 38372-6822 |
| SEATON, WILLIAM B | 3995 MESSER RD | | | | HASTINGS | MI | 49058-9425 |
| SEATS JR, NORZON | 6762 NIGHTHAWK CT | | | | WESTERVILLE | OH | 43082-9271 |
| SEATS, ALFREDA ANN | 298 BRIDGEWATER LN | | | | SAGAMORE HILLS | OH | 44067-4125 |
| SEATTLE AUTO SHOW | 16101 GREENWOOD AVE N BDG 2700 | | | | SHORELINE | WA | 98133 |
| SEATTLE AUTOM DISTRIBUTING | 204 H ST NW | | | | AUBURN | WA | 98001-3904 |
| SEATTLE COMM COLLEGE DISTRICT | 1500 HARVARD AVE | | | | SEATTLE | WA | 98122-3803 |
| SEATTLE MARATHON ASSOCIATION | PO BOX 31849 | | | | SEATTLE | WA | 98103-1849 |
| SEATTLE MARR/SEATTLE | 3201 S 176TH ST | | | | SEATAC | WA | 98188-4013 |
| SEATTLE PACIFIC UNIVERSITY | BUSINESS OFFICE | 3370 THIRD AVE W | | | SEATTLE | WA | 98119 |
| SEATTLE SAFETY LLC | 822 3RD AVE S | | | | KENT | WA | 98032-6128 |
| SEATTLE TEST | 815 WESTERN | | | | SEATTLE | WA | 98104 |
| SEATTLE TIMES COMPANY | 1120 JOHN ST | | | | SEATTLE | WA | 98109-5321 |
| SEATTLE UNIVERSITY | ALBERS SCHOOL OF BUS AND ECON | 900 BROADWAY PIGOTT 318 | | | SEATTLE | WA | 98109 |
| SEATTLE UNIVERSITY | CONTROLLERS OFFICE | BROADWAY AND MADISON | | | SEATTLE | WA | 98122 |
| SEATTLE UNIVERSITY OFFICE STUDENT FINANC SERVICES | 901 12TH AVE | P O BOX 222000 | | | SEATTLE | WA | 98122-4411 |
| SEAVER JR, ROBERT W | 2605 S TOMAHAWK RD LOT 255 | | | | APACHE JUNCTION | AZ | 85219-9155 |
| SEAVER, CARL F | 2038 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2657 |
| SEAVER, CARL FOSTER | 2038 MEADOW RIDGE DR | | | | COMMERCE TOWNSHIP | MI | 48390-2657 |
| SEAVER, CHARLIE R | 4465 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8237 |
| SEAVER, DAVID E | 4654 THOMAS RD | | | | METAMORA | MI | 48455-9342 |
| SEAVER, DONALD L | 6030 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9408 |
| SEAVER, FRED L | 33B CHURCH ST | | | | MIDDLEPORT | NY | 14105 |
| SEAVER, HAROLD E | 8017 COOK RD | | | | MERIDIAN | MS | 39305-8883 |
| SEAVER, JEAN A | 10068 LAKEWOOD DRIVE | | | | SAGINAW | MI | 48609-9702 |
| SEAVER, JERILYNN A | 6036 COLLEGE AVE | | | | SAGINAW | MI | 48604-9511 |
| SEAVER, JOYCE M | 257 CARIBOU RUN | | | | DUNDEE | MI | 48131-9568 |
| SEAVER, KAYLEEN W | 19140 ELDRIDGE CT | | | | SOUTHFIELD | MI | 48076-1001 |
| SEAVER, KAYLEEN WILDE | 19140 ELDRIDGE CT | | | | SOUTHFIELD | MI | 48076-1001 |
| SEAVER, RAYMOND E | 12400 NORTHWAY PKWY | | | | FREELAND | MI | 48623-9570 |
| SEAVER, SHERYL | P.O. BOX 433 | | | | AUBURN | MI | 48611 |
| SEAVER, WILLIAM A | 8184 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9716 |
| SEAVER, WILLIAM B | 31 CHANDLERS LN S | | | | FAIRFIELD | CT | 06824-7821 |
| SEAVER, WILMER B | 314 NEZ PERCE ST | | | | GRANGEVILLE | ID | 83530-1835 |
| SEAVERS, ASA L | 1205 HUNTINGTON AVENUE | | | | SANDUSKY | OH | 44870-4377 |
| SEAVERS, JAMES E | 6160 BRIARBEND LN | | | | MEMPHIS | TN | 38141-7719 |
| SEAVERS, NYLE E | 4613 OTTAWA COURT | | | | ROCKLIN | CA | 95765-5209 |
| SEAVERS, RICHARD E | 1813 KNUPKE ST | | | | SANDUSKY | OH | 44870-4348 |
| SEAVEY JR, THOMAS E | 1701 E RATTALEE LAKE RD | | | | HOLLY | MI | 48442-8511 |
| SEAVEY, CHARLES H | PO BOX 276 | | | | TURNER | ME | 04282-0276 |
| SEAVEY, HARRY C | PO BOX 95 | | | | LEONARD | MI | 48367-0095 |
| SEAVEY, NORMAN | | | | | | | |
| SEAVEY, WILLIAM F | 13477 S HORRELL RD | | | | FENTON | MI | 48430 |
| SEAVIEW AUTO SERVICES LTD. | 483 LOGY BAY RD | | | LOGY BAY NL A1K 3B7 CANADA | | | |
| SEAVIEW BUICK PONTIAC GMC TRUCK | 17731 HIGHWAY 99 | | | | LYNNWOOD | WA | 98037-3612 |
| SEAVIEW CHEVROLET, INC. | 17909 HIGHWAY 99 | | | | LYNNWOOD | WA | 98037-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEAVIEW CHEVROLET, INC. | CHRISTIAN OLSON | 17909 HIGHWAY 99 | | | LYNNWOOD | WA | 98037-3615 |
| SEAVIEW CHEVROLET, INC. | CHRISTIAN OLSON | 17731 HIGHWAY 99 | | | LYNNWOOD | WA | 98037-3612 |
| SEAVIEW PONTIAC GMC TRUCK | CHRISTIAN OLSON | 17731 HIGHWAY 99 | | | LYNNWOOD | WA | 98037-3612 |
| SEAVIEW TIRE + BRAKE SERVICE | 66 W MANOR DR | | | | PACIFICA | CA | 94044-1845 |
| SEAVITT, CAROL J | 631 W TREMOLO LN | | | | ORO VALLEY | AZ | 85737-3772 |
| SEAVOLT, GARY W | 13310 INDEPENDENCE RD | | | | CLEAR SPRING | MD | 21722-1529 |
| SEAVOY DANIEL GERALDINE SEAVOY | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SEAVOY, ANDREW C | 46770 MEADOWVIEW DR | | | | SHELBY TOWNSHIP | MI | 48317-4155 |
| SEAWARD MORTON | 6745 RANSOME DR | | | | GWYNN OAK | MD | 21207-5318 |
| SEAWARD, NEIL R | 3019 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| SEAWARD, ROBERT W | 3019 PINEHILL PL | | | | FLUSHING | MI | 48433-2428 |
| SEAWAY BOLT & SPECIALS CO | JIM GOODWIN | 11561 STATION ROAD | | | MANITOWOC | WI | 54220 |
| SEAWAY BOLT & SPECIALS CORP | 11561 STATION RD | PO BOX 908 | | | COLUMBIA STATION | OH | 44028-9503 |
| SEAWAY BOLT & SPECIALS CORP | JIM GOODWIN | 11561 STATION ROAD | | | MANITOWOC | WI | 54220 |
| SEAWAY BOLT & SPECIALS CORP | 11561 STATION RD | | | | COLUMBIA STATION | OH | 44028-9503 |
| SEAWAY BOLT/OHIO | 11561 STATION RD | PO BOX 908 | | | COLUMBIA STA | OH | 44028-9503 |
| SEAWAY CARTAGE LTD | 1225 S CARFERRY DR | | | | MILWAUKEE | WI | 53207-1003 |
| SEAWAY CHEVROLET | BRESSLER AMERY & ROSS | P O BOX 1980, 325 COLUMBIA TURNPIKE | | | FLORHAM PARK | NJ | 07932 |
| SEAWAY CHEVROLET | PO BOX 1980 | | | | FLORHAM PARK | NJ | 07932 |
| SEAWAY CHEVROLET-OLDS | 137 MAIN AVE | | | | WATERTOWN | NY | 13601-1966 |
| SEAWAY CHEVY OLDS | | | | | | | |
| SEAWAY EXPRESS INC | RR #2 | | GREEN VALLEY ON K0C 1L0 CANADA | | | | |
| SEAWAY GREAT LAKES TRADE ASSOC | ATTN JOHN JAMIAN | 561 EAST MAPLE ROAD STE 200 | | | BIRMINGHAM | MI | 48009 |
| SEAWAY ORTHOPEDICS, P.C. | 271 ANDREWS ST | | | | MASSENA | NY | 13662-3401 |
| SEAWAY PAINTING INC | 31801 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1825 |
| SEAWAY PAINTING LLC | 31801 SCHOOLCRAFT RD | CORR TAX ID 1/09/07 CP | | | LIVONIA | MI | 48150-1825 |
| SEAWAY PLASTICS | PO BOX 217 | | | | MARINE CITY | MI | 48039-0217 |
| SEAWAY PLASTICS CORP | 814 DE GURSE AVE 3/1/07 | | | | MARINE CITY | MI | 48039 |
| SEAWAY PLASTICS CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 217 | | | MARINE CITY | MI | 48039-0217 |
| SEAWELL VIRGINIA | 4409 MOUNT PARAN PKWY NW | | | | ATLANTA | GA | 30327-3721 |
| SEAWELL WILBUR L (326944) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SEAWELL, WILBUR L | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SEAWOOD LEODIS | SEAWOOD LEODIS | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| SEAWOOD, ALONZO | 3328 LICION ROAD APT 122 | | | | INDIANAPOLIS | IN | 46222 |
| SEAWOOD, DEBORA I | PO BOX 3353 | | | | WARREN | OH | 44485-0353 |
| SEAWOOD, DONALD L | 4511 ZEENAT LN | | | | INDIANAPOLIS | IN | 46254-3134 |
| SEAWOOD, EULA | 4642 FRAMINGTON CT | | | | INDIANAPOLIS | IN | 46254-9675 |
| SEAWOOD, GERTRUDE | 2217 LEXA DR | | | | JENNINGS | MO | 63136-3811 |
| SEAWOOD, LEODIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SEAWOOD, PATRICIA | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| SEAWOOD, WESLEY | 6931 THOUSAND OAKS DR | | | | INDIANAPOLIS | IN | 46214 |
| SEAWRIGHT JR, THOMAS | 26646 SANDY HILL DR | | | | RICHMOND HTS | OH | 44143-1050 |
| SEAWRIGHT, DARNELL V | 3300 N MEADOWOOD DR | | | | MIDWEST CITY | OK | 73110-1409 |
| SEAWRIGHT, ENA I | PO BOX 2236 | | | | ELIZABETH | NJ | 07207-2236 |
| SEAWRIGHT, ENA I | P.O. BOX 2236 | | | | ELIZABETH | NJ | 07207-2236 |
| SEAWRIGHT, KATHERENA | ROUT 2 BOX 154 | | | | WEWOKA | OK | 74884 |
| SEAWRIGHT, VERA L | 26192 FRANKLIN POINT DRIVE | | | | SOUTHFIELD | MI | 48034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEAWRIGHT, ZENOBIA | 833 E 143RD ST | | | | CLEVELAND | OH | 44110-3413 |
| SEAY CARLTON A (404858) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEAY EZELLE (ESTATE OF) (452248) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEAY JOHN A JR (429780) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEAY JR, DONALD C | 6950 W DARTMOOR RD | | | | WEST BLOOMFIELD | MI | 48322-4323 |
| SEAY JR, FRANK L | APT 312 | 2200 PARK PLACE | | | BIRMINGHAM | AL | 35203-2406 |
| SEAY RANDALL C | SEAY, RANDALL C | 200 E LEXINGTON ST STE 407 | | | BALTIMORE | MD | 21202-3582 |
| SEAY RANDALL C | 6120 MAJORS LN | | | | COLUMBIA | MD | 21045-4230 |
| SEAY, ALTON | 20286 HEYDEN ST | | | | DETROIT | MI | 48219-1449 |
| SEAY, ALTON | 20241 HEYDEN ST | | | | DETROIT | MI | 48219-1423 |
| SEAY, ANDREA L | 4718 NORWICK ST | | | | LANSING | MI | 48917-4167 |
| SEAY, ANGELA J | 3020 CHESTERFIELD AVE FL 2 | | | | BALTIMORE | MD | 21213-1702 |
| SEAY, ANGELINA L | 26820 CONGRESS CT | | | | SOUTHFIELD | MI | 48034-1589 |
| SEAY, ANNIE M | 3131 N SQUIRREL RD APT 125 | | | | AUBURN HILLS | MI | 48326-3950 |
| SEAY, AVIS E | 639 WESBROOK ST | | | | PONTIAC | MI | 48340-3066 |
| SEAY, BOBBY H | 12130 BRIDLE TRAIL LN | | | | SAINT LOUIS | MO | 63128-1504 |
| SEAY, CARLTON A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAY, CAROL A | 676 HAMLET RD | | | | AUBURN HILLS | MI | 48326-3524 |
| SEAY, CAROL L. | 1022 LADY AMBER CT | | | | GRANBURY | TX | 76049-8076 |
| SEAY, CASSANDRA D | 3411 RALLISTON AVE | | | | DAYTON | OH | 45417-6555 |
| SEAY, CASSANDRA DENISE | 3411 RALLISTON AVE | | | | DAYTON | OH | 45417-6555 |
| SEAY, CHRISTY L | 5070 E COURT ST S | | | | BURTON | MI | 48509-1947 |
| SEAY, DAVID G | 2925 THRUSH DR | | | | SAINT CHARLES | MO | 63301-1280 |
| SEAY, DIANE | 760 SAINT JOHNS AVE | | | | LIMA | OH | 45804-1534 |
| SEAY, DORIS J | 1067 PRINCETON PARK DR | | | | LITHONIA | GA | 30058-3070 |
| SEAY, EDDIE F | 5997 BEARCREEK #117 | | | | BEDFORD HTS | OH | 44146 |
| SEAY, ELEANOR K | 2007 PARK CROSSING WAY NW | | | | LILBURN | GA | 30047-7170 |
| SEAY, ELEANOR KAYE | 2007 PARK CROSSING WAY NW | | | | LILBURN | GA | 30047-7170 |
| SEAY, EVELYN L | 2925 THRUSH DR | | | | SAINT CHARLES | MO | 63301-1280 |
| SEAY, EVELYN LOUISE | 2925 THRUSH DR | | | | ST CHARLES | MO | 63301-1280 |
| SEAY, EVERGRACE | 209 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0511 |
| SEAY, EZELLE | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEAY, FREDDIE M | 78 GARFIELD ST | | | | ROCHESTER | NY | 14611-2405 |
| SEAY, GLORIA A | 4517 IROQUOIS ST | | | | DETROIT | MI | 48214-4505 |
| SEAY, HELEN F | 6147 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| SEAY, HENRY | 801 W DAYTON ST | | | | FLINT | MI | 48504-2868 |
| SEAY, JACQUELINE | 2108 48TH ST E APT A | | | | TUSCALOOSA | AL | 35405 |
| SEAY, JAMES | 3500 LUCIE ST | | | | LANSING | MI | 48911-2824 |
| SEAY, JEZEBELL | 801 W DAYTON ST | | | | FLINT | MI | 48504-2868 |
| SEAY, JOHN A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEAY, JOHN C | 3311 HAZELPARK PL | | | | DAYTON | OH | 45406-1138 |
| SEAY, JOHN O | 29 WILLOW LN | | | | BUFFALO | NY | 14228 |
| SEAY, JOSEPH L | 757 N PENNSYLVANIA AVE | | | | WELLSTON | OH | 45692 |
| SEAY, JULIETT | 20241 HEYDEN ST | | | | DETROIT | MI | 48219-1423 |
| SEAY, JULIETT | 20241 HEYDEN | | | | DETROIT | MI | 48219-1423 |
| SEAY, KENNETH L | 1615 VALDOSTA CIR | | | | PONTIAC | MI | 48340-1082 |
| SEAY, KIMBERLY D | 3860 BROOKSHIRE ST | | | | TRENTON | MI | 48183-3961 |
| SEAY, LARRY A | 5326 HAVERFIELD RD | | | | DAYTON | OH | 45432-3533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEAY, LINDA M | 1898 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| SEAY, MARIETA L | 170 FAIRVIEW DR | | | | MANTON | MI | 49663-9202 |
| SEAY, MICHAEL A | 5218 FOREST GATE CT | | | | GRAND BLANC | MI | 48439-3426 |
| SEAY, MICHAEL F | PO BOX 137183 | | | | FORT WORTH | TX | 76136-1183 |
| SEAY, MOAS | 41535 COOLIDGE ST | | | | BELLEVILLE | MI | 48111-1471 |
| SEAY, OLIVIA | APT 304 | 3744 KAREN PARKWAY | | | WATERFORD | MI | 48328-4683 |
| SEAY, OLIVIA | 202 CHEROKEE RD | | | | PONTIAC | MI | 48341-2002 |
| SEAY, RANDALL C | 6120 MAJORS LN | | | | COLUMBIA | MD | 21045 |
| SEAY, ROBERT E | 252 ORCHARD LAKE RD | | | | PONTIAC | MI | 48341-2139 |
| SEAY, RONALD J | 149 BLOOMFIELD BLVD | | | | BLOOMFIELD HILLS | MI | 48302-0509 |
| SEAY, RUTH | 3204 HELENA DR W | NORTH WEST | | | HUNTSVILLE | AL | 35810-3337 |
| SEAY, RUTH | 3204 W HELENA DR NW | NORTH WEST | | | HUNTSVILLE | AL | 35810-3337 |
| SEAY, RUTH E | 2138 GREENLEAF ROAD | | | | CLOVER | SC | 29710-7411 |
| SEAY, SARAH R | 1927 REGENT RD | | | | PRATTVILLE | AL | 36066-7266 |
| SEAY, SHIRLEY J | 1047 INVITATIONAL DR | | | | METAMORA | MI | 48455-0764 |
| SEAY, WALTER L | 6147 HARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2719 |
| SEAY, WILLIAM L | 7356 E LOMITA AVE | | | | MESA | AZ | 85209-4917 |
| SEAY, YOLANDA R | 3050 DELORES ST | | | | SAGINAW | MI | 48601-6131 |
| SEAY, ZENOLA M | 86 S MARSHALL ST | | | | PONTIAC | MI | 48342-2954 |
| SEB ESTONIA | C/O VALENTINS BOIKO | A UPISHA | 14-LIT 1 JURMALA | LV-2012 LATVIA | | | |
| SEB ESTONIA | A. UPISHA | 14-LIT 1 JURMALA | VALENTINS BOIKO | LV-2012 LATVIA | | | |
| SEBA COLLINS | 4159 GREGORY DR | | | | FRANKLIN | OH | 45005-5408 |
| SEBA VAN DYKE | 311 SHAKESPEARE ST | | | | MORRISVILLE | NC | 27560-7287 |
| SEBA VAN DYKE | 403 HUNTINGTON PARK DR | | | | MORRISVILLE | NC | 27560-8779 |
| SEBA W COLLINS | 4159 GREGORY DRIVE | | | | FRANKLIN | OH | 45005-5408 |
| SEBAGO BEACH | PALISADES INTERSTATE | PARK COMMISION | | | BEAR MOUNTAIN | NY | 10911 |
| SEBAGO BEACH PALISADES INTERSTATE | PARK COMMISION | | | | BEAR MOUNTAIN | NY | 10911 |
| SEBAGO LAKE CHEVROLET | 847 ROOSEVELT TRL | | | | WINDHAM | ME | 04062-5385 |
| SEBAGO LAKE CHEVROLET | BRADLEY WOODBREY | 847 ROOSEVELT TRL | | | WINDHAM | ME | 04062-5385 |
| SEBAK, GEORGE | 103 BARRY LN | | | | NORTHFIELD | OH | 44067-2747 |
| SEBALD JOHN (ESTATE OF) (464923) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEBALD, BARBARA L | 15339 MCKEIGHAN ROAD | | | | CHESANING | MI | 48616-9414 |
| SEBALD, DANIEL R | 2229 WHITEMORE PL | | | | SAGINAW | MI | 48602-3528 |
| SEBALD, JOHN | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEBALD, MARK S | 15339 MCKEIGHAN RD | | | | CHESANING | MI | 48616-9414 |
| SEBANZ, ROBERT J | 1221 MAHOGANY RUN | | | | TWO RIVERS | WI | 54241-1756 |
| SEBASTIAN ABUISO | PO BOX 391 | | | | CANADENSIS | PA | 18325-0391 |
| SEBASTIAN AUSSERBAUER | BY VOSS | ESKILSTUNASTR 9 | | 91054 ERLANGEN | | | |
| SEBASTIAN BARTH | HIMMERNSTR 30A | | | 78343 GAIENHOFEN GERMANY | | | |
| SEBASTIAN BARTHELMESS | 424 TEMPLE ROAD | | | | NEW IPSWICH | NH | 03071 |
| SEBASTIAN BARTHELMESS | 424 TEMPLE RD | | | | NEW IPSWICH | NH | 03071 |
| SEBASTIAN BELLOMO | 17 SPRING LAKE CT | | | | SAINT CHARLES | MO | 63303-6628 |
| SEBASTIAN BUTTICH | 1109 DAYTON ST | | | | TRENTON | NJ | 08610-6126 |
| SEBASTIAN COLOMBO | 82 TRAVER CIR | | | | ROCHESTER | NY | 14609-2204 |
| SEBASTIAN COUNTY COLLECTOR | PO BOX 1358 | | | | FORT SMITH | AR | 72902-1358 |
| SEBASTIAN DIMARIA | THE LAW OFFICES OF PETER G ANGELOS | 100 NORTH CHARLES STREET | 22ND FLOOR | | BALTIMORE | MD | 21201 |
| SEBASTIAN DWIGHT D (452656) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEBASTIAN ERINJERI | 5340 N DYEWOOD DR | | | | FLINT | MI | 48532-3323 |
| SEBASTIAN GISI LIVING TRUST | SEBASTIAN GISI TRUSTEE | 2410 13TH AVE SE | | | ABERDEEN | SD | 57401 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEBASTIAN HAUPT | IM HIPPEL 26 | | | | GAU-ALGESHEIM | | 55435 |
| SEBASTIAN KRO■ | KRENGELSTRA■E 44A | | | | | | |
| SEBASTIAN KRO■ | KRENGELSTRA■E 44A | 46539 DINSLAKEN | | | | | |
| SEBASTIAN MANOJ | GENERAL MOTORS INDIA PVT LTD | 0 FLOOR ACS CREATOR BLDG | ITPL WHITEFIELD | BANGALORE - 66 INDIA | | | |
| SEBASTIAN MILARDO | 123 W ST - FOX GLEN APT 101 | | | | CROMWELL | CT | 06416 |
| SEBASTIAN MOTTA | 1883 STANLEY ST | | | | NEW BRITAIN | CT | 06053-1719 |
| SEBASTIAN N, SIDNEY E | 313 OLDHAM WAY | | | | ENGELWOOD | OH | 45322-5322 |
| SEBASTIAN NADINE | 3315 ALBANY DR | | | | ROCHESTER HILLS | MI | 48306-3604 |
| SEBASTIAN OLIVEROS | 4690 ERSKINE CREEK RD | | | | LAKE ISABELLA | CA | 93240-8600 |
| SEBASTIAN PACI | 237 WILLIAMS RD | | | | OXFORD | NY | 13830 |
| SEBASTIAN PERRUCCI | 23   VIRGINIA MANOR ROAD | | | | ROCHESTER | NY | 14606-3229 |
| SEBASTIAN POST | 17247 SADDLEWORTH LN | | | | CLINTON TWP | MI | 48038-4634 |
| SEBASTIAN R PICHON | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SEBASTIAN REJON | 8911 YOUREE DR APT 816 | | | | SHREVEPORT | LA | 71115-3039 |
| SEBASTIAN RUSSO | 257 ARBUTUS ST | | | | MIDDLETOWN | CT | 06457-7101 |
| SEBASTIAN SALON & BARBER SHOP | ATTN: LINDA SMITH | 1601 N SAGINAW ST | | | FLINT | MI | 48503-1747 |
| SEBASTIAN SCROFANO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SEBASTIAN SEIFERT | RENNESSTR. 42 | D-91054 ERLANGEN | GERMANY | | | | |
| SEBASTIAN SETTIMO | 248 HULL ST | | | | HENDERSON | NV | 89015-5607 |
| SEBASTIAN SMITH | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS | OH | 44236 |
| SEBASTIAN WOLF | BRUDERHOFSTRA■E 46 | 81371 M■NCHEN | | | | | |
| SEBASTIAN WOLF | BRUDERHOFSTRASSE 46 | 81371 MUENCHEN | | | | | |
| SEBASTIAN, ANTHONY W | 1302 WESTBROOK DR | | | | KOKOMO | IN | 46902-3235 |
| SEBASTIAN, BARBARA E | 480 NE 64TH AVE | | | | OCALA | FL | 34470-2219 |
| SEBASTIAN, BETTY H | 1200 SPRING VALLEY RD | | | | LONDON | OH | 43140-8985 |
| SEBASTIAN, BRIAN R | APT 1 | 538 WALLEN HILLS DRIVE | | | FORT WAYNE | IN | 46825-7052 |
| SEBASTIAN, BRIAN R | 538 WALLEN HILLS DR APT 1 | | | | FORT WAYNE | IN | 46825-7052 |
| SEBASTIAN, CAROLYN MARIE | 405 FAIRFIELD DR | | | | ENTERPRISE | AL | 36330-7007 |
| SEBASTIAN, CHARLOTTE M | 4848 RITTENHOUSE DR | | | | HUBER HEIGHTS | OH | 45424-4361 |
| SEBASTIAN, CORA | 834 ISABELLA ST | | | | NEWPORT | KY | 41071-1347 |
| SEBASTIAN, DANIEL | 10484 MARSHALL RD | | | | COVINGTON | KY | 41015-9321 |
| SEBASTIAN, DOLLIE L | STE 8 | 52 WOODLAND HILLS DRIVE | | | SOUTHGATE | KY | 41071-2960 |
| SEBASTIAN, DOLLIE L | 52 WOODLWND HILLS DR STE 8 | | | | SOUTHGATE | KY | 41071-2960 |
| SEBASTIAN, DONNA S. | 4749 MERRIMONT AVE | | | | SPRINGFIELD | OH | 45503-5909 |
| SEBASTIAN, DWIGHT D | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEBASTIAN, FAY | 6833 HIGHWAY 315 | | | | BOONEVILLE | KY | 41314 |
| SEBASTIAN, HAROLD L | 1200 SPRING VALLEY RD RT 3 | | | | LONDON | OH | 43140 |
| SEBASTIAN, JEFF | | | | | | | |
| SEBASTIAN, JIMMY L | PO BOX 609 | | | | MITCHELL | IN | 47446-0609 |
| SEBASTIAN, JOAN M | 228 POCO CT | | | | ROCHESTER HILLS | MI | 48307-3850 |
| SEBASTIAN, JOHN B | 758 SOUTHWIND DR | | | | FAIRFIELD | OH | 45014-2754 |
| SEBASTIAN, JOSEPH M | 8600 INVITATIONAL DR | | | | WASHINGTON | MI | 48094-1568 |
| SEBASTIAN, JUANITA | 5019 BETSY DR | | | | FRANKLIN | OH | 45005-5044 |
| SEBASTIAN, LESLIE J | 9285 LORRICH DR | | | | MENTOR | OH | 44060-1709 |
| SEBASTIAN, LINDA | 230 W MAIN ST | | | | SPRINGPORT | MI | 49284-9504 |
| SEBASTIAN, LORRAINE | 5430 PINE STREET | | | | BEAVERTON | MI | 48612-8582 |
| SEBASTIAN, LORRAINE | 5430 S PINE ST | | | | BEAVERTON | MI | 48612-8582 |
| SEBASTIAN, LOUIS | 5303 DENISON AVE DN | | | | CLEVELAND | OH | 44102 |
| SEBASTIAN, MARY V | 217 PEREZA CIR | | | | SANTA BARBARA | CA | 93111-1636 |
| SEBASTIAN, MICHAEL L | 1455 WILSON RD | | | | SOUTH CHARLESTON | OH | 45368-9317 |
| SEBASTIAN, NADINE L | 3315 ALBANY DR | | | | ROCHESTER HILLS | MI | 48306-3604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEBASTIAN, RAYMOND M | 30700 PINTO DR | | | | WARREN | MI | 48093-5059 |
| SEBASTIAN, RICKY R | 230 W MAIN ST | | | | SPRINGPORT | MI | 49284-9504 |
| SEBASTIAN, ROBERT C | 1821 WOODLAND DR S | | | | FAYETTEVILLE | OH | 45118-8441 |
| SEBASTIAN, SANDERS | 739 JIMAE DR | | | | INDEPENDENCE | KY | 41051-9314 |
| SEBASTIAN, SANDRA J | 15624 FLANAGAN STREET | | | | ROSEVILLE | MI | 48066-1481 |
| SEBASTIAN, SINDU | 3505 GREEN BRIER BLVD APT 31C | | | | ANN ARBOR | MI | 48105-2663 |
| SEBASTIAN, STEVEN W | 4174 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432-1937 |
| SEBASTIAN, TAMMY J | 25 TRAILS | | | | MITCHELL | IN | 47446-6253 |
| SEBASTIAN, V I | 560 CONTINENTAL DR | | | | SAGAMORE HILLS | OH | 44067-3290 |
| SEBASTIAN, WILLIAM S | 1169 NOTTINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1339 |
| SEBASTIAN,STEVEN W | 4174 MAPLEVIEW DR | | | | BEAVERCREEK | OH | 45432-1937 |
| SEBASTIANA ALCUDIA NARBAEZ | C/O LANDGON & EMISON | ATTN ROBERT L LANDGON | PO BOX 220 911 MAIN | | LEXINGTON | MO | 64067 |
| SEBASTIANA LOPEZ | 2807 PEARL ST | | | | SANTA MONICA | CA | 90405-2911 |
| SEBASTIANI PIO | VIA DELLE LUCARIE 91 | | | 138 ROMA RM ITALY | | | |
| SEBASTIANI, ANTHONY A | 9560 JOLORU DR | | | | JACKSONVILLE | FL | 32210-9004 |
| SEBASTIANI, ERMA | 9560 JOLORU DR | | | | JACKSONVILLE | FL | 32210-9004 |
| SEBASTIANI, ERMA | 1324 LONGMEADOW TRL | | | | MIDDLEBURG | FL | 32068 |
| SEBASTIANO CIMINELLI | 5480 STRICKLER RD | | | | CLARENCE | NY | 14031-1357 |
| SEBASTIANO D GIMELI | 82 CARRIE MARIE LN | | | | HILTON | NY | 14468 |
| SEBASTIANO MONTELEONE | 9709 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1396 |
| SEBASTIANO PETRALIA | VIALE MARIA SS. MEDIATRICE, 130 | | | | PALERMO | IA | 90129 |
| SEBASTIANO, VIRGINIA F. | 17 HACKETT DR | | | | TONAWANDA | NY | 14150-5201 |
| SEBASTIANO, VIRGINIA F. | 17 HACKETT DR. | | | | TONAWANDA | NY | 14150-5201 |
| SEBASTIAO DA SILVA | 7 JUSTIN CT | | | | CORTLANDT MANOR | NY | 10567-5236 |
| SEBASTIAO, GILBERTO | 7628 PHILADELPHIA RD | | | | BALTIMORE | MD | 21237-2534 |
| SEBASTIEN HOLSTEIN | 10298 STATE ROUTE 224 | | | | DEERFIELD | OH | 44411-8748 |
| SEBASTINE SELVARAJ | 11105 MARDEN LN | | | | AUSTIN | TX | 78739-1585 |
| SEBASTION CHIRDO | 4488 MT. READ BLVD | | | | ROCHESTER | NY | 14616 |
| SEBASTO, MICHAEL J | 76A STENTON CT | LALOR GARDENS APT. | | | TRENTON | NJ | 08610-6550 |
| SEBATIAN LANGER | RA FRANZ BRAUN | GUSS RECHSTFUHELTE | LIEBIGSTR 11 | 80538 MUENCHEN GERMANY | | | |
| SEBBEN, JEAN M | 2839 WOODLAND ST NE | | | | WARREN | OH | 44483-4419 |
| SEBBY HARRISON | 14647 GARLAND AVE | | | | PLYMOUTH | MI | 48170-2512 |
| SEBBY, GLENN A | PO BOX 403 | | | | LAC DU FLAMBEAU | WI | 54538-0403 |
| SEBECK VICTOR (447594) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEBECK, VICTOR | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEBEK, LORETTA M | 12280 MATLACHA BLVD | | | | MATLACHA ISLES | FL | 33991-1682 |
| SEBEK, RICHARD L | 1409 SE 28TH TER | | | | CAPE CORAL | FL | 33904-3918 |
| SEBEK, SANDRA | 13701 STARLITE | | | | BROOKPARK | OH | 44142-3243 |
| SEBELA, BETTY A | 1412 LEISURE DR | | | | FLINT | MI | 48507-4056 |
| SEBELA, CHARLES J | 11038 W 72ND ST | | | | INDIAN HEAD PARK | IL | 60525-5331 |
| SEBELA, JAMES F | 139 PARK DR | | | | GRAND JUNCTION | CO | 81501-2060 |
| SEBELA, JAMES FRANKLIN | 139 PARK DR | | | | GRAND JUNCTION | CO | 81501-2060 |
| SEBELA, JAY S | 16210 ASPEN HOLLOW CT | | | | FENTON | MI | 48430 |
| SEBELA, JAY SCOTT | 16210 ASPEN HOLLOW CT | | | | FENTON | MI | 48430 |
| SEBELA, JOHN J | 15452 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| SEBELA, JOHN JOSEPH | 15452 BEALFRED DR | | | | FENTON | MI | 48430-1713 |
| SEBELA, VIRGINIA | 11496 CORUNNA RD | | | | LENNON | MI | 48449 |
| SEBELE, JAMES F | 5115 POND BLUFF DR | | | | MONROE | NC | 28112-8081 |
| SEBELE, JANA L | 415 BLAKE DR | | | | FORT WAYNE | IN | 46804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEBENA, THOMAS P | PO BOX 113 | | | | SCHNEIDER | IN | 46376-0113 |
| SEBENICK JR, ROBERT J | 655 KASEY LN | | | | HASLETT | MI | 48840-9774 |
| SEBER, BILL B | 1927 161ST TER | | | | BASEHOR | KS | 66007-9322 |
| SEBERIANO JIMENEZ | 2024 CLIFTON AVENUE | | | | LANSING | MI | 48910-3533 |
| SEBERIANO JIMENEZ | 4009 CLEAR CREEK RD | | | | PULASKI | TN | 38478-7431 |
| SEBERN COLEMAN | PO BOX 79 | | | | KEITHVILLE | LA | 71047-0079 |
| SEBERO, TERRY L | 1919 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6047 |
| SEBERT FRIDLEY | 3000 MINTON RD | | | | HAMILTON | OH | 45013-4346 |
| SEBERT JR, HENRY | 2101 SOUTH WASHBURN ROAD | | | | DAVISON | MI | 48423-8009 |
| SEBERT KOPE | 214 WASHINGTON ST | | | | HUDSON | MI | 49247-1258 |
| SEBERT MOSBY | 1848 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| SEBERT RICHMOND | 1370 W 61ST ST | | | | CLEVELAND | OH | 44102-2104 |
| SEBERT, AL J | 13165 N CLIO RD | | | | CLIO | MI | 48420-1028 |
| SEBERT, BURTON W | 7901 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| SEBERT, CRYSTAL L | PO BOX 694 | | | | ELKTON | MI | 48731-0694 |
| SEBERT, CRYSTAL L | 68 WRIGHT ST P.O. BOX 694 | | | | ELKTON | MI | 48731-0694 |
| SEBERT, DAVID R | 106 S FOREST DR | | | | KOKOMO | IN | 46901-5122 |
| SEBERT, DIANE L | 377 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8940 |
| SEBERT, GLENDA M | 7215 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| SEBERT, JILL A | 3486 TRUMPWOOD | | | | BURTON | MI | 48519-1494 |
| SEBERT, KEITH R | 4129 1ST AVE APT 3E | | | | SAN DIEGO | CA | 92103-2054 |
| SEBERT, LAVERNE E | 5011 EASTON RD | | | | OWOSSO | MI | 48867-9638 |
| SEBERT, MICHAEL A | 7215 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| SEBERT, RANDALL K | 2101 S WASHBURN RD | | | | DAVISON | MI | 48423-8009 |
| SEBERT, ROBERT L | 2687 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9009 |
| SEBERT, SHELDON J | 13136 N CLIO RD | | | | CLIO | MI | 48420-1029 |
| SEBERT, STEPHANIE H | 13165 N CLIO RD | | | | CLIO | MI | 48420-1028 |
| SEBESTA DIANE | 130 SOUTH NORTON STREET | | | | CORUNNA | MI | 48817-1344 |
| SEBESTA, EMIL L | 12354 GEOFFRY DR | | | | WARREN | MI | 48093-3546 |
| SEBESTA, RONALD E | 9036 STONEGATE CIR | | | | NORTH RIDGEVILLE | OH | 44039-8951 |
| SEBESTE DAVID | PO BOX 7620 | | | | NORTH AUGUSTA | SC | 29861-7620 |
| SEBEWAING TOWNSHIP | NANCY LAYHER TREASURER | PO BOX 687 | | | SEBEWAING | MI | 48759-0687 |
| SEBIHA SEID | 240 O TARA WOODS DRIVE | | | | NEWNAN | GA | 30263-6122 |
| SEBION, MIKE | | | | | | | |
| SEBLE ABRAHA | 19 BAKER COURT | | | | TROTWOOD | OH | 45426 |
| SEBLINI, ALI A | 631 DOVER ST | | | | DEARBORN HEIGHTS | MI | 48127-4113 |
| SEBO JESSICA | 12319 POST OAK CT | | | | MAGNOLIA | TX | 77354-6256 |
| SEBO, JOHN R | 1790 QUAKER LN | | | | SALEM | OH | 44460-1870 |
| SEBOK JULIUS B (494187) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEBOK, ALICE F | 5070 E COURT ST S | | | | BURTON | MI | 48509-1947 |
| SEBOK, ANDREW J | 431 CHERRY ORCHARD RD | | | | CANTON | MI | 48188-5270 |
| SEBOK, ANDREW JOHN | 431 CHERRY ORCHARD RD | | | | CANTON | MI | 48188-5270 |
| SEBOK, JULIUS B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEBOLD CHEVROLET, INC. | 202 S 4TH ST | | | | ABBOTSFORD | WI | 54405-9733 |
| SEBOLD CHEVROLET, INC. | JOSEPH SEBOLD | 202 S 4TH ST | | | ABBOTSFORD | WI | 54405-9733 |
| SEBOLD JACOB B (452657) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEBOLD, FREDERICK W | 9084 MAPLE RD | | | | BIRCH RUN | MI | 48415-8755 |
| SEBOLD, JACOB B | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEBOLD, WILLIAM A | PO BOX 297 | | | | ANNA MARIA | FL | 34216-0297 |
| SEBOLT JR, ALMON M | 741 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEBORN POWELL JR | 16515 MARK TWAIN ST | | | | DETROIT | MI | 48235-4064 |
| SEBORN POWELL JR | 1028 GLASTONBURY DR | | | | FRANKLIN | TN | 37069-1896 |
| SEBOROWSKI, RONALD F | E2554 PHYLANE ROAD | | | | LONE ROCK | WI | 53556-9634 |
| SEBRANT, KAREN R | 1217 KINGS CT | | | | MOORE | OK | 73160-1833 |
| SEBREE, BARBARA A | PO BOX 6278 | | | | KOKOMO | IN | 46904-6278 |
| SEBREE, JAMES R | 1420 STANLEY RD | | | | PLAINFIELD | IN | 46168-2330 |
| SEBREE, LINDY S | 13311 WOODLAND DR | | | | ASTATULA | FL | 34705-9517 |
| SEBREE, ROSIE T | 1201 CLOVERFIELD COURT | | | | BEL AIR | MD | 21015-1632 |
| SEBRELL, GARY D | 3301 INGHAM ST | | | | LANSING | MI | 48911-1834 |
| SEBRELL, LUCILLE M | 18118 US HWY 41 N LOT 39C | | | | LUTZ | FL | 33549-4478 |
| SEBRELL, LUCILLE M | 18118 N US HIGHWAY 41 LOT 39C | | | | LUTZ | FL | 33549-4473 |
| SEBREN, DIANA | 110 BUTLER AVE | | | | WEST MONROE | LA | 71291-7797 |
| SEBREN, DIANA K | 110 BUTLER AVE | | | | WEST MONROE | LA | 71291-7797 |
| SEBREN, OTIS L | 105 ROSEMARY DR | | | | BASTROP | LA | 71220 |
| SEBRENA LOVELL | 6500 S SUNBURY RD | | | | WESTERVILLE | OH | 43081-9349 |
| SEBRENIA PERSON | 1734 DONORA ST | | | | LANSING | MI | 48910-1700 |
| SEBRIGHT PRODUCTS INC | 127 N WATER ST | | | | HOPKINS | MI | 49328-5116 |
| SEBRIGHT, CONNIE L | G9070 N SAGINAW APT 413 | | | | MOUNT MORRIS | MI | 48458 |
| SEBRINA LEE | | | | | | | |
| SEBRING INTERNATIONAL RACEWAY INC | 113 MIDWAY DR | | | | SEBRING | FL | 33870-7553 |
| SEBRING, JOHN G | 138 BRICKER AVE | | | | DAYTON | OH | 45427-1707 |
| SEBRING, ROBERT D | 34450 EUCLID AVE TRLR 7 | | | | WILLOUGHBY | OH | 44094-3330 |
| SEBRING, ROGER K | 41426 JULIE DR | | | | CLINTON TWP | MI | 48038-2067 |
| SEBRING, THOMAS A | 9182 VICKERYVILLE RD | | | | FENWICK | MI | 48834-8708 |
| SEBRING, VOLNEY H | 6060 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| SEBROWSKI, JOHN | 53 KIERST ST | | | | PARLIN | NJ | 08859-1751 |
| SEBRUK, JENNIE G | 2415 BINGHAMTON DR | | | | AUBURN HILLS | MI | 48326-3505 |
| SEBUCK, JEFFREY W | UNIT B | 24 DRIFTWOOD COURT | | | WILLIAMS BAY | WI | 53191-9614 |
| SEBUCK, JEFFREY W | 24 DRIFTWOOD CT. | | | | WILLIAMS BAY | WI | 53191 |
| SEBURN & EMILY T GILBERT  JTWROS | 2614 REEVER RD | | | | ALEXANDER CITY | AL | 35010 |
| SEBY R HAWKINS | 901 PALLISTER ST APT 513 | | | | DETROIT | MI | 48202-2680 |
| SEC - DELPHI - GM - DOCUMENT PRODUCTION REQUEST | NO ADVERSE PARTY | | | | | | |
| SEC INQUIRY | NO ADVERSE PARTY | | | | | | |
| SECADA, JOHN S | 916 IRENE ST | | | | BURLESON | TX | 76028-6408 |
| SECAT INC | 1505 BULL LEA RD | | | | LEXINGTON | KY | 40511-1200 |
| SECCAFICO, DEBRA | 60 ALEXANDER ST | | | | BABYLON | NY | 11702-1102 |
| SECCO, ROBERT W | 7756 BOURNEMOUTH AVE | | | | GROSSE ILE | MI | 48138-1108 |
| SECCOMBE, PETER | APT C | 60 WINDSORSHIRE DRIVE | | | ROCHESTER | NY | 14624-1219 |
| SECEN DONALD | 49517 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| SECEN, DONALD | 49517 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| SECEN, PATRICIA A | 49517 KEYCOVE ST | | | | CHESTERFIELD | MI | 48047-2360 |
| SECH, ARTHUR L | 3693 CURTIS AVE SE | | | | WARREN | OH | 44484-3608 |
| SECH, JEAN E | 670 SPRINGWOOD DR | | | | KALAMAZOO | MI | 49009-9387 |
| SECH, VIOLET E | PO BOX 81 | | | | WHITEHALL | MI | 49461 |
| SECH, VIOLET E | 224 N ELIZABETH ST | | | | WHITEHALL | MI | 49461 |
| SECHAN, CARL B | 10565 RUNYAN LAKE PT | | | | FENTON | MI | 48430-2441 |
| SECHAN, MARTIN P | 13771 BRAINBRIDGE AVE | | | | WARREN | MI | 48089-3623 |
| SECHANSKI, FERDINAND S | 7315 RIVER RIDGE RD | | | | STANWOOD | MI | 49346-8968 |
| SECHIKO ULCH | 6800 22 MILE RD | | | | SHELBY TOWNSHIP | MI | 48317-2200 |
| SECHKAR, FRED C | 1804 E SKYLINE DR | | | | LORAIN | OH | 44053-2440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SECHLER BRIAN & CATHY | 3072 NEWTON FALLS BAILEY RD SW | | | | WARREN | OH | 44481-9762 |
| SECHLER JUDITH A | C\O ANNE W ROBBINS | 4430 HAYDEN FALLS DR | | | COLUMBUS | OH | 43221 |
| SECHLER LESLIE I | 14212 LA TRUCHA ST | | | | SAN DIEGO | CA | 92129-3336 |
| SECHLER, JANICE | 91 CORTVIEW DR | | | | CORTLAND | OH | 44410-1401 |
| SECHLER, LINDA S | 1865 LUCRETIA DR | | | | GIRARD | OH | 44420-1254 |
| SECHLER, MERLE A | 4814 COTTAGE RD | | | | LOCKPORT | NY | 14094-1604 |
| SECHLER, STEVEN T | 2096 GOLF CREST DRIVE | | | | MILFORD | MI | 48382 |
| SECHMAN, CALLIE M | 5300 E RAYMOND ST | | | | INDIANAPOLIS | IN | 46203-4925 |
| SECHMAN, REGINALD B | 2988 S STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-3020 |
| SECHOWSKI, ROBERT J | 415 HENLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-1819 |
| SECHREST, HAROLD D | 375 ELLEDTON MT ZEON RD | | | | DRY RIDGE | KY | 41035 |
| SECHREST, ROLAND L | 3818 BEACON RIDGE WAY | | | | CLERMONT | FL | 34711-5344 |
| SECHRIST, DANIEL P | 2915 FERGUSON VALLEY RD. | | | | MCVEYTOWN | PA | 17051-9536 |
| SECHRIST, MARY W | 2915 FERGUSON VALLEY RD | | | | MC VEYTOWN | PA | 17051-9536 |
| SECI  SOCIETA' ESERCIZI COMMERCI | 5200 PRAIRIE STONE PKWY STE 100 | | | | HOFFMAN ESTATES | IL | 60192-3709 |
| SECIC, MARIA | 355 E 280TH ST | | | | EUCLID | OH | 44132-1642 |
| SECIC, RUDY | 23110 RUSHMORE DR | | | | CLEVELAND | OH | 44143-2565 |
| SECICH, MICHAEL T | 413 RUTHIE LN | | | | PORT ARANSAS | TX | 78373 |
| SECK NDEYE B | APT 106 | 11402 ARBORVIEW DRIVE | | | INDIANAPOLIS | IN | 46236-7914 |
| SECK, NDEYE B | 11402 ARBORVIEW DR APT 106 | | | | INDIANAPOLIS | IN | 46236-7914 |
| SECKA JR, JOSEPH M | 3938 MAIN ST | | | | MINERAL RIDGE | OH | 44440-9792 |
| SECKEL ROBERT B (350432) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SECKEL, BARBARA R | 3999 HERBEY ST | | | | CANTON | MI | 48188 |
| SECKEL, GERALD H | 3999 HERBEY ST | | | | CANTON | MI | 48188 |
| SECKEL, HEINZ | 2792 DONNELLY DR APT 2514 | | | | LANTANA | FL | 33462-6483 |
| SECKEL, JEAN H | 5020 S MILL RD | | | | DRYDEN | MI | 48428-9338 |
| SECKEL, ROBERT B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SECKENDORF, FRED G | PO BOX 6207 | | | | DIAMONDHEAD | MS | 39525-6003 |
| SECKINGER, JOSEPHINE M | 44 MACON DR | | | | TRENTON | NJ | 08619-1466 |
| SECKLER, NICHOLAS J | 2621 AUSTIN AVE | | | | YOUNGSTOWN | OH | 44509-2704 |
| SECKLER, RONALD E | 2704 NEWBERN CIR | | | | YOUNGSTOWN | OH | 44502-3155 |
| SECKMAN KAREN | PO BOX 504 | | | | TOULON | IL | 61483-0504 |
| SECKMAN, GARY L | 2018 HAROLD ST | | | | ADRIAN | MI | 49221 |
| SECKMAN, ROBERT L | 8500 RICHARDSON RD | | | | GROVEPORT | OH | 43125-9272 |
| SECKMAN, RONALD E | 12901 SW 15TH CT APT V403 | | | | PEMBROKE PINES | FL | 33027-2460 |
| SECO & GOLDEN 100" INC " | 1600 ESSEX AVE | | | | DELAND | FL | 32724-2102 |
| SECO & GOLDEN 100, INC. | BOB KEYES | PO BOX 269 | | | DELAND | FL | 32721-0269 |
| SECO ACQUISITION L.L.C | C/O FIRST CAPITAL CORPORATION OF CHICAGO | THREE FIRST NATIONAL PLAZA | | | CHICAGO | IL | 60670-0610 |
| SECO ACQUISITION L.L.C | C/O FIRST CAPITAL CORPORATION OF CHICAGO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3 FIRST NATIONAL PLZ | | CHICAGO | IL | 60602-5008 |
| SECO DISTRIBUTING | S US 25 | | | | WALTON | KY | 41094 |
| SECO TOOLS CANADA INC | 3006 DERRY RAD W STE 104 | PO BOX 1560 STN A | | TORONTO ON M5W 3N9 CANADA | | | |
| SECO TOOLS INC | 2805 BELLINGHAM DR | | | | TROY | MI | 48083-2046 |
| SECO/WARWICK CORP | 180 MERCER ST | | | | MEADVILLE | PA | 16335-3618 |
| SECO/WARWICK CORPORATION | 180 MERCER ST | | | | MEADVILLE | PA | 16335-3618 |
| SECOND BAPTIST CHURCH | | 6400 WOODWAY DR | | | | TX | 77057 |
| SECOND DISTRICT COUNTY COURT | ACCT OF GARY R COLLINS | 7525 BRANDT PIKE | | | HUBER HEIGHTS | OH | 45424 |
| SECOND HAND ROSE | 1512 S PERKINS AVE | | | | MUNCIE | IN | 47302-2131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SECOND HARVEST FOOD BANK | 500 SPRATT ST STE B | | | | CHARLOTTE | NC | 28206-3235 |
| SECOND HARVEST FOODBANK | 2805 SALT SPRINGS RD | | | | YOUNGSTOWN | OH | 44509-1037 |
| SECOND HARVEST GLEANERS | 864 W RIVER CENTER DR NE | | | | COMSTOCK PARK | MI | 49321-8955 |
| SECOND NATIONAL BANK | 108 MAIN AVE SW | | | | WARREN | OH | 44481-1010 |
| SECOND NATL BANK OF SAGINAW | ACCT OF CURTIS L NEWELL | 4855 STATE ST STE 5 | | | SAGINAW | MI | 48603-3891 |
| SECOND STREET CORP | DBA HUNTLEY SANTA MONICA BEACH | 1111 2ND ST | | | SANTA MONICA | CA | 90403-5003 |
| SECOND TO NONE | 3045 MILLER RD | | | | ANN ARBOR | MI | 48103-2122 |
| SECOND TREASURES CHILDREN'S | ATTN: JEANNE POSIO | 4184 DAVISON RD | | | BURTON | MI | 48509-1455 |
| SECONDER JR, JACK L | 7943 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1435 |
| SECONDER JR, JACK L. | 7943 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1435 |
| SECONDER, CANDEE J | 6022 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| SECONDER, CHERYL J | 1060 N ARROWHEAD LN | | | | DEWEY | AZ | 86327-5401 |
| SECONDER, DONALD B | 6022 AUGUSTA CT | | | | GRAND BLANC | MI | 48439-9475 |
| SECONDER, JAMES G | 3486 YARNEY RD | | | | WATERFORD | MI | 48329-2780 |
| SECONDER, ROBERT J | 1060 N ARROWHEAD LN | | | | DEWEY | AZ | 86327-5401 |
| SECONDER, TAMORA J | 7881 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| SECONDER, TAMORA J. | 7881 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| SECONDINO, PHYLLIS B | 26 APPIAN DRIVE | | | | ROCHESTER | NY | 14606-4721 |
| SECONDINO, PHYLLIS B | 26 APPIAN DR | | | | ROCHESTER | NY | 14606-4721 |
| SECONSKY, JULIA | 1918 N SHAYTOWN ROAD | | | | VERMONTVILLE | MI | 49096 |
| SECONSKY, JULIE A | PO BOX 471 | | | | LAINGSBURG | MI | 48848-0471 |
| SECOR GROUP INC | SUBSIDIARY OF BML PRODUCTION | 10 JOHNSON DR | | | RARITAN | NJ | 08869-1663 |
| SECOR LEASING ASSOCIATES LLC | 17 INNES RD | | | | SCARSDALE | NY | 10583 |
| SECOR SAAB ALFA | 575 BROAD ST | | | | NEW LONDON | CT | 06320-2517 |
| SECOR SAAB/ALFA | SECOR, JR., CHARLES A | 575 BROAD ST | | | NEW LONDON | CT | 06320-2517 |
| SECOR, CATHERINE | | | | | | | |
| SECOR, DEREK A | 135 FALLS CT APT F | | | | LANSING | MI | 48917 |
| SECOR, EDWIN R | PO BOX 242 | | | | PERRY | MI | 48872-0242 |
| SECOR, FRANK B | 7198 LINCOLN AVENUE EXTENSION | | | | LOCKPORT | NY | 14094-6216 |
| SECOR, GARY F | 7198 LINCOLN AVE AXT | | | | LOCKPORT | NY | 14094-6216 |
| SECOR, GARY L | 1606 REO RD | | | | LANSING | MI | 48910-6113 |
| SECOR, HAROLD | BOBBITT BARRY L | 4807 W LOVERS LN | | | DALLAS | TX | 75209-3137 |
| SECOR, HOWARD C | 10861 JACKSON RD | | | | KRUM | TX | 76249-7617 |
| SECOR, JAMES P | 181 VISTA DR | | | | ELKTON | MD | 21921-3514 |
| SECOR, ROY H | 1885 RALEIGH AVE APT 2 | | | | LAPEER | MI | 48446-4162 |
| SECOR, RYAN R | 664 HILLSIDE DR | | | | CORUNNA | MI | 48817-2206 |
| SECOR, STEPHEN A | 13742 BROADFORDING CHURCH RD | | | | HAGERSTOWN | MD | 21740-2260 |
| SECOR, THOMAS E | 3244 TAMARAC ST | | | | MOHEGAN LAKE | NY | 10547-1936 |
| SECORA, PETER T | 9283 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| SECORA, SHIRLEY A | 9283 HILL RD | | | | SWARTZ CREEK | MI | 48473-1013 |
| SECORA, STEVEN J | 680 HARD RD | | | | WEBSTER | NY | 14580-8821 |
| SECORD, ALICE | 7253 BLUE OX TRL | | | | SOUTH BRANCH | MI | 48761-9611 |
| SECORD, ALTON J | 3797 JUNIPER CLARKSTON LAKES | | | | CLARKSTON | MI | 48348 |
| SECORD, ARTHUR | 200 NAHMA AVE | | | | CLAWSON | MI | 48017-1993 |
| SECORD, CHARLES | 7271 TONAWANDA CRK RD | | | | LOCKPORT | NY | 14094 |
| SECORD, DAVID L | 56783 CALUMET AVE | | | | CALUMET | MI | 49913-1978 |
| SECORD, DONALD K | 1051 W MCLEAN AVE | | | | FLINT | MI | 48507-3621 |
| SECORD, EDWIN D | 596 PEACHTREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2717 |
| SECORD, KENNETH M | 258 N COUNTY LINE RD | | | | WHEELER | MI | 48662-9618 |
| SECORD, LARRY L | 1530 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2102 |
| SECORD, LARRY L | 1530 SOUTH LANSING STREET | | | | SAINT JOHNS | MI | 48879-2102 |
| SECORD, LILA | 1051 W MCLEAN AVE | | | | FLINT | MI | 48507-3621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SECORD, LILA | 1051 MCLEAN ST | | | | FLINT | MI | 48507-3621 |
| SECORD, PHILLIP G | 9079 STRILECKY RD | | | | ATLANTA | MI | 49709-9165 |
| SECORD, RALPH E | 9170 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |
| SECORD, RICHARD D | 10309 POTTER RD | | | | FLUSHING | MI | 48433-9722 |
| SECORD, ROBERT L | 7520 S AIRPORT RD | | | | DEWITT | MI | 48820-9102 |
| SECORD, THOMAS L | 11342 CENTER ST | | | | OTISVILLE | MI | 48463-9707 |
| SECORD, THOMAS LEE | 11342 CENTER ST | | | | OTISVILLE | MI | 48463-9707 |
| SECOURS, DAVID L | 38 HOLLYWOOD ST | | | | ROCHESTER | NY | 14615-3816 |
| SECOVITCH, SHIRLEY P | 7597 DRAKE-STATE LINE RD. | | | | BURGHILL | OH | 44404-9726 |
| SECOVITCH, SHIRLEY P | 7597 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9726 |
| SECOY, FRANK H | 4739 WESTLAWN PKWY | | | | WATERFORD | MI | 48328-3477 |
| SECOY, FRANK J | 5133 OAKCLIFF DR | | | | WATERFORD | MI | 48327-2844 |
| SECOY, LOUIS R | 1181 HIGHWAY 221 | | | | IRONTON | MO | 63650-9154 |
| SECOY, LOUIS R | RR 1 BOX 358B | | | | IRONTON | MO | 63650-9568 |
| SECQUER, RALPH P | 640 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1527 |
| SECREET-ALECK, KATHRYN | 20 SYLVAN DR | | | | CECIL | PA | 15321-1171 |
| SECREST, MARK J | 325 TRENTON RD | | | | FAIRLESS HLS | PA | 19030-2803 |
| SECREST, ROBERT L | 1651 MCLAINE ST | | | | CANTON | MI | 48188-8024 |
| SECREST, ROGER E | 5826 E RIVER RD | | | | MONTPELIER | IN | 47359-9769 |
| SECRET HOWARD | C/0 DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73071 |
| SECRETAN, J J | 6083 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| SECRETAN, JASON J | 16304 BALDWIN CIRCLE | | | | HOLLY | MI | 48442-9385 |
| SECRETARIO DE HACIENDA DEPT DE ASUNTOS DEL CONSUMIDO | PO BOX 41059 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940-1059 |
| SECRETARY OF COMMONWEALTH | 1 ASHBURTON PL RM 1717 | ATTN: ANNUAL REPORT-AR 125 | | | BOSTON | MA | 02108-1518 |
| SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94125 | COMMERCIAL DIV | | BATON ROUGE | LA | 70804-9125 |
| SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 202 N CARSON ST | NEW FILINGS DIVISON | | CARSON CITY | NV | 89701-4201 |
| SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9529 | NEW HAMPSHIRE DEPT OF STATE | | MANCHESTER | NH | 03108-9529 |
| SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 94608 | 1301 STATE CAPITOL | | LINCOLN | NE | 68509-4608 |
| SECRETARY OF STATE | ATTN UCC DIVISION | STATE CAPITOL BLDG RM 420 | | | SANTA FE | NM | 87503-0001 |
| SECRETARY OF STATE | BUREAU OF MOTOR VEHICLES | 29 HOUSE STA | | | AUGUSTA | ME | 04333-0029 |
| SECRETARY OF STATE | STATE CAPITOL N STE 300 | 325 DON GASPAR | | | SANTA FE | NM | 87503-0001 |
| SECRETARY OF STATE | BUSINESS SERVICES DIVISION | PO BOX 136 | | | JACKSON | MS | 39205-0136 |
| SECRETARY OF STATE | MEMORIAL HALL 1ST FLOOR | 120 SW 10TH AVENUE | | | TOPEKA | KS | 66612 |
| SECRETARY OF STATE | UNIFORM COMMERCIAL CODE BUREAU | PO BOX 7846 3RD FLOOR | | | MADISON | WI | 53707 |
| SECRETARY OF STATE | UNIFORM COMMERCIAL CODE | BLDG 1 STE 157-K | 1900 KANAWHA BLVD EAST | | CHARLESTON | WV | 25305 |
| SECRETARY OF STATE | UNIFORM COMMERCIAL CODE | PO BOX 29626 | | | RALEIGH | NC | 27626-0626 |
| SECRETARY OF STATE | ATTN UCC DIVISION | 60 EMPIRE DR STE 100 | | | SAINT PAUL | MN | 55103-1891 |
| SECRETARY OF STATE | UCC DIVISION DEPT OF STATE | 107 N MAIN STREET | | | CONCORD | NH | 03301 |
| SECRETARY OF STATE | BUREAU OF MOTOR VECHICLES | 29 STATE HOUSE STA | | | AUGUSTA | ME | 04333-0029 |
| SECRETARY OF STATE | UCC SECTION | PO BOX 5616 | | | MONTGOMERY | AL | 36103-5616 |
| SECRETARY OF STATE | UCC DIVISION | PO BOX 11350 | | | COLUMBIA | SC | 29211-1350 |
| SECRETARY OF STATE | 2 SOUTH SALISBURG STREET | | | | RALEIGH | NC | 27601 |
| SECRETARY OF STATE | UCC DIVISION | 1305 STATE CAPITOL BLDG | | | LINCOLN | NE | 68509 |
| SECRETARY OF STATE | UCC DIVISION | HOOVER BLDG | E 14TH & WALNUT ST | | DES MOINES | IA | 50319 |
| SECRETARY OF STATE | UCC DIVISION | 30 E BROAD ST FL 14 | STATE OFFICE TOWER | | COLUMBUS | OH | 43266-0001 |
| SECRETARY OF STATE | UCC DIVISION | 108 STATE OFFICE BLDG | | | SAINT PAUL | MN | 55155-1299 |
| SECRETARY OF STATE | UCC DIVISION | PO BOX 942835 | | | SACRAMENTO | CA | 94235-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | UCC DIVISION | 30 TRINITY ST | | | HARTFORD | CT | 06106-1634 |
| SECRETARY OF STATE | 2250 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-3600 |
| SECRETARY OF STATE | UCC SECTION | 148 W RIVER ST | | | PROVIDENCE | RI | 02904 |
| SECRETARY OF STATE | BUSINESS SERVICES BUREAU | PO BOX 202801 | | | HELENA | MT | 59620-2801 |
| SECRETARY OF STATE | BUSINESS PROGRAMS DIV | 1500 11TH ST FL | | | SACRAMENTO | CA | 95814 |
| SECRETARY OF STATE | PO BOX 9529 | NEW HAMPSHIRE DEPT OF STATE | | | MANCHESTER | NH | 03108-9529 |
| SECRETARY OF STATE | 202 N CARSON ST | NEW FILINGS DIVISON | | | CARSON CITY | NV | 89701-4201 |
| SECRETARY OF STATE | PO BOX 94608 | 1301 STATE CAPITOL | | | LINCOLN | NE | 68509-4608 |
| SECRETARY OF STATE | PO BOX 94125 | COMMERCIAL DIV | | | BATON ROUGE | LA | 70804-9125 |
| SECRETARY OF STATE ARKANSAS | UCC DIVISION | STATE CAPITOL ROOM 012 | | | LITTLE ROCK | AR | 72201 |
| SECRETARY OF STATE COMMERCIAL DIVISION | PO BOX 94125 | | | | BATON ROUGE | LA | 70804-9125 |
| SECRETARY OF STATE CONNECTICUT | COMMERCIAL RECORDING DIVISION | 30 TRIALITY STREET | | | HARTFORD | CT | 06115 |
| SECRETARY OF STATE GEORGIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 23038 | | | COLUMBUS | GA | 31902-3038 |
| SECRETARY OF STATE GEORGIA | PO BOX 23038 | | | | COLUMBUS | GA | 31902-3038 |
| SECRETARY OF STATE ILLINOIS | 501 S 2ND ST RM 69 | | | | SPRINGFIELD | IL | 62756-7400 |
| SECRETO, PASQUALE | 2401 E BROWN ST | | | | PHOENIX | AZ | 85028-4310 |
| SECRETO, THELMA J. | 34847 CHICKADEE RDG | | | | RICHMOND | MI | 48062-5508 |
| SECRETS BAR & GRILL | ATTN: ROGER SYME | 633 MCGOWAN AVE | | | WEST MIFFLIN | PA | 15122-3439 |
| SECRIEST ROBERT | 127 LAKE | | | | CLEVELAND | OH | 44107 |
| SECRIST CASEY RAY | HALGREN, JENNIFER | 55 WEST MONROE STREET SUITE 3720 | | | CHICAGO | IL | 60603 |
| SECRIST CASEY RAY | SECRIST, CASEY RAY | 55 WEST MONROE STREET SUITE 3720 | | | CHICAGO | IL | 60603 |
| SECRIST CASEY RAY | SECRIST, KATHLEEN | 55 WEST MONROE STREET SUITE 3720 | | | CHICAGO | IL | 60603 |
| SECRIST, CASEY RAY | KREISMAN LAW OFFICES | 55 W MONROE ST STE 3720 | | | CHICAGO | IL | 60603-5011 |
| SECRIST, DARLENE E | 237 CHURCH ST | | | | LOCKPORT | NY | 14094-2245 |
| SECRIST, DAVID A | 418 BELLEVUE AVE | | | | SPRINGFIELD | OH | 45503-4839 |
| SECRIST, DAVID C | 8006 RIDGE RD | | | | GASPORT | NY | 14067-9383 |
| SECRIST, DEBORAH M | 8673 LAKE RD | | | | BARKER | NY | 14012-9642 |
| SECRIST, FRED D | 5005 KINGSTON AVE | | | NIAGARA FALLS ON CANADA L2E5B3 | | | |
| SECRIST, KATHLEEN | KREISMAN LAW OFFICES | 55 W MONROE ST STE 3720 | | | CHICAGO | IL | 60603-5011 |
| SECRIST, LOIS D | 804 SOUTHWEST 15TH STREET | | | | BLUE SPRINGS | MO | 64015 |
| SECRIST, SANDRA M | 5615 ANGELA DR | | | | LOCKPORT | NY | 14094 |
| SECRIST, SHIRLEY D | 5228 SILVERDOME | | | | DAYTON | OH | 45414-5414 |
| SECTIONAL STAMPING INC | PAMELA GREGORY | 350 MAPLE ST | WELLINGTON STAMPING DIVISION | | WELLINGTON | OH | 44090-1171 |
| SECTIONAL STAMPING INC | 350 MAPLE ST | | | | WELLINGTON | OH | 44090-1171 |
| SECTIONAL STAMPING INC | PAMELA GREGORY | WELLINGTON STAMPING DIVISION | 350 MAPLE STREET | | VANDALIA | OH | 45377 |
| SECULES, VERNA V | 8648 W SALTER DR | DEER VALLEY ASSISTANT LIVING | | | PEORIA | AZ | 85382-3401 |
| SECUNDINO ARROYO | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SECUNDINO MESA | 8615 HAZELNUT ST | | | | BUENA PARK | CA | 90620-3304 |
| SECURA, IRENE | 5221 LAKESHORE DR | APT 112 | | | FORT GRATIOT | MI | 48059-3149 |
| SECURAPLANE | 3334 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0033 |
| SECURE BUILDING MAINTENANCE | | | | | | | |
| SECURE EXECUTIVE LLC | PO BOX 106 | | | | BLOOMFIELD HILLS | MI | 48303-0106 |
| SECURE SOLUTIONS INC | 12073 HOLLY CT | | | | LEMONT | IL | 60439-6784 |
| SECURE TRUST OF LAM TRUST | PO BOX 4684 | | | | TROY | MI | 48099-4684 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SECURE-A-TECH INC | 56660 SCHEUER RD | | | | CHESTERFIELD | MI | 48051-1162 |
| SECURED BY DESIGN LTD | THE OLD BREWERY | THE STOCK COSGROVE | NORTHANTS MK 19 7 JD | UNITED KINGDOM GREAT BRITAIN | | | |
| SECURED BY DESIGN LTD | THE OLD BREWERY THE STOCKS COS | | | MILTON KEYNES BUCKINGHAMSHIRE GB MK19 7JD GREAT BRITAIN | | | |
| SECURITAS | TECH CENTER | | | | | | |
| SECURITAS | 4850 E STREET RD STE 220 | C/O CEI | | | TREVOSE | PA | 19053-6653 |
| SECURITAS AB | 25330 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033 |
| SECURITAS AB | 200 RENAISSANCE CTR FL 20 | | | | DETROIT | MI | 48265-0001 |
| SECURITAS SEC/NASHVI | 301 S PERIMETER PARK DR STE 115 | | | | NASHVILLE | TN | 37211-4128 |
| SECURITAS SECURITY SERV | | | | | | | |
| SECURITAS SECURITY SERVICES | 2 CAMPUS DRIVE | | | | PARSIPPANY | NJ | 07054 |
| SECURITAS SECURITY SERVICES | 4330 PARK TERRACE DR | | | | WESTLAKE VILLAGE | CA | 91361-4630 |
| SECURITAS SECURITY SERVICES EFUSA INC | 2 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 |
| SECURITAS SECURITY SERVICES US | 2511 E 46TH ST STE 01 | | | | INDIANAPOLIS | IN | 46205 |
| SECURITAS SECURITY SERVICES US | 2 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 |
| SECURITAS SECURITY SERVICES US | 200 RENAISSANCE CTR FL 20 | | | | DETROIT | MI | 48265-0001 |
| SECURITAS SECURITY SERVICES USA | LISA MELVIN | 2 CAMPUS DRIVE | | | PARSIPPANY | NJ | 07054 |
| SECURITAS SECURITY SERVICES USA INC | 2511 E 46TH ST | | | | INDIANAPOLIS | IN | 46205 |
| SECURITAS SECURITY SVC USA INC | ATTN: SCOTT FRY | 12000 SNOW RD # 6 | | | CLEVELAND | OH | 44130-9314 |
| SECURITAS SECURITY SVC USA INC | ATTN:  RICHARD SWARTZ | 3044 W GRAND BLVD # L-120 | | | DETROIT | MI | 48202-3191 |
| SECURITAS SECURITY SVCS USA INC | SAN DIEGO SOUTH | 6160 MISSION GORGE RD | | | SAN DIEGO | CA | 92120 |
| SECURITAS SECURITY SYSTEMS USA | PO BOX 905539 | | | | CHARLOTTE | NC | 28290-5539 |
| SECURITAS SECURITY SYSTEMS USAINC | 2400 COMMERCE AVE | STE 500 | | | DULUTH | GA | 30095-8920 |
| SECURITAS SERVICE CO | | | | | | | |
| SECURITEC ONE INC | 1621 MEDINA RD STE 2 | | | | MEDINA | OH | 44256-5333 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: ANDREW N. VOLLMER, ACTING GEN. COUNSEL | 100 F STREET, ND | | | WASHINGTON | DC | 20549 |
| SECURITIES EXCHANGE COMMISSION | OFFICE OF THE GENERAL COUNSEL | 100 F ST NE | | | WASHINGTON | DC | 20549-2000 |
| SECURITIES EXCHANGE COMMISSION | ROSE L. ROMERO, REGIONAL DIRECTOR | 801 CHERRY ST UNIT 18 | BURNETT PLAZA, SUITE 1900 | | FORT WORTH | TX | 76102-6882 |
| SECURITIES EXCHANGE COMMISSION | HELANE L. MORRISON, REGIONAL DIRECTOR | 44 MONTGOMERY ST STE 2600 | | | SAN FRANCISCO | CA | 94104-4716 |
| SECURITIES EXCHANGE COMMISSION | RANDALL R. LEE, REGIONAL DIRECTOR | 5670 WILSHIRE BLVD FL 11 | | | LOS ANGELES | CA | 90036-5627 |
| SECURITIES EXCHANGE COMMISSION | KENNETH D. ISRAEL, JR., REGIONAL DIRECTOR | 15 W SOUTH TEMPLE STE 1800 | | | SALT LAKE CITY | UT | 84101-1573 |
| SECURITIES EXCHANGE COMMISSION | BRANCH OF REORGANIZATION | 3475 LENOX ROAD NE, SUITE 1002 | | | ATLANTA | GA | 30326 |
| SECURITIES EXCHANGE COMMISSION | MARK SCHONFELD, REGIONAL DIRECTOR | 3 WORLD FINANCIAL CENTER | SUITE 400 | | NEW YORK | NY | 10281 |
| SECURITIES EXCHANGE COMMISSION | DAVID BERGERS, REGIONAL DIRECTOR | 33 ARCH STREET | 23RD FLOOR | | BOSTON | MA | 02110 |
| SECURITIES EXCHANGE COMMISSION | DANIEL M. HAWKE, REGIONAL DIRECTOR | THE MELLON INDEPENDENCE CENTER | 701 MARKET STREET | | PHILADELPHIA | PA | 19106 |
| SECURITIES EXCHANGE COMMISSION | DAVID NELSON, REGIONAL DIRECTOR | 801 BRICKELL AVE STE 1800 | | | MIAMI | FL | 33131-4901 |
| SECURITIES EXCHANGE COMMISSION | ATLANTA REGIONAL OFFICE | 3475 LENOX RD NE STE 1000 | | | ATLANTA | GA | 30326-3235 |
| SECURITIES EXCHANGE COMMISSION | ATTN: JOLENE WISE | BANKRUPTCY DIVISION | 175 W. JACKSON BLVD., STE. 900 | | CHICAGO | IL | 60604 |
| SECURITIES EXCHANGE COMMISSION | GEORGE CURTIS, REGIONAL DIRECTOR | 1801 CALIFORNIA ST STE 1500 | | | DENVER | CO | 80202-2656 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SECURITY 4 CHEMICAL CO | 5885 RAYTOWN RD | SECURITY MANUFACTURING INC | | | RAYTOWN | MO | 64133-3319 |
| SECURITY AND FIRE ELECTRONICS INC | 2590 DOBBS RD | | | | ST AUGUSTINE | FL | 32086-5244 |
| SECURITY AND FIRE/FL | 2590 DOBBS RD | | | | SAINT AUGUSTINE | FL | 32086-5244 |
| SECURITY BANK & TRUST | ACCT OF RONALD H PICKENS | | | | | | |
| SECURITY BANK & TRUST CO | 15 W 2ND ST | | | | MAYSVILLE | KY | 41056-1101 |
| SECURITY BANK, N.A. | 381 EAST BROADWAY | | | | SALT LAKE CITY | UT | 84111 |
| SECURITY BANK, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 381 EAST BROADWAY | | | SALT LAKE CITY | UT | 84111 |
| SECURITY CAPITAL INDUST TRUST | CLIENT SERV 55101A1900BCU | 55101A1900BCU | PO BOX 891158 | | DALLAS | TX | 75389-0001 |
| SECURITY CHEVROLET | 1100 E VISTA WAY | | | | VISTA | CA | 92084-4612 |
| SECURITY CHEVROLET | RICK SERING | 1100 E VISTA WAY | | | VISTA | CA | 92084-4612 |
| SECURITY CHEVROLET INC | SECURITY CHEVROLET | 5750 WILSHIRE BLVD STE 655 | | | LOS ANGELES | CA | 90036-3637 |
| SECURITY CHEVROLET INC | 5750 WILSHIRE BLVD STE 655 | | | | LOS ANGELES | CA | 90036-3637 |
| SECURITY CREDIT UNION | ATTN: TERRELL L PIERCE | PO BOX 5160 | | | FLINT | MI | 48505-0160 |
| SECURITY FEDERAL CREDIT UNION | 3801 W BOULEVARD DR | | | | FLINT | MI | 48505-3071 |
| SECURITY FEDERAL CREDIT UNION | 3801 W BOULEVARD DR | PO BOX 5160 | | | FLINT | MI | 48505-3071 |
| SECURITY FEDERAL CREDIT UNION | FOR DEPOSIT IN THE ACCOUNT OF | 3801 W BOULEVARD DR | J STRENG | | FLINT | MI | 48505-3071 |
| SECURITY FEDERAL CREDIT UNION | FOR DEPOSIT TO THE A/C OF | 3801 W BOULEVARD DR | H ROMER | | FLINT | MI | 48505-3071 |
| SECURITY FEDERAL CREDIT UNION | 2230 S CENTER RD | | | | BURTON | MI | 48519-1150 |
| SECURITY FEDERAL CU | FOR DEPOSIT TO THE ACCOUNT OF | 3801 W BOULEVARD DR | R DOGGART | | FLINT | MI | 48505-3071 |
| SECURITY MFG CO | 5885 RAYTOWN RD | | | | RAYTOWN | MO | 64133-3319 |
| SECURITY NATIONAL LIFE INSURANCE COMPANY | C/O JEFFREY R STEPHENS | 5300 S 360 WEST, STE 250 | | | SALT LAKE CITY | UT | 84123 |
| SECURITY NATIONAL LIFE INSURANCE COMPANY | ATTN: JEFFREY R STEPHENS | 5300 SOUTH 360 WEST SUITE 250 | | | SALT LAKE CITY | UT | 84123 |
| SECURITY NATIONAL PROPERTIES | PO BOX 1028 | | | | EUREKA | CA | 95502-1028 |
| SECURITY ONE FEDERAL CREDIT UN | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 5583 | J PATEL | | ARLINGTON | TX | 76005-5583 |
| SECURITY ONE FEDERAL CREDIT UNION | 204 HOLLANDALE CIR | | | | ARLINGTON | TX | 76010-2301 |
| SECURITY PACIFIC FINANCIAL | ACCT OF WILLIAM ROBERT BROOKS | PO BOX 1869 | | | VISTA | CA | 92085-1869 |
| SECURITY PACK/FLINT | 3301 S DORT HWY | | | | FLINT | MI | 48507-5223 |
| SECURITY PACKAGING | 3301 S DORT HWY | | | | FLINT | MI | 48507-5223 |
| SECURITY PACKAGING INC | 3367 CORUNNA RD | | | | FLINT | MI | 48532 |
| SECURITY PACKAGING INC | 3301 S DORT HWY | | | | FLINT | MI | 48507-5223 |
| SECURITY PACKAGING INC | G3367 CORUNNA RD | | | | FLINT | MI | 48532-4732 |
| SECURITY PACKAGING INC. | ANDREW GOGGINS | CONSIGNMENT CENTER | | | | MI | 48507 |
| SECURITY PLASTICS | JUDY LENIS | 14427 N.W. 60 AVE | | | KENTWOOD | MI | 49512 |
| SECURITY PLASTICS DIVISION | MIKE PELAYO X703 | 11427 NW 60TH AVE | | | EL PASO | TX | 79936 |
| SECURITY PLASTICS DIVISION/NMC LLC | MIKE PELAYO X703 | 11427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014 |
| SECURITY PLASTICS DIVISION/NMC LLC | 14427 NW 60TH AVE | | | | MIAMI LAKES | FL | 33014-2887 |
| SECURITY PLASTICS DIVISION/NMC LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 14427 NW 60TH AVE | | | MIAMI LAKES | FL | 33014-2806 |
| SECURITY PLASTICS INC | JUDY LENIS | 14427 N.W. 60 AVE | | | KENTWOOD | MI | 49512 |
| SECURITY SHREDDERS INC | N5207 HIGHWAY EE | | | | SEYMOUR | WI | 54165 |
| SECURITY/ST AUGUSTIN | 134 RIBERIA | P.O. BOX 4260 | | | SAINT AUGUSTINE | FL | 32084 |
| SEDA, LUIS A | 15702 RICHMOND AVE | | | | BELTON | MO | 64012 |
| SEDA, MARANGELY | 4B8 CALLE CAMPOAMOR | URB ALT COVADONGA | | | TOA BAJA | PR | 00949-5430 |
| SEDA, ROBERTO L | 3318 RIDGECREST CT | | | | NORMAN | OK | 73072-7535 |
| SEDA, ROBERTO LUIS | 3318 RIDGECREST CT | | | | NORMAN | OK | 73072-7535 |
| SEDAM, BILLY S | 7121 BUICK DR | | | | INDIANAPOLIS | IN | 46214-3224 |
| SEDAM, CHARLES M | 1029 E POWERLINE RD | | | | NORMAN | IN | 47264-8622 |
| SEDAM, EARL J | 3657 WOODLAND DR | | | | METAMORA | MI | 48455-9626 |
| SEDAM, ERIC D | 6223 E HILLS RD | | | | FORT WAYNE | IN | 46804-6309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEDAM, ERIC DAVID | 6223 E HILLS RD | | | | FORT WAYNE | IN | 45804-6309 |
| SEDAM, HARLEY R | 3619 IVORY WAY | | | | INDIANAPOLIS | IN | 46227-8060 |
| SEDAM, MARGUERITE L | 4720 CHARRINGTON CIRCLE | | | | INDIANAPOLIS | IN | 46254-9671 |
| SEDAM, MARION E | 3838 MANN RD | | | | INDIANAPOLIS | IN | 46221-2426 |
| SEDAM, MOLLIE B | 6436 LUPINE DR | | | | INDIANAPOLIS | IN | 46224-2045 |
| SEDAM, ROY C | 6456 DOC WHITFIELD RD | | | | WEWAHITCHKA | FL | 32465-5827 |
| SEDAM, YVONNE M | 3333 RAVENSWOOD RD LOT 144 | | | | MARYSVILLE | MI | 48040-1137 |
| SEDAN, ANGEL M | 18246 CODDING STREET | | | | DETROIT | MI | 48219-2213 |
| SEDAR, DAVID J | 2611 PIKE CREEK RD | | | | WILMINGTON | DE | 19808-3609 |
| SEDAR, JEAN A | 157 LAUREL HEIGHTS RD | | | | LANDENBURG | PA | 19350-9306 |
| SEDAR, PAUL | 143 VINEYARD RD | | | | AVON LAKE | OH | 44012-1725 |
| SEDAR, WILLIAM T | 157 LAUREL HEIGHTS ROAD | | | | LANDENBERG | PA | 19350-9306 |
| SEDARA LATHON | 410 E DARTMOUTH ST | | | | FLINT | MI | 48505-4980 |
| SEDARS AUTO PARK | 4510 4TH ST SW | | | | MASON CITY | IA | 50401-7334 |
| SEDARS MOTOR CO., INC. | JERRY SEDARS | 4510 4TH ST SW | | | MASON CITY | IA | 50401-7334 |
| SEDAT BAYSAL | | | | | | | |
| SEDAT, WILLIAM A | 4716 DOW RIDGE RD | | | | ORCHARD LAKE | MI | 48324-2327 |
| SEDBERRY, DON W | 4871 S 980 E | | | | WINDFALL | IN | 46076-9609 |
| SEDBERRY, JOYCE | SHUMWAY G LYNN LAW OFFICES | 4647 N 32ND ST | STE 230 | | PHOENIX | AZ | 85018-3347 |
| SEDBERRY, MARTHA D | 201 TODD LN | | | | BRYANT | AR | 72022-2847 |
| SEDBERRY, RAY | | | | | | | |
| SEDBERRY, WAYNE D | 255 METHODIST DR W | | | | FRANKLIN | IN | 46131-2174 |
| SEDBERY, LARRY A | 2050 S WAGON MASTER RD | | | | COTTONWOOD | AZ | 86326 |
| SEDDENS, KELLY M | PO BOX 78352 | | | | SAINT LOUIS | MO | 63178-8352 |
| SEDDENS-DUNN, KALISHA R | 9645 VINCENNES DR APT 6 | | | | SAINT LOUIS | MO | 63136-2960 |
| SEDDON GERALD JAY (154032) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SEDDON GERALD JAY (154032) - DENNISON LYLE ORESTE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SEDDON GERALD JAY (154032) - DUNTON LLOYD EUGENE | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SEDDON, ARTHUR E | 6268 CORWIN STA | | | | NEWFANE | NY | 14108-9733 |
| SEDDON, EDWARD D | 550 FRIENDSHIP RD | | | | BUCHANAN | TN | 38222-5135 |
| SEDDON, GERALD JAY | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SEDDON, JOSEPH E | 2941 ROCKFORD CT | | | | LAKE ORION | MI | 48360-1734 |
| SEDDON, KAREN L | 40760 GROVELAND DR | | | | CLINTON TOWNSHIP | MI | 48038-2910 |
| SEDDON, MAE A | 6551 GUNN RD | | | | BROWN CITY | MI | 48416-8202 |
| SEDDON, MARJORIE H | 1301 SWAFFER ROAD | | | | MAYVILLE | MI | 48744-9540 |
| SEDDON, MARJORIE H | PO BOX 310 | | | | MAYVILLE | MI | 48744-0310 |
| SEDDON, VELMA M | 848 GIBSON ST | | | | OXFORD | MI | 48371-4521 |
| SEDELL E LACY | 3093 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| SEDELL LACY | 3093 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| SEDELL, AMY JO | 217 ABBOTT RD | | | | LAINGSBURG | MI | 48848-8805 |
| SEDELL, CLARA L | 1308 W MILLER RD | | | | LANSING | MI | 48911-4855 |
| SEDELL, GREGORY L | 1707 PEGGY PL | | | | LANSING | MI | 48910 |
| SEDELL, KATHY J | 5870 MARSH RD | | | | HASLETT | MI | 48840-8901 |
| SEDELMAIER, HEATHER J | 12479 W GREENFIELD RD | | | | LANSING | MI | 48917-8614 |
| SEDELMAIER, LYNN M | 5308 ANNANDALE DR | | | | MEMPHIS | TN | 38125-4067 |
| SEDELMAIER, LYNN M | 7037 CRANLEIGH CV | | | | MEMPHIS | TN | 38141-8566 |
| SEDELMAIER, RONALD A | 1091 BRIARCLIFF DR | | | | RAHWAY | NJ | 07065-1903 |
| SEDENO, LOUIS | 14159 JOUETT ST | | | | ARLETA | CA | 91331-5222 |
| SEDENSKY, WILLIAM F | 3717 WARREN RD | | | | CLEVELAND | OH | 44111-3073 |
| SEDER, ARNOLD M | 9433 SWAFFER RD | | | | VASSAR | MI | 48768-9683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEDER, CLIFFORD A | 514 PRINCETON GREENS CT | | | | SUN CITY CTR | FL | 33573-7024 |
| SEDER, CLIFFORD W | 9133 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| SEDER, CLIFFORD WILLARD | 9133 N ELMS RD | | | | CLIO | MI | 48420-8509 |
| SEDER, DIANA L | 1549 E ATHERTON RD LOT 150 | | | | FLINT | MI | 48507-9110 |
| SEDER, DONALD J | 60 S 9 MILE RD | | | | LINWOOD | MI | 48634-9523 |
| SEDER, FLOYD R | 6140 S MARTIN DR | | | | DURAND | MI | 48429-1721 |
| SEDER, GAYLE J | 2005 ROLLINS ST | | | | GRAND BLANC | MI | 48439-5123 |
| SEDER, MILDRED E | 1816 ALCOTT RD | | | | SAGINAW | MI | 48604-9421 |
| SEDER, RANDALL V | 8315 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| SEDER, RANDALL VIRGIL | 8315 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| SEDER, ROSE M | 641 W SCHLEIER ST APT D7 | | | | FRANKENMUTH | MI | 48734-1083 |
| SEDER, SHARON A | 9362 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| SEDER, SHARON ANN | 9362 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| SEDER, SHARON R | 8315 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| SEDER, THOMAS A | 42199 CRESTVIEW CIR | | | | NORTHVILLE | MI | 48168-2232 |
| SEDERES JEFF | SEDERES, JEFF | 935 KILLALEA DR | | | IMPERIAL | MO | 63052-2517 |
| SEDERES, JEFF | 935 KILLALEA DR | | | | IMPERIAL | MO | 63052-2517 |
| SEDERLUND JR, WILLIAM A | 1670 SNOWY OWL CT | | | | ROCHESTER HILLS | MI | 48307-6003 |
| SEDEWITZ, GREG H | 25599 HILLSDALE DR | | | | NOVI | MI | 48374-2157 |
| SEDGEWICK MCCOLLUM | 701 S MEADE ST | | | | FLINT | MI | 48503-2201 |
| SEDGWICK | | | | | | | |
| SEDGWICK BUSINESS INTERIORS LL | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 |
| SEDGWICK BUSINESS INTERIORS LLC | 176 ANDERSON AVE | | | | ROCHESTER | NY | 14607 |
| SEDGWICK CLAIMS MANAGEMEN T SERVICES INC | PO BOX 2066 | | | | MEMPHIS | TN | 38101-2066 |
| SEDGWICK CLAIMS MANAGEMEN T SERVICES, INC. | 1100 RIDGEWAY LOOP ROAD | | | | MEMPHIS | TN | 38120 |
| SEDGWICK CLAIMS MANAGEMEN T SERVICES, INC. | PO BOX 2066 | | | | MEMPHIS | TN | 38101-2066 |
| SEDGWICK CLAIMS MANAGEMENT SERVICES | PO BOX 5157 | | | | SOUTHFIELD | MI | 48086-5157 |
| SEDGWICK CLAIMS MGMT SERVICES | 1000 RIDGEWAY LOOP RD | | | | MEMPHIS | TN | 38120 |
| SEDGWICK CMS - DISABILITY FINANCIAL | PO BOX 5157 | | | | SOUTHFIELD | MI | 48086-5157 |
| SEDGWICK CMS - NATIONAL B ILL REVIEW | PO BOX 5089 | | | | MEMPHIS | TN | 38101-5089 |
| SEDGWICK COUNTY ASSESSOR | PO BOX 2909 | | | | WICHITA | KS | 67201-2909 |
| SEDGWICK COUNTY FLEET MGMT. | | 1015 STILLWELL ST | | | | KS | 67213 |
| SEDGWICK COUNTY TREASURER | PO BOX 2961 | | | | WICHITA | KS | 67201-2961 |
| SEDGWICK DETERT MORAN & ARNOLDLLP | 1 MARKET FL 8 | | | | SAN FRANCISCO | CA | 94105-5107 |
| SEDGWICK JAMES OF MICHIGAN INC | PO BOX 92500 | | | | CHICAGO | IL | 60675-0001 |
| SEDGWICK JASON | SEDGWICK, JASON | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SEDGWICK PHILIP K | PO BOX 456 | | | | SAN LUIS REY | CA | 92068-0456 |
| SEDGWICK WALTER G | 9192 FALCON GREENS DR | | | | VILLAGE OF LAKEWOOD | IL | 60014-3315 |
| SEDGWICK, ALFREIDA | 4604 GLASGOW DR | | | | ROCKVILLE | MD | 20853-3035 |
| SEDGWICK, COSTON | PO BOX 1659 | | | | GLEN BURNIE | MD | 21060-1659 |
| SEDGWICK, DETERT, MORAN & ARNOLD, LLP | DEBORAH E. LEWIS, ESQ. | 1717 MAIN ST STE 5400 | | | DALLAS | TX | 75201-7367 |
| SEDGWICK, DOUGLAS K | 9026 NORTHEAST 107TH TERRACE | | | | KANSAS CITY | MO | 64157-7704 |
| SEDGWICK, KEITH A | 5508 N COUNTY ROAD F | | | | JANESVILLE | WI | 53545-8940 |
| SEDGWICK, KENNETH | 20905-L/2 WARREN ROAD | | | | PERRIS | CA | 92570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEDGWICK, ROBERT M | 50 HILLSBOROUGH DR | | | | PLEASANT VIEW | UT | 84414-2271 |
| SEDGWICK, WALTER G | 9192 FALCON GREENS DR | | | | VILLAGE OF LAKEWOOD | IL | 60014-3315 |
| SEDGWICK/CHICAGO | PO BOX 92500 | | | | CHICAGO | IL | 60675-0001 |
| SEDILLO FRANK | SEDILLO, FRANK | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SEDILLO, ALEX M | 309 CAMPO ST | | | | GRAND PRAIRIE | TX | 75051-4907 |
| SEDILLO, FRANK | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD STE 300 | | | LOS ANGELES | CA | 90036-6101 |
| SEDIMENT MANAGEMENT WORK GROUP | ATTN STEVEN C NADEAU | 660 WOODWARD AVE | 2290 FIRST NATIONAL BLDG | | DETROIT | MI | 48226-3409 |
| SEDIN, KENNETH W | 2326 CARILLON DR | | | | GRAYSLAKE | IL | 60030-4401 |
| SEDIN, RICHARD W | 13845 WILSHIRE WAY | | | | HUNTLEY | IL | 60142-7859 |
| SEDINGER, FRANCES E | 1609 PINE STREET | | | | GREENSBURG | PA | 15601-5443 |
| SEDINGER, FRANCES E | 253 TEE DR 253 | | | | TARRS | PA | 15688 |
| SEDINGER, KATHY J | 176 W HILLS DR APT E3 | | | | GREENSBURG | PA | 15601-8108 |
| SEDINGER, WILLIAM J | 2634 SALT SPRINGS RD | | | | GIRARD | OH | 44420-3144 |
| SEDINKINA, LYUDMILA ANATOLYEVNA | 7300 CEDAR AVE S | APT 202 | | | RICHFIELD | MN | 55423-3419 |
| SEDITA, DAVID M | 46 ROLLING MEADOWS WAY | | | | PENFIELD | NY | 14526-1542 |
| SEDITA, HERBERT L | 164 RENWOOD AVE | | | | KENMORE | NY | 14217-1024 |
| SEDITA, JOHN J | 615 GATES GREECE TOWNLINE RD | | | | ROCHESTER | NY | 14606 |
| SEDITA, JUNE E | 2101 S MERIDIAN RD LOT 325 | | | | APACHE JUNCTION | AZ | 85220-7216 |
| SEDIVY FRANK (472163) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEDIVY, FRANK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEDKE, CHET | 2750 CORAL REEF WAY | | | | TAVARES | FL | 32778-5734 |
| SEDLACEK, ANITA J | 8929 SUNBOW DR | | | | INDIANAPOLIS | IN | 46231-1192 |
| SEDLACEK, FRANCIS | 721 FENTON RD | | | | KINGSLEY | MI | 49649-9693 |
| SEDLACEK, GARY A | 9388 YANKEE RD | | | | BLISSFIELD | MI | 49228-9754 |
| SEDLACEK, GARY ALAN | 9388 YANKEE RD | | | | BLISSFIELD | MI | 49228-9754 |
| SEDLACEK, GREGORY J | 6143 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9539 |
| SEDLACEK, KATHRYN A | 12527 LAPEER RD | | | | DAVISON | MI | 48423-8190 |
| SEDLACEK, MARY | 12875 THOMPSON HWY | | | | BLISSFIELD | MI | 49228-9724 |
| SEDLACEK, MARY J | 12875 THOMPSON HWY | | | | BLISSFIELD | MI | 49228 |
| SEDLACEK, RANDY L | 10380 LAPEER RD | | | | DAVISON | MI | 48423-8159 |
| SEDLACEK, ROBERT A | 4215 WOODROW AVE | | | | BURTON | MI | 48509-1053 |
| SEDLACEK, RUDOLPH | 5318 GREENLEAF ST | | | | SKOKIE | IL | 60077-2042 |
| SEDLACEK, SYLVIA E | 3085 N GENESEE RD APT231 | | | | FLINT | MI | 48506-2192 |
| SEDLAK ALAN D | RESPONSE INSURANCE | 2324 WHITNEY AVENUE P O BOX 185366 | | | HAMDEN | CT | 06518 |
| SEDLAK ALAN D | SEDLAK, ALAN D | 2324 WHITNEY AVENUE P O BOX 185366 | | | HAMDEN | CT | 06518 |
| SEDLAK CHEVROLET-BUICK-PONTIAC, INC | 8240 US HIGHWAY 51 S | | | | MINOCQUA | WI | 54548-9147 |
| SEDLAK CHEVROLET-BUICK-PONTIAC, INC. | 8240 US HIGHWAY 51 S | | | | MINOCQUA | WI | 54548-9147 |
| SEDLAK CHEVROLET-BUICK-PONTIAC, INC. | DONALD SEDLAK | 8240 US HIGHWAY 51 S | | | MINOCQUA | WI | 54548-9147 |
| SEDLAK, ALAN | | | | | | | |
| SEDLAK, ALAN D | SETTE & BONADIES PC | PO BOX 185366 | | | HAMDEN | CT | 06518-0366 |
| SEDLAK, ANDREW J | 18995 STORY RD | | | | ROCKY RIVER | OH | 44116-4252 |
| SEDLAK, BESSIE E | 51 CRESCENT AVE | | | | LAKE ORION | MI | 48362-2329 |
| SEDLAK, EDWARD J | 29509 JOHN HAUK ST | | | | GARDEN CITY | MI | 48135-2317 |
| SEDLAK, FLORENCE S | 719 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEDLAK, LESLIE K | 5264 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4374 |
| SEDLAK, LESTER W | 964 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7525 |
| SEDLAK, LOU J | 5460 CROFOOT RD | | | | HOWELL | MI | 48843-9630 |
| SEDLAK, LOUIS | 17601 PRIMROSE CT | | | | FT MYERS BCH | FL | 33931-7154 |
| SEDLAK, ROBERT E | 2944 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3068 |
| SEDLAK, SHIRLEY A | 1191 NORMANDY TERRACE | | | | FLINT | MI | 48532-3550 |
| SEDLAK, THOMAS H | 108 NADULI TRL | | | | VONORE | TN | 37885-2726 |
| SEDLAK, WAYNE M | 5460 N FLINT RD | | | | ROSCOMMON | MI | 48653-9298 |
| SEDLAR JAMES | SEDLAR, JAMES | | | | | | |
| SEDLAR JR, JOSEPH F | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| SEDLAR, DANIELLE R | 6005 JEFFERSON AVE | | | | MIDLAND | MI | 48640-7339 |
| SEDLAR, DANIELLE RENEE | 6005 JEFFERSON AVE | | | | MIDLAND | MI | 48640-7339 |
| SEDLAR, DEANA | 1001 VOLKMER RD | | | | CHESANING | MI | 48616-8450 |
| SEDLAR, FRANK L | 311 BENTON ST | | | | YOUNGSTOWN | OH | 44515-1728 |
| SEDLAR, JAMES | 20812 WICK RD | | | | TAYLOR | MI | 48180-3718 |
| SEDLAR, JAMES E | 4437 MOUNT VERNON PASS | | | | SWARTZ CREEK | MI | 48473-8237 |
| SEDLAR, JAMES E | 1338 AUDREY ST | | | | BURTON | MI | 48509 |
| SEDLAR, JEFFREY A | 8697 PIONEER DR | | | | HOWELL | MI | 48855-8399 |
| SEDLAR, JOSEPH F | 700 N MAIN ST | | | | CHESANING | MI | 48616-9401 |
| SEDLAR, KIMBERLY K | 4792 N VERITY RD | | | | SANFORD | MI | 48657-9391 |
| SEDLAR, LORRAINE G | 1338 AUDREY ST | | | | BURTON | MI | 48509-2103 |
| SEDLAR, MARK A | 4115 SHATTUCK RD | | | | SAGINAW | MI | 48603-3063 |
| SEDLAR, MARTIN J | 8654 W. 26 MI RD | | | | MESICK | MI | 49668 |
| SEDLAR, ROBERT T | 7478 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| SEDLAR, ROBERT THOMAS | 7478 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| SEDLAR, ROSE M | 1192 W DODGE RD | | | | CLIO | MI | 48420-1655 |
| SEDLAR, RYAN A | 4115 SHATTUCK RD | | | | SAGINAW | MI | 48603-3063 |
| SEDLAR, STEVEN J | 4792 N VERITY RD | | | | SANFORD | MI | 48657-9391 |
| SEDLARCZUK, JAROSLAW N | 14 DENISE DR | | | | BUFFALO | NY | 14227-3104 |
| SEDLARIK, BESSIE M | 4459 TRAPANI LN | | | | SWARTZ CREEK | MI | 48473-8827 |
| SEDLARIK, CLARICE L | 7030 LOU MAC DR | | | | SWARTZ CREEK | MI | 48473-9718 |
| SEDLARIK, DAVID C | 52135 NANCY LN | | | | THREE RIVERS | MI | 49093-9633 |
| SEDLARIK, FRANK T | 10915 E GOODALL RD UNIT 120 | | | | DURAND | MI | 48429-9610 |
| SEDLARIK, FRANK T | 10915 GOODALL RD | BOX 120 | | | DURAND | MI | 48429 |
| SEDLARIK, JAMES C | 2091 DEERFIELD DR | | | | FLINT | MI | 48532-4019 |
| SEDLARIK, JOHN P | 2346 UTLEY RD | | | | FLINT | MI | 48532-4900 |
| SEDLARIK, JUDITH A | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| SEDLARIK, JUDITH ANN | 9310 MONICA DR | | | | DAVISON | MI | 48423-2864 |
| SEDLARIK, LARRY J | 1097 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| SEDLARIK, LARRY JOSEPH | 1097 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| SEDLARIK, MATTHEW W | 3185 DUFFIELD RD | | | | FLUSHING | MI | 48433-9793 |
| SEDLARIK, RONALD J | 260 SPRUCE | | | | HIGHLAND | MI | 48357-5021 |
| SEDLARIK, TORIE F | 8067 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| SEDLARIK, TORIE FAYE | 8067 NANTUCKET DR | | | | MOUNT MORRIS | MI | 48458-9346 |
| SEDLARIKIK, EDITH | G2287 S CENTER RD APT 813 | | | | BURTON | MI | 48519 |
| SEDLECKY-STEDMAN, NANCY L | 6330 E 52ND ST | | | | NEWAYGO | MI | 49337-8564 |
| SEDLIK, JOHN M | 4295 MIDLAND RD | | | | SAGINAW | MI | 48603-9665 |
| SEDLMAYR BOB | 1417 INDUSTRIAL WAY | | | | GARDNERVILLE | NV | 89410-5707 |
| SEDLMEIER, CAROL A | 3601 S 147TH ST APT 341 | | | | NEW BERLIN | WI | 53151-8401 |
| SEDLOCK, BRIAN M | 1061 SIERK RD | | | | ATTICA | NY | 14011-9554 |
| SEDLOCK, BRIAN M. | 1061 SIERK RD | | | | ATTICA | NY | 14011-9554 |
| SEDLOCK, CHARLES E | 1143 SHADOW DR | | | | TROY | MI | 48085-1779 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEDLOCK, DAWN S | 3403 ALDERSGATE RD | | | | DAYTON | OH | 45440-3689 |
| SEDLOCK, EUGENE E | 14540 BARCLAY ST | | | | DEARBORN | MI | 48126-3462 |
| SEDLOCK, JAMES A | 8362 TINDALL RD | | | | DAVISBURG | MI | 48350-1650 |
| SEDLOCK, JAMES P | 44137 BALMORAL CT | | | | STERLING HEIGHTS | MI | 48314-1965 |
| SEDLOCK, JEFFREY A | 29060 FARWELL ST | | | | CHESTERFIELD | MI | 48047-5333 |
| SEDLOCK, JOHN M | PO BOX 5 | | | | BANCROFT | MI | 48414-0005 |
| SEDLOCK, JOHN MICHAEL | PO BOX 5 | | | | BANCROFT | MI | 48414-0005 |
| SEDLOCK, JOSEPH J | 18810 WINNEBAGO DR | | | | SPRING LAKE | MI | 49456-9436 |
| SEDLOCK, RICHARD M | 3408 PEAR TREE CT | | | | OAKLAND | MI | 48363-2931 |
| SEDLOCK, ROBERT W | 3403 ALDERSGATE RD | | | | DAYTON | OH | 45440-3689 |
| SEDLOCK, THOMAS A | 5314 DEER PATH LN | | | | DAYTON | OH | 45415-2807 |
| SEDLOCK, WALTER J | 203 CLOVER DR | | | | ELIZABETH | PA | 15037-2335 |
| SEDLON, HENRY P | 282 COUNTRY ROAD 1281 | | | | NOVA | OH | 44859 |
| SEDLOW, DOUGLAS L | 10608 W PLEASANT VALLEY RD | | | | SUN CITY | AZ | 85351-1848 |
| SEDLOW, FRANCIS L | 6548 W CASTLE PINES WAY | | | | TUCSON | AZ | 85757-1504 |
| SEDLOW, KENNETH F | 4437 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| SEDLOW, LARRY W | 2991 BLADES RD | | | | BEAVERTON | MI | 48612-9187 |
| SEDMAK, RICHARD J | 6861 HEATHER HEATH | | | | W BLOOMFIELD | MI | 48322-3776 |
| SEDMAN, FRANCIS I | 22760 N NOTTINGHAM | | | | BEVERLY HILLS | MI | 48025 |
| SEDMAN, MYRON P | 22760 N NOTTINGHAM DR | | | | BEVERLY HILLS | MI | 48025-3525 |
| SEDONA RESORT MANAGEMENT | 3230 CALLE DEL MONTANA | | | | SEDONA | AZ | 86336-5074 |
| SEDONA STAFFING | 3392 HILLCREST RD | | | | DUBUQUE | IA | 52002 |
| SEDONA STAFFING SERVICE/ CAREERPROS LLC | TWILA IMHOF | SEDONA AG/MONSANTO | | | DUBUQUE | IA | |
| SEDORA THOMPSON | 21350 KENOSHA ST | | | | OAK PARK | MI | 48237-2746 |
| SEDORE, MICHAEL L | 13351 N WHEATON RD | | | | GRAND LEDGE | MI | 48837-9712 |
| SEDORE, STEWART A | 771 N ELLSWORTH RD | | | | PETOSKEY | MI | 49770-9644 |
| SEDOTAL DAN M | ALL STAR CHEVROLET INC | 2431 S ACADIAN THRUWAY STE 290 | | | BATON ROUGE | LA | 70808-2365 |
| SEDOTAL DAN M | SEDOTAL, DAN | PO BOX 100 | 101 GERALD STREET | | PIERRE PART | LA | 70339-0100 |
| SEDRA K DETORO | 3270 DEER TRL UNIT B | | | | CORTLAND | OH | 44410-- 91 |
| SEDRA, JACQUELINE | 3285 GRILLO DR | | | | COULTERVILLE | CA | 95311-9705 |
| SEDRA, KENNETH J | 3601 CROWELL RD APT 100 | | | | TURLOCK | CA | 95382-0111 |
| SEDRICK FOUNTAIN | 426 PAUL DR | | | | SMYRNA | DE | 19977-1028 |
| SEDRICK WHITE | 1332 RUSSELL ST | | | | YPSILANTI | MI | 48198-5953 |
| SEDRICK, BERYL L | 6053 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| SEDRICK, MARGARET S | 6055 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| SEDRICK, MELVIN G | 215 HARLEY BEAGLE RD | | | | HARRISON | MI | 48625-8624 |
| SEDRICK, SANDRA K | 6053 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| SEDROWSKI, DOLORES T | 210 LANGLEY CIRCLE | | | | SAINT CLAIR | MI | 48079-4895 |
| SEDWICK JR, RICHARD J | 560 N FROST DR | | | | SAGINAW | MI | 48638-5745 |
| SEDWICK, BETTY R | PO BOX 294 | | | | KIRKLIN | IN | 46050-0294 |
| SEDWICK, DANIEL D | 1007 MOCCASIN RUN RD | | | | OVIEDO | FL | 32765-5647 |
| SEDWICK, DONALD L | 1622 BROADMOOR CT | | | | FRANKFORT | IN | 46041-3268 |
| SEDWICK, DONALD N | 5404 SMITHS CREEK RD | | | | KIMBALL | MI | 48074-3808 |
| SEDWICK, ELEANOR B | 6335 E 350 S | | | | BRINGHURST | IN | 46913 |
| SEDWICK, LEON M | PO BOX 294 | | | | KIRKLIN | IN | 46050-0294 |
| SEDWICK, RICHARD J | 2572 DARWIN LN | | | | SAGINAW | MI | 48603-2701 |
| SEE BEARD | 1908 W BALSAM CT | | | | ANDERSON | IN | 46011-2731 |
| SEE CRAIG P (353337) - SEE CRAIG | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEE EDWARD | 111 LARKIN ST | | | | WARRENSBURG | MO | 64093-2610 |
| SEE GEE CENTER | | 1680 CANARSIE RD | | | | NY | 11236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEE PLUS INC | DBA WONDERWARE CENTRAL | 8465 KEYSTONE XING STE 200 | | | INDIANAPOLIS | IN | 46240-2453 |
| SEE PLUS INC | 8465 KEYSTONE XING STE 200 | | | | INDIANAPOLIS | IN | 46240-2453 |
| SEE SAW NETWORKS INC. | JEFF DICKEY | 100 BUSH ST STE 950 | | | SAN FRANCISCO | CA | 94104-3951 |
| SEE SPACE LLC | 5029 AMBERSON PL | | | | PITTSBURGH | PA | 15232-1403 |
| SEE WALTER L (429781) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEE, ALBERT D | 1944 TALBOT ST | | | | TOLEDO | OH | 43613-5023 |
| SEE, ARTHUR R | 4036 ADEER DR | | | | CANFIELD | OH | 44406-9309 |
| SEE, CAROLYN A | 1903 CHARLES ST | | | | ANDERSON | IN | 46013-2725 |
| SEE, CRAIG | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEE, DALE E | 1916 SOUTH HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1880 |
| SEE, DALE E | 1916 S HIGHGATE CT | | | | BEAVERCREEK | OH | 45432-1880 |
| SEE, DIANNA K | 2155 SATINWOOD DR | | | | MANSFIELD | OH | 44903-8676 |
| SEE, DOUGLAS K | 4888 COUNTY ROAD 31 | | | | GALION | OH | 44833-9671 |
| SEE, EARL N | 6533 N STATE ROAD 19 | | | | DENVER | IN | 46926-9213 |
| SEE, GARY E | 2438 LEE ST SW | | | | WYOMING | MI | 49519-2255 |
| SEE, GEORGE M | 723 REYNOLDS RD | | | | GREENWICH | OH | 44837-9634 |
| SEE, HERALD E | 1070 E LAUREL 461 | | | | NOKOMIS | FL | 34275 |
| SEE, ISIDRO T | 7875 BUTLER WARREN RD | | | | WEST CHESTER | OH | 45069-2564 |
| SEE, JANE S | 851 BRICKER BLVD | | | | COLUMBUS | OH | 43221-1639 |
| SEE, JOE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| SEE, JOHN F | PO BOX 57 | | | | UNION LAKE | MI | 48387-0057 |
| SEE, JUDY K | 2800 PINEGROVE DR | | | | W CARROLLTON | OH | 45449-3351 |
| SEE, KAREN D | 734 E 127TH ST, UP | | | | CLEVELAND | OH | 44108-2444 |
| SEE, LELAND D | 3300 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9480 |
| SEE, LELAND DALE | 3300 W WOODSTOCK LN | | | | MUNCIE | IN | 47302-9480 |
| SEE, MARGARET C | 2426 VALLEY CHURCH DR | | | | CLIO | MI | 48420 |
| SEE, MARIE A | 1121 S MONROE ST | | | | BAY CITY | MI | 48708-8031 |
| SEE, MICHAEL F | APT 30 | 3559 PORT COVE DRIVE | | | WATERFORD | MI | 48328-4575 |
| SEE, MIRANDA | 3109 W 11TH ST | | | | ANDERSON | IN | 46011-2469 |
| SEE, MIRANDA J. | 3109 W 11TH ST | | | | ANDERSON | IN | 46011-2469 |
| SEE, ROBERT | 5624 SCHAFER RD | | | | LANSING | MI | 48911-4916 |
| SEE, ROBERT J | 24 BARNHART AVE | | | | SLEEPY HOLLOW | NY | 10591-2224 |
| SEE, ROBERT J | 112 NORTH WASHINGTON STREET | | | | JANESVILLE | WI | 53548-3580 |
| SEE, ROBERT M | 24 BARNHART AVE | | | | SLEEPY HOLLOW | NY | 10591 |
| SEE, ROBERT R | 8340 TIMPSON AVE SE | | | | ALTO | MI | 49302-9659 |
| SEE, RONALD G | 11197 CATHY DR | | | | GOODRICH | MI | 48438-9221 |
| SEE, WALTER L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEE, WALTER V | 3301 S CARDINAL CT | | | | BLUE SPRINGS | MO | 64015-1147 |
| SEE, WAYNE E | 405 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9648 |
| SEE, WAYNE M | 9480 DAWN CT | | | | DAVISBURG | MI | 48350-3920 |
| SEEBA, JACQUELINE M | 11317 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| SEEBA, LARRY M | 6781 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| SEEBA, RUTH | 901 N BRIDGE ST | APT 18 | | | BELDING | MI | 48809 |
| SEEBA, RUTH | 901 N BRIDGE ST APT 18 | | | | BELDING | MI | 48809-8545 |
| SEEBACH, TIMOTHY B | 112 LIONDA DR., SO. | | | | VANDALIA | OH | 45377 |
| SEEBALDT, MARGARET A | 10418 NORTHVALLEY CT | | | | HARTLAND | MI | 48353-2546 |
| SEEBALDT, MICHAEL E | 23536 CRANBROOKE DR | | | | NOVI | MI | 48375-3711 |
| SEEBECK, JOHN L | 4670 W BESSINGER RD | | | | AU GRES | MI | 48703-9799 |
| SEEBECK, ROSEMARY J | 4670 W BESSINGER RD | | | | AU GRES | MI | 48703-9799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEEBER KIRBY | 3038 BRISBANE RT 4 | | | | COMMERCE TOWNSHIP | MI | 48390 |
| SEEBER, ARLENE J. | 1372 HOLLAND ST | | | | MELBOURNE | FL | 32935-2821 |
| SEEBER, BRIAN D | 280 WHALEN RD | | | | MASSENA | NY | 13662-3486 |
| SEEBER, BRIAN DAVID | 280 WHALEN RD | | | | MASSENA | NY | 13662-3486 |
| SEEBER, CHARLES R | 3136 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6546 |
| SEEBER, HERBERT J | 88 COOK ST | | | | MASSENA | NY | 13662-2559 |
| SEEBER, MICHAEL P | PO BOX 38 | | | | NORFOLK | NY | 13667-0038 |
| SEEBER, MICHAEL P | PO BOX 341 | | | | NORFOLK | NY | 13667-0341 |
| SEEBER, PATRICIA A | 1059 BRINKS ST SE | | | | KENTWOOD | MI | 49508-4708 |
| SEEBER, ROBERT A | PO BOX 321 | | | | HEMLOCK | MI | 48626 |
| SEEBERG PATRICK | 1164 WAKEFIELD ST | | | | BIRMINGHAM | MI | 48009-3088 |
| SEEBERG, LEONARD E | 924 ERIS RD | | | | URBANA | OH | 43078-9659 |
| SEEBERG, MICHAEL E | 604 E LIGHT ST | | | | URBANA | OH | 43078-1230 |
| SEEBERG, PATRICK J | 1164 WAKEFIELD ST | | | | BIRMINGHAM | MI | 48009-3088 |
| SEEBEYOND TECHNOLOGY CORP | 181 W HUNTINGTON DR | | | | MONROVIA | CA | 91016 |
| SEEBEYOND TECHNOLOGY CORPORATION | ATTN: GENERAL COUNSEL | 181 W HUNTINGTON DR STE 101 | | | MONROVIA | CA | 91016-3488 |
| SEEBEYOND TECHNOLOGY CORPORATION | | | | | | | |
| SEEBORG, ERNST O | 3701 COMANCHE AVE | | | | FLINT | MI | 48507-4315 |
| SEEBURG, B T | 1910 19TH AVE | | | | BRADENTON | FL | 34205-5710 |
| SEEBURGER, ELIZABETH J | 407 JIPSON ST | | | | BLISSFIELD | MI | 49228-1348 |
| SEEBURGER, NANCY | 5256 GROVENSOR HIGHWAY | | | | BLISSFIELD | MI | 49228 |
| SEEBURGER, VIVIAN K | 1427 W 52ND ST | | | | INDIANAPOLIS | IN | 46228-2316 |
| SEEBURN MET/ORILLIA | ONE ONTARIO STREET | BOX 940 | | ORILLIA ON L3V 6K8 CANADA | | | |
| SEEBURN MET/TOTTONHM | 65 INDUSTRIAL ROAD | | | TOTTENHAM ON L0G 1W0 CANADA | | | |
| SEEBURN METAL PROD,LTD. | SHEILA GOULD X666 | 530 PART STREET | | BEAVERTON,ONTARIO, ON L0K 1A0 CANADA | | | |
| SEED LIMITED PARTNERSHIP STE 205 | 5726 PROFESSIONAL CIRCLE | | | | INDIANAPOLIS | IN | 46241 |
| SEED, AGATHA J | PO BOX 1754 | C/O FRANKIE JOE SEED | | | SALINA | KS | 67402-1754 |
| SEED, DONALD E | 306 HIGHLAND AVE | | | | ROCHESTER | MI | 48307-1513 |
| SEEDERS JAMES E SR (494188) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEEDERS JIMMY H (429782) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEEDERS, JAMES E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEEDERS, JIMMY H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEEDLE, JAMES C | 366 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1190 |
| SEEDORF, JANET L | 4512 ROAD F | | | | DESHLER | OH | 43516 |
| SEEDORF, MABLE M | 644 E BOUSE DR | | | | MIDWEST CITY | OK | 73110-7806 |
| SEEDORFF, LINDA | 15915 NORTH 69 HIGH WAY | | | | EXCELSIOFIOR SPRINGS | MO | 64024 |
| SEEDOTT JR, JOHN J | 42269 HARTFORD CT | | | | CANTON | MI | 48187-3618 |
| SEEDOTT NANCY ESTATE OF | PO BOX 383 | | | | PINCKNEY | MI | 48169-0383 |
| SEEDOTT, DANIEL A | 8018 BEACON LN | | | | NORTHVILLE | MI | 48168-9418 |
| SEEDOTT, DANIEL ALAN | 8018 BEACON LN | | | | NORTHVILLE | MI | 48168-9418 |
| SEEDOTT, JOHN J | 7293 CARDINAL ST | | | | CLAY | MI | 48001 |
| SEEDOTT, KENNETH W | 2620 TIPLADY RD | | | | PINCKNEY | MI | 48169-8003 |
| SEEDS OF GREATNESS BIBLE CHURCH | PO BOX 756 | | | | NEW CASTLE | DE | 19720-0756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEEDS, JAMES | PO BOX 416 | | | | NEWPORT | ME | 04953-0416 |
| SEEFELD JR, CHARLES E | 1307 PINE ST | | | | ESSEXVILLE | MI | 48732-1441 |
| SEEFELD, CARL E | 3535 GRAFTON ST | | | | ORION | MI | 48359-1534 |
| SEEFELD, CARL R | 3500 GRAFTON  ST | | | | LAKE ORION | MI | 48359-1533 |
| SEEFELD, CAROL M | 3535 GRAFTON ST | | | | ORION | MI | 48359-1534 |
| SEEFELD, GUY E | 612 WESTLAWN ST | | | | BAY CITY | MI | 48706-3246 |
| SEEFELD, ROBERT L | 2905 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1360 |
| SEEFELD, STEVE D | 1022 WILLOW DR | | | | CHOCTAW | OK | 73020-7146 |
| SEEFELD, TERRY L | 202 MUSTANG LANE | | | | AUBURN | MI | 48611-9306 |
| SEEFELD, TERRY L | 202 MUSTANG LN | | | | AUBURN | MI | 48611-9306 |
| SEEFELDT BEVERLY | 22 DUCK HAWK RD | | | | HILTON HEAD ISLAND | SC | 29928-5731 |
| SEEFELDT EARL WAYNE (429783) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEEFELDT EVERETT H (400384) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEEFELDT HAROLD EDWARD (429784) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEEFELDT, DONALD | 4190 CLUB HOUSE DR | | | | LOCKPORT | NY | 14094-1165 |
| SEEFELDT, EARL WAYNE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEEFELDT, EVERETT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEEFELDT, GARTH H | 2817 BROWN RD | | | | NEWFANE | NY | 14108-9713 |
| SEEFELDT, HAROLD EDWARD | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEEFELDT, JOSLYN M | 1488 KLUG RD | | | | MILTON | WI | 53563 |
| SEEFELDT, MELVIN A | PO BOX 85 | | | | MIDDLEPORT | NY | 14105-0085 |
| SEEFELDT, WILLIAM W | 5738 E KLUG RD | | | | MILTON | WI | 53563-9314 |
| SEEFLEDT, RUTH F | 5765 ROYALTON CTR RD | | | | GASPORT | NY | 14067 |
| SEEFLUTH, BRENDA H | 9414 BARRINGTON OAKS DRIVE | | | | DOVER | FL | 33527-3760 |
| SEEFLUTH, THEODORE A | 9414 BARRINGTON OAKS DRIVE | | | | DOVER | FL | 33527-3760 |
| SEEFONG HAROLD (447597) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEEFONG, HAROLD | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEEFRIED, BERTHA R | 4413 LAKEWOOD AVE 150 RIV ISL | | | | BRADENTEN | FL | 34208-8025 |
| SEEFRIED, THOMAS E | 18026 28 MILE RD | | | | RAY | MI | 48096-2914 |
| SEEFRIED, WILHELM | 6 MOORES DR | | | | BEAR | DE | 19701-1401 |
| SEEFURTH, RANDALL N | 30604 BARBARA CT | | | | CHESTERFIELD | MI | 48051-1253 |
| SEEFUS, MARIA E | 2755 W AVENUE N4 | | | | PALMDALE | CA | 93551-2439 |
| SEEGE JR, JAMES | 6354 STERLING WOODS DR | | | | CLAYTON | OH | 45315-9671 |
| SEEGE, GERALD V | 3840 BRIAR PL APT 6 | | | | DAYTON | OH | 45405-1863 |
| SEEGE, GERALD V | 3840 BRIAR PLACE, APT. #6 | | | | DAYTON | OH | 45405-5405 |
| SEEGER JR, THOMAS G | 71 KLAUM AVE | | | | N TONAWANDA | NY | 14120-4208 |
| SEEGER, BARBARA J | 2300 AVONHILL DR | | | | ARLINGTON | TX | 76015-1201 |
| SEEGER, FRED A | 9324 N RIVERVIEW DR | | | | KALAMAZOO | MI | 49004-8656 |
| SEEGER, IRMA L | 565 SYDENHAM ST | | | HARROW ONTARIO CANADA N0R-1G0 | | | |
| SEEGER, NEVIN E | 5958 CULZEAN DR APT 1507 | | | | TROTWOOD | OH | 45426-1241 |
| SEEGER, PATRICIA E | 7813 CORDWOOD SHORES DR | | | | CHEBOYGAN | MI | 49721-8629 |
| SEEGER, SILVANA | 3680 BRYANT DR | | | | YOUNGSTOWN | OH | 44511-1150 |
| SEEGER, THOMAS G | 9246 CALOOSA DR | | | | NORTH FORT MYERS | FL | 33903-2162 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEEGER-ORBIS GMBH & CO OHG | AN ASSOCIATED SPRING COMPANY | D-61462 KONIGSTEIN | WIESBADENER STR 243 | KONIGSTEIN D-61462 GERMANY | | | |
| SEEGER-ORBIS GMBH & CO OHG | 5 PARKFIELD CT | | | | FRANKENMUTH | MI | 48734 |
| SEEGER-ORBIS GMBH & CO OHG | FRANK HACMANN | WIESBADENER STR 243-247 | | | MONTPELIER | OH | 43543 |
| SEEGER-ORBIS GMBH & CO OHG | WIESBADENER STR 243-247 SCHNEIDHAIN | | | KOENIGSTEIN HE 61462 GERMANY | | | |
| SEEGERT, ALICIA A | 9629 TECUMSEH CLINTON HWY | | | | TECUMSEH | MI | 49286-9687 |
| SEEGERT, IDA M | 2145 VENUS WAY | | | | REDDING | CA | 96002-3005 |
| SEEGERT, JAMES R | 4308 S ATLANTIC AVE | | | | NEW SMYRNA BEACH | FL | 32169-4002 |
| SEEGERT, TAMMY M | 3160 GADY RD | | | | ADRIAN | MI | 49221-9390 |
| SEEGERT, TAMMY M | 3160 GADY ROAD | | | | ADRIAN | MI | 49221-9390 |
| SEEGMILLER JR, RUSSELL L | 2424 S HURON RD M-13 | | | | KAWKAWLIN | MI | 48631 |
| SEEGMILLER, DARREL C | 15306 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |
| SEEGMILLER, DENNIS L | 6260 FOX GLEN DR APT 122 | | | | SAGINAW | MI | 48638-7316 |
| SEEGMILLER, MARY JANE J | 15306 DOYLE RD | | | | HEMLOCK | MI | 48626-9473 |
| SEEGMILLER, WILMA G | 201 BREEZY LN | | | | HOUGHTON LAKE | MI | 48629-9504 |
| SEEGOBIN, SHERLOCK | 634 SHERIDAN AVE | | | | SAGINAW | MI | 48607-1613 |
| SEEGRAVES, BRUCE W | 3783 WISTERIA LN | | | | DEWITT | MI | 48820-9206 |
| SEEGRAVES, DARRELL D | 481 TILLMAN AVE SW | | | | PALM BAY | FL | 32908-7590 |
| SEEGRAVES, DARRELL L | 5098 HOWELL RD | | | | OTTER LAKE | MI | 48464-9742 |
| SEEGRAVES, RALPH C | 2831 BELAND AVE | | | | KEEGO HARBOR | MI | 48320-1174 |
| SEEGRAVES, STEVEN | 1114 1/2 N CHIMNEY HILL DR | | | | DEWITT | MI | 48820-9571 |
| SEEGRIST RICHARD G (494189) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEEGRIST, RICHARD G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEEHASE, BARBARA J | PO BOX 309 | | | | WALTON | IN | 46994-0309 |
| SEEHOFFER, MICHAEL A | 1605 LONGFELLOW CT | | | | ROCHESTER HILLS | MI | 48307-2926 |
| SEEHOFFER, MICHAEL A | 3722 SAMUEL AVE | | | | ROCHESTER HILLS | MI | 48309-4254 |
| SEEHOLZER, ROBERT C | 208 W STRUB RD | | | | SANDUSKY | OH | 44870-5777 |
| SEEK, ROBERT J | 17530 W WASHINGTON ST | | | | HAGERSTOWN | MD | 21740-5152 |
| SEEKER, NEIL D | 184 QUEENS XING | | | | CENTERVILLE | OH | 45458-5518 |
| SEEKER, RONALD E | PO BOX 542 | | | | TRENTON | NE | 69044-0542 |
| SEEKINS, ARDEN R | 110 S 1ST AVE | | | | JONESBORO | IN | 46938-1004 |
| SEEKINS, JANE E | 7100 RIDGEWOOD DR | | | | LOCKPORT | NY | 14094-1620 |
| SEEKINS, KATHERYN A | 1831 S GRANT AVE | | | | JANESVILLE | WI | 53546-5908 |
| SEEKINS, KATHERYN A | 1831 SOUTH GRANT AVE | | | | JANESVILLE | WI | 53546 |
| SEEKMAN, PHYLLIS J | 4824 HEIDE AVE NW | | | | COMSTOCK PARK | MI | 49321-8934 |
| SEEL, DONALD J | 126 FRUITWOOD TER | | | | BUFFALO | NY | 14221-4806 |
| SEEL, DONALD J. | 126 FRUITWOOD TERRACE | | | | BUFFALO | NY | 14221-4806 |
| SEELAND, HAZEL M | 4370 E ATHERTON RD | | | | BURTON | MI | 48519-1440 |
| SEELAND, RICHARD J | 15109 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9201 |
| SEELAND, SANDRA J | 3560 AUSTINTOWN WARREN RD | | | | MINERAL RIDGE | OH | 44440-9752 |
| SEELBACH, CHARLENE E. | 25292 TIMBER RIDGE TRL | | | | BROWNSTOWN | MI | 48134-1187 |
| SEELBACH, THOMAS G | 25292 TIMBER RIDGE TRL | | | | BROWNSTOWN | MI | 48134-1187 |
| SEELBACH, THOMAS GREGORY | 25292 TIMBER RIDGE TRL | | | | BROWNSTOWN | MI | 48134-1187 |
| SEELBINDER, ARNOLD | PO BOX 809 | | | | ORTONVILLE | MI | 48462-0809 |
| SEELBINDER, ROBERT W | 4040 S CARMEN RD | | | | MIDDLEPORT | NY | 14105-9602 |
| SEELER, MICHAEL R | 27907 187TH ST | | | | LEAVENWORTH | KS | 66048-7637 |
| SEELEY DENNIS | 11251 W FAHRNEY RD | | | | FIFE LAKE | MI | 49633-9501 |
| SEELEY EDGAR W | C/O GOLDBERG PERSKY AND WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SEELEY EDWARD F SR (504047) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEELEY JR, ALEXANDER | 6238 N OCEAN BLVD | | | | BOYNTON BEACH | FL | 33435-5212 |
| SEELEY JR, CHARLES E | 1357 W JUDD RD | | | | FLINT | MI | 48507-3668 |
| SEELEY JR, CHARLES EUGENE | 1357 W JUDD RD | | | | FLINT | MI | 48507-3668 |
| SEELEY JR, PAUL A | 10731 LOVE HWY | | | | BELLEVUE | MI | 49021-9300 |
| SEELEY ROBERT T (313752) | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SEELEY, ARLIN B | 420 E BEECH ST | | | | GLADWIN | MI | 49524-1609 |
| SEELEY, AROLD M | 400 SOUTH LAFAYETTE STREET | | | | DEARBORN | MI | 48124-1382 |
| SEELEY, BARBARA V | 10567 HILL DR | | | | SWARTZ CREEK | MI | 48473 |
| SEELEY, BARBARA V | 10567 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| SEELEY, CAROLYN | 318 CAPRI PLACE | | | | NEW LEBANON | OH | 45345-1434 |
| SEELEY, CHARLES F | 304 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| SEELEY, CLARENCE O | 2100 E CRANBERRY LAKE RD | | | | HARRISON | MI | 48625-9602 |
| SEELEY, CLEO J | 4367 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| SEELEY, DALE A | 7541 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5392 |
| SEELEY, DARLENE M | 1271 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9405 |
| SEELEY, DAVID A | 15112 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2906 |
| SEELEY, DAVID L | 5795 S CHIPPEWA RD | | | | SHEPHERD | MI | 48883-9346 |
| SEELEY, DAVID LEROY | 5795 S CHIPPEWA RD | | | | SHEPHERD | MI | 48883-9346 |
| SEELEY, DENNIS M | 11251 W FAHRNEY RD | | | | FIFE LAKE | MI | 49633-9501 |
| SEELEY, DENNIS M | 288 KILLARNEY BEACH RD | | | | BAY CITY | MI | 48706 |
| SEELEY, DON D | 5850 TEFT RD | | | | SAINT CHARLES | MI | 48655-9546 |
| SEELEY, DONALD W | 9550 BLISS RD | | | | ELWELL | MI | 48832-9747 |
| SEELEY, DOROTHY M | 346 KINSEY AVENUE | | | | KENMORE | NY | 14217-1817 |
| SEELEY, DOROTHY M | 346 KINSEY AVE | | | | KENMORE | NY | 14217-1817 |
| SEELEY, EDWARD F | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEELEY, ELIZABETH | 304 ASHLEY FOREST DR | | | | ALPHARETTA | GA | 30022 |
| SEELEY, FRANCES L | 21 WILLOW WAY | | | | WATERFORD | MI | 48328-2947 |
| SEELEY, GORDON J | 9571 BEACH PARK RD | | | | SOUTH LYON | MI | 48178-9314 |
| SEELEY, HORATIO D | 6612 EAST SUMMERSIDE PLACE | | | | BEL AIRE | KS | 67226-7627 |
| SEELEY, IRENE E | 5205 W FARRAND RD | | | | CLIO | MI | 48420 |
| SEELEY, IVAN L | 1819 N CHIPPEWA TRL | | | | PRESCOTT | MI | 48756-9506 |
| SEELEY, JACOB W | 5841 MOSAIC PLACE | | | | INDIANAPOLIS | IN | 46221-9412 |
| SEELEY, JAMES M | 870 MAPLETREE LN | | | | FENTON | MI | 48430-4200 |
| SEELEY, JOHN | 8585 OLD M-78 | | | | HASLETT | MI | 48840 |
| SEELEY, JOHN C | 28 AVENUE H | | | | MONROE TOWNSHIP | NJ | 08831-2222 |
| SEELEY, JOHN W | 4367 OLD COLONY DR | | | | FLINT | MI | 48507-3537 |
| SEELEY, KEITH M | 1102 LOWESTOFT CT | | | | THOMPSONS STATION | TN | 37179-5335 |
| SEELEY, LARRY R | 33099 DEERGLEN LN | | | | AGUA DULCE | CA | 91390-2841 |
| SEELEY, LILA H | 1089 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-1504 |
| SEELEY, MARGARET S | 850 NELLIE ST | THC OF GREENFIELD | | | GREENFIELD | OH | 45123-1567 |
| SEELEY, MARIA | 294 VICTORIA BLVD | | | | KENMORE | NY | 14217-2215 |
| SEELEY, MARK R | 606 ACORN DR | | | | DAYTON | OH | 45419-3928 |
| SEELEY, PATRICIA D | 25074 OXFORD STREET | | | | WOODHAVEN | MI | 48183-3014 |
| SEELEY, PATRICK H | 156 BEAVER CREEK RD | | | | LACHINE | MI | 49753-9400 |
| SEELEY, PATRICK R | 5205 W FARRAND RD | | | | CLIO | MI | 48420-8234 |
| SEELEY, RALPH W | G5062 W FRANCES RD | | | | CLIO | MI | 48420 |
| SEELEY, RAYMOND L | 13258 ALLEN ST | | | | BATH | MI | 48808-8714 |
| SEELEY, RICHARD D | 5947 W MICHAUD RD | | | | SOUTH BRANCH | MI | 48761-9406 |
| SEELEY, RICHARD L | 9522 BLISS RD | | | | ELWELL | MI | 48832-9747 |
| SEELEY, RICHARD W | 9170 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-1763 |
| SEELEY, ROBERT | PAUL REICH & MYERS | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SEELEY, SARAH E | 4901 MCCRAY | | | | INDIANAPOLIS | IN | 46224-5145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEELEY, SARAH E | 4901 MCCRAY ST | | | | INDIANAPOLIS | IN | 46224-5145 |
| SEELEY, SCOTT R | 39485 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2644 |
| SEELEY, SCOTT RICHARD | 39485 HEATHERHEATH DR | | | | CLINTON TWP | MI | 48038-2644 |
| SEELEY, SCOTT W | 5414 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46224-9114 |
| SEELEY, SHIRLEY | 400 SOUTH LAFAYETTE STREET | | | | DEARBORN | MI | 48124-1382 |
| SEELEY, STEVEN A | 125 SNOW CHIEF DR | | | | HAVRE DE GRACE | MD | 21078-2578 |
| SEELEY, STEVEN ALLEN | 125 SNOW CHIEF DR | | | | HAVRE DE GRACE | MD | 21078-2578 |
| SEELEY, TANYA | 606 ACORN DR | | | | DAYTON | OH | 45419-5419 |
| SEELEY, THOMAS E | 5147 LONG RAPIDS RD | | | | ALPENA | MI | 49707-9781 |
| SEELEY, TODD P | 6612 E SUMMERSIDE PL | | | | BEL AIRE | KS | 67226 |
| SEELEY, WAYNE D | 467 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9721 |
| SEELEY, WAYNE L | 166 SUSAN DR | | | | LANSING | MI | 48906-1963 |
| SEELHOFF, DOUGLAS J | PO BOX 358 | | | | GOLDEN | CO | 80402-0358 |
| SEELIG KNUT | MUGGELSEEDAMM 260 | | 12587 BERLIN GERMANY | | | | |
| SEELIG, CHARLES | 1461 BAY GROVE DR | | | | PORT ORANGE | FL | 32129-8655 |
| SEELIG, TIMOTHY F | 2 GROSBEAK LN | | | | NEWARK | DE | 19711-8324 |
| SEELING HEIKO | MUGGELSEEDAMM 245 | | 12587 BERLIN GERMANY | | | | |
| SEELING, JAMES E | PO BOX 148 | | | | GOODRICH | MI | 48438-0148 |
| SEELMAN, ALLEN H | 6237 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| SEELMAN, NADINE K | 3175 TEED RD | | | | HOUGHTON LAKE | MI | 48629-9587 |
| SEELMAN, ROBERT L | 6444 HILLIARD RD | | | | LANSING | MI | 48911-5626 |
| SEELMAN, SUE A | 6237 ORIOLE DR | | | | FLINT | MI | 48506-1720 |
| SEELOFF, ALICE B | 5499 CHESTNUT RD | | | | NEWFANE | NY | 14108-9616 |
| SEELOFF, GREGORY S | 610 S NEWMAN RD | | | | LAKE ORION | MI | 48362-2135 |
| SEELOFF, KEITH C | 200 73RD AVENUE NORTH | APMT 114 | | | ST PETERSBURG | FL | 33702 |
| SEELOFF, MARCELLA A | 35332 KINGS FOREST BLVD | | | | CLINTON TOWNSHIP | MI | 48035-2184 |
| SEELOFF, PAUL W | 10 AMELIA ST | | | | LOCKPORT | NY | 14094-4802 |
| SEELOW, JOAN E | W4337 COUNTY RD S TRLR 59 | | | | HORICON | WI | 53032-9793 |
| SEELY PERRY M JR (439490) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEELY ROBERT (447598) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SEELY, ALLAN C | 96 FOUNTAIN CRES | | | | OXFORD | MI | 48371-6710 |
| SEELY, CURTIS M | 1043 CANARY CIR S | C/O TAMARA PROFFITT | | | LAKELAND | FL | 33809-7343 |
| SEELY, DALE W | N4243 TUCKER WAY DR | | | | BLACK RIVER FALLS | WI | 54615-6645 |
| SEELY, HELEN M | 1529 CREEK ST | | | | ROCHESTER | NY | 14625-1159 |
| SEELY, JEAN | 1043 CANARY CIR S | C/O TAMARA PROFFITT | | | LAKELAND | FL | 33809-7343 |
| SEELY, JOHN A | 6 BAY RIDGE RD | | | | EAST HARWICH | MA | 02645-1416 |
| SEELY, KATHERINE B | PO BOX 351 | | | | JUSTIN | TX | 76247-0351 |
| SEELY, KENNETH C | 26 TAINE MOUNTAIN RD | | | | UNIONVILLE | CT | 06085-1036 |
| SEELY, KENNETH R | 2709 COUNTRY SQUIRE DR | | | | NEW CARLISLE | OH | 45344-9545 |
| SEELY, LISA F | 125 WESTMIER DR | | | | TROY | MO | 63379-3961 |
| SEELY, MADGE M | 438 GEORGETOWN CIR | | | | VALDOSTA | GA | 31602-4114 |
| SEELY, MARY R | 37 FARNSWORTH ROAD NORTH | | | | ROCHESTER | NY | 14623-4703 |
| SEELY, MICHAEL J | 122 S CHARLES ST | | | | SAGINAW | MI | 48602-2503 |
| SEELY, MICHAEL R | 49265 MONTE RD | | | | CHESTERFIELD | MI | 48047-4869 |
| SEELY, MICHAEL S | 6055 PONTIAC LAKE RD | | | | WATERFORD | MI | 48327-1848 |
| SEELY, PAUL W | 655 W LAKE JASMINE CIR APT 201 | | | | VERO BEACH | FL | 32962-8513 |
| SEELY, PERRY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEELY, RICHARD A | 20 COVE HOLW | | | | WEST SENECA | NY | 14224-3937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEELY, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SEELY, SUZANNE J | 29791 ROSEMONT | | | | ROSEVILLE | MI | 48066-1905 |
| SEELYE JR, RODERICK L | 6011 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8854 |
| SEELYE JR, RODERICK LOYD | 6011 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8854 |
| SEELYE, ALICE H | 1508 COLWYN DR | C/O KAREN WALKER | | | CANTONMENT | FL | 32533-6809 |
| SEELYE, BRUCE L | 42538 GAINSLEY DR | | | | STERLING HTS | MI | 48313-2443 |
| SEELYE, DOROTHY L | 477 WILLIAMSON RD | | | | BOWIE | TX | 76230-8833 |
| SEELYE, JEFFREY W | 7601 HOWE RD | | | | BATH | MI | 48808-8445 |
| SEELYE, KIMBERLY S | 6011 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8854 |
| SEELYE, MARK D | 6229 HESS RD | | | | VASSAR | MI | 48768-9233 |
| SEELYE, MARLENE S | 7503 GROVE ST | | | | SWARTZ CREEK | MI | 48473-1474 |
| SEELYE, MARLENE SUZANNE | 7503 GROVE ST | | | | SWARTZ CREEK | MI | 48473-1474 |
| SEELYE, RODERICK L | 15473 STUART RD | | | | CHESANING | MI | 48616-9486 |
| SEELYE, VERNON E | 11806 UPTON RD | | | | BATH | MI | 48808-8428 |
| SEELYE-WRIGHT OF SOUTH HAVEN, INC. | WILLIAM WRIGHT | 10159 M-140 HWY | | | SOUTH HAVEN | MI | 49090 |
| SEELYE-WRIGHT OF SOUTH HAVEN, INC. | 10159 M-140 HWY | | | | SOUTH HAVEN | MI | 49090 |
| SEEM, DONALD S | 716 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2441 |
| SEEM, MORRIS L | 555 GARFIELD DR | | | | PERRYSBURG | OH | 43551-1618 |
| SEEM, ROBERT B | 2811 DOUBLE EAGLE DR | | | | BEAVERCREEK | OH | 45431-4710 |
| SEEMAN BENJAMIN (460176) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SEEMAN, BENJAMIN | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SEEMAN, FRANCES M | APT 232 | 3801 NORTH WRIGHT ROAD | | | JANESVILLE | WI | 53546-4231 |
| SEEMAN, JAMES E | 6340 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1027 |
| SEEMAN, JASON C | 2313 BALLEYBROOKE DRIVE | | | | LEWISVILLE | TX | 75077-7614 |
| SEEMAN, JOSEPH R | 3253 COUNTRY CLUB LN | | | | INDIANAPOLIS | IN | 46214-1414 |
| SEEMAN, RONALD F | 3303 CRABAPPLE LN | | | | JANESVILLE | WI | 53548-5818 |
| SEEMAN, VIOLA M | 210 WELCOME WAY BLVD W APT 206B | | | | INDIANAPOLIS | IN | 46214-2946 |
| SEEMAN, WINNIE K | 132 N 3RD ST | | | | OSAGE CITY | KS | 66523-1032 |
| SEEMAN, WINNIE K | 132 N 3RD STREET | | | | OSAGE CITY | KS | 66523 |
| SEEMANN CLINT | 24614 MASON STREET | | | | WATERLOO | NE | 68069-4447 |
| SEEMANN I I, KURT K | 723 ROBARDS ST | | | | SHREVEPORT | LA | 71105-2227 |
| SEEMANN II, KURT K | 723 ROBARDS ST | | | | SHREVEPORT | LA | 71105-2227 |
| SEEMANN, ELEANOR B | 13818 KENDALE LAKES DR | | | | MIAMI | FL | 33183-2110 |
| SEEMANN, WILLIAM L | PO BOX 120 | | | | BRISTOLVILLE | OH | 44402-0120 |
| SEEMUELLER, SALLY | 1732 BOSTWICK RD | | | | COLUMBUS | OH | 43227-3301 |
| SEENBERG, KAY S | 755 VIOLET LN | | | | LINCOLN | CA | 95648-8125 |
| SEENIVASAN, GOPI | 40644 MALVERN DR | | | | STERLING HEIGHTS | MI | 48310-6957 |
| SEERS, EVELYN | 6401 PERSHING RD #203 | | | | STICKNEY | IL | 60402-4190 |
| SEERY, JOHN J | 127 ASH ST | | | | WILMINGTON | DE | 19808-4977 |
| SEERY, RUTH C | 3203 FALCON LN APT 310 | | | | WILMINGTON | DE | 19808-4345 |
| SEES N DALE | 6153 W HOWE RD | | | | DEWITT | MI | 48820-7811 |
| SEES, DONALD D | 2473 POPLAR ST | | | | GIRARD | OH | 44420-3139 |
| SEES, MARILYN | 2473 POPLAR ST | | | | GIRARD | OH | 44420-4420 |
| SEES, N D | 6153 W HOWE RD | | | | DEWITT | MI | 48820-7811 |
| SEES, N DALE | 6153 W HOWE RD | | | | DEWITT | MI | 48820-7811 |
| SEESE, HELEN D | WEST WOOD PLACE 18800 WEST WOOD DRIVE | APT 413 | | | STRONGSVILLE | OH | 44136 |
| SEESE, KIM D | 8301 W ASHFORD LN | | | | MUNCIE | IN | 47304-9501 |
| SEESE, KIM DALE | 8301 W ASHFORD LN | | | | MUNCIE | IN | 47304-9501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEESE, LARRY P | 1070 VICKSBURG DR | | | | WINTERVILLE | NC | 28590-8322 |
| SEESE, RUTHAN M | 1312 RAY BLUFF RD | | | | MILLINGTON | TN | 38053-0726 |
| SEESE, WALTER L | 5420 SCOTCH SETTLEMENT RD | | | | ALMONT | MI | 48003-8727 |
| SEETA D SHARMA | 96 TIMBERHILL DR | | | | FRANKLIN PARK | NJ | 08823 |
| SEETERLIN, JOSEPH W | 5375 COOLEY LAKE RD | UNIT 1 | | | WATERFORD | MI | 48328-3559 |
| SEETERLIN, JOSEPH W | 5375 COOLEY LAKE RD APT 1 | | | | WATERFORD | MI | 48327-3074 |
| SEETERLIN, JOSEPH W | 426 S ROSLYN RD | | | | WATERFORD | MI | 48328-3559 |
| SEETERLIN, MATTHEW S | 575 LAKESHORE CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4514 |
| SEETERLIN, MATTHEW STEPHEN | 575 LAKESHORE CIR APT 103 | | | | AUBURN HILLS | MI | 48326-4514 |
| SEETON CHRISTOPHER J | 20 PEABODY STREET | | | | BUFFALO | NY | 14210-1523 |
| SEETS, EVELYN M | 2953 WOODLAWN | | | | WALLED LAKE | MI | 48390-1489 |
| SEETS, EVELYN M | 2953 WOODLAWN ST | | | | COMMERCE TOWNSHIP | MI | 48390-1489 |
| SEETS, KENNETH A | 15346 LE CLAIRE AVE | | | | OAK FOREST | IL | 60452-2352 |
| SEETS, ROSE | 432 PANSY ST | | | | DAVENPORT | FL | 33837-7130 |
| SEETS, WILLIAM F | 432 PANSY ST | | | | DAVENPORT | FL | 33837-7130 |
| SEEVER, DONALD E | 207 S CLINTON ST | | | | ALBION | NY | 14411-1505 |
| SEEVER, EVERETT W | 29056 HENNEPIN ST | | | | GARDEN CITY | MI | 48135-2809 |
| SEEVERS, BETH K | 2729 VALLEYDALE DR NORTHWEST | | | | GRAND RAPIDS | MI | 49534-1382 |
| SEEVERS, CRYSTAL L | 3146 MILL POND DR | | | | BELLBROOK | OH | 45305-2306 |
| SEEVERS, DAVID L | 4977 DOUGLAS RD | | | | PERRYSBURG | OH | 43551-9755 |
| SEEVERS, MARVIN | 136 N 5TH | | | | SAGINAW | MI | 48607 |
| SEEWALD, SHIRLEY A | 18787 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3533 |
| SEEWER, LYNNE A | 213 SEQUOYA RD | | | | LOUISVILLE | KY | 40207-1658 |
| SEEWOOD WEATHERS, CHARLEAN | PO BOX 971851 | | | | YPSILANTI | MI | 48197-0831 |
| SEFA DANIEL F II | SEFA, DANIEL F | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| SEFA II, DANIEL F | 1363 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |
| SEFA II, DANIEL F. | 1363 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5171 |
| SEFA, DAMON D | 4645 BLACKWATER DRIVE | | | | VALDOSTA | GA | 31602-5031 |
| SEFA, DANIEL F | 8045 KENSINGTON BLVD APT 55 | | | | DAVISON | MI | 48423 |
| SEFA, DANIEL F | COMBS SCOTT E | 27780 NOVI RD STE 105 | | | NOVI | MI | 48377-3427 |
| SEFA, PAULA R | 12051 PARKIN LN | | | | FENTON | MI | 48430-8726 |
| SEFAC INC | 23 FONTANA LN STE 110 | | | | BALTIMORE | MD | 21237-4656 |
| SEFAC LIFT & EQUIPMENT CORP | 23 FONTANA LN STE 110 | | | | BALTIMORE | MD | 21237-4656 |
| SEFCIK, FREDERICK T | G8350 POTTER RD | | | | FLUSHING | MI | 48433 |
| SEFCIK, MICHAEL C | 1209 RIPLEY RD | | | | LINDEN | MI | 48451-9467 |
| SEFCOVIC, ARTHUR D | 8408 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| SEFCOVIC, EDWARD J | 730 N SUMMERS RD | | | | IMLAY CITY | MI | 48444-8977 |
| SEFCOVIC, THOMAS J | 26540 BURG RD APT 211 | | | | WARREN | MI | 48089-3556 |
| SEFERIAN, JOHN D | 43 WINTHROP ST | | | | MEDWAY | MA | 02053-2328 |
| SEFERINO ARANDA | 3531 SAN LEANDRO ST | | | | OAKLAND | CA | 94601-3443 |
| SEFERNICK, BERNARD J | 1378 S SEYMOUR RD | | | | FLINT | MI | 48532-5512 |
| SEFERNICK, DONALD D | 2441 BETTY LN | | | | FLINT | MI | 48507-3530 |
| SEFERNICK, DONALD DUANE | 2441 BETTY LN | | | | FLINT | MI | 48507-3530 |
| SEFERNICK, DOUGLAS P | 3210 AMELIA AVE | | | | FLUSHING | MI | 48433-2306 |
| SEFERNICK, DOUGLAS PAUL | 3210 AMELIA AVE | | | | FLUSHING | MI | 48433-2306 |
| SEFFENS, ALISHA D | 257 GLENBROOKE APT 11101 | | | | WATERFORD | MI | 48327-2131 |
| SEFFERNICK, PHILIP M | 4104 ARLENE DR | | | | LANSING | MI | 48917-2869 |
| SEFKAR, JEROME G | S4494 ROCKY POINT RD | | | | BARABOO | WI | 53913-9602 |
| SEFL JR, FRANK | 9064 S RANSOM RD | | | | ASHLEY | MI | 48806-9324 |
| SEFL, JEAN R | 5727 BAVARIA AVE | | | | PARMA | OH | 44129-2835 |
| SEFLIC, THOMAS | 3211 LANCASTER LN | | | | NORTHVILLE | MI | 48167-8693 |
| SEFOSTER SMITH | 6024 PENWOOD RD | | | | MOUNT MORRIS | MI | 48458-2730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEFRANEK, MARTIN | 4873 E LAKE RD | | | | BURT | NY | 14028-9760 |
| SEFTNER, SCOTT | 32 HIGHVIEW AVE | | | | STAMFORD | CT | 06907-1620 |
| SEFTON, DOUGLAS M | 895 PARLIAMENT PL APT 719 | | | | GREENWOOD | IN | 46142-1659 |
| SEFTON, DOUGLAS M | APT 719 | 895 PARLIAMENT PLACE | | | GREENWOOD | IN | 46142-1659 |
| SEFTON, HUGH M | 5060 W SANILAC RD | | | | SNOVER | MI | 48472-9707 |
| SEFTON, JOHN C | 3612 ALGONQUIN PASS | | | | FORT WAYNE | IN | 46809-1222 |
| SEFTON, KEITH E | 5927 MORRIS RD | | | | SPOTSYLVANIA | VA | 22551-2644 |
| SEFTON, LEONARD A | 11434 NAGEL ST. | | | | HAMTRAMCK | MI | 48212 |
| SEFTON, WESLEY D | 3201 ALBRIGHT RD | | | | KOKOMO | IN | 46902-3912 |
| SEGA CORPORATION | | | | | | | |
| SEGA INC | 16041 FOSTER ST | PO BOX 1000 | | | STILWELL | KS | 66085-8876 |
| SEGA INC | 15238 CHERRY STREET | | | | STANLEY | KS | 66223 |
| SEGA PUBLISHING EUROPE LTD. | | | | | | | |
| SEGA, SERVANDO O | 2240 COUTS AVE | | | | COMMERCE | CA | 90040-1248 |
| SEGAL AMIR | 5330 DOUGLAS LANE | | | | YORBA LINDA | CA | 92886-4103 |
| SEGAL IRVING ESTATE OF | 1620 WAUKEGAN RD | | | | GLENVIEW | IL | 60025-2108 |
| SEGAL, BARBARA A | 10473 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| SEGAL, BERNICE C | 24111 CIVIC CENTER DR | APT 339 | | | SOUTHFIELD | MI | 48033-7434 |
| SEGAL, BERNICE C | APT 339 | 24111 CIVIC CENTER DRIVE | | | SOUTHFIELD | MI | 48033-7434 |
| SEGAL, DEBRA I | 83 W HILL CIR | C/O DUFFY | | | STAMFORD | CT | 06902-1729 |
| SEGAL, ESTELLE | 10001 W FRONTAGE RD SPC 52 | | | | SOUTH GATE | CA | 90280-5402 |
| SEGAL, ESTELLE | 10001 W FRONTAGE ROAD | SPACE 52 | | | SOUTH GATE | CA | 90280 |
| SEGAL, JOHN D | 918 BLOOMFIELD AVENUE | | | | SAN MARCOS | CA | 92078-5361 |
| SEGAL, JUSTIN | 2757 SHADLEY ST | | | | STREETSBORO | OH | 44241-5150 |
| SEGAL, LARRY | 6767 SAN CASA DR LOT 47 | OYSTER CREEK MOBILE HOME PK | | | ENGLEWOOD | FL | 34224-7610 |
| SEGAL, MARJORY JUNE | 6767 SAN CASA DR LOT 47 | OYSTER CREEK MOBILE HOME PK | | | ENGLEWOOD | FL | 34224-7610 |
| SEGALINI, SANDRO D | 32 CLOWES DR | | | | FALMOUTH | MA | 02540-2332 |
| SEGALL, SAMUEL Z | 14085 VICTORIA ST | | | | OAK PARK | MI | 48237-1411 |
| SEGAN JR, JOHN M | 9946 DELORES DR | | | | STREETSBORO | OH | 44241-4835 |
| SEGAN, RONALD C | PO BOX 143 | 412 CANTLEY | | | LAKEVILLE | MI | 48366-0143 |
| SEGAR JR, ROBERT S | 7904 STONEBRANCH NORTH DR | | | | INDIANAPOLIS | IN | 46256-1671 |
| SEGAR, DONALD | 7601 CASTLETON PL | | | | CINCINNATI | OH | 45237-2635 |
| SEGAR, ESTEL S | 31658 STATE HIGHWAY CC | | | | HAMILTON | MO | 64644-8143 |
| SEGAR, WYETTA M | 7612 HARMANS RD | | | | HANOVER | MD | 21076-1552 |
| SEGARD, ROBERT A | 3412 WEDGEWOOD DR | | | | ROCHESTER HLS | MI | 48306-3772 |
| SEGARD, ROBERT D | 2430 COUNTY STREET 2989 | | | | BLANCHARD | OK | 73010-4240 |
| SEGARD, ROBERT R | 9725 MASHBURN BLVD APT 19 | | | | OKLAHOMA CITY | OK | 73162-5514 |
| SEGARD, WILLIAM H | 1901 N ILLINOIS ST | | | | CHANDLER | AZ | 85225-7074 |
| SEGARRA ANTONIO (447599) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEGARRA FELICIANO, JUAN L | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| SEGARRA, ANTONIO | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEGARRA, ERNESTO | 750 CHAPEL HILL DR | | | | LAWRENCEVILLE | GA | 30045-2370 |
| SEGARRA, FREDDY | 332 PALISADE AVE APT E1 | | | | YONKERS | NY | 10703-2928 |
| SEGARRA, HERIBERTO | 88 BLVD DEL CARMEN | | | | MAYAGUEZ | PR | 00682-5725 |
| SEGARRA, JOSEPH L | 6099 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1499 |
| SEGARRA, RALPH A | 8787 LOCUST AVE SPC 1 | | | | FONTANA | CA | 92335-5159 |
| SEGARRA, TAYSHA ROMAN | ALTURA DE PANUELAS | 1 CALLE 8 EP | | | PENUELAS | PR | 00624 |
| SEGARRA, ZAMAIRA | ALTURA DE PANEULAS | PO BOX 757 | | | PENUELAS | PR | 00624 |
| SEGARS JAMIE | DOE, JANE | 20300 SENECA MEADOWS PKWY STE 200 | | | GERMANTOWN | MD | 20876-7012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEGARS JAMIE | JACHELSKI, MELISSA | 20300 SENECA MEADOWS PKWY STE 200 | | | GERMANTOWN | MD | 20876-7012 |
| SEGARS JAMIE | MCGEE, WALTER | 20300 SENECA MEADOWS PKWY STE 200 | | | GERMANTOWN | MD | 20876-7012 |
| SEGARS JAMIE | SEGARS, JAMIE | 51 MONROE ST STE 1800 | | | ROCKVILLE | MD | 20850-2455 |
| SEGARS, HERBERT J | 6082 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2123 |
| SEGARS, JOHN | 140A COOPER DR | | | | SUMMER'S POINT | NJ | |
| SEGARS, MARY L | 27690 VERMONT ST | | | | SOUTHFIELD | MI | 48076-4884 |
| SEGARS, MINNIE L | 47 BENNETT PVT DR | | | | HARTSELLE | AL | 35640-1525 |
| SEGARS, RICKEY L | 620 COUNTY ROAD 331 | | | | MOULTON | AL | 35650-7044 |
| SEGARS, ROY S | 298 CAVINS DR | | | | CLAYTON | DE | 19938-2390 |
| SEGASSER, PAUL T | 3881 S WOODFIELD DR | | | | NEW PALESTINE | IN | 46163-9167 |
| SEGATTI, KAREN M | 17745 EGO AVE | | | | EASTPOINTE | MI | 48021-3115 |
| SEGATTI, ROSE | 5942 AUGUSTA LANE | | | | GRAND BLANC | MI | 48439 |
| SEGBERS MICHAEL E | SEGBERS, MICHAEL E | CRAIG/IS LTD | PO BOX 40569 | | JACKSONVILLE | FL | 32203 |
| SEGBERS, MICHAEL E | CRAIG/IS LTD | PO BOX 40569 | | | JACKSONVILLE | FL | 32203-0569 |
| SEGEDI, ROBERT E | 14348 WATERS EDGE TRL | | | | NEW BERLIN | WI | 53151-9516 |
| SEGEDY PETE (447600) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEGEDY, JAMES | 13222 W MARBLE DR | | | | SUN CITY WEST | AZ | 85375-4522 |
| SEGEDY, PETE | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEGEL LIVING TRUST | GILBERT SEGEL TRUSTEE | 919 A 18TH STREET | | | SANTA MONICA | CA | 90403-3250 |
| SEGEL, DOROTHY A | 39410 VENETIAN DR | | | | HARRISON TWP | MI | 48045-5716 |
| SEGEL, THOMAS G | 1026 GUNDERSON AVE | | | | OAK PARK | IL | 60304-2118 |
| SEGER KEMBERLEY | 2325 BROOK HOLLOW DRIVE | | | | WICHITA FALLS | TX | 76308-2206 |
| SEGER MARVIN E (498322) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEGER, AMY L | 2456 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1724 |
| SEGER, BRAD A | 229 S GLADWIN ST | | | | LAKE CITY | MI | 49651-8543 |
| SEGER, BRAD ALLAN | 229 S GLADWIN ST | | | | LAKE CITY | MI | 49651-8543 |
| SEGER, BRUCE J | 6800 OMEGA CT | | | | FREDERICKSBURG | VA | 22407-2556 |
| SEGER, DARLENE A | 5868 POWDERHORN CT SW | | | | WYOMING | MI | 49418-9340 |
| SEGER, ELAINE G | 7025 WOODLEY DR | | | | PENSACOLA | FL | 32503-7240 |
| SEGER, FRANK R | 1967 STATE ROUTE 118 | | | | SAINT HENRY | OH | 45883-9705 |
| SEGER, FRANK R | 7025 WOODLEY DR | | | | PENSACOLA | FL | 32503-7240 |
| SEGER, GENE E | 444 HOBART RD | | | | LEAVITTSBURG | OH | 44430-9672 |
| SEGER, JAY D | 8090 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9458 |
| SEGER, KENNETH J | 206 E ROCKWELL ST | | | | FENTON | MI | 48430-2369 |
| SEGER, KENT D | 3355 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9259 |
| SEGER, LYNWOOD A | 1451 W RIDGEVIEW DR | | | | LAPEER | MI | 48446-1452 |
| SEGER, MARGUERITE A | 228 S 6TH ST | | | | SHAMOKIN | PA | 17872-5728 |
| SEGER, MARGUERITE A | 228 S. 6TH STREET | | | | SHAMOKIN | PA | 17872-5728 |
| SEGER, MARK | 5966 DIAMOND DR | | | | TROY | MI | 48085-3913 |
| SEGER, MARVIN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEGER, MICHAEL B | 5868 POWDERHORN CT SW | | | | WYOMING | MI | 49418-9340 |
| SEGER, ROBERT M | 11104 GOLF CREST DRIVE | | | | SAINT LOUIS | MO | 63126-3422 |
| SEGER, SAMUEL E | 289 BROMLEY ROAD | | | | CHURCHVILLE | NY | 14428-9768 |
| SEGER, STEPHEN | 4864 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9334 |
| SEGER, THOMAS E | 5400 SKYLARK PASS | | | | GRAND BLANC | MI | 48439-9147 |
| SEGER, WAYNE F | 6025 CORDUROY RD | | | | OREGON | OH | 43616-1521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEGER, WAYNE FRANCIS | 6025 CORDUROY RD | | | | OREGON | OH | 43616-1521 |
| SEGERLUND GLEN | 5018 GLENWOOD HILLS DR NE | | | | ALBUQUERQUE | NM | 87111-2951 |
| SEGERMARK, DORIS J | 605 SW 88TH AVE APT 203 | | | | PEMBROKE PINES | FL | 33025-1461 |
| SEGERSTEDT, PETER G | 6054 W COURT ST | | | | FLINT | MI | 48532-3210 |
| SEGERSTROM SALLY | 39 SKYRIDGE | | | | NEWPORT COAST | CA | 92657-1815 |
| SEGESTO, DONNA | 1260 EAST 113TH AVE | BUILDING G APT 206 | | | TAMPA | FL | 33612 |
| SEGESTO, SANDRA M | 480 SHADYDALE DR | | | | CANFIELD | OH | 44406-9625 |
| SEGESTO, TODD A. | 5005 WINTHROP DRIVE | | | | YOUNGSTOWN | OH | 44515-3852 |
| SEGGIA, ANNA L | PO BOX 5221 | | | | SOMERSET | NJ | 08875-5221 |
| SEGGIO, ANGELO M | 235 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-5211 |
| SEGGIO, JOSEPH F | 432 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2375 |
| SEGHI, SHARON G | 7249 CRACKLING CREEK CIR | | | | W BLOOMFIELD | MI | 48322-4503 |
| SEGHY, VICTOR B | 5344 SWALLOW DR | | | | NEW PORT RICHEY | FL | 34652-6262 |
| SEGINAK, ROSANNE | 1404 WESTVIEW DR NE | | | | WARREN | OH | 44483-5253 |
| SEGLEM MARK | 1024 HOT SPRINGS DRIVE | | | | ALLEN | TX | 75013-5636 |
| SEGLER, DARRELL C | 46705 SPRINGHILL DR | | | | SHELBY TOWNSHIP | MI | 48317-4067 |
| SEGLER, SANDRA L | 1815 MINA RD | | | | HARRISON | MI | 48625-8614 |
| SEGLUND, CONNIE S | 8618 BUFFALO DR | | | | COMMERCE TWP | MI | 48382-3408 |
| SEGMENTZ INC | 18302 HIGHWOODS PRESERVE PKWY STE 100 | | | | TAMPA | FL | 33647-1759 |
| SEGNA PAOLA | VECCHI RICCARDO | VIA TIBURTINA 86 | | 00185 ROMA ITALY | | | |
| SEGNER, ARTHUR R | 2211 NE SCANDIA DR APT D212 | | | | KANSAS CITY | MO | 64118 |
| SEGNER, LORETTA | 1307 WINESAP WAY APT A | | | | ANDERSON | IN | 46013 |
| SEGNER, WILLIAM C | 6216 ROCKY RD | | | | ANDERSON | IN | 46013-3791 |
| SEGNITZ, LYNDALL D | 1104 MYRTLE AVE | | | | WATERFORD | MI | 48328-3834 |
| SEGNITZ, PHYLLIS NADINE | 4512 HOSKINS DR | | | | GAINESVILLE | GA | 30506-4674 |
| SEGO, BLANCHE | 343 DOVER PL APT 203 | | | | NAPLES | FL | 34104-0838 |
| SEGO, DAVID L | 14135 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9710 |
| SEGO, JANICE M | 202 VALLEY LN | | | | PERRY | MI | 48872-9711 |
| SEGO, JOHN D | 4662 E SUNNYSLOPE DR | | | | MARTINSVILLE | IN | 46151-6043 |
| SEGO, LOUIS K | 7077 E 100 N | | | | ELWOOD | IN | 46036-8551 |
| SEGO, NEDJELJKO | 13302 S BALTIMORE AVE | | | | CHICAGO | IL | 60633-1425 |
| SEGOBIA, YSAIAS C | 1431 LAKEVIEW AVE | | | | LA HABRA | CA | 90631-7435 |
| SEGONA, ENOLA G | 34800 WILLOW RD | | | | NEW BOSTON | MI | 48164-9395 |
| SEGONA, ENOLA GAY | 34800 WILLOW RD | | | | NEW BOSTON | MI | 48164-9395 |
| SEGONA, JOSEPH T | 265 MONACO ROAD | | | | MELBOURNE | FL | 32904-5138 |
| SEGONA, MICHAEL F | 34800 WILLOW RD | | | | NEW BOSTON | MI | 48164-9395 |
| SEGORSKI, LOWELL L | 2126 SANDLEWOOD DR | | | | BURTON | MI | 48519-1113 |
| SEGOVIA ARMENTA LENIN | ACATEMPAN 569 COL | INDEPENDENCIA ZIP 50070 | | INDEPENDENCIA 50070 MEXICO | | | |
| SEGOVIA, ANDREW | 19811 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2732 |
| SEGOVIA, ARMANDO | | | | | | | |
| SEGOVIA, JIMMY | 37082 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335 |
| SEGOVIA, MARIA | 3838 DALE RD. | | | | SAGINAW | MI | 48603-3133 |
| SEGOVIA, MARIA | 3838 DALE RD | | | | SAGINAW | MI | 48603-3133 |
| SEGOVIA, MARIA A | 101 ROBBINS DR | | | | WETHERSFIELD | CT | 06109-2022 |
| SEGOVIS PACK, AMY J | 24 NEWPORT DR | | | | BROCKPORT | NY | 14420-1046 |
| SEGOVIS, BARBARA J | 401 LAWTON ROAD | | | | HILTON | NY | 14468-9731 |
| SEGOVIS, BARBARA J | 401 LAWTON RD | | | | HILTON | NY | 14468-9731 |
| SEGRAVES, MARY J | 3585 N SYCAMORE DR | | | | MARION | IN | 46952-9331 |
| SEGREAVES LISA | 58 HOMESTEAD RD | | | | KINTNERSVILLE | PA | 18930-9637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEGREE BRANDON S | SEGREE, BRANDON S | NORTHBRIDGE CENTER 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| SEGREE BRANDON S | SEGREE, DONNIE L | NORTHBRIDGE CENTER 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| SEGREE, BRANDON S | LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS | NORTHBRIDGE CENTER 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| SEGREE, DONNIE L | LYTAL, REITER, CLARK, FOUNTAIN & WILLIAMS | NORTHBRIDGE CENTER 10TH FLOOR 515 N. FLAGLER DRIVE | | | WEST PALM BEACH | FL | 33401 |
| SEGREN, DENISE L | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| SEGREN, DENISE LYNN | 5102 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| SEGREN, MARGIE L | 5099 ESTA DRIVE | | | | FLINT | MI | 48506-1546 |
| SEGREN, MARGIE L | 5099 ESTA DR | | | | FLINT | MI | 48506-1546 |
| SEGRERA, NICOLAS C | 2056 SW 37TH AVE | | | | MIAMI | FL | 33133-3400 |
| SEGREST N WAILES | RT. 1 BOX 670 A-B, WMS. ROAD | | | | FLORENCE | MS | 39073-9801 |
| SEGREST, DAVID T | 426 S GARLAND AVE | | | | DAYTON | OH | 45403-2741 |
| SEGREST, EARL | 7733 EPWORTH ST | | | | DETROIT | MI | 48204-3553 |
| SEGREST, ESAU R | 514 W YORK AVE | | | | FLINT | MI | 48505-2097 |
| SEGREST, GIRLINE | 3370 HILLVIEW AVENUE | | | | FLINT | MI | 48504-1222 |
| SEGREST, GIRLINE | 3370 HILL VIEW AVENUE | | | | FLINT | MI | 48504 |
| SEGREST, MARGARET L | 135 HARVARD AVE | | | | SOUTH LYON | MI | 48178-1505 |
| SEGREST, NANNIE | 15064 STRATHMOOR | | | | DETROIT | MI | 48227-2934 |
| SEGREST, SOLOMON P | 15064 STRATHMOOR ST | | | | DETROIT | MI | 48227-2934 |
| SEGREST, WILLIE M | 13540 MARVIN ST | | | | TAYLOR | MI | 48180-4404 |
| SEGRETI VINCE | GM SERVICE PARTS OPERATIONS | | | | ROANOKE | TX | 76262 |
| SEGRETI, VINCENT M | 1006 ACAPULCO LN | | | | ARLINGTON | TX | 76017-1731 |
| SEGRIST, HARLEY P | 4520 SW 8TH PL APT 4 | | | | CAPE CORAL | FL | 33914-6483 |
| SEGRIST, MARY A | 14950 S STATE RD | | | | PERRY | MI | 48872-9541 |
| SEGRIST, WILLIAM H | 14950 S STATE RD | | | | PERRY | MI | 48872-9541 |
| SEGUE STAFFING | A/C RECEIVABLE | 295 MADISON AVE FL 14 | | | NEW YORK | NY | 10017-6387 |
| SEGUEDA RAUL | SEGUEDA, RAUL | 1107 W 4TH ST | | | FREEPORT | TX | 77541 |
| SEGUEDA, RAUL | 1107 W 4TH ST | | | | FREEPORT | TX | 77541 |
| SEGUI REINALDO | ALEX SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| SEGUIN CHEVROLET, INC. | 509 W INTERSTATE 10 | | | | SEGUIN | TX | 78155-1424 |
| SEGUIN CHEVROLET, INC. | BILL LOWE | 509 W INTERSTATE 10 | | | SEGUIN | TX | 78155-1424 |
| SEGUIN NOEL (ESTATE OF) (489229) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEGUIN, CARL J | 9061 OPORTO ST | | | | LIVONIA | MI | 48150-3924 |
| SEGUIN, CARL JOSEPH | 9061 OPORTO ST | | | | LIVONIA | MI | 48150-3924 |
| SEGUIN, DOLORES M | 5718 NORTH BERRY STREET | | | | WESTLAND | MI | 48185-2237 |
| SEGUIN, EDWARD E | 5651 LEGEND HILLS LN | | | | BROOKSVILLE | FL | 34609-9505 |
| SEGUIN, JEAN | 14955 E MOUNTAINVIEW CT | | | | SCOTTSDALE | AZ | 85268-3335 |
| SEGUIN, JEFFREY J | 40 MERKLEY RD | | | | LISBON | NY | 13658-3253 |
| SEGUIN, MANUEL E | 138 KENDALIA AVE | | | | SAN ANTONIO | TX | 78214-2436 |
| SEGUIN, MARIAN | 5651 LEGEND HILLS LN | | | | BROOKSVILLE | FL | 34609-9505 |
| SEGUIN, MARIAN | 13555 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| SEGUIN, MAY | 11532 EDGETON DR | | | | WARREN | MI | 48093-6407 |
| SEGUIN, MICHAEL R | 5718 N BERRY ST | | | | WESTLAND | MI | 48185-2237 |
| SEGUIN, MICHAEL RAY | 5718 N BERRY ST | | | | WESTLAND | MI | 48185-2237 |
| SEGUIN, NORMAN W | 4394 W PINTO LOOP | | | | BEVERLY HILLS | FL | 34465-2167 |
| SEGUIN, RAYMOND L | 5718 NORTH BERRY STREET | | | | WESTLAND | MI | 48185-2237 |
| SEGUIN, RAYMOND LLOYD | 5718 NORTH BERRY STREET | | | | WESTLAND | MI | 48185-2237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEGUIN, RONALD J | PO BOX 504 | | | | CLEAR CREEK | IN | 47426-0504 |
| SEGUIN, TIMOTHY J | 4928 MONTROSE AVE | | | | OKEMOS | MI | 48864 |
| SEGUIN, TODD M | 11850 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-5257 |
| SEGUIN, TODD M | 11860 S WEST BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684-5257 |
| SEGUIN, TODD M | 11860 SW BAY SHORE DR | | | | TRAVERSE CITY | MI | 49684 |
| SEGUINE, GLORIA | 9 LEGION PL | | | | WOODBRIDGE | NJ | 07095-3319 |
| SEGULA, BRIANNE | 822 N 4TH ST | | | | MARQUETTE | MI | 49855-3409 |
| SEGUNDINO GONZALES | 14931 PATTERSON DRIVE | | | | SHELBY TWP | MI | 48315-4940 |
| SEGUNDO ASCENCIO | PO BOX 0904955 | | | GUAYAQUIL S.A. ECUADOR | | | |
| SEGUNDO CANTERO | 39 CLINTON ST | | | | SLEEPY HOLLOW | NY | 10591-2409 |
| SEGUR JR, GEORGE E | 3757 AIREDALE AVE | | | | TOLEDO | OH | 43623-1701 |
| SEGUR, ERNEST | 12288 RAY RD | | | | GAINES | MI | 48436-8915 |
| SEGUR, GITA | 6116 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9462 |
| SEGURA, ADELA | 15188 LAS PIEDRAS DR | | | | VICTORVILLE | CA | 92395-3668 |
| SEGURA, ALFONSO | 701 ONYX RD | | | | PHARR | TX | 78577-6445 |
| SEGURA, AMALIA Z | 624 PHINNEY DR | | | | MIDWEST CITY | OK | 73110-8138 |
| SEGURA, ANA | DELEGACION VENUSTIANO CARRANZA CP 15500 APARTADO P | 72151 72151 | | . MEXICO | | | |
| SEGURA, DAVID W | 24125 CHIEFTAIN RD | | | | LAWRENCE | KS | 66044-7145 |
| SEGURA, GUADALUPE | 701 ONYX ROAD | | | | PHARR | TX | 78577-6445 |
| SEGURA, GUADALUPE | 701 ONYX RD | | | | PHARR | TX | 78577-6445 |
| SEGURA, HECTOR | 13213 HOPE RD | | | | NEWELL | SD | 57760-5783 |
| SEGURA, JESSE M | 2931 N 47TH TER | | | | KANSAS CITY | KS | 66104-2369 |
| SEGURA, JOE J | 2511 RIVERVIEW AVE | | | | KANSAS CITY | KS | 66102-4621 |
| SEGURA, JOE J | 548 E APACHE ST | | | | GARDNER | KS | 66030-7838 |
| SEGURA, JOE JAY | 548 E APACHE ST | | | | GARDNER | KS | 66030-7838 |
| SEGURA, LIONEL R | 412 JAMIE WAY | | | | BOWLING GREEN | KY | 42104 |
| SEGURA, LUIS F | PO BOX 295 | | | | BIRCH RUN | MI | 48415-0295 |
| SEGURA, MARIA V | PO BOX 295 | | | | BIRCH RUN | MI | 48415-0295 |
| SEGURA, MIGUEL | 2330 SILVERWOOD RD | | | | LUPTON | MI | 48635-9634 |
| SEGURA, PABLO | 3400 S AUSTIN BLVD | | | | CICERO | IL | 60804-3701 |
| SEGURA, ROSA C | 10 HILL PL | | | | WENTZVILLE | MO | 63385-4813 |
| SEGURA, ROSA C | 10 HILL PLACE | | | | WENTZVILLE | MO | 63385-4813 |
| SEGURA, STANLEY | 55 HUNTERS RILL | | | | LAPEER | MI | 48446 |
| SEGURA, STEVEN E | MARTIN RICHARD W | 419 CANYON AVE STE 300 | | | FORT COLLINS | CO | 80521-2672 |
| SEGURA, SUZANNE | 412 JAMIE WAY | | | | BOWLING GREEN | KY | 42104-7731 |
| SEGURA, TONY | 4528 N 93RD ST | | | | KANSAS CITY | KS | 66109-3203 |
| SEGURD SANDS | 98 BEECH TREE LN | PARIS WOODS II | | | HARRINGTON | DE | 19952-2700 |
| SEGWAY INC. | JANE DAVISON, ESQ. GENERAL COUNSEL | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110-6908 |
| SEGWAY INC. | ATTENTION: CFO | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110-6908 |
| SEGWAY INC. | 14 TECHNOLOGY DRIVE, BEDFOR | | | | BEDFORD | NH | 03110 |
| SEGWAY INC. | BRIAN COHEN, CHIEF FINANCIAL OFFICER | 14 TECHNOLOGY DR | | | BEDFORD | NH | 03110-6908 |
| SEGWAY OF WESTERN NEW YORK | ATTN:  ROBERT HAUSRATH | 2800 KENMORE AVE | | | TONAWANDA | NY | 14150-7707 |
| SEHAN CO LTD | 886 PALBONG DONG | | | IKSAN KR 570 300 KOREA (REP) | | | |
| SEHAN CO LTD | CHRIS KIM | 886 PALBONG DONG | | | WHITE CLOUD | MI | 49349 |
| SEHAN CO LTD | IKSAN OFFICE FACTORY, 886 PALBONG-DONG | IKSAN | | JUNBUK 561-813 SOUTH KOREA | | | |
| SEHEE LICARI, KAREN L | 89 GREENBRIAR ST | | | | GROSSE POINTE SHORES | MI | 48236-1507 |
| SEHENUK, THOMAS P | 11414 DEERCROFT CT | | | | SPRING HILL | FL | 34609-9689 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEHER DISTRIBUTION SVCS INC | 401 E ALEXANDER AVE STE 326-3 | | | | TACOMA | WA | 98421-4225 |
| SEHGAL, MRIDULA V | 1068 AUGUSTA DR | | | | TROY | MI | 48085-6124 |
| SEHGAL, SHIV K | 2216 MEADOW BROOKE DR | | | | MARION | IN | 46952-9336 |
| SEHL, CARL R | HC 1 BOX 813 | | | | STRAWBERRY | AZ | 85544-9713 |
| SEHL, ROBERT A | 551 PENDLETON HILL RD | | | | N STONINGTON | CT | 06359-1138 |
| SEHM, HELEN O | PO BOX 505 | | | | BELFAST | NY | 14711-0505 |
| SEHM, HELEN O | P O BOX 505 | | | | BELFAST | NY | 14711-0505 |
| SEHMAN THOMAS | SEHMAN, KELLEY | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SEHMAN THOMAS | SEHMAN, THOMAS | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SEHNERT, CHARLES W | 9955 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8548 |
| SEHNERT, MARILYN | 1449 S RIDGE RD | | | | CARSONVILLE | MI | 48419-9327 |
| SEHNERT, PATRICIA M | 946 MOSS LN | | | | WINTER PARK | FL | 32789-1010 |
| SEHNKE JR, ARTHUR G | 26323 URSULINE ST | | | | ST CLAIR SHRS | MI | 48081-3862 |
| SEHORN JAMES (459324) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEHORN, JAMES | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEHORN, MERLE F | 825 N CHOCTAW AVE | | | | INDEPENDENCE | MO | 64056-1964 |
| SEHOYAN, LINCOLN J | 19206 COVENTRY DR | | | | RIVERVIEW | MI | 48193-7810 |
| SEHR, EMILY | 316 CECIL AVE | | | | INDIANAPOLIS | IN | 46219-5301 |
| SEHWA IND CO LTD | 618 6 NAMCHON DONG | | | INCHEON 405 100 KOREA (REP) | | | |
| SEHWA IND CO LTD | 618 6 NAMCHON DONG | 4B-7L NAMDONG INDUSTRIAL COMPLEX | | INCHEON 405 100 KOREA (REP) | | | |
| SEHY, EDWARD J | 720 MILLER RD | | | | PLAINWELL | MI | 49080-9578 |
| SEHY, EDWARD L | 10909 T AVE E | | | | SCOTTS | MI | 49088-9327 |
| SEHY, PAUL W | 886 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1038 |
| SEHY, TERRY L | 8519 CHAIN-O-LAKES DR. | | | | DELTON | MI | 49046 |
| SEI ST PETERSBURG STATE POLYTE | POLITEKHNICHESKAYA 29 | | ST PETERSBURG RU 195299 RUSSIAN FEDERATION | | | MI | |
| SEI ST PETERSBURG STATE POLYTECH U | POLITEKHNICHESKAYA 29 | | ST PETERSBURG RU 195299 RUSSIAN FEDERATION | | | MI | |
| SEI/FARMINGTON HILLS | 24762 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1506 |
| SEIAMAN, JOSEPH | 630 HILLTOP RD | BOX12 | | | RONCO | PA | 15476-0012 |
| SEIAMAN, JOSEPH | PO BOX 12 | 630 HILLTOP RD | | | RONCO | PA | 15476-0012 |
| SEIB, ALAN C | 8830 HAIGHT RD | | | | BARKER | NY | 14012-9631 |
| SEIB, DAVID A | 2581 W STATE ROAD 252 | | | | TRAFALGAR | IN | 46181-9061 |
| SEIB, JOHN D | 7094 RIDGE RD | | | | LOCKPORT | NY | 14094-9428 |
| SEIB, MARJORIE D | 599 RUDY ROAD R 13 | | | | MANSFIELD | OH | 44903-8968 |
| SEIB, PAUL K | 5698 AARON DR | | | | LOCKPORT | NY | 14094-6002 |
| SEIB, ROGER D | 3594 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9349 |
| SEIB, SCOTT C | 7939 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9302 |
| SEIB, THOMAS C | 8277 ELLIS CREEK DRIVE | | | | CLARKSTON | MI | 48348-2621 |
| SEIBEL DAVID (447602) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEIBEL JR, GEORGE J | 6209 S BYRON RD | | | | DURAND | MI | 48429-9406 |
| SEIBEL, ALBERT H | 55 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| SEIBEL, ALLEN D | 9331 TIMBER RIDGE CT | | | | FORT WAYNE | IN | 46804-7730 |
| SEIBEL, BOBBIE LOU | 31421 CREEK SIDE CIRCLE | | | | WARREN | MI | 48093-5564 |
| SEIBEL, CHARLES F | 1771 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| SEIBEL, DAVID | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEIBEL, DAVID L | 429 N 350 W | | | | GREENFIELD | IN | 46140-8376 |
| SEIBEL, ROBERT G | 2065 MATTHES DR | | | | MANSFIELD | OH | 44906-3318 |
| SEIBEL, RODNEY L | 2329 KIOWA CT | | | | PIQUA | OH | 45356 |
| SEIBEL, RONALD H | 31421 CREEK SIDE DR | | | | WARREN | MI | 48093-5564 |
| SEIBEL, RUTH P | 871 DOROTHY LANE | | | | BROOKVILLE | OH | 45309-9607 |
| SEIBEL, THOMAS R | WILLIAMSON CHE D | 16903 RED OAK DR STE 220 | | | HOUSTON | TX | 77090-3916 |
| SEIBEL, WALTER E | 325 LEATHER LEAF LANE | | | | LEBANON | OH | 45036-7792 |
| SEIBEL-STRILER, CAROLINE N | 9403 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| SEIBENICK, PAMELA S | 2029 S MISTYWOOD CT | | | | DEFIANCE | OH | 43512-3481 |
| SEIBER DORA | SEIBER, DORA | 801 MANGUM ST | | | CENTREVILLE | MS | 39631-4167 |
| SEIBER, DANE L | 8798 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1254 |
| SEIBER, DANIEL T | 5813 MEMORY LN | | | | BELLEVILLE | IL | 62226-5015 |
| SEIBER, DORA | 766 MANGUM ST 801 | | | | CENTREVILLE | MS | 39631 |
| SEIBER, GLENN D | 95 MUNROE FALLS AVE | | | | MUNROE FALLS | OH | 44262-1537 |
| SEIBER, JANET M | 4889 CORDELL DRIVE | | | | DAYTON | OH | 45439-3113 |
| SEIBER, JOE A | PO BOX 236 | | | | LAKE CITY | TN | 37769-0236 |
| SEIBER, WILLIAM F | 1107 OAK POINTE DR | | | | WATERFORD | MI | 48327-1633 |
| SEIBER,DANE L | 8798 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424-1254 |
| SEIBERLING, HELEN | C/O EMMERSON SEIBERLING | 14291 WEDGEWOOD RD | | | STERLING HEIGHTS | MI | 48312 |
| SEIBERLING, HELEN | 14291 WEDGEWOOD RD | C/O EMMERSON SEIBERLING | | | STERLING HEIGHTS | MI | 48312-5536 |
| SEIBERLING, ROBERT P | 47622 CONCORD RD | | | | MACOMB | MI | 48044-2592 |
| SEIBERS, PATRICIA A | PO BOX 62 | | | | MORENCI | MI | 49256-0062 |
| SEIBERT AUTOMOTIVE | 811 S MAIN ST | | | | ENGLEWOOD | OH | 45322-2814 |
| SEIBERT DESIGNS | 5015 SCHUSTER ST | | | | LAS VEGAS | NV | 89118-1641 |
| SEIBERT JR, ALLEN K | 14211 CYPRESS TER | | | | TAMPA | FL | 33618-2716 |
| SEIBERT JR, JESSE L | 4148 IRONSIDE DR | | | | WATERFORD | MI | 48329-1633 |
| SEIBERT JR, R P | 4349 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1803 |
| SEIBERT JR, R PATRICK | 4349 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1803 |
| SEIBERT JR, VERN F | 305 W HURON AVE | | | | BAD AXE | MI | 48413-1122 |
| SEIBERT LUKE | PO BOX 15535 | | | | ROCHESTER | NY | 14615-0535 |
| SEIBERT POWD/CLEVLND | 11110 BEREA ROAD | | | | CLEVELAND | OH | 44102 |
| SEIBERT RICHARD | 909 RICHLAND RD SPC 102 | | | | SAN MARCOS | CA | 92069-9630 |
| SEIBERT, ADA E. | 7404 ROCKFORD ST | | | | PORTAGE | MI | 49024-4128 |
| SEIBERT, ADAM E | 1320 CROOKS RD APT 201 | | | | ROYAL OAK | MI | 48067-1342 |
| SEIBERT, ALAN J | 636 SPRINGDALE DR | | | | BELLEVILLE | IL | 62223-4221 |
| SEIBERT, ALLAN K | 3333 RAVENSWOOD RD LOT 84 | | | | MARYSVILLE | MI | 48040-1163 |
| SEIBERT, BETTY | | | | | | | |
| SEIBERT, CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SEIBERT, CLARA A | 112 COLLEGE VW | | | | MOUNT CARMEL | IL | 62863-2580 |
| SEIBERT, CURTIS D | PO BOX 4 | | | | MORRICE | MI | 48857-0004 |
| SEIBERT, CURTIS DEAN | PO BOX 4 | | | | MORRICE | MI | 48857-0004 |
| SEIBERT, DAVID C | 4757 SKYLINE DR | | | | PERRINTON | MI | 48871-9757 |
| SEIBERT, DOLORES B | 4333 24TH AVE LOT 185 | | | | FORT GRATIOT | MI | 48059-3872 |
| SEIBERT, DONALD G | 6343 CHOCHISE ST | | | | FLINT | MI | 48506-1103 |
| SEIBERT, DONALD GEORGE | 6343 CHOCHISE ST | | | | FLINT | MI | 48506-1103 |
| SEIBERT, DOROTHY A | 16065 BARNES DR. | | | | BELLE CENTER | OH | 43310-9798 |
| SEIBERT, EDWARD | | | | | | | |
| SEIBERT, EDWARD A | 6738 EVERGREEN CIRCLE | | | | DAYTON | OH | 45424-5424 |
| SEIBERT, FLOYD E | 3764 APOLLO DR | | | | MIDLAND | MI | 48642 |
| SEIBERT, FRANK E | PO BOX 48 | | | | WHITTAKER | MI | 48190-0048 |
| SEIBERT, FRANK J | 19961 SHREWSBURY RD | | | | DETROIT | MI | 48221-1854 |
| SEIBERT, FRANK W | 48 LAKE DR | | | | PALM BEACH SHORES | FL | 33404-6218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEIBERT, FRED | 445 COOLIDGE DR | | | | KENILWORTH | NJ | 07033-1544 |
| SEIBERT, GARY D | 10389 BEARD RD | | | | KENOCKEE | MI | 48006-2810 |
| SEIBERT, HELEN | 535 BUCKINGHAM RD APT 2306 | | | | RICHARDSON | TX | 75081-5179 |
| SEIBERT, HELEN | 535 EAST BUCKINGHAM ROAD | APARTMENT 2306 | | | RICHARDSON | TX | 75081 |
| SEIBERT, HELEN E | PO BOX 4 | | | | MORRICE | MI | 48857-0004 |
| SEIBERT, HELEN M | 6910 WILLOW TREE LN | | | | HUBER HEIGHTS | OH | 45424-2477 |
| SEIBERT, JANET A | PO BOX 48 | | | | WHITTAKER | MI | 48190-0048 |
| SEIBERT, JEFFREY L | 1157 S LAKE VALLEY DR | | | | FENTON | MI | 48430-1243 |
| SEIBERT, JEFFREY P | 3378 BANNING RD | | | | CINCINNATI | OH | 45239-5209 |
| SEIBERT, JUDITH | 11 HEIGHTS RD E | | | | SAINT MICHAEL | MN | 55376 |
| SEIBERT, KENDRA M | 27831 WATSON ROAD | | | | DEFIANCE | OH | 43512-6844 |
| SEIBERT, KENDRA MARIE | 27831 WATSON ROAD | | | | DEFIANCE | OH | 43512-6844 |
| SEIBERT, LESTER T | 329 E CAMPBELL ST | | | | LOUDONVILLE | OH | 44842-1005 |
| SEIBERT, LINTON R | 1576 HIGHTOWER DR | | | | UNIONTOWN | OH | 44685-9536 |
| SEIBERT, LOWELL D | 6155 GIBSON RD | | | | CANFIELD | OH | 44406-9644 |
| SEIBERT, MARGARET C | 879 BEACH BUGGY LN | | | | LINDEN | MI | 48451 |
| SEIBERT, MARGARET H | 14211 CYPRESS TER | | | | TAMPA | FL | 33618-2716 |
| SEIBERT, MARY A | 27765 WATSON RD | | | | DEFIANCE | OH | 43512-6845 |
| SEIBERT, MELODY | 7818 KAVANAGH RD | | | | BALTIMORE | MD | 21222-3303 |
| SEIBERT, MICHAEL S | 201 BANBURY RD | | | | CENTERVILLE | OH | 45459-1705 |
| SEIBERT, PATTY A | 8159 S BULL DOG CT | | | | GOLD CANYON | AZ | 85218-4925 |
| SEIBERT, PETER K | 12758 MERLAU AVE | | | | PLAINWELL | MI | 49080-9306 |
| SEIBERT, RAYMOND M | 648 PRITZ AVE | | | | DAYTON | OH | 45410-2433 |
| SEIBERT, RICHARD A | 411 WORTH COURT | | | | CRANBERRY TWP | PA | 16066-2225 |
| SEIBERT, RICHARD L | 2838 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| SEIBERT, ROBERT A | 5598 COY RD | | | | NEY | OH | 43549-9787 |
| SEIBERT, ROBERT J | 5056 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-2362 |
| SEIBERT, ROBERT J | 3500 PEBBLE CREEK DR | | | | BEAVERCREEK | OH | 45432-2339 |
| SEIBERT, ROBERT JAMES | PO BOX 4 | | | | MORRICE | MI | 48857-0004 |
| SEIBERT, ROY D | 3310 OVERLOOK AVE S.E. | | | | WARREN | OH | 44484-3638 |
| SEIBERT, VICTORIA M | 5730 CARROLLTON COURT | | | | ROCHESTER | MI | 48306-2391 |
| SEIBERT/CHENOA | RT. 24 & 7TH ST | | | | CHENOA | IL | 61726 |
| SEIBLY, FRANK R | 2200 ASPENWOOD DR | | | | HOLT | MI | 48842-8717 |
| SEIBLY, FRANK RICHARD | 2200 ASPENWOOD DR | | | | HOLT | MI | 48842-8717 |
| SEIBOLD PAUL | SEIBOLD, JENNIFER | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| SEIBOLD PAUL | SEIBOLD, PAUL | 400 SW LONGVIEW BLVD SUITE 280 | | | LEES SUMMIT | MO | 64081 |
| SEIBOLD, BETTY J | 23500 E 88TH ST | | | | LEES SUMMIT | MO | 64064-2715 |
| SEIBOLD, DAVID A | 2651 S POOR FARM RD | | | | GREENBUSH | MI | 48738 |
| SEIBOLD, DONALD F | PO BOX 1055 | | | | KIMBERLING CITY | MO | 65686-1055 |
| SEIBOLD, FREDIRICK G | 2264 CENTER CT N APT 4 | | | | GRAND ISLAND | NY | 14072-1745 |
| SEIBOLD, KENNETH F | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 |
| SEIBOLD, KENNETH FREDRICK | 2207 1ST ST | | | | GRAND ISLAND | NY | 14072-1517 |
| SEIBOLD, MARJORIE M | 7800 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8746 |
| SEIBOLD, MARJORIE W | 109 DELTA AVE | | | | LAKE PLACID | FL | 33852-6288 |
| SEIBOLD, MARJORIE W | 109 DELTA AVENUE | | | | LAKE PLACID | FL | 33852-6288 |
| SEIBOLD, OLIVE M | 1603 S. PATRIOT DR. | | | | YORKTOWN | IN | 47396-9382 |
| SEIBOLD, OLIVE M | 1603 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9382 |
| SEIBOLD, RAYMOND J | 107 BRIGHTON CT | | | | COLUMBIA | TN | 38401-6206 |
| SEIBOLD, RICHARD F | PO BOX 17 | | | | CHIPPEWA LAKE | MI | 49320-0017 |
| SEIBOLD, ROBERT F | 8532 WAUKEENAH HIGHWAY | | | | MONTICELLO | FL | 32344-8000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEIBOLT, JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEICARU | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642-0001 |
| SEICHE, ROBERT W | PO BOX 423 | | | | MILAN | OH | 44846-0423 |
| SEICHEPINE, JANE S | 32 TUCKAHOE RD | | | | NEW CASTLE | DE | 19720-4433 |
| SEICHEPINE, JOAN C | 15224 W 83RD TER | | | | LENEXA | KS | 66219-1554 |
| SEICHEPINE, VICTOR J | 195 BAYBERRY CIR UNIT 803 | | | | SAINT AUGUSTINE | FL | 32086-7501 |
| SEICHTER, STEVEN W | 3774 STONE RIDGE DR | | | | JANESVILLE | WI | 53548-5826 |
| SEID, SEBIHA | 240 O TARA WOODS DR | | | | NEWNAN | GA | 30263-6122 |
| SEIDA, ERICH | 10004 LAKESIDE DR | | | | PERRINTON | MI | 48871-9645 |
| SEIDE, CYNTHIA M | 8327 WEBSTER HILLS RD | | | | DEXTER | MI | 48130-9679 |
| SEIDE, VICTORIA | 35490 MICHAEL DR SR | | | | SOLON | OH | 44139 |
| SEIDEL JEROME B SR (439491) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEIDEL JESSE | SEIDEL, JESSE | 7825 FAY AVENUE SUITE 200 | | | LA JOLLA | CA | 92037 |
| SEIDEL JESSE | SEIDEL, JESSE | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| SEIDEL LOREN O (429785) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEIDEL VICTOR | 736 ESCONDIDO RD AVE 226 | | | | STANFORD | CA | 94305 |
| SEIDEL, ANNA M | 20505 SUNNYDALE ST | | | | SAINT CLAIR SHORES | MI | 48081-3453 |
| SEIDEL, ANTHONY | 5486 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| SEIDEL, AUDREY M | 580 E BORLAND RD | | | | IMLAY CITY | MI | 48444-9755 |
| SEIDEL, BARBARA ANN | 199 QUAIL DR | | | | CAPAC | MI | 48014-3753 |
| SEIDEL, BEATRICE K | 1243 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5542 |
| SEIDEL, BEVERLY R | 10408 CLARK RD | | | | DAVISON | MI | 48423-8597 |
| SEIDEL, EDWARD A | 7585 SAN BARI WAY | | | | GOLETA | CA | 93117-1919 |
| SEIDEL, ELMER A | 25 EAST POINTE | | | | FAIRPORT | NY | 14450-9776 |
| SEIDEL, ELVA J | 1494 DORELLEN AVE | | | | FLINT | MI | 48532-5338 |
| SEIDEL, ERICK | 526 LINCOLN AVE | | | | NILES | OH | 44446-3131 |
| SEIDEL, JAMES | 10512 RAY RD | | | | GAINES | MI | 48436-9607 |
| SEIDEL, JEROME B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIDEL, JESSE | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| SEIDEL, JOHN F | 7160 BLANKENSHIP CIR | | | | DAVISON | MI | 48423-2317 |
| SEIDEL, JUDITH ANN | 5486 E VIENNA RD | | | | CLIO | MI | 48420-9129 |
| SEIDEL, LAURA M | 221 CREEK DR | | | | ELKTON | MD | 21921-3815 |
| SEIDEL, LAURA M | 21207 BRIARCLIFF ST | | | | ST CLR SHORES | MI | 49082-1224 |
| SEIDEL, LOREN O | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIDEL, MADONNA L | 2472 EGLESTON AVE | | | | BURTON | MI | 48509-1128 |
| SEIDEL, NORMAN E | 1150 AUBORNE RD | | | | ADRIAN | MI | 49221-1374 |
| SEIDEL, PHILIP A | 30 BEAUMONT DR | | | | HENDERSONVILLE | NC | 28739-7050 |
| SEIDEL, RACHEL MARIE | APT 411 | 136 NORTH MILWAUKEE STREET | | | MILWAUKEE | WI | 53202-6035 |
| SEIDEL, RANDALL | 137 TURNER ST | | | | ROMEO | MI | 48065-4678 |
| SEIDEL, ROBERT L | 10 SAINT LAWRENCE DR | | | | SAINT PETERS | MO | 63376-1446 |
| SEIDEL, ROBERT T | 116 EAGLE CT | CEDAR VILLAGE APTS | | | WILKES BARRE | PA | 18706-3048 |
| SEIDEL, ROY L | 3467 LIBERTY PKWY | | | | DUNDALK | MD | 21222-6045 |
| SEIDEL, VINCENT A | 3308 SOUTHGATE DR | | | | FLINT | MI | 48507-3219 |
| SEIDEL, WILLIAM G | 460 ATKINSON ST | | | | SPARTA | MI | 49345-1460 |
| SEIDELL, DANIEL L | 10472 FARRAND RD | | | | OTISVILLE | MI | 48463-9771 |
| SEIDELL, LARRY D | 9517 HAMILL ROAD | | | | OTISVILLE | MI | 48463-9785 |
| SEIDELL, LONALD V | 8345 NW 66 ST#9098 | | | | MIAMI | FL | 33166 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEIDELL, MICHAEL J | 16023 HULL RD | | | | BROWN CITY | MI | 48416-9507 |
| SEIDELL, RICHARD L | 149 GLENDALE CT | | | | ROCHESTER | MI | 48307-1107 |
| SEIDELL, ROBERT J | 11459 LAKE RD | | | | OTISVILLE | MI | 48463-9770 |
| SEIDELMAN, JAMES M | 1261 GIDNER RD | | | | CHARLOTTE | MI | 48813-9743 |
| SEIDELMAN, JEANA | 709 VERNON AVE | | | | LANSING | MI | 48910-4636 |
| SEIDELMAN, OTTO F | 2649 E 2350TH RD | | | | MARSEILLES | IL | 61341-9766 |
| SEIDEN JR, CARL D | 1733 FLAMINGO LN | | | | SUN CITY CENTER | FL | 33573-5705 |
| SEIDEN URI & ASSOCITES | 5640 CHEROKEE CIR | | | | FAIRWAY | KS | 66205-3301 |
| SEIDENBERG, MITCH | 581 ROCKNE AVE | | | | MASSAPEQUA PARK | NY | 11762-1052 |
| SEIDENSCHMIDT, JOSEPH A | 2508 OAK PARK AVE | | | | KETTERING | OH | 45419-2751 |
| SEIDENSCHMIDT, JOSEPH A | 2508 OAK PARK DRIVE | | | | KETTERING | OH | 45419-2751 |
| SEIDENSTEIN, MURIEL K | 16934 SADDLEWOOD TRL | | | | MINNETONKA | MN | 55345-2672 |
| SEIDENSTICKER, CHRISTOPHER L | 624 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1700 |
| SEIDENSTRICKER, NEIL | 950 SMILE WAY | | | | YORK | PA | 17404-1798 |
| SEIDER, RICHARD L | 8931 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6422 |
| SEIDER, SUSAN M | 10060 S NICHOLSON RD | | | | OAK CREEK | WI | 53154-5812 |
| SEIDERS, ROBERT R | 1219 BLACKWELL FERRY ROAD | | | | KIRBYVILLE | MO | 65679-8311 |
| SEIDEWAND, BETTY B | 838 BRADINGTON CIR | | | | WEBSTER | NY | 14580-8424 |
| SEIDEWAND, EDWARD H | 838 BRADINGTON CIR | | | | WEBSTER | NY | 14580-8424 |
| SEIDL MICHEAL | 1690 FRANK MILLER RD | | | | UNION CITY | IN | 47390-8446 |
| SEIDL THOMAS | CASCINO MICHAEL P | 220 S. ASHLAND | | | CHICAGO | IL | 60607 |
| SEIDL, DAVID CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEIDL, JAMES J | 27616 LIBERTY DR | | | | WARREN | MI | 48092-3574 |
| SEIDL, LUCILLE M | 2795 S BANNOCK ST | | | | ENGLEWOOD | CO | 80110-1514 |
| SEIDL, MARK J | 1502 NORMANDY RD APT 214 | | | | ROYAL OAK | MI | 48073-2472 |
| SEIDL, VICTOR A | 34292 ST RT. 41 | | | | PEEBLES | OH | 45660-9579 |
| SEIDL, VICTOR A | 34292 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9579 |
| SEIDLE CLYDE (ESTATE OF) (489230) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEIDLE, BRETT A | 544 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8751 |
| SEIDLE, JALBERTA M | 4810 STATE ROUT # 7 | | | | BURGHILL | OH | 44404-4404 |
| SEIDLE, JERRY | 266 WOODSFERRY RD | | | | BEDFORD | IN | 47421-8368 |
| SEIDLEIN GEOFFREY | STE 1 | 5801 WEST MICHIGAN AVENUE | | | LANSING | MI | 48917-2495 |
| SEIDLER, DONALD G | 15483 LINCOLNSHIRE LN | | | | FRASER | MI | 48026-2354 |
| SEIDLER, EMIL E | 4824 W CHURCHILL LN | | | | BROWN DEER | WI | 53223-3610 |
| SEIDLER, LESLIE E | PO BOX 70581 | | | | RENO | NV | 89570-0581 |
| SEIDLER, MITCHELL E | RTE 2 BOX 4002 PLAIN ROAD | | | | KINGSTON | MI | 48741 |
| SEIDLER, NANCY | 1209 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4032 |
| SEIDLES CHEVROLET OLDSMOBILE INC BILL | SEIDLES CHEVROLET OLDSMOBILE INC, BILL | ADAMS & QUINTON PA | CAMINO REAL CENTRE , 7300 WEST CAMINO REAL | | BOCA RATON | FL | 33433 |
| SEIDLES CHEVROLET OLDSMOBILE INC BILL | SEIDLES CHEVROLET OLDSMOBILE INC, BILL | 7025 BERACASA WAY STE 102H | | | BOCA RATON | FL | 33433-3428 |
| SEIDLING, FREDERICK W | 6233 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8545 |
| SEIDLING, SHERRY A | 6233 WESTDALE DR | | | | GRAND BLANC | MI | 48439-8545 |
| SEIDMAN AMY | SEIDMAN, AMY | 120 MONTGOMERY STREET SUITE 1600 | | | SAN FRANCISCO | CA | 94104 |
| SEIDMAN, AMY | 584 2ND AVE | | | | SAN FRANCISCO | CA | 94118-4006 |
| SEIDMAN, AMY | VANNUCCI JOHN FITZPATRICK LAW OFFICES OF | 100 MONTGOMERY ST STE 1600 | | | SAN FRANCISCO | CA | 94104-4345 |
| SEIDNER, DONALD E | 3892 BUNKER HILL RD | | | | LEETONIA | OH | 44431-9674 |
| SEIDNER, ISAIAH C | 5325 DELAND RD | | | | FLUSHING | MI | 48433-2911 |
| SEIDNER, NEIL W | 16900 OVERLOOK WAY | | | | LAKE MILTON | OH | 44429-9695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEIDNER, WILLIAM E | 944 BARRENS VILLAGE LN | | | | ROANOKE | VA | 24019-2347 |
| SEIER, JOHN J | 10377 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| SEIER, SHARON A | 10377 JENNINGS RD | | | | GRAND BLANC | MI | 48439-9330 |
| SEIERSTAD, DONALD G | 3214 BERKSHIRE RD | | | | JANESVILLE | WI | 53546-2248 |
| SEIF & SONS CHEVROLET INC | 632 E MAIN ST SE | | | | CALEDONIA | MI | 49316-9501 |
| SEIF & SONS CHEVROLET INC | CLARE HARKEMA | 632 E MAIN ST SE | | | CALEDONIA | MI | 49316-9501 |
| SEIF CHEVROLET BUICK & PONTIAC INC. | CLARE HARKEMA | 632 E MAIN ST SE | | | CALEDONIA | MI | 49316-9501 |
| SEIF CHEVROLET BUICK & PONTIAC INC. | 632 E MAIN ST SE | | | | CALEDONIA | MI | 49316-9501 |
| SEIF, DONALD W | 1867 CREEK LNDG | | | | HASLETT | MI | 48840-9765 |
| SEIF, JOHN J | 569 SOUTH COLUMBUS STREET | | | | XENIA | OH | 45385-5699 |
| SEIF, MARY E | 1867 CREEK LNDG | | | | HASLETT | MI | 48840-9765 |
| SEIF, RAYMOND M | 6832 MEADOWLAWN DR | | | | NORFOLK | VA | 23518-4946 |
| SEIF, RONALD D | 4607 MIRIAM RD | | | | BELDING | MI | 48809-9756 |
| SEIFERLEIN, RONALD C | 2313 CAMPFIRE TRL | | | | ALGER | MI | 48610-9112 |
| SEIFERT JR, JOHN E | 3639 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9426 |
| SEIFERT MTM SYSTEMS INC | 75 CIRCUIT DR | | | | NORTH KINGSTOWN | RI | 02852-7435 |
| SEIFERT ROBERT W (404622) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEIFERT SIGNS INC | 6133 JUDD RD | | | | ORISKANY | NY | 13424-4220 |
| SEIFERT, CATHY ANN | 32602 GRINSELL DR | | | | WARREN | MI | 48092-3104 |
| SEIFERT, DAVID | 4321 CIRCLE DR | | | | FLINT | MI | 48507-2739 |
| SEIFERT, DAVID W | 345 CLAYTON MANOR DR | | | | MIDDLETOWN | DE | 19709-8859 |
| SEIFERT, DENNIS C | 25502 CLOIE DR | | | | WARREN | MI | 48089-1336 |
| SEIFERT, EVELYN I | 1545 FRUITLAND AVE | | | | MAYFIELD HEIGHTS | OH | 44124-3401 |
| SEIFERT, GARY | | | | | | | |
| SEIFERT, GARY L | 4365 ELECTION HOUSE RD NW | | | | LANCASTER | OH | 43130-8323 |
| SEIFERT, HEATHER J | 6743 WHITEFORD CENTER RD | | | | LAMBERTVILLE | MI | 48144-9731 |
| SEIFERT, JAMES E | PO BOX 205 | 1805 JACKSON AVE | | | LAKE GEORGE | MI | 48633-0205 |
| SEIFERT, JOHN A | 4140 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9016 |
| SEIFERT, JOHN C | 3708 DUKESHIRE HWY | | | | ROYAL OAK | MI | 48073-6428 |
| SEIFERT, JOHN C | 2345 SOUTH RICHMAN WAY | | | | NEW PALESTINE | IN | 46163-8795 |
| SEIFERT, JOHN H | 1525 LITTLEHILL RD | | | | PT PLEASANT | NJ | 08742-3431 |
| SEIFERT, JOHN R | PO BOX 355 | | | | WATERS | MI | 49797-0355 |
| SEIFERT, JOSEPH A | 8228 BLANK RD. | | | | BROOKVILLE | OH | 45309-5309 |
| SEIFERT, KENNETH H | 2841 E COTTONWOOD CLUB LN | | | | TUCSON | AZ | 85706-1768 |
| SEIFERT, KURT P | 256 WHITE TAIL RUN | | | | CORTLAND | OH | 44410-2610 |
| SEIFERT, LEO J | 12057 DOHONEY RD | | | | DEFIANCE | OH | 43512-8842 |
| SEIFERT, LINDA D | PO BOX 718 | | | | CRESTLINE | CA | 92325-0718 |
| SEIFERT, LOREN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEIFERT, LOUIS H | 1 LAKEVIEW DR APT 1H | | | | PEEKSKILL | NY | 10566-2233 |
| SEIFERT, MARK A | 8558 GLEN HAVEN DR | | | | HOWELL | MI | 48843-8114 |
| SEIFERT, MARY D | UNIT G | 9017 CONCORD LANE | | | JUSTICE | IL | 60458-1895 |
| SEIFERT, MAUREEN R | 6340 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 |
| SEIFERT, RAYMOND C | 60 RENGERMAN HILL RD | | | | EAST HARTLAND | CT | 06027 |
| SEIFERT, ROBERT E | 8314 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4535 |
| SEIFERT, ROBERT G | 6340 WOLCOTTSVILLE RD | | | | AKRON | NY | 14001-9001 |
| SEIFERT, ROBERT W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIFERT, SAM A | 71 OTTERBEIN DR | | | | LEXINGTON | OH | 44904-9341 |
| SEIFERT, TIMOTHY A | 9120 HIGHLAND VIEW DR | | | | KALAMAZOO | MI | 49009-7590 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEIFERT, VICTORIA | 25502 CLOIE DR | | | | WARREN | MI | 48089-1336 |
| SEIFERT, VIRGINIA K | 9012 STONEGATE CIR | | | | NORTH RIDGEVILLE | OH | 44039-8951 |
| SEIFFERLY, EVELYN L | 546 VENETIAN CT | | | | BAY CITY | MI | 48708-6965 |
| SEIFFERLY, GERALD J | 33 STANLEY DR | | | | BAY CITY | MI | 48708-9118 |
| SEIFFERLY, JAMES R | 1840 MORIN DR | | | | BAY CITY | MI | 48708-6956 |
| SEIFFERLY, ROBERT S | 3364 NORTHWAY DR | | | | BAY CITY | MI | 48706-3335 |
| SEIFFERLY, TIMOTHY M | 1902 34TH ST | | | | BAY CITY | MI | 48708-8152 |
| SEIFFERT, ALBERT P | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SEIFFERTH, DONALD W | 220 SOUTHBROOK DR | | | | DAYTON | OH | 45459-2848 |
| SEIFFERTH, TODD A | 506 MAPLEGROVE DR | | | | FRANKLIN | TN | 37064-5124 |
| SEIFLEIN, NORMAN P | 6897 TAYLOR RD | | | | HAMBURG | NY | 14075-6831 |
| SEIFRED, BETTY | 395 STATE RD | | | | WEST GROVE | PA | 19390-8952 |
| SEIFRED, HARRY S | PO BOX 1684 | | | | DELTA | CO | 81416 |
| SEIFRICK, RICHARD T | 113 VINE TREE PL | | | | CORTLAND | OH | 44410-1663 |
| SEIFRIED, BARBARA J | 505 GRACELAND ST NE | | | | GRAND RAPIDS | MI | 49505-4107 |
| SEIGAL JOHN L | 4279 GENTLEWIND DR | | | | MASON | OH | 45040-8187 |
| SEIGAL, JOHN L | 4279 GENTLEWIND DR | | | | MASON | OH | 45040-8187 |
| SEIGEL, GLADYS J | 5416 PATRICIA DRIVE | | | | ORLANDO | FL | 32822 |
| SEIGEL, SEYMOUR | 41 LAKE LEA ROAD | | | | ROCHESTER | NY | 14617-1927 |
| SEIGEL, SIDNEY | 2015 SHORE PKWY APT 7D | | | | BROOKLYN | NY | 11214-6838 |
| SEIGEL, STANISLAUS | 5416 PATRICIA DRIVE | | | | ORLANDO | FL | 32822-2059 |
| SEIGFRIED JR, DALE D | 603 RICHARD CT | | | | NEW CARLISLE | OH | 45344-1717 |
| SEIGHMAN, MARIA A | 13 SCAMMELL DR | | | | YARDLEY | PA | 19067-4217 |
| SEIGLE, CHAD A | 32900 SLOCUM DR | | | | FARMINGTN HLS | MI | 48336-3979 |
| SEIGLE, RAYMOND E | 2202 BOGART RD | | | | HURON | OH | 44839-9530 |
| SEIGLER JR, THOMAS J | 2532 SPECK AVENUE CT | | | | INDEPENDENCE | MO | 64057-2425 |
| SEIGLER JR, THOMAS JEROME | 2532 SPECK AVENUE CT | | | | INDEPENDENCE | MO | 64057-2425 |
| SEIGLEY BENJAMIN D (626764) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEIGLEY, BENJAMIN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEIGMAN, DUANE E | 100 KATIE LN | | | | COLUMBIA | TN | 38401-5536 |
| SEIGNEMARTIN, E E | 4520 W 36TH AVE | | | | SPOKANE | WA | 99224-5035 |
| SEIGO, MARY J. | 4029 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034 |
| SEIGO, MICHAEL D | 4029 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| SEIGRIST JAMES (ESTATE OF) (501358) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SEIGRIST, JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| SEIJAS, ARMANDO L | 10438 SCHMIDT RD | | | | S EL MONTE | CA | 91733-2112 |
| SEIKEL LEWIS A JR | SEIKEL & SEIKEL | 686 W MARKET ST | | | AKRON | OH | 44303 |
| SEIKEL, ANNE M | 2643 VILLA DR | | | | TOLEDO | OH | 43617-1812 |
| SEIKO A HALL | 684 CAYUGA ST | | | | YPSILANTI | MI | 48198-6140 |
| SEIL INTECH CO LTD | 440 52 BLK 1 LOT NONHUYN DONG | | | INCHON 405849 KOREA (REP) | | | |
| SEIL INTECH CO LTD | 440 52 BLK 1 LOT NONHUYN DONG | NAMDONG KU | | INCHON KR 405849 KOREA (REP) | | | |
| SEIL, GERARD J | 51 WYNDOVER RD | | | | ROCHESTER | NY | 14616-1522 |
| SEILER CHRISTINE Y | 3 SULPHUR SPRINGS RD | | | | DUNCANNON | PA | 17020-9662 |
| SEILER DANIEL (490562) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SEILER JR, HOWARD L | 2360 DOBIE RD | | | | MASON | MI | 48854-9472 |
| SEILER KARL | 8982 WETBANKS CT | | | | COLUMBIA | MD | 21045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEILER RONDA JEAN | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| SEILER, ALBERT D | 949 OAK ST | | | | GRAFTON | OH | 44044-1440 |
| SEILER, DANIEL | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| SEILER, DAVID A | 5677 S  TRANSIT RD | | | | LOCKPORT | NY | 14094-5842 |
| SEILER, DENISE R | 3830 JARRETT DRIVE | | | | N TONAWANDA | NY | 14120-9702 |
| SEILER, DENISE R. | 3830 JARRETT DRIVE | | | | N TONAWANDA | NY | 14120-9702 |
| SEILER, DENNIS H | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| SEILER, ELIZABETH M | 148 WASHINGTON ST | | | | LOCKPORT | NY | 14094-2261 |
| SEILER, ELIZABETH Y | 201 GOODSON WAY | | | | DENTON | TX | 76207-2201 |
| SEILER, FRANK E | 7109 SW 113TH LOOP | | | | OCALA | FL | 34476-3916 |
| SEILER, JAMES P | 1345 SPRINGDALE DR APT 3 | | | | SANDUSKY | OH | 44870-4240 |
| SEILER, JOSEPH | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| SEILER, JOSEPH F | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| SEILER, JOSEPH SHAWN | 4033 DAKOTA TRL | | | | LAKE WORTH | TX | 76135-2849 |
| SEILER, JULIA M | 84 MARLENE DR | | | | CHEEKTOWAGA | NY | 14225-4444 |
| SEILER, MARIANNE | 189 ROZUK ROAD | | | | CERES | NY | 14721-9702 |
| SEILER, MARK A | 780 HAWKSMOORE DR | | | | CLARKSTON | MI | 48348-3630 |
| SEILER, MARY L | 1476 RANCHO NAVARRO ST | | | | HENDERSON | NV | 89012 |
| SEILER, MICHAEL A | 194 DRAKES CREEK DR | | | | BOWLING GREEN | KY | 42103-9004 |
| SEILER, MICHAEL G | 189 ROZUK ROAD | | | | CERES | NY | 14721-9702 |
| SEILER, MICHAEL J | PO BOX 181 | | | | CADDO | TX | 76429-0181 |
| SEILER, MICHAEL L | 5103 OLD BROCK RD | | | | WEATHERFORD | TX | 76087-6638 |
| SEILER, MICHAEL LESLIE | 5103 OLD BROCK RD | | | | WEATHERFORD | TX | 76087-6638 |
| SEILER, RICHARD G | 449 BOSTON SCHOOL RD | | | | MORGANTOWN | KY | 42261-7508 |
| SEILER, ROBERT H | 891 RITA DR | | | | PITTSBURGH | PA | 15221-3957 |
| SEILER, ROBERT H | 891 RITA DRIVE | | | | PITTSBURGH | PA | 15221-3957 |
| SEILER, ROBERT T | 1910 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-6048 |
| SEILER, RONALD R | 4932 TIM TAM TRL | | | | BLASDELL | NY | 14219-2634 |
| SEILER, RONDA | 1938 LAKEVIEW DR | | | | LAPEER | MI | 48446-8046 |
| SEILER, SUZANNE J | 5456 CHRISTI DR | | | | WARREN | MI | 48091-4195 |
| SEILER, TEDDY J | 405 BOSTON SCHOOL RD | | | | MORGANTOWN | KY | 42261-7508 |
| SEILER, THOMAS | COMDIRECT BANK AG | PASCALKEHRE 15 | | 25451 QUICKBORN, GERMANY | | | |
| SEILER, WILLIAM | 11 OAK RIDGE TRL | | | | ELLIJAY | GA | 30536-2419 |
| SEILER, WILLIAM J | 2289 S WALLICK RD | | | | PERU | IN | 46970-7354 |
| SEILHEIMER, BARBARA E | 1760 PARKER BLVD | | | | TONAWANDA | NY | 14150-8743 |
| SEILKOP, JEFFREY C | 3881 ACADIA DR | | | | LAKE ORION | MI | 48360-2726 |
| SEILKOP, TARA L | 461 OSGOOD CT | | | | LAGUNA BEACH | CA | 92651-3631 |
| SEILLER & HANDMAKER | 2200 MEIDINGER TOWER | | | | LOUISVILLE | KY | 40202-3485 |
| SEILS, KURT A | 2880 WARNER DR | | | | WEST BLOOMFIELD | MI | 48324-2446 |
| SEIM, FLORENCE J | 1700 CRESTLINE DR | | | | TROY | MI | 48083-5532 |
| SEIM, JAMES W | 798 RIVERWATCH DR | | | | CRESCENT SPRINGS | KY | 41017-5388 |
| SEIM, JOSEPH R | 3475 FISHER RD | | | | HOWELL | MI | 48855-6701 |
| SEIM, MARJORIE A | 74 CORONA DR | | | | PALM SPRINGS | CA | 92264-6407 |
| SEIM, PETER E | 11740 N 400 E | | | | ROANOKE | IN | 46783-9437 |
| SEIM, ROBERT L | 404 DELINE DR | | | | TOLEDO | OH | 43615-5121 |
| SEIM, THOMAS A | 1700 CRESTLINE DR | | | | TROY | MI | 48083-5532 |
| SEIMENS VDO NORTH AMERICA | 4685 INVESTMENT DR | | | | TROY | MI | 48098-6335 |
| SEIMITS, MARYANN E | 2401 W BRANTWOOD AVE | | | | GLENDALE | WI | 53209-3333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEIMON, GRANT A | 37325 PARK AVE | | | | WILLOUGHBY | OH | 44094-6048 |
| SEINAR JR, JOHN | 57 HOVEY ST | | | | OXFORD | MI | 48371-4826 |
| SEINAR, JOHN H | 3022 WOODLAND DR | | | | DAVISON | MI | 48423-8735 |
| SEINER, STEPHEN J | 5613 FOLKSTONE DR | | | | TROY | MI | 48085-3153 |
| SEINKNER, JAMES G | 8 WORTHINGTON AVENUE | | | | NEW CASTLE | PA | 16105-2806 |
| SEINKNER, JASON M | 282 CAROLEWOOD CIR NW | | | | WARREN | OH | 44483-1658 |
| SEINKNER, JOANNE E | 282 CAROLEWOOD CIR NW | | | | WARREN | OH | 44483-1658 |
| SEINKNER, JOSEPH M | 1493 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3841 |
| SEINKNER, JOSEPH M | 4272 N FOREST LAKE DR | | | | HERNANDO | FL | 34442-2901 |
| SEINO, MICHAEL J | 8465 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| SEIPEL, DAVID K | 2515 CLE ELUM DR | | | | FORT WAYNE | IN | 46809-2111 |
| SEIPEL, DOROTHY ANN | 3813 LAUREL CT | | | | AMELIA | OH | 45102-1655 |
| SEIPEL, GEORGE C | 8303 BRIDGEWAY CIR APT 3A | | | | FORT WAYNE | IN | 46816-2335 |
| SEIPEL, HERBERT C | 4317 SUSSEX DR | | | | ANDERSON | IN | 46013-4460 |
| SEIPEL, MARK R | 50587 HILLSIDE DR | | | | MACOMB | MI | 48044-1225 |
| SEIPEL, ROBERT G | 2520 RR 2 | | | | PITTSFORD | VT | 05763 |
| SEIPEL, SCOTT W | 2529 LAUREN LN | | | | KOKOMO | IN | 46901-7081 |
| SEIPELT, CHARLES R | 878 BRADBURY RD | | | | CINCINNATI | OH | 45245-2838 |
| SEIPKE, VICTOR H | 2439 MERIDA CIR | | | | THE VILLAGES | FL | 32162-0161 |
| SEIPLE, KENNETH W | 604 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| SEIPLE, ROBERT H | 8098 AUGUSTA LN | | | | NORTHFIELD | OH | 44067 |
| SEIPP MELVIN W (415497) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEIPP, MELVIN W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEIPPEL, LYNN L | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| SEIPPEL,LYNN L | 76 HILLCREST DR | | | | SPRINGBORO | OH | 45066-8587 |
| SEISE, FELICIANO | PO BOX 880784 | | | | PORT ST LUCIE | FL | 34988-0784 |
| SEISHI KIMURA | 4209 SEDGEMOOR LN | | | | BLOOMFIELD HILLS | MI | 48302-1648 |
| SEISSENSCHMIDT AG | DAIMLERSTR 11 | | | PLETTENBERG NW 58840 GERMANY | | | |
| SEISSENSCHMIDT AG | PRECISION COMPONENTS | POSTFACH 1520 | | PLETTENBERG D-58815 GERMANY | | | |
| SEISSENSCHMIDT AG | DAIMLERSTRASSE 11 | | | PLETTENBERG 5 58840 GERMANY | | | |
| SEITEL MAGDALENA | AM B█CHENSTOCK 23 | | | 82205 GILCHIWG | | | |
| SEITER JR, ADAM | 2725 S NELLIS BLVD UNIT 2011 | | | | LAS VEGAS | NV | 89121-2097 |
| SEITER, ADAM J | 15792 JONAS AVE | | | | ALLEN PARK | MI | 48101-1753 |
| SEITER, ADAM J. | 15792 JONAS AVE | | | | ALLEN PARK | MI | 48101-1753 |
| SEITER, CYNTHIA G | 11242 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| SEITER, MICHAEL A | 11242 HEGEL RD | | | | GOODRICH | MI | 48438-9719 |
| SEITES, MORRIE D | 289 W MUSKEGON ST | | | | KENT CITY | MI | 49330 |
| SEITH, EDGAR K | 11830 NORTH LATSON ROAD | | | | LINDEN | MI | 48451-9604 |
| SEITH, EDGAR K | 11830 N LATSON RD | | | | LINDEN | MI | 48451-9604 |
| SEITLER, BONNIE A | 3484 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8813 |
| SEITLER, HOMER A | 7117 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-8539 |
| SEITLER, RAYMOND H | 6201 US HIGHWAY 41 N LOT 2094 | | | | PALMETTO | FL | 34221-7334 |
| SEITLER, RAYMOND H | 6201 US HWY 41N | LOT 2094 | | | PALMETTO | FL | 34221 |
| SEITLER, TERRY L | 3484 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8813 |
| SEITTERS, HAZEL M | 5403 XAVIER PLACE | | | | RICHARDSON | TX | 75082-4953 |
| SEITU KENYATTA | PO BOX 690803 | | | | CHARLOTTE | NC | 28227-7014 |
| SEITZ FREDRICK (654211) | C/O RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801-3254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEITZ FREDRICK (654211) | RHOADES JOSEPH J LAW OFFICES OF | 1225 NORTH KING STREET SUITE 1200 | | | WILMINGTON | DE | 19801 |
| SEITZ HANS | OHRENBACH 70 | | | D-91620 OHRENBACH, GERMANY | | | |
| SEITZ JANICE | 6541 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4452 |
| SEITZ JR, FRANK L | 41950 SAMUEL ST | | | | ELYRIA | OH | 44035-3155 |
| SEITZ JR, RICHARD A | 1574 BONNER RD | | | | DEERFIELD | OH | 44411-8770 |
| SEITZ LUCILLE J | 4250 N HIGHWAY AIA APT 1008 | | | | FORT PIERCE | FL | 34949 |
| SEITZ SPECIFIC CHIRO | 171 MAIN STREET | | | | MILFORD | MA | 01757 |
| SEITZ STEVE & NANCY | 11450 SW CINDY ST | | | | BEAVERTON | OR | 97008-5881 |
| SEITZ, ALBERT J | 504 MURRAY DR | | | | TECUMSEH | MI | 49286-1835 |
| SEITZ, ALICE M. | PO BOX 602 | | | | WAYNETOWN | IN | 47990 |
| SEITZ, ALLEN R | 13901 WHITE TAIL RUN | | | | MILFORD | MI | 48380-3069 |
| SEITZ, AMY R | 5629 N QUINCY AVE | | | | KANSAS CITY | MO | 64119-2971 |
| SEITZ, ANDREW P | 1580 MANTON BLVD | | | | CANTON | MI | 48187-3493 |
| SEITZ, ANN J | 791 FAIRVIEW AVE | | | | GALION | OH | 44833-1838 |
| SEITZ, ARTHUR J | 6950 SW IVY LN | | | | PORTLAND | OR | 97225-1166 |
| SEITZ, BEDA B | 1362 YANK ST | | | | GOLDEN | CO | 80401-4245 |
| SEITZ, CARL F | 6649 YARBOROUGH DR | | | | SHELBY TOWNSHIP | MI | 48316-3474 |
| SEITZ, CAROL | 36270 HWY. 104 S. | | | | SARDIS | TN | 38371-4006 |
| SEITZ, CHARLENE P | 20140 RIDGEWAY CT | | | | CLINTON TOWNSHIP | MI | 48038-2291 |
| SEITZ, CURT D | 5502 N VASSAR RD | | | | FLINT | MI | 48506-1234 |
| SEITZ, DANNY C | 5508 HUBBARD DR | | | | FLINT | MI | 48506-1154 |
| SEITZ, DOWEL L | 198 E ELM ST | | | | MOUNT GILEAD | OH | 43338-1315 |
| SEITZ, EDWARD | 335 S TILDEN ST | | | | PONTIAC | MI | 48341-1868 |
| SEITZ, EDWARD A | 697 W HURON ST | | | | PONTIAC | MI | 48341-1524 |
| SEITZ, ELMADA V | 909 N WOODWARD DR | | | | BALTIMORE | MD | 21221-4752 |
| SEITZ, EVALEAN C | 1955 ANGLING RD | | | | LYNDONVILLE | NY | 14098-9715 |
| SEITZ, FREDRICK | RHOADES JOSEPH J LAW OFFICES OF | 1225 N KING ST STE 1200 | | | WILMINGTON | DE | 19801-3254 |
| SEITZ, GREGORY L | 4235 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| SEITZ, HAROLD F | 5 MORRIS ST | | | | WEBSTER | MA | 01570-1811 |
| SEITZ, JACK H | 6383 LONGLAKE DR | | | | PORT ORANGE | FL | 32128-7007 |
| SEITZ, JANICE J | 1800 N INDIANA | | | | KOKOMO | IN | 46901 |
| SEITZ, JANICE K | 6541 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4452 |
| SEITZ, JIMMY W | 3943 BARRYMORE LN | | | | DAYTON | OH | 45440-3427 |
| SEITZ, JOHN L | 902 PEBBLE LN | | | | MURRELLS INLET | SC | 29576-8780 |
| SEITZ, JOSEPH J | 1001 SUMMIT DRIVE | | | | YARDLEY | PA | 19067-5832 |
| SEITZ, JOSEPHINE E | 10977 W SHELBY RD | | | | MEDINA | NY | 14103-9522 |
| SEITZ, KARL B | GM ESPANA GENERAL PERON 36 20 | MADRID | | . SPAIN | | | |
| SEITZ, KENNETH | 563 LIBERTY ST | | | | MERIDEN | CT | 06450-4550 |
| SEITZ, KEVIN J | 21917 BEECHCREST ST | | | | DEARBORN HTS | MI | 48127-2428 |
| SEITZ, LUCILLE J | PO BOX 268 | | | | HIGGINS LAKE | MI | 48627 |
| SEITZ, LYNN M | 21917 BEECHCREST ST | | | | DEARBORN HTS | MI | 48127-2428 |
| SEITZ, MARTIN F | 11611 N LAKE SIDE DR | | | | JEROME | MI | 49249-9643 |
| SEITZ, MATTHEW H | APT 310 | 13103 HAMPTON CLUB DRIVE | | | N ROYALTON | OH | 44133-7428 |
| SEITZ, MATTHEW HAROLD | APT 310 | 13103 HAMPTON CLUB DRIVE | | | N ROYALTON | OH | 44133-7428 |
| SEITZ, MICHAEL A | 1321 CREIGHTON AVE | | | | DAYTON | OH | 45420-1931 |
| SEITZ, NORMAN J | 114 ILLINOIS STREET | | | | JOLIET | IL | 60436-1608 |
| SEITZ, PAMELA A | 4083 SAN MARINO ST | | | | KETTERING | OH | 45440-1315 |
| SEITZ, PATRICIA | 6387 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8550 |
| SEITZ, RALPH C | 1734 N CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-9497 |
| SEITZ, RICHARD A | 1574 BONNER RD | | | | DEERFIELD | OH | 44411-8770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEITZ, RICHARD J | 616 S. GREEN CIR. | | | | VENICE | FL | 34285-2912 |
| SEITZ, ROBERT D | 2447 W CLEARBROOK LN | | | | ANAHEIM | CA | 92804-3303 |
| SEITZ, ROBERT R | 1183 BEAR CREEK PIKE | | | | COLUMBIA | TN | 38401-6732 |
| SEITZ, RONALD W | 36270 HIGHWAY 104 S | | | | SARDIS | TN | 38371-4006 |
| SEITZ, RONALD W | 1955 ANGLING RD | | | | LYNDONVILLE | NY | 14098-9715 |
| SEITZ, RUTH J | 29448 WOODWAY DR | | | | WICKLIFFE | OH | 44092 |
| SEITZ, SUSAN M | 4235 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| SEITZ, TERRY M | 3193 MEADOWLARK PL | | | | DAYTON | OH | 45431-3372 |
| SEITZ, THOMAS B | 1574 BONNER RD | | | | DEERFIELD | OH | 44411-8770 |
| SEITZ, THOMAS M | 2140 GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-8710 |
| SEITZ, TIM J | 4083 SAN MARINO ST | | | | KETTERING | OH | 45440-5440 |
| SEITZ, TIMMY J | 4083 SAN MARINO ST | | | | KETTERING | OH | 45440-1315 |
| SEITZ, TINA L | 32845 REDBUD PKWY | | | | CHESTERFIELD | MI | 48047-1490 |
| SEITZ, TINA L | 32843 REDBUD PKWY | | | | CHESTERFIELD | MI | 48047-1490 |
| SEITZ, WALTER C | 3549 BEECHGROVE RD | | | | MORAINE | OH | 45439-1103 |
| SEITZ, WALTER J | 4661 LAKEVIEW-SAGE LAKE | | | | HALE | MI | 48739 |
| SEITZ, WILLIAM R | 6811 DEADSTREAM RD | | | | HONOR | MI | 49640-9500 |
| SEITZER, FRANK L | 3625 WEST AVE | | | | KNOWLESVILLE | NY | 14479-9195 |
| SEITZER, PAUL L | 4037 SMITH ST LOT 7 | | | | BLOOMSBURG | PA | 17815-3435 |
| SEIVEKING, EILEEN A | 5802 DEAVERS DR APT#B | | | | INDIANAPOLIS | IN | 46216 |
| SEIVERD, DEBORAH J | 215 BEECHWOOD RD | | | | NORRISTOWN | PA | 19401-1301 |
| SEIVERLING, IDA D | 2036 N WALNUT ST APT A2 | | | | BLOOMINGTON | IN | 47404-2431 |
| SEIVERS, DARLENE L | 600 N HARDING AVE | | | | HARRISON | MI | 48625-7403 |
| SEIVERS, JAMES D | 24381 POWERS AVE | | | | DEARBORN HTS | MI | 48125-2019 |
| SEIVERT, GEORGE W | 16878 10 MILE RD | | | | BATTLE CREEK | MI | 49014-9428 |
| SEIVERT, MICHAEL | | | | | | | |
| SEIVERT, MICHAEL J | 114 TREMBLE AVE | | | | CAMPBELL | OH | 44405-1632 |
| SEIVERT, ROBERT M | 410 LINCOLN WAY | | | | NILES | OH | 44446-2836 |
| SEIWELL, DRIFA | 2789 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1007 |
| SEIWELL, ROY E | 2789 STENZEL AVE | | | | N TONAWANDA | NY | 14120-1007 |
| SEIWERT, DONALD T | 4021 HANLEY RD | | | | CINCINNATI | OH | 45247-5046 |
| SEIZERT, GERALD G | PO BOX 354 | | | | HARPERS FERRY | IA | 52146 |
| SEJALON, DENISE M | 3710 STONERIDGE CT | | | | COMMERCE TOWNSHIP | MI | 48382-1085 |
| SEJBA, RICHARD J | 738 SKYLAND DR | | | | MACEDONIA | OH | 44056-1045 |
| SEJIN CO LTD | SAN 28-1 SEODONG-RI YANGNAM- | MYEON KYEONG-JU CITY 780-843 | | GYEONG-BUK KOREA SOUTH KOREA | | | |
| SEJIN CO LTD | SAN 28-1 SEODONG-RI | | | YANGNAM-MYEON KYEONGIU-CITY 780843 KOREA (REP) | | | |
| SEJNOWSKI JR, JOSEPH H | PO BOX 54 | | | | WASHINGTON | MI | 48094-0054 |
| SEJNOWSKI SR, JOSEPH H | 4331 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8369 |
| SEJNOWSKI, KATHLEEN | 4331 ANDREW LN | | | | BROOKSVILLE | FL | 34601-8369 |
| SEJOONG OH | 5650 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4939 |
| SEJPNER PAUL (491695) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SEK, KATARZYNA | 96 FLAGSTAFF DRIVE | | | | ROCHESTER | NY | 14622-2381 |
| SEKAS & ASSOCIATES, LLC | ATTENTION: NICHOLAS G. SEKAS, ESQ. | 540 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-3022 |
| SEKDORIAN, VIRGINIA V | 30099 PLEASANT TRL | | | | SOUTHFIELD | MI | 48076-5307 |
| SEKEDAT, RON D | 20106 BALDWIN CIR | | | | HOLLY | MI | 48442-9395 |
| SEKEL, DAVID A | 3507 PACIFIC AVE | | | | ERIE | PA | 16506-3528 |
| SEKEL, ELIZABETH M | 12606 STONE VALLEY LOOP | | | | FORT MYERS | FL | 33913-6777 |
| SEKEL, GEORGE | 84 BLELOCH AVE | | | | PEEKSKILL | NY | 10566-5704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEKELA, PETER | 55755 MOUND RD | | | | SHELBY TWP | MI | 48316-5220 |
| SEKELSKY, EDWARD | 1840 HAMPDEN RD | | | | FLINT | MI | 48503-4635 |
| SEKELSKY, MICHAEL J | 3205 BRANDON ST | | | | FLINT | MI | 48503-6603 |
| SEKELSKY, OLGA D | 4396 MEADOWS AVE | | | | GRAND BLANC | MI | 48439 |
| SEKELSKY, RONALD J | 5349 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| SEKELSKY, RONALD JOHN | 5349 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9020 |
| SEKELSKY, THELMA | 13438 LINDEN RD | | | | CLIO | MI | 48420-8248 |
| SEKELSKY, THELMA | 13438 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| SEKELY INDUSTRIES INC | PO BOX 1016 | | | | SALEM | OH | 44460-9016 |
| SEKELY INDUSTRIES, INC. | | | | | | | |
| SEKELY INDUSTRIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 1016 | | | SALEM | OH | 44460-8015 |
| SEKELY/ROYAL OAK | 3312 CROOKS ROAD | | | | ROYAL OAK | MI | 48073 |
| SEKELY/SALEM | PO BOX 1016 | | | | SALEM | OH | 44460 |
| SEKERA JR, JOSEPH J | 4308 W 189TH ST | | | | CLEVELAND | OH | 44135-1804 |
| SEKERAK, ANN R | 2474 NORTH RD NE | | | | WARREN | OH | 44483-3055 |
| SEKERAK, ARLINE | 1803 LAUREL DR | | | | TWINSBURG | OH | 44087-1536 |
| SEKERAK, GEORGE A | 2597 REEVES RD NE APT 12 | | | | WARREN | OH | 44483-4351 |
| SEKERAK, HILDA M | 844 NOTTINGHAM DR | | | | MEDINA | OH | 44256-3146 |
| SEKERAK, JOHN | 1766 LEXINGTON ST. N.W. | | | | WARREN | OH | 44485-1723 |
| SEKERAK, JOHN P | 1060 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2807 |
| SEKERAK, JOSEPH C | 1554 NEWTON FALLS PORTAGE RD | | | | NEWTON FALLS | OH | 44444-9525 |
| SEKERAK, JOSEPH R | 2920 LYNTZ TOWNLINE RD SW | | | | WARREN | OH | 44481-9269 |
| SEKERAK, MARY H | 3009 NATCHEZ AVE | | | | CLEVELAND | OH | 44109-4738 |
| SEKERAK, ROBERT B | 8738 BRUCE COLLINS CT | | | | STERLING HTS | MI | 48314-2400 |
| SEKERAK, ROBERT G | 2474 N. ROAD | | | | WARREN | OH | 44483-4483 |
| SEKERAK, ROBERT G | 2474 NORTH RD NE | | | | WARREN | OH | 44483-3055 |
| SEKERAK, ROBERT P | 340 GEORGE ST | | | | SOUTH AMBOY | NJ | 08879-1740 |
| SEKERAK, STEVE P | 1150 HAMMOND DR | C/O LINDA C. LINDERMAN | | | MATTHEWS | NC | 28104-8038 |
| SEKERKA, LOUIS E | 12696 W PINE LAKE RD | | | | SALEM | OH | 44460-9119 |
| SEKETA, EMIL J | 1764 ARBUTUS DR | | | | HUDSON | OH | 44236-3807 |
| SEKEVITCH JR, JOHN F | 1071 CLEVELAND AVE S APT 201 | | | | SAINT PAUL | MN | 55116-3864 |
| SEKHAR VARANASI | 1111 BAKER CT | | | | TROY | MI | 48083-5450 |
| SEKHAR, AMRITA | 4531 CAPE VIEW DR | | | | UNION CITY | CA | 94587-5916 |
| SEKHAR, SUDHA | 24611 SENECA ST | | | | OAK PARK | MI | 48237-1778 |
| SEKHON MED GRP | 1085 GRAY AVE | | | | YUBA CITY | CA | 95991-3207 |
| SEKHON, PARAMPREET K | 9100 COREY CT | | | | PLYMOUTH | MI | 48170-3888 |
| SEKHON, PARAMPREET KAUR | 9100 COREY CT | | | | PLYMOUTH | MI | 48170-3888 |
| SEKHON, SUKHDEV S | 25380 KELLI CT | | | | TAYLOR | MI | 48180-5071 |
| SEKIKO DONAN | 725 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2916 |
| SEKLES, PATRICIA ANN | 3301 WILDWOOD RD | | | | HOLLY | MI | 48442-8725 |
| SEKMISTRZ, EDWARD J | 102 UNAKA CT | | | | CARY | NC | 27519-6924 |
| SEKMISTRZ, MICHAEL J | 5672 SUTTERS LN | | | | BLOOMFIELD | MI | 48301-1056 |
| SEKO AIR FREIGHT INC | 1100 N ARLINGTON HEIGHTS RD STE 600 | | | | ITASCA | IL | 60143-3111 |
| SEKOFSKI, NIKOLA | 300 HEIM RD | | | | GETZVILLE | NY | 14068-1380 |
| SEKOL JR, ARTHUR L | 20 OLD IVY CIR | | | | ROCHESTER | NY | 14624-4716 |
| SEKOL, ROBERT W | 209 SHERIDAN RD | | | | POLAND | OH | 44514-1678 |
| SEKON III, JOHN E | PO BOX 1153 | | | | DEER PARK | WA | 99006-1153 |
| SEKORA, LAURA E | 128 W QUARRY ST | | | | NEWTON FALLS | OH | 44444-1559 |
| SEKORA, SHARON L | 9542 OVERLOOK CT | | | | GRAND BLANC | MI | 48439-7320 |
| SEKORSKI, HENRY S | 4 QUAIL HOLLOW CT UNIT 5 | | | | TERRYVILLE | CT | 06786-5331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEKORSKI, WALTER E | 815 STAFFORD AVE APT 9B | | | | BRISTOL | CT | 06010-3852 |
| SEKOSAN, ADAM | 2129 MICHAEL DR | | | | STERLING HTS | MI | 48310-3574 |
| SEKOSKY RAYMOND F (454778) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEKOSKY, RAYMOND F | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SEKOU, DIALLO | 6126 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| SEKOVICH, GEORGE | 4141 DEEP CREEK RD | NO. 73 | | | FREMONT | CA | 94555 |
| SEKRENES, BETTY | 506 N VALE ST | | | | DURAND | MI | 48429-1320 |
| SEKRENES, CHARLES L | 2405 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| SEKRENES, RICHARD L | 3401 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| SEKRENES, RICHARD LELAND | 3401 E FRANCES RD | | | | CLIO | MI | 48420-9761 |
| SEKSCINSKI, FRANK R | 100 LENA DR NONAMTHAN MILLS | | | | NEWARK | DE | 19711 |
| SEKTERIAN, ARAM | 28374 MORTENVIEW | | | | BROWNSTOWN TWP | MI | 48183-5031 |
| SEKULA JR, ANDREW | 43350 OHARA CIR | | | | STERLING HTS | MI | 48314-3533 |
| SEKULA, DIANE L | 101 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105-9449 |
| SEKULA, HELEN L. | 2281 LINDA DR NW | | | | WARREN | OH | 44485-1704 |
| SEKULA, WILLIAM | 224 DENNIS ST | | | | ELIZABETH | PA | 15037-2510 |
| SEKULICH, LOUIS | 1042 WATERMAN RD | | | | CLAIRTON | PA | 15025-3353 |
| SEKULICH, MARY | 74 MASON AVE | | | | DELAWARE | OH | 43015-1235 |
| SEKULOVSKA, CVETA | 6019 GLEN EAGLES DR | | | | W BLOOMFIELD | MI | 48323-2211 |
| SEKULOVSKI, DONNA Y | 41613 LONDON CT | | | | NOVI | MI | 48377-2872 |
| SEKULOVSKI, JAGODA | 18080 RIDGEVIEW DR | | | | NORTHVILLE | MI | 48168-8568 |
| SEKUTERSKI, JOHN | 3035 OAKHILL DR | | | | TROY | MI | 48084-1234 |
| SELAH GEORGE | 53 LOCUST AVE | | | | RED BANK | NJ | 07701-1221 |
| SELAK JR, LOUIS J | 324 S CANAL ST | | | | NEWTON FALLS | OH | 44444-1610 |
| SELAK, CAROL K | 2704 NEWTON TOMLINSON RD. | | | | NEWTON FALLS | OH | 44444-4444 |
| SELAKOVIC, MILAN | 6320 N JENSEN ST | | | | LAS VEGAS | NV | 89149-1341 |
| SELAM LESSANEWORK | 741 SEWARD ST RM 103 | | | | DETROIT | MI | 48202-2446 |
| SELAM SANDERS | 37993 LANCASTER DR | | | | FARMINGTON HILLS | MI | 48331-1755 |
| SELAN, MOLLY M | 21112 LANCASTER ST | | | | HARPER WOODS | MI | 48225-1614 |
| SELANDER, EFFIE M | 110 CHIPPEWA TRL | | | | PRUDENVILLE | MI | 48651-9733 |
| SELANDER, HELEN L | 2025 HAYES AVE | PROVIDENCE CARE CENTER | | | SANDUSKY | OH | 44870-4739 |
| SELANDER, MAURICE E | 671 LAKESIDE CIR APT 1001 | | | | POMPANO BEACH | FL | 33060-3718 |
| SELANDER, RUTH A | 618 30TH AVE | | | | EAST MOLINE | IL | 61244-3156 |
| SELANDER, STEPHEN | 1468 CHESTNUT LN | | | | ROCHESTER HLS | MI | 48309-1719 |
| SELANDERS, FREDERICK L | 2112 LA GRANGE RD | | | | BEAVERCREEK | OH | 45431-3155 |
| SELANDERS, JIMMY D | 4024 WHISPER OAK DR | | | | EDMOND | OK | 73034-2102 |
| SELANIK, FRANCES | PO BOX 2417 | | | | WARREN | OH | 44484-0417 |
| SELAPACK, IRENE | 10990 MILAND RD | | | | CLARENCE CTR | NY | 14032-9215 |
| SELAS CORPORATION OF AMERICA | | 2985 SPRINGBORO WEST | | | | OH | 45439 |
| SELASKY, JOHN R | 15725 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3012 |
| SELASKY, JOHN ROBERT | 15725 KINGSLEY ST | | | | SOUTHGATE | MI | 48195-3012 |
| SELASKY, ROBERT J | 17311 STAMWICH ST | | | | LIVONIA | MI | 48152-4513 |
| SELATHER HILL | 1193 E HOLBROOK AVE | | | | FLINT | MI | 48505-2326 |
| SELBEE, LESLIE D | 13603 TS AVE E | | | | SCOTTS | MI | 49088-7759 |
| SELBERG, ALFRED N | 8930 TWIN LAKES DR | | | | WHITE LAKE | MI | 48386-2090 |
| SELBERG, DEBORAH A | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346-3430 |
| SELBERG, DEBORAH ANN | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346-3430 |
| SELBERG, JACK D | 1176 LYNSUE LN | | | | WATERFORD | MI | 48327-2453 |
| SELBERG, JACK D | 6501 HONEY HOLLOW RD | | | | BELLAIRE | MI | 49615-8807 |
| SELBERG, LARRY C | PO BOX 7434 | | | | CHANDLER | AZ | 85246-7434 |
| SELBERG, STEVE A | 5400 MARVIN RD | | | | CLARKSTON | MI | 48346-3430 |
| SELBERG, STEVE P | 239 MILL STREET | | | | ORTONVILLE | MI | 48462-8735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELBERG, THOMAS E | 2445 LAKE ANGELUS LN | | | | LAKE ANGELUS | MI | 48326-1011 |
| SELBERT BRADEN | 3994 W STATE ROAD 128 | | | | FRANKTON | IN | 46044-9305 |
| SELBIG, CAROLYN S | 24 MAYLONG DR | | | | ROCHESTER | NY | 14626-1217 |
| SELBIG, HELEN | 8700 MONROE RD APT 8 | | | | DURAND | MI | 48429-1073 |
| SELBIG, HELEN | APT 8 | 8700 MONROE ROAD | | | DURAND | MI | 48429-1073 |
| SELBIG, STEVEN H | 608 ABREY AVE | | | | OWOSSO | MI | 48867-3718 |
| SELBIG, THOMAS R | 6962 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| SELBIG, TIMOTHY L | PO BOX 241 | | | | OWOSSO | MI | 48867-0241 |
| SELBITSCHKA KRISTINE | SELBITSCHKA, KRISTINE | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SELBITSCHKA, KRISTINE | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| SELBOLT JOSEPH F (410437) - SEIBOLT JOSEPH F | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SELBURN, VIOLA M | 17823 SW BRYAN WAY | | | | BEAVERTON | OR | 97007-6745 |
| SELBY BUSKIRK | 7219 MARTINSBURG RD | | | | MOUNT VERNON | OH | 43050-9071 |
| SELBY DON | SELBY, DON | 161 PENROD AVENUE | | | DAYTON | OH | 45427 |
| SELBY E BORD | | | | | | | |
| SELBY ELMER D SR (343236) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SELBY HOMER E (408718) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SELBY JEFFREY DEAN | 858 E SHERWOOD HILLS DR | | | | BLOOMINGTON | IN | 47401-8106 |
| SELBY JOHN | SELBY, JOHN | RR 3 BOX 36 | | | SHELBYVILLE | IL | 62565 |
| SELBY JONES | 20196 KLINGER ST | | | | DETROIT | MI | 48234-1744 |
| SELBY MATTHEW | SELBY, MATTHEW | 914 DODWOOD ROAD | | | GLEN BURNIE | MD | 21060 |
| SELBY PETERSON | 701 COLUMBIA DR | | | | FLINT | MI | 48503-5207 |
| SELBY PRICE | 8718 CAMPBELLTON ST | | | | DOUGLASVILLE | GA | 30134-2201 |
| SELBY RODNEY | 3302 PEAR ST SE | | | | TUMWATER | WA | 98501-3540 |
| SELBY THOMAS | 707 6TH AVE E | | | | WILLISTON | ND | 58801-5619 |
| SELBY WILLIAM W (454779) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SELBY, ALLEN F | 4747 W RIVER DR NE LOT 21 | | | | COMSTOCK PARK | MI | 49321-8550 |
| SELBY, ALVIN T | 1485 N SALEMBURG HWY | | | | SALEMBURG | NC | 28385-9080 |
| SELBY, BRUCE A | 3562 HIGHWAY 36 W | | | | HARTSELLE | AL | 35640-7407 |
| SELBY, CLAUDE N | 02883 23-1/2ST. | | | | OTSEGO | MI | 49078 |
| SELBY, CUBIE H | 711 W 38TH ST | | | | ANDERSON | IN | 46013-4025 |
| SELBY, DIANA Y | 229 N BRIDLEWOOD DR | | | | NEWARK | DE | 19702-3423 |
| SELBY, DON | 161 PENROD AVE | | | | DAYTON | OH | 45417-8539 |
| SELBY, DOUGLAS M | 14208 NORTH RD | | | | FENTON | MI | 48430-1395 |
| SELBY, EDNA J | 2207 STATE ROAD 225 E | | | | BATTLE GROUND | IN | 47920-9438 |
| SELBY, EDWARD P | 1662 JACKSON TRACE RD | | | | TALLADEGA | AL | 35160-6493 |
| SELBY, ELMER D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELBY, HELEN E | 19 N TENTH ST | | | | MIAMISBURG | OH | 45342-2521 |
| SELBY, HELEN E | 19 N 10TH ST | | | | MIAMISBURG | OH | 45342-2521 |
| SELBY, HOLLIS L | 3230 RAIBLE AVE | | | | ANDERSON | IN | 46011-4724 |
| SELBY, HOMER E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELBY, JAMES E | 5054 OLYMPIA CT | | | | INDIANAPOLIS | IN | 46228-2936 |
| SELBY, JAMES EDWARD | 5054 OLYMPIA CT | | | | INDIANAPOLIS | IN | 46228-2936 |
| SELBY, JAMES L | 4980 JEFFERSON | | | | SMITHVILLE | TN | 37166-7166 |
| SELBY, JOHN | RR 3 BOX 36 | | | | SHELBYVILLE | IL | 62565-9410 |
| SELBY, JOHN R | MCCURDY & MCCURDY LLP | 44 MONTGOMERY ST STE 800 | | | SAN FRANCISCO | CA | 94104-4620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SELBY, JOHNNIE L | 1122 COUNTY ROAD 311 | | | | GLEN ROSE | TX | 76043-5731 |
| SELBY, KENNETH D | 641 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3346 |
| SELBY, MARY B | 803 BAY AREA BLVD | | | | LEAGUE CITY | TX | 77573-3157 |
| SELBY, MATTHEW | 914 DOGWOOD RD | | | | GLEN BURNIE | MD | 21060-8414 |
| SELBY, NAOMI | DURST LAW FIRM PC | 319 BROADWAY | | | NEW YORK | NY | 10007 |
| SELBY, NORMA H | 4543 MCINTOSH LN | | | | SARASOTA | FL | 34232-5309 |
| SELBY, PETER E | 4201 PYRMONT RD | | | | LEWISBURG | OH | 45338-8729 |
| SELBY, RAYMOND B | 373 COUNTY ROAD 33980 N | | | | POWDERLY | TX | 75473-4901 |
| SELBY, RETHA | 3230 RAIBLE AVE | | | | ANDERSON | IN | 46011-4724 |
| SELBY, RICHARD D | 1889 DEER VIEW CT | | | | HOWELL | MI | 48843-8091 |
| SELBY, RICHARD DALE | 1889 DEER VIEW CT | | | | HOWELL | MI | 48843-8091 |
| SELBY, RICHARD L | 12987 OXBRIDGE PL | | | | FISHERS | IN | 46037-7291 |
| SELBY, ROBERT E | 288 VADEN ST | | | | MONTEREY | TN | 38574-1253 |
| SELBY, RUBEN S | 10 MELODIC DR | | | | NEWARK | DE | 19713-1910 |
| SELBY, SHIRLEY I | 16154 RAYGAERT | | | | CLINTON TWP | MI | 48038-4050 |
| SELBY, THOMAS E | 733 FOOTHILL BLVD APT E | | | | MONROVIA | CA | 91016 |
| SELBY, WALTER T | 1677 S STRINGTOWN RD | | | | COVINGTON | IN | 47932-8013 |
| SELBY, WANDA L | PO BOX 621 | | | | PAYSON | UT | 84651-0621 |
| SELBY, WILLIAM W | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SELBY, YVONNE P | 5626 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| SELCHAN, DIANA E | 101 MIKAYLA LANE | | | | SAINT HELENS | OR | 97051-2779 |
| SELDA SMITH | PO BOX 534 | | | | TEMPERANCE | MI | 48182-0534 |
| SELDEN, GARY R | 482 RIVERSIDE DR | | | | INDEPENDENCE | VA | 24348-3750 |
| SELDEN, GERALD G | 12444 S GRANGE RD | | | | EAGLE | MI | 48822-9692 |
| SELDEN, MARVIN G | 5222 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9175 |
| SELDERS, C O | 261 N MICHELLE RD | | | | PALM SPRINGS | CA | 92262-6814 |
| SELDERS, JOHNNY J | 9537 S CALUMET AVE | | | | CHICAGO | IL | 60628 |
| SELDOM BLUES / SOUTHERN HOSPITALITY GROUP | 243 W CONGRESS ST STE 1060 | | | | DETROIT | MI | 48226-3217 |
| SELDON BURNS | 258 GRANDVIEW DR | | | | LEBANON | OH | 45036-2406 |
| SELDON CRAFT | 105 NEWTON ST | | | | NORWALK | OH | 44857-1245 |
| SELDON CROW | 444 BIRCHWOOD DR | | | | CLARKESVILLE | GA | 30523-4804 |
| SELDON JONES | 6918 BOSK CT | | | | INDIANAPOLIS | IN | 46237-4443 |
| SELDON LEDFORD | 886 WILSHIRE LN | | | | CRETE | IL | 60417-1974 |
| SELDON LEDFORD | 886 WILSHIRE LANE | | | | CRETE | IL | 60417-1974 |
| SELDON PALMER JR | 1332 DELIQUIA DR | | | | CINCINNATI | OH | 45230-1351 |
| SELDON RECTOR | 28 CHAMBERS DR | | | | WEAVERVILLE | NC | 28787-9602 |
| SELDON WRIGHT | 203 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1815 |
| SELDON, ANGELA D | 2354 OLT ROAD | | | | DAYTON | OH | 45418-1752 |
| SELDON, DOROTHY | 804 LAUDERDALE RD | | | | BLYTHEVILLE | AR | 72315-2216 |
| SELDON, FELIX L | 28315 W KALONG CIR | | | | SOUTHFIELD | MI | 48034-5658 |
| SELDON, HAROLD | 1685 BREWER BLVD SW | | | | ATLANTA | GA | 30310-4623 |
| SELDON, JANET LEE | 1640 FAIRWOOD DR APT B22 | | | | WESTLAND | MI | 48185-3390 |
| SELDON, KHADIJAH H | 420 WEST PARKWOOD AV APT 1 | | | | DAYTON | OH | 45405-5405 |
| SELDON, LORENA A | 825 W 4TH ST | | | | ROCHESTER | MI | 48307-1820 |
| SELDON, MARIE A | 1622 E SYCAMORE ST | | | | KOKOMO | IN | 46901-4997 |
| SELDON, MICHAEL A | 31325 MOUND RD | | | | WARREN | MI | 48092 |
| SELDON, MICHAEL ANDRE | 31325 MOUND RD | | | | WARREN | MI | 48092 |
| SELDON, THEODORE A | 45631 BROWNELL ST | APT 10 | | | UTICA | MI | 48317 |
| SELDON, THEODORE A | 45631 BROWNELL ST APT 10 | | | | UTICA | MI | 48317-5254 |
| SELEANA M MAHDEE | 3802 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511 |
| SELECKI, RANDALL E | 3789 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELECKI, RANDALL EARL | 3789 KNEPPER RD | | | | LAMBERTVILLE | MI | 48144-9783 |
| SELECT ARTISTS ASSOCIATES LLC | 4300 N MILLER RD STE 150 | | | | SCOTTSDALE | AZ | 85251-3621 |
| SELECT AUTO CARE INC. | 2980 WINTON RD | | | | WATERFORD | MI | 48328-1776 |
| SELECT AUTO SERVICE | 1395 LAUZON RD | | | WINDSOR ON N8T 1C2 CANADA | | | |
| SELECT AUTO SERVICE | 85 NIAGARA ST | | | ST CATHARINES ON L2R 4L1 CANADA | | | |
| SELECT AUTO SERVICE | 455 VERSAILLES RD | | | | FRANKFORT | KY | 40601-3831 |
| SELECT BUILD | | 4863 E INGRAM ST | | | | AZ | 85205 |
| SELECT CARRIER GROUP | 15350 VICKERY DR | | | | HOUSTON | TX | 77032-2530 |
| SELECT DESIGN | 208 FLYNN AVE | | | | BURLINGTON | VT | 05401 |
| SELECT EQUIPMENT CO INC | ATTN: DOUG BRAY | 101 W NORTH ST | | | KOKOMO | IN | 46901-2847 |
| SELECT INDUSTRIES CORP | PO BOX 887 | | | | DAYTON | OH | 45401-0887 |
| SELECT INDUSTRIES CORP. | GREGORY FULLER | PO BOX 887 | | | DAYTON | OH | 45401-0887 |
| SELECT INTERNATIONAL CORP | PO BOX 887 | | | | DAYTON | OH | 45401-0887 |
| SELECT INTERNATIONAL CORP | GREG RANK | PO BOX 887 | | | DAYTON | OH | 45401-0887 |
| SELECT INTERNATIONAL CORP | GREG RANK | 60 HEID AVE | | | NORTH AURORA | IL | 60542 |
| SELECT INTERNATIONAL CORP | GREGORY FULLER | PO BOX 887 | | | DAYTON | OH | 45401-0887 |
| SELECT INTERNATIONAL CORP | 240 DETRICK ST | | | | DAYTON | OH | 45404 |
| SELECT INTERNATIONAL CORPORATION | PO BOX 711809 | | | | COLUMBUS | OH | 43271-1809 |
| SELECT MOTORS INC | 1212 W SHERIDAN AVE | | | | SHENANDOAH | IA | 51601-1554 |
| SELECT MOTORS INCORPORATED | 1212 W SHERIDAN AVE | | | | SHENANDOAH | IA | 51601-1554 |
| SELECT MOTORS INCORPORATED | DAVID PONTON | 1212 W SHERIDAN AVE | | | SHENANDOAH | IA | 51601-1554 |
| SELECT ONE TRANSPORT | 25005 BREST ROAD | | | | TAYLOR | MI | 48180 |
| SELECT PHYSICAL THER | PO BOX 223102 | | | | PITTSBURGH | PA | 15251-2102 |
| SELECT SERVICE INC | PO BOX 4527 | | | | EIGHTY FOUR | PA | 15330-0527 |
| SELECT TIRE & AUTO | 6514 JOLIET RD | | | | COUNTRYSIDE | IL | 60525-4649 |
| SELECT TOOL & DIE CORP | PO  BOX 887 | | | | DAYTON | OH | 45401-0887 |
| SELECT TOOL & DIE CORP | GREG RANK | PO  BOX 887 | | | DAYTON | OH | 45401-0887 |
| SELECT TOOL & DIE CORP | GREG RANK | 60 HEID AVE | | | NORTH AURORA | IL | 60542 |
| SELECT TOOL/DAYTON | PO BOX 887 | | | | DAYTON | OH | 45401-0887 |
| SELECT TOWING | 52 WASHINGTON ST | | | | WEST ORANGE | NJ | 07052-5534 |
| SELECT TRANSPORTATION BROKERS INC | 1A OAKLANDS AVE STE 201 | | | TORONTO ON M4V 2E4 CANADA | | | |
| SELECTIVE INDUSTRIES INC | 6100 KING RD | | | | MARINE CITY | MI | 48039-1401 |
| SELECTIVE INDUSTRIES INC | PAM USREY X211 | 6198 KING RD | | | MARINE CITY | MI | 48039-1401 |
| SELECTIVE INDUSTRIES INC | PAM USREY X211 | 6198 KING RD. | | | CLEVELAND | OH | |
| SELECTIVE INDUSTRIES INC. | PAM USREY X211 | 6198 KING RD | | | MARINE CITY | MI | 48039-1401 |
| SELECTIVE INDUSTRIES INC. | PAM USREY X211 | 6198 KING RD. | | | CLEVELAND | OH | |
| SELECTIVE INSURANCE CARRIER | | | | | | | |
| SELECTIVE TECHNOLOGY | PO BOX 610870 | | | | DFW AIRPORT | TX | 75261-0870 |
| SELECTIVE TECHNOLOGY INC | BRIAN JORDAN X226 | PO BOX 610870 | 1100 N 27TH AVE BLDG 200 | | ROSEVILLE | MI | 48066 |
| SELECTIVE TECHNOLOGY INC. | BRIAN JORDAN X226 | PO BOX 610870 | 1100 N 27TH AVE BLDG 200 | | ROSEVILLE | MI | 48066 |
| SELECTIVE TRANSPORTATION CORP | 516 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632-3022 |
| SELECTIVE TRUCKING INC SLVC | PO BOX 465 | | | | WAYLAND | MI | 49348 |
| SELECTOR SPLINE PRODUCTS INC | 7665 NINITEEN MILE RD | | | | STERLING HEIGHTS | MI | 48314 |
| SELECTRONS/WATERBURY | 137 MATTATUCK HEIGHTS RD | P.O. BOX 115 | | | WATERBURY | CT | 06705-3832 |
| SELEDONIO RODRIGUEZ | 1138 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1162 |
| SELEE CORP | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792-6472 |
| SELEE CORP/HENDRSNVL | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792-6472 |
| SELEE CORPORATION | 700 SHEPHERD ST | | | | HENDERSONVILLE | NC | 28792-6472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELEMA CRAIG | 1659 BURLINGAME ST | | | | DETROIT | MI | 48206-1305 |
| SELEN WALTER J | 1319 WAGON WHEEL LN | | | | ROCHESTER HILLS | MI | 48306-4251 |
| SELENA CALDWELL | 424 WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| SELENA ELZY | PO BOX 95273 | | | | OKLAHOMA CITY | OK | 73143-5273 |
| SELENA GIVENS | 2119 WEST 135TH PLACE | APT # 1S | | | BLUE ISLAND | IL | 60406 |
| SELENA HANLON | PO BOX 55 | | | | BAINBRIDGE | IN | 46105-0055 |
| SELENA J ELZY | PO BOX 95273 | | | | OKLAHOMA CITY | OK | 73143 |
| SELENA M SHELTON | 915 HOLLYWOOD AVE | | | | GROSSE POINTE WOODS | MI | 48236-1369 |
| SELENA ONEAL 'ESTATE OF' | 2203 FESTIVAL LANE | | | | MONTGOMERY | AL | 36117-1742 |
| SELENA P CALDWELL | 424   WALTON AVE | | | | DAYTON | OH | 45417-1672 |
| SELENA PRUITT | 635 LENER AVE SW | | | | WARREN | OH | 44485-3373 |
| SELENA SHAW | 2409 ANNGLEN DR | | | | FORT WORTH | TX | 76119-2714 |
| SELENA SHELTON | 915 HOLLYWOOD AVE | | | | GROSSE POINTE | MI | 48236-1369 |
| SELENA SMOKE | 423 SAINT REGIS RD | | | | HOGANSBURG | NY | 13655-3177 |
| SELENE C HANCOCK | PO BOX 27916 | | | | DETROIT | MI | 48227-0916 |
| SELENE JOHNSON | 3444 RANGELEY ST APT 4 | | | | FLINT | MI | 48503-2965 |
| SELENE L BROWN | 416   HOLFORD AVE. | | | | NILES | OH | 44446 |
| SELENO, F | 19921 SHADY LANE AVE | | | | SAINT CLAIR SHORES | MI | 48080-4210 |
| SELEP, IRENE F | 100 LARRY LN | | | | CORTLAND | OH | 44410-9234 |
| SELESKI, JOSEPH E | 205 SPRING LANE | | | | BRANSON | MO | 65616-7318 |
| SELESKI, JOSEPH E | 1400 WOODLAND AVE | | | | PLAINSFIELD | NJ | 07060 |
| SELESKY, LORRICE H | 18 NAVESINK DRIVE | | | | MONMOUTH BCH | NJ | 07750-1134 |
| SELESKY, LORRICE H | 8 JESSICA PLACE APT1 | | | | MONMOUTH BEACH | NJ | 07750-1407 |
| SELESKY, STANLEY B | 10330 CLARK RD | | | | DAVISON | MI | 48423-8507 |
| SELESTINA THOMAS | 21317 CENTENNIAL ST | | | | SAINT CLAIR SHORES | MI | 48081-3111 |
| SELESTOW, CHARLES | 4600 FENWICK DR | | | | WARREN | MI | 48092-3075 |
| SELESTOW, CLAYTON | 39510 DEQUINDRE RD | | | | STERLING HTS | MI | 48310-1706 |
| SELETA CORBIN | 243 DORER AVE | | | | HILLSIDE | NJ | 07205-1542 |
| SELETSKY ALEXANDER B | 200 E 94TH  ST | APT 324 | | | NEW YORK | NY | 10128-2230 |
| SELETYN, LOTTIE | 7374 ASHTON | | | | DETROIT | MI | 48228-3449 |
| SELETYN, LOTTIE | 7374 ASHTON AVE | | | | DETROIT | MI | 48228-3449 |
| SELEVER, TED T | 5544 SAINT ELIZABETH COURT | | | | CLARKSTON | MI | 48348-4835 |
| SELEWONIK, SHARON N. | 5936 CREEKSIDE DR | | | | TROY | MI | 48085-6120 |
| SELEWONIUK, JAN | 581 SW SAINT JOHNS BAY | | | | PORT SAINT LUCIE | FL | 34986-3410 |
| SELEWSKI, DAVID A | 3391 RIVERVIEW CT | | | | WAYNE | MI | 48184-1024 |
| SELEWSKI, JOSEPH J | 13814 STRATHMORE DR | | | | SHELBY TWP | MI | 48315-5444 |
| SELEWSKI, RAYMOND J | 26951 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1672 |
| SELEY MARSHALL | 4501 WINIFRED ST | | | | WAYNE | MI | 48184-2207 |
| SELEY, JOHN W | 2600 BERNE RD | | | | ELKTON | MI | 48731-9790 |
| SELEY, JUANITA L | 1704 PARK AVE | | | | ALMAGORDO | NM | 88310-3957 |
| SELF AUTOMOTIVE INC JOE | COURTESY OLDSMOBILE | 402 OFFICE PLZ STE B | | | TALLAHASSEE | FL | 32301-8303 |
| SELF AUTOMOTIVE INC JOE | 402 OFFICE PLZ STE B | | | | TALLAHASSEE | FL | 32301-8303 |
| SELF BARBARA | ICO THE LANIER LAW FIRM PC | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SELF BARBARA (665269) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SELF BILLIE W (453176) | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SELF BOB E (415498) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SELF CARL (429786) - SELF CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SELF CHEVROLET INC JOE | 1600 EPIC CENTER, 301 N. MAIN STREET | | | | WICHITA | KS | 67202 |
| SELF CHRISTOPHER | SELF, CHRISTOPHER | 2900 HIGHWAY 280 S STE 200 | | | BIRMINGHAM | AL | 35223-2469 |
| SELF DONALD E | DBA SELF SERVICE | 4051 PRINCETON RIDGE DR | | | WILDWOOD | MO | 63025-2359 |
| SELF DONALD E DBA | SELF SERVICES | 476 LYNWOOD FOREST DR | | | MANCHESTER | MO | 63021-5577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELF ELVON | SELF, ELVON | 103 WRIGHT RD | | | E. GLENOMA | WA | 98336 |
| SELF INSURANCE PLANS | 2265 WATTS AVE, STE 1 | | | | SACRAMENTO | CA | 95825 |
| SELF INSURERS SECURITY FUND | FILE | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 |
| SELF JAMES & DAE SR | 1143 JACKSON DR | | | | BESSEMER | AL | 35023-5507 |
| SELF JR, HUGH V | 141 CHESTNUT ST N | | | | BOAZ | AL | 35956-5030 |
| SELF PAUL L (ESTATE OF) (656229) | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SELF ROMAN | SELF, LYNN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SELF ROMAN | SELF, ROMAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SELF SERVE LUMBER CO | ATTN: JEFF OSMAN | G5496 N SAGINAW ST | | | FLINT | MI | 48505-1596 |
| SELF VIRGIL W | SELF, VIRGIL W | | | | | | |
| SELF, ALOHA G | 3326 N 13TH ST | | | | ROGERS | AR | 72756-6827 |
| SELF, ALOHA G | 3326 NORTH 13TH STREET | | | | ROGERS | AR | 72756 |
| SELF, BARBARA | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SELF, BARNEY R | 75 GREEN OAK CIR | | | | NASH | TX | 75569-2200 |
| SELF, BEVERLY B | PO BOX 52 | | | | ORESTES | IN | 46063-0052 |
| SELF, BILLIE W | WEITZ & LUXENBERG P.C. | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SELF, BOB E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SELF, BRAXTON D | 9993 BRADFORD & TRAFFORD RD | | | | WARRIOR | AL | 35180 |
| SELF, CARL | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELF, CAROLYN | 2027 PERKINS ST | | | | SAGINAW | MI | 48601-2071 |
| SELF, CHARLES A | 2423 RAY RD | | | | FENTON | MI | 48430-9761 |
| SELF, CHRISTOPHER | CROSS POOLE GOLDASICH & FISCHER | 2900 HIGHWAY 280 S STE 200 | | | BIRMINGHAM | AL | 35223-2469 |
| SELF, CHRISTOPHER | | | | | | | |
| SELF, CONNIE M | 2209 SKYLARK DR | | | | ARLINGTON | TX | 76010-8111 |
| SELF, CYNTHIA N | 8077 LONGMEADOW DR | | | | TALLAHASSEE | FL | 32312-6793 |
| SELF, DANNY J | 7872 HICKORY RIDGE LN | | | | MOORESVILLE | IN | 46158-8567 |
| SELF, DELORIS A | 1154 E FOSS AVE | | | | FLINT | MI | 48505-2325 |
| SELF, DELORIS A | 1154 FOSS AVE | | | | FLINT | MI | 48505-2325 |
| SELF, DONALD W | 2886 MOUNT OLIVET RD | | | | BOWLING GREEN | KY | 42101-0756 |
| SELF, EDITH E | 5300 MIRAGE CIRCLE | | | | DIMONDALE | MI | 48821-9303 |
| SELF, EDITH L | 4977 COUNTY RD 1669 | | | | CULLMAN | AL | 35058 |
| SELF, ELVON | 103 WRIGHT RD E | | | | GLENOMA | WA | 98336-9709 |
| SELF, EMORY L | 6752 POLEY CREEK DR W | | | | LAKELAND | FL | 33811-2420 |
| SELF, ESTER M | 861 KNOWEL ST | | | | MOBILE | AL | 36608 |
| SELF, FREDDIE L | 2209 SKYLARK DR | | | | ARLINGTON | TX | 76010-8111 |
| SELF, FREDDIE N | 12201 HICKORY CREEK BLVD | | | | OKLAHOMA CITY | OK | 73170-4523 |
| SELF, GAYNELLE | RR 2 BOX 1537A | | | | WAYNE | WV | 25570-9739 |
| SELF, GLORIA | 81 E NEW YORK AVE | | | | PONTIAC | MI | 48340-1248 |
| SELF, GORMAN H | 1705 LINDBERG RD | | | | ANDERSON | IN | 46012-2709 |
| SELF, GREGG S | 6647 SAWMILL RD | | | | HARRISON | MI | 48625-9071 |
| SELF, JAMES C | 4251 E CAMP DR | | | | GUTHRIE | OK | 73044-7019 |
| SELF, JEFF | PO BOX 84 | | | | SOUTH MILLS | NC | 27976-0084 |
| SELF, JERRY M | 644 TIPPY DAM RD | | | | WELLSTON | MI | 49689-9527 |
| SELF, JERRY M | 644 N TIPPY DAM RD | | | | WELSTON | MI | 49689 |
| SELF, JERRY MATTHEW | 644 TIPPY DAM ROAD | | | | WELLSTON | MI | 49689-9527 |
| SELF, JERRY W | 6289 COUNTY ROAD 436 | | | | WATER VALLEY | MS | 38965-3355 |
| SELF, JOHN L | 3679 GOLDENROD AVE | | | | RIALTO | CA | 92377-3410 |
| SELF, JOHN R | 6524 OCALA CT | | | | CENTERVILLE | OH | 45459-1941 |
| SELF, JOHN R | 6524 OCALA COURT | | | | CENTERVILLE | OH | 45459-1941 |
| SELF, KENNETH D | 29300 SE RYAN RD | | | | BLUE SPRINGS | MO | 64014-4316 |
| SELF, LAWANA J | PO BOX 805 | | | | KINGSTON | OK | 73439-0805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SELF, LELA L | 1705 LINDBERG RD | | | | ANDERSON | IN | 46012-2709 |
| SELF, LOUIS H | 1904 SANDRINGHAM DR | | | | TOLEDO | OH | 43615-3934 |
| SELF, LOUIS HENRY | 1904 SANDRINGHAM DR | | | | TOLEDO | OH | 43615-3934 |
| SELF, LYNN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SELF, MARTHA Y | G3369 HAMMERBERG ROAD | | | | FLINT | MI | 48507 |
| SELF, MATTHEW A | LOWR | 4639 WEBBERDALE DRIVE | | | HOLLY | MI | 48442-8930 |
| SELF, MATTHEW A | 4639 WEBBERDALE RD | | | | HOLLY | MI | 48244 |
| SELF, MILDRED | 6887 WREN AVE NW | | | | NORTH CANTON | OH | 44720-7048 |
| SELF, MITCHELL P | 889 PORTLAND AVE | | | | COLLINSVILLE | IL | 62234-3632 |
| SELF, PAUL R | 203 JULIA ST | | | | COLLINSVILLE | IL | 62234-3618 |
| SELF, PAUL R | 4543 EDGE CREEK LN | | | | ARLINGTON | TX | 76017-1590 |
| SELF, RACHEL T | 191 S MORNINGSIDE DR | | | | CARTERSVILLE | GA | 30121-3635 |
| SELF, RACHEL T | 191 MORNINGSIDE DR | | | | CARTERSVILLE | GA | 30121 |
| SELF, RICKY J | 2721 SE 91ST ST | | | | MOORE | OK | 73160-9158 |
| SELF, RICKY L | 8919 BLANCHARD FURRH RD | | | | SHREVEPORT | LA | 71107-8324 |
| SELF, ROMAN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| SELF, SAMMIE L | 2286 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-2353 |
| SELF, SHIRLEY F | 101 ELLICOT BURN | | | | CLINTON | MS | 39056-6217 |
| SELF, THELMA C | 2500 MANN RD LOT 120 | | | | CLARKSTON | MI | 48346-4248 |
| SELF, THELMA C | 2500 MANN RD | LOT 120 | | | CLARKSTON | MI | 48346-4248 |
| SELF, TONI | 9516 S SHIELDS BLVD APT 251 | | | | OKLAHOMA CITY | OK | 73150-3134 |
| SELF-INSURANCE PLANS | CA DEPT OF INDSTRL RELATIONS | 2265 WATT AVE STE 1 | | | SACRAMENTO | CA | 95825 |
| SELFE, FRANCES | 4549 ADELAIDE | | | | ST LOUIS | MO | 63115-3032 |
| SELFE, FRANCES | 4549 ADELAIDE AVE | | | | SAINT LOUIS | MO | 63115-3032 |
| SELFORS, DAVID H | 3044 W GRAND BLVD | C/O LIVERPOOL RM 3-220 | | | DETROIT | MI | 48202-3009 |
| SELFRIDGE PLATING INC | 42081 IRWIN DR | | | | HARRISON TOWNSHIP | MI | 48045-1337 |
| SELFRIDGE, ALDEN E | 817 ALGER AVE | | | | OWOSSO | MI | 48867-4605 |
| SELFRIDGE, GARY L | 4248 NORRIS RD | | | | BELLVILLE | OH | 44813-9141 |
| SELFRIDGE, LARRY R | 10936 STEVENS LN | | | | MECOSTA | MI | 49332-9504 |
| SELGA, DEBRA A | 26W285 SAINT CHARLES RD | | | | CAROL STREAM | IL | 60188 |
| SELGADO, LEONARDO | 31023 PARKWOOD ST | | | | WESTLAND | MI | 48186-9523 |
| SELHORST, DONALD L | 16825 ROAD M | | | | OTTAWA | OH | 45875-9458 |
| SELHORST, ESTHER M | 4838 RD 7 RT 2 | | | | LEIPSIC | OH | 45856 |
| SELIANA LTD | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 039392 | | | |
| SELICH, DENNIS | 2995 OBERLIN RD | | | | GLADWIN | MI | 48624-8965 |
| SELICH, DIANE E | 822 W HURON AVE | | | | VASSAR | MI | 48768-1129 |
| SELICH, EMIL | 5385 N WALDO RD | | | | MIDLAND | MI | 48642-9713 |
| SELICH, WILLIAM | 163 RICHMOND RD | | | | RICHMOND HEIGHTS | OH | 44143-1240 |
| SELIDOS FRANKLIN | 718 BLACK AVE | | | | FLINT | MI | 48505-3528 |
| SELIG CHEMICAL INDUSTRIES | 845 SELIG DR SW | | | | ATLANTA | GA | 30336-2245 |
| SELIG JR, GERALD A | 1345 SWEETBRIAR LN | | | | BEL AIR | MD | 21014-2227 |
| SELIG, FRANKLIN L | 323 N LAYMAN AVE | | | | INDIANAPOLIS | IN | 46219-5805 |
| SELIG, JACQUELINE M | 2164 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| SELIG, JAMES R | 3422 PRAIRIE AVE | | | | BROOKFIELD | IL | 60513-1411 |
| SELIG, JOYCE | 12 N ARCTURAS AVE | | | | CLEARWATER | FL | 33765-3001 |
| SELIG, PEGGY L | 2710 SHADES CREST RD | | | | BIRMINGHAM | AL | 35216-1019 |
| SELIG, RUTH L | 3313 PARKTOWNE RD | | | | BALTIMORE | MD | 21234-4839 |
| SELIGA, EDWARD M | 120 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2045 |
| SELIGA, HELEN | 120 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2045 |
| SELIGER, BURTON G | 248 FRENCH RD | | | | DEPEW | NY | 14043-2260 |
| SELIGER, RONALD B | 77 PROSPECT AVE | | | | BUFFALO | NY | 14201-2357 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SELIKA MONTGOMERY | 28 MATHIS AVE | | | | BRIGHTON | TN | 38011-3629 |
| SELIM BALKANLI | | | | | | | |
| SELIMA, FLORENCE R | 442 SUMMER ST | C/O ROBERT J POWERS | | | WOONSOCKET | RI | 02895-1161 |
| SELIMOS JOHN D (347551) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SELIMOS, JOHN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELIMOS, RICHARD J | 4006 NW 72ND AVE | | | | CORAL SPRINGS | FL | 33065-2133 |
| SELIN, JAMES B | 308 W ROLLIN ST | | | | EDGERTON | WI | 53534-1120 |
| SELIN, RODNEY K | 810 DICKINSON ST | | | | EDGERTON | WI | 53534-1515 |
| SELINA BOCKBRADER | 156 MONTICELLO DR | | | | INDIANAPOLIS | IN | 46217-3245 |
| SELINA DASHIELL | 2912 COHASSETT LN | | | | DECATUR | GA | 30034-2811 |
| SELINA MAINES | 113 PRENTICE STREET | | | | LOCKPORT | NY | 14094-2121 |
| SELINA N BREWTON | 40365 PLYMOUTH RD APT 203 | | | | PLYMOUTH | MI | 48170-4224 |
| SELINA PARKER | 15318 PREST ST | | | | DETROIT | MI | 48227-2321 |
| SELINA PATTERSON | 216 DRESDEN AVE | | | | PONTIAC | MI | 48340-2519 |
| SELINA R WRIGHT | 1126 E YALE AVE | | | | FLINT | MI | 48505-1519 |
| SELINA SCHULTZ | 459 EAST OAK ORCHARD STREET, A | | | | MEDINA | NY | 14103 |
| SELINA SMITH | PO BOX 214751 | | | | AUBURN HILLS | MI | 48321-4751 |
| SELINA T LOVE | 3069 SOUTHDALE DR APT 2 | | | | DAYTON | OH | 45409-1117 |
| SELINAS LILLIAN | 1433 E 111TH ST | | | | CLEVELAND | OH | 44106-1317 |
| SELINAS, LILLIAN D | 1433 E 111TH ST | | | | CLEVELAND | OH | 44106-1317 |
| SELINAS, MARY C | 38150 TAMARAC BLVD #114 | | | | WILLOUGHBY | OH | 44094 |
| SELING, GEORGE D | 9110 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1630 |
| SELING, MARILYNN | 23261 FLORY ROAD | | | | DEFIANCE | OH | 43512-9626 |
| SELINGER STEPHEN | 1217 GREENTREE LN | | | | PENN VALLEY | PA | 19072-1219 |
| SELINGER, DAWN M | 1907 MANITOU RD | | | | SPENCERPORT | NY | 14559 |
| SELINSKY, ANN | 13665 NEW MILLPOND RD | | | | BIG RAPIDS | MI | 49307 |
| SELK, BERNICE | 24712 SPRING LN | | | | SELFRIDGE ANGB | MI | 48045-2315 |
| SELKE JR, LEROY F | 171 S OWL HOLW | | | | ROCKVILLE | IN | 47872-8049 |
| SELKE, DOUGLAS L | 1901 CLEAR POINT CT | | | | ROCHESTER HILLS | MI | 48306-4005 |
| SELKE, LEONARD A | 8225 RUSSELL ST | | | | SHELBY TOWNSHIP | MI | 48317-5356 |
| SELKE, OSCAR L | 64 PUTTER DR | | | | PALM COAST | FL | 32164-4700 |
| SELKE, REBECCA | 4850 PARK MNR E APT 4116 | | | | SHELBY TWP | MI | 48316-4932 |
| SELKE, RICHARD J | 31139 COOLEY BLVD | | | | WESTLAND | MI | 48185-1624 |
| SELKE, ROBERT A | 54418 PINE ST | | | | NEW BALTIMORE | MI | 48047-5570 |
| SELKEY, GREGORY G | PO BOX 278 | | | | MARYSVILLE | MI | 48040-0278 |
| SELKIE, MARY R | 111 VERONA AVE | | | | GOLETA | CA | 93117-1304 |
| SELKIN ALAN E | DBA ALAN E SELKIN MD PC | 56 LAFAYETTE PLACE | | | GREENWICH | CT | 06830 |
| SELKIRK, EDDIE | G 3209 BENMARK VILLAGE | | | | FLINT | MI | 48506 |
| SELKIRK, WILLIAM M | 2585 CANDLEWICK DR | | | | ORION | MI | 48359-1519 |
| SELL JR, JOHN | 13456 SIMPSON RD | | | | BLISSFIELD | MI | 49228-9514 |
| SELL JR, PAUL T | 9097 GARFIELD DR | | | | WHITMORE LAKE | MI | 48189-9272 |
| SELL JR, RAY D | 133 EMERSON AVE | P.O. BOX 306 | | | BONNER SPRINGS | KS | 66012-1113 |
| SELL, ANNE | 11365 APPLETON | | | | REDFORD | MI | 48239-1443 |
| SELL, ARITA E | 705 SPRING LAKES BLVD | | | | BRADENTON | FL | 34210-4562 |
| SELL, COLLEEN B | 9020 S.E 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7973 |
| SELL, COLLEEN B | 9020 SE 136TH LOOP | | | | SUMMERFIELD | FL | 34491-7973 |
| SELL, DANIEL E | 2955 SUNNYDALE LN | | | | ATTICA | MI | 48412-9345 |
| SELL, DANIEL F | 20 BRIAN LN | | | | WEST SENECA | NY | 14224-1027 |
| SELL, DANIEL L | 101 WIDGEON DR | | | | HVRE DE GRACE | MD | 21078-4247 |
| SELL, DAVID | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SELL, DAVID R | 159 DICKERSON AVE | | | | BELLVILLE | OH | 44813-1109 |
| SELL, DONA | 14012 PEARL ST | | | | SOUTHGATE | MI | 48195-1960 |
| SELL, ELMA G | PO BOX 33 | | | | GLEN HOPE | PA | 16645-0033 |
| SELL, FREDRICK L | 3312 SUMMERCOURT DR | PHASE III | | | JONESBORO | GA | 30236 |
| SELL, GEORGE L | 5401 LIPP NO 3 | | | | BLISSFIELD | MI | 49228 |
| SELL, HAROLD G | 6491 LINK BLVD | | | | INDIAN RIVER | MI | 49749 |
| SELL, HENRY A | 4006 L.B. RD. | SPACE 127 | | | LAKE HAVASU CITY | AZ | 86404 |
| SELL, JAEDON L | 2110 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1227 |
| SELL, JEFFREY A | 4348 S MCNAY CT | | | | W BLOOMFIELD | MI | 48323-2840 |
| SELL, JEFFREY R | 19622 HUNT RD | | | | STRONGSVILLE | OH | 44136-8335 |
| SELL, JOHN M | 900 TAMIAMI TRL S APT 518 | | | | VENICE | FL | 34285-3627 |
| SELL, JOHN R | 20720 WAHRMAN RD | | | | NEW BOSTON | MI | 48164-9425 |
| SELL, JUSTIN R | 129 CLARK ST | | | | BONNER SPRINGS | KS | 66012-1101 |
| SELL, KEVIN G | 2866 GLENARYE DRIVE | | | | LINDENHURST | IL | 60046-7924 |
| SELL, LAVENA M | 141 E MARKET ST | BOX 319 JOHN SEVIER CENTER | | | JOHNSON CITY | TN | 37604-5740 |
| SELL, LEVI F | 635 HIGH ST | | | | ELYRIA | OH | 44035-3149 |
| SELL, MARTHA L | 60 W PELICAN ST APT 308 | | | | NAPLES | FL | 34113-4054 |
| SELL, MARTIN J | 43272 MARINER CT | | | | CLINTON TWP | MI | 48038-5553 |
| SELL, MARVIN L | 8044 E WESTON RD | | | | BLISSFIELD | MI | 49228-9636 |
| SELL, MARY ANN | 314 ROUTE 216 | | | | STORMVILLE | NY | 12582-5052 |
| SELL, MILTON L | 2539 W SPRAGUE RD | | | | BROADVIEW HTS | OH | 44147-1045 |
| SELL, ROBERT L | 812 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902-4985 |
| SELL, ROBERT P | 780 TIFFT ST | | | | BUFFALO | NY | 14220-1815 |
| SELL, RONALD A | 29 3RD AVE | | | | CLAYMONT | DE | 19703-2003 |
| SELL, ROSALIND B | 22035 RIVER RIDGE TRL | | | | FARMINGTON HILLS | MI | 48335-4665 |
| SELL, RUTH S | 481 BELMONT AVE NE | | | | WARREN | OH | 44483-4940 |
| SELL, RUTH S | 481 BELMONT ST. N.E. | | | | WARREN | OH | 44483-4940 |
| SELL, SANDRA | | | | | | | |
| SELL, SHARON P | PO BOX 48 | | | | CICERO | IN | 46034-0048 |
| SELL, SHARON P | P O BOX 48 | | | | CICERO | IN | 46034-0048 |
| SELL, SHIRLEY A | 8044 E WESTON RD | | | | BLISSFIELD | MI | 49228-9636 |
| SELL, STANLEY | 1541 GREENWOOD DR | | | | NORCROSS | GA | 30093-1434 |
| SELL, STEVEN L | 883 GRANADA DR | | | | GREENWOOD | IN | 46143-2610 |
| SELL, THOMAS A | 8200 TAGSOLD HWY | | | | RIGA | MI | 49276-9702 |
| SELL, THOMAS ALAN | 8200 TAGSOLD HWY | | | | RIGA | MI | 49276-9702 |
| SELL, THOMAS H | 7193 WINBERT DR | | | | N TONAWANDA | NY | 14120-1450 |
| SELL, WILMA S | 24971 CARNOUSTIE CT | | | | BONITA SPRINGS | FL | 34135-7626 |
| SELLA BANK AG | PO BOX | TALSTRASSE 70 | | 8022 ZURICH SWITZERLAND | | | |
| SELLA BANK AG | P.O. BOX | TALSTRASSE 70 | 8022 ZURICH | SWITZERLAND | | | |
| SELLA BANK LUXEMBOURG S.A | 4 BOULEVARD ROYAL | | | L-2449 LUXEMBOURG | | | |
| SELLA, DEAN N | 5450 W BAY CITY FORESTVILLE RD | | | | UNIONVILLE | MI | 48767-9490 |
| SELLA, RONALD J | 844 NSE BOUTELL | | | | ESSEXVILLE | MI | 48732 |
| SELLAND AUTO TRANSPORT | LINDA EVENSON, SECRETARY TREASURER | 615 S 96TH ST | | | SEATTLE | WA | 98108-4914 |
| SELLAND AUTO TRANSPORT | 615 S 96TH ST | | | | SEATTLE | WA | 98108-4914 |
| SELLAND AUTO TRANSPORT INC | 615 S 96TH ST | | | | SEATTLE | WA | 98108-4914 |
| SELLARDS, STEPHANIE L | 5800 PRINCE EDWARD WAY | | | | DAYTON | OH | 45424 |
| SELLARS JR, DAVID K | 2683 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6815 |
| SELLARS JR, ROBERT A | 8047 DEERWOOD RD | | | | CLARKSTON | MI | 48348-4527 |
| SELLARS MARY | 345 INDIANA ST APT I | | | | ZANESVILLE | OH | 43701 |
| SELLARS RICHARD | 2171 FLINT DR | | | | FORT MYERS | FL | 33916-4811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELLARS WILLIAM J (439492) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SELLARS, ANNA | 11698 HAMLET RD | | | | CINCINNATI | OH | 45240-1962 |
| SELLARS, BILLY R | 340 COUNTY ROAD 1835 | | | | CARTHAGE | TX | 75633-5451 |
| SELLARS, CARL H | 6180 KLINES DR | | | | GIRARD | OH | 44420-1228 |
| SELLARS, CASEY LEE | 1777 HOLLAND BROS ROAD | | | | WOODBURN | KY | 42170-9630 |
| SELLARS, DAVID H | HC 80 BOX 1077 | | | | SAGE | AR | 72573-9535 |
| SELLARS, ELIZABETH G | 5436 HICKORY CIR | | | | FLUSHING | MI | 48433-2400 |
| SELLARS, ERNEST L | 4311 LAKEWAY DR | | | | INDIANAPOLIS | IN | 46205-2591 |
| SELLARS, GARY | 5671 PATRIOT WAY | | | | INDIANAPOLIS | IN | 46254-1016 |
| SELLARS, GARY H | 6834 LORIEN WOODS DR | | | | DAYTON | OH | 45459-2871 |
| SELLARS, JOHN D | 217 SPORTSMANS CLUB RD | | | | LEESBURG | GA | 31763-3157 |
| SELLARS, JUDITH S | 40886 WORTHINGTON RD | | | | CANTON | MI | 48188-3127 |
| SELLARS, LARRY J | 2649 VINEWOOD DR | | | | SPEEDWAY | IN | 46224-3235 |
| SELLARS, LUCILLE B | 166 EARL STREET | | | | ROCHESTER | NY | 14611-3730 |
| SELLARS, LUCILLE B | 166 EARL ST | | | | ROCHESTER | NY | 14611-3730 |
| SELLARS, MICHAEL D | 346 S DOGWOOD LN | | | | BYRAM | MS | 39272 |
| SELLARS, PAUL D | PO BOX 236 | | | | NEBO | IL | 62355-0236 |
| SELLARS, PAULINE H | 1122 SPRINGBROOK DR | | | | MANSFIELD | OH | 44906-3545 |
| SELLARS, RONALD E | 1667 RIPPLING BROOK DR | | | | MANSFIELD | OH | 44904-1831 |
| SELLARS, RONNELL B | 6285 CASTLE KENNEDY ST | | | | HENDERSON | NV | 89011 |
| SELLARS, RUBY L | 8361 W NORTHSIDE DR | | | | BOLTON | MS | 39041-9416 |
| SELLARS, SHARON S | 340 COUNTY ROAD 1835 | | | | CARTHAGE | TX | 75633-5451 |
| SELLARS, SHARON SMITH | 340 COUNTY ROAD 1835 | | | | CARTHAGE | TX | 75633-5451 |
| SELLARS, VERNON L | 207 BARR ELMS AVE | | | | JOLIET | IL | 60433-1425 |
| SELLARS, VIRGIL A | 5923 LOUISE AVENUE NW | | | | WARREN | OH | 44483-1129 |
| SELLARS, WILLIAM J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELLE, DEAN R | 10845 AQUA LN | | | | SOUTH LYON | MI | 48178-9593 |
| SELLE, FRED/SPR HILL | 905 OLD KEDRON RD | | | | SPRING HILL | TN | 37174-2607 |
| SELLE, RICHARD C | 215 RIO VILLA DR LOT 3280 | | | | PUNTA GORDA | FL | 33950-7439 |
| SELLECK JR, FOREST D | 1358 TOWERS RD | | | | OREGON | OH | 43616-3657 |
| SELLECK, CLARA J | PO BOX 225 | | | | NEW LOTHROP | MI | 48460-0225 |
| SELLECK, DELBERT D | 720 W 4TH ST | | | | PINCONNING | MI | 48650-7020 |
| SELLECK, DIANN B | 127 MOUNTAINWOOD DR | | | | DAVISON | MI | 48423-8142 |
| SELLECK, ELLA G | 5118 E COLDWATER RD | | | | FLINT | MI | 48506-4504 |
| SELLECK, GREGORY A | 8841 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8752 |
| SELLECK, GREGORY ALAN | 8841 W MOUNT HOPE HWY | | | | VERMONTVILLE | MI | 49096-8752 |
| SELLECK, JANET | 720 W 4TH ST | | | | PINCONNING | MI | 48650-7020 |
| SELLECK, JOSEPH R | 256 S BELLE RIVER AVE | | | | MARINE CITY | MI | 48039-1721 |
| SELLECK, SIGVULDA C | 2511 E FARRAND RD | | | | CLIO | MI | 48420-9174 |
| SELLECK, WHITNIE | 40417 NW HON DRIVE | APT E | | | RIVERSIDE | MO | 64150 |
| SELLECK, WILLIAM B | 2510 CONSAUL ST LOT 143 | | | | TOLEDO | OH | 43605-4303 |
| SELLEK, JAMES A | 9775 SE 178TH LN | | | | SUMMERFIELD | FL | 34491-8417 |
| SELLEK, JULIE A | 3281 BAKER RD | | | | OLIVET | MI | 49076-9655 |
| SELLEKE, PATRICIA A | 59772 GLACIER PNES | | | | WASHINGTON | MI | 48094-2284 |
| SELLEKE, THERESA | 34645 MULVEY APT 132 | | | | FRASER | MI | 48026-1928 |
| SELLEN, AVA LEE | 10333 W KALAMO HWY | | | | NASHVILLE | MI | 49073-9111 |
| SELLEN, KURTIS K | 10037 MOXLEYS FORD LANE | | | | BRISTOW | VA | 20136-3004 |
| SELLER, LOUIS | 2660 N FOREST RD APT 207 | | | | GETZVILLE | NY | 14068-1530 |
| SELLERGREN | PO BOX 1460 | | | | FREDERICKSBURG | VA | 22402-1460 |
| SELLERS & MARQUIS ROOFING | ATTN MICHAEL C PIERCE | 4200 GARDNER AVE | | | KANSAS CITY | MO | 64120-1830 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELLERS AUTOMOTIVE GROUP INC | | | | | | | |
| SELLERS BONNIE | 2907 APACHE MOON TER | | | | MURFREESBORO | TN | 37127-8310 |
| SELLERS BROOKS JR | 144 E 1ST ST | | | | MANSFIELD | OH | 44902-2057 |
| SELLERS BUICK PONTIAC GMC, INC. | 38000 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48335-1508 |
| SELLERS BUICK PONTIAC GMC, INC. | SAMUEL SLAUGHTER IV | 38000 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-1508 |
| SELLERS BUICK-PONTIAC-GMC | C/O SAM SLAUGHTER | 38000 GRAND RIVER AVE | | | FARMINGTON HILLS | MI | 48335-1508 |
| SELLERS CHEVROLET, INC. | 5864 US HIGHWAY 11 | | | | PURVIS | MS | 39475-5052 |
| SELLERS CHEVROLET, INC. | JOHNNY SELLERS | 5864 US HIGHWAY 11 | | | PURVIS | MS | 39475-5052 |
| SELLERS ED | SELLERS, ED | 820 FRONT ST S APT 303 | | | ISSAQUAH | WA | 98027 |
| SELLERS GLORIA C (658207) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| SELLERS I I I, JAMES W | 11137 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| SELLERS III, JAMES WILLIAM | 11137 COBBLESTONE LN | | | | GRAND LEDGE | MI | 48837-9116 |
| SELLERS JAMES M (481286) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SELLERS JOHN (508503) | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SELLERS JR, CLYDE J | 498 SHADE TREE TRL | | | | MASON | MI | 48854-1155 |
| SELLERS JR, FREDERICK W | 6675 N US HIGHWAY 31 | | | | SHARPSVILLE | IN | 46068-9324 |
| SELLERS JR, JOHN | 1350 DREXEL ST | | | | DETROIT | MI | 48215-2795 |
| SELLERS JR, RONALD B | 1127 OAK TIMBER CIR | | | | COLLIERVILLE | TN | 38017-8799 |
| SELLERS MICHAEL A (352653) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SELLERS MICHAEL L | SELLERS, MICHAEL L | 831 DESOTO ST | | | ALEXANDRIA | LA | 71301-7634 |
| SELLERS TENNIELLE | NO ADVERSE PARTY | | | | | | |
| SELLERS TRUCK CENTER | 24501 HATHAWAY | | | | FARMINGTON HILLS | MI | 48335 |
| SELLERS, ALAN M | 4279 HARALSON MILL RD NE | | | | CONYERS | GA | 30012 |
| SELLERS, ANGELA | JINKS DANIEL & CROW | 219 PRAIRIE ST N | | | UNION SPRINGS | AL | 36089-1618 |
| SELLERS, ANGELA | WILSON FRANK M PC | PO BOX 2389 | | | MONTGOMERY | AL | 36102-2389 |
| SELLERS, ANGELA | GRAY LANGFORD SAPP MCGOWAN GRAY & NATHANSON | PO BOX 830239 | | | TUSKEGEE | AL | 36083-0239 |
| SELLERS, ANN M | 1055 BUCKNER RD | | | | RINGGOLD | GA | 30736-9005 |
| SELLERS, ANNA | 4314 LONDON CT | | | | ANDERSON | IN | 46013-4431 |
| SELLERS, ANNA S | 9714 W COUNTY RD 975 N | | | | MIDDLETOWN | IN | 47356-9333 |
| SELLERS, ARNOLD B | 6480 HAPPY VALLEY RD | | | | TALLASSEE | TN | 37878-2207 |
| SELLERS, ARTHUR C | BOX 2996 TURNIPTOWN RD | | | | ELLIJAY | GA | 30536 |
| SELLERS, BEVERLY M | 24111 CIVIC CENTER DR APT 717 | | | | SOUTHFIELD | MI | 48033-7440 |
| SELLERS, BEVERLY M | 24111 CIVIC CENTER DRIVE | APT 717 | | | SOUTHFIELD | MI | 48034 |
| SELLERS, BOBBIE J | 2819 NEWARK AVE | | | | LANSING | MI | 48911-4543 |
| SELLERS, BRIAN J | 19801 CROOKED RD | | | | BUTLER | OH | 44822-9032 |
| SELLERS, BRUCE E | 300 WESTERN AVE APT K901 | | | | LANSING | MI | 48917-3739 |
| SELLERS, BRYCE | 905 VILLAGE DR | | | | ALTUS | OK | 73521-4750 |
| SELLERS, CAMILLE Y | 40 WARREN AVENUE | | | | WOBURN | MA | 01801-4922 |
| SELLERS, CARL H | PO BOX 2428-6462 | | | | PENSACOLA | FL | 32513 |
| SELLERS, CARL H | 6712 MILL STREAM LANE | | | | LANSING | MI | 48911-8911 |
| SELLERS, CAROLYN O | 407 FOURTH ST S | | | | WIGGINS | MS | 39577-2818 |
| SELLERS, CECIL C | 10229 OLD PLANK RD | | | | JACKSONVILLE | FL | 32220-1343 |
| SELLERS, CHARLES E | 16235 ROAD 25P | | | | FORT JENNINGS | OH | 45844-8847 |
| SELLERS, CHARLES ED | 16235 ROAD 25P | | | | FORT JENNINGS | OH | 45844-8847 |
| SELLERS, CHRISTOPHER A | 329 CORRINE PL | | | | WASKOM | TX | 75692-5005 |
| SELLERS, CHRISTOPHER A | 6628 SMITH RD | | | | STANFIELD | NC | 28163-8651 |
| SELLERS, CLIFFORD H | 5307 MORNINGSIDE DR | | | | GREENDALE | WI | 53129-1253 |
| SELLERS, DANIEL | 7165 OAKBAY DR | | | | NOBLESVILLE | IN | 46062-9755 |
| SELLERS, DAVID R | 15331 LESLIE ST | | | | OAK PARK | MI | 48237-1992 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELLERS, DAVID R | 20233 STRATFORD RD | | | | DETROIT | MI | 48221-1383 |
| SELLERS, DAVID W | 4619 MOHR ESTATE SOUTH DR D | | | | NEW PALESTINE | IN | 46163 |
| SELLERS, DELORIS | 12839 S MORGAN ST | | | | CHICAGO | IL | 60643-6613 |
| SELLERS, DL | 2294 NICHOLS RD | | | | LUZERNE | MI | 48635-3801 |
| SELLERS, DL L | 2294 NICHOLS RD | | | | LUZERNE | MI | 48636-9801 |
| SELLERS, DL L | 2294 NICHOLS | | | | LUZERNE | MI | 48636 |
| SELLERS, DONALD M | 2871 HAPPY HOLLOW DR SE | | | | CONYERS | GA | 30094-3220 |
| SELLERS, ED | 16946 SE | | | | AUBURN | WA | 98092 |
| SELLERS, ED | | | | | | | |
| SELLERS, ELINOR L | 1571 W OGDEN AVE APT 1106 | MAPLEWOOD | | | LA GRANGE PARK | IL | 60526-1724 |
| SELLERS, ELLA | 2649 LESLIE ST | | | | DETROIT | MI | 48238-3415 |
| SELLERS, ELLA | 2649 LESLIE | | | | DETROIT | MI | 48238-3415 |
| SELLERS, EMMA LAVONNE | 100 CONE DR | | | | SELMA | AL | 36701-7109 |
| SELLERS, EULA C | 6 HARMON RD | | | | OWINGS MILLS | MD | 21117-3813 |
| SELLERS, GARY D | 7388 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9416 |
| SELLERS, GARY G | 523 S JENISON AVE | | | | LANSING | MI | 48915-1133 |
| SELLERS, GENE M | 4332 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| SELLERS, GLORIA C | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| SELLERS, GLORIA F | 1624 SQUIRE DR SW | | | | MARIETTA | GA | 30008-5757 |
| SELLERS, GLORIA L | 321 VALLEY GREEN | | | | MAULDIN | SC | 29662-1693 |
| SELLERS, GUSTAV W | 6470 NOBLE RD | | | | WEST BLOOMFIELD | MI | 48322-1344 |
| SELLERS, HAROLD W | 1601 E LAKEAIRE LN | | | | MUSTANG | OK | 73064-5838 |
| SELLERS, HOWARD K | 2419 W 9TH ST | | | | MARION | IN | 46953-1008 |
| SELLERS, JAMES M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SELLERS, JAMES M | 4507 GIDEONS TRCE | | | | UNION CITY | GA | 30291-2307 |
| SELLERS, JOHN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| SELLERS, JOHN W | 1902 W PENINSULA CIR | | | | CHANDLER | AZ | 85248-3520 |
| SELLERS, JOHNNY | COLOM LAW FIRM | 605 2ND AVE N | | | COLUMBUS | MS | 39701-4513 |
| SELLERS, JOSEPHINE S | 314 E 48TH ST | | | | ANDERSON | IN | 46013-4764 |
| SELLERS, JUDY A | 4118 HIGHWAY 84 E | | | | LAUREL | MS | 39443-7383 |
| SELLERS, JULIUS | PO BOX 24290 | | | | CINCINNATI | OH | 45224 |
| SELLERS, KELLY | 207 OBERHOLTZER RD | | | | GILBERTSVILLE | PA | 19525-8617 |
| SELLERS, KENNETH F | 29202 GRIX RD | | | | NEW BOSTON | MI | 48164-9495 |
| SELLERS, KENNETH M | 22112 BEECH DALY RD | | | | FLAT ROCK | MI | 48134 |
| SELLERS, LARRY D | | | | | | | |
| SELLERS, LARRY P | 1101 W BOATFIELD AVE | | | | FLINT | MI | 48507-3607 |
| SELLERS, LARRY W | G3417 MALLERY ST | | | | FLINT | MI | 48504 |
| SELLERS, MAE A | 26047 WALNUT GROVE LN | | | | SOUTHFIELD | MI | 48034-1550 |
| SELLERS, MARCIA F | 225 DALFABER LN | | | | SPRINGBORO | OH | 45066-1571 |
| SELLERS, MARVIN R | 6572 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9701 |
| SELLERS, MARY D | 17906 PUMPKIN CENTER RD | | | | DANVILLE | IL | 61834-7840 |
| SELLERS, MARYANN | 21539 PAPOOSE LAKE CT | | | | CREST HILL | IL | 60403-1562 |
| SELLERS, MERLIN J | 6313 W FAIRLANE DR | | | | LAKE CITY | MI | 49651-8774 |
| SELLERS, MICHAEL A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELLERS, MICHAEL D | 610 N 5TH ST | | | | WEST MONROE | LA | 71291-4106 |
| SELLERS, MICHELE D | 330 CLAREMONT ST | | | | DEARBORN | MI | 48124-1308 |
| SELLERS, MONDA F | 14 CALLOWAY ST | | | | WINCHESTER | KY | 40391-2506 |
| SELLERS, MYRON C | 7782 SW 6TH PL | | | | OCALA | FL | 34474-1620 |
| SELLERS, NATHANIEL J | 1016A N 19TH ST | | | | SAINT LOUIS | MO | 63106-3515 |
| SELLERS, NATHANIEL J | 1016 A N 19TH ST | | | | ST LOUIS | MO | 63106-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELLERS, NICOLE J | 9366 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| SELLERS, PATRICK A | 2188 W WOODVIEW DR | | | | MARION | IN | 46952-1569 |
| SELLERS, PATRICK HENRY | GORDON MAYER B & ASSOCIATES | 26555 EVERGREEN ROAD - SUITE 1720 | | | SOUTHFIELD | MI | 48076 |
| SELLERS, POLLY J | 1455 GARDNER RD NW | | | | CONYERS | GA | 30012-4140 |
| SELLERS, RANDY L | 801 CAROM CIR | | | | MASON | MI | 48854-9376 |
| SELLERS, RANDY LEE | 801 CAROM CIR | | | | MASON | MI | 48854-9376 |
| SELLERS, RHONDA R | 19801 CROOKED RD | | | | BUTLER | OH | 44822-9032 |
| SELLERS, ROBERT L | 10909 NELSON AVE | | | | CLEVELAND | OH | 44105-4263 |
| SELLERS, ROBERT L. | 10909 NELSON AVE | | | | CLEVELAND | OH | 44105-4263 |
| SELLERS, RODNEY P | 1796 BATELLO DRIVE | | | | VENICE | FL | 34292-4626 |
| SELLERS, RONALD C | 161 S 10TH AVE | | | | PIGGOTT | AR | 72454-2520 |
| SELLERS, RONALD F | 357 S DOBSON ST | | | | WESTLAND | MI | 48186-8405 |
| SELLERS, RONALD FRANKLIN | 357 S DOBSON ST | | | | WESTLAND | MI | 48186-8405 |
| SELLERS, RUTH | 8600 CHEYENNE ST | | | | DETROIT | MI | 48228-2604 |
| SELLERS, SANDRA L | G3417 MALLERY ST | | | | FLINT | MI | 48504-2470 |
| SELLERS, SONYA W | 4551 WIGGINS LN # A | | | | WILMER | AL | 36587-7313 |
| SELLERS, STEPHAN A | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 46112 |
| SELLERS, SUZETTE | 2403 DOGWOOD LN SE | | | | DECATUR | AL | 35601-5319 |
| SELLERS, TERESA M | 215 N CANAL RD LOT 46 | | | | LANSING | MI | 48917 |
| SELLERS, THEODORE E | 1740 FAIRWAY DR | | | | NEWTON | NC | 28658-9278 |
| SELLERS, THOMAS C | 630 S BRUNER ST | | | | HINSDALE | IL | 60521-3944 |
| SELLERS, TRACY A | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 46112-8833 |
| SELLERS, VERA D | 3973 N 600 E | | | | VAN BUREN | IN | 46991-9791 |
| SELLERS, VERA D | 3973 N. 600 E. | | | | VAN BUREN | IN | 46991-9791 |
| SELLERS, VIRGIL D | 528 FREEDOM RD | | | | EDMOND | OK | 73025-1477 |
| SELLERS, WANDA J | 963 WEST ORCHARD LANE | | | | LITCHFIELD PK | AZ | 85340-5075 |
| SELLERS, WAYNE D | 7636 STRAWBERRY PLAINS PIKE | | | | KNOXVILLE | TN | 37924-4336 |
| SELLERS, WENDELL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SELLERS, WILLIAM | 107 RIVERHILLS DR | | | | MORGANTON | NC | 28655-8402 |
| SELLERS, WILLIAM A | 1217 HUNTERS POINT LN | | | | SPRING HILL | TN | 37174-2188 |
| SELLERS, WILLIAM E | 345 CROSSROADS DR | | | | SOCIAL CIRCLE | GA | 30025-2774 |
| SELLERS, WILLIAM H | 108 HUNTINGTON BLVD | | | | MADISONVILLE | TN | 37354-5990 |
| SELLERS, WILLIAM J | 65845 E MESA RIDGE CT | | | | TUCSON | AZ | 85739-1660 |
| SELLERS, WILLIAM R | 12032 CANTRELL DR | | | | CINCINNATI | OH | 45246 |
| SELLERS, ZOAH C | 106 N 7TH ST | | | | ELSBERRY | MO | 63343-1231 |
| SELLEY'S AUTOMOTIVE | 224 SHADY GROVE DR | | | | NASHVILLE | TN | 37214-2103 |
| SELLEY, BRYAN D | 2054 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| SELLEY, DAN J | 500 CHOKE CHERRY | | | | FLINT | MI | 48506-5240 |
| SELLEY, GENEVIEVE E | 603 SAINT JOSEPH DR APT 109 | | | | KOKOMO | IN | 46901-4190 |
| SELLEY, JOAN C | 1392 AUDREY ST | | | | BURTON | MI | 48509-2105 |
| SELLEY, JOYCE D | 907 OAK KNOLL DRIVE | | | | PERRYSBURG | OH | 43551-2913 |
| SELLEY, KAY A | 2054 WINTHROP DR | | | | SWARTZ CREEK | MI | 48473-9721 |
| SELLEY, RONALD D | 9338 PARK PL | | | | SWARTZ CREEK | MI | 48473-8551 |
| SELLEY, RONALD DEAN | 9338 PARK PL | | | | SWARTZ CREEK | MI | 48473-8551 |
| SELLEY, WALTER I | 723 WOODBINE DR | | | | FENTON | MI | 48430-1422 |
| SELLEY, WILLIAM J | 6603 N HARRISON | | | | ROSCOMMON | MI | 48653 |
| SELLGE, KATHE | 1339 KENSINGTON WAY DR | | | | ELLISVILLE | MO | 63011-2190 |
| SELLGE, PETER | 31 REINKE RD | | | | ELLISVILLE | MO | 63021-4734 |
| SELLIE EDWARDS | 2913 W 80TH ST | | | | INGLEWOOD | CA | 90305-1410 |
| SELLIE ROSS | 22493 CHIPPEWA ST | | | | DETROIT | MI | 48219-1112 |
| SELLINGER, JOHN F | 7064 IRIS CT | | | | GRAND BLANC | MI | 48439-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELLMAN, FRANCIS W | 7843 VERNON AVE | | | | NOTTINGHAM | MD | 21236-3610 |
| SELLMAN, JOHN J | 94 MOHAWK RD | | | | PONTIAC | MI | 48341-1123 |
| SELLMAN, LORI A | 4606 FOREST EDGE LN | | | | WEST BLOOMFIELD | MI | 48323-2182 |
| SELLMAN, MARGARET L | 532 14TH AVE | | | | TWO HARBORS | MN | 55616-1232 |
| SELLMAN, WANDA J | APT 1004 | 10035 WEST ROYAL OAK ROAD | | | SUN CITY | AZ | 85351-3149 |
| SELLMAN, WILLIAM T | 680 GULF AVE | | | | STATEN ISLAND | NY | 10314 |
| SELLMER, WILLIAM J | 7664 QUAIL RIDGE N. DR. | | | | PLAINFIELD | IN | 46168 |
| SELLMEYER, MICHAEL J | 8372 NORTHERN DR | | | | AVON | IN | 46123-7215 |
| SELLMEYER, RUSSELL T | 2719 E WOODSIDE DR | | | | MOORESVILLE | IN | 46158-6180 |
| SELLNAU, MARK C | 592 BENNINGTON DR | | | | BLOOMFIELD | MI | 48304-3300 |
| SELLNER, JEANNIE M. | 1322 STILLWATER DR | | | | SENECA | SC | 29672-8004 |
| SELLNOW, LOIS | 6700 N SOUTH 5TH ST | | | | EVANSVILLE | WI | 53536-9730 |
| SELLNOW, MARVIN L | 6700 N SOUTH 5TH ST | | | | EVANSVILLE | WI | 53536-9730 |
| SELLON, EARL C | 383 BRITTON RD | | | | ROCHESTER | NY | 14616-3209 |
| SELLON, EDWARD J | 383 BRITTON RD | | | | ROCHESTER | NY | 14616-3209 |
| SELLON, ZELDA F | 2100 S SWOPE DR APT D252 | FOUNTAIN AT GREENBRIER | | | INDEPENDENCE | MO | 64057-2818 |
| SELLON, ZELDA F | 16101 E 34TH TERR | | | | INDEPENDENCE | MO | 64055 |
| SELLORET AUTOMOTRIZ SA DE CV | ALFREDO RETANA ANAYA | 011 5255 5250 0591 | LAGO CONSTANZA NO 95 | CHIHUAHUA CI 31110 MEXICO | | | |
| SELLORET AUTOMOTRIZ SA DE CV | LAGO CONSTANZA # 95 | COLONIA ANAHUAC 11320 DF CP | | COLONIA ANAHUAC DF 11320 MEXICO | | | |
| SELLOUS VICKERS | 1449 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| SELLOW, JOSEPHINE T | 9962 S WALNUT TER APT 312 | | | | PALOS HILLS | IL | 60465 |
| SELLS ANDIE G | C/O G PATTERSON KEAHEY PC | ONE INDEPENDENCE PLAZA SUITE 612 | | | BIRMINGHAM | AL | 35209 |
| SELLS JR, HAROLD V | 312 COVENTRY RD | | | | DECATUR | GA | 30030-2377 |
| SELLS KEVIN A & STEFANIE A | 28 RHODES AVE | | | | PITTSBURGH | PA | 15220-2802 |
| SELLS THOMAS E (400386) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SELLS, ANNE M | 1531 SAUK LN | | | | SAGINAW | MI | 48638 |
| SELLS, BETHEL W | 1124 S MECHANICSBURG RD | | | | SHIRLEY | IN | 47384-9616 |
| SELLS, BETTY | 204 WILLIAM SELLS LN | | | | MONROE | TN | 38573 |
| SELLS, BETTY | 15747 BLUE SKIES DR | | | | N FORT MYERS | FL | 33917-5471 |
| SELLS, BOBBY J | 128 MILL ST | | | | PRAIRIE HOME | MO | 65068-1000 |
| SELLS, CLYDE W | 945 HAMILTON DR | | | | LUCAS | TX | 75002-8168 |
| SELLS, DAVID A | 3740 BALDWIN RD | | | | METAMORA | MI | 48455-8970 |
| SELLS, DAVID ALDEN | 3740 BALDWIN RD | | | | METAMORA | MI | 48455-8970 |
| SELLS, ELEANOR | 9108 E CITRUS LN N | | | | SUN LAKES | AZ | 85248-6415 |
| SELLS, ERLITA B | 3850 MALCOLM LAKE RD | | | | TRIMBLE | MO | 64492 |
| SELLS, GARY W | 3900 SILVER VALLEY DR | | | | LAKE ORION | MI | 48359-1650 |
| SELLS, GEORGE E | 10900 E HILLS AND DALES DR | | | | SELMA | IN | 47383-9641 |
| SELLS, GLENDA F | PO BOX 65 | | | | PRAIRIE HOME | MO | 65068-0065 |
| SELLS, GLENN A | 3480 NORTH RIDLEY ROAD | | | | OWOSSO | MI | 48867-9470 |
| SELLS, JETHRO F | 2703 E EPLER AVE | | | | INDIANAPOLIS | IN | 46227-4556 |
| SELLS, JOHN | 6333 CANOGA AVE APT 380 | | | | WOODLAND HILLS | CA | 91367-7700 |
| SELLS, JOHN E | 680 HOGARTH AVE | | | | WATERFORD | MI | 48328-4127 |
| SELLS, JOHN G | 820 LEGARE ROAD SOUTHWEST | | | | AIKEN | SC | 29803-4303 |
| SELLS, JOHN G | 820 LEGARE RD SW | | | | AIKEN | SC | 29803-4303 |
| SELLS, JUDY M | 231 SHAWNEE RUN APT A | | | | WEST CARROLLTON | OH | 45449-3968 |
| SELLS, LAFAUN | PO BOX 1493 | | | | REYNOLDSBURG | OH | 43068-6493 |
| SELLS, LEAROY B | 2079 HIGH MESA DR | | | | HENDERSON | NV | 89012-2584 |
| SELLS, LONNIE A | 9919 WEST AVE | | | | LOUISVILLE | KY | 40272-3360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SELLS, MELVA R | 6708 MILLSIDE DR | | | | INDIANAPOLIS | IN | 46221-9656 |
| SELLS, ORVILLE L | 1270 SOUTH ST | | | | NOBLESVILLE | IN | 46060-3818 |
| SELLS, PATRICIA ANN | 4312 BROWN ST | | | | ANDERSON | IN | 46013-4451 |
| SELLS, PAUL C | ROUTE 2 | | | | MONROE | TN | 38573 |
| SELLS, SHARRON D | 2333 S D ST | | | | ELWOOD | IN | 46036-2535 |
| SELLS, SHARRON D | 2333 SOUTH D ST | | | | ELWOOD | IN | 46036-2535 |
| SELLS, STEVEN L | 4635 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9562 |
| SELLS, THOMAS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SELLS, THOMAS L | 210 ADAMS ST | | | | EAST TAWAS | MI | 48730-1537 |
| SELLS, WILLIAM C | 1009 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9649 |
| SELLS, WILLIAM C | 1531 SAUK LANE | | | | SAGINAW | MI | 48638-5541 |
| SELLS, WILLIAM C | 1531 SAUK LN | | | | SAGINAW | MI | 48638 |
| SELLS, WILLIAM CHARLES | 1009 S DEVONSHIRE RD | | | | YORKTOWN | IN | 47396-9649 |
| SELLS, WILLIAM E | 204 WILLIAM SELLS LN | | | | MONROE | TN | 38573-5065 |
| SELLS, WILLIAM H | 5704 W RIVER RD | | | | MUNCIE | IN | 47304-4674 |
| SELLY MAAL AND WILLIAM SORREN | SELLY MAAL AND WILLIAM SORREN | 300 WEST 55 ST | APT 4E | | NEW YORK | NY | 10019 |
| SELMA BERGER | 15326 STRATHEARN DR. | APT. 11905 | | | DELRAY BEACH | FL | 33446 |
| SELMA BERGER, TTEE | 15326 STRATHEARN DR. | APT. 11905 | | | DELRAY BEACH | FL | 33446 |
| SELMA BINGHAM | 7103 LINN LN | | | | LIBERTY TOWNSHIP | OH | 45044-9828 |
| SELMA BRANTLEY | 4827 GOLDFINCH DR | | | | ZEPHYRHILLS | FL | 33541-7103 |
| SELMA BYHARDT | 1514 E BEVERLY RD | | | | SHOREWOOD | WI | 53211-2203 |
| SELMA C MATTINGLY | 10556 LOAN STAR WAY | | | | KNOXVILLE | TN | 37932-2078 |
| SELMA COHEN | SELMA COHEN C/O | FRED G COHEN | 1168 UNION STREET, SUITE 301 | | SAN DIEGO | CA | 92101 |
| SELMA DENENBERG | PO BOX 183 | | | | CHERRY HILL | NJ | 08003 |
| SELMA E WEISS | 115 KRUMKILL RD APT 604 | | | | ALBANY | NY | 12208-1238 |
| SELMA EVEN | 272 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225-3734 |
| SELMA FULLER | 3421 N STATE ROAD 19 | | | | SHARPSVILLE | IN | 46068-9076 |
| SELMA G BOWMAN | 2852 CHALMERS CT | | | | PALM HARBOR | FL | 34684 |
| SELMA HEATON | PO BOX 6 | | | | EMLYN | KY | 40730-0006 |
| SELMA HICKS | 2227 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| SELMA JENKINSON | APT C6 | 1201 WEST CEDAR AVENUE | | | GLADWIN | MI | 48624-1875 |
| SELMA JONES | 1746 QUAIL RUN | | | | LAWRENCEVILLE | GA | 30044-2856 |
| SELMA KEYES | PO BOX 52 | | | | FOREST HILL | MD | 21050-0052 |
| SELMA L STRADER | 2659 DUNSTAN DR NW | | | | WARREN | OH | 44485-1506 |
| SELMA M DAVIS | 191 W KENNETT RD APT 301 | | | | PONTIAC | MI | 48340-2680 |
| SELMA MATTINGLY | 1817 VERMEER DRIVE | | | | DAYTON | OH | 45420-2934 |
| SELMA RIDENOUR | 402 OLD ST APT 15 | | | | MONROE | OH | 45050-1400 |
| SELMA SIMPSON | 3221 E BALDWIN RD APT 207 | | | | GRAND BLANC | MI | 48439-7354 |
| SELMA SMITH | 369 HERMAN ST | | | | BUFFALO | NY | 14211-2927 |
| SELMA STALLA | C/O BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SELMA STEELE | 820 MANCHESTER RD | | | | SALINA | KS | 67401-5212 |
| SELMA STROUB | 3270 HANDRICH DR | | | | CURRAN | MI | 48728-9505 |
| SELMA THOMPSON | 236 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2407 |
| SELMA V FRITZ | 333 PENFIELD AVE | | | | ELYRIA | OH | 44035-3236 |
| SELMA, DARLENE | 26471 W HILLS DR | | | | INKSTER | MI | 48141-1983 |
| SELMA, ELLA M | 9301 FENTON | | | | REDFORD | MI | 48239-1279 |
| SELMA, FELICIA D | 37565 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| SELMA, GRADY | 26471 W HILLS DR | | | | INKSTER | MI | 48141-1983 |
| SELMA, PORTRA L | 708 W ATHERTON RD | | | | FLINT | MI | 48507 |
| SELMA, RONALD W | 2101 FOUNTAIN SPRINGS DR | | | | HENDERSON | NV | 89074-1577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELMALOU BRYANT | 324 FRONT ST | | | | WILLIAMSBURG | KY | 40769 |
| SELMAN CHEVROLET COMPANY | WILLIAM SELMAN | 1800 E CHAPMAN AVE | | | ORANGE | CA | 92867-7704 |
| SELMAN CHEVROLET COMPANY | 1800 E CHAPMAN AVE | | | | ORANGE | CA | 92867-7704 |
| SELMAN INVESTMENTS, LLC. | 1001 N WEIR CANYON BLVD | | | | ANAHEIM | CA | 92807-2517 |
| SELMAN PROPERTIES LP | GREAT AMERICAN CHEVROLET LLC | 55 HACKENSACK AVE | | | HACKENSACK | NJ | 07601-6006 |
| SELMAN REAL ESTATE II LLC | ATTN WILLIAM SELMAN JR | 1800 E CHAPMAN AVE | | | ORANGE | CA | 92867-7704 |
| SELMAN TRANSPORTATION INC | 18493 MOUNT ELLIOTT ST | | | | DETROIT | MI | 48234-2738 |
| SELMAN, BRIAN D | 215 GREENHILL RD | | | | DAYTON | OH | 45405-1117 |
| SELMAN, EDWARD | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| SELMAN, GARY L | 100 PAWNEE TRL | | | | COLUMBIA | TN | 38401-2138 |
| SELMAN, MARCUS D | 2039 MATT WAY | | | | DAYTON | OH | 45424-5241 |
| SELMAN, PATRICIA A | 588 W 4TH ST | | | | MANSFIELD | OH | 44903-1432 |
| SELMAN-BARNUM, RACHELLE R. | PO BOX 250574 | | | | W BLOOMFIELD | MI | 48325-0574 |
| SELMAR DUNCAN | PO BOX 1442 | | | | WASKOM | TX | 75692-1442 |
| SELMER ENGEBRETSON | 1301 ORCHID ST | | | | WATERFORD | MI | 48328-1353 |
| SELMER RUDSER | E4562 STATE HIGHWAY 56 | | | | VIROQUA | WI | 54665-8044 |
| SELMER, JUDY L | 117 OAKLAND AVENUE LOWER | | | | JANESVILLE | WI | 53545 |
| SELMER, PHILMORE | 1719 VIRGINIA ST | | | | BELOIT | WI | 53511-2514 |
| SELMEYER, CAROL H | PO BOX 21 | | | | MARKLEVILLE | IN | 46056-0021 |
| SELMEYER, CHRIS A | 3434 PADDINGTON DR | | | | COLUMBUS | IN | 47203 |
| SELMEYER, ROGER R | PO BOX 21 | | | | MARKLEVILLE | IN | 46056-0021 |
| SELMON JR, LEON | 14817 PETOSKEY AVE | | | | DETROIT | MI | 48238-2018 |
| SELMON, ABE | 23717 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3251 |
| SELMON, ANNIE S | 1009 PRINCEWOOD AVE APT B | | | | DAYTON | OH | 45429-5877 |
| SELMON, CHARLES J | 102 TURNER RD APT B | | | | DAYTON | OH | 45415-3612 |
| SELMON, CLIFTON R | 2617 E MITCHELL ST | | | | ARLINGTON | TX | 76010-2451 |
| SELMON, MICHAEL N | 5949 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| SELMON, MICHAEL NATHANIEL | 5949 HOOVER AVE | | | | DAYTON | OH | 45427-2218 |
| SELMON, RHONDIA R | 23717 PLUMBROOKE DR | | | | SOUTHFIELD | MI | 48075-3251 |
| SELMON, THERESA J | APT 2211 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| SELMON, THERESA J | 9250 DEAN RD APT 2211 | | | | SHREVEPORT | LA | 71118-2851 |
| SELMURO LTD | 3111 TRI PARK DR | | | | GRAND BLANC | MI | 48439-7088 |
| SELNER, WILLIAM D | 3633 TIMBERBROOKE TRL | | | | POLAND | OH | 44514-5323 |
| SELNER, WILLIAM DAVID | 3633 TIMBERBROOKE TRL | | | | POLAND | OH | 44514-5323 |
| SELNES, NORMAN W | 30621 BALEWOOD ST | | | | SOUTHFIELD | MI | 48076-1571 |
| SELNESS, BARBARA J | 9350 COLLEGEVIEW RD APT 107 | | | | BLOOMINGTON | MN | 55437-2174 |
| SELNESS, JOHN | 9350 COLLEGEVIEW RD APT 107 | | | | BLOOMINGTON | MN | 55437-2174 |
| SELNIK, RONALD F | 443 PAUL TELL TRL | | | | TALLMADGE | OH | 44278-3627 |
| SELOCK, EDWARD R | 18884 LATHERS ST | | | | LIVONIA | MI | 48152-3740 |
| SELOCK, GARY E | 27044 WINCHESTER ST | | | | BROWNSTOWN TWP | MI | 48183-4853 |
| SELOGIE, MARK L | 1817 PACIFIC AVE | | | | MANHATTAN BEACH | CA | 90266-2621 |
| SELONKE, DELBERT D | 6047 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439-9199 |
| SELONKE, DELBERT DAVID | 6047 HEARTHSIDE PL | | | | GRAND BLANC | MI | 48439-9199 |
| SELONKE, MICHAEL A | 341 KINMORE CT | | | | DEARBORN HEIGHTS | MI | 48125-1068 |
| SELONKE, MICHAEL A. | 341 KINMORE CT | | | | DEARBORN HEIGHTS | MI | 48125-1068 |
| SELOOVER, MIRA A | 225 SEMINOLE TRL | | | | WEATHERFORD | TX | 76087-7147 |
| SELOVER, MARY G | 44 AUGUSTA AVE | | | | BUFFALO | NY | 14226-2203 |
| SELOX/NASHVILL | 1008 WHITES CREEK PIKE | P.O. BOX 8251 | | | NASHVILLE | TN | 37207-5431 |
| SELSA VILLARREAL | 18900 RED PINE DR | | | | HILLMAN | MI | 49746-7987 |
| SELSAVAGE JR, DONALD G | 505 MANSION RD | | | | WILMINGTON | DE | 19804-1803 |
| SELSOR TROY E (439493) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SELSOR, JAMES R | 22336 SHANNONDELL DR | | | | AUDUBON | PA | 19403-5655 |
| SELSOR, JAMES T | 1362 NORTHWEST JEFFERSON COURT | | | | BLUE SPRINGS | MO | 64015-7265 |
| SELSOR, NORMA J | PO BOX 944 | | | | CATLIN | IL | 61817-0944 |
| SELSOR, SANDRA H | 11105 LAWERENCE 2100 | | | | MOUNT VERNON | MO | 65712 |
| SELSOR, TROY E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SELTENHOFER, FRIGYES J | 156 CRABAPPLE RIDGE RD | | | | N WILKESBORO | NC | 28659-8721 |
| SELTER CHRISTOPHER | EXRAY DESIGN LLC | 302 WASHINGTON ST NO 935 | | | SAN DIEGO | CA | 92103 |
| SELTER SR, PAUL E | 3330 W SHAFFER RD | | | | COLEMAN | MI | 48618-8516 |
| SELTER, ERNEST W | 1400 OLD JORDAN RD APT 2228 | | | | SOUTHAMPTON | PA | 18966 |
| SELTER, REGINA | 1400 OLD JORDAN RD | C/O RANDALL F BUCKLEY | RM 2106 | | HOLLAND | PA | 18966-4830 |
| SELTMAN, JOHN F | 39503 E 270TH AVE | | | | GILMAN CITY | MO | 64642-8159 |
| SELTMANN ELDON LEE (ESTATE OF) (661542) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| SELTMANN, ELDON LEE | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| SELTON, DREW | 705 ROLLING CREEK DR | | | | HUFFMAN | TX | 77336-4039 |
| SELTVEIT, STEVEN M | 18 FORESTVIEW RD | | | | MORTON | IL | 61550-1104 |
| SELTZ, DEBRA | 121 EDISON AVE | | | | BUFFALO | NY | 14215-3563 |
| SELTZ, IMA D | 3383 PINE ESTATES DR | | | | W BLOOMFIELD | MI | 48323-1955 |
| SELTZ, LAWRENCE A | 3440 N LIMA CENTER RD | | | | DEXTER | MI | 48130-8516 |
| SELTZ-RICE, MARILEE K | 4110 ORCHARD HILL DR | | | | BLOOMFIELD | MI | 48304-3248 |
| SELTZER CAPLAN WILKINS & | 750 B ST STE 2100 | MCMAHON | | | SAN DIEGO | CA | 92101-8177 |
| SELTZER DALE | 12130 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| SELTZER, DALE M | 12130 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| SELTZER, DALE MARK | 12130 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| SELTZER, DURWOOD L | LANIER & WILSON L.L.P. | 1331 LAMAR, SUITE 675 | | | HOUSTON | TX | 77010 |
| SELTZER, ELIZABETH A | 90 CATIE CIR | | | | STOCKBRIDGE | GA | 30281-6028 |
| SELTZER, LISA R | 12130 WASHBURN RD | | | | COLUMBIAVILLE | MI | 48421-9360 |
| SELTZER, LOIS J | 8353 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1341 |
| SELTZER, MERLYN L | 1416 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4625 |
| SELTZER, STUART | C/O GOLDENBERG HELLER ANTOGNOLI & ROWLAND P C | 2227 S STATE RTE 157 | | | EDWARDSVILLE | IL | 62025 |
| SELTZER-PRICE ELIZABETH | 90 CATIE CIR | | | | STOCKBRIDGE | GA | 30281-6028 |
| SELVA MORRIS | 4900 W WHITE RD | | | | MUNCIE | IN | 47302-8892 |
| SELVA, STEVE | 25780 DUNDEE RD | | | | ROYAL OAK | MI | 48067-3047 |
| SELVAGE, NINA F | 206 WEMBLEY DR | | | | WARNER ROBINS | GA | 31088 |
| SELVAGGI, ETHELINE L | 102 5TH STREET | | | | BRISTOL | CT | 06010-5337 |
| SELVAGGI, FRANCIS X | 4757 WEATHERHILL DR | | | | WILMINGTON | DE | 19808-1996 |
| SELVAKUMAR VEDAMUTHU | 25020 HADLOCK DR | | | | NOVI | MI | 48374-2553 |
| SELVALA JR, RICHARD L | 5 CECIL PL | | | | NEW CANAAN | CT | 06840-6404 |
| SELVALA, RICHARD L | 3856 WAX MYRTLE RUN | | | | NAPLES | FL | 34112-3374 |
| SELVARAJ, MARY P | 4164 COLORADO LN | | | | W BLOOMFIELD | MI | 48322-4421 |
| SELVARAJ, SEBASTINE | 31951 PARTRIDGE LANE | BUILDING 47, APT 21 | | | FARMINGTON HILLS | MI | 48334 |
| SELVARAJ, SEBASTINE | 11105 MARDEN LN | | | | AUSTIN | TX | 78739-1585 |
| SELVEK, GEORGE R | 82 DONNA RD | | | | ROCHESTER | NY | 14606-3237 |
| SELVERA JR, PAUL | 9372 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| SELVERA, CONNIE K | 2187 ANOKA ST | | | | FLINT | MI | 48532-4404 |
| SELVES, MAROWE A | 6103 SANDY LN | | | | BURTON | MI | 48519-1309 |
| SELVEY GARBER | 747 MCKINLEY AVE | | | | BELOIT | WI | 53511-5055 |
| SELVEY, DEMAREE M | 4560 EAST EATON ALBANY PIKE | | | | EATON | IN | 47338 |
| SELVEY, GREGORY L | 9700 E PATRICK RD | | | | ALBANY | IN | 47320-9104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SELVEY, GREGORY LEE | 9700 E PATRICK RD | | | | ALBANY | IN | 47320-9104 |
| SELVEY, RICHARD W | 3002 AVENUE G | | | | SCOTTSBLUFF | NE | 69361-4419 |
| SELVIA, BILLY F | 269 REVOLUTION CT | | | | FLINT | MI | 48507-5940 |
| SELVIAN, HELLEN L | APT 301 | 444 SOUTH HIGLEY ROAD | | | MESA | AZ | 85206-2174 |
| SELVIAN, HELLEN L | 25938 KAY AVENUE | APT 214 | | | HAYWOOD | CA | 94545 |
| SELVIDGE, BILLY R | 217 E CAROLINA ST | | | | FORTVILLE | IN | 46040-1097 |
| SELVIDGE, SHIRLEY M | 4390 GREGOR ST | | | | GENESEE | MI | 48437-7701 |
| SELVIDGE, SHIRLEY M | 4390 GREGOR | | | | GENESEE | MI | 48437 |
| SELVIDIO JOSEPH SR | C/O EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR | 265 CHURCH STREET | | NEW HAVEN | CT | 06510-7013 |
| SELVIDIO, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| SELVIE, ELLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SELVIG, ARTHUR H | 4693 25TH ST | | | | DORR | MI | 49323-9726 |
| SELVIG, DARYL T | 10584 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9710 |
| SELVIG, DAVID J | 2417 134TH AVE | | | | HOPKINS | MI | 49328-9709 |
| SELVIG, ISABELLA D | 10548 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315-9710 |
| SELVIG, J E | 4781 22ND ST | | | | BYRON CENTER | MI | 49315-9602 |
| SELVIG, J E | 4781 22ND ST SW | | | | BYRON CENTER | MI | 49315-9602 |
| SELVIG, MARY R | 1156 REGINA TRL | | | | WAYLAND | MI | 49348-1414 |
| SELVIG, MARY R | 1156 REGINA TRAIL | | | | WAYLAND | MI | 49348 |
| SELVIG-LARSEN, RUTH E | 709 DOGLEG DR | VILLAGE GREEN | | | MOUNTAIN HOME | AR | 72653-2808 |
| SELVIN C LAYTON | 11016 BAY RUN DR | | | | LOUISVILLE | KY | 40245-6419 |
| SELVIN LAYTON | 11016 BAY RUN DR | | | | LOUISVILLE | KY | 40245-6419 |
| SELVIN MCKINNEY | 6540 FARM POND CT | | | | FLORISSANT | MO | 63033-8126 |
| SELVINLEEN CONLEY | PO BOX 1272 | | | | MANSFIELD | OH | 44901-1272 |
| SELVOG, CECIL G | 321 PRAIRIEWOOD CIR S APT 204 | | | | FARGO | ND | 58103-4644 |
| SELVY JAMES E | C/O GOLDBERG PERSKY & WHITE PC | 1030 FIFTH AVENUE | | | PITTSBURGH | PA | 15219 |
| SELVY, KENNETH R | 4815 NW HOMESTEAD RD | | | | RIVERSIDE | MO | 64150-3593 |
| SELVY, KENNETH R | 4815 NORTHWEST HOMESTEAD ROAD | | | | RIVERSIDE | MO | 64150-3593 |
| SELVY, MICHAEL B | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| SELVY, MICHAEL BERN | 10790 RENO RD | | | | OSKALOOSA | KS | 66066-4036 |
| SELWA, SCOTT F | 9647 HEMINGWAY | | | | REDFORD | MI | 48239-2292 |
| SELWA, SCOTT F. | 9647 HEMINGWAY | | | | REDFORD | MI | 48239-2292 |
| SELWYN BODDEN | 13566 SOUTH CUMBERLAND DRIVE | | | | BELLEVILLE | MI | 48111-2393 |
| SELWYN R ROGERS | PO BOX 441668 | | | | DETROIT | MI | 48244-1668 |
| SELWYN REVISH | 5952 S ADA ST | | | | CHICAGO | IL | 60636-1802 |
| SELWYN ROGERS | PO BOX 441668 | | | | DETROIT | MI | 48244-1668 |
| SELZ & ASSOCIATES-MICHIGAN | 800 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1465 |
| SELZER RAYMOND (130375) | STEPHENSON & THOMPSON | PO BOX 490 | 712 DIVISION ST | | ORANGE | TX | 77631-0490 |
| SELZER, DONALD R | 12292 WEBSTER RD | | | | STRONGSVILLE | OH | 44136-4508 |
| SELZER, ELDA P | 7188 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9459 |
| SELZER, GLORIA | | | | | | | |
| SELZER, MICHELLE | | | | | | | |
| SELZER, RAYMOND | STEPHENSON & THOMPSON | PO BOX 490 | 712 DIVISION ST, | | ORANGE | TX | 77631-0490 |
| SELZER, ROBERT | BISNAR & CHASE | 1301 DOVE ST STE 760 | | | NEWPORT BEACH | CA | 92660-2476 |
| SELZER, WARD R | 7188 LEAF CIR | | | | MOUNT MORRIS | MI | 48458-9459 |
| SELZLER, B J | | | | | | | |
| SEM-COM COMPANY INC | PO BOX 8428 | | | | TOLEDO | OH | 43623-0428 |
| SEMAAN, ANTHONY | 1353 DELTA RD | | | | WALLED LAKE | MI | 48390-3716 |
| SEMAAN, ROBERT G | 48777 STRAWBERRY KNOLL LN | LANE | | | MACOMB | MI | 48044-5639 |
| SEMAC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEMAJ NORTHCUTT | 4 PINEDALE CT | | | | MANSFIELD | TX | 76063-5583 |
| SEMAJE BONNER | 420 SO CLYMAE AVE | | | | COMPTON | CA | 90220 |
| SEMAK, DAVID J. | 9915 KINGS VLY | | | | CLARKSTON | MI | 48348-4192 |
| SEMAK, DOROTHY J | 46 DARTMOUTH AVE | | | | AVENEL | NJ | 07001-1807 |
| SEMAK, MARY T | 222 ARCH STREET | | | | SYRACUSE | NY | 13206-3106 |
| SEMAK, MARY T | 222 ARCH ST | | | | SYRACUSE | NY | 13206-3106 |
| SEMAK, ROBERT N | 424 LIGHT TOWER CT | | | | BELLEVILLE | MI | 48111-4475 |
| SEMAK, THEODORE | 745 RT 989 | | | | FREEDOM | PA | 15042 |
| SEMAK, TRICIA L | 9915 KINGS VLY | | | | CLARKSTON | MI | 48348-4192 |
| SEMAN JR, FRANK J | 2932 NANTUCKET DR | | | | WILLOUGHBY | OH | 44094-7676 |
| SEMAN JR, JOSEPH E | 9032 CHALFONTE DR NE | | | | WARREN | OH | 44484-2108 |
| SEMAN JR, ROBERT A | 6468 W CALLA RD | | | | CANFIELD | OH | 44406-8318 |
| SEMAN, ANGELINE | 32743 MACKENZIE | | | | WESTLAND | MI | 48185-1551 |
| SEMAN, ANNA P | PO BOX 717 | | | | TAWAS CITY | MI | 48764-0717 |
| SEMAN, BARBARA A. | 1191 NAPA RIDGE DR | | | | DAYTON | OH | 45458 |
| SEMAN, DANIEL W | 4225 EASTPORT DR | | | | BRIDGEPORT | MI | 48722-9607 |
| SEMAN, DONALD | 3880 LONE RD | | | | FREELAND | MI | 48623-8917 |
| SEMAN, JAMES R | 2828 WYNES ST | | | | SAGINAW | MI | 48602-3730 |
| SEMAN, JOHN F | 32743 MACKENZIE DR | | | | WESTLAND | MI | 48185-1551 |
| SEMAN, KENNETH H | 7695 SR #5 | | | | RAVENNA | OH | 44266 |
| SEMAN, LAWRENCE A | 1795 CORTLAND LN | | | | BROADVIEW HTS | OH | 44147-3607 |
| SEMAN, LAWRENCE A | PO BOX 470271 | | | | BROADVIEW HTS | OH | 44147-0271 |
| SEMAN, LILLIAN R | 4850 GRATIOT RD | | | | SAGINAW | MI | 48638-6202 |
| SEMAN, LILLIAN R | 4850 GRATIOT ROAD | | | | SAGINAW | MI | 48638-6202 |
| SEMAN, LINDA CATHERINE | 207 WATER ST | | | | WEST MILTON | OH | 45383-1437 |
| SEMAN, MARY J | 25936 HILLIARD BLVD | | | | WESTLAKE | OH | 44145-3314 |
| SEMAN, MICHAEL G | 5685 CHENOWETH RD | | | | WAYNESVILLE | OH | 45068-9179 |
| SEMAN, PAUL | 2102 DEINDORFER ST | | | | SAGINAW | MI | 48602-5021 |
| SEMAN, RICHARD G | 26208 HICKORY LN | | | | OLMSTED FALLS | OH | 44138-2732 |
| SEMAN, ROBERT D | 8461 BELLE BLUFF DR | | | | GRAND BLANC | MI | 48439-8879 |
| SEMAN, ROBERT G | 1730 SUNSHINE LN | | | | DEFIANCE | OH | 43512-3606 |
| SEMAN, SHIRLEY B | 2250 COACH DR APT D | | | | KETTERING | OH | 45440-2738 |
| SEMAN, SHIRLEY B | 2250D COACH DRIVE | | | | KETTERING | OH | 45440-2738 |
| SEMANCIK JR, JOHN G | 7817 BERKSHIRE PINES DR | | | | NAPLES | FL | 34104-7442 |
| SEMANCIK, VINCENZA | 2098 CLUB CREST WAY | | | | HENDERSON | NV | 89014-5501 |
| SEMANCO, CAROL P | 416 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| SEMANCO, MICHAEL E | 416 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 |
| SEMANIC, ROSEMARY D | 19957 S SPRUCE DR | | | | FRANKFORT | IL | 60423-6911 |
| SEMANICK, WALTER M | 2497 INDIGO DR | | | | CLEARWATER | FL | 33763-1321 |
| SEMANISIN, CHRISTOPHER J | 2461 WINSTON DR | | | | STERLING HEIGHTS | MI | 48310-5846 |
| SEMANISIN, RONALD M | 35266 BRIGHTON DR | | | | STERLING HTS | MI | 48310-7409 |
| SEMANS, WILLIS C | 1405 E OLIVER ST | | | | OWOSSO | MI | 48867-9697 |
| SEMANS, WILLIS CLINTON | 1405 E OLIVER ST | | | | OWOSSO | MI | 48867-9697 |
| SEMANY, JOHN D | 3619 LANDSDOWN AVE | | | | NAPERVILLE | IL | 60564-8323 |
| SEMARK, DAVID W | 5178 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| SEMARK, MICHAEL D | 5098 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1264 |
| SEMARK, MICHAEL DAVID | 5098 SCHOOL ST | | | | SWARTZ CREEK | MI | 48473-1264 |
| SEMARY, JOSEPH J | 4020 W 63RD ST | | | | CLEVELAND | OH | 44144-1505 |
| SEMASHKO, PETER L | 1825 CHABLEAU CT SW | | | | WYOMING | MI | 49519-4990 |
| SEMASHKO, PETER LOUIS | 1825 CHABLEAU CT SW | | | | WYOMING | MI | 49519-4990 |
| SEMBACH, CLARA O | 241 ELIZABETH ST. | | | | NEWTON FALLS | OH | 44444-1058 |
| SEMBER, BETTY A | 896 HARTFORD RD | | | | SHARPSVILLE | PA | 16150-9655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEMBER, CYNTHIA M | 309 W NORTH ST | | | | SAINT CHARLES | MI | 48655-1126 |
| SEMBER, MICHAEL J | 7995 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| SEMBLER, SADIE E | 6086 KINGSHIRE RD. | | | | GRAND BLANC | MI | 48439 |
| SEMBLEX CORP | BILL BLATTNER | 199 WEST DIVERSEY | | | BURLINGTON | NC | 27217 |
| SEMBLEX CORP | 199 W DIVERSEY AVE | | | | ELMHURST | IL | 60126-1162 |
| SEMBLEX CORPORATION | 199 W DIVERSEY AVE | | | | ELMHURST | IL | 60126-1103 |
| SEMBLEX CORPORATION | | | | | | | |
| SEMBLEX/ELMHURST | 199 W DIVERSEY AVE | | | | ELMHURST | IL | 60126-1103 |
| SEMBRAT, CURTIS S | 50 DEAN ST | | | | CARNEGIE | PA | 15106-2805 |
| SEMCHEE, HARRY T | 1203 W COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9759 |
| SEMCHEE, KEVIN C | 13905 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| SEMCHEE, MICHAEL A | 3835 NEW RD | | | | AUSTINTOWN | OH | 44515-4625 |
| SEMCHEE, RUSSELL | 3632 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| SEMCHEE, RUSSELL D | 3552 PANIN RD | | | | HERMITAGE | PA | 16148-3667 |
| SEMCHEE, THERESA M | 3632 BURKEY RD | | | | YOUNGSTOWN | OH | 44515-3335 |
| SEMCHENA, MICHAEL C | 38912 WOODMONT DR | | | | STERLING HTS | MI | 48310-3237 |
| SEMCIR | ATTN:  PAT BRAGG | 3011 W GRAND BLVD # 200 | | | DETROIT | MI | 48202-3068 |
| SEMCO ENERGY, INC. | CHRIS KOWALSKI | 1411 3RD ST | | | PORT HURON | MI | 48060 |
| SEMCO ENTERPRISES INC | 705 E BUS 83 | PO BOX H | | | PHARR | TX | 78577 |
| SEMCO ENTERPRISES INC | SEMCO MFG CO | 705 E BUS 83 | | | PHARR | TX | 78577 |
| SEMCO INC | 1025 POLE LANE RD | | | | MARION | OH | 43302-8524 |
| SEMCO INC | 1025 POLE LANE RD | PO BOX 561 | | | MARION | OH | 43302-8524 |
| SEMCO PRODUCTIONS LLC | 1130 HIGHTOWER TRL | | | | ATLANTA | GA | 30350-2910 |
| SEMEARIA BLACKMON | 1911 PERKINS ST | | | | SAGINAW | MI | 48601-2030 |
| SEMEED MISTY | SEMEED, MISTY | 4115 HIGHWAY 336 | | | PONTOTOC | MS | 38863 |
| SEMEED, MISTY | 4115 HIGHWAY 336 | | | | PONTOTOC | MS | 38863-8500 |
| SEMEHEE RUSSELL (494190) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SEMEHEE, RUSSELL | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SEMELKA, ROGER G | 7310 US HIGHWAY 301 N APT 96 | | | | ELLENTON | FL | 34222 |
| SEMELSBERGER, KATHLEEN R | 2762 BRIDLE RD | | | | BLOOMFIELD HILLS | MI | 48304-1608 |
| SEMEN ZAITCHIK | | | | | | | |
| SEMENENKO, VLADIMIR | 367 HEWITT AVE | | | | TRENTON | NJ | 08611-3229 |
| SEMENICK, FRANCIS R | 1024 N HURON RTE 23 | | | | TAWAS CITY | MI | 48763 |
| SEMENIK, AUGUSTINE | 5316 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2308 |
| SEMENIK, CYNTHIA S | 5352 SIR CHURCHILL DR | | | | LEESBURG | FL | 34748-2308 |
| SEMENIUK, JENNIE | 14303 DENNE ST | | | | LIVONIA | MI | 48154-4360 |
| SEMENIUK, MARIE M | 17085 RUDGATE | | | | SOUTHGATE | MI | 48195-2863 |
| SEMENIUK, MARIE M | 17085 RUDGATE ST | | | | SOUTHGATE | MI | 48195-2863 |
| SEMENKEWITZ, JENNIFER J | 2963 MAJESTIC OAKS LN | | | | GREEN COVE SPRINGS | FL | 32043-8325 |
| SEMENKEWITZ, STEVEN W | 2963 MAJESTIC OAKS LN | | | | GREEN COVE SPRINGS | FL | 32043-8325 |
| SEMENKOW PAUL (466304) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SEMENKOW, PAUL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SEMENTA, EUGENE A | 366 JUDY ANN DR | | | | ROCHESTER | NY | 14616-1946 |
| SEMENTELLI JR, BERNARD N | 6112 UNGERER ST | | | | JUPITER | FL | 33458-6606 |
| SEMENUK, CAROL C | 10411 W BUNZEL AVE | | | | HALES CORNERS | WI | 53130-2121 |
| SEMER, DOUGLAS W | 2303 VIA CLAVEL | | | | SAN CLEMENTE | CA | 92673-3737 |
| SEMER, GARY T | 449 PACIFIC ST | | | | PLYMOUTH | MI | 48170-1140 |
| SEMER, THOMAS M | 6855 YOUNGSTOWN PITTSBURGH RD | | | | POLAND | OH | 44514-3751 |
| SEMERAD, RUDOLPH J | 1116 MANOR DR | | | | JANESVILLE | WI | 53548-6805 |
| SEMERARO CARMELO (472747) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEMERARO, CARMELO | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEMERARO, EDWARD S | 17837 COURTNEY RD | | | | BELOIT | OH | 44609-9743 |
| SEMERARO, JOSETTE S | 143 BLOSSOM LN | | | | NILES | OH | 44446-2030 |
| SEMERSKY ENTERPRISES | SEMERSKY ENTERPRISES, SAAB EXCHANGE | ERNIE SEMERSKY | 1 SHERWOOD TER | | LAKE BLUFF | IL | 60044-2205 |
| SEMERSKY ENTERPRISES | ATTN: ERNIE SEMERSKY | ONE SHERWOOD TERRACE | | | LAKE BLUFF | IL | 60044 |
| SEMERSKY ENTERPRISES | 1407 HARLEM BLVD | | | | ROCKFORD | IL | 61103-7135 |
| SEMERTZIDES, IOANNIS | 10 MALSTORME RD | | | | WAPPINGERS FALLS | NY | 12590-3014 |
| SEMERTZIDES, JANE | 10 MALSTORME RD | | | | WAPPINGERS FALLS | NY | 12590-3014 |
| SEMETIS, MARILYN K | 2092 TABOR MOUNTAIN RD | | | | JESSIEVILLE | AR | 71949-9609 |
| SEMETKOSKEY, GEORGE M | 28 TIM TAM TER | | | | WEST SENECA | NY | 14224-1623 |
| SEMEYN, JOYCE A | 693 WESTSHIRE CT NW | | | | COMSTOCK PARK | MI | 49321-9327 |
| SEMFLEX INC | 5550 E MCDOWELL RD | | | | MESA | AZ | 85215-9605 |
| SEMI ANALYTICS | 555 BRYANT ST | M/S 546 | | | PALO ALTO | CA | 94301-1704 |
| SEMI SERVICE INC. | MICHAEL ANDERSON | 1082 S. 200 WEST | | | SALT LAKE CITY | UT | 84101 |
| SEMI SERVICE, INC. | 1082 S 300 W | | | | SALT LAKE CITY | UT | 84101-3044 |
| SEMI SERVICE, INC. | | | | | | | |
| SEMI-ANALYTICS | 555 BRYANT ST M/S 546 | | | | PALO ALTO | CA | 94301 |
| SEMIAN JR, ANDREW | 417 2ND ST | | | | GLASSPORT | PA | 15045-1352 |
| SEMIAN, STANTON | 6651 WOODSTREAM CT | | | | WASHINGTON | MI | 48094-3428 |
| SEMICH, BRIAN J | 829 PIONEER WOODS DR | | | | INDIANAPOLIS | IN | 46224 |
| SEMICH, VIVIAN | 580 NE 42ND ST | | | | OCALA | FL | 34479-2316 |
| SEMIDEI, LEONILDA | 8374 DUNNELON RD | | | | WEEKI-WACHI | FL | 34613 |
| SEMIDEI, LEONILDA | 1520 SMOKE HILL DR | | | | HOSCHTON | GA | 30548-1753 |
| SEMIDEY ANA | 2310 STONEBURG CT | | | | SUGAR LAND | TX | 77479 |
| SEMIEN JOHN | 535 SCOTTSHILL | | | | MILFORD | MI | 48381-3429 |
| SEMIEN, JAMES | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SEMIEN, JOHN P | 535 SCOTTSHILL | | | | MILFORD | MI | 48381-3429 |
| SEMIK THOMAS | 23528 WOODSHIRE CT | | | | NOVI | MI | 48375-3780 |
| SEMIK, THOMAS E | 23528 WOODSHIRE CT | | | | NOVI | MI | 48375-3780 |
| SEMIKRON INC | 11 EXECUTIVE DR | | | | HUDSON | NH | 03051-4903 |
| SEMIKRON INC | 11 EXECUTIVE DR | PO BOX 66 | | | HUDSON | NH | 03051-4903 |
| SEMINAR INFORMATION SERVICE INC | 17752 SKY PARK CIR STE 210 | | | | IRVINE | CA | 92614-4469 |
| SEMINARA, FRANK P | 8300 PASEO VISTA DRIVE | | | | LAS VEGAS | NV | 89128-8243 |
| SEMINARA, PHILLIP G | 2921 FAIRVIL AVE SE | | | | WARREN | OH | 44484-3214 |
| SEMINATORE, GLADYS R | PO BOX 13 | | | | LOVELAND | OH | 45140-0013 |
| SEMINATORE, RAYMOND L | 6557 PAXTON GUINEA RD | | | | LOVELAND | OH | 45140-8135 |
| SEMINOLE CO TAX COLLECTOR | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 630 | SEMINOLE CO TAX COLLECTOR | | SANFORD | FL | 32772-0630 |
| SEMINOLE COMMUNITY COLLEGE | BUSINESS OFFICE | 100 WELDON BLVD | | | SANFORD | FL | 32773-6132 |
| SEMINOLE COUNTY TAX COLLECTOR | PO BOX 630 | | | | SANFORD | FL | 32772-0630 |
| SEMINOLE COUNTY TREASURER | PO BOX 1340 | | | | WEWOKA | OK | 74884-1340 |
| SEMINOLE ENERGY SERVICES | DEPARTMENT  1886 | | | | TULSA | OK | 74182 |
| SEMINOLE ENERGY SERVICES | 1323 E 71ST ST STE 300 | | | | TULSA | OK | 74136-5068 |
| SEMINOLE ENERGY SERVICES | ATTN: LEGAL DEPARTMENT | 303 EAST 17TH AVENUE | | | DENVER | CO | 80203 |
| SEMINOLE ENERGY SERVICES OK | DEPARTMENT 1886 | | | | TULSA | OK | 74182 |
| SEMINOLE STATE COLLEGE | PO BOX 351 | | | | SEMINOLE | OK | 74818-0351 |
| SEMINOLE TIRE COMPANY INC | 624 US 27 S | | | | LAKE PLACID | FL | 33852-7927 |
| SEMION BENDERSKY | 5143 55TH STREET CIR W | | | | BRADENTON | FL | 34210-4924 |
| SEMIREE POPE | 125 N 8TH AVE | | | | PURCELL | OK | 73080-4024 |
| SEMISOUTH | 201 RESEARCH BLVD | | | | STARKVILLE | MS | 39759-7704 |
| SEMISOUTH LABORATORIES INC | 201 RESEARCH BLVD | | | | STARKVILLE | MS | 39759-7704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEMIZIAN, AGAVNI A | 6389 SAUNDERS ST APT 4L | | | | REGO PARK | NY | 11374-3115 |
| SEMKE, GARY C | 2981 E GARRISON RD | | | | DURAND | MI | 48429-9126 |
| SEMKO, MARY R | 3961 NEW RD | | | | YOUNGSTOWN | OH | 44515-4628 |
| SEMKO, MARY R | 3961 NEWROAD | | | | YOUNGSTOWN | OH | 44515-4628 |
| SEMLER, DONNA J | 9829 W 1100 N | | | | GREENFIELD | IN | 46140 |
| SEMLER, FRANCES F | 1820 IRONWOOD DR | | | | FAIRBORN | OH | 45324-2806 |
| SEMLER, JACOB A | 31200 SHAKER CIR | | | | WESLEY CHAPEL | FL | 33543-7895 |
| SEMLER, LOUELLA K | 18626 TRANQUILITY DR | | | | HUMBLE | TX | 77346-8157 |
| SEMLER, NELSON L | 8460 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-6246 |
| SEMLER, NELSON LEROY | 8460 VALLEY RD | | | | BERKELEY SPRINGS | WV | 25411-6246 |
| SEMLER, ROBERT E | 5024 GOLDEN RD | | | | TOLEDO | OH | 43615-4715 |
| SEMMEL, DONALD H | 1671 ROCHESTER ST APT 15 | | | | LIMA | NY | 14485 |
| SEMMEL, M | 1610 10TH AVE SOUTH | | | | ANOKA | MN | 55303-2630 |
| SEMMELROTH MAX BENJAMIN (439494) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEMMELROTH, MAX BENJAMIN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEMMENS AUTOMATIC TRANSMISSIONS | 2809 LAPEER RD | | | | FLINT | MI | 48503-4300 |
| SEMMES BOWEN & SEMMES | 250 W PRATT ST | | | | BALTIMORE | MD | 21201 |
| SEMMES BOWEN & SEMMES ATTORNEYS AT LAW | 25 S CHARLES ST STE 1400 | | | | BALTIMORE | MD | 21201-3328 |
| SEMMIONS, DARLENE T | 717 NE 31ST ST | | | | OKLAHOMA CITY | OK | 73105-7526 |
| SEMMLER ECKART | SCHURZELTER WINKEL 31 | | | | AACHEN | | 52074 |
| SEMMLER, JULIANA J | 1826 BEELER AVE | | | | SPEEDWAY | IN | 46224-5509 |
| SEMMON, HENRY J | 3020 SOUNDING DR | | | | EDGEWOOD | MD | 21040-2906 |
| SEMOCK, JOSEPH J | 232 TIMBER TRL | | | | MEDINA | OH | 44256-2163 |
| SEMOINE PETERS | 3714 LEXINGTON DR | | | | AUBURN HILLS | MI | 48326-3975 |
| SEMON JOHNSON JR | PO BOX 2114 | | | | SANDUSKY | OH | 44871-2114 |
| SEMON RICHARD C (413873) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEMON, CHARLENE Y | 7095 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-2302 |
| SEMON, FREDERICK R | 145 ANN ST APT 4 | | | | CLARENDON HLS | IL | 60514-1473 |
| SEMON, HELEN | 8334 WINDING WOODS DRIVE | | | | PORT RICHEY | FL | 34668-3062 |
| SEMON, PAUL H | 7095 ELMWOOD DR | | | | GRAND BLANC | MI | 48439-2302 |
| SEMON, RICHARD C | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SEMON, RICHARD J | 1117 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4345 |
| SEMON, SHARYN E | 419 FREDERICK ST | | | | N TONAWANDA | NY | 14120 |
| SEMONES WILLIAM L (460178) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SEMONES, SONNY | 21 GOLDEN AVE APT G7 | | | | DEER PARK | NY | 11729-7317 |
| SEMOVICH, JEFFREY T | LOWE EKLUND WAKEFIELD L.L.P. | 610 SKYLIGHT OFFICE TOWER , 1660 WEST SECOND ST | | | CLEVELAND | OH | 44113 |
| SEMONOVICH, PATRICIA | | | | | | | |
| SEMONOVICH, WILLIAM J | | | | | | | |
| SEMONS, ROBERT A | 4707 FAIRPARK AVE | | | | DAYTON | OH | 45431-1021 |
| SEMONS, ROBERT ALLEN | 4707 FAIRPARK AVE | | | | DAYTON | OH | 45431-1021 |
| SEMONS,ROBERT ALLEN | 4707 FAIRPARK AVE | | | | DAYTON | OH | 45431-1021 |
| SEMORIA YARBOUGH | 3662 DECAMP DRIVE | | | | INDIANAPOLIS | IN | 46226-7017 |
| SEMOS, PATRICIA A | 5908 SW 112TH PLACE RD | | | | OCALA | FL | 34476 |
| SEMOS, VIRGINIA G | 33400 BORDMAN RD | | | | RICHMOND | MI | 48062-2306 |
| SEMOTINK, LOUISE | 774 CANNON AVE | | | | SAINT PAUL | MN | 55126-3827 |
| SEMOTUS SOLUTIONS INC | 718 UNIVERSITY AVE STE 110 | | | | LOS GATOS | CA | 95032-7608 |
| SEMOUR & MARLENE BERLIN | 200 SAINT ANDREWS ROAD | | | | HOLLYWOOD | CA | 33021-2913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEMPECK JR, JOSEPH C | 23 DEEP CHANNEL DR | | | | BERLIN | MD | 21811-9624 |
| SEMPER JANICE DENISE | 5501 TRENT STREET | | | | CLINTON | MD | 20735-2421 |
| SEMPLE JR, JAMES P | 20 BANBURY DR | | | | YOUNGSTOWN | OH | 44511-3602 |
| SEMPLE, BRYAN C | 2737 ELSIE AVE | | | | TOLEDO | OH | 43613-3335 |
| SEMPLE, CECELIA B | 17181 ULLRICH RD | | | | MARION | TX | 78124-6649 |
| SEMPLE, CLIFFORD E | 406 N HAMPTON DR | | | | DURAND | MI | 48429-1412 |
| SEMPLE, DIMPLE C | 2505 PECAN DR | | | | GRAND PRAIRIE | TX | 75050-1622 |
| SEMPLE, GREGORY J | 3142 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9788 |
| SEMPLE, J D | 6457 BOBBY JONES LN | | | | WOODRIDGE | IL | 60517-5404 |
| SEMPLE, J DAVID | 6457 BOBBY JONES LN | | | | WOODRIDGE | IL | 60517-5404 |
| SEMPLE, JAMES R | 2734 ELDORA DR | | | | TOLEDO | OH | 43613-2622 |
| SEMPLE, JAMES ROBERT | 2734 ELDORA DR | | | | TOLEDO | OH | 43613-2622 |
| SEMPLE, KAREN M | 2734 ELDORA DR | | | | TOLEDO | OH | 43613-2622 |
| SEMPLE, MATTHEW | 4 CANTERA CIR | | | | GREENVILLE | SC | 29615-6199 |
| SEMPLE, PHILIP A | 5476 HIXON AVE | | | BURLINGTON ONTARIO CANADA L7L-3S2 | | | |
| SEMPLE, THOMAS H | 3255 BROOKSIDE LN | | | | ENCINITAS | CA | 92024-6904 |
| SEMPLICE, GREGORY P | 4 SOUCY DR # | | | | BRISTOL | CT | 06010 |
| SEMPLINSKI, JAMES P | 4816 HIDDEN HARBOUR BLVD | | | | FORT MYERS | FL | 33919-3325 |
| SEMPOSKI, GEORGE R | 1876 SOLON | | | | CEDAR SPRINGS | MI | 49319-8480 |
| SEMPRA ENERGY | BILL ISING | 1801 S ATLANTIC BLVD | | | MONTEREY PARK | CA | 91754-5207 |
| SEMPRA METALS LIMITED | FOUR MILLBANK | SW1P 3JA WESTMINTER LONDON | | UNITED KINGDOM GREAT BRITAIN | | | |
| SEMPRA METALS STRUCTURED PRODUCTS INC. | | | | | | | |
| SEMPRESS CANADA INC | 3580A WOLFEDALE RD | | | MISSISSAUGA ON L5C 2V6 CANADA | | | |
| SEMPRICH, MARK J | 210 W CAYUGA TRL | | | | SANDUSKY | OH | 44870-6218 |
| SEMPRICH, PAUL A | 3403 SO HAYES AVE | | | | SANDUSKY | OH | 44870 |
| SEMPROCH, AMELIA H | 2036 VALLEY BROOK RD | | | | STREETSBORO | OH | 44241-5831 |
| SEMPSROTT JASON | 7124 BOXWOOD AVENUE NORTHEAST | | | | ALBUQUERQUE | NM | 87113-2193 |
| SEMPSROTT, RALPH L | RR 1 BOX 134C | | | | FREEDOM | IN | 47431 |
| SEMRAD, EDWARD V | 1728 W EL RANCHO DR | | | | MEQUON | WI | 53092-5627 |
| SEMRAU RAYMOND ESTATE OF | 45841 KENSINGTON STREET | | | | UTICA | MI | 48317-5958 |
| SEMRAU, ANDREW L | 8283 SHEPARDSVILLE RD | | | | LAINGSBURG | MI | 48848-9431 |
| SEMRAU, BETTY L | 8611 N 67TH AVE APT 214 | | | | GLENDALE | AZ | 85302-4319 |
| SEMRAU, BETTY L | 8611 NORTH 67 AVE | APT 214 | | | GLENDALE | AZ | 85302 |
| SEMRAU, CINDY L | 3710 HOLLYHOCK DR | | | | WEST BLOOMFIELD | MI | 48322-1740 |
| SEMRAU, DAVID M | 224 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7840 |
| SEMRAU, DENNIS J | 360 MCKINLEY AVE | | | | KENMORE | NY | 14217-2422 |
| SEMRAU, GEOFFREY E | 3710 HOLLYHOCK DR | | | | WEST BLOOMFIELD | MI | 48322-1740 |
| SEMRAU, GREG | 1024 HUBBLE DR | | | | HOLLY | MI | 48442-1031 |
| SEMRAU, GREG L | 1207 PEMBINE ST | | | | NOVI | MI | 48377-1847 |
| SEMRAU, JAMES R | 263 BRAY RD | | | | ARCADE | NY | 14009-9425 |
| SEMRAU, JAMES ROBERT | 263 BRAY RD | | | | ARCADE | NY | 14009-9425 |
| SEMRAU, KIMBERLEY J | 21851 ARMADA CENTER RD | | | | ARMADA | MI | 48005-2601 |
| SEMRAU, LORRAINE | 45841 KENSINGTON STREET | | | | UTICA | MI | 48317-5958 |
| SEMRAU, ROBERT F | 8007 KROUSE RD | | | | OVID | MI | 48866-9568 |
| SEMRAU, SCOTT K | 402 AVALON CREEK BLVD | | | | VIENNA | OH | 44473-9547 |
| SEMRAU, SCOTT L | 8311 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8391 |
| SEMRAU, SHARON M | 5144 STATE ROUTE 250 LOT # 86 | | | | NORWALK | OH | 44857 |
| SEMRAU, SHARON M | 5144 US HIGHWAY 250 N LOT 86 | | | | NORWALK | OH | 44857-9308 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEMRAU, STEVEN P | 1700 E JASON RD | | | | SAINT JOHNS | MI | 48879-9124 |
| SEMRAU, STEVEN PATRICK | 1700 E JASON RD | | | | SAINT JOHNS | MI | 48879-9124 |
| SEMRAU, THOMAS W | 10198 CARMER RD | | | | FENTON | MI | 48430-2404 |
| SEMRAU, WALDEMAR R | 61256 N RIDGE TRL | | | | WASHINGTON | MI | 48094-1125 |
| SEMRAU, WILLIAM R | 27 N SEINE DR | | | | CHEEKTOWAGA | NY | 14227-2418 |
| SEMREN, ELIZABETH | 8307 BRITTANY HILL COURT | | | | GRAND BLANC | MI | 48439-1938 |
| SEMREN, ELIZABETH | 2406 BENNETT AVE | | | | FLINT | MI | 48506-3657 |
| SEMRO, STEVE C | 131 WESTMORELAND DR | | | | BULL SHOALS | AR | 72619-4335 |
| SEMROC, MICKI | 156 MAPLE AVE | | | | CORTLAND | OH | 44410-1223 |
| SEMROW, FREDERICK E | 57 EVERGREEN RD | | | | CROMWELL | CT | 06416-1638 |
| SEMROW, IRENE | 16 MAIN STREET | | | | BURLINGTON | CT | 06013-2216 |
| SEMROW, JOHN T | 11 GOSHEN CT | | | | BRISTOL | CT | 06010 |
| SEMS, THEODORE | 2831 N LAKE PLEASANT RD | | | | HILLSDALE | MI | 49242-9786 |
| SEMSARZADEH ABED (664242) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SEMSARZADEH, ABED | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SEMSKI, ANTHONY A | 7 HOPEMAN LN | | | | BELLA VISTA | AR | 72715-4810 |
| SEMTECH SOLUTIONS INC | PO BOX 2155 | | | | NATICK | MA | 01760-0016 |
| SEMTECH SOLUTIONS INC | 6 EXECUTIVE PARK DR | PO BOX 2155 | | | NATICK | MA | 01760 |
| SEMTNER EVALINE (662772) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SEMTNER, EVALINE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SEMTORQ INC | | | | | | | |
| SEMTORQ INC | PO BOX 895 | | | | AURORA | OH | 44202-0895 |
| SEMTORQ INC | 395 GENTRY DR | PO BOX 895 | | | AURORA | OH | 44202-7540 |
| SEMTORQ/BOX 46406 | PO BOX 46406 | | | | BEDFORD | OH | 44146-0406 |
| SEMWILE, GEORGE J | 185 S JOHNSON ST | | | | PONTIAC | MI | 48341-1620 |
| SEMYON SHARF | 2036 HYTHE BLDG. B | | | | BOCA RATON | FL | 33434 |
| SEN ZHOU | 6712 SMITH CT | | | | TROY | MI | 48098-1781 |
| SEN, ARONI | 14904 DORIA DR | | | | AUSTIN | TX | 78728-4458 |
| SEN, ARONI | 15450 FM 1325 | APT 2623 | | | AUSTIN | TX | 78728-2864 |
| SEN, IRENE E | 8808 LIVE OAK AVE | | | | OCEAN SPRINGS | MS | 39564-8570 |
| SEN, IRENE E | 8808 LIVE OAK RD. | | | | OCEAN SPRINGS | MS | 39564-8570 |
| SEN, PRITISH | 1617 CLARK POINT CT | | | | LAS VEGAS | NV | 89134 |
| SEN, RANABRATA | PO BOX 594 | | | | CUPERTINO | CA | 95015 |
| SEN, TAPOSH | 710 W JOY RD | | | | ANN ARBOR | MI | 48105-9203 |
| SENA COLE | G4273 FENTON RD | | | | BURTON | MI | 48529-1908 |
| SENA ERNEST G SR (406211) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SENA JR, RALPH A | 72 FERNCLIFF RD | | | | BLOOMFIELD | NJ | 07003-5414 |
| SENA KEPLER | 390 AMSTERDAM DR | | | | XENIA | OH | 45385-5348 |
| SENA, ALAN M | 5538 WELLBORN CREEK DR | | | | LITHONIA | GA | 30058 |
| SENA, ERNEST G | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SENA, GERARDO | 560 WILLOW AVE | | | | GARWOOD | NJ | 07027 |
| SENA, JACK N | 71 HIGH MEADOW RD | | | | MARLBOROUGH | CT | 06447 |
| SENA, JAMES A | 11 EMPRESS CT | | | | FREEHOLD | NJ | 07728-4303 |
| SENA, JAMES A. | 11 EMPRESS CT | | | | FREEHOLD | NJ | 07728-4303 |
| SENA, PATRICIA D | 25182 JEFFERSON CT UNIT 3 | C/O ROBERT M SENA | | | SOUTH LYON | MI | 48178-1785 |
| SENAB AB | REGERINGSGATAN 66 | BOX 7164 | | STOCKHOLM S-103 88 SWEDEN | | | |
| SENAK, GLENNA K | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556-1799 |
| SENAK, LEONA V | 2636 S LOGAN AVE APT 201 | | | | MILWAUKEE | WI | 53207-1856 |
| SENAK, ROBERT J | 15035 WIND WHISPER DR | | | | ODESSA | FL | 33556-1799 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SENAK, RONALD J | 1084 BLACK HAWK TRL | | | | HOUGHTON LAKE | MI | 48629-8835 |
| SENALDI, JOHN J | 29 METACOMET RD | | | | PLAINVILLE | CT | 06062-1821 |
| SENALL, JOSEPH D | 690 WURLITZER DR | | | | N TONAWANDA | NY | 14120-1949 |
| SENAN KARMO | 5344 MARLWOOD CT | | | | WEST BLOOMFIELD | MI | 48323-2743 |
| SENARD, CAROL K | 2104 HOPKINS AVE | | | | LANSING | MI | 48912-3324 |
| SENART, D F | 33943 DAVID DRIVE | | | | N RIDGEVILLE | OH | 44039-4116 |
| SENAT, IVAN | 2464 NW 94TH AVE | | | | CORAL SPRINGS | FL | 33065-4918 |
| SENATE BUSH | 3544 S MERRIMAN RD | | | | WAYNE | MI | 48184-1990 |
| SENATH BINGAMAN | 2671 BABBLE CREEK LN | | | | O FALLON | MO | 63368-8339 |
| SENATOR TECHNOLOGY GMBH | BURGERMEISTER-KROGER-STR 36 | | | BUCHHOLZ D-21244 GERMANY | | | |
| SENATOR WILLIAMS | 1415 PARKER ST APT 466 | | | | DETROIT | MI | 48214 |
| SENATORE JOSEPH | SENATORE, JOSEPH | 80 ORCHARD ST | | | BLOOMFIELD | NJ | 07003-5104 |
| SENATORE JOSEPH | SENATORE, MARY LEE | 80 ORCHARD ST | | | BLOOMFIELD | NJ | 07003-5104 |
| SENATORE, BARBARA | 138 SQUIRREL TREE LN | | | | MT LAUREL | NJ | 08054-2112 |
| SENATORE, FERNANDO | 546 CENTRAL AVE | | | | NEEDHAM | MA | 02494-1410 |
| SENATORE, JOSEPH | | | | | | | |
| SENATORE, JOSEPH | BIANCHI & BIANCHI | 80 ORCHARD ST | | | BLOOMFIELD | NJ | 07003-5104 |
| SENATORE, MARY LEE | BIANCHI & BIANCHI | 80 ORCHARD ST | | | BLOOMFIELD | NJ | 07003-5104 |
| SENATORE, MARY LEE | | | | | | | |
| SENAUTO S.A. | RUE #5, KM 4.5, ROUTE DE R | | | DAKAR SENEGAL | | | |
| SENAY, DONNA R | 3100 POWELL AVE | APT 734 | | | KANSAS CITY | KS | 66106-2154 |
| SENCHUK, WILLIAM R | 1962 PARK RIDGE CT | | | | HOWELL | MI | 48843-8099 |
| SENCINDIVER JR, HAROLD B | 1520 SAWMILL RD | | | | HEDGESVILLE | WV | 25427-6566 |
| SENCINDIVER, PAUL J | 1654 LOST RD | | | | MARTINSBURG | WV | 25403-0818 |
| SENCO PRODUCTS | MIKE WHITE | 4270 IVY POINTE BLVD | | | CINCINNATI | OH | 45245-0001 |
| SENCORE TELL | 4431 BENT TREE RD | | | | EIGHT MILE | AL | 36613-3754 |
| SENCY, ALICE M | 503 N BRIER PATCH LN | | | | MADISON | OH | 44057-3161 |
| SENCZY, ELIZABETH | 10 LAKEVIEW DR | | | | YARDVILLE | NJ | 08620-1915 |
| SENCZYSZYN, CARL | 36229 JAMISON ST | | | | LIVONIA | MI | 48154-5114 |
| SENCZYSZYN, MARK D | 4451 TIMBERLAKE TRL | | | | HIGHLAND | MI | 48357-2418 |
| SEND RESOURCE CORP | 1365 JARVIS ST | | | | FERNDALE | MI | 48220-2025 |
| SEND WORD NOW | 224 WEST 30TH ST STE 500 | | | | NEW YORK | NY | 10001 |
| SENDA A HARVEY | P.O. BOX 1789 | | | | WARREN | OH | 44482 |
| SENDABA, SHELEME M | 25502 NELLIE GAIL RD | | | | LAGUNA HILLS | CA | 92653-6122 |
| SENDACKI, GENEVIEVE M | 15500 18 MILE | APARTMENT #110 | | | CLINTON TOWNSHIP | MI | 48038 |
| SENDAI ISUZU MOTORS LTD. | 2-52, ODAWARA 2-CHOMESENDA | | | SAPPORO JAPAN | | | |
| SENDEC CORP | 72 PERINTON PKWY | | | | FAIRPORT | NY | 14450-9107 |
| SENDELBACH, CHARLES A | 479 BETH PAGE CIR | | | | CENTERVILLE | OH | 45458-3684 |
| SENDELBACH, JOSEPH D | 16124 WEST COUNTY C | | | | EVANSVILLE | WI | 53536 |
| SENDELBACH, MURIETTA | 3767 ARGONNE ST | | | | MOGADORE | OH | 44260-1110 |
| SENDELBACH, RICHARD A | 5636 WOODS AVE | | | | TOLEDO | OH | 43623-1504 |
| SENDELBACH, ROBERT G | 248 MAGNOLIA RUN | | | | LAKE ALFRED | FL | 33850-3528 |
| SENDELL MOTORS, INC. | 5079 STATE ROUTE 30 | | | | GREENSBURG | PA | 15601-6978 |
| SENDELL MOTORS, INC. | WILLIAM MOHLER | 5079 STATE ROUTE 30 | | | GREENSBURG | PA | 15601-6978 |
| SENDELWECK KEN | 711 MAIN ST | | | | JASPER | IN | 47546-3042 |
| SENDER GARY | 379 SELBY PL | | | | BLUE BELL | PA | 19422-3231 |
| SENDER, DAVID A | 4369 BRYENTON RD | | | | LITCHFIELD | OH | 44253-9799 |
| SENDO, SCOTTY D | 22368 BRIAN ST | | | | TAYLOR | MI | 48180-2769 |
| SENDRA, JOSE T | 530 ROUND HILL RD | | | | MIDDLETOWN | CT | 06457-6121 |
| SENDRAL, TONYA R | 646 SAINT JOSEPH AVENUE | | | | DAYTON | OH | 45410-2229 |
| SENDROWSKI, JOHN D | 13098 O HWY. | | | | EXCELSIOR SPRINGS | MO | 64024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SENDTKO, DANIEL M | 1375 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9744 |
| SENE, NANCY E | PO BOX 301 | 293 N MAIN ST | | | NORTH UXBRIDGE | MA | 01538-0301 |
| SENECA COUNTY TREASURER | 109 S WASHINGTON ST STE 2105 | | | | TIFFIN | OH | 44883-2891 |
| SENECA FOODS LLC | ANDY SLINDEN | 418 E CONDE ST | | | JANESVILLE | WI | 53546-3004 |
| SENECA FREIGHT LINES INC | PO BOX 642 | | | | FEASTERVILLE TREVOSE | PA | 19053-0642 |
| SENECA HOLDINGS LTD | 885 W GEORGIA ST 19TH FL | | | VANCOUVER BC V6C 3H4 CANADA | | | |
| SENECA HOLDINGS LTD. | ATTN: MR. MORLEY KOFFMAN | 885 GEORGIA ST W FLOOR 19TH | | VANCOUVER BC V6C 3H4 CANADA | | | |
| SENECA HOLDINGS LTD. | MORLEY KOFFMAN | 1900-885 GEORGIA ST W | 19TH FLOOR | VANCOUVER BC V6C 3H4 CANADA | | | |
| SENECA HOLDINGS LTD. | ATTN: MR. MORLEY KOFFMAN | 1900-885 GEORGIA ST W | 19TH FLOOR | VANCOUVER BC V6C 3H4 CANADA | | | |
| SENECA INSURANCE COMPANY INC | ATTN: ERIC GOLDBERG ESQ | KAHN AND GOLDBERG LLP | 708 THIRD AVE - 19TH FLOOR | | NEW YORK | NY | 10017 |
| SENECA MACH/FREMONT | 2300 NAPOLEON RD | | | | FREMONT | OH | 43420-2644 |
| SENECA ST CATHERINES MFG LTD | R R 4 | HWY 55 | | NIAGARA-ON-THE-LAKE ON L0S 1J0 CANADA | | | |
| SENECA, BARBARA M | 7 STONEHEARTH SQ | | | | INDIAN HEAD PARK | IL | 60525-4455 |
| SENECAL, ALBERT | 115 FARM ST | | | | BLACKSTONE | MA | 01504-1319 |
| SENECHAL, DAYNA K | 13320 S ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73170-1432 |
| SENECHAL, LOUIS A | 24415 PATRICIA AVE | | | | WARREN | MI | 48091-5610 |
| SENECHAL, RONALD L | 13811 PHEASANT DR | | | | SHELBY TWP | MI | 48315-4819 |
| SENEDIAK, ALEXANDRIA | 345 S BIRCHWOOD DR | | | | NAPERVILLE | IL | 60540 |
| SENEDIAK, CHARLES G | 4575 DEOPHAM GREEN DR | | | | YOUNGSTOWN | OH | 44515-5337 |
| SENEDIAK, FRANK | 528 IMPALA DR | | | | AUSTINTOWN | OH | 44515-3330 |
| SENEDIAK, GREGORY C | 528 IMPALA DR | | | | AUSTINTOWN | OH | 44515-3330 |
| SENEDIAK, JOHN | 505 LAKE POINTE TRL | | | | LANEXA | VA | 23089-6042 |
| SENEDIAK, MARY B | 1462 STANLEY ST | | | | GIRARD | OH | 44420-1351 |
| SENEDIAK, STEPHANIE Y | 69 PARADISE BLVD | HOLIDAY CITY | | | TOMS RIVER | NJ | 08757-6439 |
| SENEGAL, JOANN | 2133 BROWNING STREET | | | | BERKLEY | CA | 94702-1821 |
| SENEGAL, REGINA J | 11413 30TH AVE N | | | | TEXAS CITY | TX | 77591-2188 |
| SENELIK, RICHARD | | | | | | | |
| SENES CONSULTANT LIMITED | 121 GRANTON DRIVE UNIT 12 | | | RICHMOND HILL ON L4B 3N4 CANADA | | | |
| SENES CONSULTANT LTD | 121 GRANTON DR UNIT 12 | | | RICHMOND HILL ON L4B 3N4 CANADA | | | |
| SENESAC, BRENDA J | 70 SAND HILL RD | | | | BRISTOL | CT | 06010-2932 |
| SENESAC, ROBERT J | 70 SAND HILL RD | | | | BRISTOL | CT | 06010-2932 |
| SENESE SHERRI | SENSE, SHERRI | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SENESE, JAMES A | 18415 S OLD HIGHWAY 88 | | | | CLAREMORE | OK | 74017 |
| SENESKI JR, WILLIAM F | 9264 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| SENESKI, BERNARD L | 14135 D DR | | | | PLYMOUTH | MI | 48170-2307 |
| SENESKI, EUGENE J | 4275 ORCHARD BEACH RD | | | | CHEBOYGAN | MI | 49721-9595 |
| SENESKI, ROMAN L | 3337 FIELD RD APT 2B | | | | CLIO | MI | 48420-1182 |
| SENESKI, ROMAN LAWRENCE | APT 2B | 3337 FIELD ROAD | | | CLIO | MI | 48420-1182 |
| SENESKI, SUZANNE | 9264 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| SENETRA, FRIEDA N | 3669 DOBLESKI RD | | | | ELMIRA | MI | 49730-9172 |
| SENEY, BARBARA J | PO BOX 918 | | | | HARRISON | MI | 48625-0918 |
| SENEY, CHRISTOPHER M | 7580 SVL BOX | | | | VICTORVILLE | CA | 92395-5158 |
| SENEY, JAMES A | 172 HUXLEY DR | | | | SNYDER | NY | 14226-4816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SENEY, JAMES A. | 172 HUXLEY DR | | | | SNYDER | NY | 14226-4816 |
| SENEY, LOIS | 15115 INTERLACHEN DR APT 114 | | | | SILVER SPRING | MD | 20906-5637 |
| SENF, ARTHUR R | 2694 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2155 |
| SENF, JACK M | C/O GORI JULIAN & ASSOCIATES PC | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025-1972 |
| SENFELDS, LEON | 803 W BLACKHAWK DR | | | | FORT ATKINSON | WI | 53538-1020 |
| SENFF, EUGENE | | | | | | | |
| SENFFNER, WANDA A | 1716 BARTHELONE ST | | | | JOLIET | IL | 60403-2024 |
| SENFT RAYMOND | 3433 MEADOW HEAD DR | | | | CIBOLO | TX | 78108-2240 |
| SENFT, DAVID C | 41 ROSLYN DR | | | | CHESHIRE | CT | 06410-3641 |
| SENFT, ERICH A | 1720 TOWNSEND RD | | | | LEONARD | MI | 48367-3634 |
| SENFT, JENNIFER L | 407 IVY GLEN CT | | | | WATERFORD | WI | 53185-4266 |
| SENFT, JOHN W | 13 DUNCAN DR | | | | TRENTON | NJ | 08690-3107 |
| SENFT, KARL | 875 W AVON RD APT 207C | | | | ROCHESTER HILLS | MI | 48307-2779 |
| SENFT, LOIS R | 3055 W MEMORIAL HWY | | | | UNION GROVE | NC | 28689-9238 |
| SENFT, RODGER A | 90B LOST DUTCHMAN DR | | | | SAINT PETERS | MO | 63376-2533 |
| SENFTLEBEN, REGINA T | 53200 PINERIDGE DR | | | | CHESTERFIELD | MI | 48051 |
| SENG TIRE CO | 48700 W 12 MILE RD | | | | WIXOM | MI | 48393-3713 |
| SENG, PATRICIA A | 792 S MAIN ST | | | | AMHERST | OH | 44001-2116 |
| SENG, WILLIAM H | 6456 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9431 |
| SENG, WILLIAM H | 6456 W MT MORRIS | | | | MT MORRIS | MI | 48458-9431 |
| SENGER ROBERT J (413518) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SENGER, DIANE | 5756 ARNOLD RD | | | | COTTRELLVILLE | MI | 48039-1300 |
| SENGER, HERMANN J | 52816 ARTHUR AVE | | | | SHELBY TWP | MI | 48316-3120 |
| SENGER, LOIS D | 110 OAK WOOD DR | | | | RAYMOND | MS | 39154 |
| SENGER, MARK J | 1390 N STEWART RD | | | | MANSFIELD | OH | 44903-9786 |
| SENGER, ROBERT E | 108 W COLGATE AVE | | | | PONTIAC | MI | 48340-1143 |
| SENGER, ROBERT J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SENGER, THELMA I | 112 CHIPPER ST | | | | BONAIRE | GA | 31005-4491 |
| SENGER, THEODORE J | 285 CRESTMOUNT AVE APT 242 | | | | TONAWANDA | NY | 14150-6333 |
| SENGER, THOMAS A | 67 ROXLEY PL | | | | TONAWANDA | NY | 14150-7435 |
| SENGER, THOMAS ANTHONY | 67 ROXLEY PL | | | | TONAWANDA | NY | 14150-7435 |
| SENGER, WANDA L | 382 BEECH AVE | | | | FAIRFIELD | OH | 45014-1612 |
| SENGHAS, JOHN T | 503 N MAIN ST | | | | BLOOMDALE | OH | 44817-9527 |
| SENGILLO, JEAN P | 7 WALPOLE CT | | | | FAIRPORT | NY | 14450-4404 |
| SENGILLO, ROBERT S | 4 CORINNE LN | | | | NORTH CHILI | NY | 14514-9734 |
| SENGIR, GULCIN H | 3024 WOODCREEK WAY | | | | BLOOMFIELD HILLS | MI | 48304-1862 |
| SENGLAUB, DOROTHY | 3657 BRADFORD CT | | | | BLOOMFIELD HILLS | MI | 48301-3352 |
| SENGOS, VASILIOS P | 1922 W 39TH ST | | | | LORAIN | OH | 44053-2537 |
| SENGPHACHANH, KHAMSY | 7 NOBLE CT | | | | NEWARK | DE | 19713-2816 |
| SENGSTOCK, LORETTA C | 24 ARTHUR AVE | | | | CLARENDON HLS | IL | 60514-1106 |
| SENGUPTA ABHIJIT | 24622 BOSTON ST | | | | DEARBORN | MI | 48124-3118 |
| SENGUPTA, ABHIJIT | 24622 BOSTON ST | | | | DEARBORN | MI | 48124-3118 |
| SENGUPTA, PADMA | 2505 ST. CLAIR AVE | | | WINDSOR ON N9E 4L9 CANADA | | | |
| SENIA GARGAL | 5601 HATCHERY RD APT 208 | | | | WATERFORD | MI | 48329-3453 |
| SENIA RYAN | 3700 N MAIN GROVE RD | | | | ALMA | AR | 72921 |
| SENIA, JULIA | 1381 OAKLAND ST | | | | SAINT CLAIR | MI | 48079-5120 |
| SENIA, RUDOLPH T | PO BOX 393 | | | | BROOKLYN | MI | 49230-0393 |
| SENIAWSKI, VERA | 39 QUAIL LN | | | | ROCHESTER | NY | 14624-1066 |
| SENIAWSKI, VERA | 39 QUAIL LANE | | | | ROCHESTER | NY | 14624-4624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SENICAL, GLORIA J | 2360 BIG ANTLER | | | | LEWISTON | MI | 49756-9245 |
| SENICH, TERRANCE A | 1002 PALMER WAY | | | | MOREHEAD CITY | NC | 28557-8427 |
| SENICK JOHN N (650548) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SENICK, DOROTHY J | 16800 82ND AVE APT 1N | | | | TINLEY PARK | IL | 60477-2019 |
| SENICK, GEORGE | 7755 BRISTOL PARK DR UNIT 2SW | | | | TINLEY PARK | IL | 60477-5333 |
| SENICK, JOHN N | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SENICK, LAWRENCE E | 950 W RIO GUAYMAS | | | | GREEN VALLEY | AZ | 85614-4034 |
| SENIFF JR, LEO G | 710 MACDONALD AVE | | | | FLINT | MI | 48507-2847 |
| SENIK, DANIEL F | 4790 NEW HAVEN DR | | | | HOWELL | MI | 48843-7884 |
| SENIKER WILLIAM & VICKIE | 14199 STAUNTON BUNKER HILL RD | | | | BUNKER HILL | IL | 62014-2908 |
| SENIOR AUTOMOTIVE | 3002 SPENARD RD STE 4 | | | | ANCHORAGE | AK | 99503-3681 |
| SENIOR FLEX/BARTLETT | 300 E DEVON AVE | | | | BARTLETT | IL | 60103-4608 |
| SENIOR FLEXONICS | MIKE MURPHY | 300 E DEVON AVE | | | BARTLETT | IL | 60103-4608 |
| SENIOR FLEXONICS | MIKE MURPHY | 300 E. DEVON AVENUE | | BONN, 53229 GERMANY | | | |
| SENIOR FLEXONICS INC | 2980 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504-2522 |
| SENIOR NEWPORT | 90 MICKEY RD | | | | SHELBY | OH | 44875-1765 |
| SENIOR OPERATIONS INC | 300 E DEVON AVE | | | | BARTLETT | IL | 60103-4608 |
| SENIOR PLC | SENIOR HOUSE 59/61 HIGH ST | RICKMANSWORTH | | HERTS GB WD3 1RH | | | |
| SENIOR PLC | | SENIOR HOUSE 59/61 HIGH ST | | RICKMANSWORTH HERTS,GB,WD3 1RH,GREAT BRITAIN | | | |
| SENIOR PLC | 300 E DEVON AVE | | | | BARTLETT | IL | 60103-4608 |
| SENIOR PLC | MIKE MURPHY | 300 E DEVON AVE | | | BARTLETT | IL | 60103-4608 |
| SENIOR PLC | MIKE MURPHY | 300 E. DEVON AVENUE | | BONN, 53229 GERMANY | | | |
| SENIOR PLC | SENIOR HOUSE 59/61 HIGH ST | | | RICKMANSWORTH  HERTS WD3 1RH GREAT BRITAIN | | | |
| SENIOR RESOURCES ALLIANCE | 4770 DUKE DR STE 308 | | | | SPRINGDALE | OH | 45040-7516 |
| SENIOR RESOURCES ALLIANCE | RON HALL | 4770 DUKE DR. STE 308 | | | MASON | OH | 45040-7516 |
| SENIOR RESOURCES ALLIANCE | RON HALL | 4770 DUKE DR | STE 308 | | MASON | OH | 45040-7516 |
| SENIOR, DALE E | 1780 S CENTER BLVD | | | | SPRINGFIELD | OH | 45506-3154 |
| SENIOR, TIMOTHY A | 8773 COOLEY BEACH DR | | | | WHITE LAKE | MI | 48386-4323 |
| SENIOR, YVONNE | 3925 STRANDHILL RD | | | | CLEVELAND | OH | 44128-1738 |
| SENIORS UNLIMITED | ATTN: SUSAN HATCHER | PO  BOX  206 | | | HIGGINS  LAKE | MI | 48627-0206 |
| SENISH, CHRISTOPHER A | 8818 DUBLIN WAY | | | | STERLING HEIGHTS | MI | 48314-2413 |
| SENISH, JENNIFER A | 8818 DUBLIN WAY | | | | STERLING HEIGHTS | MI | 48314-2413 |
| SENITA A JACKSON | 417 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| SENITA JACKSON | 417 E MARENGO AVE | | | | FLINT | MI | 48505-3363 |
| SENITA MURPHY | 21103 THORNRIDGE DRIVE | | | | GRAND BLANC | MI | 48439-9254 |
| SENITCH, JOHN | 583 CLINTON AVE | | | | BELFORD | NJ | 07718-1165 |
| SENITHEA JONES | 253 E EDSEL FORD FWY APT 3 | | | | DETROIT | MI | 48202-3718 |
| SENIUK, JOHN | 5737 LINCOLN RD | | | | ONTARIO | NY | 14519-9114 |
| SENIURA, HERTHA M | 4935 ITA CT APT 104 | | | | SWARTZ CREEK | MI | 48473-1367 |
| SENIURA, HERTHA M | 4935 ITA CT | APT 104 | | | SWARTZ CREEK | MI | 48473-1367 |
| SENIURA, JERRY W | 4321 BARNES RD | | | | MILLINGTON | MI | 48746-9065 |
| SENIW, METODIJ | 2716 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3428 |
| SENIW, WALTER | 236 HOOVER AVE | | | | KENMORE | NY | 14217-2520 |
| SENK, DANIJELA | 972 LAWRENCE AVENUE | | | | GIRARD | OH | 44420-1910 |
| SENK, GARY J | 1581 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-1560 |
| SENK, LINDA | 30218 CUPENO LN | | | | TEMECULA | CA | 92592-2518 |
| SENK, LUCILLE M | 44 NORTH RD | | | | SOUTHINGTON | CT | 06489-1831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SENK, MARIE J | 1415 BATHGATE ST | | | | WHITE LAKE | MI | 48386-3702 |
| SENK, VERNE W | 14322 POWDERHORN RD | | | | FORT WAYNE | IN | 46814-9420 |
| SENK, WILLIAM J | 338 EAST ST APT A1 | | | | PLAINVILLE | CT | 06062-3284 |
| SENKBEIL, DAVID J | 15375 ELLEN DR | | | | LIVONIA | MI | 48154-2317 |
| SENKER, MARION E | 6192 OTOOLE LN | | | | MOUNT MORRIS | MI | 48458-2628 |
| SENKERESTY JR, JOSEPH J | 1076 N GUNNELL RD | | | | EATON RAPIDS | MI | 48827-9317 |
| SENKERIK, JERRY J | 2329 GUNDERSON AVE | | | | BERWYN | IL | 60402-2471 |
| SENKMAJER, ROBERT M | 9179 MAYNARD RD | | | | CLAY | MI | 48001-4265 |
| SENKO, AGNES M | 11487 BAKER STREET | | | | CROWN POINT | IN | 46307-4262 |
| SENKO, ANDREW T | 6050 SANDPIPER LN | | | | NORTH OLMSTED | OH | 44070-4563 |
| SENKO, ANDY | 3148 W 139TH ST | | | | CLEVELAND | OH | 44111-1542 |
| SENKO, ASHLEY L | 1768 DUMONT DR | | | | MINERAL RIDGE | OH | 44440-9508 |
| SENKO, DANIEL J | 2630 LOOPRIDGE DR | | | | ORANGE PARK | FL | 32065-6278 |
| SENKO, EARNEST B | PO BOX 9 | | | | NORTH BRANCH | MI | 48461-0009 |
| SENKO, HELEN | 2116 WASCANA | | | | LAKEWOOD | OH | 44107-6149 |
| SENKO, JOHN J | 3208 NW 18TH ST | | | | CAPE CORAL | FL | 33993-3650 |
| SENKO, LAWRENCE K | 8428 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2670 |
| SENKO, MARI | 36253 PADDLEFORD RD | | | | FARMINGTON HILLS | MI | 48331-3876 |
| SENKO, MERI E. | 2053 COLLEGE ST | | | | JACKSONVILLE | FL | 32204-3703 |
| SENKO, PATRICIA L | 1140 W SELFRIDGE BLVD | | | | CLAWSON | MI | 48017-1389 |
| SENKO, ROBERT A | 28643 MAGNOLIA DR | | | | NORTH OLMSTED | OH | 44070-5149 |
| SENKO, RUTH J | 5190 INNESBROOKE CT | | | | HAMBURG | NY | 14075-7529 |
| SENKOSKY, MARIAN B | 2972 SARANAC DR | | | | SHARPSVILLE | PA | 16150-4041 |
| SENKOU AFRICAN HAIR BRAIDING | ATTN:  FANTA KABE | 1270 ECORSE RD | | | YPSILANTI | MI | 48198-5969 |
| SENKOWITZ, DONNA E | 5095 KUSZMAUL AVE NW | | | | WARREN | OH | 44483-1254 |
| SENKOWSKI JR, JOHN | 1107 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 |
| SENKOWSKI, EDWARD A | 4554 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9171 |
| SENKOWSKI, ELLEN B | 5399 DUQUESNE AVE. | | | | DAYTON | OH | 45431-2877 |
| SENKOWSKI, ERIC J | 457 W SALZBURG RD | | | | AUBURN | MI | 48611-9553 |
| SENKOWSKI, LORRAINE R | 1844 MORIN DR | | | | BAY CITY | MI | 48708-6956 |
| SENKOWSKI, MARY E | 6729 BELL RD | | | | BIRCH RUN | MI | 48415-9048 |
| SENKOWSKI, THEODORE J | 5399 DUQUESNE AVE. | | | | DAYTON | OH | 45431-2877 |
| SENKOWSKI, THOMAS F | 3280 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| SENKOWSKI, WALTER | 2437 HARBOR BLVD APT 218 | | | | PORT CHARLOTTE | FL | 33952-5041 |
| SENKOWSKI, WANDA | 4709 PARK MNR N APT 1311 | | | | UTICA | MI | 48316-4964 |
| SENKOWSKI, WANDA | 4709 PARK MNR N | APT 1311 | | | UTICA | MI | 48316-4964 |
| SENKPIEL, EDWARD C | 37157 CHARTER OAKS BLVD | | | | CLINTON TOWNSHIP | MI | 48036-2408 |
| SENKUS, ANN | 4001 19TH NW AVE APT 801 | | | | ROCHESTER | MN | 55901 |
| SENLENA R FIELDS | 901 PALLISTER ST APT 211 | | | | DETROIT | MI | 48202-2679 |
| SENN, AMBER KAE | 659 VANCE LN | | | | BOWLING GREEN | KY | 42101 |
| SENN, DONALD F | 2804 N TUTTLE RD | | | | EVANSVILLE | WI | 53536-9430 |
| SENN, DONNA R. | 7 PEBBLE CT | | | | FRANKFORT | KY | 40601-9796 |
| SENN, JOHN J | 659 VANCE LN | | | | BOWLING GREEN | KY | 42101-7444 |
| SENN, JOHN JAY | 659 VANCE LN | | | | BOWLING GREEN | KY | 42101-7444 |
| SENNA, ANGELA D | 9923 GROVE PL | | | | WESTMINSTER | CO | 80031 |
| SENNA, PASQUALE G | 271 SUMMIT RD | | | | MOUNTAINSIDE | NJ | 07092-2308 |
| SENNE, MARY E | 3400 BACHER RD SW | | | | WARREN | OH | 44481-9705 |
| SENNEBOGEN VETHA (ESTATE OF) (496146) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| SENNEBOGEN, JAMES J | 1517 73RD ST | | | | DARIEN | IL | 60561-3739 |
| SENNEBOGEN, VETHA | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SENNET, PHYLLIS E | 317 SYCAMORE GLEN DRIVE | APT. 422 | | | MIAMISBURG | OH | 45342-5710 |
| SENNET, PHYLLIS E | 317 SYCAMORE GLEN DR APT 422 | | | | MIAMISBURG | OH | 45342-5710 |
| SENNETT, CHARLES A | 634 VILLAGE BLVD | | | | FROSTPROOF | FL | 33843-8369 |
| SENNETT, DONALD E | 330 S 122ND ST | | | | BONNER SPRINGS | KS | 66012-9286 |
| SENNETT, JAMES M | 3601 HILL AVE LOT 46 | | | | TOLEDO | OH | 43607-4705 |
| SENNETT, LAWRENCE M | 2338 NW 53RD AVENUE RD | | | | OCALA | FL | 34482-3274 |
| SENNHEISER/OLD LYME | 6 VISTA DRIVE | P.O. BOX 987 | | | OLD LYME | CT | 06371 |
| SENNHENN, HERBERT L | 5950 COUNTY ROAD 283 | | | | VICKERY | OH | 43464-9747 |
| SENNINGER, JOHN J | | | | | | | |
| SENNISH, JUDITH A | 29681 HILLIARD BOULEVARD | | | | WESTLAKE | OH | 44145-2900 |
| SENNISH, KATHERINE A | 2702 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5660 |
| SENNISH, LAWRENCE R | 304 42ND ST | | | | SANDUSKY | OH | 44870-4920 |
| SENNISH, LEONARD W | 2393 PLEASANT VIEW DR | | | | ROCHESTER HLS | MI | 48306-3146 |
| SENNOTT, MAIDA | 69 SUNNYSIDE AVE | | | | ARLINGTON | MA | 02474-3820 |
| SENNOUN, MOHAMMED E | 7580 WETHERINGTON DRIVE | | | | WEST CHESTER | OH | 45069-4607 |
| SENO, FREDERICK M | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3402 |
| SENO, HELGA B | 1140 VALLEY VIEW DR | | | | DOWNERS GROVE | IL | 60516-3402 |
| SENOBE, DANIEL A | 11315 W STATE ROAD 81 | | | | BELOIT | WI | 53511-8165 |
| SENOGUZ, MUZAFFER T | 2121 NORTH CONNECTICUT AVENUE | | | | ROYAL OAK | MI | 48073-4213 |
| SENOKOZLIEFF, MILAN T | 4690 OAK DR | | | | PERRYSVILLE | OH | 44864-9634 |
| SENOLIA SEALS | 406 S 21ST AVE | | | | MAYWOOD | IL | 60153-1474 |
| SENONER KUNO | COL DA LECH, 31 | | | 39048 SELVA VAL GARDENA ITALY | | | |
| SENOPOLE JR, JOHN | 57407 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3811 |
| SENOPOLE, BEVERLY A | 8215 LAKESIDE DR | | | | ENGLEWOOD | FL | 34224-7680 |
| SENOPOLE, JAMES T | 5008 SW 25TH CT | | | | CAPE CORAL | FL | 33914-6613 |
| SENOPOLE, JOHN J | 57407 COPPER CREEK DR W | | | | WASHINGTON | MI | 48094-3811 |
| SENOPOLE, LINDA M | 2861 BYWATER DR | | | | TROY | MI | 48085-7001 |
| SENOUR JR, ROBERT W | 2366 N DEARBORN ST | | | | INDIANAPOLIS | IN | 46218-3747 |
| SENOUR, BRENDA | 11910 CALLAWAY DR | | | | INDIANAPOLIS | IN | 46235-7902 |
| SENOUR, EDNA B | 6424 HOOVER RD APT A | | | | INDIANAPOLIS | IN | 46260 |
| SENOYUIT, JOHN M | 607 TURNBERRY CT NE | | | | WARREN | OH | 44484-5540 |
| SENS KRISTOFER | SENS, KRISTOPHER | 848 KENMARE PKWY | | | CROWN POINT | IN | 46307-2653 |
| SENS, KRISTOPHER | 848 KENMARE PKWY | | | | CROWN POINT | IN | 46307-2653 |
| SENSABAUGH COLLINS E (439495) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SENSABAUGH COLLINS ERSKINE (ESTATE OF) (482011) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SENSABAUGH, BRUCE D | 18 VERNON ST | | | | FRANKLIN | OH | 45005-1740 |
| SENSABAUGH, COLLINS E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SENSABAUGH, COLLINS ERSKINE | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SENSABAUGH, DANIEL B | 96 GREENWOOD LN | | | | SPRINGBORO | OH | 45066-3033 |
| SENSABAUGH, GARY L | 4120 W ROLLING MDWS | | | | DEFIANCE | OH | 43512-9662 |
| SENSABAUGH, IONA E | 3925 N RIVER RD | | | | FREELAND | MI | 48623-8856 |
| SENSABAUGH, IONA E | 3925 N RIVER ROAD | | | | FREELAND | MI | 48623-8856 |
| SENSABAUGH, LEON D | 3719 ROGER AVE | | | | ALLEN PARK | MI | 48101-3059 |
| SENSAT, LOIS M | 1919 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9197 |
| SENSATA TECH/ATTLEBO | 34 FOREST ST | MAIL STATION 12-33 | | | ATTLEBORO | MA | 02703-2437 |
| SENSATA TECHNOLOGIES (KOREA) LTD | 1401 HUTCHISON HOUSE 10 | HARCOURT RD | | WAN CHAI 0 HONG KONG, CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SENSATA TECHNOLOGIES DE MEXICO | AVE AGUASCALIENTES SUR 401 | COL EX EJIDO OJO CALIENTE | | AGUASCALIENTES AG 20190 MEXICO | | | |
| SENSATA TECHNOLOGIES DE MEXICO | SCOTT SCHEIDE | 13601 INDEPENDENCE PKWY | C/O SENSATA TECHNOLOGIES INC | | FORT WORTH | TX | 76177-4001 |
| SENSATA TECHNOLOGIES DE MEXICO | SCOTT SCHEIDE | C/O SENSATA TECHNOLOGIES INC | 13601 INDEPENDENCE PARKWAY | | POTTSTOWN | PA | |
| SENSATA TECHNOLOGIES DE MEXICO S RL | AVE AGUASCALIENTES SUR 401 | | | AGUASCALIENTES AG 20190 MEXICO | | | |
| SENSATA TECHNOLOGIES DE MEXICO S RL | 13601 INDEPENDENCE PKWY | | | | FORT WORTH | TX | 76177-4001 |
| SENSATA TECHNOLOGIES DE MEXICO S RL | AVE AGUASCALIENTES SUR 401 | COL EX EJIDO OJO CALIENTE | | AGUASCALIENTES AG 20190 MEXICO | | | |
| SENSATA TECHNOLOGIES HOLDING BV | 529 PLEASANT STEREET | B14 | | | ATTLEBORO | MA | 02703 |
| SENSATA TECHNOLOGIES HOLDING BV | 529 PLEASANT ST | | | | ATTLEBORO | MA | 02703-2421 |
| SENSATA TECHNOLOGIES HOLDING BV | AVE AGUASCALIENTES SUR 401 | | | AGUASCALIENTES AG 20190 MEXICO | | | |
| SENSATA TECHNOLOGIES HOLDING BV | AVE AGUASCALIENTES SUR 401 | COL EX EJIDO OJO CALIENTE | | AGUASCALIENTES AG 20190 MEXICO | | | |
| SENSATA TECHNOLOGIES HOLDING BV | KOLTHOFSINGEL 8 | | | ALMELO 7602 EM NETHERLANDS | | | |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT ATKINSON | 228 NORTH EAST RD | | | ROSEVILLE | MI | 48066 |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT ATKINSON | 228 NORTHEAST RD | | | STANDISH | ME | 04084-6471 |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT SCHEIDE | 13601 INDEPENDENCE PKWY | C/O SENSATA TECHNOLOGIES INC | | FORT WORTH | TX | 76177-4001 |
| SENSATA TECHNOLOGIES HOLDING BV | SCOTT SCHEIDE | C/O SENSATA TECHNOLOGIES INC | 13601 INDEPENDENCE PARKWAY | | POTTSTOWN | PA | |
| SENSATA TECHNOLOGIES HOLDING BV | | | | | | | |
| SENSATA TECHNOLOGIES HOLDING BV | 13601 INDEPENDENCE PKWY | | | | FORT WORTH | TX | 76177-4001 |
| SENSATA TECHNOLOGIES HOLDING BV | 1401 HUTCHISON HOUSE 10 | HARCOURT RD | | WAN CHAI 0 HONG KONG, CHINA | | | |
| SENSATA TECHNOLOGIES INC | 39555 ORCHARD HILL PL DR | | | | NOVI | MI | 48375 |
| SENSATA TECHNOLOGIES INC | 529 PLEASANT ST | PO BOX 2964 | | | ATTLEBORO | MA | 02703-2421 |
| SENSATA TECHNOLOGIES INC | PO BOX 425 | | | | ATTLEBORO | MA | 02703-0008 |
| SENSATA TECHNOLOGIES INC | PO BOX 67116 | | | | DETROIT | MI | 48267-0001 |
| SENSATA TECHNOLOGIES INC | 529 PLEASANT ST | | | | ATTLEBORO | MA | 02703-2421 |
| SENSATA/529 PLEASANT | 529 PLEASANT ST | | | | ATTLEBORO | MA | 02703-2421 |
| SENSBACK, EUGENE A | 7608 STATE ROUTE 101 E | | | | CASTALIA | OH | 44824-9604 |
| SENSE JEFFREY | 1120 PONDANOWATTA LN | | | | PLACERVILLE | CA | 95667-8729 |
| SENSEL, JAMES A | 5934 STUMPH RD APT 219 | | | | PARMA | OH | 44130-1753 |
| SENSEL, LYNNE J | 9 BRIGHTWOOD DR | | | | OLMSTED FALLS | OH | 44138-2907 |
| SENSELY, MARJORIE | 3200 W BRITTON RD APT 30 | | | | OKLAHOMA CITY | OK | 73120-2043 |
| SENSEMAN JR, HARRY E | 3570 CASSANDRA DR | | | | TIPP CITY | OH | 45371-9362 |
| SENSEMAN, KENNETH P | 4133 CART PATH | | | | TERRE HAUTE | IN | 47802-8160 |
| SENSEMAN, ROXANA | 422 OLD RIVER RD | | | | PONCA CITY | OK | 74604-6059 |
| SENSENBAUGH, JOHN D | 1908 RUSSELL CT | | | | MIAMISBURG | OH | 45342-6796 |
| SENSENBAUGH, PAUL S | 7300 WHITETAIL TRAIL | | | | CENTERVILLE | OH | 45459-4880 |
| SENSENBAUGH, RANDY A | 3952 ARK AVE | | | | DAYTON | OH | 45416-2028 |
| SENSENEY, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SENSENEY, ROBERT | 5753 GARNET CIR | | | | CLARKSTON | MI | 48348-3061 |
| SENSENEY, ROBERT G | 2384 WINDMIRE WAY | | | | ANDERSON | IN | 46012-9463 |
| SENSENIG, CHARLES E | 5057 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1101 |
| SENSENY, TODD F | 4320 W 800 S | | | | SOUTH WHITLEY | IN | 46787-9786 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SENSER, JEFFREY | 5301 HEATH AVE | | | | CLARKSTON | MI | 48346-3534 |
| SENSIBA, ROBERT L | 5450 W STATE RD | | | | MIDDLEVILLE | MI | 49333-9437 |
| SENSIDYNE INC | 16333 BAY VISTA DR | | | | CLEARWATER | FL | 33760-3130 |
| SENSIENT TECHNOLOGIES | 777 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202-5302 |
| SENSIENT TECHNOLOGIES CORPORATION | CHRIS DANIELS | 777 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-5302 |
| SENSING CHARLES | SENSING, CHARLES | 78 CASE STREET | | | POWDER SPRINGS | GA | 30127-8624 |
| SENSING, CHARLES | 78 CASE STREET | | | | POWDER SPRINGS | GA | 30127-8624 |
| SENSING, RONALD H | 1945 ASPEN ST | | | | NEWPORT | MI | 48166-8809 |
| SENSKA, JAMES T | 2580 CHANTERELL DR | | | | TROY | MI | 48083-2482 |
| SENSKA-WILLIAMS, PRISCILLA A. | PO BOX 254 | | | | BRIDGEPORT | NY | 13030 |
| SENSKE & SONS/GRD FK | 4375 24TH AVENUE NORTH | | | | GRAND FORKS | ND | 58203-1303 |
| SENSKY, FRANCES J | 1465 HILLCREST AVE APT 41 | | | | NILES | OH | 44446 |
| SENSKY, LEONARD E | 21850 FULLER AVE | | | | EUCLID | OH | 44123-2761 |
| SENSMEIER OIL COMPANY | 375 N MAIN ST | | | | MANSFIELD | OH | 44902-7318 |
| SENSMEIER, BETTY J | 4728 PARRAU DR | | | | COLUMBUS | OH | 43228-8452 |
| SENSMEYER, FERDINAND W | 217 NORTH SUMMIT STREET | | | | HOYLETON | IL | 62803-2137 |
| SENSOR DEV/BOX 290 | PO BOX 290 | | | | LAKE ORION | MI | 48361-0290 |
| SENSOR DEVELOPMENTS INC | 1050 W SILVERBELL RD | | | | LAKE ORION | MI | 48359-1327 |
| SENSOR DEVELOPMENTS INC | 1050 W SILVERBELL RD | PO BOX 290 | | | LAKE ORION | MI | 48359-1327 |
| SENSOR NITE INDUSTRIAL EOOD | INDUSTRIAL ZONE MICROELECTRONICA | | | BOTEVGRAD BG 2140 BULGARIA (REP) | | | |
| SENSOR NITE INDUSTRIAL EOOD | JOSEPH GRIFFIN | INDUSTRIAL ZONE MICROELECTRONI | | GOTEBORG SWEDEN | | | |
| SENSOR NITE INDUSTRIAL LTD | SAMOKORSKO SHOSE BUL NO2 | | | SOFIA 1138 BULGARIA | | | |
| SENSOR SOLUTIONS 2006 | 2670 S COPPER RIDGE CIR UNIT 21 | | | | STEAMBOAT SPRINGS | CO | 80487-9499 |
| SENSOR SOLUTIONS CORP | 2670 S COPPER RIDGE CIR | UNIT 21 | | | STEAMBOAT SPRINGS | CO | 80487 |
| SENSOR STACEY | 3870 LEONARD POINT RD | | | | OSHKOSH | WI | 54904-8895 |
| SENSOR-NITE INDUSTRIAL | JOSEPH R GRIFFIN | EPIQ SENSOR-NITE USA | 14165 FENTON RD STE 204C | | FENTON | MI | 48430 |
| SENSORICS INC | 1120 MASON ST | | | | DEARBORN | MI | 48124-2801 |
| SENSORS EUROPE GMBH | PAPIERMUEHLENWEG 74 | | | RATINGEN 40882 | | | |
| SENSORS EUROPE GMBH | FELDHEIDER STRASSE 60 | | | ERKRATH NW 40699 GERMANY | | | |
| SENSORS INC | 6812 STATE RD | | | | SALINE | MI | 48176-8708 |
| SENSORS/SALINE | 6812 STATE RD | | | | SALINE | MI | 48176-8708 |
| SENSORTEC INC | 7620 DISALLE BLVD | | | | FORT WAYNE | IN | 46825-3373 |
| SENSOTEC INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12484 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0124 |
| SENSOTEC/COLUMBUS | 2080 ARLINGATE LN | | | | COLUMBUS | OH | 43228-4112 |
| SENSOTEC/SOUTHFIELD | 21223 HILLTOP ST | P.O. BOX 5034 | | | SOUTHFIELD | MI | 48033-4914 |
| SENSOUND LLC | 221 LEWISTON RD | | | | GROSSE POINTE FARMS | MI | 48236-3519 |
| SENSTOCK, GERTRUDE | 31055 SAN JUAN ST | | | | HARRISON TWP | MI | 48045-1495 |
| SENSTOCK, JAMES P | 31698 SAN JUAN ST | | | | HARRISON TWP | MI | 48045-5902 |
| SENSUS METERING SYSTEMS | 450 N GALLATIN AVE | | | | UNIONTOWN | PA | 15401-2458 |
| SENSUS METERING SYSTEMS INC. | MIKE DECOCCO | 8601 SIX FORKS ROAD | | | RALEIGH | NC | 27615 |
| SENTARA | SUSAN RAULERSON | 1545 CROSSWAYS BLVD. | | | CHESAPEAKE | VA | 23320 |
| SENTE SOFTWARE | ATTN: CONTRACTS ADMINISTRATOR | 1678 W BROADWAY STE 112 | | | ANAHEIM | CA | 92802-1112 |
| SENTE SOFTWARE LTD | 40 OCCAM RD | GUILDFORD GU2 7YG | | UNITED KINGDOM GREAT BRITAIN | | | |
| SENTEC AUTOMATION COMPONENTS | 1531 HIGHWOOD E | | | | PONTIAC | MI | 48340-1234 |
| SENTEC AUTOMATION COMPONENTS | 1531 E HIGHWOOD ST STE 210 | | | | PONTIAC | MI | 48340 |
| SENTECH PRECIMETER INC | 2215 S 48TH ST STE C | | | | TEMPE | AZ | 85282-1009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SENTECH SERVICES | 1 WATER ST | | | | PONTIAC | MI | 48342-2273 |
| SENTELL JR, JASPER | 3215 ROBERTS ST | | | | SAGINAW | MI | 48601-3137 |
| SENTELL, HUE L | 3730 ETON PL | | | | SAGINAW | MI | 48603-3163 |
| SENTELL, KATHERINE N | 9411 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| SENTENEY, RUTH A | 378 ROSEMONT | | | | CINCINNATI | OH | 45204-1298 |
| SENTER JR, ALFRED P | 661 W JEFFERSON ST | | | | TUPELO | MS | 38804-3735 |
| SENTER JR, EUGENE L | 5809 HUBERVILLE AVE | | | | DAYTON | OH | 45431-1218 |
| SENTER RICHARD | 4235 W WHITE RD | | | | OAKWOOD | GA | 30566-3625 |
| SENTER, ANNIE L | 124 MARY DAY AVE | | | | PONTIAC | MI | 48341-1733 |
| SENTER, CRAIG K | PO BOX 653 | | | | LINDEN | MI | 48451-0653 |
| SENTER, ELLA RAY | 3502 DUNBAR RD | | | | PROSPECT | OH | 43342 |
| SENTER, FRED E | 3738 N FLORA AVE | | | | KANSAS CITY | MO | 64116-2307 |
| SENTER, GERALD T | 621 MARICLAIRE AVE | | | | VANDALIA | OH | 45377-1621 |
| SENTER, JAMES R | 4877 E ALAMEDA CT | | | | SPRINGFIELD | MO | 65809-3155 |
| SENTER, KENNETH K | PO BOX 376 | 551 SOMERS RD | | | LINCOLN | MI | 48742-0376 |
| SENTER, KENNETH R | 117 BEECH RIDGE DR | | | | POWELL | OH | 43065-9675 |
| SENTER, KENNETH R | 228 MONTERREY DR | | | | LONGS | SC | 29568-5304 |
| SENTER, MARGARET A | 17 OSCEOLA DR | | | | PONTIAC | MI | 48341-1151 |
| SENTER, MARY L | 631 TRICE ST | | | | HENDERSON | TN | 38340-2761 |
| SENTER, REBECCA A | 1001 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2254 |
| SENTERS JR, HUGH G | 205 NW SLAPPY DR | | | | LAKE CITY | FL | 32055-5185 |
| SENTERS, ANNIE E | 4004 BRENTON DR | | | | DAYTON | OH | 45416-1607 |
| SENTERS, BOBBY | 77 N MAIN ST | | | | GREENWICH | OH | 44837-9521 |
| SENTERS, DAVID C | 4411 GREAT OAKS DR | | | | GRAND BLANC | MI | 48439-8665 |
| SENTERS, IRVIN A | 46 ROSEWALK CIR APT 1A | | | | CARMEL | IN | 45032-2973 |
| SENTERS, JAMES D | 16557 REPUBLIC AVE | | | | BERLIN CENTER | OH | 44401-9760 |
| SENTERS, JAMES O | 2747 CYPRESS WAY APT 2 | | | | NORWOOD | OH | 45212-1771 |
| SENTERS, JOAN | 16557 REPUBLIC AVE | | | | BERLIN CENTER | OH | 44401-9760 |
| SENTERS, JOYCE M | 4411 GREAT OAKS DR | | | | GRAND BLANC | MI | 48439-8665 |
| SENTERS, RONALD L | 8045 MCDERMITT DR APT 103 | | | | DAVISON | MI | 48423 |
| SENTERS, STEPHEN M | 612 TUPPER LAKE ST | | | | LAKE ODESSA | MI | 48849-1063 |
| SENTERS, STEPHEN R | 40573 W 10 MILE RD | | | | NOVI | MI | 48375-3503 |
| SENTERS, STEPHEN RAY | 40573 W 10 MILE RD | | | | NOVI | MI | 48375-3503 |
| SENTERS, SUZANNE A | 3366 12TH ST | | | | WYANDOTTE | MI | 48192-5643 |
| SENTHIL KATHIRESAN | 5568 SEABREEZE LN | | | | STERLING HEIGHTS | MI | 48310-7453 |
| SENTINAL FIRE PROTECTION | | | | | | | |
| SENTINEL ALARM SYSTEMS INC | 7520 E 88TH PL | | | | INDIANAPOLIS | IN | 46256-1253 |
| SENTINEL CAPITAL PARTNERS LLC | 1057 521 CORPORATE CTR DR STE 100 | | | | FORT MILL | SC | 29707-7165 |
| SENTINEL CAPITAL PARTNERS LLC | 777 3RD AVE 32ND FL | | | | NEW YORK | NY | 10017 |
| SENTINEL CAPITAL PARTNERS LLC | AMERICO DOSSANTOS | 167 ROEELAND DR. | | | SOUTH HAVEN | MI | 49090 |
| SENTINEL FIRE EQUIPMENT CO | 5702 BROADWAY | | | | SACRAMENTO | CA | 95820-1852 |
| SENTINEL FLUID CONTROLS | 1340 SADLIER CIRCLE EAST DR | | | | INDIANAPOLIS | IN | 46239-1052 |
| SENTINEL FLUID CONTROLS | ATTN:  LARRY PETERSON | 5702 OPPORTUNITY DR | | | TOLEDO | OH | 43612-2903 |
| SENTINEL FLUID CONTROLS LLC | 1445 BROOKVILLE WAY STE O | | | | INDIANAPOLIS | IN | 46239-1035 |
| SENTINEL FLUID CONTROLS LLC | 5702 OPPORTUNITY DR | | | | TOLEDO | OH | 43612-2903 |
| SENTINEL POWER SERVICES INC | PO BOX 1917 | | | | CATOOSA | OK | 74015-1917 |
| SENTINEL SECURITY LIFE INSURANCE CO | ATTN: EARL L TATE, PRESIDENT | 2121 S STATE ST | | | SALT LAKE CITY | UT | 84115 |
| SENTINEL SECURITY LIFE INSURANCE CO. | ATTN: EARL L TATE, PRESIDENT | 2121 S STATE ST | | | SALT LAKE CITY | UT | 84115 |
| SENTMORE, WALTER T | 2444 HAMPTON ESTATES DR SW SW678 | | | | MARIETTA | GA | 30008 |
| SENTNER, SAMUEL C | 3226 NORTH PARK EXTENSION | | | | WARREN | OH | 44481-4481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SENTOWSKI, EUGENE A | 34806 AVONDALE ST | | | | WESTLAND | MI | 48186-4376 |
| SENTRADE CORPORATION | PISTA DE LA RESISATENCIA | | | MANAGUA NICARAGUA | | | |
| SENTRY | | | | | | | |
| SENTRY DAIRYLAND INSURANCE COMPANY | | | | | | | |
| SENTRY INSURANCE | 1800 NORTHPOINT DR | | | | STEVENS POINT | WI | 54481-1253 |
| SENTRY INSURANCE | 713 WATERBERRY CT | | | | AVON LAKE | OH | 44012-2290 |
| SENTRY INSURANCE A MUTUAL COMPANY | STEVEN ANDERSON | 1800 NORTHPOINT DR | | | STEVENS POINT | WI | 54481-1253 |
| SENTRY INSURANCE A MUTUAL COMPANY | ATTN  KENNETH J ERLER ASSOCIATES COUNSEL | 1800 NORTH POINT DR | | | STEVENS POINT | WI | 54481 |
| SENTRY INSURANCE A MUTUAL COMPNAY | ATTN  KENNETH J ERLER  ASSOCIATE COUNSEL | 1800 NORTH POINT DR | | | STEVENS POINT | WI | 54481 |
| SENTRY SELECT INSURANCE COMPANY | SENTRY SELECT INSURANCE COMPANY | ATTN KENNETH J ERLER ASSOCIATE COUNSEL | 1800 NORTH POINT DRIVE | | STEVENS POINT | WI | 54481 |
| SENTRY SELECT INSURANCE COMPANY | ATTN  KENNETH J ERLER  ASSOCIATE COUNSEL | 1800 NORTH POINT DR | | | STEVENS POINT | WI | 54481 |
| SENTRY STATION TIRE & AUTO SERVICE | 2645 BATTLEFIELD PKWY | | | | FORT OGLETHORPE | GA | 30742-4037 |
| SENTRY STEEL/HNDRSNV | 167 CENTER POINT RD S | | | | HENDERSONVILLE | TN | 37075-2055 |
| SENTURY PEST CONTROL INC | 38 E BRIDGE ST | | | | MORRISVILLE | PA | 19067 |
| SENTZ, HAROLD J | 4803 S HUBBARD ST | | | | WAYNE | MI | 48184-2515 |
| SENTZ, HOWARD W | 4250 KINSEY HUNT RD | | | | LUZERNE | MI | 48636-8755 |
| SENTZ, JEAN G | 4803 S HUBBARD ST | | | | WAYNE | MI | 48184-2515 |
| SENTZ, JOHN H | 4330 BERKLEY PL UNIT F3 | | | | HAMBURG | NY | 14075-1356 |
| SENVISKY, KENNETH F | 1686 PINEBARK PL | | | | TWINSBURG | OH | 44087 |
| SENVISKY, LARRY J | 1409 VICTORY LANE | | | | AUSTINTOWN | OH | 44515 |
| SENVISKY, LORI E | 1409 VICTORY HILL LN | | | | AUSTINTOWN | OH | 44515-4383 |
| SENVISSKY, JOHN A | 1178 BRADFORD ST NW | | | | WARREN | OH | 44485-1960 |
| SENYK, HELEN | HC62 BOX 69 | | | | LONG POND | PA | 18334 |
| SENYSZYN, MICHAEL | 15700 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1470 |
| SENYSZYN, RONALD A | 19795 BARCHESTER DR | | | | MACOMB | MI | 48044-1746 |
| SENYTKA, DEBRA A | 406 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| SENZIG, ADELLA M | PO BOX #62 | | | | MARLBORO | NJ | 07746-0062 |
| SENZIG, KEVIN J | 17737 PRISCILLA DR | | | | CLINTON TWP | MI | 48038-2190 |
| SEO | BOX278992 | | | | ROCHESTER | NY | 14627 |
| SEO JUNG | SEO, JUNG | 3950 W 226TH ST APT 41 | | | TORRANCE | CA | 90505 |
| SEO, JUNG | 3950 W 226TH ST APT 41 | | | | TORRANCE | CA | 90505-2353 |
| SEO, JUNG H | 479 NORTHLAKE DR APT 207 | | | | SAN JOSE | CA | 95117-1300 |
| SEO, SEUNG-BEOM | 14782 ATWATER DRIVE | | | | STERLING HTS | MI | 48313-1202 |
| SEO, YOUNG-JIN | 2389 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3146 |
| SEOANE, FRANCES | 1 RIVER PLZ APT 8F | | | | TARRYTOWN | NY | 10591 |
| SEOG, DAVID M | 22177 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9459 |
| SEOG, DAVID MICHAEL | 22177 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9459 |
| SEOG, JOHN | | | | | | | |
| SEOG, JOHN G | 3700 HARRISON AVE | | | | TRENTON | MI | 48183-2204 |
| SEOG-CHAN OH | 6160 BRITTANY TREE DR | | | | TROY | MI | 48085-1084 |
| SEOJIN CLUTCH CO LTD | 1280 9 JEONGWANG 1DONG | 3NA 609 SHIHWA INDUSTRIAL COMPLEX | | SHIHEUNG KYONGGI 429 450 KOREA (REP) | | | |
| SEOK JOO JANG | 74 SANDPIPER | | | | IRVINE | CA | 92604-3668 |
| SEORUM, KAYLEEN D | 13455 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| SEOUL METAL CO LTD | 465-2 PASU-RI HAMAN-MYEONG | HAMAN-GUN KYONGSANGNAM-DO | | KOREA SOUTH KOREA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEOUL METAL CO LTD | 24-12 PARYONG-DONG | | | GYEONGSANGNAM-DO 641847 KOREA (REP) | | | |
| SEOUL NATIONAL UNIVERSITY | SAN 56-1 SHINRIM 9 DONG | KWANAK-KU | | SEOUL KR 151742 KOREA (REP) | | | |
| SEOUL NATIONAL UNIVERSITY | SAN 56 1 SHINRIM 9 DONG KWANAK | 151 744 SEOUL | | KOREA SOUTH KOREA | | | |
| SEOUL PRECISION CO LTD | RM 1NA-701 SHIHWA INDUSTRIAL COMPLX | | | SIHEUNG-CITY KYONGGI 429450 KOREA (REP) | | | |
| SEOUL PRECISION CO LTD | RM 1NA-701 SHIHWA INDUSTRIAL COMPLX | 1244 JEONGWANG-DONG | | SIHEUNG-CITY KYONGGI 429450 KOREA (REP) | | | |
| SEP FBO | KERRY L KLIMES | PO BOX 6606 | | | PHOENIX | AZ | 85005-6606 |
| SEP FBO DALE M GRAY | PERSHING LLC AS CUSTODIAN | 24265 RIVER RD | | | GRAND VIEW | ID | 83624-5005 |
| SEP FBO GREGORY T RANSOM | PERSHING LLC AS CUSTODIAN | 8515 BREEN DRIVE | | | HOUSTON | TX | 77064 |
| SEP FBO GREGORY T RANSOM | PERSHING LLC AS CUSTODIAN | 8515 BREEN DRIVE | | | HOUSTON | TX | 77064 |
| SEP FBO LARRY J SPEARS | PERSHING LLC AS CUSTODIAN | 1434 SCENIC RIDGE | | | HOUSTON | TX | 77043-3405 |
| SEP FBO RENEE M RANSOM | PERSHING LLC AS CUSTODIAN | 8515 BREEN DRIVE | | | HOUSTON | TX | 77064 |
| SEP FBO STEVEN FENICHEL | VFTC AS CUSTODAIN | 2117 BAY AVE | | | OCEAN CITY | NJ | 08226-2741 |
| SEP FBO TIMOTHY R MOORE | TIM MOORE | 309 BELIN MANOR | | | HOUSTON | TX | 77024-6313 |
| SEPA JR, AMILCARE C | 105 GRACE AVE | | | | BRISTOL | CT | 06010-4523 |
| SEPA, STELLA S | 246 STONECREST DR | | | | BRISTOL | CT | 06010-5323 |
| SEPAHPOUR, GOLNAZ | 44 COBALT LANE | | | | WESTBURY | NY | 11590-5741 |
| SEPANAK, ADAM R | 22606 HOFFMAN ST | | | | SAINT CLAIR SHORES | MI | 48082-2702 |
| SEPANAK, ADAM R | 3107 ARBOR DR. | | | | FENTON | MI | 48430-3119 |
| SEPANAK, MARY S | 12382 SAINT ANDREWS WAY | | | | FENTON | MI | 48430-8893 |
| SEPANECK, SENA V | 7304 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9616 |
| SEPANSKI, MARCUS C | 715 WOODINGHAM AVE | | | | WATERFORD | MI | 48328-4172 |
| SEPARATION SYSTEMS | 100 NIGHTINGALE LANE | | | | GULF BREEZE | FL | 32561 |
| SEPARATION SYSTEMS INC | 100 NIGHTINGALE LN STE A | | | | GULF BREEZE | FL | 32561-7204 |
| SEPATE, DON J | 208 S WATCHTOWER DR APT 104 | | | | WILDER | KY | 41076-2470 |
| SEPCOT, LAWRENCE J | 5017 W 31ST PL | | | | CICERO | IL | 60804-4020 |
| SEPE, ELAINE B | PO BOX 350472 | | | | PALM COAST | FL | 32135-0472 |
| SEPE, ELIZABETH | 18 WOODRIDGE RD | | | | LITTLETON | MA | 01460-2201 |
| SEPECK, ELSIE | 2524 E HIGHWAY 1376 | | | | EAST BERNSTADT | KY | 40729 |
| SEPECK, JUDITH E | 1170 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459-2316 |
| SEPEDA JR, RUMALDO | 508 EDGEHILL RD | | | | JOSHUA | TX | 76058-6132 |
| SEPEDA JR., JUAN B | 22800 W DEERFIELD CT | | | | CURTICE | OH | 43412-9312 |
| SEPEDA, RAMON J | PO BOX 3308 | | | | BONITA SPRINGS | FL | 34133 |
| SEPEHRI SUSAN | 519 EAST INTERSTATE 30 #220 | | | | ROCKWALL | TX | 75087 |
| SEPER PETE (655212) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SEPER, DANIEL G | 7353 GOLDENROD DR | | | | MENTOR ON THE LAKE | OH | 44060-3113 |
| SEPER, PETE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| SEPER, SAM J | 1656 WESTWOOD DR NW | | | | WARREN | OH | 44485-1838 |
| SEPESI JR, GEORGE J | 24132 DEFIANCE PIKE | | | | CUSTAR | OH | 43511-9736 |
| SEPETA, ARTHUR R | 2305 SAGAMORE DR | | | | ANDERSON | IN | 46011-9736 |
| SEPETER, CARL J | 10550 LOWELL RD | | | | DEWITT | MI | 48820-8019 |
| SEPETER, CARL JOHN | 10550 LOWELL RD | | | | DEWITT | MI | 48820-8019 |
| SEPETER, ROBERT D | 7290 ISLAND HWY | | | | EATON RAPIDS | MI | 48827-9350 |
| SEPHAKIS, EMMANUEL A | 3543 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9263 |
| SEPHEIA F RODGERS | 1762 ROBERTS LN NE | | | | WARREN | OH | 44483 |
| SEPHERS III, JAMES | 18275 GEORGE WASHINGTON DR | | | | SOUTHFIELD | MI | 48075-2784 |
| SEPHERS, JUANITA | 11793 DYAR | | | | HAMTRAMCK | MI | 48212-2927 |
| SEPHERS, LEONARD R | 6045 PINEWOOD DR | | | | HOLLY | MI | 48442-8808 |
| SEPHERS, ROBIN L | 6045 PINEWOOD DR | | | | HOLLY | MI | 48442-8808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEPIC, CHARLES | 6104 HIGHLAND RD | | | | HIGHLAND HTS | OH | 44143-2016 |
| SEPIC, STEVE W | 4325 BELMONT CT | | | | MEDINA | OH | 44256-7484 |
| SEPICH JOHN (447606) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEPICH, JOHN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEPO GRIEVANCES | NO ADVERSE PARTY | | | | | | |
| SEPOS, DENNIS R | 1902 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6948 |
| SEPOS, JOSEPH S | 19816 SALISBURY ST | | | | SAINT CLAIR SHORES | MI | 48080-1662 |
| SEPOS, THOMAS P | 3551 MILLER RD | | | | BAY CITY | MI | 48706-1319 |
| SEPPALA, GARY M | 1171 RUE WILLETTE BLVD | | | | YPSILANTI | MI | 48198 |
| SEPPALA, JOHN L | 4046 ELMHURST RD | | | | WATERFORD | MI | 48328-4027 |
| SEPPALA, LAWRENCE A | 1609 GRAND ISLE DRIVE | | | | BRANDON | FL | 33511-4781 |
| SEPPALA, MARGARET L | 7480 N BRIARCLIFF KNOLL DR | | | | W BLOOMFIELD | MI | 48322-4055 |
| SEPPALA, PAUL C | 8232 W MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9409 |
| SEPPALA, RAYMOND H | 53 S OAK DR | | | | LAGRANGE | GA | 30241-8479 |
| SEPPANEN, MARY E | PO BOX 183 | | | | MIO | MI | 48647-0183 |
| SEPPELL, MABEL | 5 MARLBORO LN | | | | YONKERS | NY | 10710-4409 |
| SEPPELT, ROBERT C | 1477 WEATHERFIELD CT | | | | CENTERVILLE | OH | 45459-6205 |
| SEPPENFIELD, TAMARA G | 707 TUNBRIDGE WELLS LN | | | | LOUISVILLE | KY | 40207 |
| SEPS INC | 7531 BRUSH HILL DR | | | | BURR RIDGE | IL | 60527-7575 |
| SEPS, JOHN | 1096 MEADOWBROOK ST | | | | INKSTER | MI | 48141-1929 |
| SEPT, CHARLOTTE | 408 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401 |
| SEPT, EUGENE | 408 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 |
| SEPTA | | 6725 GERMANTOWN AVE | | | | PA | 19119 |
| SEPTA | | 3RD AND COURTLAND | | | | PA | 19140 |
| SEPTA-PROCUREMENT & SUPPLY CHAIN MANAGEMENT | | 1234 MARKET ST FL 11 | 11TH FLOOR | | | PA | 19107 |
| SEPTARIC JULIE (447607) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEPTARIC MARCUS (491310) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEPTARIC, JEFFERY A | 2528 E 33RD ST | | | | LORAIN | OH | 44055-2135 |
| SEPTARIC, MARCUS | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEPTEMBER EDWARDS | 19 MECHANIC ST | | | | MIDDLEPORT | NY | 14105-1023 |
| SEPTEMBER MOO/STHFLD | 25925 TELEGRAPH RD #190 | | | | SOUTHFIELD | MI | 48033 |
| SEPTER, DIANA | 15207 WOODWORTH | | | | REDFORD | MI | 48239-3138 |
| SEPTER, ROBERT T | 5399 E HOLLY RD | | | | HOLLY | MI | 48442-9634 |
| SEPTER, T G | 405 E MUIR AVE | | | | HAZEL PARK | MI | 48030-2590 |
| SEPTRAN | 2161 FOSTER AVE | | | | WHEELING | IL | 60090-6506 |
| SEPTRAN | MICKEY JOHNSON | 2000 W 96TH ST | | | BLOOMINGTON | MN | 55431-2517 |
| SEPTRAN  INC. | | 2000 W 96TH ST | | | | MN | 55431 |
| SEPULL, JAMES C | 36 TIMBERLAKE DR | | | | ORCHARD PARK | NY | 14127 |
| SEPULVADO, ARTHUR | WATKINS ASHLEY & BARLOW MELINDA H | 360 PLACE OFFICE PARK, 1201 N WATSON - STE 145 | | | ARLINGTON | TX | 76006 |
| SEPULVADO, DENNIS J | 4710 JEAN CIR | | | | SHREVEPORT | LA | 71105-4043 |
| SEPULVADO, DENNIS JAMES | 4710 JEAN CIR | | | | SHREVEPORT | LA | 71105-4043 |
| SEPULVADO, GREGORY S | 490 MIDDLETON RD | | | | STONEWALL | LA | 71078-9471 |
| SEPULVADO, GREGORY SCOTT | 490 MIDDLETON RD | | | | STONEWALL | LA | 71078-9471 |
| SEPULVADO, PAUL N | 8969 TURNER DR | | | | SHREVEPORT | LA | 71118-2728 |
| SEPULVADO, VICKY L | 8969 TURNER DR | | | | SHREVEPORT | LA | 71118-2728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEPULVEDA DANIEL A | 1131 HAMLINE AVE N APT 19 | | | | SAINT PAUL | MN | 55108-2617 |
| SEPULVEDA HANLEY, GLORIA J | 8172 GEDDES RD | | | | SAGINAW | MI | 48609-9562 |
| SEPULVEDA RUTH | C/O HSBC PRIVATE BANK | 17 AVE D'OSTENDE | | MC 98000 MONACO | | | |
| SEPULVEDA, ABELINA K | 4509 YOUNG LN | | | | LAKE CHARLES | LA | 70605-5441 |
| SEPULVEDA, ABELINA K | 4509 YOUNG LANE | | | | LAKE CHARLES | LA | 70605-5441 |
| SEPULVEDA, ADA RIVERA | BUFETE COLON SANTANA & ROMAN | 315 COLL & TOSTE | | | SAN JUAN | PR | 00918 |
| SEPULVEDA, ANDREA R | 2919 COUSINO RD | | | | ERIE | MI | 48133-9714 |
| SEPULVEDA, DANIEL | 3244 YOSEMITE AVE S | | | | MINNEAPOLIS | MN | 55416 |
| SEPULVEDA, DENISE | PO BOX 1465 | | | | HAYESVILLE | NC | 28904-1465 |
| SEPULVEDA, ELIDA | 501 S. HOLMES STREET | | | | LANSING | MI | 48912-2003 |
| SEPULVEDA, ELIDA | 501 S HOLMES ST | | | | LANSING | MI | 48912-2003 |
| SEPULVEDA, ELIEZER | 177 WHITE PL RD BLDG 5 #28B | | | | TARRYTOWN | NY | 10591 |
| SEPULVEDA, JOSE A | 1674 ABBOTT RD | | | | LACKAWANNA | NY | 14218-2939 |
| SEPULVEDA, NANNETTE M | RIO GDE LOIZA AE-11 RIO HONDO | | | | BAYAMON | PR | 00961 |
| SEPULVEDA, PABLO C | RIO GDE LOIZA AE-11 RIO HONDO | | | | BAYAMON | PR | 00961 |
| SEPULVEDA, ROLAND M | 6665 ALMOND LN | | | | CLARKSTON | MI | 48346-2212 |
| SEPULVEDA, SAMUEL R | 4681 HACKETT RD | | | | SAGINAW | MI | 48603-9677 |
| SEPULVEDO, ANATAILO | 2320 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| SEPULVEDO, PAUL | 4792 CADILLAC PL | | | | SAGINAW | MI | 48604-1002 |
| SEPUTA, VITALIS J | 1525 HEATHERWOOD DR | | | | TROY | MI | 48098-2678 |
| SEQU-SEQUOIA AIR FREIGHT | ATTN ACCOUNTS RECEIVABLE | 28650 NORTHLINE RD | | | ROMULUS | MI | 48174-2880 |
| SEQUA CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 5505 N CUMBERLAND AVE STE 307 | | | CHICAGO | IL | 60656-4761 |
| SEQUA/BRIDGEPORT | 380 HORACE ST | | | | BRIDGEPORT | CT | 06610-1903 |
| SEQUA/MORGANTOWN | 755 VETERANS WAY | | | | MORGANTOWN | KY | 42261-8812 |
| SEQUANDA M WATTS | 15821 EVERGREEN RD | | | | DETROIT | MI | 48223-1238 |
| SEQUANT ENERGY MANAGEMENT LP | PAT METTEAUER | 1200 SMITH ST STE 900 | | | HOUSTON | TX | 77002-4374 |
| SEQUATCHIE COUNTY TRUSTEE | PO BOX 715 | | | | DUNLAP | TN | 37327-0715 |
| SEQUEIRA, GIOCONDA | 5577 COONEY PLACE | | | | SAN JOSE | CA | 95123-1356 |
| SEQUEIRA, OLIVER | 535 S 500 W | | | | MANTI | UT | 84642-1555 |
| SEQUEIRA, SANTOSH C | 9111 NEWCASTLE CT | | | | GRAND BLANC | MI | 48439-7347 |
| SEQUEIRA, STUART R | 5834 NE RODNEY AVE | | | | PORTLAND | OR | 97211-2536 |
| SEQUENT ENERGY MANAGAMENT, LP | PAT METTEAUER | 1200 SMITH ST STE 900 | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT LP | 1200 SMITH ST STE 900 | | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT USA | 1200 SMITH ST STE 900 | | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT, L.P. | ATTN: INSURANCE TRUST AND ESCROW UNIT | 101 BARCLAY ST | 8TH FLOOR WEST | | | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | ATTN: INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | 1200 SMITH ST STE 900 | | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT, LP | PAT METTEAUER | 1200 SMITH ST STE 900 | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT, LP | INSURANCE TRUST AND ESCROW UNIT | CORPORATE TRUST ADMINISTRATION DIVISION | 101 BARCLAY STREET, 8TH FLOOR WEST | | | NY | 10286-0001 |
| SEQUENT ENERGY MANAGEMENT, LP | 1200 SMITH ST STE 900 | PAT METTEAUER | | | HOUSTON | TX | 77002-4374 |
| SEQUENT ENERGY MANAGEMENT, LP | BOB FLAVIN | 1200 SMITH ST STE 900 | | | HOUSTON | TX | 77002-4374 |
| SEQUIA WALDEN | 1675 EAST 13 MILE RD APT 302 | | | | MADISON HEIGHTS | MI | 48071 |
| SEQUIN LUMBER CO | 3881 N EUCLID AVE | | | | BAY CITY | MI | 48706-2028 |
| SEQUIN LUMBER COMPANY INC | 3881 N EUCLID AVE | | | | BAY CITY | MI | 48706-2028 |
| SEQUIN, JIMMEY A | 87 FLAJOLE RD | | | | MIDLAND | MI | 48642-9613 |
| SEQUIN, LARRY L | 3576 8 MILE RD | | | | AUBURN | MI | 48611-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEQUIN, LINDA A | 1007 N HURON RD | | | | LINWOOD | MI | 48634-9307 |
| SEQUIN, PAUL J | 1533 FLAJOLE RD | | | | RHODES | MI | 48652-9503 |
| SEQUIN, RONALD A | 4943 LAKEVIEW RD | | | | GLADWIN | MI | 48624-9443 |
| SEQUIN, THOMAS A | 67524 HEBRON RD | | | | WHITE PIGEON | MI | 49099-9138 |
| SEQUOIA AIR FREIGHT | MIKE BARGER | 28650 NORTHLINE RD | | | ROMULUS | MI | 48174-2880 |
| SEQUOIA AIR FREIGHT | LINDA MARKEY | 28650 NORTHLINE RD | | | ROMULUS | MI | 48174-2880 |
| SEQUOIA ANESTHESIOLO | PO BOX 99386 | | | | FORT WORTH | TX | 76199-0386 |
| SEQUOIA AUTOMATIC INC | KRISHNA C. RAJAGOPAL | PO BOX 454 | | | SPRINGFIELD | TN | 37172-0454 |
| SEQUOIA AUTOMATIC, INC. | KRISHNA C. RAJAGOPAL | PO BOX 454 | | | SPRINGFIELD | TN | 37172-0454 |
| SEQUOIA BURNETTE | 19200 CHAPEL ST | | | | DETROIT | MI | 48219-1948 |
| SEQUOIA CHEVROLET COMPANY | LEE DORITY | 1028 ACADEMY AVE | | | SANGER | CA | 93657-3154 |
| SEQUOIA CHEVROLET COMPANY | 1028 ACADEMY AVE | | | | SANGER | CA | 93657-3154 |
| SEQUOIA INDUSTRIES | DALE HOCK | 11813 HUBBARD ST | | | AVILLA | IN | |
| SEQUOIA INDUSTRIES INC | 11813 HUBBARD ST | | | | LIVONIA | MI | 48150-1732 |
| SEQUOIA INDUSTRIES INC | DALE HOCK | 11813 HUBBARD ST | | | AVILLA | IN | |
| SEQUOIA INVESTMENTS XIV LLC | C/O SECURITY NATL PROPERTIES | PO BOX 1028 | | | EUREKA | CA | 95502-1028 |
| SEQUOIA TOOL INC | CRAIG WALWORTH | 23537 REYNOLDS CT. | | OKAZAKI, AICHI JAPAN | | | |
| SEQUOIA TOOL INC | 23537 REYNOLDS CT | | | | CLINTON TOWNSHIP | MI | 48036-1269 |
| SEQUOIA TOOL, INC. | CRAIG WALWORTH | 23537 REYNOLDS CT. | | OKAZAKI, AICHI JAPAN | | | |
| SEQUOIA TOOL/CLINTON | 23537 REYNOLDS CT | | | | CLINTON TWP | MI | 48036-1269 |
| SEQUOIA/CLINTON TOWN | 23537 REYNOLDS CT | | | | CLINTON TOWNSHIP | MI | 48036-1269 |
| SEQUOIR ROBERTS | 49375 WEAR RD | | | | BELLEVILLE | MI | 48111-9354 |
| SEQUOYAH COUNTY TREASURER | PO BOX 747 | | | | SALLISAW | OK | 74955-0747 |
| SER COMMUNICATIONS INC | 24650 SHERWOOD | | | | CENTER LINE | MI | 48015-1046 |
| SER MEMBERSHIP | PO BOX 990 | | | | CLEARFIELD | UT | 84089-0990 |
| SERA, ALBERT | 39800 ROMEO PLANK RD | | | | CLINTON TOWNSHIP | MI | 48038-2917 |
| SERA, ANNITA | 1695 DEENA DRIVE | | | | EASTON | PA | 18040-5845 |
| SERA, ANNITA | 1695 DEENA DR | | | | EASTON | PA | 18040 |
| SERA, JOHN L | 3400 DATE PALM LN | | | | ESTERO | FL | 33928-2808 |
| SERAFIM KOUNTOURIOTIS | 3400 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| SERAFIM, DIMITRA | 5520 KENDAL ST | | | | DEARBORN | MI | 48126-3187 |
| SERAFIM, DIMITRA | 5520 KENDAL | | | | DEARBORN | MI | 48126-3187 |
| SERAFIN CHRISTOPHER | 827 BLUFF RIDGE DR | | | | CEDAR HILL | TX | 75104 |
| SERAFIN GOMEZ | 30002 TRAIL CREEK DR | | | | NEW BOSTON | MI | 48164-7803 |
| SERAFIN MANCERA | 1346 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-5415 |
| SERAFIN SALAS | 14917 POLK ST | | | | SYLMAR | CA | 91342-5070 |
| SERAFIN, CAROL | 8502 W 97TH ST | | | | BLOOMINGTON | MN | 55438-1665 |
| SERAFIN, DANIEL T | 5240 MATTAWA DR | | | | CLARKSTON | MI | 48348-3124 |
| SERAFIN, HELEN A | 280 STRALEY AVE | | | | CHEEKTOWAGA | NY | 14211-2816 |
| SERAFIN, JESSIE B | 16565 TYLER DR | | | | CLINTON TWP | MI | 48038-4520 |
| SERAFIN, KATHERINE | 9812 CODA PL NE | | | | ALBUQUERQUE | NM | 87111-3505 |
| SERAFIN, MARY C | 14685 WINDMILL CT | | | | SHELBY TOWNSHIP | MI | 48315-4310 |
| SERAFIN, MATTHEW J | 41 TRENTWOOD TRL | | | | LANCASTER | NY | 14086-1465 |
| SERAFIN, MATTHEW JOSEPH | 41 TRENTWOOD TRL | | | | LANCASTER | NY | 14086-1465 |
| SERAFIN, RONALD M | 236 MARLIN DR | | | | GRAND ISLAND | NY | 14072-2944 |
| SERAFIN, VICTORIA | 2113 PRENTISS DR | APT 101 | | | DOWNERS GROVE | IL | 60516-2239 |
| SERAFIN, VICTORIA | APT 101 | 2113 PRENTISS DRIVE | | | DOWNERS GROVE | IL | 60516-2239 |
| SERAFINA BLESSING | 64 NORTHWOOD MNR | | | | YORK HAVEN | PA | 17370-9602 |
| SERAFINA FUSTANEO | 129 FOX HALL DR | | | | ROCHESTER | NY | 14609-3253 |
| SERAFINA PISANI | 206 GREENBROOK RD | | | | NORTH PLAINFIELD | NJ | 07060-3922 |
| SERAFINA TORRE | 1862 W 12TH ST | | | | BROOKLYN | NY | 11223-2430 |
| SERAFINE DINKEL | PROF.SCHMIDTMUELLER-STR.2 | D-84034 | LANDSHUT | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERAFINE, TERESA R | 5706 63RD ST E | | | | BRADENTON | FL | 34203 |
| SERAFINI, AL R | 1447 SUNFLOWER DR | | | | COLUMBUS | OH | 43204-2214 |
| SERAFINI, ALDO J | 3945 CLIME RD | | | | COLUMBUS | OH | 43228-3533 |
| SERAFINI, CYNTHIA S | 7241 CARRIAGE CREEK DR | | | | WASHINGTON | MI | 48094-2810 |
| SERAFINI, PATSY R | 2683 CLIME RD | | | | COLUMBUS | OH | 43223-3625 |
| SERAFINI, SEAN A | 510 SHADY LN | | | | OSSIAN | IN | 46777-9312 |
| SERAFINO D'AGOSTINI | 62200 NORTH AVE | | | | RAY | MI | 48096-3325 |
| SERAFINO LO GIUDICE | 15 WESTFIELD AVE APT 1A | | | | CLARK | NJ | 07066-3237 |
| SERAFINO PALUMBI | VIA BOSCO MARTESE NO 9 | ROSETO DEGLI ABRUZZI | TERAMO 64026 ITALY | | | | |
| SERAFINO TURILLI | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SERAFINO, JAMES E | 6120 SANDSHORES DR | | | | TROY | MI | 48085-1342 |
| SERAFINO, JOSEPHINE | 922 DARYL DR | C/O PATRICK J SERAFINO | | | CLEVELAND | OH | 44124-1054 |
| SERAFINO, TERESA | 43 SAYNE ST | | | | ROCHESTER | NY | 14621-2627 |
| SERAFINO-DUDARYK, NADINE M | 5626 ELMER AVE | | | | WARREN | MI | 48092-2665 |
| SERAFINSKI IV, JOSEPH D | 736 LAYMAN CREEK CIR | | | | GRAND BLANC | MI | 48439-1398 |
| SERAFINSKI, EVA | 503 E DRAYTON ST | | | | FERNDALE | MI | 48220-1328 |
| SERAFINSKI, JASON | 23218 W LE BOST | | | | NOVI | MI | 48375-3411 |
| SERAJI, NOOSHIN | 16050 DUNBLAINE AVE | | | | BEVERLY HILLS | MI | 48025-4167 |
| SERAMID STIFTUNG | GISHAN FRITZ SCHAEREN | FUCHSCOCH 14 | | 6317 OBERWIL B ZUG SWITZERLAND | | | |
| SERAMONE, ELEANOR | PO BOX 1234 | | | | HOCKESSIN | DE | 19707-5234 |
| SERAMONE, MICHAEL P | 33 SUMAC CT | | | | NEWARK | DE | 19702-2885 |
| SERAMONE, MICHAEL PAUL | 33 SUMAC CT | | | | NEWARK | DE | 19702-2885 |
| SERANI, ANTONENA R | 1495 LAKE MARTIN DRIVE | | | | KENT | OH | 44240-6259 |
| SERAPHIN, CHARLES G | 243 07 136TH AVE | | | | ROSEDALE | NY | 11422 |
| SERAPHINE GEOGOULES | 748 SHANGRILA LN | | | | WEBSTER | NY | 14580-1532 |
| SERAPHINO L SANTO PAULO | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SERAPIA CANALES | 220 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| SERAPIA G CANALES | 220 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2623 |
| SERAPIGLIA, LOUIS A | 503 REDWOOD DR | | | | TROY | MI | 48083-1068 |
| SERAPIO CASAREZ | 1552 PALMER DR | | | | DEFIANCE | OH | 43512-3420 |
| SERAPIO GONZALES | 2512 HOLLANDALE CIR APT D | | | | ARLINGTON | TX | 76010-0305 |
| SERAPIO LOPEZ | 620 AZTEC CT | | | | FREMONT | CA | 94539-7164 |
| SERAPIO POPOCA | 4433 W 104TH ST | | | | OAK LAWN | IL | 60453-4832 |
| SERAPIO QUIJANO | 5457 MAURA DR | | | | FLUSHING | MI | 48433-1057 |
| SERATI, PATRICIA | 7610 SLOAN ST | | | | TAYLOR | MI | 48180-2466 |
| SERATI, PATRICIA | 7610 SLOAN | | | | TAYLOR | MI | 48180-2466 |
| SERATT, A FAYE | 4823 STILLWELL ST | | | | LANSING | MI | 48911-2842 |
| SERATT, JOE D | 11740 MILLSTONE DR | | | | GRAND LEDGE | MI | 48837-2267 |
| SERATT, MICHAEL J | 1225 PINE ST APT 2 | | | | GRAND LEDGE | MI | 48837-2140 |
| SERATT, MICHAEL J | 138 MCMILLAN ST | | | | GRAND LEDGE | MI | 48837-1122 |
| SERAZIO, FRANK A | 5247 KENDAL ST | | | | DEARBORN | MI | 48126-3189 |
| SERAZIO, PETER G | 4710 PARK MNR S APT 5311 | | | | SHELBY TWP | MI | 48316-4914 |
| SERBA III, JOSEPH S | 52 BELMONT ST | | | | BUFFALO | NY | 14207-1310 |
| SERBA, CARL T | 1715 CLARK RD | | | | LAPEER | MI | 48446-9316 |
| SERBA, CARL THOMAS | 1715 CLARK RD | | | | LAPEER | MI | 48446-9316 |
| SERBA, GERALDINE J | 35 BELMONT ST | | | | BUFFALO | NY | 14207-1309 |
| SERBA, THOMAS D | 7 NIMITZ CT | | | | TONAWANDA | NY | 14150-4713 |
| SERBA, VIRGINIA M | 1420 E VENICE AVE | | | | VENICE | FL | 34292-3063 |
| SERBAN, JULIA B | 1322 HORNING RD | | | | DENVER | PA | 17517-8841 |
| SERBAN, WANETA | 12466 MCCUMSEY RD | | | | CLIO | MI | 48420-7902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERBANTEZ MARIA | SERBANTEZ, MARIA | 616 N GULF BLVD | | | FREEPORT | TX | 77541 |
| SERBANTEZ, MARIA | 616 N GULF BLVD | | | | FREEPORT | TX | 77541-3902 |
| SERBEL, FRANCES | 12 GRACE ST | | | | SWOYERSVILLE | PA | 18704-3007 |
| SERBEL, JEROME W | 2318 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-1304 |
| SERBENSKI, KENNETH J | 37330 TERICREST DR | | | | STERLING HTS | MI | 48310-3958 |
| SERBENTA JR, WILLIAM | 725 BOWES RD | K/8 | | | LOWELL | MI | 49331 |
| SERBENTA, PEGGY | 1038 COLRAIN ST SW | | | | WYOMING | MI | 49509 |
| SERBRENA WILLIAMS | 1904 ANTIETAM CIR | | | | COLUMBIA | TN | 38401-6807 |
| SERBU, ROY T | 255 WEST END DR UNIT 4302 | | | | PUNTA GORDA | FL | 33950-3950 |
| SERBU, ROY T | 255 W END DR UNIT 4302 | | | | PUNTA GORDA | FL | 33950-5369 |
| SERBUS, ADA M | 319 N OAK ST | | | | OWOSSO | MI | 48867-3024 |
| SERBUS, ADA M | 319 N OAK | | | | OWOSSO | MI | 48867-3024 |
| SERBUS, JOSEPH J | 10906 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| SERBUS, JOSEPH JAMES | 10906 EASTON RD | | | | NEW LOTHROP | MI | 48460-9714 |
| SERCEL, ANTHONY S | 3585 GREEN BRIER BLVD APT 77A | | | | ANN ARBOR | MI | 48105-2605 |
| SERCER, MARGARET J | 607 E 29TH AVE | | | | NORTH KANSAS CITY | MO | 64116-2908 |
| SERCER, MARGARET J | 607 EAST 29TH AVE | | | | NORTH KANSAS CITY | MO | 64116-2908 |
| SERCO INC | 29305 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071-5405 |
| SERCO MANAGEMENT SYSTEMS | | 901 N SANTA ANITA AVE | | | | CA | 91006 |
| SERCOMBE TRUCKING CO | 3150 SHIRLEY DR | | | | JACKSON | MI | 49201-8679 |
| SERCSKO, DOROTHY | 116 MAGEE AVE | | | | LAVALLETTE | NJ | 08735-2226 |
| SERCY L SMITH | 4174 SHADOWFALL DR | | | | MEMPHIS | TN | 38141 |
| SERCY SMITH | 4174 SHADOWFALL DR | | | | MEMPHIS | TN | 38141-7047 |
| SERDA, DAVID | 113 E BRAVO BLVD APT 10 | | | | ROMA | TX | 78584-5644 |
| SERDA, JERRY | 6250 COUNTY ROAD 2 | | | | SWANTON | OH | 43558-9807 |
| SERDA, OLGA | 2365 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48324-1840 |
| SERDA, VICTOR | 2365 MIDDLEBELT RD | | | | W BLOOMFIELD | MI | 48324-1840 |
| SERDAR | | | | | | | |
| SERDAR C. YARICI | SERDAR C. YARICI | BAHCELIECLER, TARANCA STR. 9/4 | | YALOVA TURKEY | YALOVA | | |
| SERDAR C. YARICI | SERDAR C. YARICI | BAHCELIEVLER, TARANCA STR. 9/4 | | YALOVA TURKEY | YALOVA | | |
| SERDAR, MATHEW | 17396 FOX | | | | REDFORD | MI | 48240-2308 |
| SERDAR, NICHOLAS | 2469 GEMINI DR | | | | LAKE ORION | MI | 48360-1926 |
| SERDEL, DENNIS A | 339 OAKWOOD LN | | | | PERRY | MI | 48872-9189 |
| SERDENA JR, RUFINO R | 822 BROOK RD | | | | LAKEWOOD | NJ | 08701-2102 |
| SERDENES, THEANO | 16025 PHEASANT RIDGE CT | | | | WOODBINE | MD | 21797-8447 |
| SERDI CORPORATION | 1526 LITTON DR | | | | STONE MOUNTAIN | GA | 30083-1302 |
| SERDIUK, IWAN | 17424 MYRON ST | | | | LIVONIA | MI | 48152-3115 |
| SERDOZ, MARY T | 945 E 224TH ST | | | | EUCLID | OH | 44123-3305 |
| SERDOZ, MARY T | 945 EAST 224 STREET | | | | EUCLID | OH | 44123-3305 |
| SERDYNSKI, DAVID A | 1572 AUSTIN LN | | | | SAINT AUGUSTINE | FL | 32092-1047 |
| SEREBOFF, NETTIE G | 3835 NAYLORS LN | | | | BALTIMORE | MD | 21208-2845 |
| SEREBRENNIK, BORIS | GOLDER LEONARD H | 67 OLD BOLTON RD | | | STOW | MA | 01775-1212 |
| SEREBRENNIKOV, BORIS | | | | | | | |
| SERECKA KAREN | 19 FLORENCE AVE | | | | BLOOMFIELD | NJ | 07003-5745 |
| SERECKY, DAVID A | 3337 CHESTNUT ST | | | | DEARBORN | MI | 48124-4371 |
| SERECKY, STEVE R | 8073 APPLE ORCHARD WAY | | | | WASHINGTON | MI | 48095-1393 |
| SERECSKO, DOROTHY | 116 MAGEE AVE | | | | LAVALLETTE | NJ | 08735 |
| SEREIKA, ANTANAS | 1310-87TH STREET | | | | WILLOW SPRINGS | IL | 60480-1386 |
| SEREIKA, ANTANAS | 1310 W 87TH ST | | | | WILLOW SPRINGS | IL | 60480-1386 |
| SEREIKA, ONA | 1310 W 87TH ST | | | | WILLOW SPRINGS | IL | 60480-1386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEREIKA, ONA | 1310 87TH ST | | | | WILLOW SPRINGS | IL | 60480-1386 |
| SEREIKA, PETER | | | | | | | |
| SERENA | | | | | | | |
| SERENA BONACCORSO | 99 PERRIN DR | | | | ROCHESTER | NY | 14622-2455 |
| SERENA CAMPBELL | 4475 KITRIDGE RD. | | | | DAYTON | OH | 45424 |
| SERENA CAMPBELL | 4895 W CO RD - 50 S | | | | KOKOMO | IN | 46901 |
| SERENA CASTELLON | 5101 PARO DR | | | | FLINT | MI | 48506-1525 |
| SERENA HANN | C/O MORELL KELLY P.C. | ATTN: LISA MORELL | 182 VICTORIA ST S | KITCHENER, ONTARIO  N2G 2B9 | | | |
| SERENA JONES | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SERENA L MILLER | 5239 BROOKMILL CT | | | | DAYTON | OH | 45414 |
| SERENA R MCCANN | 227 N POPLAR ST | | | | ORANGE | CA | 92868 |
| SERENA SOFTWARE INC | GREG BROWN | 1900 SEAPORT BLVD FL 2 | | | REDWOOD CITY | CA | 94063-5588 |
| SERENA SOFTWARE INC | 3445 NW 211TH TER | | | | HILLSBORO | OR | 97124-7112 |
| SERENA SOFTWARE INC | PO BOX 201448 | | | | DALLAS | TX | 75320-1448 |
| SERENA STIEVE | 132 NAWAKWA RD | | | | ROCHESTER HILLS | MI | 48307-5026 |
| SERENA, GUY M | 24469 STATE HIGHWAY 27 | | | | HOLCOMBE | WI | 54745-4472 |
| SERENBERG KOLOMYSKI, ELAINE C | 7229 ANGLE RD | | | | NORTHVILLE | MI | 48168-9413 |
| SERENELLI, JOSEPH | 2618 S CLINTON AVE | | | | TRENTON | NJ | 08610 |
| SERENI, DOROTHY M | 1201 BIRCH AVE | | | | MORRISVILLE | PA | 19067-7427 |
| SERENITA, JOSEPHINE T | 45 LYNE LN | | | | ISLIP | NY | 11751-1310 |
| SERENO, DEBORAH A | 1 EXETER PASS | | | | COLTS NECK | NJ | 07722 |
| SERENS, ESTHER M | PO BOX 934 | C/O JOSEPH SERENS | | | STANDISH | MI | 48658-0934 |
| SERENS, JOSEPH D | PO BOX 934 | | | | STANDISH | MI | 48658-0934 |
| SERENS, RICHARD R | 2280 KITCHEN RD | | | | TURNER | MI | 48765-9518 |
| SERENSKY, JOE M | 631 N ELLSWORTH AVE | | | | SALEM | OH | 44460-1650 |
| SERENSKY, MILDRED M | 404 FAIRGROUND BLVD #103 | | | | CANFIELD | OH | 44406-4406 |
| SERENSKY, RICHARD W | 3121 STATE RD. 225 | | | | DIAMOND | OH | 44412 |
| SERENTILL, LUIS | 1373 ARBOR BLUFF CT | | | | LAWRENCEVILLE | GA | 30045-9775 |
| SERES - DAMEN, KATHRYN A | 1212 CENTER AVE | | | | GLADWIN | MI | 48624-8093 |
| SERES ANN M | SERES, ANN M | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| SERES, ANTHONY JAMES | APT 302 | 45200 KEDING STREET | | | UTICA | MI | 48317-6025 |
| SERES, DEBRA A | 116 N 11TH ST | | | | ELWOOD | IN | 46036-1553 |
| SERES, GERALD A | 586 MAPLE RD | | | | LUPTON | MI | 48635-9307 |
| SERES, JOHN D | 8208 GLENWOOD AVE | | | | YOUNGSTOWN | OH | 44512-5810 |
| SERES, JOSEPH A | 4250 A1A S UNIT 0-16 | | | | ST AUGUSTINE | FL | 32080-7431 |
| SERES, PETRA | 1550 NAYLOR ST | | | | WEST BLOOMFIELD | MI | 48324-3852 |
| SERES, TAMAS T | 116 N 11TH ST | | | | ELWOOD | IN | 46036-1553 |
| SERES, WILLIAM A. | 122 BRIGANTINE BLVD | | | | WARETOWN | NJ | 08758-2676 |
| SERESEROZ, BERNARDO | 1880 SCENIC DR | | | | MUSKEGON | MI | 49445-9660 |
| SERESEROZ, FRANCISCO G | 415 E COMSTOCK ST | | | | OWOSSO | MI | 48867-3105 |
| SERETHA HARDMAN | 700 E COURT ST APT 105 | | | | FLINT | MI | 48503-6221 |
| SERETHA JACKSON | 1225 S PATRICIA ST | | | | DETROIT | MI | 48217-1231 |
| SERETIAN, GREGORY R | 42340 BRADNER RD | | | | NORTHVILLE | MI | 48168 |
| SERETTA HARRIS | 4514 CARRIE AVE | | | | ST LOUIS | MO | 63115 |
| SERF, CATHERINE | PO BOX 2782 | | | | MUNCIE | IN | 47307-0782 |
| SERF, CATHERINE | P.O. BOX 2782 | | | | MUNCIE | IN | 47307-0782 |
| SERF, DANIEL | 1700 N TURNER ST | | | | MUNCIE | IN | 47303-2445 |
| SERF, FRANCA L | 816 MEADOWCREST DR | | | | ANDERSON | IN | 46011-2306 |
| SERF, IZOLA P | 1625 NORTHBROOK DR | | | | INDIANAPOLIS | IN | 46260-2754 |
| SERF, SAMUEL L | 1625 NORTHBROOK DR | | | | INDIANAPOLIS | IN | 46260-2754 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERFASS LOREN D (494192) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SERFASS, LOREN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SERFASS, RANDY W | 134 SPENCER CIR | | | | FOREST HILL | MD | 21050-3190 |
| SERFOZO, MICHAEL A | 44314 STANG RD | | | | ELYRIA | OH | 44035-1938 |
| SERGE DARRIGRANDE | 6335 ONSTED HWY. RTE. 2 | | | | ONSTED | MI | 49265 |
| SERGE GUILLOT | 2604 LYNCH | | | | HIGHLAND | MI | 48357-3210 |
| SERGE LAFONTANT | 9321 KILDARE PARK RD | | | | SHREVEPORT | LA | 71118-3529 |
| SERGE NICOLAS | 22812 RICHARDSON LN | | | | LAND O LAKES | FL | 34639-4061 |
| SERGE OSTROVETZ | 18686 WILLIAMS ST | | | | LIVONIA | MI | 48152-2842 |
| SERGE SABOURIN | 17 LAKS CT | | | | SMYRNA | DE | 19977-4852 |
| SERGE SIMONEAU | 7836 MEISNER RD | | | | CASCO | MI | 48064-3308 |
| SERGE WEISS | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| SERGE, PETER L | 804 PLEASANT HILL RD | | | | WALLINGFORD | PA | 19086-7212 |
| SERGEANT JR, JAMES G | 20 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1543 |
| SERGEANT, DAVID M | 147 OLD PERCH RD | | | | ROCHESTER HILLS | MI | 48309-2135 |
| SERGEANT, JAMES G | 17719 WINSOME | | | | FRASER | MI | 48026-3114 |
| SERGEANT, MERRILL | 623 HARD RD | | | | WEBSTER | NY | 14580-8903 |
| SERGEANT, PAMELA J | 6271 US HIGHWAY 431 | | | | ATTALLA | AL | 35954-7837 |
| SERGEANT, RICHARD C | 36708 PUTNAM ST | | | | CLINTON TOWNSHIP | MI | 48035-1365 |
| SERGEANT, SANDRA J | 20 WATERVIEW DR | | | | LAKE ORION | MI | 48362-1543 |
| SERGEJ A. LOKOT | | | | | | | |
| SERGENT CLATE | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SERGENT CLATE (507057) | (NO OPPOSING COUNSEL) | | | | | | |
| SERGENT JR, CURBIN | 1479 WICHITA DR S | | | | HAMILTON | OH | 45013-1548 |
| SERGENT JR, JOHN W | 1158 SAINT CLAIR AVE | | | | HAMILTON | OH | 45015-2052 |
| SERGENT SR, CLYDE | 6101 ARBELA RD. RT. 1 | | | | MILLINGTON | MI | 48746 |
| SERGENT, ANCLE E | 55640 JEWELL RD | | | | SHELBY TWP | MI | 48315-1041 |
| SERGENT, CLATE | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SERGENT, CLATE | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| SERGENT, DALE V | 8785 CRONK RD | | | | CORUNNA | MI | 48817-9736 |
| SERGENT, DEBRA L. | 4315 SETON ST | | | | PITTSBURGH | PA | 15227-1245 |
| SERGENT, DENNIS P | 6224 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8855 |
| SERGENT, DENNY L | 114 ARROWWOOD DR | | | | PRUDENVILLE | MI | 48651-9527 |
| SERGENT, DERRELL G | 5278 HEADGATES RD | | | | HAMILTON | OH | 45011-2041 |
| SERGENT, EARL L | 7842 SWAFFER RD | | | | VASSAR | MI | 48768-9656 |
| SERGENT, EVELYN P | 12125 BRIDGEPORT LN | | | | CINCINNATI | OH | 45240-1211 |
| SERGENT, GALE M | 6142 SURREY LN | | | | BURTON | MI | 48519-1316 |
| SERGENT, GARY D | 11370 TRAILS END N | | | | WILLIAMSBURG | MI | 49690-9205 |
| SERGENT, GARY J | 4135 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| SERGENT, JACK B | 6735 S RUESS RD | | | | OWOSSO | MI | 48867-9261 |
| SERGENT, JAMES C | 4243 S ST RT 48 | | | | WEST MILTON | OH | 45383-1926 |
| SERGENT, JAMES C | 4243 STATE ROUTE 48 | | | | WEST MILTON | OH | 45383-1926 |
| SERGENT, JANICE S | 1282 JOAN DR | | | | HAMILTON | OH | 45013-9616 |
| SERGENT, LARRY J | 922 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1729 |
| SERGENT, LINDA M | 57 PINEWOOD CT | | | | LONDON | KY | 40744-7451 |
| SERGENT, LINDA M | 114 ARROWWOOD DR | | | | PRUDENVILLE | MI | 48651-9527 |
| SERGENT, LOUISE W | 6043 SIPES LN | | | | FLINT | MI | 48532-5320 |
| SERGENT, MARY L | 6110 HAMMEL AVENUE | | | | CINCINNATI | OH | 45237-4902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERGENT, NORMAN | 3146 N LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46224-2172 |
| SERGENT, NORWOOD R | 4912 BARNES RD | | | | MILLINGTON | MI | 48746-9043 |
| SERGENT, ROBERT J | 6410 OAK HILL RD | | | | ORTONVILLE | MI | 48462-9247 |
| SERGENT, SCOTT A | 1405 TIMBER RIDGE CT | | | | MILFORD | MI | 48380-3667 |
| SERGENT, STACEY R | 4312 EAST 4TH STREET | | | | DAYTON | OH | 45431-1810 |
| SERGENT, THEODORE M | 118 GAZELLE DR | | | | PRUDENVILLE | MI | 48651-9534 |
| SERGENT, WILLARD C | 57 PINEWOOD CT | | | | LONDON | KY | 40744-7451 |
| SERGENT, WILLIAM A | 4076 SHORT RD | | | | STANLEY | NY | 14561-9504 |
| SERGENT, WILLIAM D | 4312 E 4TH ST | | | | DAYTON | OH | 45431-1810 |
| SERGEON, RICHARD | PRO SE | | | | | | |
| SERGEY | POB 1607 | HVATZELET ST | | NESHER ISRAEL | NESHER | | |
| SERGEY | | | | | | | |
| SERGEY ANIKIN | 3705 HAVEN AVE. SUITE 109 | | | | MENLO PARK | CA | 94025 |
| SERGEY ANTONOV | PH15-11 MICHAEL POWER PLACE | | | TORONTO ON M9A 5G3 CANADA | | | |
| SERGEY DAVID | 1718 WINDING WILLOW DR | | | | TRINITY | FL | 34655-7141 |
| SERGEY DRESVYANNIKOV | 22705 W 46TH TER | | | | SHAWNEE | KS | 66226-2451 |
| SERGEY KONOVALOV | POB 1607 | HVATZELET ST | | NESHER ISRAEL | | | |
| SERGEY VORONIN | C/O VICTOR VORONIN | 0-18 OVERLOOK PL | | | FAIR LAWN | NJ | 07410-5542 |
| SERGEY, HELEN K | 832 SPINDLE HILL RD | | | | WOLCOTT | CT | 06716-1220 |
| SERGI, RALPH | 52 PLYMOUTH RD | | | | FISHKILL | NY | 12524-1407 |
| SERGIO A AGRELO | 1040 GEORGIAN DR | | | | KETTERING | OH | 45429 |
| SERGIO A CAMPOS | 2701 GLASSBORO CIR | | | | ARLINGTON | TX | 76015-1439 |
| SERGIO ALI | 9 BENJOE DR | | | | BAY SHORE | NY | 11706-3314 |
| SERGIO ANTONINI | CORSO PORTA NUOVA 20 | | | | VERONA | | 37122 |
| SERGIO BALTAZAR | | | | | | | |
| SERGIO BENEDETTI | 601 MORNINGSIDE DR | | | | SOUTHLAKE | TX | 76092-8823 |
| SERGIO BIANCO | VIA  F. S.  NITTI  72 | 00191 ROMA | ITALY | | | | |
| SERGIO CAMARILLO | 1785 PINEKNOLL DR SE | | | | KENTWOOD | MI | 49508-6433 |
| SERGIO CAMPOS | 2701 GLASSBORO CIR | | | | ARLINGTON | TX | 76015-1439 |
| SERGIO CERVANTES | PO BOX 8354 | | | | MISSION HILLS | CA | 91346-8354 |
| SERGIO CITRINITI | 124 ALLENHURST RD | | | | AMHERST | NY | 14226-3004 |
| SERGIO COLLESEI | VIA MATTEO GALDI, 12 | FIRENZE | ITALIA | | | | |
| SERGIO COLLU | VIA CONTI 17 | | | 47042 CESENATICO  ITALIA | | | |
| SERGIO CONTRERAS | P.O. BOX 221575 EL PASO TX. 79913 | | | | EL PASO | TX | 79913 |
| SERGIO CRISTAN | 2905 ARCADIA DR | | | | LANSING | MI | 48906-2458 |
| SERGIO DOMINGUEZ | 732 W 45TH ST | | | | LOS ANGELES | CA | 90037-3112 |
| SERGIO DOMINGUEZ | 4805 N COLLEGE AVE | | | | BETHANY | OK | 73008 |
| SERGIO DOMINGUEZ | 138 S MERRIMAC ST | | | | PONTIAC | MI | 48340-2538 |
| SERGIO ESTRADA | 3154 DUFFY ST | | | | SAN BERNARDINO | CA | 92407-6314 |
| SERGIO GARCIA | 1340 SAGEBROOK WAY | | | | WEBSTER | NY | 14580-9439 |
| SERGIO GONZALEZ | 1010 CHERRYLAWN DR | | | | PONTIAC | MI | 48340-1700 |
| SERGIO GONZALEZ | | | | | | | |
| SERGIO GUADAGNOLI | PIAZZALE DELL'INDUSTRIA, 46 | C/O UNICREDIT PRIVATE BANKING | FILIALE ROMA EUR | 00144 ROMA | | | |
| SERGIO HERNANDEZ | 5529 LANCESHIRE LN | | | | OKLAHOMA CITY | OK | 73135-5410 |
| SERGIO JUAREZ | | | | | | | |
| SERGIO LAZZARINI & ELIANA BUSOLIN | C/O AVV PIETRO PAOLO MENNEA | VIA SILLA 7 | | 00192 ROME - ITALY | | | |
| SERGIO LLERENAS | 5812 FRANCIS AVE | | | | COUNTRYSIDE | IL | 60525-4034 |
| SERGIO MEDINA | 6413 LOGAN RD | | | | WATERFORD | MI | 48329-2964 |
| SERGIO R TOLOSSA | 1019 W CITRON ST | | | | CORONA | CA | 92882-4052 |
| SERGIO RAMOS | 3412 FLINT HILL PL | | | | WOODBRIDGE | VA | 22192-1011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERGIO REYNA CRUZ | C/O WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| SERGIO REYNA CRUZ INDIVIDUALLY | C/O WIGINGTON RUMLEY DUNN LLP | 800 N SHORELINE BLVD | 14TH FLOOR SOUTH TOWER | | CORPUS CHRISTI | TX | 78401 |
| SERGIO RODRIGUES | 13156 ROXBURY DR | | | | STERLING HEIGHTS | MI | 48312-1534 |
| SERGIO RODRIGUES | 3035 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| SERGIO SAENZ | 6907 COUNTRY ROSE | | | | SAN ANTONIO | TX | 78240-4464 |
| SERGIO SANCHEZ | 2305 LANCASTER DR | | | | GRAND PRAIRIE | TX | 75052-4605 |
| SERGIO SANCHEZ | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SERGIO SARAGO' | VIA VENETO 1, LONGOBARDI | | | | VIBO VALENTIA | | 89900 |
| SERGIO SCIARAFFIA | VIA LIGURIA 68 | | | | TARANTO | | 74100 |
| SERGIO SEVERI | PIAZZA DELL 'UNITA' 14 | | | 40128 BOLOGNA ITALY | | | |
| SERGIO SEVERI | PIAZZA DELL UNITA 14 | | | 40128 BOLOGNA ITALY | | | |
| SERGIO TREVISIOL | VIA ADIGE 2/G | | | | RIVOLI TORINO | | 10090 |
| SERGIO VILLAFANA | NUCLEO 9 DPTO 215 | COMPLEJO PRAIA B PORTEZUELO | B.NORDELTA TIGRE | | BUENOS AIRES | | 1671 |
| SERGIO VILLALTA | 3790 HEMMETER RD | | | | SAGINAW | MI | 48603-2023 |
| SERGIO WECHSLER | 3236 GLENRIDGE CT | | | | PALM HARBOR | FL | 34685-1729 |
| SERGIO, CAROL D | 1704 WASHINGTON LANDING DR | | | | EATON | OH | 45320-9688 |
| SERGISON, CHARLES J | 15012 GARY LN | | | | LIVONIA | MI | 48154-5100 |
| SERGISSON, ROBERT H | 9322 N SUNFLOWER BLOSSOM PL | | | | TUCSON | AZ | 85743-5196 |
| SERGO, ELMO H | 2 VILLAGE NORTH DR APT 11 | | | | HILTON HEAD | SC | 29926-1351 |
| SERGO, EMILY C | HCR MANOR CARE | FOR EMILY SERGO | 512 EAST OGDEN AVENUE | | WESTMONT | IL | 60559 |
| SERGOTICK JR, IGNATIUS | 4217 CARDWELL AVE | | | | NOTTINGHAM | MD | 21236-4007 |
| SERGOTT, EMIL D | 7913 GLACIER CLUB DR | | | | WASHINGTON | MI | 48094-2226 |
| SERGUEEVA JANNA | 2311 SOMERSET BLVD | | | | TROY | MI | 48084-4077 |
| SERGUEEVA, JANNA M | 2311 SOMERSET BLVD | | | | TROY | MI | 48084-4077 |
| SERGUSON, KARL D | 64 BRIGHTON ST | | | | MASSENA | NY | 13662-2207 |
| SERGUSON, KARL DENNIS | 64 BRIGHTON ST | | | | MASSENA | NY | 13662-2207 |
| SERGUSON, SHERRY KAY | 451 STATE HIGHWAY 37C | | | | MASSENA | NY | 13662 |
| SERI M FENECH | 15710 W MI 36 36 | | | | PINCKNEY | MI | 48169 |
| SERIAN GLORIA J (305569) | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SERIAN, GLORIA J | BRAYTON PURCELL | PO BOX 6169 | | | NOVATO | CA | 94948-6169 |
| SERICH JEANETT | 14425 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| SERICH, BERTHA C | 3468 DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| SERICH, BERTHA C | 3468 S DUFFIELD RD | | | | LENNON | MI | 48449-9418 |
| SERICH, GREGORY P | 235 W ELDER RD | | | | HARRISON | MI | 48625-8502 |
| SERICH, PATRICIA L | 235 W ELDER RD | | | | HARRISON | MI | 48625-8502 |
| SERICOLA JR, FRANK L | 399 QUARRY LN NE UNIT D | | | | WARREN | OH | 44483-4558 |
| SERICOLA, LISA C | PO BOX 231563 | | | | LAS VEGAS | NV | 89105-1563 |
| SERIDA MAGILL | 500 5TH AVE | | | | ELIZABETH | NJ | 07202-3706 |
| SERIEUX, ALEX | 24620 PINE VILLAGE BLVD 4 | | | | OAK PARK | MI | 48237 |
| SERIGNE TRAORE-DIOP | 35674 SHOOK LN | | | | CLINTON TWP | MI | 48035-3227 |
| SERIGRAPHIC TECHNIQUE SPECIALI | 215 TREMONT ST | PO BOX 30802 | | | ROCHESTER | NY | 14608 |
| SERIGRAPHIC TECHNIQUE SPECIALISTS | PO BOX 30802 | | | | ROCHESTER | NY | 14603-0802 |
| SERIGUCHI, ROBBIN K | 2594 HOUNDS CHASE DR | | | | TROY | MI | 48098-2339 |
| SERILLON, MUGUREL | 18665 HELEN ST | | | | DETROIT | MI | 48234 |
| SERIMAX NORTH AMERICAN, LLC | TED COMBS | 11315 W LITTLE YORK RD BLDG 3 | | | HOUSTON | TX | 77041-4933 |
| SERIN, JOHN R | PO BOX 37 | | | | ADRIAN | MI | 49221-0037 |
| SERING, JOANN | 215 N POWER RD UNIT 266 | | | | MESA | AZ | 85205-8446 |
| SERINO NAZZARO (355938) - SERNIO NAZZARO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SERINO, ANTHONY J | 5679 ORTMAN DR | | | | STERLING HTS | MI | 48314-2071 |
| SERINO, CHARLENE L | 20810 MYKONOS CT | | | | N FORT MYERS | FL | 33917-7753 |
| SERINO, SONDRA L | P O BOX 1314 | | | | MARTINSBURG | WV | 25402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERIO, JOSEPHINE F | 22 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| SERIO, NICHOLAS J | 4 ALVIL RD | | | | WILMINGTON | DE | 19805-2030 |
| SERITA OATES | 1709 TIMBERLANE DR | | | | FLINT | MI | 48507-1408 |
| SERKAIAN, JOHN | 24816 TAFT RD | | | | NOVI | MI | 48375-2241 |
| SERLENCIE ABRAM | 9474 SIMPSON RD | | | | SHREVEPORT | LA | 71129-8826 |
| SERLEY, AMY D | 2112 STALLION RD | | | | CANTONMENT | FL | 32533-7577 |
| SERLEY, FREDERICK V | 197 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1663 |
| SERLEY, FREDERICK V. | 197 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1663 |
| SERLEY, JOHN R | 1327 LIPSCOMB DR | | | | BRENTWOOD | TN | 37027-7008 |
| SERLEY, ROBERT M | 2900 STEWART CAMPBELL PT | | | | THOMPSONS STATION | TN | 37179-5275 |
| SERLEY, THOMAS J | 1058 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6738 |
| SERLS, PATSY R | 3186 CAROLINE ST | | | | AUBURN HILLS | MI | 48326-3615 |
| SERMACK, ROBERT J | 820 WINCHESTER AVE | | | | LINCOLN PARK | MI | 48146-3170 |
| SERMAD BAKKAL | 1968 TRANQUIL CT | | | | COMMERCE TOWNSHIP | MI | 48390-1861 |
| SERMAK, BARBARA F | 198 SEATON DR | | | | MIO | MI | 48647-9362 |
| SERMAK, BARBARA F | 198 SEATON DR. | | | | MIO | MI | 48647-9362 |
| SERMAK, KENNETH M | 5160 N CENTER RD | | | | FLINT | MI | 48506-1042 |
| SERMATECH/LIMERICK | 159 SOUTH LIMERICK ROAD | | | | ROYERSFORD | PA | 19468-1603 |
| SERMENO, JUANITA | 111 HUISACHE | | | | MISSION | TX | 78572-5511 |
| SERMENO, MARCOS | 315 AGATE DRIVE | | | | ROSCOMMON | MI | 48653-8753 |
| SERMENO, PATRICIA M | 2093 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| SERMENO, SANTOS | 14209 N  GENESEE  RD | | | | CLIO | MI | 48420-9155 |
| SERMERSHEIM, CHARLES L | 2537 N 90TH ST | | | | WAUWATOSA | WI | 53226-1811 |
| SERMO JEANETTE | 29784 ARNELL CT 5 | | | | ROSEVILLE | MI | 48066 |
| SERMO, MICHAEL F | 1890 ROSEMONT RD | | | | BERKLEY | MI | 48072-1846 |
| SERMON, JOHN A | 1505 PARK AVE | | | | BAY CITY | MI | 48708-5532 |
| SERN, ERNEST W | 208 EUSTON RD | | | | GARDEN CITY | NY | 11530-1204 |
| SERN, VIRGINIA M | 208 EUSTON RD | | | | GARDEN CITY | NY | 11530-1204 |
| SERNA, ANDREW G | PO BOX 3742 | | | | WICHITA FALLS | TX | 76301-0742 |
| SERNA, CRISTINO V | PO BOX 203 | | | | FALCON HEIGHTS | TX | 78545-0203 |
| SERNA, GINGER R | 19858 WILLIAMSON ST | | | | CLINTON TWP | MI | 48035-4087 |
| SERNA, HERACLIO G | 3000 N CUMMINGS AVE | | | | MISSION | TX | 78574-2107 |
| SERNA, HIGENIO | 3308 WALKER RD | | | | LANSING | MI | 48906-3266 |
| SERNA, HUMBERTO | 13479 NEAL RD | | | | DAVISBURG | MI | 48350-3308 |
| SERNA, JACQUELINE L | 3143 30TH AVE | | | | SEARS | MI | 49679 |
| SERNA, JOSEFA | 4825 ANSON ST | | | | LANSING | MI | 48911-2805 |
| SERNA, LETICIA | 703 E 28TH STREET | | | | MISSION | TX | 78574-2153 |
| SERNA, LETICIA | 703 E 28TH ST | | | | MISSION | TX | 78574-2153 |
| SERNA, MARIA L | 232 S FOSTER AVE | | | | LANSING | MI | 48912-4024 |
| SERNA, RICARDO | 15392 JACKSON ST | | | | MIDWAY CITY | CA | 92655-1519 |
| SERNA, RICHARD G | 9202 WATER OAK DR | | | | ARLINGTON | TX | 76002-3097 |
| SERNA, RICHARD GARCIA | 9202 WATER OAK DR | | | | ARLINGTON | TX | 76002-3097 |
| SERNA, ROQUEL | PO BOX 1892 | | | | ALICE | TX | 78333-1892 |
| SERNA, THOMAS | 3143 30TH AVE | | | | SEARS | MI | 49679-8733 |
| SERNA, TIMOTEO | 332 S ELM ST | | | | LAPEER | MI | 48446-2527 |
| SERNA, WALTER | 2824 WINDRIDGE OAKS DR | | | | PALM HARBOR | FL | 34684-1665 |
| SERNA-RILEY, CONSUELO | 9097 DUBLIN WAY | | | | DAVISON | MI | 48423-8440 |
| SERNAK FRANK J. | SERNAK, FRANK J. | | | | | | |
| SERNE, HAROLD S | 19682 ALBION ROAD | | | | STRONGSVILLE | OH | 44149-2320 |
| SERNE, RONALD J | 6083 7 MILE RD | | | | BURLINGTON | MI | 49029-8701 |
| SERNETTA BOUIE | 220 PROSPECT ST APT A4A | | | | EAST ORANGE | NJ | 07017-2710 |
| SERNETTA E BOUIE | 220 PROSPECT ST APT A4A | | | | EAST ORANGE | NJ | 07017-2710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERNICK, LISA M | 21476 MAC ARTHUR BLVD | | | | WARREN | MI | 48089-3038 |
| SERNIK, AUDREA L | 34 BAKER AVE | | | | HERMITAGE | PA | 16148-6148 |
| SERNIO, NAZZARO | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| SERNIOK MICHAEL | 818 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2377 |
| SERNIUK, MICHAEL A | 818 WOLVERINE DR | | | | WOLVERINE LAKE | MI | 48390-2377 |
| SERNULKA, STEVE J | 1868 BEECHWOOD ST NE | | | | WARREN | OH | 44483-4136 |
| SERNULKA, WILLIAM J | 4214 14TH AVE E | | | | BRADENTON | FL | 34208-5814 |
| SERO, DARLENE | P O BOX 655 | | | | MT MORRIS | MI | 48458-0655 |
| SERO, DARLENE | PO BOX 655 | | | | MOUNT MORRIS | MI | 48458-0655 |
| SERO, LUCILLE E. | 8150 BOULDER DR | | | | DAVISON | MI | 48423-8628 |
| SEROCK, JOSEPH B | 526 QUAIL CT | | | | LONGS | SC | 29568-8638 |
| SEROCKI, ERNEST J | PO BOX 92 | | | | MAPLE CITY | MI | 49664-0092 |
| SERODIO, JOSE R | 80 BENTLEY ST | | | | E PROVIDENCE | RI | 02914-4950 |
| SEROKA JOSEPH | SEROKA, JOSEPH | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SEROKA, JOSEPH | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| SEROKA, RICHARD P | 5327 CONESTOGA DR | | | | FLUSHING | MI | 48433-1250 |
| SEROMIK, KATHLEEN A | 11373 DOUGLAS RD | | | | TEMPERANCE | MI | 48182-9770 |
| SEROMIK, RONALD J | 2200 SMITH RD | | | | TEMPERANCE | MI | 48182-1110 |
| SEROMIK, SHIRLEY T | 781 CREEKWATER TER APT 111 | | | | LAKE MARY | FL | 32746-6063 |
| SERONO INC | 1 TECHNOLOGY PL | | | | ROCKLAND | MA | 02370-1014 |
| SEROOGY, THOMAS P | 4064 WILDCAT CT | | | | GREENFIELD | WI | 53228-1890 |
| SERORO, LOIS | 3042 W PALM VISTA | | | | TUCSON | AZ | 85705-1036 |
| SEROTA, KYLE | 3595 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4704 |
| SEROTINI, ANNIE | 1850 E HUEBBE PKWY | APT 111 | | | BELOIT | WI | 53511 |
| SEROTKO, DAVID O | 2929 POND LN SW | | | | WARREN | OH | 44481-9279 |
| SEROTKO, VIVIAN A | 1500 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470-9535 |
| SEROTTA, ROBERT J | 703 BEDFORD RD | | | | SCHENECTADY | NY | 12308-3444 |
| SEROW, TERESA L | 7590 MARK AVE | | | | HUBER HEIGHTS | OH | 45424-3213 |
| SERPA, GUADALUPE M | 8409 NE 75TH TER | | | | KANSAS CITY | MO | 64158 |
| SERPE, MADELINE C | 18 MAPLE AVE | | | | BELLPORT | NY | 11713-2011 |
| SERPENTINI CHEVROLET OF STRONGSVILL | 15303 ROYALTON RD | | | | STRONGSVILLE | OH | 44136-5440 |
| SERPENTINI CHEVROLET OF STRONGSVILLE | 15303 ROYALTON RD | | | | STRONGSVILLE | OH | 44136-5440 |
| SERPENTINI CHEVROLET OF STRONGSVILLE | ROBERT SERPENTINI | 15303 ROYALTON RD | | | STRONGSVILLE | OH | 44136-5440 |
| SERPENTINI CHEVROLET OF TALLMADGE | 140 WEST AVE | | | | TALLMADGE | OH | 44278-2206 |
| SERPENTINI CHEVROLET PONTIAC & BUIC | 329 N MAIN ST | | | | ORRVILLE | OH | 44667-1619 |
| SERPENTINI CHEVROLET PONTIAC & BUICK OF ORRVILLE | 329 N MAIN ST | | | | ORRVILLE | OH | 44667-1619 |
| SERPENTINI CHEVROLET, INC. | 310 W GARFIELD RD | | | | AURORA | OH | 44202-8890 |
| SERPENTINI CHEVROLET, INC. | 15303 ROYALTON RD | | | | STRONGSVILLE | OH | 44135-5440 |
| SERPENTO THOMAS G | SERPENTO, THOMAS G | | | | | | |
| SERPENTO, STAN T | 28164 GRAND DUKE DR | | | | FARMINGTON HILLS | MI | 48334-5217 |
| SERPI ALEXANDER J SR (477268) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SERPI, ALEXANDER J | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SERR, DENISE | 7057 CALKINS RD | | | | FLINT | MI | 48532-3002 |
| SERR, GAIL A | 5152 KENDALL DR | | | | BURTON | MI | 48509-1900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERR, JEFFERSON D | 3270 W MAIN ST RT 4 | | | | OWOSSO | MI | 48867 |
| SERR, RANDY K | 10363 BISHOP HWY | | | | DIMONDALE | MI | 48821-8736 |
| SERR, VERNON L | 2411 BINGHAM RD | | | | CLIO | MI | 48420-1971 |
| SERR, WILLO G | 4345 ANN ST | | | | SAGINAW | MI | 48603-4111 |
| SERRA ANTHONY & MARY | 9709 PARKWAY E STE D | | | | BIRMINGHAM | AL | 35215-7863 |
| SERRA AUTOMOTIVE | 3118 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| SERRA BUICK-PONTIAC-GMC L.L.C. | JOSEPH SERRA | 12300 30 MILE RD | | | WASHINGTON TOWNSHIP | MI | 48095-2031 |
| SERRA BUICK-PONTIAC-GMC-CADILLAC | 12300 30 MILE RD | | | | WASHINGTON TOWNSHIP | MI | 48095-2031 |
| SERRA CHEVROLET INC | 1170 CENTER POINT PKWY | | | | BIRMINGHAM | AL | 35215-6308 |
| SERRA CHEVROLET INC | BADDLEY & MAURO LLC  /  BADDLEY THOMAS E JR | 2545 HIGHLAND AVE S STE 201 | | | BIRMINGHAM | AL | 35205 |
| SERRA CHEVROLET INC | | | | | | | |
| SERRA CHEVROLET INC | MAX A MOSELEY JOHNSTON BARTON PROCTOR & ROSE LLP | 569 BROOKWOOD VILLAGE SUITE 901 | | | BIRMINGHAM | AL | 35209 |
| SERRA CHEVROLET INC 3RD ACTION | SERRA CHEVROLET INC | 2100A SOUTHBRIDGE PKWY STE 450 | | | BIRMINGHAM | AL | 35209-7706 |
| SERRA CHEVROLET INC 4TH ACTION | | | | | | | |
| SERRA CHEVROLET OF JACKSON, INC. | JOSEPH SERRA | 189 STONEBRIDGE BLVD | | | JACKSON | TN | 38305-2040 |
| SERRA CHEVROLET, INC | MAX A MOSELEY, ESQ. | BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | WACHOVIA TOWER | 420 20TH STREET NORTH, SUITE 1600 | BIRMINGHAM | AL | 35203 |
| SERRA CHEVROLET, INC. | JOSEPH SERRA | 7850 US HIGHWAY 64 | | | BARTLETT | TN | 38133-4008 |
| SERRA CHEVROLET, INC. | KEVIN SERRA | 1170 CENTER POINT PKWY | | | BIRMINGHAM | AL | 35215-6308 |
| SERRA CHEVROLET, INC. | DONALD PASCOE | 125 S GEBHART CHURCH RD | | | MIAMISBURG | OH | 45342-3648 |
| SERRA CHEVROLET, INC. | 7850 US HIGHWAY 64 | | | | BARTLETT | TN | 38133-4008 |
| SERRA CHEVROLET, INC. | 1170 CENTER POINT PKWY | | | | BIRMINGHAM | AL | 35215-6308 |
| SERRA CHEVROLET, INC. | 125 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3648 |
| SERRA CHEVROLET-CADILLAC | 189 STONEBRIDGE BLVD | | | | JACKSON | TN | 38305-2040 |
| SERRA CHEVROLET-OLDSMOBILE | 40941 US HIGHWAY 280 | | | | SYLACAUGA | AL | 35150-6812 |
| SERRA INVESTMENTS INC | PO BOX 557 | G 6167 S SAGINAW RD | | | GRAND BLANC | MI | 48480-0557 |
| SERRA JUANITA | SERRA, JUANITA | PO BOX 800 | | | WELCH | WV | 24801-0800 |
| SERRA TOYOTA SCION | PO BOX 3009 | | | | FARMINGTON HILLS | MI | 48333-3009 |
| SERRA, AL CHEVROLET INC | PO BOX 557 | G 6167 S SAGINAW RD | | | GRAND BLANC | MI | 48480-0557 |
| SERRA, ANNE | 550 HIDDEN HARBOR DRIVE | | | | FAIRPORT HBR | OH | 44077-5590 |
| SERRA, DEREK J | 4601 MONTANO RD NW APT 26 | | | | ALBUQUERQUE | NM | 87120 |
| SERRA, DEREK JAMES | 4601 MONTANO RD NW APT 26 | | | | ALBUQUERQUE | NM | 87120 |
| SERRA, DONNA M | 18N283 CARRIAGE WAY LN | | | | HUNTLEY | IL | 60142-8088 |
| SERRA, GILBERT M | 42457 W NORTH STAR DR | | | | MARICOPA | AZ | 85238-3169 |
| SERRA, GILBERT M | 42457 WEST NORTH STAR DRIVE | | | | MARICOPA | AZ | 85238-3169 |
| SERRA, GILBERT M | 42 OSAGE CIR | | | | WATERFORD | MI | 48328 |
| SERRA, GREGORY D | 8233 WASCHULL DR | | | | WASHINGTON | MI | 48094-2330 |
| SERRA, HECTOR G | 8520 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1161 |
| SERRA, JOHN | 14920 DOVER CT | | | | SHELBY TWP | MI | 48315-4431 |
| SERRA, JOSEPH F | 2217 WINDING WAY DR | | | | DAVISON | MI | 48423-2042 |
| SERRA, JUANITA | WRIGHT LACY JR | PO BOX 800 | | | WELCH | WV | 24801-0800 |
| SERRA, MARIA C | 1067 N GLENGARRY RD | | | | BLOOMFIELD HILLS | MI | 48301-2231 |
| SERRA, NICK J | 1786 WADHAMS RD | | | | SAINT CLAIR | MI | 48079-3114 |
| SERRA, ROBIN M | 7637 WOODVIEW DR | | | | WATERFORD | MI | 48327-4178 |
| SERRA, SALVATORE P | 205 PANTHER CT | | | | FRANKLIN | TN | 37064-4768 |
| SERRA, SALVATORE PHILIP | 205 PANTHER COURT | | | | FRANKLIN | TN | 37064-4768 |
| SERRA, SAM J | 3571 CHARLES ST | | | | LAKEPORT | MI | 48059-2204 |
| SERRA, SARAH L | 4142 WINTER HUE LN | | | | DAVISON | MI | 48423-8923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERRA,SALVATORE PHILIP | 205 PANTHER CT | | | | FRANKLIN | TN | 37064 |
| SERRADAS, JOSE' M | 3370 PARSONS RUN | | | | SUWANEE | GA | 30024-1095 |
| SERRADAS, JOSE' MANUEL | 3370 PARSONS RUN | | | | SUWANEE | GA | 30024-1095 |
| SERRAINO FIORY PIERFRANCESCO | VIA PORTOVENERE,49 00054 FIUMICINO | | | | ROME | | |
| SERRAINO, PAULINE A | 2567 NILES VIENNA RD APT 107 | | | | NILES | OH | 44446-5402 |
| SERRANO INDUSTRIES INC | 9922 TABOR PL | | | | SANTA FE SPRINGS | CA | 90670-3300 |
| SERRANO JENNIFER | FRANCISCO PIETRI 69 | | | | ABJUTAF | PR | 00601-2251 |
| SERRANO JOSEPH (447609) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SERRANO JR, JOHN | 2704 WAYNE CIR SE | | | | DECATUR | AL | 35603-5652 |
| SERRANO MIKE | SERRANO, MIKE | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| SERRANO REBECCA | 629 SANDIA AVE | | | | LA PUENTE | CA | 91746-2120 |
| SERRANO TIRADO, JOSE GUADALUPE | | | | | | | |
| SERRANO, ABIMAEL | 294 WOODSIDE AVE | | | | NEWARK | NJ | 07104-3117 |
| SERRANO, ALFONSO Z | 825 E WILLIAMSON AVE | | | | HARLINGEN | TX | 78550-4395 |
| SERRANO, ANNA M | 311 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1505 |
| SERRANO, AUGUSTO | 220 BEEKMAN AVE | | | | SLEEPY HOLLOW | NY | 10591-2404 |
| SERRANO, CARLOS A | 2205 HILLARY TRL | | | | MANSFIELD | TX | 76063-3790 |
| SERRANO, CARMEN | | | | | | | |
| SERRANO, CATALINO | PO BOX 1681 | | | | JUANA DIAZ | PR | 00795-5502 |
| SERRANO, CHERYL A | 34 E FELTON ST | | | | NORTH TONAWANDA | NY | 14120-2602 |
| SERRANO, CHERYL A | 34 EAST FELTON ST | | | | NORTH TONAWANDA | NY | 14120 |
| SERRANO, CONSTANTINO RODRIGUEZ | | | | | | | |
| SERRANO, EDYTHE M | 2736 W PLACITA DEL HUERTO | | | | TUCSON | AZ | 85741-3451 |
| SERRANO, FELIX | HCO3 BOX 14297 | | | | UTUADO | PR | 00641 |
| SERRANO, FERNANDO | 890 BECK ST | | | | BRONX | NY | 10459-5156 |
| SERRANO, FLORENCIO LULE | | | | | | | |
| SERRANO, GONZALO E | 10145 SAN GABRIEL | | | | SOUTH GATE | CA | 90280-6041 |
| SERRANO, GUADALUPE O | 16828 MINNEHAHA ST | | | | GRANADA HILLS | CA | 91344-7307 |
| SERRANO, HECTOR L | 84 WILKES ST | | | | BEACON | NY | 12508-2010 |
| SERRANO, JAIME | 7301 SW 33RD ST | | | | MIAMI | FL | 33155-3601 |
| SERRANO, JAIME | 7 SOUTH AVE SANTA ISIDRA | 2 | | | FAJARDO | PR | 00738 |
| SERRANO, JAIME | URB SANTA ISIDRA 2 | 7 AVE SUR | | | FAJARDO | PR | 00738-4162 |
| SERRANO, JENNIFER | FRANCISCO PIETRI 69 | | | | ABJUTAF | PR | 00601 |
| SERRANO, JOSE ALFREDO | | | | | | | |
| SERRANO, JOSEPH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SERRANO, JUAN A | 34 E FELTON ST | | | | N TONAWANDA | NY | 14120-2602 |
| SERRANO, KIRSTINA DIAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| SERRANO, LEO D | 3009 SAGANASHKEE LN | | | | NAPERVILLE | IL | 60564-2403 |
| SERRANO, LISA | 15 DUFF CT | | | | MARTINSBURG | WV | 25405-5771 |
| SERRANO, MANUEL | 3342 WOODASH LN | | | | BUFORD | GA | 30519-6981 |
| SERRANO, MARGARITA | 49 GARNER AVE | | | | BUFFALO | NY | 14213-1131 |
| SERRANO, MARY | 127 4TH ST SW | | | | WARREN | OH | 44483-6501 |
| SERRANO, MARY | 127 4TH ST | | | | WARREN | OH | 44483-6501 |
| SERRANO, MICHAEL A | 2930 NO 75 TERRACE | | | | KANSAS CITY | KS | 66109 |
| SERRANO, MIGUEL ANGEL | | | | | | | |
| SERRANO, MIKE | CARTON & RUDNICK | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |
| SERRANO, NORA | 725 STUCKERT DR | | | | BURLESON | TX | 76028-6808 |
| SERRANO, RAFAEL | 233 THERESE ST | | | | DAVENPORT | FL | 33897-5459 |
| SERRANO, RAYMOND | 300 LUMAGHI HTS | | | | COLLINSVILLE | IL | 62234-6326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERRANO, RAYMOND | 1702 TONYA MAY LN | | | | MANSFIELD | TX | 76063-5913 |
| SERRANO, ROBERT | 1608 7TH ST | | | | SAN FERNANDO | CA | 91340-1603 |
| SERRANO, ROBERT M | 3320 CHICKASAW DR | | | | EL PASO | TX | 79936-1392 |
| SERRANO, ROBERTO RODRIGUEZ | | | | | | | |
| SERRANO, RUTH | 21335 KINGSBURY ST | | | | CHATSWORTH | CA | 91311-2243 |
| SERRANO, SAMUEL | 123 MANGRUM DR | | | | COLUMBIA | TN | 38401-6163 |
| SERRANO, STEPHEN C | 556 SE ASHEVILLE ST | | | | LEES SUMMIT | MO | 64063-1066 |
| SERRANO, VANESSA GABRIEL | 7301 SW 33RD ST | | | | MIAMI | FL | 33155-3601 |
| SERRANO, VICTOR | 311 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1505 |
| SERRANO, VICTOR M | 645 CARLIN DR | | | | AUSTINTOWN | OH | 44515-1204 |
| SERRANO, YOLANDA | 2284 ICARUS DRIVE | | | | HENDERSON | NV | 89074-5043 |
| SERRANO, YOLANDA | 2284 ICARUS DR | | | | HENDERSON | NV | 89074-5043 |
| SERRANO, YVAN S | 6135 E HANSEN RD | | | | CUSTER | MI | 49405-8736 |
| SERRATO, ABRAM N | 67 SUNSET LOOP | | | | PERRYVILLE | AR | 72126-8206 |
| SERRATO, DONALD M | 3800 WESTBRIER TERRANCE | | | | MIDLAND | MI | 48640 |
| SERRATO, EMILIO D | 6871 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9633 |
| SERRATO, JAIME | 1272 GRAM ST | | | | BURTON | MI | 48329-2022 |
| SERRATO, JESS J | 1014 OTIS AVE | | | | ROCKDALE | IL | 60436-2426 |
| SERRATORE, DOLORES | 7300 DEERFIELD CIR | | | | LAS VEGAS | NV | 89147-4548 |
| SERRATOS-DAVILA, ALICIA M | 9517 S EWING AVE | | | | CHICAGO | IL | 60617-5156 |
| SERRATTA JR, JOHN E | 3844 CRUM RD | | | | AUSTINTOWN | OH | 44515-1413 |
| SERRAVALLE, J | 1246 W WALTON BLVD APT 211 | | | | PONTIAC | MI | 48340-1581 |
| SERRE DONALD J (467068) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SERRE, DONALD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SERRELS DOUGLAS | 4439 LAWNWOOD | | | | BURTON | MI | 48529 |
| SERRELS GRETCHEN LEE | 5990 GEORGE HODGES RD | | | | MACCLENNEY | FL | 32063-4558 |
| SERRELS II, RICHARD K | 5990 GEORGE HODGES RD | | | | MACCLENNY | FL | 32063-4558 |
| SERRELS JR, ROSCOE D | 4435 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| SERRELS, DEYO D | 5144 TOKAY DR | | | | FLINT | MI | 48507-2917 |
| SERRELS, ELWIN S | 7705 MOYER RD | | | | CHARLOTTE | MI | 48813-8819 |
| SERRELS, GRETCHEN L | 5990 GEORGE HODGES RD | | | | MCCLENNY | FL | 32063-4558 |
| SERRELS, MAY M | 80640 CAMINO LOS CAMPOS | | | | INDIO | CA | 92203 |
| SERRER, KENT M | 6949 RIO VISTA CT | | | | HUBER HEIGHTS | OH | 45424-3112 |
| SERRER, LOUISE A | 405 WOODSDALE DR | | | | MONROE | OH | 45050-1669 |
| SERRER, WILLIAM G | 7495 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3253 |
| SERRER,WILLIAM G | 7495 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3253 |
| SERRETTE KENDELL | 175 QUEENSBURY CT | | | | NEWPORT NEWS | VA | 23608-3217 |
| SERRETTE, BERNADETTE M | 125 WILLIAMS ST # 1 | | | | JAMAICA PLAIN | MA | 02130-3649 |
| SERRITA HARDEN | 1203 SUNCREST DR | | | | FLINT | MI | 48504-8112 |
| SERRITELLA, GERALDINE | 2612 NEWARK AVENUE | | | | POINT PLEASANT BOROU | NJ | 08742-2868 |
| SERRITELLA, GERRI A | 4292 WHITE BIRCH DR | | | | LISLE | IL | 60532-1254 |
| SERRITTA HIGGINS | PO BOX 215 | | | | HERMITAGE | MO | 65668-0215 |
| SERRONE, DOROTHY M | 18601 E 26TH TER S | | | | INDEPENDENCE | MO | 64057-1383 |
| SERROS, EUDELIA | 8401 GAUNT AVE | | | | GILROY | CA | 95020-3817 |
| SERRURIER S.O.S. RIVE-SUD INC. | 474, DE MAISONNEUVE | | STE.JULIE PQ J3E 1C8 CANADA | | | | |
| SERRURIER S.O.S. RIVE-SUD INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 474, DE MAISONNEUVE | STE.JULIE PQ J3E 1C8 CANADA | | | | |
| SERSAW, CONSTANCE L | 37542 PINATA AVE | | | | ZEPHYRHILLS | FL | 33541-1270 |
| SERSAW, DOROTHY I | 550 E PARKDALE AVE | | | | MANISTEE | MI | 49660-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERSEN ROBERT A (467847) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SERSEN, ROBERT A | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SERSHA STEPHEN (459325) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SERSHA, STEPHEN | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SERSICH, EDWARD J | 671 W PARK DR SW | | | | WARREN | OH | 44485-3478 |
| SERSICH, PATRICIA J | 121 BELMONT AVE | | | | NILES | OH | 44446-3009 |
| SERTAPAK INC | 271 INGERSOLL ST | | | INGERSOLL CANADA ON N5C 3K1 CANADA | | | |
| SERTAPAK INC | 1039 DUNDAS ST | | | WOODSTOCK ON N4S 1H5 CANADA | | | |
| SERTAPAK INC | 1039 DUNDAS ST | PO BOX 1500 | | WOODSTOCK ON N4S 1H5 CANADA | | | |
| SERTH, REBECCA A | 6125 KETCHUM AVE | | | | NEWFANE | NY | 14108-1115 |
| SERTI INFORMATIQUE | LOUIS LAPORTE | 7555, RUE BECLARD | | VILLE D' ANJOU QC H1J 2S5 CANADA | | | |
| SERTI INFORMATIQUE INC. | 7555 BECLARD ST | | | ANJOU QC H1J 2S5 CANADA | | | |
| SERTIC, GEORGE | 23843 COLCHESTER DR | | | | FARMINGTON | MI | 48336-2415 |
| SERTICH LOUIS | 12512 VAN BUREN ST | | | | CROWN POINT | IN | 46307-9210 |
| SERULLA, ROBERT WARREN | GRUEL MILLS NIMS & PYLMAN | 50 MONROE PL NW STE 700 | | | GRAND RAPIDS | MI | 49503-2625 |
| SERUSA, REBECCA D | 10080 MAIN ST | | | | CLARENCE | NY | 14031 |
| SERV CENTERS OF NEW JERSEY | DOMINIC LONGO | 380 SCOTCH RD | | | EWING | NJ | 08628-1301 |
| SERVADA AVERY | 1141 CORNELIA ST | | | | SAGINAW | MI | 48601-2332 |
| SERVAIS, INGRID | 3708 S DOUGLAS AVE APT 114 | | | | OKLAHOMA CITY | OK | 73109-3248 |
| SERVALISH, DIANE M | 34509 RICHLAND CT | | | | LIVONIA | MI | 48150-5047 |
| SERVALISH, DONALD J | 8232 RICKIE LN | | | | WESTLAND | MI | 48185-1611 |
| SERVALL | JERRY LEWIS | 900 TYSON AVENUE | | | PARIS | KY | |
| SERVANDO MARQUEZ | 22804 ENGLEMAN RD | | | | MONTE ALTO | TX | 78538-3287 |
| SERVANDO MARTINEZ | 803 N 11TH ST | | | | DECATUR | IN | 46733-1109 |
| SERVANDO SEGA | 2240 COUTS AVE | | | | COMMERCE | CA | 90040-1248 |
| SERVANTES, BERNARDO G | 1015 BEECH ST | | | | LANSING | MI | 48912-1003 |
| SERVANTES, RAUL | 615 N PENNSYLVANIA AVE APT 8 | | | | LANSING | MI | 48912-1545 |
| SERVANTES, RUBEN G | 118 S CEDAR ST | | | | OWOSSO | MI | 48867-2602 |
| SERVANTEZ, FELIX | 4101 WASHINGTON AVE | | | | RACINE | WI | 53405 |
| SERVAT, JOSE L | 94 SPRING MIST PL | | | | THE WOODLANDS | TX | 77381-6138 |
| SERVATI, ALFRED J | 134 JONQUIL LANE | | | | ROCHESTER | NY | 14612-4612 |
| SERVATI, ALFRED J | 134 JONQUIL LN | | | | ROCHESTER | NY | 14612-1468 |
| SERVATI, DAVID A | 452 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9788 |
| SERVATI, STEPHEN | 78 CARRIE MARIE LN | | | | HILTON | NY | 14468-9412 |
| SERVAUTO, COMERCIO E SERVICOS INDUSTRIAIS, LDA. | RUA AMILCAR CABRAL.149-151 | | | LUANDA ANGOLA | | | |
| SERVCO AUTO LEEWARD | 94-729 FARRINGTON HWY | | | | WAIPAHU | HI | 96797-3144 |
| SERVCO AUTO WINDWARD | 45-467 KANEOHE BAY DR | | | | KANEOHE | HI | 96744-2032 |
| SERVCO PACIFIC INC. | ERIC FUKUNAGA | 94-729 FARRINGTON HWY | | | WAIPAHU | HI | 96797-3144 |
| SERVCO PACIFIC INC. | ERIC FUKUNAGA | 45-467 KANEOHE BAY DR | | | KANEOHE | HI | 96744-2032 |
| SERVELLO AND SON INC. | | 261 SPRINGVIEW COMMERCE DR | | | | FL | 32713 |
| SERVEN, BRUCE JAMES | 30954 WHEATON APT 229 | | | | NEW HUDSON | MI | 49155-9455 |
| SERVEN, JAMES F | PO BOX 1 | 364 BARNS RD | | | FOSTORIA | MI | 48435-0001 |
| SERVEN, ROSA M | 1028 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERVEN, ROSA M | 1028 PAUL STREET | | | | MOUNT MORRIS | MI | 48458-1123 |
| SERVEN, RUTH ANN | 127 N MAIN ST | | | | VASSAR | MI | 48768-1318 |
| SERVENY, WILLIAM L | 986 JASMINE ST | | | | GAYLORD | MI | 49735-9429 |
| SERVER, JOYCE L | PO BOX 342 | | | | PE ELL | WA | 98572-0342 |
| SERVER, RONALD L | 103 RAVENWOOD DR | | | | EXCLSOR SPRGS | MO | 64024-6270 |
| SERVEY CLARENCE (460179) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SERVEY, CLARENCE | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SERVEY, SARAH J | 7426 N RICHARDS RD | | | | LAKE CITY | MI | 49651-9727 |
| SERVEY, SARAH J | 7426 RICHARDS ROAD | | | | LAKE CITY | MI | 49651-9727 |
| SERVIA RODRIGUEZ | 15893 SW 82ND ST | | | | MIAMI | FL | 33193-5238 |
| SERVIACERO PLANOS SA DE CV | BLVD HNOS ALDAMA NO 4002 | CD INDUSTRIAL LEON GTO CP | | 37490 MEXICO MEXICO | | | |
| SERVICE 1ST | 106 N PUMPHREY ST | | | | EDNA | TX | 77957-2571 |
| SERVICE ACADEMY CAREER CONFERENCE | 247 KING GEORGE ST | | | | ANNAPOLIS | MD | 21402-1306 |
| SERVICE AIR CONTROL INC | 3312 W VICTORY BLVD | | | | BURBANK | CA | 91505-1542 |
| SERVICE ASSETS | 15 CORPORATE PLAZA | | | | NEWPORT BEACH | CA | 92660 |
| SERVICE ASSOCIATES-NASHVILLE | PO BOX 633497 | | | | CINCINNATI | OH | 45263-3497 |
| SERVICE AUTOMALL, INC. | 1301 N BROADWAY AVE | | | | ADA | OK | 74820-2042 |
| SERVICE AUTOMALL, INC. | ROBERT JOHNSON | 1301 N BROADWAY AVE | | | ADA | OK | 74820-2042 |
| SERVICE AUTOMOTIVE | 283 DELSEA DR | | | | SEWELL | NJ | 08080-9401 |
| SERVICE BAYS PLUS | | 1437 GREENE ST | | | | GA | 30901 |
| SERVICE BRANDS INTERNATIONAL | 3048 RANCHERO DR | | | | ANN ARBOR | MI | 48108 |
| SERVICE BRANDS INTERNATIONAL | 3948 RANCHERO DR | | | | ANN ARBOR | MI | 48108-2775 |
| SERVICE BRANDS INTERNATIONAL | JOHN EGGENBERGER | 3048 RANCHERO DRIVE | | | ANN ARBOR | MI | |
| SERVICE BROADCASTING | ATTN CASSANDRA JENKINS | 1210 RIVERBEND STE 202 | | | DALLAS | TX | 75247 |
| SERVICE BY AIR | PO BOX 7777 | | | | OLD BETHPAGE | NY | 11804-7777 |
| SERVICE CHEVROLET OLDS, INC. | PO BOX 968 | | | | CALHOUN | GA | 30703-0968 |
| SERVICE CHEVROLET, INC. | JESSE LUQUETTE | 4313 CAMERON ST | | | LAFAYETTE | LA | 70506-1423 |
| SERVICE CHEVROLET, INC. | | | | | LAFAYETTE | LA | 70506-1403 |
| SERVICE CHEVROLET, INC. | 4313 CAMERON ST | | | | LAFAYETTE | LA | 70506-1423 |
| SERVICE CORPORATION INT'L | PO BOX 130548 | | | | HOUSTON | TX | 77219-0548 |
| SERVICE D'AUTO WESMOUNT | 4780 SERBROOKE WEST | | | WESMOUNT QC H3Z 1G4 CANADA | | | |
| SERVICE EMPLOYEES INTL UNION | ATTN: MARYANN WOODS | 1420 S MICHIGAN AVE | | | SAGINAW | MI | 48602-1326 |
| SERVICE ENGINEERING INC | 2190 W MAIN ST | PO BOX 5001 | | | GREENFIELD | IN | 46140-2715 |
| SERVICE EVALUATION CONCEPTS IN | 210 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2048 |
| SERVICE EVALUATION CONCEPTS INC | 210 CROSSWAYS PARK DR | | | | WOODBURY | NY | 11797-2048 |
| SERVICE EVALUATION CONCEPTS INC | | | | | | | |
| SERVICE EXPEDITING INC | 6220 COMMERCE DR | | | | WESTLAND | MI | 48185-9120 |
| SERVICE EXPRESS INC | 504 BEAR CREED RD CUT OFF | | | | TUSCALOOSA | AL | 35405 |
| SERVICE FILTRATION CORP | JOHN WOLFE | 1 LARK AVE | POLYMAR DIVISION | | LEOLA | PA | 17540-9566 |
| SERVICE FILTRATION CORP | JOHN WOLFE | POLYMAR DIVISION | 1 LARK AVENUE | | TAR HEEL | NC | 28392 |
| SERVICE FIRST LOGISTICS CORP | PO BOX 35284 | | | | GREENSBORO | NC | 27425-5284 |
| SERVICE GLASS CO INC | ATTN: TOM SHAFTO | 120 W PIKE ST | | | PONTIAC | MI | 48341-1747 |
| SERVICE MAST/WATERFD | 54 PLEASANT LAKE DR | | | | WATERFORD | MI | 48327-3764 |
| SERVICE MASTER | ONE SERVICE MASTER WAY | | | | DOWNERS GROVE | IL | 60515 |
| SERVICE MASTER | | | | | | | |
| SERVICE MASTER COMMERCIAL | ATTN: DONNA WILLIAMS | 11001 PIERSON DR # A | | | FREDERICKSBURG | VA | 22408-2079 |
| SERVICE MEDICAL, PC | 27 FRANKLIN STREET | PO BOX 447 | | | SPRINGVILLE | NY | 14141 |
| SERVICE MOTOR CO., INC. | CAROL CALCUTT | 160 E MAIN ST | | | PAMPLICO | SC | 29583 |
| SERVICE MOTOR CO., INC. | 160 E MAIN ST | | | | PAMPLICO | SC | 29583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | CRAVO, ASHLEY | 26526 LIDO DRIVE | | | MURRIETA | CA | 92563 |
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | MCNEAL, THOMAS J | 3259 N 14TH ST | | | MILWAUKEE | WI | 53206-2853 |
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | NATIONAL CITY BANK | 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114 |
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | 542 GEORGE STREET | | | NEW BRUNSWICK | NJ | 08901 |
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | RYON, BETTY A | 7750 TRAELEIGH LANE | | | CHARLOTTE HALL | MD | 20622 |
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | STEEL, RICHARD JAY | 1021 TAPPEN VALLEY ROAD | | TAPPEN BC V0E2X3 CANADA | | | |
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | TAMMANY HARDWOOD FLOORING | 312 VISTA ON THE LAKE | | | CARMEL | NY | 10512 |
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | CRAVO, ASHLEY | 26526 LIDO DR | | | MURRIETA | CA | 92563-8000 |
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | MCNEAL, THOMAS J | 9259 N 14TH ST | | | MILWAUKEE | WI | 53206-2853 |
| SERVICE OF PROCESS - UNSPECIFIED FILING AND CLAIMS | RUTGERS THE STATE UNIVERSITY OF NEW JERSEY | 542 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-1167 |
| SERVICE OFFICE SUPPLY CORP | 100 JOHN GLENN DRIVE | | | | GETZVILLE | NY | 14068 |
| SERVICE PARTS OPERATIONS | CITY HALL | | | | SWARTZ CREEK | MI | 48473 |
| SERVICE PARTS OPERATIONS | | | | | | | |
| SERVICE PARTS OPERATIONS GENERAL MOTORS CORPORATION CHICAGO, ILLINOIS | ATTN: GENERAL COUNSEL | 305 W BRIARCLIFF RD. | | | BOLINGBROOK | IL | 60440 |
| SERVICE PARTS OPERATIONS YPSILANTI PLANT 87 | ATTN: GENERAL COUNSEL | 2885 TYLER RD | | | YPSILANTI | MI | 48198-6126 |
| SERVICE PARTS OPERATIONS, GMC | G6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| SERVICE PARTS OPERATIONS, GMC | PO BOX 23080 | | | | OAKLAND | CA | 94623-2308 |
| SERVICE PARTS OPERATIONS, GMC | 130 E JOHN CARPENTER FWY | | | | IRVING | TX | 75062-2708 |
| SERVICE PARTS OPERATIONS, GMC | 36667 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-1175 |
| SERVICE PARTS OPERATIONS, GMC | PO BOX 894 | | | | PURCHASE | NY | 10577-0894 |
| SERVICE PARTS OPERATIONS, GMC | PO BOX 37944 | | | | LA MIRADA | CA | 90637 |
| SERVICE PARTS OPERATIONS, GMC | PO BOX 3007 | | | | NAPERVILLE | IL | 60566-7007 |
| SERVICE PARTS OPERATIONS, GMC | 870 RIDGEWAY LOOP RD #202 | | | | MEMPHIS | TN | 38120 |
| SERVICE PARTS OPERATIONS, GMC | PO BOX 50255 | | | | ATLANTA | GA | 30302-0255 |
| SERVICE PAYMENT PLAN | 303 E WACKER DR | STE 230 | | | CHICAGO | IL | 60601-5231 |
| SERVICE PHYSICS INC | 20332 EMPIRE AVE | STE F2 | | | BEND | OR | 97701-5712 |
| SERVICE PLASTIC FABRICATIONS INC | 504 PEMBERTON RD | | | | GROSSE POINTE | MI | 48230-1712 |
| SERVICE PLASTICS INC | 38700 PLYMOUTH RD | | | | LIVONIA | MI | 48150-1055 |
| SERVICE PLASTICS INC | DEPT 77093 | | | | DETROIT | MI | 48277-0093 |
| SERVICE PLUS AUTOMOTIVE | 6313 FM 2494 | | | | ATHENS | TX | 75751-8333 |
| SERVICE PLUS DISTRIBUTORS INC | 1705 INDIAN WOOD CIR | STE 210 | | | MAUMEE | OH | 43537-4046 |
| SERVICE PLUS MAINTENANCE CO INC | 2154 S KALAMATH ST | | | | DENVER | CO | 80223-4009 |
| SERVICE PNEUS RUELLAND | 756 BOUL. BARRETTE | | | CHICOUTIMI QC G7J 3Z7 CANADA | | | |
| SERVICE REFRIGERATION INC | STEPHEN WEAVER | 1208 1ST ST E STE B | | | HUMBLE | TX | 77338-5915 |
| SERVICE RELIABILITY GUARANTEED | PO BOX 1104 | | | | SEAFORD | NY | 11783-0060 |
| SERVICE ROUNDTABLE | 116 W MAIN ST | | | | LEWISVILLE | TX | 75057-3965 |
| SERVICE ROUTHIER BEN | 623 ROUTE 105 166 CH DESCHENES | | | CHELSEA QC J9B 1L2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SERVICE RUBBER GROUP, INC. | BRAD STILES | 740 AVE F SUITE 300 | P.O. BOX 871411 | | DALLAS | TX | 75287 |
| SERVICE SANITATION INC | 135 BLAINE ST | | | | GARY | IN | 46406-1245 |
| SERVICE SOLUTIONS GROUP, LLC | BOB BARASCH | 890 REDNA TER | | | CINCINNATI | OH | 45215-1111 |
| SERVICE SUPPLY COMPANY | JOE KRZYZANIAK | 5093 N MICHIGAN | | | LAREDO | TX | 78045 |
| SERVICE TOURS INC. | | 845 NEPPERHAN AVE | | | | NY | 10703 |
| SERVICE TRANSPORT INC | HWY 111 | | | | SPARTA | TN | 38502 |
| SERVICE TRANSPORT INC | PO BOX 2267 | | | | GREER | SC | 29652-2267 |
| SERVICE TRANSPORT INC | PO BOX 2749 | | | | COOKEVILLE | TN | 38502-2749 |
| SERVICE WORKERS INTERNATIONAL UNION | 1800 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 |
| SERVICE WORKS INC | 95 MEGILL RD | | | | FARMINGDALE | NJ | 07727-3678 |
| SERVICE, BEVERLEY P | 1285 E 224TH ST | | | | BRONX | NY | 10466-5861 |
| SERVICE, CINDY M | 11519 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| SERVICE, KEVIN L | 1060 AARON DR APT 412 | | | | DEWITT | MI | 48820-7975 |
| SERVICE, KEVIN L | 1060 AARON DR | APR 412 | | | DEWITT | MI | 40020-7975 |
| SERVICE, LAURA H | 529 CHESTNUT | | | | VASSAR | MI | 48768-1428 |
| SERVICE, LLOYD B | 402 N DEERFIELD AVE | | | | LANSING | MI | 48917-2986 |
| SERVICE, LLOYD K | 11519 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| SERVICE, MATTHEW | 11519 BENTON RD | | | | GRAND LEDGE | MI | 48837-9728 |
| SERVICE-TECH CORPORATION | A BEE C SERVICE INC | 7589 FIRST PL | DBA SERVICE-TECH CORPORATION | | CLEVELAND | OH | 44146-6711 |
| SERVICEFORCE COMMUNICATIONS INC | 5119 HIGHLAND RD | | | | WATERFORD | MI | 48327-1915 |
| SERVICEMASTER | 8758 HELLMAN AVE | | | | RANCHO CUCAMONGA | CA | 91730-4418 |
| SERVICEMASTER | 205B EXETER ROAD | | | LONDON CANADA ON N6L 1A4 CANADA | | | |
| SERVICEMASTER CONSUMER SERVICES | 860 RIDGELAKE BLVD | | | | MEMPHIS | TN | 38120 |
| SERVICEMASTER CONSUMER SERVICES | MICHAEL ST. CLAIR | 860 RIDGELAKE BLVD. | | | MEMPHIS | TN | 38120 |
| SERVICEMASTER GLOBAL HOLDINGS INC | PO BOX 620 | | | | FISHERS | IN | 46038-0620 |
| SERVICEMASTER OF EDMONTON COMMERCIAL | 32 SIOUX RD | | | SHERWOOD PARK CANADA AB T8A 4X1 CANADA | | | |
| SERVICEPRO LAWN & PEST | 2510 ANTHEM VILLAGE DR | STE 110 | | | HENDERSON | NV | 89052-5555 |
| SERVICES/MA | 160 W BOYLSTON ST | | | | WEST BOYLSTON | MA | 01583-1727 |
| SERVICES/YUTZ | USINE DE BASSE HAM ZI THIONVI | | | YUTZ 57100 FRANCE | | | |
| SERVICETECNIC CORPORATION SERVO | 507 | | | MONROVIA LIBERIA | | | |
| SERVICEWAY MOTOR FREIGHT INC | PO BOX 243 | | | | ALCOA | TN | 37701-0243 |
| SERVICIOS BURSATILES INTERNACIONALES LIM | 15 A STREET, KINGS PARK | | | BELIZE CITY  BELIZE | | | |
| SERVICIOS DE COMPONENTES AUTOMOTRIC | 1 DE MAYO 147 | | | NAUCALPAN DE JUAREZ EM 53630 MEXICO | | | |
| SERVICIOS ESPECIALES INDUSTRIALES Y | CEREZO ROSA 139 | | | SAN NICOLAS DE LOS GARZA NL 66620 MEXICO | | | |
| SERVICIOS Y MONTAJES EAGLE SA DE CV | BARRACUDA NO 9 | PARQUE INDUSTRIAL CUATITLAN | | CUATITLAN IZCALLI 54730 MEXICO | | | |
| SERVICOM - GM OPERATORS (P.O. TCB08776) | | | | | | | |
| SERVICOM LLC | 8711 FREEPORT PKY N A2-MS2 | | | | IRVING | TX | 75063 |
| SERVICOM LLC | CONTRACTS ADMINISTRATOR | 25 INDEPENDENCE BLVD STE 103 | | | WARREN | NJ | 07059-2706 |
| SERVICOM LLC | 155 HILL ST | | | | MILFORD | CT | 06460 |
| SERVIDEO, JAMES R | 4 JOSEPHINE RD | | | | MEDFORD | MA | 02155 |
| SERVIDIO, DIANA | 2427 ELIZABETH LAKE RD. | APT. 103 | | | WATERFORD | MI | 48328-3353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERVIER COUNTY TRUSTEE | 125 COURT AVE STE 212W | | | | SEVIERVILLE | TN | 37862-3579 |
| SERVIES, MARK F | 13425 SUMAC RD | | | | SOUTH LYON | MI | 48178-8114 |
| SERVIES, MARTHA M | 518 SOUTHMORE ST | | | | PLAINFIELD | IN | 46168-2052 |
| SERVIGISTICS | 320 INTERSTATE NORTH PARKWAY | 4TH FLOOR | | | ATLANTA | GA | 30339 |
| SERVIN BAUTISTA, SAMUEL | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| SERVIN, CARLOS G | 4112 BRIDGEPORT DR | | | | LANSING | MI | 48911-4305 |
| SERVIN, RAMON | 3903 WEST TRAVIS STREET | | | | SAN ANTONIO | TX | 78207-3234 |
| SERVIN, RAMON | 3903 W TRAVIS ST | | | | SAN ANTONIO | TX | 78207-3234 |
| SERVINSKI, CHARLES | | | | | | | |
| SERVIOIO VINCENZO LUIGI | VIA EMILIO SCAGLIONE 53 | | | 80131 NAPOLI ITALY | | | |
| SERVIS, BETSY | 261 GRIGGS DR | | | | PRINCETON | NJ | 08540-7676 |
| SERVIS, DAVID T | 16091 MINORCA DR | | | | PUNTA GORDA | FL | 33955-4119 |
| SERVIS, GERALD A | 1422 HILLCREST DR | | | | HOPKINS | MI | 49328-9643 |
| SERVIS, LINDA D | 1422 HILLCREST DR | | | | HOPKINS | MI | 49328-9643 |
| SERVIS, RANDAL J | PO BOX 53 | | | | WHITTEMORE | MI | 48770-0053 |
| SERVISS, DIANA | 2080 RIVER RD LOT 148 | RIVER ROAD LYNCH TRAILER COURT | | | NIAGARA FALLS | NY | 14304-3771 |
| SERVISS, EDNA CARO | 193 PALMDALE DR APT 1 | | | | WILLIAMSVILLE | NY | 14221-4025 |
| SERVISS, JAMES M | 17 ROCKAWAY ST | | | | MASSENA | NY | 13662-2111 |
| SERVISS, JAMES T | PO BOX 1226 | | | | NORTHPORT | AL | 35476-6226 |
| SERVISS, THOMAS E | 219 CANTON ST | | | | TONAWANDA | NY | 14150-5403 |
| SERVITECH IND/NASHVI | 550 BRICK CHURCH PARK DR | | | | NASHVILLE | TN | 37207-3200 |
| SERVNET AUCTION PIPELINE | 3711 WESTERN RD | | | | FLINT | MI | 48506-2331 |
| SERVNET AUCTIONS | C/O AWARD WINNING EVENTS | PO BOX 682111 | | | FRANKLIN | TN | 37068-2111 |
| SERVNET AUCTIONS (INDEPENDENT) | 2120 STEIN DR | | | | CHATTANOOGA | TN | 37421-7219 |
| SERVNET AUCTIONS INDEPENDENT | 46893 271ST ST | | | | TEA | SD | 57064-8001 |
| SERVNET INC | PO BOX 682111 | | | | FRANKLIN | TN | 37068-2111 |
| SERVO INNOVATIONS LLC | 1013 128TH AVE | | | | SHELBYVILLE | MI | 49344-9556 |
| SERVO MOTORS & DRIVES INC | PO BOX 20923 | | | | GREENFIELD | WI | 53220-0923 |
| SERVO MOTORS & DRIVES INC | 4040 W LOOMIS RD | PO BOX 20923 | | | GREENFIELD | WI | 53221-2050 |
| SERVO TECH | 510 SAVAGE RD | | | | BELLEVILLE | MI | 48111-2937 |
| SERVO-TEK PRODUCTS COMPANY INC | 1086 GOFFLE RD | | | | HAWTHORNE | NJ | 07506-2009 |
| SERVOSS, BERNARD E | 4295 SASHABAW RD | | | | WATERFORD | MI | 48329-1955 |
| SERVOSS, JANET E | 7328 MACEDAY LAKE RD | | | | WATERFORD | MI | 48329-2622 |
| SERVPRO | ATTN: LANE SHELTON | 1508 N WASHINGTON ST | | | KOKOMO | IN | 46901-2211 |
| SERVPRO | PO BOX 30008 | | | | PARMA | OH | 44130-0008 |
| SERVPRO INDUSTRIES | PO BOX 1978 | | | | GALLATIN | TN | 37066-1978 |
| SERVPRO INDUSTRIES | 575 AIRPORT RD | | | | GALLATIN | TN | 37066-4901 |
| SERVPRO OF FREDRICKSBURG | ATTN: PATRICIA D WENGER | 11001 PIERSON DR # B | | | FREDERICKSBURG | VA | 22408-2079 |
| SERWACK, JUNE C | 200 W EDGEWOOD BLVD APT 155 | | | | LANSING | MI | 48911-5682 |
| SERWACK, JUNE C | 200 W EDGEWOOD BLVD | APT 155 | | | LANSING | MI | 48911-5682 |
| SERWATKA, JANE S | 6282 APPLERIDGE ROAD | | | | PLYMOUTH | MI | 48170-5099 |
| SERWATKIEWICZ, RONALD A | 7247 WOODWARD AVE APT N213 | | | | WOODRIDGE | IL | 60517 |
| SERWICK, ROBERT H | 13139 HARBORVIEW DR | | | | LINDEN | MI | 48451-9496 |
| SERWICK, ROBERT HENRY | 13139 HARBORVIEW DR | | | | LINDEN | MI | 48451-9496 |
| SERWINOWSKI, PHILLIP A | 168 KEIL ST | | | | N TONAWANDA | NY | 14120-6922 |
| SERWINOWSKI, PHILLIP A | 262 N PLEASANT PKWY | | | | BUFFALO | NY | 14206-2427 |
| SERYLO, GARY D | PO BOX 92 | | | | NADEAU | MI | 49863-0092 |
| SESAC | 55 MUSIC SQ E | | | | NASHVILLE | TN | 37203-4324 |
| SESAC, INC. | 55 MUSIC SQUARE EAST | | | | NASHVILLE | TN | 37203 |
| SESAC/NASHVILLE | 55 MUSIC SQ E | | | | NASHVILLE | TN | 37203-4324 |
| SESARIO RAMIREZ | 44805 N HILLS DR APT M125 | | | | NORTHVILLE | MI | 48167-2181 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SESCO, ANNIE E | 409 CEDARWOOD COURT | | | | MANSFIELD | OH | 44906-1713 |
| SESCO, EMMY L | 373 MUTH RD | | | | MANSFIELD | OH | 44903-1921 |
| SESCO, LARRY R | 373 MUTH RD | | | | MANSFIELD | OH | 44903-1921 |
| SESCO, NAOMI F | 620 ROANOKE ST | | | | CRESTLINE | OH | 44827-1746 |
| SESCO, PATRICIA | 1185 KNORR RD. | | | | GALION | OH | 44833-1448 |
| SESCO, PATRICIA | 1185 KNORR RD | | | | GALION | OH | 44833-1448 |
| SESCO, WILLARD | 335 N CORNISH PT | | | | LECANTO | FL | 34461-8133 |
| SESCOI USA INC | 2000 TOWN CTR STE 1730 | | | | SOUTHFIELD | MI | 48075-1150 |
| SESCOURKA, CAROL M | 4956 WARREN MEADVILLE RD | | | | CORTLAND | OH | 44410-8718 |
| SESCOURKA, CAROL M | 4956 WARREN RD | | | | CORTLAND | OH | 44410-8718 |
| SESCOURKA, WALTER T | 4956 WARREN RD | | | | CORTLAND | OH | 44410-8718 |
| SESE, ARTHUR | 137 PRIMA DR | | | | KISSIMMEE | FL | 34759 |
| SESE, RAMON B | 8740 RIVER RUN DR | | | | WHITE LAKE | MI | 48386-4611 |
| SESERA, MATTHEW | 4 FERN DRIVE | | | | SARASOTA SPRINGS | NY | 12866-8929 |
| SESERA, MATTHEW | 4 FERN DR | | | | SARATOGA SPRINGS | NY | 12866-8929 |
| SESHADRI ANUSA | APT 1309 | 444 WASHINGTON BOULEVARD | | | JERSEY CITY | NJ | 07310-1918 |
| SESHADRI, JAGADISH | 370 SWEET GUM ST | | | | BOLINGBROOK | IL | 60490-2198 |
| SESHADRI, VENKAT | 3720 RUE FORET APT 263 | | | | FLINT | MI | 48532-2860 |
| SESHER, RONALD L | 1003 LEE AVE | | | | PORT CLINTON | OH | 43452 |
| SESHU YALAMANCHILI | 4066 WINCREST LN | | | | ROCHESTER | MI | 48306-4767 |
| SESI, AZHAR | 2504 BURNING BUSH DR | | | | STERLING HTS | MI | 48314-4529 |
| SESI, AZHAR | 2504 BURNINGBUSH DR | | | | STERLING HTS | MI | 48314-4529 |
| SESLAR, NICHOLAS A | 5138 E 700 S | | | | COLUMBIA CITY | IN | 46725-9260 |
| SESLER, VORIS | 6129 BARDMOOR BLVD | | | | ASHTABULA | OH | 44004-7431 |
| SESNIE, JOHN A | 31274 LEOTA | | | | FRASER | MI | 48026-2704 |
| SESNY, MARK A | 8060 DRIFTWOOD DR | | | | FENTON | MI | 48430-8961 |
| SESOCK, LOREEN M | 368 HUNTINGTON CT | | | | ROCHESTER HLS | MI | 48307-3439 |
| SESOCK, MARY | 368 HUNTINGTON CT | | | | ROCHESTER | MI | 48307-3439 |
| SESOCK, NICK | 10145 MUTO RD | | | | GOODRICH | MI | 48438-8803 |
| SESOCK, THOMAS A | 11240 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| SESOCK, THOMAS ALAN | 11240 LINDA KAY | | | | GOODRICH | MI | 48438-8801 |
| SESONSKY, DENNIS M | PO BOX 107 | | | | NILES | OH | 44446-0107 |
| SESONSKY, DENNIS MICHAEL | PO BOX 107 | | | | NILES | OH | 44446-0107 |
| SESS, WILLIAM A | 1143 SKYVIEW CIR | | | | LAWRENCEBURG | IN | 47025-7911 |
| SESSA SALVATORE (488652) | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SESSA, ROSA | 10 GEORGIAN LN APT D | | | | WILLIAMSVILLE | NY | 14221-2191 |
| SESSA, ROSA | 10 GEORGIAN LANE, UNIT D | | | | WILLIAMSVILLE | NY | 14221-2191 |
| SESSA, SALVATORE | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| SESSER, VIRGIE M | 4830 MALUERN RD | | | | HOT SPRINGS | AR | 71901 |
| SESSINK, PATRICIA A | 16300 SILVER PKWY APT 310 | | | | FENTON | MI | 48430-4422 |
| SESSION JR, LEWIS | 814 E KEARSLEY ST APT 419 | | | | FLINT | MI | 48503 |
| SESSION, ALFRED C | 528 WASHINGTON ST | | | | VENICE | IL | 62090-1122 |
| SESSION, ANNIE B. | 123 E 39TH ST | | | | BROOKLYN | NY | 11203-2902 |
| SESSION, ARNETTA M | 2117 BROWNS LN | | | | FORT WASHINGTON | MD | 20744 |
| SESSION, BRENDA J | 3201 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3559 |
| SESSION, BRENDA JEANETTE | 3201 W MICHIGAN ST | | | | INDIANAPOLIS | IN | 46222-3559 |
| SESSION, GWENDA L | 12674 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1434 |
| SESSION, R. A | 1317 TOLTEC DR | | | | DALLAS | TX | 75232-1555 |
| SESSION, R. A. | 1317 TOLTEC DR | | | | DALLAS | TX | 75232-1555 |
| SESSIONS HAIR STUDIO | ATTN: SHARON HUSOSKY | 1449 RARITAN RD | | | CLARK | NJ | 07066-1230 |
| SESSIONS REPAIR | 46 CONWAY ST | | | | SHELBURNE FALLS | MA | 01370-1421 |
| SESSIONS, CHARLES H | 4772 CAMP DAGGETT RD | | | | BOYNE CITY | MI | 49712-9221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SESSIONS, DAVID W | 6703 RUBY GLASS RD | | | | LANSING | MI | 48917-9733 |
| SESSIONS, FAYE | | | | | | | |
| SESSIONS, MARJORIE E | 617-222 25 AVE SW | | | CALGARY AB CANADA T2S-3E9 | | | |
| SESSIONS, REX E | 3606 MUIRFIELD DR | | | | LANSING | MI | 48911-1243 |
| SESSIONS, ROBERT P | 19 QUAIL HOLLOW CLOSE | | | | VERNON | CT | 06066-2751 |
| SESSIONS, RONALD L | 9020 STONEY CREEK DR | | | | SOUTH LYON | MI | 48178-9295 |
| SESSIONS, RONNIE G | TOM RADNEY & ASSOCIATES | PO BOX 819 | | | ALEXANDER CITY | AL | 35011-0819 |
| SESSIONS, STANLEY B | 627 WOODHAM RD | | | | HEADLAND | AL | 36345-5618 |
| SESSLAR, JAMES P | PO BOX 359 | | | | WAYNESVILLE | OH | 45068-0359 |
| SESSLAR, JAMES P | PO. BOX 359 | | | | WAYNESVILLE | OH | 45068-5068 |
| SESSLER, DAVID W | 838 PRAIRIE AVE | | | | JANESVILLE | WI | 53545-1758 |
| SESSLER, DONALD | 918 JAMES ST | JAMES SQ HEALTH & REHAB CTR | | | SYRACUSE | NY | 13203 |
| SESSLER, HARVEY R | 451 ELM ST | | | | MILTON | WI | 53563-1206 |
| SESSOMS GARY M SR (467069) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SESSOMS, FRANKLIN I | 68 RUSSELL DR | | | | PALM COAST | FL | 32164-6909 |
| SESSOMS, GARY M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SESSOMS, JO F | 4795 LEINBACH DR | | | | WINSTON SALEM | NC | 27106-1622 |
| SESSOMS, LAWRENCE R | 19208 SOUNDVIEW DR NORTHWEST | | | | STANWOOD | WA | 98292-7878 |
| SESSOMS, MARK W | 14593 RUTLEDGE SQUARE | | | | SAN DIEGO | CA | 92128-3764 |
| SESSOMS, RANDY L | 7170 E LAKE CT | | | | PERRYSBURG | OH | 43551-6107 |
| SESSOMS, STEVEN L | 8016 STONEHAVEN DR | | | | WAXHAW | NC | 28173 |
| SESSOR, JUSTINE L. | 3509 S BASSETT | | | | DETROIT | MI | 48217-1520 |
| SESSUM, JACALYN A | 19 DECKER ST | | | | BUFFALO | NY | 14215-3222 |
| SESSUMS, JONNIE M | 104 SUMMER RIDGE DR | | | | PEARL | MS | 39208-9073 |
| SESTA THOMAS | 3119 ORANGE GROVE CT | | | | LAKELAND | FL | 33810-4761 |
| SESTA, ELLEN | 3119 ORANGE GROVE CT | | | | LAKELAND | FL | 33810-4761 |
| SESTA, LAWRENCE J | 321 S XANTHUS AVE | | | | GALLOWAY | NJ | 08205 |
| SESTAK, ANTHONY T | 6174 KNOLL LANE CT APT 101 | | | | WILLOWBROOK | IL | 60527-1929 |
| SESTAK, ELLEN L | 5537 WILCOX AVE | | | | DOWNERS GROVE | IL | 60516-1510 |
| SESTER, OAKLEY | 5230 WARREN AVE | | | | NORWOOD | OH | 45212-1418 |
| SESTI JR, ERNEST T | 2783 NORTHMEADE AVE | | | | MEMPHIS | TN | 38127-4875 |
| SESTI, JOHN J | 234 ROSCOMMON DR | APT 102 | | | HARDEEVILLE | SC | 29927 |
| SESTI, JOHN J | UNIT 102 | 234 ROSCOMMON DRIVE | | | HARDEEVILLE | SC | 29927-2629 |
| SESTILI SYLVIA (447610) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SESTILI, SYLVIA | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SESTINI PAOLA | PIAZZA ROMA 2 | | | | CIVITELLA VAL DI CHIANA | AR | 52041 |
| SESTITO, MARY E | 5553 SPRING HILL RD | | | | GROVE CITY | OH | 43123-8907 |
| SESTITO, SALVATORE | 2279 CITRUS CT | | | | CLEARWATER | FL | 33763-4307 |
| SESTO BRIGINI | 6838 WATERVIEW WAY | | | | SACRAMENTO | CA | 95831-2502 |
| SESTO D'ADEEO | VIA PIETRABIANCA 77 | LAURO DI SESSA AURUNCA | CASERTA | | | | |
| SESTOK JR, VINCENT W | 37400 SANDRA AVE | | | | ZEPHYRHILLS | FL | 33542-5380 |
| SESTRICH, JOANNA | 496 ELM AVE | | | | RAHWAY | NJ | 07065-3222 |
| SET ENTERPRISES - NEW BOSTON | CHRIS MOBRAY | 36211 S HURON RD | | | NEW BOSTON | MI | 48164-9513 |
| SET ENTERPRISES INC | 36211 S HURON RD | | | | NEW BOSTON | MI | 48164-9513 |
| SET ENTERPRISES INC | 30500 VAN DYKE AVE | STE 701 | | | WARREN | MI | 48093-2114 |
| SET ENTERPRISES INC | 8055B HIGHLAND POINTE PKWY | | | | MACEDONIA | OH | 44056-2147 |
| SET ENTERPRISES INC | 2700 W WARREN AVE | | | | DETROIT | MI | 48208-1948 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SET ENTERPRISES INC | CHRIS MOBRAY | 36211 S HURON RD | | | NEW BOSTON | MI | 48164-9513 |
| SET INDUSTRIAL SERVICES | PO BOX 916 | | | | HENDERSON | KY | 42419-0916 |
| SETA, ROSEMARY | 22817 MASONIC BLVD. | | | | ST. CLAIR SHORES | MI | 48082-1351 |
| SETAC | 1010 N 12TH AVE | | | | PENSACOLA | FL | 32501 |
| SETAR, RONALD S | 8536 CHERRY CIR | | | | MACEDONIA | OH | 44056-1738 |
| SETAR, THOMAS P | 2071 OLIVER ST | | | | RAHWAY | NJ | 07065-4314 |
| SETARAM INC | 8430 CENTRAL AVE STE 3D | | | | NEWARK | CA | 94560-3446 |
| SETBACKEN, ROBERT M | 612 JUANITA AVE | | | | SANTA BARBARA | CA | 93109-1614 |
| SETCHEL JOHN B (494195) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SETCHEL, JOHN B | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SETCHFIELD, DAVID B | 6679 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9535 |
| SETCO AUTOMOTIVE | JANE BARKER X2201 | 565 HWY 77 | | | LATHROP | CA | 95330 |
| SETCO AUTOMOTIVE (NA) INC | JANE BARKER X2201 | 565 HWY 77 | | | LATHROP | CA | 95330 |
| SETCO AUTOMOTIVE (NA) INC | 565 HIGHWAY 77 | | | | PARIS | TN | 38242-5442 |
| SETCO AUTOMOTIVE NA INC | PO BOX 1507 | | | | PARIS | TN | 38242-1507 |
| SETCO INC | 41180 VINCENTI CT | | | | NOVI | MI | 48375-1922 |
| SETCO SALES CO | 5880 HILLSIDE AVE | | | | CINCINNATI | OH | 45233-1524 |
| SETCO SALES/CINCINNA | 5880 HILLSIDE AVE | | | | CINCINNATI | OH | 45233-1524 |
| SETECH INC | 903 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129-4928 |
| SETECH INC | 3515 CLEBURNE RD | PO BOX J16 | | | SPRING HILL | TN | 37174 |
| SETECH INC. AND COMPANIES | 815 U.S.A. TODAY WAY | | | | MURFREESBORO | TN | 37129 |
| SETECH INC/MURFREES | 905 INDUSTRIAL DR | | | | MURFREESBORO | TN | 37129 |
| SETELE, ROBERT G | 2266 AUGUSTINE DR | | | | PARMA | OH | 44134-4757 |
| SETELIA, GEARLDINE | 1777 ENTERPRISE | | | | TROY | MI | 48083-1863 |
| SETERA, GEORGE | 8033 E TEN MILE RD | APT 1222 | | | CENTERLINE | MI | 48015 |
| SETERA, GEORGE | 8033 E 10 MILE RD APT 1222 | | | | CENTER LINE | MI | 48015-1428 |
| SETERA, GERALD | 11507 PRINCEWOOD CIRCLE | | | | FENTON | MI | 48430-9663 |
| SETERA, KERI L | 9497 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-1553 |
| SETERA, ROBERT C | 156 HONCHONCHABBA TRL | | | | TUPELO | MS | 38804-8211 |
| SETERA, TROY G | 9497 WESTWOOD CIR | | | | CLARKSTON | MI | 48348-1553 |
| SETERA, WALTER M | 29 HOLIDAY DR | | | | LINCOLN | RI | 02865-2227 |
| SETH | | | | | | | |
| SETH & CHERYL KARPEL & KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | | CLEVELAND | OH | 44113-1909 |
| SETH A HELLER | 2095 S FORGE RD | | | | PALMYRA | PA | 17078 |
| SETH A. DAVIS, ESQ. FOR NYSEG, ELIAS GROUP, LLP | 411 THEODORE FREMD AVE. | | | | RYE | NY | 10580 |
| SETH BRANDENSTEIN JR | 8229 NEW BRADFORD BLVD | | | | STERLING HTS | MI | 48312-1109 |
| SETH BURRIS | 1111 N ST | | | | BEDFORD | IN | 47421-2934 |
| SETH CARMODY | 1935 WINCHESTER RD | | | | TOLEDO | OH | 43613-2208 |
| SETH D GINTER | 126 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309 |
| SETH DENZER | 30 S ACADEMY ST | | | | JANESVILLE | WI | 53548-3740 |
| SETH G GALLION | 3940 PAINTERSVILLE PORT WIL RD | | | | JAMESTOWN | OH | 45335-8525 |
| SETH GOSLAWSKI | 9573 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6339 |
| SETH J MURRAY | 212 HOLLYHOCK AVE | | | | FRANKLIN | OH | 45005 |
| SETH LERNER | # R | 15 NORTON STREET | | | HONEOYE FALLS | NY | 14472-1023 |
| SETH LIPSCOMB | 85 ELM ST | | | | HELTONVILLE | IN | 47436-8586 |
| SETH MADSEN | 2143 WOODCOCK LN | | | | TRAVERSE CITY | MI | 49684 |
| SETH R HILL | 210 NORTHWOOD DR | | | | SYRACUSE | NY | 13211-1316 |
| SETH R WILCOX | 607 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SETH RUPRIGHT | 1263 W JULIAH AVE | | | | FLINT | MI | 48505-1409 |
| SETH SHELTON | 3251 LATTIMORE RD | | | | SHELBY | NC | 28150-9528 |
| SETH STEWART JR | 2619 CHURCHILL DR | | | | THOMPSONS STATION | TN | 37179-9297 |
| SETH VALENTINE | 3207 POTTER RD | | | | WIXOM | MI | 48393-1845 |
| SETH VINEYARD | 1947 WELKER AVE | | | | TOLEDO | OH | 43613-2845 |
| SETH, JOHN S | 20501 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-1773 |
| SETH, RAMESH L | 3252 GREENSPRING LN | | | | ROCHESTER HILLS | MI | 48309-2743 |
| SETH, RAMESH S | 44340 HARSDALE DR | | | | CANTON | MI | 48187-3257 |
| SETH, REBA F | 44340 HARSDALE DR | | | | CANTON | MI | 48187-3257 |
| SETH, TERRIE M | 4670 MAPLE GROVE RD | | | | EATON | OH | 45320-9229 |
| SETHER WARREN W (639394) | SAVILLE EVOLA & FLINT LLC | 322 EAST BROADWAY P O BOX 602 | | | ALTON | IL | 62002 |
| SETHER, WARREN W | C/O SAVILLE EVOLA & FLINT LLC | PO BOX 602 | | | ALTON | IL | 62002-0602 |
| SETHERLEY, GAIL E | 308 MELLON EAST RD | | | | HEDGESVILLE | WV | 25427-4168 |
| SETHI | 1221 S TRIMBLE RD STE B1 | | | | MANSFIELD | OH | 44907-2212 |
| SETHI DALIP SINGH | C/O SINGH CHEVROLET | 8200 AUTO DR | | | RIVERSIDE | CA | 92504-4106 |
| SETHMAN, WILLIAM E | 1410 MELBOURNE STREET | | | | VIENNA | OH | 44473-9620 |
| SETHMAN-STEWART, JULIA A | 787 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| SETHU MADHAVAN | 49121 ROCKEFELLER DR | | | | CANTON | MI | 48188-8515 |
| SETINA, DOROTHY A | 4575 MOTORWAY DR | | | | WATERFORD | MI | 48328-3455 |
| SETKO, JOHN E | 35505 ASH RD | | | | NEW BOSTON | MI | 48164-8612 |
| SETLA, TINA | 4987 SE MARINER VILLAGE LANE | | | | STUART | FL | 34997-2153 |
| SETLAK, CARL H | 3378 LINCOLN RD | | | | STANDISH | MI | 48658-9425 |
| SETLAK, THEODORE | 29557 OHMER DR | | | | WARREN | MI | 48092-3339 |
| SETLAK, THEODORE J | 29557 OHMER DR | | | | WARREN | MI | 48092-3339 |
| SETLEY, MARY | 2245 CITRUS VALLEY CIR | | | | PALM HARBOR | FL | 34683-3104 |
| SETLIFF DARRELL | SETLIFF, DARRYL | 35765 CHESTER RD | | | AVON | OH | 44011-1262 |
| SETLIFF MARY/GUY SPENCER SETLIFF | ICO THE LANIER LAW FIRM P C | 6810 FM 1960 WEST | | | HOUSTON | TX | 77069 |
| SETLIFF, DARRYL | WICKENS HERZER PANZA COOK BATISTA | 35765 CHESTER RD | | | AVON | OH | 44011-1262 |
| SETLIFF, MACIE E | 722 FARLEY BRANCH RD. | | | | COOL RIDGE | WV | 25825-9456 |
| SETLIFF, MARY C | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| SETLIFF, PAUL L | 15002 WHEELER RD | | | | LAGRANGE | OH | 44050-9571 |
| SETLIFF, PICKENS H | 2268 WINDING PATH DR | | | | MEMPHIS | TN | 38133 |
| SETLOCK JR, EUGENE J | 411 JOLLY RD NW APT 3 | | | | CALHOUN | GA | 30701-8662 |
| SETLOCK, DAVID J | 387 DOANE RD | | | | NEW MARKET | TN | 37820-4431 |
| SETLOCK, MARIAN L | 2101 SUNSET PT ROAD #1001 | | | | CLEARWATER | FL | 33765-1278 |
| SETLOCK, MARIAN L | 2101 SUNSET POINT RD APT 1001 | | | | CLEARWATER | FL | 33765-1278 |
| SETLOCK, MYRA J | 387 DOANE RD | | | | NEW MARKET | TN | 37820-4431 |
| SETLOCK, MYRA J | 387 DOANE ROAD | | | | NEW MARKET | TN | 37820-4431 |
| SETLOCK, PETER M | 2778 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1307 |
| SETNESS BERNHARD (640592) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| SETO, DOMINIC Y | PO BOX 74901 | | | | ROMULUS | MI | 48174-0901 |
| SETON  COMPANY | C/O THE SEAPORT GROUP, LLC | 360 MADISON AVENUE, 22ND FLOOR | | | NEW YORK | NY | 10017 |
| SETON CATHOLIC SCHOOL - GOLF | 6923 STOW RD | | | | HUDSON | OH | 44236-3240 |
| SETON CO | VALLEY FORGE CORP CENTER | 135 HORTON DR | | | SAXTON | PA | 16678-1502 |
| SETON CO INC | 135 HORTON DR | | | | SAXTON | PA | 16678-1502 |
| SETON COMPANY | HORTON DRIVE | | | | SAXTON | PA | 16678 |
| SETON COMPANY | 7001 ORCHARD LAKE ROAD | | | | WEST BLOOMFIELD | MI | 48322 |
| SETON CORP BAPTIST H | PO BOX 501046 | | | | SAINT LOUIS | MO | 63150-0001 |
| SETON HALL UNIVERSITY | 400 S ORANGE AVE | | | | SOUTH ORANGE | NJ | 07079-2646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SETON NAME PLATE CO | PO BOX 819 | | | | BRANFORD | CT | 06405-0819 |
| SETON/TROY | 50 W BIG BEAVER RD STE 175 | LEATHER DIVISION | | | TROY | MI | 48084-5203 |
| SETOODEH, CYRUS J | 8551 N HEARTLAND WAY | | | | FRESNO | CA | 93720-5347 |
| SETORNINO DELGADO | 1029 W MIDLAND RD | | | | AUBURN | MI | 48611-9433 |
| SETRA SYSTEMS INC | BANK OF AMERICA LOCKBOX SVCS | 159 SWANSON RD | | | BOXBOROUGH | MA | 01719-1316 |
| SETRU, PRABHUSHANKAR J | 160 GROSVENOR DR | | | | ROCHESTER HILLS | MI | 48307-3164 |
| SETSER, ALICE F | 18504 MERRIMAN RD | | | | ROMULUS | MI | 48174-9765 |
| SETSER, DAVID W | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 |
| SETSER, HOWARD W | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| SETSER, JEREMIAH C | 12048 LOWER VALLEY PIKE | | | | MEDWAY | OH | 45341-9763 |
| SETSER, JO LYNN | 200 LONGDON ST | | | | GREENWOOD | IN | 46142-3625 |
| SETSER, JO LYNN | 2607 LAMPLIGHTER DR | BOX 168 | | | NEWPORT RICHEY | FL | 34655-2221 |
| SETSER, JOHN C | 609 LESLIE DR | | | | OKLAHOMA CITY | OK | 73115-3821 |
| SETSER, JOHN E | 9647 CENTER RD | | | | FOSTORIA | MI | 48435-9795 |
| SETSER, JOHN E | 93 E CORNELL AVE | | | | PONTIAC | MI | 48340-2631 |
| SETSER, KENNETH S | 2473 CLARK RD | | | | LAPEER | MI | 48446-9435 |
| SETSER, LARRY V | 3704 WITHROW RD | | | | HAMILTON | OH | 45011-8430 |
| SETSER, PAUL C | 2302 N WASHINGTON ST | | | | DANVILLE | IN | 46122-9649 |
| SETSER, RONALD D | 25256 CASTLEWOOD DR | | | | TRENTON | MI | 48183-4311 |
| SETSER, THELMA L | 650 LEE HOLLOW RD | | | | INDIAN MOUND | TN | 37079-5122 |
| SETSER,DAVID W | 5963 FAIRHAM RD | | | | HAMILTON | OH | 45011-2036 |
| SETSUDA, DAVID J | 29812 BRIARWOOD CT | | | | FARMINGTON HILLS | MI | 48331-1921 |
| SETSUDA, NANCY L | 5560 GRACE LN | | | | ALMONT | MI | 48003-9655 |
| SETSUDA, STEVEN C | 5560 GRACE LN | | | | ALMONT | MI | 48003-9655 |
| SETTANNI, CARMELA N | 555 HAYMAN CT | | | | DEBARY | FL | 32713-2728 |
| SETTAPPA, ADDIE | 1615 OLLADALE DR | | | | FORT WAYNE | IN | 46808-1767 |
| SETTAS, ANGELA | 23123 EDSEL FORD CT | | | | SAINT CLAIR SHORES | MI | 48080-2501 |
| SETTE, CONSTANCE T | 93 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3226 |
| SETTE, GUY M | 6363 TRANSIT RD APT 212 | | | | EAST AMHERST | NY | 14051-2721 |
| SETTEDUCATE, MICHAEL S | 50 HERONS BILL DRIVE | | | | BLUFFTON | SC | 29909-7138 |
| SETTEDUCATE, ROSEMARIE | 308 ERIK DR | | | | SETAUKET | NY | 11733-6426 |
| SETTEMBRINO, THOMAS R | 16 SCOTT DR | | | | WAPPINGERS FALLS | NY | 12590-4712 |
| SETTER, CHAD S | 8170 VASSAR RD | | | | GRAND BLANC | MI | 48439-7407 |
| SETTER, DALE E | 18700 AUTUMN LAKE BLVD | | | | HUDSON | FL | 34667-6473 |
| SETTER, DEAN K | 351 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225-3325 |
| SETTER, EDGAR C | 684 HIGH MOUNTAIN RD | | | | FRANKLIN LAKES | NJ | 07417-2912 |
| SETTER, JAMES J | 40 HOLIDAY LN | | | | CANANDAIGUA | NY | 14424-1426 |
| SETTER, MARJORIE E | 941 CEDARGATE CT | | | | WATERFORD | MI | 48328-2614 |
| SETTER, STEVEN R | 8170 VASSAR RD | | | | GRAND BLANC | MI | 48439-7407 |
| SETTER, THOMAS R | 3304 N STIRRUP DR | | | | BEVERLY HILLS | FL | 34465-4691 |
| SETTERBLAD, ALF E | 27059 HILLSIDE CT | | | | STURGIS | MI | 49091-9151 |
| SETTERINGTON, GAYLE E | 2370 CAMPFIRE TRAIL 21 | | | | ALGER | MI | 48610 |
| SETTERLUN, DAVID G | 13501 MULBERRY TRL | | | | TAYLOR | MI | 48180-6345 |
| SETTERS JR, NATHANIEL | 1561 GREENS EDGE DR | | | | FLORENCE | KY | 41042-1197 |
| SETTERS, CATHERINE H | PO BOX 797 | | | | CHAMPAIGN | IL | 61824-0797 |
| SETTERS, JOHN D | 1279 CENTER MILLS RD | | | | ASPERS | PA | 17304-9462 |
| SETTERS, JOSEPH R | 6983 OLD CLIFTON RD | | | | SPRINGFIELD | OH | 45502-9485 |
| SETTERS, KEITH R | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| SETTERS, LARRY F | 6119 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-2951 |
| SETTERS, NORMA J | 5400 SUSAN DR | | | | DAYTON | OH | 45415-3034 |
| SETTERS, NORMA J | 5400 SUSAN DR. | | | | DAYTON | OH | 45415-3034 |
| SETTERS, RAMONA L | 6119 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-2951 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SETTERS, ROBERTA J | 122 OAKWOOD ANVENUE | | | | FAIRBORN | OH | 45324 |
| SETTERS, RUTH | 2734 COUNTY ROAD 8 | | | | FRIENDSHIP | NY | 14739-8745 |
| SETTERS, THERESA J | 2002 HUNTINGTON ST | | | | MIDDLETOWN | OH | 45042-1807 |
| SETTERS, WILLIAM B | 4485 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4853 |
| SETTERS,THERESA J | 2002 HUNTINGTON ST | | | | MIDDLETOWN | OH | 45042-1807 |
| SETTIE HENDRICKS | 4527 E STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9207 |
| SETTIMO, JACK R | 8689 GRAND OAKS CT | | | | WASHINGTON TWP | MI | 48095-2918 |
| SETTIMO, JANET | 180 N CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515 |
| SETTIMO, SALVATORE J | 180 N CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515-1902 |
| SETTIMO, SEBASTIAN | 248 HULL ST | | | | HENDERSON | NV | 89015-5607 |
| SETTING JR, RALPH J | 1449 WHITE OAK DR NE | | | | WARREN | OH | 44484-1651 |
| SETTING, JEFFREY M | 8988 STONEGATE DR | | | | CLARKSTON | MI | 48348-2582 |
| SETTING, KATHLEEN L | 8988 STONEGATE DR | | | | CLARKSTON | MI | 48348-2582 |
| SETTING, TERESA E | 5477 BOULDERWOOD RDG | | | | CLARKSTON | MI | 48348-3761 |
| SETTINO, CHARLES C | 3168 DORAL DR | | | | ROCHESTER HLS | MI | 48309-1241 |
| SETTLE ERNEST | PO BOX 1270 | | | | FORT PIERCE | FL | 34954-1270 |
| SETTLE JR, PAUL T | 3352 MORNING GLORY RD | | | | DAYTON | OH | 45449-3031 |
| SETTLE LEE | 28 BENTLY LN | | | | WILLINGBORO | NJ | 08046-1509 |
| SETTLE ROBERT L (447612) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SETTLE, CARL E | 1120 53RD AVE E LOT 47 | | | | BRADENTON | FL | 34203-4880 |
| SETTLE, CHARLES L | 9049 BELVOIR DR | | | | BIRMINGHAM | AL | 35206-1447 |
| SETTLE, DONALD E | 1605 GREENWOOD RD | | | | LAURENS | SC | 29360-3127 |
| SETTLE, JAMES E | 357 PUTTER CIR | LK HENRY GOLF & TENNIS | | | WINTER HAVEN | FL | 33881-8750 |
| SETTLE, JOHN W | 1334 LAKE VALLEY DR | | | | FENTON | MI | 48430-1240 |
| SETTLE, JOSEPH V | 3407 VISTA AVE | | | | SAINT LOUIS | MO | 63104-1107 |
| SETTLE, LARRY G | 906 NW SOUTH SHORE DR | | | | KANSAS CITY | MO | 64151-1444 |
| SETTLE, LEOLA | 28 BENTLY LN | | | | WILLINGBORO | NJ | 08046-1509 |
| SETTLE, NORA | 424 N. MANSION | | | | SULLIVAN | MO | 63080-1520 |
| SETTLE, RALPH B | 148 OLD GRITSMILL RD | | | | SPARTA | GA | 31087-2209 |
| SETTLE, ROBERT L | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SETTLE, TERRY L | 4084 GRANDVIEW DR | | | | FLUSHING | MI | 48433-2316 |
| SETTLE, WILLIAM C | 33392 BROWNLEA DR | | | | STERLING HEIGHTS | MI | 48312-6612 |
| SETTLEMENT AGREEMENT IN SODERS V | GENERAL MOTORS CORPORATION AND RODANAST P C | ATTN: JOSEPH F RODA, ESQUIRE, RODANAST PC | 801 ESTELLE DR | | LANCASTER | PA | 17601 |
| SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS | CORPORATION AND RODANAST P C | RODANAST, P.C. | ATTN: JOSEPH F RODA ESQ & MICHELLE BURKHOLDER | 801 ESTELLE DR | LANCASTER | PA | 17601 |
| SETTLEMENT AGREEMENT IN SODERS V GENERAL MOTORS CORPORATION | ATTN: JOSEPH F. RODA, ESQ. | RODANAST, P.C. | 801 ESTELLE DRIVE | | LANCASTER | PA | 17601 |
| SETTLEMIER, BRIAN ERIC | WEISSICH JILL ELAINE | 55 PROFESSIONAL CENTER PKWY STE H | | | SAN RAFAEL | CA | 94903-2729 |
| SETTLEMIRE, ALICE C | 10542 FREMONT PIKE APT 161 | | | | PERRYSBURG | OH | 43551-3366 |
| SETTLEMIRE, SCOTT D | 258 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3146 |
| SETTLEMOIR, KEITH L | 4239 W MAPLE AVE | | | | FLINT | MI | 48507-3123 |
| SETTLEMOIR, MARION L | 5677 DAVIS RD | | | | KOKOMO | IN | 46901-9138 |
| SETTLEMOIR, TIMOTHY D | 23449 MELVILLE AVE | | | | HAZEL PARK | MI | 48030-2846 |
| SETTLEMYER, PAUL V | 3214 6TH AVE | | | | ALTOONA | PA | 16602-1809 |
| SETTLEMYRE, RAYMOND J | 963 JOHNSON ST | | | | OWOSSO | MI | 48867-3824 |
| SETTLER, CHRISTOPHER J | 9454 OAKHILL RD | | | | HOLLY | MI | 48442-8723 |
| SETTLES III, JAMES D | 200 RIVERFRONT DR #27J | | | | DETROIT | MI | 48226-4525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SETTLES WILLIE M (447613) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SETTLES, ALLEN E | 6540 LONGBOAT KEY CIR | | | | NOBLESVILLE | IN | 46062-7395 |
| SETTLES, BRIAN F | 223 N STEWART RD | | | | CORBIN | KY | 40701-4879 |
| SETTLES, BRIAN F. | 223 NORTH STEWART ROAD | | | | CORBIN | KY | 40701-4879 |
| SETTLES, CARL C | 741 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2203 |
| SETTLES, DARBY V | 23156 NEWCASTLE CT | | | | BROWNSTOWN | MI | 48134-6017 |
| SETTLES, DONALD W | 51 RANSDELL DR | | | | FRANKLIN | IN | 46131-9752 |
| SETTLES, JIMMIE | 2065 BALM RD | | | | WETUMPKA | AL | 36092-3605 |
| SETTLES, JUDITH K | 741 S 4TH AVE | | | | BEECH GROVE | IN | 46107-2203 |
| SETTLES, KAREN L | 601 LEMAY ST | | | | DETROIT | MI | 48214-3250 |
| SETTLES, KATHLEEN | 12031 N HACIENDA DR | | | | SUN CITY | AZ | 85351-3843 |
| SETTLES, ROGER D | 605 OAK BOULEVARD WEST DR | | | | GREENFIELD | IN | 46140-8868 |
| SETTLES, TINA A | | | | | | | |
| SETTLES, WILLIE M | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SETTOON TOWING, LLC | | 1711 DUNN ST | | | | LA | 70360 |
| SETTY, BETTY J. | 326 SLATE RUN | | | | LUCASVILLE | OH | 45648 |
| SETTY, BETTY J. | 326 SLATE RUN RD | | | | LUCASVILLE | OH | 45648-8581 |
| SETTY, GERRY L | 1516 S MAIN ST | | | | KOKOMO | IN | 46902-2141 |
| SETTY, HELEN N | 1352 TISHMAN LN | | | | INDIANAPOLIS | IN | 46260-3434 |
| SETTY, RAYMOND E | 557 ST RT 132 PO BOX 85 | | | | CLARKSVILLE | OH | 45113-0085 |
| SETTY, RAYMOND E | PO BOX 85 | 557 ST RT 132 | | | CLARKSVILLE | OH | 45113-0085 |
| SETTY, ROBERT L | 1516 S MAIN ST | | | | KOKOMO | IN | 46902-2141 |
| SETULA, ROBERT E | 1259 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9722 |
| SETUM, LAVERNE L | 3545 S IOWA AVE | | | | SAINT FRANCIS | WI | 53235-3676 |
| SETZER DENNIS H | 2015 DAYTONA LN | | | | NEWTON | NC | 28658-2560 |
| SETZER JAMIE | SETZER, JAMIE | 641 RIVERFRONT DR | | | SHEBOYGAN | WI | 53081-4628 |
| SETZER JAMIE | SETZER, MARY | 641 RIVERFRONT DR | | | SHEBOYGAN | WI | 53081-4628 |
| SETZER, BRIAN D | 300 WINDEMERE WOODS DR | | | | NASHVILLE | TN | 37215-2458 |
| SETZER, JAMIE | DILLMAN HOLBROOK WURTZ ROTH & BASLER LLP | 641 RIVERFRONT DR | | | SHEBOYGAN | WI | 53081-4628 |
| SETZER, MARY | DILLMAN HOLBROOK WURTZ ROTH & BASLER LLP | 641 RIVERFRONT DR | | | SHEBOYGAN | WI | 53081-4628 |
| SETZER, RONNIE A | 759 N 300 W | | | | KOKOMO | IN | 46901-3987 |
| SETZER, RYAN M | 10725 MOORISH RD | | | | BIRCH RUN | MI | 48415-8460 |
| SETZKE, DIANE E | 959 CHIPMAN LN | | | | OWOSSO | MI | 48867-4966 |
| SETZKE, JEFFREY A | 10400 MCKINLEY RD | | | | MONTROSE | MI | 48457-9081 |
| SETZLER, CAROLYN M | 15767 HEMLOCK CT | | | | APPLE VALLEY | MN | 55124-7145 |
| SETZLER, GLORIA C | 69 WALLING GROVE RD | | | | BEAUFORT | SC | 29907 |
| SETZLER, MICHAEL L | 69 WALLING GROVE RD | | | | BEAUFORT | SC | 29906 |
| SEUBERT BEVERLY | 3312 SEQUOYAH CIR | | | | JACKSONVILLE | FL | 32259-2125 |
| SEUBERT JR, THOMAS J | 1122 ROSEDALE AVE | | | | ROSEDALE | MD | 21237-2729 |
| SEUBERT SR, CHARLES J | 34 RIGHT WING DR | | | | BALTIMORE | MD | 21220-4631 |
| SEUBERT, GERTRUDE | 1122 ROSEDALE AVE. | | | | ROSEDALE | MD | 21237-2729 |
| SEUBERT, MARIA G | 4617 RED MAPLE DR | | | | WARREN | MI | 48092-2357 |
| SEUBERT, MARY B | 26 HARBOUR LN | | | | CHEEKTOWAGA | NY | 14225-3708 |
| SEUBERTH, CHARLES C | 5840 HARRISON ANNEX RD | | | | BATESVILLE | AR | 72501-9604 |
| SEUELL, ROSE MARY | 3302 LANTERN LN | | | | SAINT JOSEPH | MO | 64506-1456 |
| SEUELL, ROSE MARY | 19471 COUNTY RD 377 | | | | ST JOSEPH | MO | 64505-4096 |
| SEUELL, WILLIAM F | 1215 HASTINGS ST | | | | DELTA | CO | 81416-2402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEUFERT HERMAN J (626765) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEUFERT, HERMAN J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEUFERT, RUDOLF E | 20123 SHADOW ISLAND DR | | | | CANYON COUNTRY | CA | 91351-5809 |
| SEUFFERT, ROSELLA C | 2249 TITUS AVE | | | | ROCHESTER | NY | 14622-2261 |
| SEUFFERT, ROSELLA C | 2249 TITUS AVENUE | | | | ROCHESTER | NY | 14622-2261 |
| SEUHBETIAN, HARRY P | 13731 45TH AVE | | | | FLUSHING | NY | 11355-4048 |
| SEULEAN, ANDREW M | 1607 WESTWOOD DR | | | | ANDERSON | IN | 46011-1151 |
| SEULEAN, AUGUSTINE | 1645 OAKWOOD DR | | | | ANDERSON | IN | 46011-1028 |
| SEULEAN, DAVID P | 622 SISKIYOU BLVD | | | | ASHLAND | OR | 97520 |
| SEULEAN, EDNA C | 1806 DAPHNE | | | | ANDERSON | IN | 46013-2590 |
| SEULEAN, EDNA C | 1806 DAPHNE DR | | | | ANDERSON | IN | 46013-2590 |
| SEUNG-BEOM SEO | 14782 ATWATER DRIVE | | | | STERLING HTS | MI | 48313-1202 |
| SEUNG-IL LO | 5225 CREEKMONTE DR | | | | ROCHESTER | MI | 48306-4794 |
| SEURINCK, NORMAN C | 25249 WYKESHIRE RD | | | | FARMINGTON HILLS | MI | 48336-1554 |
| SEUSS, DEBORAH A | 24 COBURN RD | | | | BERLIN | MA | 01503 |
| SEUTE, RONALD E | 37225 W 247TH RD | | | | WELLSVILLE | KS | 66092-8421 |
| SEUTTER, ANDREW E | 30 HALLORAN CT | | | | HOCKESSIN | DE | 19707-9213 |
| SEUTTER, CARL G | PO BOX 125 | | | | OAKESDALE | WA | 99158-0125 |
| SEUTTER, EWALD E | 10104 CAMBRIDGE AVE | | | | KANSAS CITY | MO | 64134-1543 |
| SEUTTER, JOHN W | 9345 S BEYER RD | | | | BIRCH RUN | MI | 48415-8426 |
| SEUTTER, ROBERT | | | | | | | |
| SEVALD, JOHN A | 2322 N WASHINGTON AVE | | | | ROYAL OAK | MI | 48073-4025 |
| SEVALD, JOHN B | 516 JEFFREY AVE | | | | ROYAL OAK | MI | 48073-2585 |
| SEVASTIE S ACHLADIS | 24091 WILLOWBROOK DTR | | | | WARREN | OH | 44483 |
| SEVASTIS, GUST | 10000 RODVIEW RD | | | | BROADVIEW HEIGHTS | OH | 44147 |
| SEVASTOS, CELIA F | 8971 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1737 |
| SEVC, RITA J | 2431 MARINER SQ RM 228 | | | | ALAMEDA | CA | 94501 |
| SEVCECH, THOMAS W | 17383 BISHOP RD | | | | CHESANING | MI | 48616-9732 |
| SEVCIK, BERNADETTE M | 8333 CARR CT | | | | LYONS | IL | 60534-1783 |
| SEVEGNEY, DEBORAH M | 3610 KINGSWAY DR | | | | HIGHLAND | MI | 48356-1844 |
| SEVEL ARGENTINA SA | PRESIDENTE PERON 1001(1682 | | | BUENOS AIRES ARGENTINA | | | |
| SEVEL KRIS | 2726 FOREST VIEW COURT | | | | ROCHESTER HLS | MI | 48307-5905 |
| SEVEL, KRIS | 2726 FOREST VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5905 |
| SEVEN OAKS | 103 PINEY GROVE RD | | | | COLUMBIA | SC | 29210-4159 |
| SEVEN SEVENTEEN CREDIT UNION | 3181 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2435 |
| SEVEN SPRINGS RESORT | 777 WATER WHEEL DR | | | | CHAMPION | PA | 15622-4007 |
| SEVEN WORLDWIDE | 6555 SIMS DR | | | | STERLING HEIGHTS | MI | 48313-3724 |
| SEVENANDT, MICHAEL | | | | | | | |
| SEVENER, DAVID A | 4585 LALONDE RD R#2 | | | | STANDISH | MI | 48658 |
| SEVENER, MARGARET M | 607 N WICKSHIRE LN | | | | DURAND | MI | 48429-1435 |
| SEVENER, PATSY D | 386 BACK CREEK RD | | | | CHAMPION | PA | 15622-3031 |
| SEVENER, TRACIE M | 3796 WEST EVERGREEN ROAD | | | | FREDONIA | WI | 53021 |
| SEVENER, WILLIAM C | 1208 BRIAR DOWNS LN | | | | BURTON | MI | 48529-2225 |
| SEVENSKI I I, WILLIAM D | 5150 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| SEVENSKI II, WILLIAM DEO | 5150 SKELTON RD | | | | COLUMBIAVILLE | MI | 48421-9716 |
| SEVENSKI, CARL F | 1124 N CAPITOL AVE | | | | LANSING | MI | 48906-4825 |
| SEVENSKI, ELAINE M | 208 S SWEGLES ST | | | | SAINT JOHNS | MI | 48879-1933 |
| SEVENSKI, ELAINE M | 208 SWEGLES | | | | ST. JOHNS | MI | 48879 |
| SEVENSKI, JOSEPH A | 02635 CAMPTON ROAD | | | | ELMIRA | MI | 49730 |
| SEVENSKI, MICHAEL J | 4011 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEVENSKI, ROLAND M | 9893 POPLAR POINT LOOP | | | | ATHENS | AL | 35611-6933 |
| SEVENSKI, WILLIAM D | 3792 SHASTA CIR | | | | CLOVER | SC | 29710-6930 |
| SEVENSON ENVIRONMENTAL SERVICES INC | 2749 LOCKPORT RD | | | | NIAGARA FALLS | NY | 14305-2229 |
| SEVENSON ENVIRONMENTAL SERVICES INC | 9245 CALUMET AVE STE 101 | | | | MUNSTER | IN | 46321-4171 |
| SEVENSON ENVIRONMENTAL SERVICES, INC. | 2749 LOCKPORT ROAD | | | | NIAGARA FALLS | NY | 14302 |
| SEVENTEEN FOURTEEN FEDERAL CREDIT UNION | 2121 CARSON SALT SPRINGS | | | | WARREN | OH | 44481 |
| SEVENTH 7RANSPORT INC | PO BOX 2740 | | | | GARY | IN | 46403-0740 |
| SEVENTH ADVENTIST CHURCH | 295 S FORD BLVD | | | | YPSILANTI | MI | 48198-6066 |
| SEVENTH TRANSPORT | GARY GOLDBERG | PO BOX 2740 | | | GARY | IN | 46403-0740 |
| SEVENTY ONE TRANSPORT LLC | 631 S LAKE ST | | | | GARY | IN | 46403-2968 |
| SEVER, HAROLD E | 2215 BASS LAKE RD | | | | COMMERCE TWP | MI | 48382-1714 |
| SEVER, LOIS J. | 13329 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9643 |
| SEVER, LOIS J. | 13329 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9771 |
| SEVER, PHILIP L | 628 W HOUSTONIA AVE | | | | ROYAL OAK | MI | 48073-4082 |
| SEVERA, VIOLET M | P.O. BOX 206 | | | | FERNLEY | NV | 89408-0206 |
| SEVERA, VIOLET M | PO BOX 206 | | | | FERNLEY | NV | 89408-0206 |
| SEVERADO, MELISSA P | 319 W 15TH ST | | | | GEORGETOWN | IL | 61846-1032 |
| SEVERANCE & LICENSE SECTION | SALES USE & BUSINESS DIV | PO BOX 327550 | | | MONTGOMERY | AL | 36132-7550 |
| SEVERANCE TRANSMISSION | 101 S MARKET ST | | | | SOMERSET | OH | 43783-9434 |
| SEVERANCE, BEVERLY A | 6725 STONEGATE DR | | | | TEMPERANCE | MI | 48182-2217 |
| SEVERANCE, KITTY M | 12 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| SEVERANCE, LEONA | 3800 E SILVER SPRINGS BLVD APT 14 | | | | OCALA | FL | 34470-4988 |
| SEVERANCE, ROBERT N | 727 NEWTON LOOP | | | | MARSHALL | TX | 75672-3103 |
| SEVERANCE, ROBERT NORMAN | 727 NEWTON LOOP | | | | MARSHALL | TX | 75672-3103 |
| SEVERANCE, RONALD M | 2233 HAMPDEN DR | | | | LANSING | MI | 48911-1636 |
| SEVERANCE, RUSSELL A | 23 RIVER ST | | | | BATAVIA | NY | 14020-1823 |
| SEVERANCE, SHIRLEY M | 2720 PEASE DR APT 119 | | | | ROCKY RIVER | OH | 44116-3250 |
| SEVERANCE, SHIRLEY M | 2720 PEASE DRIVE | UNIT 119 | | | ROCKY RIVER | OH | 44116-3250 |
| SEVERE, REBECCA J | 6510 S 1140 E | | | | HUDSON | IN | 46747-9613 |
| SEVERE, REBECCA J. | 6510 S 1140 E | | | | HUDSON | IN | 46747-9613 |
| SEVERE, THOMAS F | 8510 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112-9093 |
| SEVERE, WANDA G. | 8510 E COUNTY ROAD 700 N | | | | BROWNSBURG | IN | 46112-9093 |
| SEVERI CLAUDIO | VIA CAMILLO GUIDELLI, 2316 | | | 41126 MODENA, ITALY | | | |
| SEVERI FILIPPO | VIA CAMILLO GUIDELLI 2312 | | | 41126 MODENA ITALY | | | |
| SEVERI GIULIETTA | VIA ANACARSI NARDI 18 | | | 41121 MODENA  (MO) ITALY | | | |
| SEVERIANO CABAN | RR 2 BOX 3077 | | | | ANASCO | PR | 00610-9602 |
| SEVERIANO DERAS | 5301 SE 86TH ST | | | | OKLAHOMA CITY | OK | 73135-6140 |
| SEVERIANO FERNANDEZ | 2160 SUNSET LN | | | | SAGINAW | MI | 48604-2446 |
| SEVERIANO JIMENEZ | 2357 E STATE ROAD 236 | | | | ANDERSON | IN | 46017-9757 |
| SEVERIN BRUEGGEMANN | 1201 MAIN ST | | | | GERMANTOWN | IL | 62245-2712 |
| SEVERIN RINGSAK & MARROW | 411 N 4TH ST STE 6 | | | | BISMARCK | ND | 58501-4078 |
| SEVERIN, CARL W | 970 N BENTLEY | | | | NILES | OH | 44446-5218 |
| SEVERIN, CARL W | 970 N BENTLEY AVE | | | | NILES | OH | 44446-5218 |
| SEVERIN, JAMES W | 2813 BLUEBERRY PL | | | | SAGINAW | MI | 48603-2655 |
| SEVERINI, NICHOLAS | 820 S PARK AVE | | | | LINDEN | NJ | 07036-1649 |
| SEVERINO BREGOLI | 42 GLENWOOD ST | | | | NATICK | MA | 01760-5649 |
| SEVERINO, CARMEN J | 55 STEINERT AVE | | | | TRENTON | NJ | 08619-2915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEVERINO, CARMEN J | 42 LONGWOOD DR | | | | TRENTON | NJ | 08620-2415 |
| SEVERINO, CHARLES T | 145 RUMBOLD AVE | | | | N TONAWANDA | NY | 14120-4645 |
| SEVERINO, JULIA | 50 SUNSET LANE | | | | COLUMBUS | NJ | 08022-1110 |
| SEVERINO, WILLIAM E | 75 N SHORE DR | | | | BLASDELL | NY | 14219-2311 |
| SEVERN JAMES HOWARD | ATTN: JOHN AMATO IV, ESQ | GOODMAN, MEAGHER & ENOCH LLP | 111 N CHARLES ST | | BALTIMORE | MD | 21201 |
| SEVERN TRENT DEL INC | 16337 PARK ROW | | | | HOUSTON | TX | 77084-5109 |
| SEVERN TRENT ENVIRONMENTAL | 16337 PARK ROW | | | | HOUSTON | TX | 77084-5109 |
| SEVERN TRENT ENVIRONMENTAL SERVICES INC | 16337 PARK ROW | | | | HOUSTON | TX | 77084-5109 |
| SEVERN TRENT ENVIRONMENTAL SERVICES, INC. | KIM MC GREGOR | 16337 PARK ROW | | | HOUSTON | TX | 77084-5109 |
| SEVERN TRENT ENVIRONMENTAL SVC | 16337 PARK ROW | | | | HOUSTON | TX | 77084-5109 |
| SEVERN TRENT LABORATORIES INC | 4101 SHUFFEL DR NW | | | | NORTH CANTON | OH | 44720 |
| SEVERN, ANITA L | PO BOX 1054 | | | | SALUDA | NC | 28773-1054 |
| SEVERN, ARLEITA J | 710 RUSSELL STREET | | | | SANFORD | NC | 27330 |
| SEVERN, ARLEITA J | 710 RUSSELL ST | | | | SANFORD | NC | 27330-9027 |
| SEVERN, CLARE F | 8475 HATT RD | | | | LINDEN | MI | 48451-9726 |
| SEVERN, DUANE R | 3610 PINERIDGE TRL | | | | ADRIAN | MI | 49221-8346 |
| SEVERN, ELIZABETH | 42186 GLADWIN ST | | | | NORTHVILLE | MI | 48167-2404 |
| SEVERN, GARTH L | 11480 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1594 |
| SEVERN, GERALD J | 1437 DORELLEN AVE | | | | FLINT | MI | 48532-5339 |
| SEVERN, HARRY J | 1135 N CHIPMAN ST APT 39 | | | | OWOSSO | MI | 48867-4933 |
| SEVERN, HARVEY J | 7260 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9468 |
| SEVERN, JAMES D | 13275 BLOCK RD | | | | BIRCH RUN | MI | 48415-9419 |
| SEVERN, MARIE J | 2723 PLAINFIELD AVE | | | | FLINT | MI | 48506-1866 |
| SEVERN, MARVIN D | 11589 JOHNSTONE RD | | | | NEW LOTHROP | MI | 48460-9624 |
| SEVERN, NEIL | 12230 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1514 |
| SEVERN, PAUL | 141 PINEWOOD DR | | | | BASTROP | TX | 78602-2608 |
| SEVERN, PAUL | 141 PINE WOOD DRIVE | | | | DASTROP | TX | 78602-7440 |
| SEVERN, ROBERT E | 5025 SWAFFER RD | | | | MILLINGTON | MI | 48746-9114 |
| SEVERNS, DAVID G | 881 N SHORE DR | | | | SPRINGPORT | MI | 49284-9463 |
| SEVERNS, GLENN E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEVERNS, HOWARD D | 8007 12TH AVE NW | | | | BRADENTON | FL | 34209-9502 |
| SEVERNS, JAMIE LYNN | G-5074 VANSLYKE RD. | | | | FLINT | MI | 48507 |
| SEVERNS, JON A | 2388 BARONSMEDE CT | | | | WINTER GARDEN | FL | 34787-4680 |
| SEVERNS, MICHELLE A | 2693 TOZER RD | | | | NORTH BRANCH | MI | 48461-9342 |
| SEVERNS, MICHELLE ANN | 2693 TOZER RD | | | | NORTH BRANCH | MI | 48461-9342 |
| SEVERNS, NORA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SEVERNS, WILLIAM M | 2693 TOZER RD | | | | NORTH BRANCH | MI | 48461-9342 |
| SEVERNS, WILLIAM MICHAEL | 2693 TOZER RD | | | | NORTH BRANCH | MI | 48461-9342 |
| SEVERO NIEVES | 1770 BRUCKNER BLVD APT 10D | | | | BRONX | NY | 10473-3727 |
| SEVERO VARGAS | 16931 TURNER RD | | | | LANSING | MI | 48906-2303 |
| SEVERS, CHARLES | 64 UNION ST | | | | CLARK | NJ | 07066-1541 |
| SEVERS, JOHNNIE E | 4524 CAINE RD | | | | VASSAR | MI | 48768-8945 |
| SEVERS, JUDITH A | 31143 GARDENDALE DR | | | | WARREN | MI | 48088-2074 |
| SEVERS, RICHARD L | 404 W MAIN ST | | | | W CARROLLTON | OH | 45449-1161 |
| SEVERS, RICHARD LEE | 404 W MAIN ST | | | | W CARROLLTON | OH | 45449-1161 |
| SEVERS, SHAWN W | 227 E 57TH ST APT 17D | | | | NEW YORK | NY | 10022-2840 |
| SEVERS, SHAWN W | 81 BOULEVARD | | | | SCARSDALE | NY | 10583-5220 |
| SEVERS, TONY L | 10450 RATHBUN WAY | | | | BIRCH RUN | MI | 48415-8467 |
| SEVERSON & WERSON PC | 19100 VON KARMAN AVE STE 700 | | | | IRVINE | CA | 92612-6578 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEVERSON & WERSON PC | 1 EMBARCADERO CTR FL 25 | | | | SAN FRANCISCO | CA | 94111-3714 |
| SEVERSON MARK | 2151 FENTON AVE | | | | WEBSTER CITY | IA | 50595-7495 |
| SEVERSON OIL CO. | 508 LOUISA ST., WINONA | | | | WINONA | MN | 55987 |
| SEVERSON OIL CO. | 508 LOUISA ST | | | | WINONA | MN | 55987-4902 |
| SEVERSON PETE | APT 1 | | | | SHREWSBURY | MA | 01545-3932 |
| SEVERSON WESLEY (459326) | GLASSER AND GLASSER | 465D BOSTON TURNPIKE CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEVERSON, ALICE A | 20566 YEANDLE AVE | | | | CASTRO VALLEY | CA | 94546-4425 |
| SEVERSON, CATHERINE T | 417 S HADLEY RD | | | | FORT WAYNE | IN | 46804-5523 |
| SEVERSON, DARWIN H | 19320 HICKORY RIDGE RD | | | | FENTON | MI | 48430-8529 |
| SEVERSON, DONALD J | 8170 KENSINGTON BLVD APT 807 | | | | DAVISON | MI | 48423-3167 |
| SEVERSON, GARY D | 425 ARTHUR DR | | | | CLINTON | WI | 53525-9116 |
| SEVERSON, GORDON W | 22950 W 12 MILE RD | | | | SOUTHFIELD | MI | 48034-1426 |
| SEVERSON, JEFFREY S | 4767 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| SEVERSON, JOAN U | 4767 W BROWNVIEW DR | | | | JANESVILLE | WI | 53545-9041 |
| SEVERSON, JOHN C | 4548 NE 32ND PL | | | | WILDWOOD | FL | 34785-8387 |
| SEVERSON, KENNETH A | 2230 S JACKSON ST | | | | JANESVILLE | WI | 53546-3224 |
| SEVERSON, MARVIN J | 210 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7254 |
| SEVERSON, MARY L. | PO BOX 671 | | | | JANESVILLE | WI | 53547-0671 |
| SEVERSON, NANCY | | | | | | | |
| SEVERSON, PETER J | APT 1 | 465D BOSTON TURNPIKE | | | SHREWSBURY | MA | 01545-3932 |
| SEVERSON, RANDY | MCKINLEY FOLKERS WALK & MURPHY | 515 STATE ST | | | OSAGE | IA | 50461-1249 |
| SEVERSON, RANDY | HABUSH HABUSH AND ROTTIER SC ATTORNEYS AT LAW | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| SEVERSON, RICHARD L | 17803 N DEL WEBB BLVD | | | | SUN CITY | AZ | 85373-1628 |
| SEVERSON, RICKY E | 13040 SE 92ND COURT RD | | | | SUMMERFIELD | FL | 34491-9394 |
| SEVERSON, SYLVANUS F | 3440 BUCKHORN TRCE | | | | JANESVILLE | WI | 53548-8549 |
| SEVERSON, WESLEY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEVERSTAL | CHRISTOPHER MCCARTHY | 3001 MILLER RD | | | DEARBORN | MI | 48120-1458 |
| SEVERSTAL NORTH AMERICA INC | 14661 ROTUNDA DR | PO BOX 1699 | | | DEARBORN | MI | 48120-1256 |
| SEVERSTAL NORTH AMERICA INC | 14661 ROTUNDA DR | | | | DEARBORN | MI | 48120-1256 |
| SEVERSTAL NORTH AMERICA INC | PO BOX 79001 | DRAWER 1718 | | | DETROIT | MI | 48279-0002 |
| SEVERSTAL O A O | 14661 ROTUNDA DR | PO BOX 1699 | | | DEARBORN | MI | 48120-1256 |
| SEVERSTAL O A O | 30 MIRA STR | | | CHEREPOVETS VOLOGODSKAYA OBL 162600 RUSSIAN FEDERATION | | | |
| SEVERSTAL O A O | ATTN: JAN SPALDING | 14661 ROTUNDA DR | | | DEARBORN | MI | 48120-1256 |
| SEVERT, CHARLES E | 1910 STATE ROUTE 725 | | | | SPRING VALLEY | OH | 45370-9707 |
| SEVERT, DOUGLAS A | 4875 ROUTE 571 | | | | WEST MILTON | OH | 45383 |
| SEVERT, JACKIE | 3618 NC HIGHWAY 163 | | | | WEST JEFFERSON | NC | 28694-8120 |
| SEVERT, JERROLD J | 6074 PHILLIPSBURG UNION RD | | | | ENGLEWOOD | OH | 45322-9712 |
| SEVERT, JOHN F | 10281 BANCROFT RD | | | | GARRETTSVILLE | OH | 44231-9689 |
| SEVERT, JOSHUA C | 338 GEORGIA DR | | | | XENIA | OH | 45385-4887 |
| SEVERT, MICHAEL L | 4840 W STATE ROUTE 571 | | | | WEST MILTON | OH | 45383-9781 |
| SEVERT, MICHAEL L | 4840 W ST RT 571 | | | | WEST MILTON | OH | 45383-9781 |
| SEVERT, MORRIS R | 4208 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| SEVERT, MORRIS RAY | 4208 MARIANNE DR | | | | FLUSHING | MI | 48433-2329 |
| SEVERT, THOMAS A | 10364 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9534 |
| SEVERYN, ALFRED F | 3689 ELM BROOK DR | | | | CLEVELAND | OH | 44147-2054 |
| SEVEX HOLDINGS INC | 1627 W 31ST ST | | | | KANSAS CITY | MO | 64108-3641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEVEX NORTH AMERICA | KENT ANDERSON | ELRINGKLINGER USA, INC | 4961 GOLDEN PARKWAY | | CADILLAC | MI | 49601 |
| SEVEX NORTH AMERICA INC | 255 SATELLITE BLVD NE STE 300 | | | | SUWANEE | GA | 30024-7127 |
| SEVIC, SHERRY A | 2537 HOLT RD | | | | WILLIAMSTON | MI | 48895-9741 |
| SEVIER COUNTY | SHERIFF/COLLECTOR | 115 N. THIRD STREET | | | DE QUEEN | AR | 71832 |
| SEVIER COUNTY TRUSTEE | 125 COURT AVE STE 212W | | | | SEVIERVILLE | TN | 37862-3579 |
| SEVIER, CHARLES A | 2434 WISTFUL WAY | | | | MARIETTA | GA | 30066-8731 |
| SEVIER, RUBY C | 3821 W MCCARTY ST | | | | INDIANAPOLIS | IN | 46241-2638 |
| SEVIER, TONY S | 6975 CAINE RD | | | | VASSAR | MI | 48768-9221 |
| SEVIER, WARREN R | 6430 BIRDS EYE DR | | | | INDIANAPOLIS | IN | 46203-6142 |
| SEVIERVILLE CITY TAX COLLECTOR | PO BOX 5500 | | | | SEVIERVILLE | TN | 37864-5500 |
| SEVIG, GORDON TRUCKING CO | 400 HIGHWAY 151 E | | | | WALFORD | IA | 52351-5459 |
| SEVIGNY JENNIFER L | 2255 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462 |
| SEVIGNY, JENNIFER L | 2255 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9047 |
| SEVIGNY, LAWRENCE R | 1884 NE ACAPULCO DR | | | | JENSEN BEACH | FL | 34957-6658 |
| SEVIGNY, PATRICIA A | PO BOX 69 | | | | WAYLAND | MI | 49348-0069 |
| SEVIGNY, PATRICIA ANN | PO BOX 69 | | | | WAYLAND | MI | 49348-0069 |
| SEVIGNY, ROBERT L | 122 STRATHMORE LN | | | | ROCHESTER | NY | 14609-5622 |
| SEVILLA, BENJAMIN S | 1901 NW NORTH RIVER DR APT 215 | | | | MIAMI | FL | 33125-2236 |
| SEVILLA, CRUZ C | 8838 DANBURY LN | | | | ORLAND PARK | IL | 60462-6704 |
| SEVILLA, GREGORIO | | | | | | | |
| SEVILLA, IGNACIO | PO BOX 3373 | | | | BIG BEAR CITY | CA | 92314-3373 |
| SEVILLA, MARGARET | 317 FITZHUGH ST | | | | BAY CITY | MI | 48708-7158 |
| SEVILLA, MARTIN E | 15400 LESURE ST | | | | DETROIT | MI | 48227-3258 |
| SEVILLA, PABLO L | 315 S BIRNEY ST | | | | BAY CITY | MI | 48708-7532 |
| SEVILLE CORPORATION | JACQUES MOORE | 9177 W BROAD ST | | | RICHMOND | VA | 23294-5808 |
| SEVILLE ELEMENTARY SCHOOL | 100 ENGER AVE | | | | PITTSBURGH | PA | 15214-1005 |
| SEVILLE JOHN JR (ESTATE OF) (641775) | COONEY & CONWAY | 120 NORTH LASALLE STREET , 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SEVILLE M GARLAND | 447 GREENLAWN ST | | | | YPSILANTI | MI | 48198-5994 |
| SEVILLE, JOHN | COONEY & CONWAY | 120 NORTH LASALLE STREET, 30TH FLOOR | | | CHICAGO | IL | 60602 |
| SEVIO MORO | 1498 KING AVE APT A | | | | COLUMBUS | OH | 43212-2134 |
| SEVIT, SUZANNE | 2250 S VAUGHN WAY APT 202 | | | | AURORA | CO | 80014-1388 |
| SEVIT, SUZANNE | APT 202 | 2250 SOUTH VAUGHN WAY | | | AURORA | CO | 80014-1388 |
| SEVITCH TRUST | C/O ESTELLE SEVITCH TTEE UA DTD | 322 SHERIDAN AVE | | | PIEDMONT | CA | 94611-3814 |
| SEVO, LYNN D | 55107 WASHINGTON DR | | | | SHELBY TOWNSHIP | MI | 48316-1161 |
| SEVO, PHILIP M | 55107 WASHINGTON DR | | | | SHELBY TWP | MI | 48316-1161 |
| SEVON, WILLIAM E | 106 E ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1904 |
| SEVONTE FREDERICK | 34128 CLINTON PLAZA DR | | | | CLINTON TOWNSHIP | MI | 48035-3332 |
| SEVONTY, EDWIN | 34951 BUNKER HILL DR | | | | FARMINGTON HILLS | MI | 48331-3285 |
| SEVRENS, ANN H | 7 GUILDFORD RD. | | | | CENTERVILLE | MA | 02632-2026 |
| SEVRENS, ANN H | 7 GUILDFORD RD | | | | CENTERVILLE | MA | 02632-2026 |
| SEVRET, ROBERT C | 42 APPLETREE RD | | | | HOWELL | NJ | 07731-2220 |
| SEVREY, ALAN E | PO BOX 246 | | | | LESLIE | MI | 49251-0246 |
| SEVRIN LAURENCE SAMUEL | 12801 FOLLY QUARTER RD | | | | ELLICOTT CITY | MD | 21042-1274 |
| SEVY, ANDY A | 14912 PINE VIEW DR | | | | GRANDVIEW | MO | 64030-4500 |
| SEVY, KATHY S | PO BOX 430 | | | | PECULIAR | MO | 64078-0430 |
| SEVY, MARY | 14912 PINE VIEW DR | | | | GRANDVIEW | MO | 64030-4500 |
| SEVY, RUSSELL W | 704 N STATE ROUTE 7 | | | | PLEASANT HILL | MO | 64080-1028 |
| SEW EURODRIVE | PO BOX 951012 | | | | DALLAS | TX | 75395-1012 |
| SEW EURODRIVE/DALLAS | 3950 PLATINUM WAY | | | | DALLAS | TX | 75237-1612 |
| SEW-EURODRIVE INC | 1275 OLD SPARTANBURG HWY | PO BOX 518 UPDATE 11/7/05 AM | | | LYMAN | SC | 29365-1820 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEW-EURODRIVE INC | 1275 OLD SPARTANBURG HWY | PO BOX 518 | | | LYMAN | SC | 29365-1820 |
| SEWALL, GEORGIA S | 123 FOX RUN DR. | | | | ELWOOD | IL | 60421-6049 |
| SEWALL, GEORGIA S | 123 FOX RUN DR | | | | ELWOOD | IL | 60421-6049 |
| SEWALL, ROBERT F | 123 FOX RUN DR | | | | ELWOOD | IL | 60421-6049 |
| SEWALL, ROBERT W | 4226 PARMA CT | | | | INDIANAPOLIS | IN | 46237-8639 |
| SEWANI, AMIR A | 2115 PEACHTREE CT | | | | WEST BLOOMFIELD | MI | 48324-1464 |
| SEWAR, ALICE | 1001 LINCOLN AVE | | | | LOCKPORT | NY | 14094-5142 |
| SEWAR, ALICE | 97 WILLOW ST APARTMENT #4 | | | | LOCKPORT | NY | 14094 |
| SEWAR, JAMES L | 9079 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 |
| SEWAR, KENNETH D | 3535 WILSON CAMBRIA RD | | | | WILSON | NY | 14172-9609 |
| SEWAR, MARC K | 4270 RIDGE RD | | | | ELBA | NY | 14058-9763 |
| SEWAR, MARC KENNETH | 4270 RIDGE RD | | | | ELBA | NY | 14058-9763 |
| SEWAR, MARVIN A | 3010 W KALAMO HWY | | | | CHARLOTTE | MI | 48813-9538 |
| SEWAR, RICHARD | 6035 S TRANSIT RD LOT 260 | | | | LOCKPORT | NY | 14094-6326 |
| SEWAR, ROBERT G | 40 BRANDYWINE TER | | | | ROCHESTER | NY | 14623-5204 |
| SEWAR, ROBERT L | 5932 STUMPH RD APT 221 | | | | PARMA | OH | 44130-1741 |
| SEWARD COUNTY TREASURER | 415 N WASHINGTON AVE STE 113 | | | | LIBERAL | KS | 67901-3462 |
| SEWARD COUNTY TREASURER | PO BOX 289 | | | | SEWARD | NE | 68434-0289 |
| SEWARD DEMOREST, GLORIA C | PO BOX 665 | | | | HOWARD CITY | MI | 49329-0665 |
| SEWARD DUDLEY | 1223 RALEY STREET | | | | GADSDEN | AL | 35903 |
| SEWARD FRED W JR (346610) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEWARD HEATHER | PO BOX 474 | | | | COLMAR | PA | 18915-0474 |
| SEWARD MOTOR FREIGHT INC | 180 & HWY 15 | | | | SEWARD | NE | 68434 |
| SEWARD ROBIN (643386) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SEWARD, ADRIENNE L | 54 BOOKER CIR | | | | NEW CASTLE | DE | 19720-3649 |
| SEWARD, ANNA | 8129 TELEGRAPH RD | | | | GASPORT | NY | 14067-9247 |
| SEWARD, BARBARA J | 6788 GINGER AV | | | | ENON | OH | 45323-1739 |
| SEWARD, BARBARA J | 6788 GINGER AVE | | | | ENON | OH | 45323-1739 |
| SEWARD, CAROL T | 2743 OVERLOOK COURT | | | | MANCHESTER | MD | 21102-1717 |
| SEWARD, CHARLES R | 9173 HICKORY HILL RD | | | | OXFORD | PA | 19363-2245 |
| SEWARD, CHARLES RONALD | 9173 HICKORY HILL RD | | | | OXFORD | PA | 19363-2245 |
| SEWARD, DON L | 301 52ND PL | | | | WESTERN SPRGS | IL | 60558-2008 |
| SEWARD, EFFIE H | 103 DAVIS ROAD CV | | | | TERRY | MS | 39170-8720 |
| SEWARD, ELLA M | 5801 WEST BETHEL AVENUE | | | | MUNCIE | IN | 47304-9549 |
| SEWARD, ERICKA J | 54 BOOKER CIR | | | | NEW CASTLE | DE | 19720-3649 |
| SEWARD, EVERT L | 1901 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-6128 |
| SEWARD, FRED W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEWARD, GERALDINE D | 3695 DELAWARE ST | | | | GARY | IN | 46409-1342 |
| SEWARD, HELEN S | 27475 HURON CIR APT 248 | | | | NOVI | MI | 48377-3444 |
| SEWARD, INA | 654 E COUNTY ROAD 500 N | | | | LOGANSPORT | IN | 46947-8635 |
| SEWARD, INA | 654 E. COUNTY RD. 500 N. | | | | LOGANSPORT | IN | 46947-8635 |
| SEWARD, JAMES | PO BOX 350755 | | | | PALM COAST | FL | 32135-0755 |
| SEWARD, JEAN M | 5227 YOAKUM BLVD | | | | HOUSTON | TX | 77006-6429 |
| SEWARD, KATHRYN E | 1848 OSAUKIE | | | | OWOSSO | MI | 48867-1540 |
| SEWARD, KATHRYN E | 1848 OSAUKIE RD | | | | OWOSSO | MI | 48867-1540 |
| SEWARD, KEITH B | 8951 BRADEN RD | | | | HASLETT | MI | 48840-9234 |
| SEWARD, LARRY E | 6788 GINGER AVE | | | | ENON | OH | 45323-1739 |
| SEWARD, LARRY E | 6788 GINGER AV | | | | ENON | OH | 45323-1739 |
| SEWARD, MARGARET R | 1550 PORTLAND AVENUE CHAPEL OAK | APT 1304 | | | ROCHESTER | NY | 14621 |
| SEWARD, MARJORIE E | 787 E CO RD 400 N | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEWARD, MARTIN | | | | | | | |
| SEWARD, MEGHAN A | 4309 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53548-8546 |
| SEWARD, NANCY M. | 6292 LANCASTER PL | C/O JANET DANNENBRINK | | | ZIONSVILLE | IN | 46077-9168 |
| SEWARD, OLIVIA B | 20011 BLOOM ST | | | | DETROIT | MI | 48234-2406 |
| SEWARD, PATRICK J | 5920 NEW WATERMELON RD | | | | TUSCALOOSA | AL | 35406-1452 |
| SEWARD, PERCY L | 54 BOOKER CIR | | | | NEW CASTLE | DE | 19720-3649 |
| SEWARD, RALPH V | 6304 LARSON AVE | | | | KANSAS CITY | MO | 64133-4400 |
| SEWARD, REBECCA S | 1901 TAM O SHANTER CT | | | | KOKOMO | IN | 46902-6128 |
| SEWARD, ROBERT J | PO BOX 1049 | | | | KANSAS CITY | KS | 66110-1049 |
| SEWARD, ROBERT L | 166 BARNES BLVD | | | | COLONIAL BCH | VA | 22443-4532 |
| SEWARD, ROBIN | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| SEWARD, ROGER C | 90 G AND S ROCK RANCH RD | | | | CAMDEN | TN | 38320 |
| SEWARD, ROY E | 27 CARLTON PLACE LOWER | | | | LOCKPORT | NY | 14094 |
| SEWARD, RUBY F | 1530 E 650 N | | | | NEW CASTLE | IN | 47362 |
| SEWARD, SHARON E | 258 MILFORD ST APT 16 | | | | ROCHESTER | NY | 14615-1837 |
| SEWARD, THEODIS | 59 ROBERTSON ST | | | | MOUNT CLEMENS | MI | 48043-2326 |
| SEWARD, TONYA S | 124 SHAMROCK CIR APT 5 | | | | PENDLETON | IN | 46064 |
| SEWARD, WILFORD | 338 W KNOX RD | | | | TEMPE | AZ | 85284-3015 |
| SEWARD, WILLIAM S | 6328 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5946 |
| SEWECKE, MARTIN V | 1028 GEORGE ST | | | | SHARON | PA | 16146-3019 |
| SEWEJKIS, KATHY M | 10915 WAYNE RD | | | | ROMULUS | MI | 48174-1470 |
| SEWEJKIS, KATHY MARIE | 10915 WAYNE RD | | | | ROMULUS | MI | 48174-1470 |
| SEWELL  JR, STERLING T | 43460 ROBSON RD | | | | BELLEVILLE | MI | 48111-1339 |
| SEWELL AUTOMOTIVE GROUP, INC. | RONALD SEWELL | 1115 S GASTON ST | | | CRANE | TX | 79731-3810 |
| SEWELL BRITTINGHAM JR | 12 ALEXIS DR | | | | NEWARK | DE | 19702-5420 |
| SEWELL BUICK PONTIAC GMC | 7474 LEMMON AVE | | | | DALLAS | TX | 75209-3016 |
| SEWELL BUICK, PONTIAC, GMC | | | | | | | |
| SEWELL CADILLAC | 7310 LEMMON AVE | | | | DALLAS | TX | 75209-3014 |
| SEWELL CADILLAC FOR ARI | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| SEWELL CADILLAC-SAAB OF GRAPEVINE | 1001 E STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-8302 |
| SEWELL CHEVROLET PONTIAC BUICK | 1115 S GASTON ST | | | | CRANE | TX | 79731-3810 |
| SEWELL CHRISTOPHER | 11761 SPYGLASS CIRCLE | | | | ANCHORAGE | AK | 99515-2706 |
| SEWELL DAY | 18 DEWEY ST | | | | W ALEXANDRIA | OH | 45381-1238 |
| SEWELL HUMMER | 7800 LEMMON AVE | | | | DALLAS | TX | 75209-3024 |
| SEWELL JOHNSON | 1774 ORIOLE CT | | | | MORRISTOWN | TN | 37814-6441 |
| SEWELL JR, CLEO G | 14107 BUFF RD | | | | FESTUS | MO | 63028-5157 |
| SEWELL JR, HERMAN H | 11904 HOLBORN AVE | | | | CLEVELAND | OH | 44105-2609 |
| SEWELL JR, IRA J | PO BOX 215 | | | | VERNON | MI | 48476-0215 |
| SEWELL JR, IRA JUNIOR | 427 E WATER ST | | | | VERNON | MI | 48476-9105 |
| SEWELL JR, L K | 13211 ROSEMARY BLVD | | | | OAK PARK | MI | 48237-2052 |
| SEWELL JR, ROY | 204 FORD ST | | | | HIGHLAND PARK | MI | 48203-3043 |
| SEWELL JR, STERLING T | 43460 ROBSON RD | | | | BELLEVILLE | MI | 48111-1339 |
| SEWELL JR., HERMAN C | 101 E SOUTH A ST | | | | GAS CITY | IN | 46933-1706 |
| SEWELL M DAY | 18   DEWEY ST | | | | W ALEXANDRIA | OH | 45381-1238 |
| SEWELL MOTOR EXPRESS INC | 370 DAVIDS DR | | | | WILMINGTON | OH | 45177-2424 |
| SEWELL SAAB OF DALLAS | 7310 LEMMON AVE | | | | DALLAS | TX | 75209-3014 |
| SEWELL SAAB OF DALLAS | SEWELL, CARL | 7310 LEMMON AVE | | | DALLAS | TX | 75209-3014 |
| SEWELL SAAB OF GRAPEVINE | SEWELL, CARL | 1001 E STATE HIGHWAY 114 | | | GRAPEVINE | TX | 76051-8302 |
| SEWELL SAAB OF GRAPEVINE | 1001 E STATE HIGHWAY 114 | | | | GRAPEVINE | TX | 76051-8302 |
| SEWELL SAAB OF PLANO | 1645 DALLAS PKWY | | | | PLANO | TX | 75093-4516 |
| SEWELL SAAB OF PLANO | SEWELL, CARL | 1645 DALLAS PKWY | | | PLANO | TX | 75093-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEWELL SAAB-HUMMER OF PLANO | 1645 DALLAS PKWY | | | | PLANO | TX | 75093-4516 |
| SEWELL VERNON | 1208 WINTON AVE | | | | INDIANAPOLIS | IN | 46224-6954 |
| SEWELL VILLAGE CADILLAC COMPANY, INC. | CARL SEWELL | 7310 LEMMON AVE | | | DALLAS | TX | 75209-3014 |
| SEWELL VILLAGE CADILLAC COMPANY, INC. | CARL SEWELL | 7474 LEMMON AVE | | | DALLAS | TX | 75209-3016 |
| SEWELL VILLAGE CADILLAC COMPANY, INC. | CARL SEWELL | 1645 DALLAS PKWY | | | PLANO | TX | 75093-4516 |
| SEWELL VILLAGE CADILLAC COMPANY, INC. | CARL SEWELL | 1001 E STATE HIGHWAY 114 | | | GRAPEVINE | TX | 76051-8302 |
| SEWELL VILLAGE CADILLAC COMPANY, INC. | CARL SEWELL | 7800 LEMMON AVE | | | DALLAS | TX | 75209-3024 |
| SEWELL WAYNE | 4605 N STATE LINE AVE | | | | TEXARKANA | TX | 75503-2916 |
| SEWELL, ANNIE L | 5014 THOMPSON MILL RD | | | | LITHONIA | GA | 30038-2335 |
| SEWELL, AUDRIA | 333 MILLER COUNTY 187 | | | | DODDRIDGE | AR | 71834-1431 |
| SEWELL, BETTY | 927 HIGHWAY 51 N | | | | HOMER | GA | 30547-2213 |
| SEWELL, BETTY L | 6984 LAKESHORE DR | | | | AVON | IN | 46123-8445 |
| SEWELL, BETTY L | 2089 S 410 W | | | | RUSSIAVILLE | IN | 46979-9453 |
| SEWELL, BEVERLY C | 1755 HAYSHED RD | | | | CHARLOTTE | TN | 37036-6313 |
| SEWELL, BEVERLY C | 1755 HAYSHED ROAD | | | | CHARLOTTE | TN | 37036-6313 |
| SEWELL, BILLY M | 2597 RUTLEDGE ST | | | | TRENTON | MI | 48183-2515 |
| SEWELL, BRUCE W | 4086 WESTHILL DR | | | | HOWELL | MI | 48843-9491 |
| SEWELL, CALVIN L | 145 CREEKWOOD CT | BETHSAIDWOOD S. | | | FAYETTEVILLE | GA | 30214-3741 |
| SEWELL, CARL E | 2918 LYTLE 5 POINTS RD | | | | WAYNESVILLE | OH | 45068-8618 |
| SEWELL, CAROLYN S | 2121 WINSLOW AVE | | | | FLOWER MOUND | TX | 75028-4513 |
| SEWELL, CAROLYN S | 4600 STRATFORD DR | | | | KOKOMO | IN | 46901-3911 |
| SEWELL, CHARLES E | PO BOX 64 | | | | HERMANVILLE | MS | 39086-0064 |
| SEWELL, CHARLES E | P.O. BOX 64 | | | | HERMANVILLE | MS | 39086 |
| SEWELL, CHERYL D | 12600 HOLBORN AVE | | | | CLEVELAND | OH | 44105-2623 |
| SEWELL, CLEMENTINA F | 482 WEST SUNYSIDRO BLVD. APT. 1798 | | | | SUNYSIDRO | CA | 92173 |
| SEWELL, DANIEL J | 10366 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3101 |
| SEWELL, DAVID | 2940 CRESTWOOD DR NW | | | | WARREN | OH | 44485-1231 |
| SEWELL, DAVID W | 32 LEISURE LN | | | | ANDERSON | IN | 46013-1059 |
| SEWELL, DEBORA | APT 2 | 4164 OLD WEBB CREEK ROAD | | | GATLINBURG | TN | 37738-6227 |
| SEWELL, DEBORAH A | 11661 VIRGIL | | | | REDFORD | MI | 48239-1448 |
| SEWELL, DEREK D | 228 SABLE PALM CT W | | | | PONTE VEDRA | FL | 32082-3820 |
| SEWELL, DEREK DUSTIN | 228 SABLE PALM CT W | | | | PONTE VEDRA | FL | 32082-3820 |
| SEWELL, DONALD R | 403 N MERIDIAN ST | | | | GREENWOOD | IN | 46143-1254 |
| SEWELL, EARL E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| SEWELL, EDDIE C | 2020 S 9TH AVE | | | | MAYWOOD | IL | 60153-3233 |
| SEWELL, EDWARD J | 406 DAMON ST | | | | FLINT | MI | 48505-3732 |
| SEWELL, ELLIE E | 1842 HIGHWAY 78 NW | | | | MONROE | GA | 30655-5217 |
| SEWELL, ELLIE E | 1842 HWY 78 S.W. | | | | MONROE | GA | 30655-5217 |
| SEWELL, EMMA | 7239 PIEDMONT ST | | | | DETROIT | MI | 48228-3372 |
| SEWELL, ERIC W | 1119 BARBARA ST APT 2 | | | | REDONDO BEACH | CA | 90277-4523 |
| SEWELL, FRANKIE E | 13691 LINNHURST ST | | | | DETROIT | MI | 48205 |
| SEWELL, GLEN E | PO BOX 2314 | | | | MUNCIE | IN | 47307-0314 |
| SEWELL, HARLEY R | 4639 MARQUARDT RD | | | | GAYLORD | MI | 49735-9716 |
| SEWELL, HAROLD W | 10053 S ALGER RD | | | | PERRINTON | MI | 48871-9728 |
| SEWELL, HENRY JAMES | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| SEWELL, HOWARD | | | | | | | |
| SEWELL, IRA A | 5206 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEWELL, IRA ARCHIE | 5206 LIPPINCOTT BLVD | | | | BURTON | MI | 48519-1254 |
| SEWELL, JAMES D | 1 MARY LN | | | | WEST ALEXANDRIA | OH | 45381-9388 |
| SEWELL, JAMES D | 2554 BENDER AVE | | | | WATERFORD | MI | 48329-3404 |
| SEWELL, JAMES D | 1 MARY LANE | | | | W. ALEXANDRIA | OH | 45381-9388 |
| SEWELL, JAMES L | 848 RIVERVIEW TERRACE | APT 607 | | | DAYTON | OH | 45402-5402 |
| SEWELL, JAMES L | 848 RIVERVIEW TER APT 607 | | | | DAYTON | OH | 45402-6460 |
| SEWELL, JAMES O | 709 BRENDA AVE | | | | LORETTO | TN | 38469-2380 |
| SEWELL, JAMES S | 2846 MCCULLOCH RD | | | | BEAVERTON | MI | 48612-9708 |
| SEWELL, JANET E | 624 CASSVILLE RD | | | | KOKOMO | IN | 46901-5903 |
| SEWELL, JASON E | 531 LANTERN GLOW CT | | | | LEBANON | OH | 45036-8029 |
| SEWELL, JESSIE C | 113 VAN BUREN CIR | | | | DAVISON | MI | 48423-8558 |
| SEWELL, JOE F | 365 NEW MORN DR | | | | MCDONOUGH | GA | 30253-7265 |
| SEWELL, JOHNNIE | 4627 S MICHELLE ST | | | | SAGINAW | MI | 48601-6632 |
| SEWELL, JORY L | 18 WILLOW CV | | | | CABOT | AR | 72023-3816 |
| SEWELL, JOSEPH E | 700 E LINDA LAYNE | | | | MUNCIE | IN | 47303-2042 |
| SEWELL, KATHERINE J | 390 JENNIFER CIR | | | | ROGERSVILLE | AL | 35652-7215 |
| SEWELL, KENNETH C | 5939 SPRINGVIEW DR | | | | FOREST PARK | GA | 30297-3222 |
| SEWELL, LAWRENCE E | 35304 OAK KNOLL RD | | | | BURLINGTON | WI | 53105-9664 |
| SEWELL, LESLIE R | 6673 WESTVIEW DR | | | | LAINGSBURG | MI | 48848-9489 |
| SEWELL, LINDA A | P.O.BOX 353 | | | | SAINT HELEN | MI | 48656-0353 |
| SEWELL, LINDA A | PO BOX 353 | | | | SAINT HELEN | MI | 48656-0353 |
| SEWELL, LOREN K | 2610 E JACKSON ST | | | | MUNCIE | IN | 47303-4149 |
| SEWELL, LUCILLE | 23740 FENKELL | APT 201 C | | | DETROIT | MI | 48223-1475 |
| SEWELL, LUKE | 10725 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1121 |
| SEWELL, MARC D | 218 W 4TH ST | | | | LINWOOD | KS | 66052-4045 |
| SEWELL, MARCELLA K | 329 N BROADWAY ST | | | | GREENVILLE | OH | 45331-2224 |
| SEWELL, MARK A | 7 HARDING RD | | | | LEOMA | TN | 38468-5152 |
| SEWELL, MARK R | 2937 SUNSET ST | | | | DULUTH | GA | 30096-3810 |
| SEWELL, MARY L | 4135 SYLVAN DR | | | | DAYTON | OH | 45417-1224 |
| SEWELL, MICAH | 3932 ARABIAN WAY | | | | SNELLVILLE | GA | 30039-2769 |
| SEWELL, MICHAEL T | 4703 ROCKVALLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1378 |
| SEWELL, MICHAEL W | 2418 CUMBERLAND ST | | | | SAGINAW | MI | 48601-4218 |
| SEWELL, NIGEL M | APT 290 | 2406 CEDAR AVENUE | | | CLEVELAND | OH | 44115-2941 |
| SEWELL, PAMELA M | 3861 SUNSET BLVD | | | | ORCHARD LAKE | MI | 48324-2961 |
| SEWELL, PATSY J | 5010 N 100 W | | | | KOKOMO | IN | 46901-8534 |
| SEWELL, PAUL | 544 EMERSON AVE | | | | PONTIAC | MI | 48342-1826 |
| SEWELL, RALPH T | 7420 S 88TH AVE | | | | JUSTICE | IL | 60458-1010 |
| SEWELL, RAYMOND L | 5014 THOMPSON MILL RD | | | | LITHONIA | GA | 30038-2335 |
| SEWELL, REGINALD D | 5601 N COUNTY ROAD 700 W | | | | MUNCIE | IN | 47304-9755 |
| SEWELL, RICHARD L | 9430 ACACIA PSGE | | | | FORT WAYNE | IN | 46835-9101 |
| SEWELL, RICHARD LYNN | 9430 ACACIA PSGE | | | | FORT WAYNE | IN | 46835-9101 |
| SEWELL, RONALD L | 624 CASSVILLE RD | | | | KOKOMO | IN | 46901-5903 |
| SEWELL, ROSEMARIE B | 10366 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3101 |
| SEWELL, ROY W | PO BOX 241 | | | | BASEHOR | KS | 66007-0241 |
| SEWELL, RUTH A | 5545 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0659 |
| SEWELL, RUTH A | 5545 WEST BERTHA STREET | | | | INDIANAPOLIS | IN | 46241-0659 |
| SEWELL, SANDRA J | 1170 MARYLAND | APT 2S | | | GROSSE POINTE PARK | MI | 48230 |
| SEWELL, SHARON D | 303 OGDEN PL | | | | OSSIAN | IN | 46777-9043 |
| SEWELL, STERLING T | PO BOX 51 | | | | FLIPPIN | AR | 72634-0051 |
| SEWELL, STEWART | 506 CHRIS CIR | | | | LAWRENCEVILLE | GA | 30044-3759 |
| SEWELL, SUSAN M | 4015 CUSTER | | | | ROYAL OAK | MI | 48073 |
| SEWELL, TOMMIE L | 7239 PIEDMONT ST | | | | DETROIT | MI | 48228-3372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEWELL, VERA M | 15000 HAMLIN AVE | | | | MIDLOTHIAN | IL | 60445-3433 |
| SEWELL, W S | 1446 SHELL POINT RD NE | | | | TOWNSEND | GA | 31331-4716 |
| SEWELL, WILLIAM | | | | | | | |
| SEWELL, WILLIAM J | 53 ROCKYWOOD LN | | | | BALTIMORE | MD | 21221-3260 |
| SEWELL, WILLIE K | MILLER 4 5847 | | | | DODDRIDGE | AR | 71834 |
| SEWELL, WILMA J | 6243 ADAMSON DR | | | | WATERFORD | MI | 48329-3003 |
| SEWELL-CARY, SUSAN C | 32950 E NIMROD ST | | | | SOLON | OH | 44139-4428 |
| SEWER YARD | ATTN: THOMAS HOLDER | 100 WESTERN AVE | | | FRAMINGHAM | MA | 01702-7404 |
| SEWESKY, DANIEL A | 7081 MYRTLEWOOD LN | | | | SPRING HILL | FL | 34606-7406 |
| SEWICK, EDWARD | 41255 PONDVIEW DR | 268 | | | STERLING HEIGHTS | MI | 48314 |
| SEWING SPACE THE SEWING CONTR | 679 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8009 |
| SEWNIG, JOYCE M | 7849 W 97TH PL | | | | HICKORY HILLS | IL | 60457-2306 |
| SEWYCK, ROBERT W | 8339 BRIAR TRACE WAY | | | | CASTLE ROCK | CO | 80108-5514 |
| SEXAUER FLYING SERVICE | PERRYVILLE MUNICIPAL AIRPORT | 1856 HIGHWAY H | | | PERRYVILLE | MO | 63775-7318 |
| SEXAUER, J A | 531 CENTERL PK AVE | | | | SCARSDALE | NY | 10583 |
| SEXE, GERALDINE K | 2775 N STATE HIGHWAY 360 APT 518 | | | | GRAND PRAIRIE | TX | 75050-7807 |
| SEXE, JEFFREY T | 4205 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |
| SEXE, JULIE A | 4205 PRAIRIE FOX DR | | | | JANESVILLE | WI | 53546-3401 |
| SEXSON, FARRELL D | 904 LEXINGTON RD | | | | PLEASANT HILL | MO | 64080-1110 |
| SEXSON, MARK A | 1299 WESTWIND DR | | | | AVON | IN | 46123-8315 |
| SEXSTELLA THOMAS (491311) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEXTON & PEAKE INC | 9687 GERWIG LN | | | | COLUMBIA | MD | 21046 |
| SEXTON ASHLEY | 475 CLIFTON RD NE | | | | ATLANTA | GA | 30307-1705 |
| SEXTON AUTOMOTIVE GROUP | 269 S ROANE ST | | | | HARRIMAN | TN | 37748-7438 |
| SEXTON AUTOMOTIVE GROUP | THOMAS VICARY | 269 S ROANE ST | | | HARRIMAN | TN | 37748-7438 |
| SEXTON CHEVROLET | JERRY SEXTON* | PO BOX 1328 | | | MANTECA | CA | 95336-1145 |
| SEXTON CHEVROLET | PO BOX 1328 | | | | MANTECA | CA | 95336-1146 |
| SEXTON CHEVROLET-CADILLAC, INC. | THOMAS VICARY | 269 S ROANE ST | | | HARRIMAN | TN | 37748-7438 |
| SEXTON CURTIS | 311 HAWTHORNE TER | | | | FLEETWOOD | NY | 10552-2405 |
| SEXTON HENRY (ESTATE OF) (492672) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEXTON JOSEPH (447615) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEXTON JR, GARLAND R | 6271 CHICAGO RD | | | | FLUSHING | MI | 48433-9013 |
| SEXTON JR, GARLAND RAY | 6271 CHICAGO RD | | | | FLUSHING | MI | 48433-9013 |
| SEXTON JR, JOHN | PO BOX 69 | | | | METAMORA | MI | 48455-0069 |
| SEXTON JR, RAYMOND | 13063 STATE ROUTE 774 | | | | BETHEL | OH | 45106-9635 |
| SEXTON JR, ROBERT W | 3304 EVERGREEN DR | | | | BAY CITY | MI | 48706-6317 |
| SEXTON JR, ROY J | 127 RED FOX COURT | | | | ROSCOMMON | MI | 48653-9328 |
| SEXTON JR, ROY J | 127 RED FOX CT | | | | ROSCOMMON | MI | 48653-9328 |
| SEXTON PAUL (460180) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SEXTON'S SHOP | 1602 SELMA RD | | | | SPRINGFIELD | OH | 45505-3900 |
| SEXTON, A. MICHELE | 1207 S COLLEGE AVE | | | | TULSA | OK | 74104-4122 |
| SEXTON, AARON E | 2205 FAULKLAND RD | | | | WILMINGTON | DE | 19805-1041 |
| SEXTON, ALAN E | 74 STEELE CIR | | | | NIAGARA FALLS | NY | 14304-1121 |
| SEXTON, ALICE J | 2433 GOLDEN SHORE DR | | | | FENTON | MI | 48430-1058 |
| SEXTON, ANDRE' JAMES | 641 HANDLEY AVE SW | | | | ATLANTA | GA | 30310-2210 |
| SEXTON, ATHLEEN W | 4224 DARNALL RD | | | | BALTIMORE | MD | 21236-1722 |
| SEXTON, B | 676 EDMONTON RD | | | | COLUMBIA | KY | 42728-9416 |
| SEXTON, BARBRA E | 28 WESTWINDS DR | | | | SAINT PETERS | MO | 63376-1141 |
| SEXTON, BARBRA E | 28 WEST WINDS DR | | | | ST PETERS | MO | 63376-1141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEXTON, BERNICE | 14 DAISY BLVD. | | | | BELLEVILLE | MI | 48111 |
| SEXTON, BERNICE | 14 DAISY BLVD | | | | BELLEVILLE | MI | 48111-2936 |
| SEXTON, BILLY | 2972 LILES RD | | | | COLLINS | OH | 44826-9527 |
| SEXTON, BILLY E | 281 FM 1133 | | | | AQUILLA | TX | 76622-2642 |
| SEXTON, BOBBIE R | 4165 RIVER RIDGE RD | | | | DAYTON | OH | 45415-1646 |
| SEXTON, BOBBYE L | 705 KOCH DR | | | | TOLEDO | OH | 43615 |
| SEXTON, BONNIE | 1216 ROBBINS RUN COURT | | | | DAYTON | OH | 45458-1955 |
| SEXTON, BRIAN P | 861 LISBON RD | | | | SALEM | OH | 44460-9453 |
| SEXTON, BRUCE | 7200 ALLEGAN DR | | | | DAVISON | MI | 48423-2380 |
| SEXTON, BRUCE E | 3219 MALINA AVE | | | | DAYTON | OH | 45414-1643 |
| SEXTON, CANDICE M | 10030 BROKEN WOODS DR | | | | MIAMISBURG | OH | 45342-5222 |
| SEXTON, CHARLENE M | 660 JULIAN CT | | | | WEST CREEK | NJ | 08092-9651 |
| SEXTON, CHARLES E | 8304 MURRAY RIDGE RD | | | | ELYRIA | OH | 44035-4747 |
| SEXTON, CHARLES E | 8411 S 900 W | | | | FAIRMOUNT | IN | 46928-9366 |
| SEXTON, CHARLES H | 1120 S VALENTINE DR | | | | SHERMAN | TX | 75090-8352 |
| SEXTON, CHARLES H | 429 WASHINGTON AVE | | | | GIRARD | OH | 44420-2264 |
| SEXTON, CHARLES J | 1488 BIRCH RUN DR. NE | | | | WARREN | OH | 44483-4483 |
| SEXTON, CHARLES R | PO BOX 831 | | | | HELENWOOD | TN | 37755-0831 |
| SEXTON, CHARLOTTE A | 186 BEE GEE CT | | | | LAPEER | MI | 48446-3301 |
| SEXTON, CHARLOTTE M | 15301 LYNN RD | | | | LEAVENWORTH | KS | 66048-8383 |
| SEXTON, CHRISTINE P | 274 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227 |
| SEXTON, CORRINE G | 160 WOODLAND | | | | NEWTON FALLS | OH | 44444-1755 |
| SEXTON, CORRINE G | 160 WOODLAND ST | | | | NEWTON FALLS | OH | 44444-1755 |
| SEXTON, DALE E | 715 GLENVIEW DR | | | | HOWARD | OH | 43028-9504 |
| SEXTON, DANIEL L | PO BOX 476 | | | | LAKE MONTEZUMA | AZ | 86342 |
| SEXTON, DANNY R | 3175 PINNACLE PARK DR. | | | | DAYTON | OH | 45418-2964 |
| SEXTON, DANNY R | 4084 CONLEY DR | | | | WEST ALEXANDRIA | OH | 45381-9342 |
| SEXTON, DANNY W | 299 INAH AVE | | | | COLUMBUS | OH | 43228-1709 |
| SEXTON, DARRELL W | 821 DALISA CIR | | | | SHREVEPORT | LA | 71118-4104 |
| SEXTON, DARRELL W | 17537 HILLCREST DR | | | | LAWRENCEBURG | IN | 47025-8692 |
| SEXTON, DAVID P | 41933 COOPER AVE | | | | ELYRIA | OH | 44035-7525 |
| SEXTON, DAVID W | 1808 COLLEGE ST SE | | | | DECATUR | AL | 35601-5224 |
| SEXTON, DEBORAH K | 3532 COZY CAMP RD | | | | MORAINE | OH | 45439-1128 |
| SEXTON, DEBORAH K | 4937 MARCY ROAD | | | | WEST CARROLLTON | OH | 45449-5449 |
| SEXTON, DELMUS | 2315 E EDGAR RD | | | | EDMORE | MI | 48829-9770 |
| SEXTON, DENNIS M | 120 MCKINLEY LN | | | | KEAVY | KY | 40737-2687 |
| SEXTON, DON R | 744 WEST COUNTY RD. | 800 NORTH | | | SPRINGPORT | IN | 47386 |
| SEXTON, DONALD | 5248 N HUNTINGTON RD | | | | MARION | IN | 46952-9061 |
| SEXTON, DORETTA H | 8573 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE | OH | 45309-9651 |
| SEXTON, DORETTA H | 8573 BALTIMORE | PHILLIPSBURG PIKE | | | BROOKVILLE | OH | 45309-9651 |
| SEXTON, DORIS L | 1975 W 250 N | | | | LEBANON | IN | 46052-9122 |
| SEXTON, DOUGLAS R | 15400 VAN TUYLE RD | | | | MANCHESTER | MI | 48158-9100 |
| SEXTON, DYANNA F | 5247 MONTEGO LN | | | | PORT CHARLOTTE | FL | 33981-2301 |
| SEXTON, EARL R | 10875 E 300 S | | | | UPLAND | IN | 46989-9709 |
| SEXTON, EARL RAY | 10875 E 300 S | | | | UPLAND | IN | 46989-9709 |
| SEXTON, EASTLE F | 8911 DAVIDGATE DR | | | | DAYTON | OH | 45424-6422 |
| SEXTON, EDITH R | 7795 HETZLER RD RT 4 | | | | MIDDLETOWN | OH | 45042-5042 |
| SEXTON, EDNA M | 3001 BRIGGS AVENUE #4E | | | | BRONX | NY | 10458-1662 |
| SEXTON, EDNA R | 532 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083-2624 |
| SEXTON, EDNA R | 1338 GOPHER SLOUGH RD | | | | MIMS | FL | 32754-6238 |
| SEXTON, EDWARD W | 917 LINDSEY | | | | SOUTH BEND | IN | 46616-1226 |
| SEXTON, ELTON N | 306 CARRIE DR | | | | CROSSVILLE | TN | 38572-6733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEXTON, EMMA JEAN | 2202 NICHOLS VALLEY DR | | | | DACULA | GA | 30019 |
| SEXTON, ESTIL R | 4600 LITTLE RICHMOND RD | | | | DAYTON | OH | 45427-3316 |
| SEXTON, EUGENE | 7800 NOTTELY DAM RD | | | | BLAIRSVILLE | GA | 30512-0901 |
| SEXTON, EVELYN S | 1060 BROUGH AVE | | | | HAMILTON | OH | 45015 |
| SEXTON, FRANCES V | 605 GREENVIEW DR | | | | CAVE CITY | KY | 42127-8839 |
| SEXTON, FRANK P | 161 NANTUCKET CIR | | | | PAINESVILLE | OH | 44077-1550 |
| SEXTON, FRED | 594 W CREEK RD | | | | ONEIDA | TN | 37841-7257 |
| SEXTON, GARLAND R | 10011 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| SEXTON, GARY H | 1027 CHALET DR | | | | NEW CARLISLE | OH | 45344 |
| SEXTON, GEORGE F | 4224 DARNALL RD | | | | BALTIMORE | MD | 21236-1722 |
| SEXTON, GEORGIE M | 10011 COLDWATER RD | | | | FLUSHING | MI | 48433-9701 |
| SEXTON, GILBERT K | 8505 HARVARD TER | | | | RAYTOWN | MO | 64138-3666 |
| SEXTON, GILBERT Z | 750 SAMPLESCHAPLE RD | | | | CLEVELAND | TN | 37323 |
| SEXTON, GLENN A | 4720 CLENDENIN RD | | | | NASHVILLE | TN | 37220-1004 |
| SEXTON, GRANT | 132 W CHAMPLAIN AVE | | | | WILMINGTON | DE | 19804-1749 |
| SEXTON, GREGORY F | 8020 AKRON AVE NW | | | | CANAL FULTON | OH | 44614-9361 |
| SEXTON, GREGORY S | 9711 CONCORD RD | | | | BRENTWOOD | TN | 37027-8904 |
| SEXTON, HELEN H | 1701 PARKAMO AVE | | | | HAMILTON | OH | 45011-4609 |
| SEXTON, HENRY R | PO BOX 702 | | | | CLINTON | TN | 37717-0702 |
| SEXTON, HOMER E | PO BOX 473 | | | | BURLINGTON | IN | 46915 |
| SEXTON, HOMER W | 3114 COURTFIELD DR | | | | ROCHESTER HILLS | MI | 48309-4803 |
| SEXTON, HUBERT | 123 SUNSET HILL DR | | | | ETOWAH | NC | 28729-9778 |
| SEXTON, HUBERT A | 145 MEGAN DR | | | | MAYFIELD | KY | 42066-6963 |
| SEXTON, INA D | 447 SPRING ST | | | | MOUNT STERLING | KY | 40353 |
| SEXTON, IRENE | 194 CANEY BRANCH RD | | | | BURNSIDE | KY | 42519-9666 |
| SEXTON, JAMES | 105 RIDGELAKE CIR | | | | PEACHTREE CITY | GA | 30269-1475 |
| SEXTON, JAMES D | 1416 58TH ST W | | | | BRADENTON | FL | 34209-4738 |
| SEXTON, JAMES H | 11441 BALFOUR DR | | | | FENTON | MI | 48430-9051 |
| SEXTON, JAMES H | 210 EVELYN AVENUE | | | | TRENTON | NJ | 08619-2018 |
| SEXTON, JAMES L | 1194 BLUE BROOK LN | JAMES L SEXTON | | | PORTAGE | MI | 49002-4424 |
| SEXTON, JAMES M | 2240 RUTGERS DR | | | | TROY | MI | 48085-3862 |
| SEXTON, JERRY A | 13317 CHERRY ST | | | | KANSAS CITY | MO | 64145-1428 |
| SEXTON, JOAN M | 28019 CHARLEMAGNE ST | BOX #11B | | | ROMULUS | MI | 48174-9769 |
| SEXTON, JOANN | 620 FIRNSWORTH ST | | | | WHITE LAKE | MI | 48386 |
| SEXTON, JOANN | 620 FARNSWORTH ST | | | | WHITE LAKE | MI | 48386-3128 |
| SEXTON, JOHANNA M | 10622 MILLBROOK RD | | | | BLANCHARD | MI | 49310-9619 |
| SEXTON, JOHN C | 242 SW 44TH TER | | | | CAPE CORAL | FL | 33914-5904 |
| SEXTON, JOHN E | 849 NORTHEDGE DR | | | | VANDALIA | OH | 45377-1628 |
| SEXTON, JOHN F | 274 RAYMOND AVE | | | | CHEEKTOWAGA | NY | 14227-1313 |
| SEXTON, JOHN L | 1365 SUMTER CT | | | | INDIANAPOLIS | IN | 46234-9811 |
| SEXTON, JOHN M | 21930 30 MILE RD | | | | RAY | MI | 48096-2000 |
| SEXTON, JOHN R | 1717 S CARLSON ST | | | | WESTLAND | MI | 48186-4054 |
| SEXTON, JOHN ROBERT | 1717 S CARLSON ST | | | | WESTLAND | MI | 48186-4054 |
| SEXTON, JOHN W | 4113 FLINTVILLE ROAD RD 2 | | | | DARLINGTON | MD | 21034 |
| SEXTON, JOSEPHINE A | P O BOX 191 | | | | KINGSVILLE | MO | 64061-0191 |
| SEXTON, JOYA | 1321 MANITOU RD | | | | SANTA BARBARA | CA | 93101-4969 |
| SEXTON, JUDITH A | 46342 JASMINE CT | | | | CHESTERFIELD | MI | 48047-5261 |
| SEXTON, JUDY C | 2675 ELLIOTT AVE | | | | COLUMBUS | OH | 43204-3434 |
| SEXTON, JUNE | 11920 CAVELL ST | | | | LIVONIA | MI | 48150-5314 |
| SEXTON, KAREN K | 19330 FORT ST APT 103 | | | | RIVERVIEW | MI | 48193-6732 |
| SEXTON, KATHERINE A | 2875 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3254 |
| SEXTON, KATHERINE ANNE | 2875 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3254 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEXTON, KEVIN M | 274 LANCASTER PIKE | | | | OXFORD | PA | 19363-1172 |
| SEXTON, LEE G | 1918 N D ST | | | | ELWOOD | IN | 46036-1656 |
| SEXTON, LEE G | 5838 W WOOD DUCK DR | | | | MENTONE | IN | 46539-9722 |
| SEXTON, LEO P | 10046 MAIN ST | | | | NEW MIDDLETWN | OH | 44442-8703 |
| SEXTON, LISA B | 423 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| SEXTON, LISA B. | 423 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| SEXTON, LORA E | 13512 W LITTLE CREEK DR | | | | HOMER GLEN | IL | 60491-8684 |
| SEXTON, MARCIA E | V-430 RD 9C | | | | LIBERTY CENTER | OH | 43532 |
| SEXTON, MARGARET H | 1701 PARKAMO AVE | | | | HAMILTON | OH | 45011-4609 |
| SEXTON, MARIA | 1816 RUSSELL AVE | | | | LINCOLN PARK | MI | 48146-1437 |
| SEXTON, MARIAN L | 949 HUBBARD AVE | | | | FLINT | MI | 48503-4937 |
| SEXTON, MARIAN L | 949 HUPPARD AVE | | | | FLINT | MI | 48503 |
| SEXTON, MARILYN | 1201 PARK AVE | | | | ELYRIA | OH | 44035-7105 |
| SEXTON, MARY E | 1140 N SWOPE ST. | APT B | | | GREENFIELD | IN | 46140 |
| SEXTON, MARY E | 1140 SWOPE ST APT B | | | | GREENFIELD | IN | 46140-1394 |
| SEXTON, MARY L | 3901 HAMPSTEAD DR | | | | SYLVANIA | OH | 43560-5516 |
| SEXTON, MELANIE D | 4101 OLD SPARTANBURG HWY | | | | MOORE | SC | 29369-9501 |
| SEXTON, MICHAEL P | 5431 S GLASTONBERRY RD | | | | TOLEDO | OH | 43613-2318 |
| SEXTON, MICHAEL W | 3705 MELODY LN E | | | | KOKOMO | IN | 46902 |
| SEXTON, MICHAEL Z | 8060 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2616 |
| SEXTON, MILDRED | 242 SW 44TH TERRACE | | | | CAPE CORAL | FL | 33914-5904 |
| SEXTON, MILDRED O | 1116 DARLENE RD | C/O ANITA CUNNINGHAM | | | FOREST HILL | MD | 21050-2731 |
| SEXTON, MILDRED O | C/O ANITA CUNNINGHAM | 1116 DARLENE ROAD | | | FOREST HILL | MD | 21050 |
| SEXTON, MILFORD | BOX 6357 SR 727 | | | | GOSHEN | OH | 45122 |
| SEXTON, MYRA B | 26 REEVES RD APT A | | | | HARTSELLE | AL | 35640-7051 |
| SEXTON, NANNIE | 159 SILVER CREEK RD | | | | HINDMAN | KY | 41822 |
| SEXTON, NAOMI R | 1308 N 64TH ST | | | | KANSAS CITY | KS | 66102-1112 |
| SEXTON, NINA D | 3825 W 25TH ST | | | | ANDERSON | IN | 46011-4515 |
| SEXTON, NORMA | 378 BARTON MILL ROAD | | | | CORBIN | KY | 40701-2917 |
| SEXTON, NORMA J | 248 N MAIN ST | | | | AMHERST | OH | 44001-1426 |
| SEXTON, OLEAN W | 4590 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| SEXTON, OLEAN W | 4590 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| SEXTON, OPAL F | 331 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1329 |
| SEXTON, OSBAN L | 4590 S KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| SEXTON, OSBAN L | 4590 KESSLER FREDERICK RD | | | | WEST MILTON | OH | 45383-9791 |
| SEXTON, PAMELA J | 9029 SOUTHERLAND PL | | | | BRENTWOOD | TN | 37027-8539 |
| SEXTON, PAMELA L | 11455 HAMMERSTONE DR | | | | SOUTH LYON | MI | 48178-8534 |
| SEXTON, PATRICIA A | 6062 BARKER AVE. | | | | WATERFORD | MI | 48329-3100 |
| SEXTON, PATRICIA A | 6062 BARKER DR | | | | WATERFORD | MI | 48329-3100 |
| SEXTON, PATRICK J | 2661 WOODBOURNE DR | | | | WATERFORD | MI | 48329-2479 |
| SEXTON, PATRICK J | 30165 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2736 |
| SEXTON, PATRICK JOSEPH | 30165 APPLE GROVE WAY | | | | FLAT ROCK | MI | 48134-2736 |
| SEXTON, PAUL | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SEXTON, PEARL B | 429 GIBBONS RD. | C/O MARSHA SPARKS | | | WEST CARROLLTON | OH | 45449-2013 |
| SEXTON, PEARL B | 429 GIBBONS RD | C/O MARSHA SPARKS | | | WEST CARROLLTON | OH | 45449-2013 |
| SEXTON, R L | | | | | | | |
| SEXTON, RAY H | 4107 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3913 |
| SEXTON, REGIS C | 22590 BROOKFOREST | | | | NOVI | MI | 48375-4416 |
| SEXTON, RICHARD P | 17389 MAPLE HILL DR | | | | NORTHVILLE | MI | 48168-3214 |
| SEXTON, ROBERT B | 423 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| SEXTON, ROBERT D | 41427 TOMPKINS ST | | | | BELLEVILLE | MI | 48111-3441 |
| SEXTON, ROBERT E | 160 CATAMOUNT RD | | | | OXFORD | PA | 19363-1008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEXTON, ROBERT H | 2700 CLINTON HILL DR | | | | ORTONVILLE | MI | 48462 |
| SEXTON, ROBERT L | PO BOX 191 | | | | KINGSVILLE | MO | 64061-0191 |
| SEXTON, ROBERT L | 133 OLIVE ST | | | | GIRARD | OH | 44420-1848 |
| SEXTON, ROBERT L | 2051 MCCUE RD | | | | LAURA | OH | 45337-9625 |
| SEXTON, ROBERT L | 2051 MCCUE ROAD | | | | LAURA | OH | 45337-9625 |
| SEXTON, RODNEY D | 4836 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9793 |
| SEXTON, RONALD F | 7652 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1321 |
| SEXTON, RONALD H | 1211 NE 3RD TER | | | | CAPE CORAL | FL | 33909-3604 |
| SEXTON, RONNIE D | 164 SANDPIPER LN | | | | STONEWALL | LA | 71078-8280 |
| SEXTON, RONNIE DALE | 164 SANDPIPER LN | | | | STONEWALL | LA | 71078-8280 |
| SEXTON, RUTH A | 1211 NE 3RD TER | | | | CAPE CORAL | FL | 33909-3604 |
| SEXTON, RUTH M | 2670 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| SEXTON, RUTH M | 1610 INTERLACHEN RD. 62B | | | | SEAL BEACH | CA | 90740-4239 |
| SEXTON, SCOTT | 686 E TENNYSON AVE | | | | PONTIAC | MI | 48340-2958 |
| SEXTON, SHARON | 24 CHAPPELL WAY | | | | SOMERSET | KY | 42503-5384 |
| SEXTON, SHEA R | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| SEXTON, SHEA RAY | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| SEXTON, STELLA | 1414 DYER RD | | | | GROVE CITY | OH | 43123-9738 |
| SEXTON, STELLA | 1414 DYER ROAD | | | | GROVE CITY | OH | 43123-9738 |
| SEXTON, STEVE B | 68 NICKELL CT | | | | GERMANTOWN | OH | 45327-9339 |
| SEXTON, STEVE D | 200 S LOVELADY RD | | | | COOKEVILLE | TN | 38506 |
| SEXTON, STEVEN A | 9029 SOUTHERLAND PL | | | | BRENTWOOD | TN | 37027-8539 |
| SEXTON, STEVEN R | 5507 IRISH RD | | | | N TONAWANDA | NY | 14120-9610 |
| SEXTON, SUSAN | 6729 MCGUIRE | | | | TAYLOR | MI | 48180-1593 |
| SEXTON, SUSAN | 6729 MCGUIRE ST | | | | TAYLOR | MI | 48180-1593 |
| SEXTON, SUSAN K | 15828 SUMMER RIDGE DR | | | | CHESTERFIELD | MO | 63017-8759 |
| SEXTON, TERRY J | 616 N CHEYENNE DR | | | | INDEPENDENCE | MO | 64056-2005 |
| SEXTON, THEODORE J | 4117 RICHMARK LN | | | | BAY CITY | MI | 48706-2260 |
| SEXTON, THOMAS B | 409 N 19TH ST | | | | HERRIN | IL | 62948-1411 |
| SEXTON, THOMAS M | 137 MARILYN DR | | | | MADISON | OH | 44057-1641 |
| SEXTON, TIMOTHY F | 3829 BARLEYTON CIR | | | | SYLVANIA | OH | 43560-3502 |
| SEXTON, TOBY V | 32636 BENSON DR | | | | WESTLAND | MI | 48185-9202 |
| SEXTON, VEACHEL H | 532 BRATTONTOWN CIR | | | | LAFAYETTE | TN | 37083-2624 |
| SEXTON, VERLA J | 810 QUAIL COVE | | | | LAFAYETTE | CO | 80026-2129 |
| SEXTON, VERLA J | 810 QUAIL CV | | | | LAFAYETTE | CO | 80026-2129 |
| SEXTON, VICKI M | 212 SAINT MARTIN DR | | | | SUWANEE | GA | 30024 |
| SEXTON, VINCENT | 2206 ORBOUGH RD | | | | HILLSBORO | OH | 45133 |
| SEXTON, WAVEY C | 7469 ZOAR RD | | | | MAINEVILLE | OH | 45039-9640 |
| SEXTON, WILLIAM A | 122 MAPLETON CT NW | | | | CLEVELAND | TN | 37312-6235 |
| SEXTON, WILLIAM K | 6947 STATE ROUTE 350 | | | | OREGONIA | OH | 45054-9790 |
| SEXTON, WILLIAM K | 6947 ST. RT. 350 | | | | OREGONIA | OH | 45054-9790 |
| SEXTON, WILLIAM L | 24 CHAPPELL WAY | | | | SOMERSET | KY | 42503-5384 |
| SEXTON, WILLIAM L | 963 PARKDALE DR | | | | NEW BRAUNFELS | TX | 78130-8377 |
| SEXTON, WINIFRED | 7761 W. COUNTY RD 200 SOUTH | | | | FARMLAND | IN | 47340 |
| SEXTRO III, GUY | 700 LOOKOUT DR | | | | COLUMBIA | TN | 38401 |
| SEXTRO, JOSEPH W | 1539 MAPLEDALE DR | | | | KETTERING | OH | 45432-3836 |
| SEYBERT CASTING | 1840 COUNTY LINE RD STE 108 | | | | HUNTINGDON VALLEY | PA | 19006-1718 |
| SEYBERT DAVIS | 1118 SW 47TH TER APT 201 | | | | CAPE CORAL | FL | 33914-7360 |
| SEYBERT TRANSPORTATION SERVICE | PO BOX 652 | | | | MERCER | PA | 16137-0652 |
| SEYBERT'S AUTO SERVICE | RR 1 BOX 361B | | | | EAST BRADY | PA | 16028 |
| SEYBERT, BOBBY J | 16356 E 186TH ST | | | | NOBLESVILLE | IN | 46060-9294 |
| SEYBERT, CYNTHIA K | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEYBERT, DALE C | 3701 DUNREATH RD | | | | PORT CHARLOTTE | FL | 33953-6027 |
| SEYBERT, DAVID B | 291 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| SEYBERT, DONALD L | 4317 CHELSEA DR | | | | ANDERSON | IN | 46013-4424 |
| SEYBERT, JOANNA | 215 JAMES ST | | | | COLUMBIANA | OH | 44408-1425 |
| SEYBERT, JOHN W | 1730 E 17TH ST | | | | ANDERSON | IN | 46016-2111 |
| SEYBERT, JOSEPH E | 6308 BOULDER DR | | | | ANDERSON | IN | 46013-3761 |
| SEYBERT, KEITH L | 1915 MCKINLEY ST | | | | ANDERSON | IN | 46016-4564 |
| SEYBERT, MARILYN S | 10 N ELMA ST | | | | ANDERSON | IN | 46012-3136 |
| SEYBERT, NICOLE C | 4300 WARNER RD | | | | FOWLER | OH | 44418-9754 |
| SEYBERT, RUTH H | 800 N SMITH RD N-1 | | | | BLOOMINGTON | IN | 47404 |
| SEYBERT, SHANE R | 25 LITTLE BARLEY LN | | | | GRAYSON | GA | 30017 |
| SEYBERT, STEVEN R | 511 CENTER ST | | | | PENDLETON | IN | 46064-1307 |
| SEYBERT, TERRY J | 7201 KOLDYKE DR | | | | FISHERS | IN | 46038-2741 |
| SEYBERT- IRWIN, SARAH S | 1910 SOUTHWOODS RD | | | | ANDERSON | IN | 46012-2750 |
| SEYBOLD, LINDA M | 3362 LEVEL RD | | | | CHURCHVILLE | MD | 21028-1404 |
| SEYBOLD, SCOTT M | 1324 KINNARD DR | | | | FRANKLIN | TN | 37064-3260 |
| SEYBOLD, STEVE W | 7422 SOUTHWICK DR | | | | DAVISON | MI | 48423-9564 |
| SEYBOTH WOLFGANG | SEYBOTH, WOLFGANG M | 536 NW 121ST ST | | | NORTH MIAMI | FL | 33168-3535 |
| SEYBURN, KAHN, GINN, BESS & SERLIN P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID T. LIN, ESQ. | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 |
| SEYBURN, KAHN, GINN, BESS & SERLIN, P.C. | ATTY FOR SUPERIOR ACQUISITION, INC. D/B/A SUPERIOR ELECTRIC | GREAT LAKES COMPANY | ATT: DAVID LIN | 2000 TOWN CENTER, SUITE 1500 | SOUTHFIELD | MI | 48075-1195 |
| SEYDLITZ, FLORA | 12693 TAMIAMI TRL E PMB 232 | | | | NAPLES | FL | 34113-8424 |
| SEYDLITZ, ROBERT L | 12693 TAMIAMI TRL E PMB 232 | | | | NAPLES | FL | 34113-8424 |
| SEYEN HEAVY INDUSTRIES | JOHN BULL X232 | C/O CTC DISTRIBUTION INC | 12640 BURT ROAD | BEAMSVILLE ON CANADA | | | |
| SEYEN HEAVY INDUSTRIES (SHANGH | JOHN BULL X232 | C/O WF WHELAN CO | 36501 VAN BORN ROAD | | TAYLOR | MI | |
| SEYEN HEAVY INDUSTRIES (SHANGH | NO 88 XUJING MIDDLE ROAD QINGP | | | SHANGHAI CN 201702 CHINA (PEOPLE'S REP) | | | |
| SEYEN HEAVY INDUSTRIES (SHANGHAI) C | NO 88 XUJING MIDDLE ROAD QINGPU | | | SHANGHAI CN 201702 CHINA (PEOPLE'S REP) | | | |
| SEYEN HEAVY INDUSTRIES SHANGHAI CO LTD | 25FL NO456 SEC 4 HSING-YI RD | | | TAIPEI TAIWAN | | | |
| SEYEN MACHINERY CO LTD | JOHN BULL X232 | C/O CTC DISTRIBUTION INC | 12640 BURT ROAD | BEAMSVILLE ON CANADA | | | |
| SEYEN MACHINERY CO LTD | JOHN BULL X232 | C/O WF WHELAN CO | 36501 VAN BORN ROAD | | TAYLOR | MI | |
| SEYEN MACHINERY CO LTD | NO 88 XUJING MIDDLE ROAD QINGPU | | | SHANGHAI CN 201702 CHINA (PEOPLE'S REP) | | | |
| SEYEN MACHINERY CO LTD | 25F 456 HSIN YI RD SEC 4 | | | TAIPEI CITY TAIPEI TP 11043 TAIWAN | | | |
| SEYER, ARTHUR E | 794 CADILLAC DR | | | | ARNOLD | MO | 63010-3666 |
| SEYER, PAMELA C | 21104 CUIVRE DR | | | | LAKE ST LOUIS | MO | 63367-1997 |
| SEYER, ROBERT L | 5150 W RHOBY RD | | | | LAKE CITY | MI | 49651-9264 |
| SEYERLE, DONALD R | 835 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1942 |
| SEYFANG, ARCHIE W | 99 IDLEWOOD LN | | | | MOREHEAD | KY | 40351-7023 |
| SEYFANG, LAURA L | 686 FAR HILLS AVE | | | | DAYTON | OH | 45419-3841 |
| SEYFARTH SHAW | 55 E MONROE ST STE 4200 | | | | CHICAGO | IL | 60603 |
| SEYFARTH SHAW FAIRWEATHER & | GERALDSON CLIENTS FUND ACCT | C SIMONSEN SEYFARTH SHAW | 55 E MONROE ST STE 4200 | | CHICAGO | IL | 60603 |
| SEYFARTH SHAW LLC | 131 S DEARBORN ST STE 2400 | | | | CHICAGO | IL | 60603-5577 |
| SEYFARTH SHAW LLP | 131 S DEARBORN ST STE 2400 | | | | CHICAGO | IL | 60603-5577 |
| SEYFARTH, FREDERIC W | 153 STONE HEDGE LN | | | | TRYON | NC | 28782-7679 |
| SEYFARTH, MARY E | 13989 FORRER ST | | | | DETROIT | MI | 48227-1740 |
| SEYFARTH, ROBERT | 9675 CHUB LAKE RIDGE RD | | | | GAYLORD | MI | 49735-9068 |
| SEYFERT FOODS, INC. | 1001 PARAMOUNT ROAD | | | | FORT WAYNE | IN | 46808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEYFFERLE, CHARLOTTE L | 5438 CAMELLIA PLACE | | | | DAYTON | OH | 45429-5429 |
| SEYFFERLE, CHARLOTTE L | 5438 CAMELIA PL | | | | DAYTON | OH | 45429-2013 |
| SEYFFERLE, JOHN R | 8201 S STATE ROAD 109 | | | | KNIGHTSTOWN | IN | 46148-9504 |
| SEYFORS, BRUCE A | 6919 MIDDLETOWN RD | | | | GALION | OH | 44833-8916 |
| SEYFORS, JERRI E | 207 MAYNARD AVE | | | | CRESTLINE | OH | 44827-1962 |
| SEYFRIED, DANIEL L | PO BOX 856 | | | | FLINT | MI | 48501-0856 |
| SEYFRIED, JAMES P | 8429 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| SEYFRIED, JAMES PHILIP | 8429 E CARPENTER RD | | | | DAVISON | MI | 48423-8915 |
| SEYFRIED, MICHAEL C | 1554 ROBERTS RD | | | | FRANKLIN | IN | 46131-1139 |
| SEYFRIED, PHILLIP D | 6068 BELMONT CT | | | | GRAND BLANC | MI | 48439-8679 |
| SEYKA, FRANK J | 15986 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9234 |
| SEYKA, FRANK JOSEPH | 15986 FOREST HILL RD | | | | GRAND LEDGE | MI | 48837-9234 |
| SEYKA, GARY L | 3107 LAWDOR RD | | | | LANSING | MI | 48911-1530 |
| SEYKA, SOPHIA J | 3433 COOLEY DR | | | | LANSING | MI | 48911-1226 |
| SEYKORA, PATRICK | | | | | | | |
| SEYKOSKI, JOHN P | 5375 CAMPBELL RD | | | | LOMPOC | CA | 93436-9631 |
| SEYLER FRED | 8311 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2672 |
| SEYLER, CHARLES K | 1125 DEBORAH LN | | | | SUWANEE | GA | 30024-5429 |
| SEYLER, FREDERICK N | 8311 PEACEFUL VLY | | | | CLARKSTON | MI | 48348-2672 |
| SEYLER, HELEN A | 1125 DEBORAH LN | | | | SUWANEE | GA | 30024-5429 |
| SEYLER, JOHN W | LOT 197 | 2000 SOUTH APACHE ROAD | | | BUCKEYE | AZ | 85326-9112 |
| SEYLER, LINDA L | 3650 LAKEWOOD DR | | | | WATERFORD | MI | 48329-3946 |
| SEYLER, SONYA I | 1000 SHADY CREEK PL | | | | DANVILLE | CA | 94526-4355 |
| SEYLLER TRANSPORT INC | 1301 INDUSTRIAL DR | | | | LAKE IN THE HILLS | IL | 60156-1501 |
| SEYMONE FOWLER | 728 NEWMAN LN | | | | PONTIAC | MI | 48340-3304 |
| SEYMORE JR, HAYWARD M | 1818 VALLEY LN | | | | FLINT | MI | 48503-4517 |
| SEYMORE JR, V K | 1850 BEECH LANE DR | | | | TROY | MI | 48083-1746 |
| SEYMORE JR, V KEITH | 1850 BEECH LANE DR | | | | TROY | MI | 48083-1746 |
| SEYMORE MAXWELL JR | C/O WILLIAMS KHERKHER HART & BOUNDAS LLP | 8441 GULF FREEWAY STE 600 | | | HOUSTON | TX | 77007 |
| SEYMORE, AMY T | 508 SPRINGVIEW ST | | | | DECATUR | AL | 35601 |
| SEYMORE, JAMES | 1850 BEECH LANE DR | | | | TROY | MI | 48083-1746 |
| SEYMORE, JOHN R | 49441 PLYMOUTH WAY | | | | PLYMOUTH | MI | 48170-6439 |
| SEYMORE, PATRICIA A | 715 SURFWOOD LN | | | | DAVISON | MI | 48423-1224 |
| SEYMORE, ROBERT L | 4584 MAFFITT AVE 2 WEST | | | | SAINT LOUIS | MO | 63113-2419 |
| SEYMORE, ROBERT W | 104 SEYMORE LN | | | | CLINTON | SC | 29325-4742 |
| SEYMORE, RONALD M | 508 SPRINGVIEW ST SW | | | | DECATUR | AL | 35601-7333 |
| SEYMORE, WILLIAM C | 103 RED BERRY COURT | | | | PRATTVILLIE | AL | 36067-6067 |
| SEYMOUR ALLEN | 2800 TURLEY PL APT 1 | | | | MIDWEST CITY | OK | 73110-7538 |
| SEYMOUR BOUWENS | 10785 FREEPORT AVE | | | | FREEPORT | MI | 49325-9507 |
| SEYMOUR BOWEN | 9505 FM 418 | | | | SILSBEE | TX | 77656-2611 |
| SEYMOUR CHARLES JR (493107) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SEYMOUR D FINKEL REV TRUST U/A SEYMOUR D FINKEL TRUSTEE FOR BENEFIT OF | C/O MOLENDA LAW GROUP | 39111 W SIX MILE RD | | | LIVONIA | MI | 48152 |
| SEYMOUR DECORATING CENTER INC | 220 S CHESTNUT ST | | | | SEYMOUR | IN | 47274-2328 |
| SEYMOUR E. MOSS & FLEURETTE MOSS | 224 B MEDFORD CT | | | | MANALAPAN | NJ | 07726 |
| SEYMOUR ELIZABETH | 114 HILLCREST DR | | | | BIGGSVILLE | IL | 61418-8900 |
| SEYMOUR FORBING | 2804 PINNACLE POINT DR | | | | CRESTVIEW | FL | 32539-5714 |
| SEYMOUR FRANKL | 373 A HERITAGE HILLS | | | | SOMERS | NY | 10589 |
| SEYMOUR I V, GEORGE F | 121 SANDALWOOD DR | | | | ROCHESTER HLS | MI | 48307-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SEYMOUR JR, GARY L | 24810 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1255 |
| SEYMOUR JR, LEO E | 2295 WHISPER COVE DR SE | | | | KENTWOOD | MI | 49508-3780 |
| SEYMOUR JR, WILLIAM J | 5351 OLDE SHAWBORO CT | | | | GRAND BLANC | MI | 48439-8703 |
| SEYMOUR KENNETH (459327) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SEYMOUR MARK | 166 SKYLINE DRIVE | | | | MURPHY | TX | 75094-3227 |
| SEYMOUR MCWHORTER | 2231 CEDARVILLE RD | | | | GOSHEN | OH | 45122-8003 |
| SEYMOUR MITCHELL | 652 LAFAYETTE AVE | | | | MOUNT VERNON | NY | 10552-3814 |
| SEYMOUR S BODNER (IRA) | C/O SEYMOUR S BODNER | 27 SHADOWLAWN DR | | | LIVINGSTON | NJ | 07039 |
| SEYMOUR SCHACK | 1889 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48327-1313 |
| SEYMOUR SEIGEL | 41 LAKE LEA ROAD | | | | ROCHESTER | NY | 14617-1927 |
| SEYMOUR STEVEN | SEYMOUR, STEVEN | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SEYMOUR TURK | 704 TRIPHAMMER ROAD | | | | ITHACA | NY | 14850-2505 |
| SEYMOUR TURK | 1867 CYNTHIA LN | | | | MERRICK | NY | 11566-5108 |
| SEYMOUR WOOLDRIDGE JR | 2732 MERRIWAY LN | | | | CINCINNATI | OH | 45231-1628 |
| SEYMOUR'S GARAGE | 281 SOUTH BLANCO AVENUE | | | | BLANCO | TX | 78606 |
| SEYMOUR'S GARAGE | 8411 SPEEDWAY DR | | | | SAN ANTONIO | TX | 78230-5328 |
| SEYMOUR, ALICE J | 44199 ORION DRIVE | | | | STERLING HTS | MI | 48314-3177 |
| SEYMOUR, ALICE J | 44199 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| SEYMOUR, AMANDA | 4711 MORTON DR | | | | JONESBORO | AR | 72401-9146 |
| SEYMOUR, ANNA B | 3044 ADAMS AVE | | | | SAGINAW | MI | 48602-3101 |
| SEYMOUR, ANNA B | 3044 ADAMS | | | | SAGINAW | MI | 48602-3101 |
| SEYMOUR, AVICE L | 31130 SENECA LN | | | | NOVI | MI | 48377-1526 |
| SEYMOUR, BERYL R | 11411 GREEN PLAZA DR APT 2703 | | | | HOUSTON | TX | 77038-1431 |
| SEYMOUR, BETTY A | 2942 LANSDOWNE RD | | | | WATERFORD | MI | 48329-2952 |
| SEYMOUR, BONNIE J | W67N686 CLEVELAND CT | | | | CEDARBURG | WI | 53012-1838 |
| SEYMOUR, BUDDY J | 931 W BORTON RD | | | | ESSEXVILLE | MI | 48732-9656 |
| SEYMOUR, CARNIE B | 145 BAINBRIDGE TRAIL | | | | ROSEWELL | GA | 30076-1620 |
| SEYMOUR, CHARLES | 16501 OTTERDALE POINTE DRIVE | | | | MOSELEY | VA | 23120-1553 |
| SEYMOUR, CHARLES G | 2409 W HERRICK RD | | | | FARWELL | MI | 48622-9203 |
| SEYMOUR, CHARLOTTE J | 604 WOODBERRY DRIVE | | | | DANVILLE | IN | 46122 |
| SEYMOUR, CHRISTOPHER M | 8485 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| SEYMOUR, DANNY J | 42862 NEWPORT DR | | | | FREMONT | CA | 94538-5530 |
| SEYMOUR, DANNY L | 20 E SEBREE ST | | | | DILLON | MT | 59725-2552 |
| SEYMOUR, DAVID L | ATTN LYNNE KIZIS ESQ | WILENTZ GOLDMAN AND SPITZER | 90 WOODBRIDGE CENTER DR | | WOODBRIDGE | NJ | 07095 |
| SEYMOUR, DENNIS D | 9145 E BRISTOL RD | | | | DAVISON | MI | 48423-8718 |
| SEYMOUR, DONALD O | 58221 BELFORE CT | | | | SOUTH LYON | MI | 48178-1562 |
| SEYMOUR, DUANE R | APT 4 | 4335 TIMBER RIDGE TRL SW | | | WYOMING | MI | 49519-4297 |
| SEYMOUR, DWIGHT H | 8313 FEDDICK RD | | | | HAMBURG | NY | 14075-7005 |
| SEYMOUR, ELLA E | 162 RODESSA RD | | | | ROCHESTER | NY | 14616-4606 |
| SEYMOUR, GAIL M | 16 TOWNSEND BLVD | | | | POUGHKEEPSIE | NY | 12603-1135 |
| SEYMOUR, GALENA | 14711 GLEDHILL | | | | VAN NUYS | CA | 91402-1212 |
| SEYMOUR, GARY L | 16044 BAYHAM CT | | | | CLINTON TWP | MI | 48038-1917 |
| SEYMOUR, GARY L | 5489 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| SEYMOUR, GARY LEE | 5489 HIDDEN VALLEY TRL | | | | LINDEN | MI | 48451-8832 |
| SEYMOUR, GEOFFREY S | 2659 RAMBLING WAY | | | | BLOOMFIELD | MI | 48302-1041 |
| SEYMOUR, GERALD R | 11355 LAPEER RD | | | | DAVISON | MI | 48423-8184 |
| SEYMOUR, GLADYS C | 484 REID BALLEW DR | | | | MINERAL BLUFF | GA | 30559-2454 |
| SEYMOUR, GLEN D | 200 GANEGA TRL | | | | VONORE | TN | 37885-2655 |
| SEYMOUR, GLENNA J | 200 GANEGA TRL | | | | VONORE | TN | 37885-2655 |
| SEYMOUR, GRACE E | 35 S WESTMOOR AVE | | | | COLUMBUS | OH | 43204-2569 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SEYMOUR, GRACE E | 35 SO WESTMOOR AVENUE | | | | COLUMBUS | OH | 43204-2569 |
| SEYMOUR, HARLEY E | 12334 FOX FORREST DR | | | | GULFPORT | MS | 39503-7927 |
| SEYMOUR, HAROLD P | 783 BEDFORD ST | | | | FREMONT | CA | 94539-4701 |
| SEYMOUR, HAROLD R | 10400 E SHADY LANE RD | | | | SUTTONS BAY | MI | 49682 |
| SEYMOUR, HAROLD W | 17205 SANDY LN | | | | BARRYTON | MI | 49305-9373 |
| SEYMOUR, IZORA P | 225 GARLAND AVE | | | | DECATUR | GA | 30030-4940 |
| SEYMOUR, JACK A | 9347 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| SEYMOUR, JAMES F | 2152 S BRISTOL ST | | | | HOLLAND | MI | 49424-1300 |
| SEYMOUR, JAMES H | 44199 ORION DR | | | | STERLING HEIGHTS | MI | 48314-3177 |
| SEYMOUR, JAMES L | 13633 HARVEST LN | | | | BATH | MI | 48808-8485 |
| SEYMOUR, JANET G. | 4841 COQUINA RD | | | | FORT MYERS BEACH | FL | 33931-3912 |
| SEYMOUR, JEANETTE F | 1216 CUNNINGHAM AVE | | | | SAINT CHARLES | MO | 63301-2212 |
| SEYMOUR, JERRY G | 1716 PERGOLA AVE | | | | TRAVERSE CITY | MI | 49686-8908 |
| SEYMOUR, JERRY W | PO BOX 37 | | | | HOLDER | FL | 34445-0357 |
| SEYMOUR, JERRY W | 1418 FREDERICK CT | | | | MANSFIELD | OH | 44906-2426 |
| SEYMOUR, JESSIE M | 2602 ILLINOIS AVE | | | | FLINT | MI | 48506-3774 |
| SEYMOUR, JOANN | 42700 COLEHESTER APT 613 | | | | CLINTON TWP | MI | 48036 |
| SEYMOUR, JOEL T | 1958 LYSTER LN | | | | TROY | MI | 48085-1418 |
| SEYMOUR, JOHN K | 15371 TODD RD | | | | PETERSBURG | MI | 49270-9713 |
| SEYMOUR, JOHN KENNETH | 15371 TODD RD | | | | PETERSBURG | MI | 49270-9713 |
| SEYMOUR, KAREN M | 2366 PORTMAN DR SE | | | | GRAND RAPIDS | MI | 49508-8751 |
| SEYMOUR, KATHY M | 9347 E ATHERTON RD | | | | DAVISON | MI | 48423-8764 |
| SEYMOUR, KEITH M | 6455 MILANO ST | | | | BURTON | MI | 48519-1363 |
| SEYMOUR, KENNETH | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SEYMOUR, LARRY W | 7553 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3194 |
| SEYMOUR, LOUISE M | 1132 RIVER VALLEY DR | | | | FLINT | MI | 48532-2929 |
| SEYMOUR, MARGARET A | 4717 KRATZVILLE RD | | | | EVANSVILLE | IN | 47710-3819 |
| SEYMOUR, MICHAEL H | 1234 HARRISON GLEN LN | | | | KNOXVILLE | TN | 37922-5588 |
| SEYMOUR, PAUL A | 441 CONVENT AVE APT 2B | | | | NEW YORK | NY | 10031-3626 |
| SEYMOUR, PHILLIP L | 9165 TANSEL CIR | | | | INDIANAPOLIS | IN | 46234-2346 |
| SEYMOUR, ROBERT A | 285 CARRIE CIR | | | | MT CARMEL | TN | 37645-3740 |
| SEYMOUR, ROBERT A | 5241 BIANCA WAY | | | | LIVERMORE | CA | 94550-2384 |
| SEYMOUR, ROBERT L | 1218 HACKNEY CT | | | | SOUTH LYON | MI | 48178-8712 |
| SEYMOUR, RUSSELL A | W67N686 CLEVELAND CT | | | | CEDARBURG | WI | 53012-1838 |
| SEYMOUR, RUTH V | 2701 BUCKINGHAM AVE | | | | CLOVIS | CA | 93611-5577 |
| SEYMOUR, THEODORE | 3937 ZEENAT DR | | | | INDIANAPOLIS | IN | 46254-3136 |
| SEYMOUR, THOMAS M | 104 FEEDER ST | | | | BOONVILLE | NY | 13309-1359 |
| SEYMOUR, VINCENT R | 3484 E HILL RD | | | | GRAND BLANC | MI | 48439-8106 |
| SEYMOUR, WARREN A | 4511 ADMIRE RD | | | | THOMASVILLE | PA | 17364-9686 |
| SEYMOUR, WILLIAM C | 13 CHADWICK CT | | | | ROBBINSVILLE | NJ | 08691-3042 |
| SEYMOUR, WILLIAM D | 1713 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| SEYMOUR, WILLIAM J | 106 HENDERSON CT | RR 4 | | | CADILLAC | MI | 49601-9084 |
| SEYMOUR, WILLIE L | 225 GARLAND AVE | | | | DECATUR | GA | 30030-4940 |
| SEYMOUR,CHRISTOPHER M | 8485 JACLYN ANN DR | | | | FLUSHING | MI | 48433-2913 |
| SEYON HARRELL | 2270 LEGACY DR | | | | BURTON | MI | 48519-2026 |
| SEYOUM, SHAWL | 2708 FLEMING ST | | | | ALEXANDRIA | VA | 22306-1625 |
| SEYREK JR, JOHN J | 6981 E BUCHANAN RD | | | | ITHACA | MI | 48847-9519 |
| SEYUIN, LARRY D | 50900 JUDD RD | | | | BELLEVILLE | MI | 48111-9347 |
| SEYWARD MAGRI | 1210 WEST BOULEVARD | | | | MARINE CITY | MI | 48039-3800 |
| SEZELL CAMMON JR | 22549 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-3429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SF AND B SOUTH LAWN VILLAGE CAROLINA PANTHERS FOOTBALL | 800 S MINT ST | | | | CHARLOTTE | NC | 28202-1518 |
| SF AUTO CARE | 1780 FOLSOM ST | | | | SAN FRANCISCO | CA | 94103-3712 |
| SF DFGD | BFXFB | | | | 565 | | |
| SF MARKETEAM INC | 3130 ALPINE RD STE 288 | PMB 420 | | | PORTOLA VALLEY | CA | 94028-7541 |
| SF OREGON CO LTD | C/O MELVIN MARK BROKERAGE | CO CTA | PO BOX 4800-52 | | PORTLAND | OR | 97208 |
| SF SHOPPING CENTRE ASSOC LP | WESTFIELD SAN FRANCISCO CENTRE | 865 MARKET ST STE A | | | SAN FRANCISCO | CA | 94103-1916 |
| SF STUDIO INC | SF DESIGN | 2025 W BUELL RD | | | OAKLAND | MI | 48363-2101 |
| SFARA, RONALD | 5130 MILLER RD | | | | LOWELLVILLE | OH | 44436-9530 |
| SFC ADAMS INC | DBA RP ADAMS | PO BOX 963 | 225 EAST PARK DRIVE | | BUFFALO | NY | 14240-0963 |
| SFC ADAMS INC | 225 E PARK DR | | | | TONAWANDA | NY | 14150-7813 |
| SFE GESELLSCHAFT FUER STRUKTUR | VOLTASTRASSE 5 | | | BERLIN 13355 GUYANA | | | |
| SFE GESELLSCHAFT FUER STRUKTURANALY | VOLTASTRASSE 5 | | | BERLIN BL 13355 GERMANY | | | |
| SFE GMBH | HANS ZIMMER | VOLTASTR.5 | | 13355 BERLIN GERMANY | | | |
| SFE GMBH | IN FORSCHUNG UND ENTWICKLUNG | VOLTASTRABE 5 | | BERLIN D-13355 GERMANY | | | |
| SFERRA, CHARLES E | 307 ROOSEVELT ST N W | | | | WARREN | OH | 44483 |
| SFERRA, JOHN | 8159 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1904 |
| SFERRA, MICHAEL E | 279 BUTLER RD NE | | | | WARREN | OH | 44483-5603 |
| SFERRAZZA CARL (463662) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SFERRAZZA DAVID V (487845) | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SFERRAZZA, CARL | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SFERRAZZA, DAVID V | WEITZ & LUXENBERG | 180 MAIDEN LANE | | | NEW YORK | NY | 10038 |
| SFERRAZZA, MINNIE H | 8 BLAKE AVENUE | | | | SOMERSET | NJ | 08873-2003 |
| SFERRAZZA, MINNIE H | 8 BLAKE AVE | | | | SOMERSET | NJ | 08873-2003 |
| SFG FONDS | C/O TILL SCHWALM | LINSEBUEHLSTR 25A | | CH 9000 ST GALLEN SWITZERLAND | | | |
| SFG GMULP LLC | C O GECC GE TRANSPORTATION FINANCE ATTENTION RAIL PORTFOLIO | 201 HIGH RIDGE RD | | | STAMFORD | CT | 06927-0001 |
| SFGN SFGB | SFG | FG | FG | FG | | | |
| SFONDRINI GIUSEPPE | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| SFORZA, ROBIN J | 16000 RAYEN ST | | | | SEPULVEDA | CA | 91343-4814 |
| SFSWFW WEFEWF | WEFWEFWEFWERFW 234 | | | | EFEWFWE | NC | 24244 |
| SFX MARKETING INC | ATTN ACCOUNTS RECEIVABLE | 2000 WEST LOOP S STE 1300 | | | HOUSTON | TX | 77027-3512 |
| SG CONSTRUCTION SERVICES LLC | | | | | | | |
| SG CONSTRUCTION SERVICES LLC | 3407 TORREY RD | | | | FLINT | MI | 48507-3253 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 | ST PETER PORT GUERNSEY | | GY1 3AE CHANNEL ISLANDS GREAT BRITAIN | | | |
| SG HIGGINBOTHAM | THE MADEKSHO LAW FIRM | 8866 GULF FREEWAY SUITE 440 | | | HOUSTON | TX | 77017 |
| SG MORRIS CO | 699 MINER RD | | | | HIGHLAND HEIGHTS | OH | 44143-2115 |
| SG PRIVATE BANKING | KORTRIJKSESTEENWEG 302 | 9000 GENT | | | | | |
| SG PRIVATE BANKING LUGANO SVIZZERA SA | | | | | | | |
| SG TECHNOLOGIES GMBH | EISENBAHNSTRASSE 24 | | | WADERN BUESCHFELD D-66687 GERMANY | | | |
| SGAGGERO VITTO (460181) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SGAGGERO, VITTO | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SGAMBATI JR, FRANK | 9850 HARRISON ST | | | | LIVONIA | MI | 48150-3131 |
| SGAMBATI, ANTHONY F | 132 GATEWAY DR | | | | STATEN ISLAND | NY | 10304-4441 |
| SGAMBATI, MICHELE L | PO BOX 2871 | | | | FARMINGTON HILLS | MI | 48333-2871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SGAMBELLONE, JAMES V | 2011 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3334 |
| SGARDELIS, PLATON M | 455 PASSAIC AVE APT 2H | | | | PASSAIC | NJ | 07055-3355 |
| SGARLATA, FRANCIS E | 201 BROOKS STREET | | | | SYRACUSE | NY | 13209-2507 |
| SGARLATA, LEONARD A | 713 STONECASTLE PL | | | | NOLENSVILLE | TN | 37135-8442 |
| SGARLATA, NORMA | 201 BROOKS ST | | | | SOLVAY | NY | 13209-2507 |
| SGARLATA, NORMA | 201 BROOKS STREET | | | | SOLVAY | NY | 13209 |
| SGCS CANADA COMPANY | CAMPBELL RD | | | WINDSOR CANADA ON N9B 3Y7 CANADA | | | |
| SGFRE DGGSFD | 5467FHDGH | | | | LOS ANGELES | CA | 90210 |
| SGIERS, WALDEMAR | PO BOX 874 | | | | HOULTON | ME | 04730-0874 |
| SGK DIAGNOSTICS INC | 1108 BALLY MOTE DR | | | | DALLAS | TX | 75218-3904 |
| SGL ACOTEC INC | 4317 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0043 |
| SGL CARBON AG | WERNER-VON-SIEMENS-STR 18 | | | MEITINGEN BY 86405 GERMANY | | | |
| SGL CARBON GMBH | WERNER VON SEIMENSSTR 18 | MEITINGEN | | 86405 GERMANY GERMANY | | | |
| SGL CARBON LLC | 8600 BILL FICKLEN DR | | | | CHARLOTTE | NC | 28269 |
| SGM - ASSEMBLY PLT | 1500 SHENJIANG RD | | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| SGM ARMTEK/WARMINSTE | 440 CONSTANCE DR | | | | WARMINSTER | PA | 18974-2818 |
| SGMW | 18 HEXI ROAD, LIUZHOU, GUANGXI, CHINA | | | CHINA (PEOPLE'S REP) | | | |
| SGOBBO, JOHN | 29 CANDLEWOOD CMN | | | | NEW MILFORD | CT | 06776-5820 |
| SGOUROS, JOHN P | PO BOX 44 | | | | WENTZVILLE | MO | 63385-0044 |
| SGOVIO, JOANNE | 4907 E MCLELLAN RD | | | | MESA | AZ | 85205-3310 |
| SGRO, ANDREW | 150 LAWRENCE AVE | | | | N PLAINFIELD | NJ | 07063-1625 |
| SGRO, CONSTANCE A | 14 AXFORD RD | | | | HAMILTON | NJ | 08610-4103 |
| SGRO, FRANK P | 2915 E DR HIGH ACRES | | | | NEW PALASTINE | IN | 46163 |
| SGRO, FRANK P | 4205 S STATE AVE | | | | INDIANAPOLIS | IN | 46227 |
| SGRO, JAMES M | 11135 MOSHIE LN | | | | SAN ANTONIO | FL | 33576-7851 |
| SGROI, ANTHONY V | 104 LAIRD AVE | | | | BUFFALO | NY | 14207-1558 |
| SGROI, JOSEPH R | 9231 SPRING RUN BLVD APT 2104 | | | | BONITA SPRINGS | FL | 34135-3606 |
| SGROI, LETTIE | PO BOX 571 | | | | GLOUCESTER POINT | VA | 23062-0571 |
| SGROI, MICHAEL A | 1236 HIGHLAND CIRCLE DR | | | | WENTZVILLE | MO | 63385-5540 |
| SGROI, SALVATORE A | 10758 CANOE CT | | | | INDIANAPOLIS | IN | 46236-8856 |
| SGROMOLO, DAVID A | 23227 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336-3668 |
| SGROMOLO, MERRILL S | 110 FAIRVIEW RD | | | | FRENCHTOWN | NJ | 08825-3009 |
| SGRULLONI, KATHLEEN P | 10 MAGNOLIA AVE APT 9 | | | | GLOUCESTER | MA | 01930 |
| SGS - NORTH AMERICA INC | BOB GAPINSKI VICE PRESIDENT OF BUSINESS DEVELOPMENT | 650 NORTHLAND BLVD STE 600 | | | CINCINNATI | OH | 45240-3249 |
| SGS AUTOMOTIVE SERVICES | 110 DE LA BARRE ST STE 222 | | | LONGUEUIL CANADA PQ J4K 1A3 CANADA | | | |
| SGS AUTOMOTIVE SERVICES INC | 201 STATE RT 17 FL 7 | 292000 VASSAR ST STE 435 | | | RUTHERFORD | NJ | 07070-2583 |
| SGS AUTOMOTIVE SERVICES INC | 29200 VASSAR ST STE 435 | | | | LIVONIA | MI | 48152-2135 |
| SGS AUTOMOTIVE SERVICES INC | 650 NORTHLAND BLVD STE 600 | | | | CINCINNATI | OH | 45240-3249 |
| SGS AUTOMOTIVE SVC | 7600 GENERAL MOTORS BLVD | | | | SHREVEPORT | LA | 71129-9426 |
| SGS BELGIUM NV | NOORDERLAAN 87 | | | ANTWERP B-2030 BELGIUM | | | |
| SGS CANADA INC | PO BOX 4580 | DEPT 5 STATION A | | TORONTO CANADA ON M5W 4W2 CANADA | | | |
| SGS CANADA INC | 6275 NORTHAM DR UNIT 2 | | | MISSISSAUGA ON L4V 1Y8 CANADA | | | |
| SGS CANADA INC | PO BOX 4300 | LAKEFIELD,ON ,K0L 2H0 | | CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SGS CONTROLL CO MBH | PO BOX 105480 | | | HAMBURG D-20037 GERMANY | | | |
| SGS GERMANY GMBH | AM NEUEN RHEINHAFEN 12 A | | | SPEYER RP 67346 | | | |
| SGS NORTH AMERICA | LOCKED BAG 10 | | | BENTLEY WA 6983 AUSTRALIA | | | |
| SGS NORTH AMERICA INC | 1200 CONRAD INDUSTRIAL DR | | | | LUDINGTON | MI | 49431-2681 |
| SGS NORTH AMERICA INC | 1919 S HIGHLAND AVE STE 210B | | | | LOMBARD | IL | 60148-6133 |
| SGS SA | 29200 VASSAR ST STE 435 | | | | LIVONIA | MI | 48152-2135 |
| SGS SA | 650 NORTHLAND BLVD STE 600 | | | | CINCINNATI | OH | 45240-3249 |
| SGS SA | BOB GAPINSKI VICE PRESIDENT OF BUSINESS DEVELOPMENT | 650 NORTHLAND BLVD STE 600 | | | CINCINNATI | OH | 45240-3249 |
| SGS TESTCOM INC | 2911 STATE RTE 9 | | | | BALLSTONPA | NY | 12020 |
| SGT 2000 INC | 3711 OATES RD STE C | | | | HOUSTON | TX | 77013-4142 |
| SGT FRANCES WATSON | 39 HILL ST | | | | ROSWELL | GA | 30075-4536 |
| SGV & CO | 6760 AVALA AVE | | | MAKATI CITY 1229 PHILIPPINES | | | |
| SH AUTO REPAIR & BODY SHOP INC | | 8542 EDGEWORTH DR | | | | MD | 20743 |
| SHA, ANNIE L | 16145 STONY RIDGE DR | | | | NOBLESVILLE | IN | 46060-8769 |
| SHA, GEORGE T | 16145 STONY RIDGE DR | | | | NOBLESVILLE | IN | 46060-8769 |
| SHA, JI-XIN | 6330 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3287 |
| SHAAI, KIMBERLY S | 2127 W 22ND PL | | | | YUMA | AZ | 85364 |
| SHAAK, ETHELDA P | 1628 KINGSTON RD | | | | KOKOMO | IN | 46901-5279 |
| SHAAN POWELL | 2240 S SCHREIBER RD | | | | MIDLAND | MI | 48640-8516 |
| SHAANA GORDON | 28362 HEATHER WAY | | | | ROMULUS | MI | 48174-2966 |
| SHAAR JR., CAMILLE M | 4147 MARINA DR | | | | SANTA BARBARA | CA | 93110-2469 |
| SHAARDA, GARRETT J | 6994 MAPLEWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3720 |
| SHAARDA, JOHN G | 5215 LAKE PINE CIR | | | | BRUNSWICK | OH | 44212-1993 |
| SHABANA, MOHSEN D | 30802 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-5969 |
| SHABANGU GLADYS | ADERELE, ADEDOTUN | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | ADERELE, ADEDOYIN | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | ADERELE, GBOYEGA | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | ADERELE, JUMOKE | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | ADERELE, KEJI | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | BROBBEY, ANNA | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | BROBBEY, ENOCH | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | BROBBEY, ESTHER | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | BROBBEY, JOHN | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | NIPASSA, KODZOVI | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU GLADYS | SHABANGU, GLADYS | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU, GLADYS | AMU LANRE O | 407 S DEARBORN ST STE 1550 | | | CHICAGO | IL | 60605-1144 |
| SHABANGU, GLADYS N | 930 FOX RUN LN | | | | ALGONQUIN | IL | 60102 |
| SHABARECK, FRANK | | | | | | | |
| SHABAZ, DAVID J | 8379 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-1192 |
| SHABAZZ, AAMIR | 1927 OX BOW LN | | | | SAINT LOUIS | MO | 63138-1529 |
| SHABAZZ, ABDULLAH | 2608 WINONA ST | | | | FLINT | MI | 48504-2763 |
| SHABAZZ, CHARLES E | 213 SNOW DOME AVE | | | | NORTH LAS VEGAS | NV | 89031-6825 |
| SHABAZZ, ISA S | APT 271 | 850 WASHBURN AVENUE | | | LOUISVILLE | KY | 40222-7714 |
| SHABAZZ, JANICE R | 2244 MUIRWOOD DR | | | | COLUMBUS | OH | 43232-6507 |
| SHABAZZ, JOYCE | PO BOX 165768 | | | | IRVING | TX | 75016-5768 |
| SHABAZZ, JOYCE | P.O. BOX 165768 | | | | IRVING | TX | 75016 |
| SHABAZZ, KARRIEM F | 24 WYNDMOOR AVE | | | | NEWARK | NJ | 07112-1217 |
| SHABAZZ, MALIK A | 6144 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHABAZZ, RABB I | 600 E 8TH ST | | | | MUNCIE | IN | 47302-3425 |
| SHABAZZ, RAHIM F | 24 WYNDMOOR AVE | | | | NEWARK | NJ | 07112-1217 |
| SHABAZZ, RUTHIA | 18558 ADDISON | | | | SOUTHFIELD | MI | 48075-2631 |
| SHABAZZ, THERESA | 8 WINDING WOOD DR APT 3A | | | | SAYREVILLE | NJ | 08872 |
| SHABAZZ, WAHAB | 24 WYNDMOOR AVE | | | | NEWARK | NJ | 07112-1217 |
| SHABBIR BHATTI | 1297 CHAFFER DR | | | | ROCHESTER HILLS | MI | 48306-3714 |
| SHABEEB, COLLEEN L | 825 HOWSER RD | | | | SMITHS GROVE | KY | 42171-6236 |
| SHABEEB, DAVID V | 386 RIVERVIEW DR | | | | PLAINWELL | MI | 49080-9718 |
| SHABEL, GERTRUDE | 2930 W WALTON BLVD | | | | WATERFORD | MI | 48329-2562 |
| SHABLAK, JEFFREY B | 6765 CAMPBELL CT | | | | FRANKLIN | OH | 45005-5401 |
| SHABLAK, SCOTT D | 2432 HILL AVE | | | | MIDDLETOWN | OH | 45044-4732 |
| SHABLUK, SAM J | 3926 MADISON ST | | | | DEARBORN HEIGHTS | MI | 48125-2156 |
| SHABOSKY, ANGELA M | 429 CLARK ST | | | | CLARKSBURG | WV | 26301-2065 |
| SHABOWSKI, PAUL B | 384 BUNDRICK MOORE RD | | | | WARWICK | GA | 31796-5614 |
| SHACK KINCAID | 9165 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2730 |
| SHACK WALKER | 185 BURNETT AVE | | | | MAPLEWOOD | NJ | 07040-3207 |
| SHACK, CLARENCE T | 33901 GATES ST | | | | CLINTON TWP | MI | 48035-4240 |
| SHACK, GEORGE | 20022 GRIGGS ST | | | | DETROIT | MI | 48221-1063 |
| SHACK, JACQUELINE M | 9341 PENROD ST | | | | DETROIT | MI | 48228 |
| SHACK, JOE L | 14563 NORTHLAWN ST | | | | DETROIT | MI | 48238-1847 |
| SHACK, LARRY D | 1931 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3039 |
| SHACK, LAWRENCE L | PO BOX 80391 | | | | TOLEDO | OH | 43608-0391 |
| SHACK, LENORA | 5641 15TH ST | | | | DETROIT | MI | 48208-3003 |
| SHACK, MICHAEL C | 8201 HUBBELL ST | | | | DETROIT | MI | 48228-2413 |
| SHACK, VICKI G | 403 RICHARDSON ST | | | | GADSDEN | AL | 35903-2545 |
| SHACK, WILLIAM | 165 EUCLID ST | | | | MOUNT CLEMENS | MI | 48043-5708 |
| SHACKELFORD JERRY | 2078 WEYMOUTH CIR W | | | | JACKSONVILLE | FL | 32246-9411 |
| SHACKELFORD JOHN | 245 N 56TH ST UNIT 202 | | | | MESA | AZ | 85205-8148 |
| SHACKELFORD LLOYD A SR (454784) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHACKELFORD ROBERT M (494196) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHACKELFORD WAYNE | SHACKELFORD, WAYNE | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SHACKELFORD, ALBERT L | 16135 FAIRVIEW CRES | | | | SOUTHFIELD | MI | 48076-1592 |
| SHACKELFORD, ALMA | 19 E YOUNGS CT | | | | MIDLAND | MI | 48640-8635 |
| SHACKELFORD, ALMA | 19 E. YOUNGS CT. | | | | MIDLAND | MI | 48640 |
| SHACKELFORD, ALVIN | THE LIPMAN LAW FIRM | 5915 PONCE DE LEON BLVD | SUITE 44 | | CORAL GABLES | FL | 33146 |
| SHACKELFORD, ANNA | PO BOX 254 | | | | FOREST PARK | IL | 60130-0254 |
| SHACKELFORD, CASEY D | 7001 NORTH RIDGE ROAD | | | | LANSING | MI | 48917-9576 |
| SHACKELFORD, CHRISTOPHER D | 9402 SHONWAY CIR | | | | SHREVEPORT | LA | 71118-3626 |
| SHACKELFORD, DARNELL | 1518 MARION ST SW | | | | DECATUR | AL | 35601-2735 |
| SHACKELFORD, DONALD E | 97 JONES ST | | | | MOUNT CLEMENS | MI | 48043-5736 |
| SHACKELFORD, DOUGLAS R | 54603 WHITE SPRUCE LN | | | | SHELBY TWP | MI | 48315-1468 |
| SHACKELFORD, EDWARD | 743 WHITETAIL RUN DR | | | | SOMERSET | KY | 42503 |
| SHACKELFORD, ERNEST L | 19300 SUSSEX ST | | | | DETROIT | MI | 48235-2049 |
| SHACKELFORD, ESTHER R | 3615 BRADFORD CT APT B | | | | KOKOMO | IN | 46902-8446 |
| SHACKELFORD, FRED | PO BOX 774 | | | | FLINT | MI | 48501-0774 |
| SHACKELFORD, GEORGE D | 2783 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9735 |
| SHACKELFORD, GERTY | 19101 EVERGREEN ROAD | APT. # 703 | | | DETROIT | MI | 48219 |
| SHACKELFORD, GREGORY V | 1902 BEY ST | | | | BOSSIER CITY | LA | 71112-4102 |
| SHACKELFORD, HAROLD E | 1233 E MAIN ST | | | | LURAY | VA | 22835-1625 |
| SHACKELFORD, HAROLD E | 1233 EAST MAIN STREET | | | | LURAY | VA | 22835-1625 |
| SHACKELFORD, HILDA | 1387 MURDOCK RD | | | | MARIETTA | GA | 30062-7603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHACKELFORD, JAMES R | 2033 HIGHBURY DR | | | | TROY | MI | 48085-3806 |
| SHACKELFORD, JEREMY L | 514 NE KNOX ST APT B | | | | BLUE SPRINGS | MO | 64014-5960 |
| SHACKELFORD, JOHN W | 25030 MACOMB ST | | | | ROSEVILLE | MI | 48066-4408 |
| SHACKELFORD, JOHNNY L | 12640 PRINCETON PIKE | | | | PINE BLUFF | AR | 71602-8568 |
| SHACKELFORD, JOHNNY R | 71 3RD AVE E | | | | DALLAS | GA | 30157-6375 |
| SHACKELFORD, JR,LAWRENCE R | 642 E CRESENT LN | | | | FRANKLIN | OH | 45005-3338 |
| SHACKELFORD, LARONDA | 3205 BUICK ST APT 52 | | | | FLINT | MI | 48505-4294 |
| SHACKELFORD, LARONDA | 3205 BUICK STREET | | | | FLINT | MI | 48505 |
| SHACKELFORD, LEESHA | 460 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| SHACKELFORD, LEONARD | 1919 OAK LEAF DR | | | | ADRIAN | MI | 49221-1168 |
| SHACKELFORD, LEONARD H | PO BOX 3 | | | | ST ELIZABETH | MO | 65075-0003 |
| SHACKELFORD, LILLIAN | 185 COUNTY ROAD 384 | | | | HILLSBORO | AL | 35643-4211 |
| SHACKELFORD, LLOYD A | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHACKELFORD, MAGGIE W | 1479 COLLINS AVE., ARN2 | NEW COTTAGE #27605 | | | MARYSVILLE | OH | 43040 |
| SHACKELFORD, MARTHA S | 220 WALL DR | | | | CORTLAND | OH | 44410-1312 |
| SHACKELFORD, MARY | 1835 12TH ST | | | | MANISTEE | MI | 49660-8967 |
| SHACKELFORD, PATRICIA A | 3435 NORTH ANGUS STREET | | | | FRESNO | CA | 93726-6617 |
| SHACKELFORD, PATRICIA S | PO BOX 158 | | | | PICKWICK DAM | TN | 38365-0158 |
| SHACKELFORD, PAUL | 1727 SOMERS GRATIS RD | | | | CAMDEN | OH | 45311-8844 |
| SHACKELFORD, PAUL | 1727 SOMERS-GRATIS ROAD | | | | CAMDEN | OH | 45311-8844 |
| SHACKELFORD, RALPH S | 1387 MURDOCK RD | | | | MARIETTA | GA | 30062-7603 |
| SHACKELFORD, ROBERT M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHACKELFORD, RONNIE L | PO BOX 421274 | | | | MIDDLETOWN | OH | 45042-7724 |
| SHACKELFORD, ROSCOE A | 2720 E 1150 S | | | | KOKOMO | IN | 46901-7567 |
| SHACKELFORD, ROY G | 264 HARTFORD SQ | | | | HARTFORD | WI | 53027-1973 |
| SHACKELFORD, ROY L | PO BOX 61371 | | | | DAYTON | OH | 45406-9371 |
| SHACKELFORD, STEPHEN J | 853 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3818 |
| SHACKELFORD, TIMOTHY | 460 LEWIS RD | | | | MANSFIELD | OH | 44903-8606 |
| SHACKELFORD, WAYNE | KROHN & MOSS - GA | 44 BROAD ST NW STE 400 | | | ATLANTA | GA | 30303-2328 |
| SHACKELFORD, WILLIAM F | 586 1ST ST | | | | INWOOD | WV | 25428-4308 |
| SHACKELTON, BETTY F | 2083 SAINT JAMES DR | | | | MEMPHIS | TN | 38116-7672 |
| SHACKFORD, DIANE E | 9418 WORTH RD | | | | DAVISON | MI | 48423-9326 |
| SHACKLEFERD, DELBERT W | PO BOX 175 | | | | WALLINS CREEK | KY | 40873-0175 |
| SHACKLEFOR, WILLIE | 545 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| SHACKLEFORD PHILLIPS WINELAND & RATCLIFF PA | 100 E CHURCH ST | | | | EL DORADO | AR | 71730-4602 |
| SHACKLEFORD, ARTIS L | 6151 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| SHACKLEFORD, ARTIS LEE | 6151 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| SHACKLEFORD, BERT E | 310 MADISON AVE | | | | TROTWOOD | OH | 45426-2804 |
| SHACKLEFORD, DESSIE | 450 NORTH ELM ST APT 205 | | | | WEST CARROLLING | OH | 45449-1258 |
| SHACKLEFORD, DESSIE | 450 N ELM ST APT 205 | | | | WEST CARROLLTON | OH | 45449-1258 |
| SHACKLEFORD, EARL W | 7299 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 |
| SHACKLEFORD, EDGAR | 16800 MARK TWAIN ST | | | | DETROIT | MI | 48235-4065 |
| SHACKLEFORD, GEORGIA I | 4467 STRAIGHT ARROW | | | | DAYTON | OH | 45430-1520 |
| SHACKLEFORD, HAROLD | 440 MARATHON AVE | | | | DAYTON | OH | 45406-4845 |
| SHACKLEFORD, HELEN J | 225 GREENHILL | | | | WHITE LAKE | MI | 48386 |
| SHACKLEFORD, HELEN J | 225 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1947 |
| SHACKLEFORD, KEITH A | 4411 LONGMEADOW LN | | | | BEAVERCREEK | OH | 45430-1864 |
| SHACKLEFORD, OTIS L | 2859 BEAVER RD | | | | UNION | KY | 41091-9038 |
| SHACKLEFORD, RAYMOND | 563 HEATHER DR #2 B | | | | DAYTON | OH | 45405 |
| SHACKLEFORD, ROSETTA | 3309 CONCORD ST | | | | FLINT | MI | 48504-2925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHACKLEFORD, SYLVIA P | | | | | | | |
| SHACKLEFORD, THEOLA | 3309 CONCORD | | | | FLINT | MI | 48504-2925 |
| SHACKLEFORD, THEOLA | 3309 CONCORD ST | | | | FLINT | MI | 48504-2925 |
| SHACKLEFORD, THERESA A | 1178 INWOOD RD | | | | WILMINGTON | OH | 45177 |
| SHACKLEFORD, WALLACE | 6017 PROTHROW ST | | | | FORT WORTH | TX | 76112-7928 |
| SHACKLEFORD, WILLIE E | 6151 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458 |
| SHACKLES JAMES T (442215) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHACKLES, BRIAN S | 36201 E GARDNER RD | | | | OAK GROVE | MO | 64075-9619 |
| SHACKLES, BRIAN SCOTT | 36201 E GARDNER RD | | | | OAK GROVE | MO | 64075-9619 |
| SHACKLES, JAMES T | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| SHACKLETT, LAWRENCE W | 38025 CIRCLE DR | | | | HARRISON TOWNSHIP | MI | 48045-2814 |
| SHACKLEY, EDITH M | 2201 26TH ST | | | | BAY CITY | MI | 48708-8133 |
| SHACKLEY, KATHARINE | 32 CHURCH ST S 33 | | | | BRASHER FALLS | NY | 13613 |
| SHACKLEY, RICHARD A | 230 CREWILLA DR NW | | | | FORT WALTON BEACH | FL | 32548-3906 |
| SHACKLOCK, ROY | 82 LOPER ROAD | | | | HADLEY | PA | 16130-2518 |
| SHACKLOCK, SANDRA H | 6810 FROGTOWN RD LOT 24 | | | | HERMITAGE | PA | 16148-4821 |
| SHACKS, KINMOST | PO BOX 1781 | | | | SAGINAW | MI | 48605-1781 |
| SHACKS, WILLIE J | 522 S WARREN AVE | | | | SAGINAW | MI | 48607 |
| SHACONDA WARREN | 4419 SEAWAY DR | | | | LANSING | MI | 48911-2729 |
| SHACONJULA A MATLOCK | 3570 STONEHAVEN DR | | | | FLORISSANT | MO | 63033-3945 |
| SHACONJULA MCCARTHY | 3570 STONEHAVEN DR | | | | FLORISSANT | MO | 63033-3945 |
| SHAD LAKO | 8265 CROFOOT RD | | | | FOWLERVILLE | MI | 48836-9262 |
| SHAD LEE | 1983 LARAMIE CIR | | | | VIERA | FL | 32940-6361 |
| SHAD, DEBORAH A | 23221 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1505 |
| SHAD, DEBORAH A. | 23221 LIBERTY ST | | | | SAINT CLAIR SHORES | MI | 48080-1505 |
| SHAD, SHARLENE J | 74333 IRISH RIDGE RD | | | | KIMBOLTON | OH | 43749 |
| SHADAKSHARAPPA GOWDARA | 2919 MAC ARTHUR DR | | | | SAINT CHARLES | MO | 63301-4067 |
| SHADAKSHARAPPA, GOWDARA | 2919 MAC ARTHUR DR | | | | SAINT CHARLES | MO | 63301-4067 |
| SHADARAM, HAMID | 10208 SHADOWVIEW DR | | | | OKLAHOMA CITY | OK | 73159-7568 |
| SHADAWN BOSTON | 14123 BOWSPRIT LN APT 305 | | | | LAUREL | MD | 20707 |
| SHADBOLT, ROBERT L | 1047 ALBANY ST | | | | INDIANAPOLIS | IN | 46203-5202 |
| SHADBURN RICKIE L | DBA RICKS SEPTIC SERVICE | 313 O J EDMONDS RD | | | ALVATON | KY | 42122-9697 |
| SHADD, JAMES L | 6855 KEATS DR | | | | DAYTON | OH | 45414-3260 |
| SHADD, MINNIE D | 546 SANDRALEE DR | | | | TOLEDO | OH | 43612-3345 |
| SHADDAY, AGNES | 1124 GLENMORA GROVE WAY | | | | KNOXVILLE | TN | 37923-1555 |
| SHADDAY, CURTIS E | 5310 N ROAD 625 W | | | | BARGERSVILLE | IN | 46106-9180 |
| SHADDAY, DELORES M | 426 N MAIN ST | | | | TIPTON | IN | 46072-1316 |
| SHADDAY, JERRY L | 2891 W 200 N | | | | TIPTON | IN | 46072-8433 |
| SHADDAY, RICHARD E | 5513 FRANCIS CT | | | | INDIANAPOLIS | IN | 46221-3713 |
| SHADDEN, JIMMY L | 263 EMMANUEL RD | | | | HARTSELLE | AL | 35640 |
| SHADDERS, BEVERLY A | 16 TARRYTOWN DR | | | | ROCHESTER | NY | 14624-3810 |
| SHADDERS, GARY A | 26 NORTHAMPTON CIR | | | | ROCHESTER | NY | 14612-1428 |
| SHADDERS, GARY A | PO BOX 458 | | | | LITTLE RIVER | SC | 29566 |
| SHADDERS, HELEN M | 128 BRIGHT AUTUMN LANE | | | | ROCHESTER | NY | 14626 |
| SHADDERS, LINDA S | 128 BRIGHT AUTUMN LN | | | | ROCHESTER | NY | 14626-1279 |
| SHADDERS, TERRENCE L | 2 TYNEDALE WAY | | | | NORTH CHILI | NY | 14514-9808 |
| SHADDIX, MARGIE | 173 HOLMES - DRAKE RD | | | | FALKVILLE | AL | 35622 |
| SHADDOCK, JAMES W | 11269 SE STEVENS RD APT 105 | | | | HAPPY VALLEY | OR | 97086-4518 |
| SHADDOCK, JOHN P | 11800 FRANCESCA CT | | | | BRUCE TWP | MI | 48065-2630 |
| SHADDOW, CHARITY A | 254 EDGEBROOK RD | | | | ROBBINSVILLE | NJ | 08691-3730 |
| SHADDOW, MILTON G | 39 COUNTRY LN | | | | COLUMBUS | NJ | 08022-1136 |
| SHADDOX, BOB D | 3102 KIRK RD | | | | SAN JOSE | CA | 95124-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHADDUCK, J A | PO BOX 232 | | | | DYER | NV | 89010-0232 |
| SHADDUCK, JOSEPH E | 354 KNIGHTS SHIELD WAY | | | | NEKOOSA | WI | 54457-9001 |
| SHADDUCK, MARYLYN J | 6952 RAVENNA TRL | | | | LANSING | MI | 48917-8857 |
| SHADE BAILEY | 3228 NEWTON-BAILEY RD.S.W. | | | | WARREN | OH | 44481 |
| SHADE EARL (447616) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHADE H HACKNEY | 4460  SWEETGUM PLACE | | | | DAYTON | OH | 45424-5049 |
| SHADE JR, EVERETT L | PO BOX 5243 | | | | ASHEVILLE | NC | 28813-5243 |
| SHADE JR, WILBUR H | PO BOX 704 | | | | HASLETT | MI | 48840-0704 |
| SHADE SHEPHERD | 258 HIGHLAND PARK CIR | | | | MC MINNVILLE | TN | 37110-6279 |
| SHADE TREE GARAGE | 171 WASHINGTON ST | | | | MORRISTOWN | NJ | 07960 |
| SHADE VASSER JR | PO BOX 150321 | | | | SAINT LOUIS | MO | 63115-8321 |
| SHADE, ALLISON M | 10826 MOUNTAIN SPRINGS D | | | | CHARLOTTE | NC | 28278 |
| SHADE, BARBARA J. | 1209 HASTINGS AVE | | | | MIAMISBURG | OH | 45342-3525 |
| SHADE, BOBBIE J | 204 MAPLE ST RTE 3 | | | | LAKE ODESSA | MI | 48849 |
| SHADE, CRYSTAL K | 301 TROY AVE | | | | MARTINSBURG | WV | 25404-5454 |
| SHADE, DENNIS A | 424 N COLUMBUS ST | | | | CRESTLINE | OH | 44827-1418 |
| SHADE, DENNIS K | 1039 MEADOWRUN RD | | | | ENGLEWOOD | OH | 45322-2261 |
| SHADE, DONALD A | 6984 SWAMP RD | | | | BYRON | NY | 14422-9745 |
| SHADE, EARL | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHADE, ELLEN L | 5664 PENN AVE | | | | KETTERING | OH | 45432-1727 |
| SHADE, HENRY L | 717 W BEAVER AVE | | | | STATE COLLEGE | PA | 16801-3921 |
| SHADE, JACK C | 4321 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| SHADE, JACK CLIFFORD | 4321 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| SHADE, JOY | 85 WESLEY CT | | | | SPRINGBORO | OH | 45066-7460 |
| SHADE, KIRK D | 8295 ABERDEEN DR | | | | LAMBERTVILLE | MI | 48144-9611 |
| SHADE, LARRY R | 23376 RT 34-5 | | | | STRYKER | OH | 43557 |
| SHADE, LOIS C | 4321 FORESTVIEW CT | | | | ENGLEWOOD | OH | 45322-2560 |
| SHADE, MARVIN K | 204 MAPLE ST RTE 3 | | | | LAKE ODESSA | MI | 48849 |
| SHADE, MARY E | APT 207 | 5770 WEST CENTINELA AVENUE | | | LOS ANGELES | CA | 90045-8823 |
| SHADE, MICHAEL L | 357 RIO BRAVO DR | | | | FAIRVIEW | TX | 75069-4193 |
| SHADE, PEARL A | 504 HARRIET AVE | | | | LANSING | MI | 48917-2710 |
| SHADE, PEARL A | 504 HARRIET ST | | | | LANSING | MI | 48917-2710 |
| SHADE, PHYLLIS J | 2709 N KINGS ARMS CIR | | | | CENTERVILLE | OH | 45440-2309 |
| SHADE, RAYMOND W | 1285 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9700 |
| SHADE, RICHARD A | 85 WESLEY CT | | | | SPRINGBORO | OH | 45066-7460 |
| SHADE, RICHARD L | 930 GOLDEN BEECH DR | | | | BROOKVILLE | OH | 45309-8626 |
| SHADE, RITA B | 980 WILMINGTON AVE 1020 | | | | DAYTON | OH | 45420-1625 |
| SHADE, ROBERT E | 204 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6136 |
| SHADE, RODNEY A | 55 GINGHAMSBURG RD | | | | TIPP CITY | OH | 45371-9180 |
| SHADE, RONALD E | 13776 TIMBERVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-2060 |
| SHADE, RUBY A | 55 GINGHAMSBURG ROAD | | | | TIP CITY | OH | 45371-5371 |
| SHADE, SHERYL L | 2966 PEBBLESTONE DR | | | | HUDSONVILLE | MI | 49426-8769 |
| SHADE, SUSANNE L | PO BOX 294 | | | | FLORENCE | TX | 76527-0294 |
| SHADE, SUSANNE L | P.O BOX 294 | | | | FLORENCE | TX | 76527 |
| SHADE, THELMA J | 541 GREENLAWN AVE. | | | | VERSAILLES | OH | 45380 |
| SHADE, VIVIAN E | 3307 SHELLEY DR | | | | MANSFIELD | OH | 44903-8605 |
| SHADE, VIVIAN ELAINE | 3307 SHELLEY DR | | | | MANSFIELD | OH | 44903-8605 |
| SHADEL, NETTIE | 3059 STATE ROUTE 39 | | | | SHELBY | OH | 44875-9467 |
| SHADEL, NETTIE | 3059 ST. RT. 39 | | | | SHELBY | OH | 44875-9467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHADER RON | 140 WISTERIA DR | | | | LONGWOOD | FL | 32779-4937 |
| SHADER, CHRISTINE C | 761 WOODBINE AVE SE | | | | WARREN | OH | 44484-4264 |
| SHADER, G C | 1222 NICHOL AVE | | | | ANDERSON | IN | 46016-3352 |
| SHADER, JULIA P | 7441 PHILATELIC DR | | | | SPRING HILL | FL | 34606-6720 |
| SHADER, ROBERT A | 10603 PARKHURST CT | | | | LOUISVILLE | KY | 40291-5304 |
| SHADER, STEPHEN V | 1550 STEPNEY ST. | | | | NILES | OH | 44446-3738 |
| SHADER, THOMAS V | 7441 PHILATELIC DR | | | | SPRING HILL | FL | 34606-6720 |
| SHADETREE AUTO REPAIR | US HIGHWAY 14 W | | | | TYLER | MN | 56178 |
| SHADETREE AUTOMOTIVE | 1635 N EL CAMINO REAL | | | | SAN CLEMENTE | CA | 92672-4964 |
| SHADI, JULIUS M | 3553 FRANCIS BLVD | | | | BRUNSWICK | OH | 44212-2278 |
| SHADIK, KRISTY B | 28218 HEATHER WAY | | | | ROMULUS | MI | 48174-2966 |
| SHADIX, CHARLES V | 4172 RED OAK DR | | | | WINSTON | GA | 30187-1011 |
| SHADLAK, KENNETH P | 54059 BARTRAM DR | | | | MACOMB | MI | 48042-2203 |
| SHADLAK, KENNETH PAUL | 54059 BARTRAM DR | | | | MACOMB | MI | 48042-2203 |
| SHADLE, BEVERLY J | 4527 UPPER SOUTH POINT DR | | | | LOOGOOTEE | IN | 47553-5524 |
| SHADLE, EUNICE M | 1808 OLD MEADOW RD APT 1218 | | | | MC LEAN | VA | 22102-1833 |
| SHADLE, GRACE | 322 GLENDALE RD | | | | MURRAY | KY | 42071-3081 |
| SHADLE, GRACE | 322 GLENDALE PL | | | | MURRAY | KY | 42071-3081 |
| SHADLE, KENNETH E | 4820 MEDFIELD WAY APT K | | | | COLUMBUS | OH | 43228-1287 |
| SHADLER, DAVID J | 8548 DRIFTWOOD DR | | | | TEMPERANCE | MI | 48182-9414 |
| SHADLEY, JAMES M | 8337 RIDGE RD | | | | GOODRICH | MI | 48438 |
| SHADLEY, JAMES MICHAEL | 0337 RIDGE RD. | | | | GOODRICH | MI | 48438-9482 |
| SHADLEY, JANET L | 4509 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| SHADLEY, MARY L | PO BOX 133 | | | | WALDRON | IN | 46182-0133 |
| SHADLEY, YUMIKO | 501 NW 43RD TER | | | | KANSAS CITY | MO | 64116-1603 |
| SHADOAN, KENDRICK L | 3319 W 31ST ST | | | | MUNCIE | IN | 47302-6521 |
| SHADOW PUBLIC RELATIONS | 1123 BROADWAY STE 517 | | | | NEW YORK | NY | 10010-2091 |
| SHADOW, JAMES K | PO BOX 176 | | | | PAW PAW | MI | 49079-0176 |
| SHADOWENS, BILLY R | 21997 WENDELL ST | | | | CLINTON TWP | MI | 48036-2652 |
| SHADOWENS, BRIAN K | 3545 HEATHWOOD DRIVE | | | | TIPP CITY | OH | 45371-8824 |
| SHADOWENS, DENNIS W | 4557 LEE DR NW | | | | CLEVELAND | TN | 37312-1642 |
| SHADOWENS, JOSEPH C | PO BOX 457 | | | | DE BERRY | TX | 75639-0457 |
| SHADOWENS, ROBIN A | 336 GRACELAND DR | | | | W CARROLLTON | OH | 45449-1585 |
| SHADOWENS, WILLIAM W | 5612 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449-2916 |
| SHADRACH, BRUCE E | 8 CARTWRIGHT PL | | | | KETTERING | OH | 45420-2909 |
| SHADRICK OVERSTREET | 414 SAINT CHRISTOPHER DR | | | | O FALLON | MO | 63366-2220 |
| SHADRICK, CHARMAIN | | | | | | | |
| SHADRICK, CLAUDE E | 17180 GARDENIA ST | | | | KILN | MS | 39556-8276 |
| SHADRICK, DANIEL W | 13629 W PARK DR | | | | MAGALIA | CA | 95954-9502 |
| SHADRICK, HAROLD E | PO BOX 353 | | | | JACKSBORO | TN | 37757-0353 |
| SHADRICK, JACK A | 6228 S IVY LN | | | | BELOIT | WI | 53511-9439 |
| SHADRICK, MICHAEL P | 6105 N KENNEDY RD | | | | MILTON | WI | 53563 |
| SHADRICK, MICHAEL R | 1345 TURNPIKE RD | | | | SUMMERTOWN | TN | 38483-7255 |
| SHADRICKS I I I, ERNEST L | 16872 PRINCETON ST | | | | DETROIT | MI | 48221-3157 |
| SHADRICKS III, ERNEST L | 16872 PRINCETON ST | | | | DETROIT | MI | 48221-3157 |
| SHADWICK ELMER L | SHADWICK ELMER L | C/O EDWARD O MOODY PA | 801 WEST 4TH STREET | | LITTLE ROCK | AR | 72201 |
| SHADWICK, DICKEY L | 1244 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| SHADWICK, ELMER L | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| SHADWICK, SCOTT L | 1634 BEECH DR N | | | | PLAINFIELD | IN | 46168-2129 |
| SHADY CREEK TRUCKING INC | PO BOX 514 | | | | GEORGETOWN | KY | 40324-0514 |
| SHADY, SHIRLEY M | 5200 TIMBER GREEN DR | | | | ARLINGTON | TX | 76016-3324 |
| SHADY-KING, BECKETT J | 504 ACACIA LN | | | | NOKOMIS | FL | 34275-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAEFER, MARIE C | 7429 LAKE SHORE BLVD | | | | MENTOR | OH | 44060-3556 |
| SHAEFER, MARIE C | 7429 LAKESHORE BLVD | | | | MENTOR | OH | 44060-3556 |
| SHAEFFER LEON E (486006) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SHAEFFER, BELINDA | 1109 JACKSON AVE | | | | ROCK RAPIDS | IA | 51246-7545 |
| SHAEFFER, DIANE M | 14844 CHATHAM DR | | | | SHELBY TOWNSHIP | MI | 48315-1504 |
| SHAEFFER, JUSTIN | 5 PENNRIDGE AVE | | | | MOUNTVILLE | PA | 17554-1045 |
| SHAEFFER, LEON E | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHAEFFER, LLOYD E | 165 COACH DR | | | | TIPP CITY | OH | 45371-2211 |
| SHAEFFER, MICHAEL E | 1362 OAKROCK LN | | | | ROCHESTER HILLS | MI | 48309-1727 |
| SHAEFFER, PAUL F | 1024 LEWISBURG-WESTERN RD R2 | | | | LEWISBURG | OH | 45338 |
| SHAEFFER, PAUL J | 1024 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9091 |
| SHAEFFER, ROBERT T | 207 TRENT ST | | | | HOLLISTER | MO | 65672 |
| SHAEFFER, ROBERT T | 6527 WALTON ST | | | | INDIANAPOLIS | IN | 46241-1044 |
| SHAEFFER, RONALD T | 29046 THISTLE LN | | | | HARRISON TWP | MI | 48045-6023 |
| SHAENA V SHANER | 1931 S HOYT AVE | | | | MUNCIE | IN | 47302-3042 |
| SHAFAF, REZA | 321 SW ASCOT DR | | | | LEES SUMMIT | MO | 64082-4421 |
| SHAFEEK, BERIEL | 4438 SATELLITE AVE | | | | DAYTON | OH | 45415-1824 |
| SHAFEEK, WILLIE M | 3102 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| SHAFER DELBERT G | 40735 STATE ROUTE 558 | | | | LEETONIA | OH | 44431-9629 |
| SHAFER FRANK L (439496) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAFER JACK W (439497) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAFER JR, ARTHUR L | 5681 S BANCROFT RD | | | | DURAND | MI | 48429-9153 |
| SHAFER JR, RICHARD E | 250 SHORT ST | | | | W JEFFERSON | OH | 43162-1354 |
| SHAFER JR, RICHARD EUGENE | 250 SHORT ST | | | | W JEFFERSON | OH | 43162-1354 |
| SHAFER LENA | 1441 CHAMBERRY CIRCLE | | | | HAYMARKET | VA | 20169 |
| SHAFER NICHOLAS | SHAFER, NICHOLAS | 709 MAPLE STREET | | | MOUNT VERNON | IL | 62864 |
| SHAFER SR., GERALD G | 8807 MADISON AVE APT 204B | | | | INDIANAPOLIS | IN | 46227-6426 |
| SHAFER, ALICE J | 6448 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| SHAFER, ALLEN L | 20825 WILDCAT LN | | | | SPRING HILL | KS | 66083-8509 |
| SHAFER, ARRON BEAU | 2300 CONNELL ST | | | | BURTON | MI | 48529-1337 |
| SHAFER, AUDREY J | 450 STROUSE LN | | | | SANDUSKY | OH | 44870-1419 |
| SHAFER, BARBARA S | 766 PERKINSWOOD N.E. | | | | WARREN | OH | 44483-4412 |
| SHAFER, BARRY J | 2605 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9669 |
| SHAFER, BERNARD L | 994 N CHANNEL DR | | | | HARSENS ISLAND | MI | 48028-9453 |
| SHAFER, BETTY J | 522 HEISS AVE | | | | DAYTON | OH | 45403-3013 |
| SHAFER, BETTY J | 522 HEISS ST | | | | DAYTON | OH | 45403-3013 |
| SHAFER, BETTY M | 1121 JAMES WAY | | | | ANDERSON | IN | 46011-1093 |
| SHAFER, BETTY Z | 1081 COLLAR PRICE RD SE | | | | BROOKFIELD | OH | 44403-9778 |
| SHAFER, BOB R | 1605 BEVERLY DR | | | | SAINT CHARLES | MO | 63303-4007 |
| SHAFER, BRIAN K | 18494 ROAD 10 | | | | COLUMBUS GRV | OH | 45830-9503 |
| SHAFER, CARL A | 2827 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-3014 |
| SHAFER, CAROLYN A | 5861 BRENDA CT | | | | GREENWOOD | IN | 46143-9183 |
| SHAFER, CATHERINE | 7445 E COLE RD | | | | DURAND | MI | 48429-9426 |
| SHAFER, CECIL V | PO BOX 1288 | | | | CONGRESS | AZ | 85332-1288 |
| SHAFER, CHRISTOPHER J | 44 LYMAN AVE | | | | CHEEKTOWAGA | NY | 14225-4539 |
| SHAFER, CLAYTON H | 304 N VICKERY LN | | | | MARION | IN | 46952-3005 |
| SHAFER, CLINT R | 1101 S CALDWELL DR | | | | MIDWEST CITY | OK | 73130-5420 |
| SHAFER, CYNTHIA C | 1600 CHATEAU LN | | | | MANSFIELD | TX | 76063-6287 |
| SHAFER, DANIEL E | 10400 | SOUTH REED | | | DURAND | MI | 48429 |
| SHAFER, DAVID J | 11944 SHAFER LN | | | | DOWLING | MI | 49050-8806 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAFER, DAVID L | 6375 W ALLAN RD | | | | HENDERSON | MI | 48841-9744 |
| SHAFER, DAVID L | 432 ALEXANDER RD | | | | EATON | OH | 45320-9253 |
| SHAFER, DEAN A | 5670 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| SHAFER, DEAN ALLEN | 5670 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9342 |
| SHAFER, DELBERT G | 40735 STATE ROUTE 558 | | | | LEETONIA | OH | 44431-9629 |
| SHAFER, DELBERT S | 318 KENILWORTH S.E. | | | | WARREN | OH | 44483-6016 |
| SHAFER, DIANNA V | 6111 RIDGEVIEW DR | | | | ANDERSON | IN | 46013-9642 |
| SHAFER, DONALD K | 328 E MAIN ST APT 320 | | | | ROCHESTER | NY | 14604 |
| SHAFER, DONALD R | 7845 WINDHAM RD | | | | TIPP CITY | OH | 45371-9049 |
| SHAFER, DONNA D | 5205 CRAIG AVE NW | | | | WARREN | OH | 44483-1237 |
| SHAFER, DONNA D | 5205 CRAIG NW | | | | WARREN | OH | 44483-4483 |
| SHAFER, ELIZABETH | 1119TH 13 SOUTHRIDGEWAY | APT #4 | | | ALSIP | IL | 60803 |
| SHAFER, ELMER R | 2520 MELODY LN | | | | ANDERSON | IN | 46012-1941 |
| SHAFER, ERIC V | 24241 COUNTY RD I 22 | | | | CLOVERDALE | OH | 45827 |
| SHAFER, FRANK L | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAFER, GARY L | 484 S BALDWIN RD | | | | OXFORD | MI | 48371-4110 |
| SHAFER, GAYLE R | 6112 MEADOWVIEW DR | | | | CANTON | MI | 48187-4750 |
| SHAFER, GLENDA J | 3212 NILES CORTLAND RD NE | | | | CORTLAND | OH | 44410-1740 |
| SHAFER, GLENN A | 5000 PINE VALLEY DRIVE | | | | ZANESVILLE | OH | 43701-6619 |
| SHAFER, HARLESS P | 4191 MANCHESTER RD | | | | PERRY | OH | 44081-9647 |
| SHAFER, HAROLD A | 6114 N GALE RD | | | | DAVISON | MI | 48423-8902 |
| SHAFER, JACK W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAFER, JASON R | 9886 HOLLOW TREE DRIVE | | | | TIPP CITY | OH | 45371-9199 |
| SHAFER, JEAN M | 3053 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| SHAFER, JESSICA A | 7184 RUCKER ST | | | | AZLE | TX | 76020-7136 |
| SHAFER, JOHN J | 12221 WILSON RD | | | | MONTROSE | MI | 48457-9427 |
| SHAFER, JON R | 336 FEDERAL DR | | | | CHESTERFIELD | IN | 46017-1528 |
| SHAFER, JUDITH A | PO BOX 61 | | | | UNION HALL | VA | 24176-0061 |
| SHAFER, KEITH L | 3750 WEST BEAR LAKE ROAD | | | | HILLSDALE | MI | 49242-9634 |
| SHAFER, KEITH V | 5861 BRENDA CT | | | | GREENWOOD | IN | 46143-9183 |
| SHAFER, LESLIE ERIN | 2300 CONNELL ST | | | | BURTON | MI | 48529-1337 |
| SHAFER, LISA S. | 24400 LAKEVIEW PLACE | | | | PUNTA GORDA | FL | 33980-5235 |
| SHAFER, LOUIS E | 1576 TOMLINSON RD | | | | MASON | MI | 48854-9257 |
| SHAFER, LYLE E | 4466 DOVE RD | | | | PORT HURON | MI | 48060-7443 |
| SHAFER, MARGARET L | 320 ANN ST | | | | MASON | MI | 48854 |
| SHAFER, MARGARET O | PO BOX 510339 | | | | PUNTA GORDA | FL | 33951-0339 |
| SHAFER, MARION L | 316 INDIAN AVE | | | | ARGOS | IN | 46501 |
| SHAFER, MARION L | 316 INDIANA AVE | | | | ARGOS | IN | 46501-1016 |
| SHAFER, MARK L | 2374 WHITEFIELD DR | | | | WOODBURY | MN | 55125-3530 |
| SHAFER, MARK S | 21975 LEYTE ST | | | | FARMINGTON HILLS | MI | 48336-6040 |
| SHAFER, MARTHA A | 357 SYCAMORE GLEN DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| SHAFER, MARTIN W | 4315 SW VIEW POINT TER | | | | PORTLAND | OR | 97239-4023 |
| SHAFER, MELISSA D | 2781 LAKESIDE DR | | | | MANSFIELD | OH | 44904-1440 |
| SHAFER, MELONY J | 546 N JAMES ST | | | | EAST PALESTINE | OH | 44413-2204 |
| SHAFER, MELVIN K | 11924 BURTON ST | | | | CLERMONT | FL | 34711-8853 |
| SHAFER, MONIE R | 7150 WEST JENNINGS ROAD | | | | LAKE CITY | MI | 49651-9055 |
| SHAFER, MONTY C | 8665 S PARSONS AVE | | | | NEWAYGO | MI | 49337-9708 |
| SHAFER, NANCY G | 12014 ELM DR | | | | BLUE ISLAND | IL | 60406-1018 |
| SHAFER, NEIL A | 121 YOCKEY RD | | | | MITCHELL | IN | 47446-6909 |
| SHAFER, NEIL ALLEN | 121 YOCKEY RD | | | | MITCHELL | IN | 47446-6909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAFER, NICHOLAS | 709 MAPLE ST | | | | MOUNT VERNON | IL | 62864-3617 |
| SHAFER, NORMA L | 811 SE 6TH AVE | | | | POMPANO BEACH | FL | 33060-8139 |
| SHAFER, NORMAN E | HC 81 BOX 280 N | | | | LEWISBURG | WV | 24901 |
| SHAFER, PATRICIA J | 5517 SUGAR LOAF DR | | | | GRAND BLANC | MI | 48439-9155 |
| SHAFER, RALPH J | 5517 SUGARLOAF DR | | | | GRAND BLANC | MI | 48439-9155 |
| SHAFER, RANDALL L | 4624 BROOKMEADOW DR SE | | | | GRAND RAPIDS | MI | 49512-5427 |
| SHAFER, RAY F | 3604 SHERWOOD AVE | | | | NIAGARA FALLS | NY | 14301-2718 |
| SHAFER, RICHARD E | 8299 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| SHAFER, RICHARD G | PO BOX 2529 | | | | VENTURA | CA | 93002-2529 |
| SHAFER, RICHARD J | 522 HEISS AVE | | | | DAYTON | OH | 45403-3013 |
| SHAFER, RICHARD L | 1516 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |
| SHAFER, RICHARD L | 24 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1297 |
| SHAFER, RICHARD LEE | 24 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1297 |
| SHAFER, ROBERT | 7184 RUCKER ST | | | | AZLE | TX | 76020-7136 |
| SHAFER, ROBERT D | 1039 S DYE RD | | | | FLINT | MI | 48532-3314 |
| SHAFER, ROBERT L | 1009 RICHLAND ST | | | | MAUMEE | OH | 43537-3233 |
| SHAFER, ROBERT P | 5210 ARBOLES DR APT B1 | | | | HOUSTON | TX | 77035-2836 |
| SHAFER, RONALD C | 1365 E GRAND RIVER AVE | | | | IONIA | MI | 48846-9430 |
| SHAFER, RONALD E | 27 CHIPPEWA DR | | | | MILAN | OH | 44846-9762 |
| SHAFER, RUBY C | 275 RHODES DR | | | | MARIETTA | GA | 30068-3675 |
| SHAFER, RUBY I | 27229 WALNUT DR | | | | EAGLE ROCK | MO | 65641 |
| SHAFER, RUSSELL P | 5682 AUSTIN RD | | | | SALINE | MI | 48176-9603 |
| SHAFER, RUSSELL P | 5682 AUSTIN ROAD | | | | SALINE | MI | 48176-9603 |
| SHAFER, SADIE C | 4191 MANCHESTER RD | | | | PERRY | OH | 44081-9647 |
| SHAFER, SANDRA H | 1935 WESTWOOD DR NW | | | | WARREN | OH | 44485-1443 |
| SHAFER, SHIRLEY A | 23 WEST 14TH ST | | | | TILTON | IL | 61833-7505 |
| SHAFER, SHIRLEY A | 23 W 14TH ST | | | | TILTON | IL | 61833-7505 |
| SHAFER, SHIRLEY L | 2100 CHATFIELD LANE | | | | LAPEER | MI | 48446-8041 |
| SHAFER, SONDRA | 78 SHERBROOK RD | | | | MANSFIELD | OH | 44907-2448 |
| SHAFER, STEVEN L | 721 ARLETTA GLEN DR | | | | GAS CITY | IN | 46933-1400 |
| SHAFER, STEWART M | 760 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1107 |
| SHAFER, STEWART MICHAEL | 760 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1107 |
| SHAFER, TERRY J | 1633 MIXER RD | | | | HASTINGS | MI | 49058-8762 |
| SHAFER, TERRY W | 517 ASH LN | | | | GAS CITY | IN | 46933-1206 |
| SHAFER, THOMAS E | 766 PERKINSWOOD N.E. | | | | WARREN | OH | 44483-4412 |
| SHAFER, THOMAS L | 16605 E PALISADES BLVD STE 110 | PMB196 | | | FOUNTAIN HILLS | AZ | 85268-3716 |
| SHAFER, TIMOTHY | 235 WEST MAIN STREET | | | | HALE | MI | 48739-9244 |
| SHAFER, TREVA W | 805 WAYNE ST | | | | GREENVILLE | OH | 45331-2264 |
| SHAFER, VERONICA B | 205 MAIN ST | | | | PARKVILLE | MO | 64152-3733 |
| SHAFER, VERONICA BILLIE | 205 MAIN ST | | | | PARKVILLE | MO | 64152-3733 |
| SHAFER, WILLIAM E | HC 30 BOX 97 | | | | CALDWELL | WV | 24925-9708 |
| SHAFER'S CLASSIC REPRODUCTIONS, INC. | PATRICIA M. SHAFER | 5407 24TH AVE S | | | TAMPA | FL | 33619-5370 |
| SHAFERLY, DAWN M | 4228 CRANBERRY LN | | | | SYLVANIA | OH | 43560-4476 |
| SHAFF, GENEVIEVE | 595 EL CAMINO REAL N SPC 139 | | | | SALINAS | CA | 93907-1662 |
| SHAFF, GENEVIEVE | 595 N EL CAMINO REAL SPACE 139 | | | | SALINAS | CA | 93907-1630 |
| SHAFF, JANE | 361 BAY FRONT LN N | | | | ROCHESTER | NY | 14622-3302 |
| SHAFF, ROBERT K | 1208 BUDDHA RD | | | | BEDFORD | IN | 47421-7717 |
| SHAFFEE AHMAD | SANNASSEE ENTERPRISES INC | | | | | | |
| SHAFFEE AHMAD | SHAFFEE, AHMAD | | | | | | |
| SHAFFER BOYD | 18292 SNOWDEN ST | | | | DETROIT | MI | 48235-1461 |
| SHAFFER BOYD | 29211 SUNRIDGE | | | | FARMINGTON HILLS | MI | 48334-4012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAFFER CARSON (459328) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAFFER CHARLES E | 2620 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451 |
| SHAFFER DAVID F (491696) | BARON & BUDD | 3102 OAK LANE AVE , SUITE 1100 | | | DALLAS | TX | 75219 |
| SHAFFER DISTRIBUTING COMPANY | PO BOX 12427 | | | | COLUMBUS | OH | 43212-0427 |
| SHAFFER GMC TRUCK | RTE 7 W | | | | KINGWOOD | WV | 26537 |
| SHAFFER HARRY | SHAFFER, CHRISTINA | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| SHAFFER HARRY | SHAFFER, HARRY | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| SHAFFER HARRY | SHAFFER, LAURA MINOR | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| SHAFFER HARRY | SHAFFER, SARAH MINOR | 1735 LINCOLN WAY | | | WHITE OAK | PA | 15131-1715 |
| SHAFFER HOPSON | 8825 ALLMAN RD | | | | LENEXA | KS | 66219-2726 |
| SHAFFER I I, RONALD L | 2701 W CHAPEL PIKE | | | | MARION | IN | 46952-9275 |
| SHAFFER II, RONALD L | 2701 W CHAPEL PIKE | | | | MARION | IN | 46952-9275 |
| SHAFFER JACK & REBECCA | 557 OAK KNOLL AVE SE | | | | WARREN | OH | 44483-6042 |
| SHAFFER JACK A | 2620 S DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9681 |
| SHAFFER JAMES & PHYLLIS | 4128 RIVER CLIFF CHASE SE | | | | MARIETTA | GA | 30067-4745 |
| SHAFFER JANE | 1139 KINGS ROW | | | | WATERLOO | NY | 13165-8793 |
| SHAFFER JOSEPH A (495863) | ANGELOS PETER G LAW OFFICE | 1300 N MARKET ST STE 212 | | | WILMINGTON | DE | 19801-1813 |
| SHAFFER JR, GLENN W | 3525 HOOD LN | | | | SOUTHSIDE | AL | 35907-7094 |
| SHAFFER JR, HARRY C | 65690 GRAMER RD | | | | LENOX | MI | 48050-1771 |
| SHAFFER JR, HERBERT H | 30 OWL HOLLOW LN BOX 284 | | | | WOOLRICH | PA | 17779 |
| SHAFFER JR, JOSEPH B | 1895 OHLTOWN MCDONALD RD | | | | MC DONALD | OH | 44437-1362 |
| SHAFFER JR, ROBERT M | 2484 MARENGO AVENUE | | | | ALTADENA | CA | 91001-2260 |
| SHAFFER LARRY L & HELEN E | 1725 SUNSET DRIVE NORTHEAST | | | | WARREN | OH | 44483-5334 |
| SHAFFER LINDA C | 618 EDISON AVE | | | | JANESVILLE | WI | 53546-3121 |
| SHAFFER MARVIN (447621) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAFFER MARY LOU (433285) - SHAFFER LEO | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| SHAFFER MATTHEW | SHAFFER, MATTHEW | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHAFFER SHANAN | SHAFFER, SHANAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| SHAFFER TODD | 755 LAURELWOOD CIR | | | | BOWLING GREEN | KY | 42103-6008 |
| SHAFFER TOYOTA, CHEVROLET | 10355 MOUNT SAVAGE RD NW | | | | CUMBERLAND | MD | 21502-4925 |
| SHAFFER TRUCKING INC | PO BOX 487 | | | | DOVER | OH | 44622-0487 |
| SHAFFER WILLIAM (447623) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAFFER WILLIAM (449658) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHAFFER'S AUTO & DIESEL REPAIR LLC | 7295 GREENWOOD RD | | | | SHREVEPORT | LA | 71119-8102 |
| SHAFFER, AEKYUNG | 278 HUNTERWOOD WAY | | | | BOWLING GREEN | KY | 42103-7066 |
| SHAFFER, ALICE M | 95 W 10TH ST | | | | GREENVILLE | PA | 16125-8225 |
| SHAFFER, ALLAN G | 1244 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4150 |
| SHAFFER, ALTON W | 14790 HOLLEY RD | | | | ALBION | NY | 14411-9573 |
| SHAFFER, ANDREW J | 2201 LINDALAN DR | | | | MCKEESPORT | PA | 15135-3013 |
| SHAFFER, ANN M | 7144 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9713 |
| SHAFFER, ANN MARIE | 7144 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9713 |
| SHAFFER, ANTOINETTE C | 1895 OLDTOWN-MCDONALD RD | | | | MC DONALD | OH | 44437 |
| SHAFFER, ARLENE M | 105 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-9602 |
| SHAFFER, ARNOLD D | 5996 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| SHAFFER, BARBARA | 27077 GLENSIDE LN | | | | OLMSTED FALLS | OH | 44138-3170 |
| SHAFFER, BARBARA J | 5750 TIMPSON AVE SE | | | | ALTO | MI | 49302-9139 |
| SHAFFER, BENNIE J | 12841 S ARAPAHO DR | | | | OLATHE | KS | 66062-1427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAFFER, BERNICE M | 11265 GEIB AVE NE | C/O JAMES SHAFFER | | | HARTVILLE | OH | 44632-8723 |
| SHAFFER, BERNICE M | C/O JAMES SHAFFER | 11265 GEIB AVENUE NE | | | HARTVILLE | OH | 44632 |
| SHAFFER, BETTIE J | 18454 MONICA ST | | | | DETROIT | MI | 48221-2128 |
| SHAFFER, BETTY J | 399W - 400S | | | | LOGANSPORT | IN | 46947 |
| SHAFFER, BETTY L | 6655 MAPLE CT N.E. | | | | KINSMAN | OH | 44428-9568 |
| SHAFFER, BETTY L | 6655 MAPLE CT | | | | KINSMAN | OH | 44428-9568 |
| SHAFFER, BLANCHE ELSIE | 2404 GREYTWIG DR | | | | KOKOMO | IN | 46902-4519 |
| SHAFFER, BOBBIE E | 1706 15TH AVE SW | | | | VERO BEACH | FL | 32962-6880 |
| SHAFFER, BONNIE B | 4840 BIG CREEK RD | | | | HARTFORD | TN | 37753-2417 |
| SHAFFER, BONNIE J | 1937 N 73RD TERRACE APT 7 | | | | KANSAS CITY | KS | 66112-2363 |
| SHAFFER, BRADLEY D | 7144 PENDALE CIR | | | | NORTH TONAWANDA | NY | 14120-9713 |
| SHAFFER, BRIAN | 4231 PARKS BRANCH LANE | | | | KATY | TX | 77494-1054 |
| SHAFFER, BRUCE M | 1111 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| SHAFFER, CARL J | 1124 N CUMMINGS RD | | | | DAVISON | MI | 48423-8122 |
| SHAFFER, CARSON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAFFER, CARY | 1695 S TURNER RD | | | | AUSTINTOWN | OH | 44515-4342 |
| SHAFFER, CATHERINE T | 3616 BIG WOODS RD | | | | KINGSTREE | SC | 29556-4858 |
| SHAFFER, CHARLES | 5355 ELMWOOD DR | | | | PITTSBURGH | PA | 15227-3631 |
| SHAFFER, CHARLES J | 439 E WASHINGTON ST | | | | BUNKER HILL | IN | 46914-9000 |
| SHAFFER, CHARLES P | 42187 ASPEN CT | | | | CLINTON TOWNSHIP | MI | 48038-5261 |
| SHAFFER, CHERYL A | 1936 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9262 |
| SHAFFER, CHRISTINA | | | | | | | |
| SHAFFER, CHRISTOPHER F | 2877 E BROAD ST. | APT B8 | | | BEXLEY | OH | 43209-3209 |
| SHAFFER, CHRISTOPHER F | 19301 SEWARD PLZ APT 217 | | | | ELKHORN | NE | 58022-6476 |
| SHAFFER, CLARK M | 515 PENNSYLVANIA AVE | | | | MANSFIELD | OH | 44905-2162 |
| SHAFFER, CLINTON J | 5908 ANKNEYTOWN RD | | | | BELLVILLE | OH | 44813-8953 |
| SHAFFER, CLYDE M | 5512 BLISS RD | | | | SARANAC | MI | 48881-9600 |
| SHAFFER, CYNTHIA M | 1806 MAURNEE DR | | | | DAFIANCE | OH | 43512 |
| SHAFFER, DANIEL | 119 NAVAJO TRAIL | | | | MONTPELIER | OH | 43543 |
| SHAFFER, DANIEL - | 9374 DEF WILLIAMS CO LINE RD | | | | BRYAN | OH | 43506 |
| SHAFFER, DANIEL C | 10885 CEDAR RD | | | | CLARENCE CTR | NY | 14032-9218 |
| SHAFFER, DANIEL L | 220 SWAFFORD RD | | | | BATESVILLE | AR | 72501-9203 |
| SHAFFER, DANIEL R | 5330 GOSHEN RD | LOT 232 | | | FORT WAYNE | IN | 46818-9032 |
| SHAFFER, DANIEL R | 5330 GOSHEN RD LOT 232 | | | | FORT WAYNE | IN | 46818-9032 |
| SHAFFER, DANNY N | 21295 ROAD 82 | | | | OAKWOOD | OH | 45873-9403 |
| SHAFFER, DANNY NOLAN | 21295 ROAD 82 | | | | OAKWOOD | OH | 45873-9403 |
| SHAFFER, DAVID A | 2004 WIGEON ST | | | | GRANBURY | TX | 76049-5569 |
| SHAFFER, DAVID F | BARON & BUDD | 3102 OAK LANE AVE, SUITE 1100 | | | DALLAS | TX | 75219 |
| SHAFFER, DAVID G | 919 BUFFALO TRL | | | | GARDNER | KS | 66030-1575 |
| SHAFFER, DAVID L | 1240 STATE ROUTE 60 S | | | | NEW LONDON | OH | 44851-9202 |
| SHAFFER, DAVID L | 1202 WOODLAND ST NE | | | | WARREN | OH | 44483-5119 |
| SHAFFER, DAVID M | 201 FOREST DR | | | | LONGS | SC | 29568-5804 |
| SHAFFER, DAVID T | PO BOX 562 | | | | LYNCHBURG | OH | 45142-0562 |
| SHAFFER, DIANE E | 12283 WOODSIDE DR APT 2 | | | | GRAND BLANC | MI | 48439-1647 |
| SHAFFER, DIANE E | 12283 WOODSIDE DR | APT 2 | | | GRAND BLANK | MI | 48439 |
| SHAFFER, DONALD E | 12112 GREGG RD | | | | BELLVILLE | OH | 44813-9668 |
| SHAFFER, DONALD E | 5105 BIGELOW DR | | | | HILLIARD | OH | 43026-1704 |
| SHAFFER, DONNA O | 5765 CASSADY RD | | | | HERMITAGE | PA | 16148-6419 |
| SHAFFER, DORIS M | 1335 N 31ST RD | | | | HOLLYWOOD | FL | 33021-5008 |
| SHAFFER, DORIS M | 1335 NORTH 31ST RD. | | | | HOLLYWOOD | FL | 33021-5008 |
| SHAFFER, EARL D | 428 NYU PLACE | | | | MURFREESBORO | TN | 37128-2882 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAFFER, EDITH M | 1712 RUSH RD | | | | WICKLIFFE | OH | 44092-1129 |
| SHAFFER, EDWARD E | 714 BEACH ST | | | | FLINT | MI | 48502-1105 |
| SHAFFER, EDWARD I | 2631 CAMINO PL E | | | | KETTERING | OH | 45420-3903 |
| SHAFFER, EDWIN S | 3689 WINDING PINE DR | | | | METAMORA | MI | 48455-8904 |
| SHAFFER, ELAINE T | 434 AVIUM LANE | | | | CANTON | MI | 48187-5334 |
| SHAFFER, ELAINE T | 434 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| SHAFFER, ELIZABETH J | 1224 WESTPORT RD | | | | ANN ARBOR | MI | 48103-2572 |
| SHAFFER, ELIZABETH O. | 63 WILMINGTON AVE | | | | TONAWANDA | NY | 14150-8721 |
| SHAFFER, ELSIE K | 11100 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9708 |
| SHAFFER, EMMA L | HC 79 BOX 2455 | | | | PITTSBURG | MO | 65724-9738 |
| SHAFFER, ERASMA | 8044 S HERMITAGE AVE | | | | CHICAGO | IL | 60620-4518 |
| SHAFFER, EUGENE | 4840 BIG CREEK RD | | | | HARTFORD | TN | 37753-2417 |
| SHAFFER, FLOYD B | 1155 W SAGINAW RD | | | | VASSAR | MI | 48768-9485 |
| SHAFFER, FRED N | 304 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| SHAFFER, FREDERICK W | 12982 VENITO TRL | | | | FISHERS | IN | 46037-7316 |
| SHAFFER, GAYLE M | 43 ROCKLEDGE DR | | | | PELHAM | NY | 10803-3310 |
| SHAFFER, GEORGE E | 1475 DUNDEE DR | | | | GLADWIN | MI | 48624-8627 |
| SHAFFER, GEORGE E | 327 REIMAN ST | | | | BUFFALO | NY | 14212-2145 |
| SHAFFER, GEORGE E | 1475 DUNDEE DR. | | | | GLADWIN | MI | 48624-8627 |
| SHAFFER, GEORGE E | PO BOX 765 | | | | GRANTSVILLE | WV | 26147-0765 |
| SHAFFER, GEORGIA L | 210 4TH ST | | | | WEST POINT | MS | 39773-2421 |
| SHAFFER, GERALD A | 5115 LARSON WEST RD | | | | W FARMINGTON | OH | 44491-9777 |
| SHAFFER, GERALDINE | 1252 PROSPECT ST | | | | BARBERTON | OH | 44203-7448 |
| SHAFFER, GERALDINE M | 2206 PIONEER RD | | | | JANESVILLE | WI | 53546-5647 |
| SHAFFER, GLENDA M | 4265 CANNON ST | | | | BATON ROUGE | LA | 70805-1418 |
| SHAFFER, GLENN W | 6920 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| SHAFFER, GOLDIA J | 1502 NOTTINGHAM RD | | | | WARREN | OH | 44485-4485 |
| SHAFFER, HARLEY G | PO BOX 30 | | | | ROSSVILLE | IN | 46065-0030 |
| SHAFFER, HAROLD E | 7038 US ROUTE 24 | | | | ANTWERP | OH | 45813-9520 |
| SHAFFER, HAROLD W | 6875 HUBBARD DR | | | | DAYTON | OH | 45424-3561 |
| SHAFFER, HAROLD W | 930 BLACKWOOD AVE | | | | TALLAHASSEE | FL | 32303-4650 |
| SHAFFER, HARRY R | 1085 PRENTICE RD NW | | | | WARREN | OH | 44481-9415 |
| SHAFFER, HARVEY D | 4583 BARRINGTON DR | | | | AUSTINTOWN | OH | 44515-5233 |
| SHAFFER, HERBERT L | 1966 WOODLAND TRCE | | | | YOUNGSTOWN | OH | 44515-4822 |
| SHAFFER, JACK E | 2517 TRENTWOOD DR. SE | C/O BARBARA DENGLER | | | WARREN | OH | 44484-4484 |
| SHAFFER, JACOB ALLEN | 7882 LINTON RD | | | | SAINT JOHNS | MI | 48879-9135 |
| SHAFFER, JAMES D | 191 ACADIA AVE | | | | FRANKLIN | TN | 37064-4848 |
| SHAFFER, JAMES G | 7151 SAFFRON DR | | | | DAYTON | OH | 45424-2308 |
| SHAFFER, JAMES L | PO BOX 253 | | | | MILTON | IL | 62352-0253 |
| SHAFFER, JAMES R | 13258 SPORTSMAN RIDGE | | | | GRASS LAKE | MI | 49240-9384 |
| SHAFFER, JAMES RICHARD | 13258 SPORTSMAN RIDGE | | | | GRASS LAKE | MI | 49240-9384 |
| SHAFFER, JANICE E | 5330 GOSHEN RD | | | | FT WAYNE | IN | 46818-9640 |
| SHAFFER, JANICE E | 5330 GOSHEN RD | LOT 232 | | | FORT WAYNE | IN | 46818 |
| SHAFFER, JASON A | 8523 ROAD 263 | | | | CONTINENTAL | OH | 45831-8605 |
| SHAFFER, JAY O | 4336 ELM ST | | | | DOWNERS GROVE | IL | 60515-2926 |
| SHAFFER, JEAN ALLISON | 32517 NW EAGLE CREST DR | | | | RIDGEFIELD | WA | 98642-9157 |
| SHAFFER, JERRY L | 3886 ROAD 193 | | | | GROVER HILL | OH | 45849-9650 |
| SHAFFER, JIMMIE D | 2048 GOOSE CREEK DR | | | | FRANKLIN | TN | 37064-5063 |
| SHAFFER, JIMMY LEWIS | TRAILWOOD MOBILE HOME PARK | # 34 | | | AUSTELL | GA | 30168 |
| SHAFFER, JOANN K. | 1267 HASLETT RD | | | | HASLETT | MI | 48840 |
| SHAFFER, JOANN W | 5124 SODOM-HUTCHINGS | | | | FARMDALE | OH | 44417-9711 |
| SHAFFER, JOANN W | 5124 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAFFER, JOEL L | 14790 S 1ST ST | | | | SCHOOLCRAFT | MI | 49087-9726 |
| SHAFFER, JOHN C | 11100 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9708 |
| SHAFFER, JOHN E | 3901 TIPTON HWY | | | | ADRIAN | MI | 49221-9544 |
| SHAFFER, JOHN M | 11328 S 1100 W 90 | | | | MARION | IN | 46952-8838 |
| SHAFFER, JOHN W | 3041 BRISTOL CHAMPION TOWNLINE RD NW | | | | BRISTOLVILLE | OH | 44402-9666 |
| SHAFFER, JOSEPH | 1425 W STEWART ST | | | | DAYTON | OH | 45408-1817 |
| SHAFFER, JOSEPH B | 1500 ARBUTUS STREET | | | | JANESVILLE | WI | 53546-6140 |
| SHAFFER, JOSEPH R | 24672 WESTPOINTE ST | | | | BROWNSTOWN TWP | MI | 48183-3048 |
| SHAFFER, JOSEPHINE C | 4770 FURNEY ST | | | | HOLT | MI | 48842-1002 |
| SHAFFER, JOSEPHINE J | 21 LIBERTY ST | | | | SMITHFIELD | PA | 15478-9704 |
| SHAFFER, JOYCE M | 304 EARL DR NW | | | | WARREN | OH | 44483-1114 |
| SHAFFER, JOYCE M | 304 EARL DRIVE N.W. | | | | WARREN | OH | 44483-1114 |
| SHAFFER, JUANITA J | 515 PENNSYLVANIA AVE. | | | | MANSFIELD | OH | 44905-2162 |
| SHAFFER, JUDITH L | 279 W THORNRIDGE LN | | | | MOUNT MORRIS | MI | 48458-9134 |
| SHAFFER, JUDY ANN | 2826 KOEHLER AVE | | | | DAYTON | OH | 45414-4920 |
| SHAFFER, JUDY I | 16404 CO RD 149 | | | | DEFIANCE | OH | 43512-9314 |
| SHAFFER, JUDY I | 16404 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9314 |
| SHAFFER, JUNIOR D | 2670 LYDIA ST SW | | | | WARREN | OH | 44481-9622 |
| SHAFFER, K R | 422 E 5TH AVE | | | | ROSELLE | NJ | 07203-1431 |
| SHAFFER, KATHERINE E | 6873 CREEKVIEW DR | | | | LOCKPORT | NY | 14094-9555 |
| SHAFFER, KATHRYN L | 1111 ALBRIGHT MCKAY RD NE | | | | BROOKFIELD | OH | 44403-9771 |
| SHAFFER, KELLY J | 245 EAST STREET | ART #614 | | | HONEOYE FALLS | NY | 14472 |
| SHAFFER, KENNETH C | 6425 STONEY RIDGE DR | | | | AUSTINTOWN | OH | 44515-5581 |
| SHAFFER, KENNETH V | 491 CAPE ALAN DR | | | | HENDERSON | NV | 89052-2666 |
| SHAFFER, KITTY S | 40351 FORDWICH DR | | | | STERLING HEIGHTS | MI | 48310-6938 |
| SHAFFER, LARRY L | 1725 SUNSET DR NE | | | | WARREN | OH | 44483-5334 |
| SHAFFER, LARRY L | 1936 W PARKS RD | | | | SAINT JOHNS | MI | 48879-9262 |
| SHAFFER, LAURA | | | | | | | |
| SHAFFER, LEO | YOUNG RILEY DUDLEY & DEBROTA | 3815 RIVER CROSSING PARKWAY | | | INDIANAPOLIS | IN | 46240 |
| SHAFFER, LEO A | PAUL REICH & MYERS P C | 1608 WALNUT ST STE 500 | | | PHILADELPHIA | PA | 19103-5446 |
| SHAFFER, LEONARD J | 1615 ROBIN RD | | | | PANTEGO | TX | 76013-3274 |
| SHAFFER, LEROY | 9391 PIGEON ROOST RD | | | | HILLSBORO | OH | 45133-8999 |
| SHAFFER, LEROY J | 3630 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| SHAFFER, LINDA A | 10885 CEDAR RD | | | | CLARENCE CTR | NY | 14032-9218 |
| SHAFFER, LINDA C | 618 EDISON AVE | | | | JANESVILLE | WI | 53546-3121 |
| SHAFFER, LINDA D | 191 ACADIA AVE | | | | FRANKLIN | TN | 37064-4848 |
| SHAFFER, LINDA K | 2452 EIFERT RD | | | | HOLT | MI | 48842-1030 |
| SHAFFER, LINDA L | PO BOX 92 | | | | W ALEXANDRIA | OH | 45381-0092 |
| SHAFFER, LINDA L | BOX 92 | | | | W ALEXANDRIA | OH | 45381-0092 |
| SHAFFER, LINDA L. | 4177 LARCH POINT CV | | | | LAKELAND | TN | 38002-9329 |
| SHAFFER, LORRAINE | 1 LENOX DR | | | | HAINESPORT | NJ | 08036-6202 |
| SHAFFER, MARC A | 505 GREY HAWK LN | | | | BLYTHEWOOD | SC | 29016 |
| SHAFFER, MARGARET | | | | | | | |
| SHAFFER, MARGARET R | 3901 TIPTON HWY | | | | ADRIAN | MI | 49221-9544 |
| SHAFFER, MARGUERITE E | 725 E MATHIAS ST | | | | LEIPSIC | OH | 45856-9225 |
| SHAFFER, MARILYN M | 702 BUSH ST | | | | LINDEN | MI | 48451-9047 |
| SHAFFER, MARK D | 8897 LESLEY LN | | | | BROWNSBURG | IN | 46112-8852 |
| SHAFFER, MARK S | 1705 AURELIUS RD | | | | HOLT | MI | 48842-1919 |
| SHAFFER, MARNEY | 6305 ROBERTSON DR | | | | BOISE | ID | 83709-2174 |
| SHAFFER, MARTIN M | 1709 STURBRIDGE DR | | | | SEWICKLEY | PA | 15143-8516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAFFER, MARVIN | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAFFER, MARY E | 764 ZEHNDER DR | | | | FRANKENMUTH | MI | 48734-9798 |
| SHAFFER, MARY H | 2034 BIRCHWOOD | | | | TOLEDO | OH | 43614-3826 |
| SHAFFER, MARY JANE | 1530 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9729 |
| SHAFFER, MARY M | 164 WESTGATE DR | | | | NEWTON FALLS | OH | 44444-9713 |
| SHAFFER, MELISSA | 11860 WILSHIRE DR | | | | NORTH HUNTINGDON | PA | 15642-9580 |
| SHAFFER, MICHAEL A | 14544 TURNER RD | | | | DEWITT | MI | 48820-9025 |
| SHAFFER, MICHAEL E | PO BOX 281 | | | | BYRON | NY | 14422-0281 |
| SHAFFER, MICHAEL H | 8525 EMERALD LN | | | | ALMONT | MI | 48003-8127 |
| SHAFFER, MICHAEL H. | 8525 EMERALD LN | | | | ALMONT | MI | 48003-8127 |
| SHAFFER, MICHAEL J | PO BOX 272 | | | | SCHOOLCRAFT | MI | 49087-0272 |
| SHAFFER, MICHAEL L | 23 S 9TH ST | | | | MIAMISBURG | OH | 45342-2457 |
| SHAFFER, MICHAEL S | 116 EMINENCE AVE | | | | HARRODSBURG | KY | 40330 |
| SHAFFER, MICHAEL W | 205 KETTENRING DR | | | | DEFIANCE | OH | 43512-1751 |
| SHAFFER, MICHELLE A | 5676 BURRELL | | | | WEST BLOOMFIELD | MI | 48322-1223 |
| SHAFFER, MILES N | 9901 BELSAY RD | | | | MILLINGTON | MI | 48746-9721 |
| SHAFFER, MORRIS W | 300 W LOUELLA DR | | | | HURST | TX | 76054-3531 |
| SHAFFER, MYRON R | 4355 LANTERMAN RD | | | | YOUNGSTOWN | OH | 44515-1435 |
| SHAFFER, NANCY J | 1048 MEADOW VIEW LANE | | | | ST AUGUSTINE | FL | 32092-1055 |
| SHAFFER, NATHAN S | 160 NW 1401ST RD | | | | HOLDEN | MO | 64040-9444 |
| SHAFFER, NATHAN SCOTT | 160 NW 1401ST RD | | | | HOLDEN | MO | 64040-9444 |
| SHAFFER, NETTIE M | 266 FRIENDSHIP COURT | | | | ANDERSON | IN | 46013-1047 |
| SHAFFER, NORMA J | 18808 B ST E | | | | SPANAWAY | WA | 98387-8390 |
| SHAFFER, ORA V | 903 SOUTH LAWNDALE | | | | TILTON | IL | 61833-7967 |
| SHAFFER, ORA V | 903 LAWNDALE AVE | | | | TILTON | IL | 61833-7967 |
| SHAFFER, OTIS A | 102 BOY SCOUT RD | | | | MASONTOWN | PA | 15461-2564 |
| SHAFFER, PATRICIA B | 3128 WEST 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| SHAFFER, PATRICIA B | 3128 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| SHAFFER, PATRICIA F | 476 CHARLES AVE | | | | CORTLAND | OH | 44410-1302 |
| SHAFFER, PATRICIA F | 476 CHARLES ST | | | | CORTLAND | OH | 44410-4410 |
| SHAFFER, PATRICIA J | 2151 SHERER AVENUE | | | | DAYTON | OH | 45414-4633 |
| SHAFFER, PATRICIA L | 2637 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1533 |
| SHAFFER, PATRICK H | 747 KENTUCKY DR | | | | ROCHESTER HILLS | MI | 48307-3739 |
| SHAFFER, PAUL C | 4833 BLACKTHORNE AVE | | | | LONG BEACH | CA | 90808 |
| SHAFFER, PAUL C | 20565 VINING RD | | | | NEW BOSTON | MI | 48164-9433 |
| SHAFFER, PHILLIP E | 100 S COLLEGE ST APT 212 | | | | CORDELL | OK | 73632-5233 |
| SHAFFER, RAYMOND J | 3613 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| SHAFFER, RICHARD D | 4645 NE KELSEY RD | | | | KANSAS CITY | MO | 64116-2023 |
| SHAFFER, RICHARD L | 1806 MAUMEE DR | | | | DEFIANCE | OH | 43512-2523 |
| SHAFFER, RICHARD W | 1413 HADLEY DR | | | | ARLINGTON | TX | 76011-4713 |
| SHAFFER, ROBERT B | PO BOX 741 | 1367 COLLEGE RD | | | SYRACUSE | OH | 45779-0741 |
| SHAFFER, ROBERT D | 72861 IRISH RIDGE RD | | | | KIMBOLTON | OH | 43749-9744 |
| SHAFFER, ROBERT J | 3325 WOODLAND TRL UNIT D | | | | CORTLAND | OH | 44410-9269 |
| SHAFFER, ROBERT K | 12811 S OUTER BELT RD | | | | LONE JACK | MO | 64070-8537 |
| SHAFFER, ROBERT L | 5108 ISLANDERS WAY | | | | GLADWIN | MI | 48624-8505 |
| SHAFFER, ROBERT L | 684 PADDLE WHEEL CT W | | | | MILLERSVILLE | MD | 21108-1519 |
| SHAFFER, ROBERT L | 52 WINDLESS DR | | | | GRAVOIS MILLS | MO | 65037-6723 |
| SHAFFER, ROBERT L | 9808 WILLA BONN CT | C/O JODDIE VAN SICKLE | | | NOBLESVILLE | IN | 46062-8929 |
| SHAFFER, ROGER D | 10022 JACKSON ST | | | | BELLEVILLE | MI | 48111-1458 |
| SHAFFER, ROGER G | 5886 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9727 |
| SHAFFER, ROGER G | 5886 N. PARK EXT. | | | | BRISTOLVILLE | OH | 44402-9727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAFFER, ROLAND F | 2263 FRUITVALE RD | | | | MONTAGUE | MI | 49437-8527 |
| SHAFFER, RONALD E | 3765 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9581 |
| SHAFFER, RONALD L | 3667 MAHONING RD | | | | LAKE MILTON | OH | 44429-9403 |
| SHAFFER, RONALD L | 1518 COMMONS DR | | | | MIAMISBURG | OH | 45342-7805 |
| SHAFFER, RUDY W | PO BOX 294 | | | | CLARK | PA | 16113-0294 |
| SHAFFER, RUTH | 954 STANLEY AVE | | | | PONTIAC | MI | 48340-2562 |
| SHAFFER, RUTH | 954 STANLEY | | | | PONTIAC | MI | 48340-2562 |
| SHAFFER, RUTH E. | 203 E HATFIELD ST | | | | MASSENA | NY | 13662-3296 |
| SHAFFER, RUTH E. | 203 EAST HATFIELD STREET | | | | MASSENA | NY | 13662 |
| SHAFFER, SALLY D | 32840 OAKLEY ST | | | | LIVONIA | MI | 48154-3588 |
| SHAFFER, SANDRA G | 1622 DENISON AVE NW | | | | WARREN | OH | 44485-1715 |
| SHAFFER, SARA H | 82 NORA STREET | P O BOX 294 | | | CLARK | PA | 16113 |
| SHAFFER, SARAH | | | | | | | |
| SHAFFER, SHANA A | 702 BUSH ST | | | | LINDEN | MI | 48451-9047 |
| SHAFFER, SHANA ANN | 702 BUSH ST | | | | LINDEN | MI | 48451-9047 |
| SHAFFER, SHIRLEY A | 5035 LAPEER RD | | | | BURTON | MI | 48509-2017 |
| SHAFFER, SHIRLEY A | 2401 SW 38TH TER | | | | CAPE CORAL | FL | 33914-2411 |
| SHAFFER, SHIRLEY ARLENE | 5035 LAPEER RD | | | | BURTON | MI | 48509-2017 |
| SHAFFER, STACY L | PO BOX 885 | | | | TROY | OH | 45373-0885 |
| SHAFFER, STELLA S | 6855 SR 45, N.W. | | | | BRISTOLVILLE | OH | 44402-9778 |
| SHAFFER, STELLA S | 6855 STATE ROUTE 45 | | | | BRISTOLVILLE | OH | 44402-9778 |
| SHAFFER, STEPHANIE M | 26 ANGELA CT | | | | BEECH GROVE | IN | 46107-2613 |
| SHAFFER, STEPHEN A | 400 ANNISTON DR. | | | | DAYTON | OH | 45415-3004 |
| SHAFFER, STEVE H | 1712 SMITH ST | | | | YPSILANTI | MI | 48198-6755 |
| SHAFFER, STEVEN T | 3273 BERENT ST | | | | BURTON | MI | 48529-1430 |
| SHAFFER, TERRY A | 117 E KICKAPOO | | | | HARTFORD CITY | IN | 47348-2134 |
| SHAFFER, THOMAS W | 3685 7 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9735 |
| SHAFFER, TIMOTHY G | 212 CRANMER | | | | CHARLOTTE | MI | 48813-8427 |
| SHAFFER, TIMOTHY W | 866 DEAN RD | | | | NEW CASTLE | PA | 16101-8316 |
| SHAFFER, TODD M | 755 LAURELWOOD CIR | | | | BOWLING GREEN | KY | 42103-6008 |
| SHAFFER, TRAVIS JAMES | MARSHALL LAW FIRM | 108 S CHURCH AVE | | | BOZEMAN | MT | 59715-4720 |
| SHAFFER, TROY J | 633 E 1700 N | | | | SUMMITVILLE | IN | 46070-9159 |
| SHAFFER, VERNON D | 105 HARTLEY ST | | | | LAPEER | MI | 48446-2548 |
| SHAFFER, VICTOR G | 1502 NOTTINGHAM ST NW | | | | WARREN | OH | 44485-2022 |
| SHAFFER, VIRGINIA | 9036 WEST RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| SHAFFER, VIRGINIA L | 225 RANDY ST | | | | WEST UNION | OH | 45693-9756 |
| SHAFFER, WAYNE B | 1500 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6140 |
| SHAFFER, WAYNE C | 200 WALNUT HILL AVE UNIT 87 | | | | HILLSBORO | TX | 76645-9528 |
| SHAFFER, WELCOME B | 240 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1441 |
| SHAFFER, WELCOME B | 240 LAWSON AVE. | | | | NEW LEBANON | OH | 45345-1441 |
| SHAFFER, WILLIAM | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHAFFER, WILLIAM | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAFFER, WILLIAM G | 32 MOYLE AVE | | | | TONAWANDA | NY | 14150-3714 |
| SHAFFER, WILLIAM G | 25517 CHERNICK ST | | | | TAYLOR | MI | 48180-2001 |
| SHAFFER, WILLIAM H | 5700 CARTER CT | | | | HOWELL | MI | 48843-8157 |
| SHAFFER, WILLIAM J | 2025 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3517 |
| SHAFFER, WILLIAM R | 1397 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| SHAFFER-PLANT, MARTHA H | 3601 US. RT. 422 | | | | SOUTHINGTON | OH | 44470-9578 |
| SHAFFER-PLANT, MARTHA H | 3601 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9578 |
| SHAFFER-SWEE, JOAN E | 2018 NE 155TH CT | | | | PORTLAND | OR | 97230-8266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAFFETT, LAWRENCE E | 2251 VIRGINIA LAKE WAY | | | | RENO | NV | 89509 |
| SHAFFNER P, ELLA G | EB&HR OPERATIONS DEFAULT ADDRESS | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| SHAFFNER, MARGARET R | 4100 E KENT RD | | | | FREELAND | MI | 48623-9408 |
| SHAFFO, MARY I | 47 TWIN OAKS DR | | | | MILAN | OH | 44846-9482 |
| SHAFFS TRANSPORTATION | DBA GOLDEN CONSTRUCTION & EXCAVATION | TERRI REILLY - OFFICE MANAGER | PO BOX 81318 | | BAKERSFIELD | CA | 93380 |
| SHAFFSTALL, BEVERLY R | 34 ALAVA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-5112 |
| SHAFFSTALL, JAMES L | 34 ALAVA LN | | | | HOT SPRINGS VILLAGE | AR | 71909-5112 |
| SHAFFSTALL, RONALDA M | 624 FAYETTE CT | | | | THE VILLAGES | FL | 32162-6349 |
| SHAFFSTALL, ROYCE L | 94 ROSE DRIVE | | | | MEAD | OK | 73449-6750 |
| SHAFFSTALL, ROYCE L | 94 ROSE DR | | | | MEAD | OK | 73449-6750 |
| SHAFFSTALL, WILLIAM L | 416 MINERVA ST | | | | EATON RAPIDS | MI | 48827-1052 |
| SHAFI INC | 7517 RADCLIFFE | | | | BRIGHTON | MI | 48114-7483 |
| SHAFIEE ADELEH (ESTATE OF) (513863) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAFIEE, ADELEH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHAFIGHI CAMRAN | SHAFIGHI, CAMRAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| SHAFIGHI, CAMRAN | KROHN & MOSS - CA | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| SHAFIK GADDIS | ARMBRUSTSTR. 11 | | | 20257 HAMBURG | | | |
| SHAFIQ, NURU K | 22341 INNSBROOK DR | | | | NORTHVILLE | MI | 48167-9323 |
| SHAFNER JR, DALE E | 1692 APACHE TRL | | | | XENIA | OH | 45385-9378 |
| SHAFNER JR, DALE E | 959 MCBEE RD | | | | BELLBROOK | OH | 45305-5305 |
| SHAFNER, DENNIS B | 60620 E EAGLE HEIGHTS DR | | | | TUCSON | AZ | 85739-1976 |
| SHAFNER, DOUGLAS C | 2997 SUNDERLAND RD | | | | LIMA | OH | 45806-9302 |
| SHAFNER, GINGER S | 959 MCBEE ROAD | | | | BELLBROOK | OH | 45305-5305 |
| SHAFNER, GINGER S | 959 MCBEE RD | | | | BELLBROOK | OH | 45305-9718 |
| SHAFOR, STEPHEN A | 4493 CARO RD | | | | VASSAR | MI | 48768-9726 |
| SHAFOR, STEPHEN A | 309 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1803 |
| SHAFRIN MICHAEL | SHAFRIN, MICHAEL | PO BOX 24813 | | | CLEVELAND | OH | 44124 |
| SHAFT JR, HENRY L | 211 N HARRISON ST | | | | SAGINAW | MI | 48602-4230 |
| SHAFT, ARTHUR ALBERT | 3519 SNOWY LN | | | | SAGINAW | MI | 48601-7054 |
| SHAFT, CLAIRE L | 514 FREMONT ST | | | | FLINT | MI | 48504-4508 |
| SHAFT, GEORGIA A | 12490 RUPPERT RD | | | | PERRY | MI | 48872-8527 |
| SHAFT, JAMES R | 733 N SHELDON ST | | | | CHARLOTTE | MI | 48813-1230 |
| SHAFT, NANCY | 5845 SWAN CREEK ROAD | | | | SAGINAW | MI | 48609-7072 |
| SHAFT, TERI L | PO BOX 705 | | | | PERRY | MI | 48872-0705 |
| SHAFT, THOMAS A | 5985 W US HIGHWAY 223 | | | | ADRIAN | MI | 49221-8433 |
| SHAFTER BARGER JR | 1619 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9416 |
| SHAFTIC, MARILYN N | 1481 STEPNEY ST | | | | NILES | OH | 44446-3735 |
| SHAFTIC, STEVE D | 29 BUENA VISTA WAY | | | | NEW CASTLE | PA | 16105-1201 |
| SHAFTMAN FRED | 10 HIGHLAND VALLEY CT NW | | | | ATLANTA | GA | 30327-4880 |
| SHAFTO, DOUGLAS A | PO BOX 245 | | | | LUTHER | MI | 49656-0245 |
| SHAFTO, LINDA M | 55171 PARK PL | | | | NEW HUDSON | MI | 48165-9709 |
| SHAFTO, ROBERT C | 938 BEACHWAY DR | | | | WHITE LAKE | MI | 48383-2904 |
| SHAFTO, ROBERT D | 55171 PARK PL | | | | NEW HUDSON | MI | 48165-9709 |
| SHAGANAPPI MOTORS (1976) INC | | | | | | | |
| SHAGENA, CLAYTON R | 5778 WILDCAT RD | | | | CLYDE | MI | 48049-1315 |
| SHAGENA, DONALD R | 17 LINCOLN ST | | | | OXFORD | MI | 48371-3623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAGENA, DONALD S | 2607 SPIELMAN RD | | | | ADRIAN | MI | 49221-9224 |
| SHAGENA, HAROLD P | 7244 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2395 |
| SHAGENA, JACK R | 1701 RAY RD | | | | OXFORD | MI | 48371-2754 |
| SHAGENA, JEFFREY M | 3011 DUNLEER RD | | | | BALTIMORE | MD | 21222-5106 |
| SHAGENA, JEFFREY MICHAEL | 3011 DUNLEER RD | | | | BALTIMORE | MD | 21222-5106 |
| SHAGENA, KYLE E | 2607 SPIELMAN RD | | | | ADRIAN | MI | 49221 |
| SHAGENA, LEE C | 25527 WEXFORD AVE | | | | WARREN | MI | 48091-6011 |
| SHAGENA, RENAE L | 62 W MANOR ST | | | | OXFORD | MI | 48371-6307 |
| SHAGENA, WENCIL J | 74 E MANOR ST | | | | OXFORD | MI | 48371-6308 |
| SHAGENA, WENCIL J | 1940 LAKEVILLE RD LOT 74 | | | | OXFORD | MI | 48371-5270 |
| SHAGOTT, ROBERT P | 6352 PATCHIN RD | | | | BOSTON | NY | 14025-9661 |
| SHAGRA, CHRISTINA A | 8110 CROOKED RD | | | | SEAMAN | OH | 45679 |
| SHAH | 44105 15TH ST W STE 207 | | | | LANCASTER | CA | 93534-4090 |
| SHAH | 4800 S SAGINAW ST | SUITE 1800 | | | FLINT | MI | 48507 |
| SHAH ALLIANCE GROUP LLC | 15135 HAMILTON | | | | HIGHLAND PARK | MI | 48203 |
| SHAH ALLIANCE GROUP LLC | ELMER JAFFKE | 6909 BRUNSWICK DR | | | TROY | MI | 48085-1271 |
| SHAH ALLIANCE GROUP LLC | 6909 BRUNSWICK DR | | | | TROY | MI | 48085-1271 |
| SHAH ALPESH | REVOLUTIONARY SYSTEMS | 50 CRAGWOOD RD STE 302 | | | SOUTH PLAINFIELD | NJ | 07080-2434 |
| SHAH ATUL C MD | 2884 MANORWOOD DR | | | | TROY | MI | 48085-1145 |
| SHAH DIGANT | 9442 BRITTA AVE | | | | FRANKLIN PARK | IL | 60131-2029 |
| SHAH JAYSHREE | SHAH, JAYSHREE | LAW OFFICES OF STUART M FELDHEIM PC | 30300 NORTHWESTERN HIGHWAY SUITE 108 | | FARMINGTON HILLS | MI | 48334-3255 |
| SHAH JAYSHREE | SHAH, JAYSHREE | | | | | | |
| SHAH MD | 44215 15TH ST W STE 110 | | | | LANCASTER | CA | 93534-5503 |
| SHAH PARESH | 254 HENDRICKSON DR | | | | PRINCETON JUNCTION | NJ | 08550-1704 |
| SHAH SAMIR | C/O SARUCHI ANSAL | PO BOX 2000 | | | WEST LAFAYETTE | IN | 47996-2000 |
| SHAH, BHAVESH | 2330 GOLFVIEW DR APT 205 | | | | TROY | MI | 48084-3855 |
| SHAH, BHUPENDRA | 3400 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2973 |
| SHAH, BHUPENDRA | 3678 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3184 |
| SHAH, BHUPENDRA V | 3400 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2973 |
| SHAH, BRENDA | 2657 LENOX ROAD | BLD O UNIT 206 | | | ATLANTA | GA | 30324 |
| SHAH, BRENDA | 2657 LENOX RD NE APT 206 | | | | ATLANTA | GA | 30324 |
| SHAH, CHANDRAKANT B | 206 SAINT CLAIR CIR | APT I | | | YORKTOWN | VA | 23693-4170 |
| SHAH, CHANDRAKANT B | 206 SAINT CLAIR CIR APT I | | | | YORKTOWN | VA | 23693-4170 |
| SHAH, CHIRAG V | 39094 LADRONE AVE | | | | STERLING HEIGHTS | MI | 48313-5593 |
| SHAH, CHONG-AE | 8890 RHODODENDRON CT | | | | LORTON | VA | 22079-5689 |
| SHAH, CHRIS | 4760 WALNUT CREEK CIR | | | | WEST BLOOMFIELD | MI | 48322-3493 |
| SHAH, CYNTHIA A | 30939 COPPER LN | | | | NOVI | MI | 48377-4537 |
| SHAH, DEEPAK G | 3955 RAVEN CIR | | | | OKEMOS | MI | 48864-3813 |
| SHAH, DHARMESH N | 1874 TAWNEY LN | | | | AVON | IN | 46123-9059 |
| SHAH, DILIP G | 10401 E COUNTY ROAD 450 S | | | | SELMA | IN | 47383-9771 |
| SHAH, GIRISH C | 39857 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2615 |
| SHAH, HEMANG G | 5045 RENSHAW DR | | | | TROY | MI | 48085-4014 |
| SHAH, HEMENDRA K | 26298 WILDERNESS | | | | FARMINGTON HILLS | MI | 48334-4319 |
| SHAH, IMRAN | | | | | | | |
| SHAH, JAYSHREE | 41479 MICHIGAN AVENUE | | | | CANTON | MI | 48188-2670 |
| SHAH, JAYSHREE | 1580 SPRING GATE DR | UNIT 4206 | | | MCLEAN | VA | 22102-3445 |
| SHAH, KETAN | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| SHAH, KUMKUM N | 13 WHITEHALL LN | | | | NEW HYDE PARK | NY | 11040-3421 |
| SHAH, KUSH K | 3748 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4746 |
| SHAH, MANISH P | 31061 POINTE OF WOODS DR APT 23 | | | | FARMINGTON HILLS | MI | 48334-1273 |
| SHAH, MD | 17 HOSPITAL DR STE 5 | | | | MASSENA | NY | 13662-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAH, MEENAKSHI | 3400 EDMUNTON DR | | | | ROCHESTER HILLS | MI | 48306-2973 |
| SHAH, NAREN R | 5583 WHITFIELD DR | | | | TROY | MI | 48098-5105 |
| SHAH, NEERAJ | 301 GLEN HOLW | | | | KELLER | TX | 76248-5375 |
| SHAH, NIPA N | 39566 SQUIRE RD | | | | NOVI | MI | 48375-3765 |
| SHAH, NISHA B | 1725 ORRINGTON AVE | APT 601-2 | | | EVANSTON | IL | 60201 |
| SHAH, NISHA B | 280 FELL ST APT 303 | | | | SAN FRANCISCO | CA | 94102-5171 |
| SHAH, PANKTI | 2330 GOLFVIEW DR APT 105 | | | | TROY | MI | 48084-3855 |
| SHAH, PIYUSH R | 136 W. WOODRUFF-NOSKER H | OUSE | | | COLUMBUS | OH | 43210 |
| SHAH, PRADIP V | 1469 BURHAVEN DR | | | | ROCHESTER HILLS | MI | 48306-3709 |
| SHAH, PRITI L | 19060 STARLING CT | | | | MACOMB | MI | 48044-1226 |
| SHAH, RAJENDRA M | 35338 GLENGARY CIR | | | | FARMINGTON HILLS | MI | 48331-2622 |
| SHAH, RAMESH C | 40875 COVENTRY RD | | | | NOVI | MI | 48375-5219 |
| SHAH, RAVI D | 22485 HAMPTON CT | | | | FARMINGTON HILLS | MI | 48335-3921 |
| SHAH, SAMIR H | 16218 MUIRFIELD DR | | | | ODESSA | FL | 33556-2829 |
| SHAH, SANDEEP J | 3748 S CLAYBRIDGE DR | | | | BLOOMINGTON | IN | 47401-8565 |
| SHAH, SANJAY M | 123 MILLSTONE DR | | | | TROY | MI | 48084-1738 |
| SHAH, SHIRISH S | 4750 ROLLING RIDGE RD | | | | W BLOOMFIELD | MI | 48323-3342 |
| SHAH, SNEHA V | 514 S CLEVELAND AVE | | | | ARLINGTON HEIGHTS | IL | 60005-2126 |
| SHAH, SUDHIR R | 7481 OAKMONT DR | | | | CANTON | MI | 48187-1267 |
| SHAH, SUMIT D | 1446 PRELUDE DRIVE | | | | SAN JOSE | CA | 95131-3330 |
| SHAH, TEJAS D | 44245 PINE DR | | | | STERLING HEIGHTS | MI | 48313-1245 |
| SHAH, UMESH S | 44858 DANBURY ROAD | | | | CANTON | MI | 48188-1050 |
| SHAH, VIJAY B | 1022 MINERS RUN | | | | ROCHESTER | MI | 48306-4590 |
| SHAHAB HANIF | | | | | | | |
| SHAHAB KHAN | 53918 SUTHERLAND LN | | | | SHELBY TOWNSHIP | MI | 48316-1215 |
| SHAHAN BETH A | 8055 S VICTOR PIKE | | | | BLOOMINGTON | IN | 47403-9760 |
| SHAHAN HAROLD E (411033) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAHAN HERMAN D (494197) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAHAN JOHN (468747) - SHAHAN JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHAHAN, ALLEN R | 6272 ROOSEVELT | | | | BELLEVILLE | MI | 48111-2333 |
| SHAHAN, ALLEN RAY | 6272 ROOSEVELT | | | | BELLEVILLE | MI | 48111-2333 |
| SHAHAN, DAMON L | 2113 GEORGETOWN RD NW | | | | CLEVELAND | TN | 37311-1214 |
| SHAHAN, DAVID F | 87 BROWN TROUT RD | | | | HACKER VALLEY | WV | 26222-802 |
| SHAHAN, DAVID Q | 6240 HELLNER RD | | | | ANN ARBOR | MI | 48105-9640 |
| SHAHAN, DAVID QUAY | 6240 HELLNER RD | | | | ANN ARBOR | MI | 48105-9640 |
| SHAHAN, DOYLE W | C/O JANET E SHAHAN | 3645 ST ROAD 49 | | | ARCANUM | OH | 45304 |
| SHAHAN, GRACE C | 718 29TH ST NE | | | | CANTON | OH | 44714-1724 |
| SHAHAN, GRACE C | 718 29TH STREET, N.E. | | | | CANTON | OH | 44714-1724 |
| SHAHAN, HAROLD E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHAHAN, HERMAN D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAHAN, JAMES F | 2260 PERKINS JONES CT NE | | | | WARREN | OH | 44483-1859 |
| SHAHAN, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| SHAHAN, LAURA D | 939 WINDY HILL CT | | | | RUSSIAVILLE | IN | 46979-9300 |
| SHAHAN, MILDRED | 30 WALNUT ST | | | | BELLBROOK | OH | 45305-5305 |
| SHAHAN, PAUL E | 8185 OAK LEAF LN | | | | WILLIAMSVILLE | NY | 14221-2858 |
| SHAHAN, ROBERT N | 30280 JOY RD | | | | LIVONIA | MI | 48150-3969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAHAN, RONALD B | 929 W LOCUST AVE | | | | LOMPOC | CA | 93436-7610 |
| SHAHANE, NITIN | 2046 BARON | | | | ROCHESTER HLS | MI | 48307-4322 |
| SHAHBAZI AHMED (ESTATE OF) (641992) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| SHAHBAZI, AHMED | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| SHAHBAZI, BRUCE | 1760 SANDSTONE DR | | | | FRISCO | TX | 75034-2634 |
| SHAHEED K SALEEM | 315 MALDEN AVE | | | | DAYTON | OH | 45427-2907 |
| SHAHEED SALAHUD DEEN | 15244 MIDDLEBELT ROAD | | | | LIVONIA | MI | 48154-4035 |
| SHAHEED SALEEM | 315 MALDEN AVE | | | | DAYTON | OH | 45427-2907 |
| SHAHEED, NAEEM | 214 UCLID BLVD | | | | YOUNGSTOWN | OH | 44505 |
| SHAHEED, NAEEM | 214 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44505-2016 |
| SHAHEED, ROBERT A | 3541 HIALEAH LN | | | | SAGINAW | MI | 48601-5645 |
| SHAHEEDA A SALEEM | 315 MALDEN AVE | | | | DAYTON | OH | 45427-2907 |
| SHAHEEN AYUPE | 9 BARRY AVE | | | | TUPPER LAKE | NY | 12986-1510 |
| SHAHEEN BUICK PONTIAC GMC TRUCK CAD | 116 N MISSION ST | | | | MOUNT PLEASANT | MI | 48858-1820 |
| SHAHEEN BUICK PONTIAC GMC TRUCK CADILLAC, INC. | 116 N MISSION ST | | | | MOUNT PLEASANT | MI | 48858-1820 |
| SHAHEEN BUICK PONTIAC GMC TRUCK CADILLAC, INC. | RALPH SHAHEEN | 116 N MISSION ST | | | MOUNT PLEASANT | MI | 48858-1820 |
| SHAHEEN CHEV/WHEELS | 3901-4101 S LOGAN ST | | | | LANSING | MI | 48910 |
| SHAHEEN CHEVROLET, INC. | 632 AMERICAN RD | | | | LANSING | MI | 48911-5980 |
| SHAHEEN CHEVROLET, INC. | RALPH SHAHEEN | 632 AMERICAN RD | | | LANSING | MI | 48911-5980 |
| SHAHEEN CHEVROLET, INC. | | | | | LANSING | MI | 48911-5980 |
| SHAHEEN CHEVROLET, INC. | 3901 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-4343 |
| SHAHEEN SHAHEEN | 1206 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| SHAHEEN T SHAHEEN | 1206 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| SHAHEEN WILLIAM | SHAHEEN, WILLIAM | PO BOX 977 | | | DOVER | NH | 03821-0977 |
| SHAHEEN, BESSIE P | 6328 E PIERSON RD | | | | FLINT | MI | 48506-2256 |
| SHAHEEN, JUDITH A | 2375 CHELTINGHAM ST | | | | SYLVAN LAKE | MI | 48320-1612 |
| SHAHEEN, MANSOUR A | 5387 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 |
| SHAHEEN, PAULA J | 3115 EAST COMMERCE ROAD | | | | COMMERCE TWP | MI | 48382-1471 |
| SHAHEEN, PAULA J | 2843 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| SHAHEEN, ROBERT D | 3544 NOBB HILL DR | | | | HUDSONVILLE | MI | 49426-9078 |
| SHAHEEN, SHAHEEN T | 1206 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| SHAHEEN, SHAHEEN THOMAS | 1206 WRECKENRIDGE RD | | | | FLINT | MI | 48532-3231 |
| SHAHEEN, STACEY | 5387 WHITEHALL CT | | | | FLUSHING | MI | 48433-2452 |
| SHAHEENA ZUBERI | 9441 BARSTOW DR UNIT 103 | | | | RANCHO CUCAMONGA | CA | 91730-2764 |
| SHAHEER, OSCAR O | 737 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2227 |
| SHAHEER, OSCAR ONEAL | 737 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2227 |
| SHAHFIQ SAID | MERRILL LYNCH INTERNATIONAL BANK | 2 RAFFLES LINK | MARINA BAYFRONT | SINGAPORE 039392 | | | |
| SHAHID MIAN | 407 E 38TH ST APT 6 | | | | ERIE | PA | 16504-1664 |
| SHAHID SHARIF | 1441 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| SHAHID, KHALIL A | 9 NEW WAY CT | | | | WILLINGBORO | NJ | 08046-1359 |
| SHAHID, NAIMAH K | 11528 W COTTONWOOD LN | | | | AVONDALE | AZ | 85392-4249 |
| SHAHID, PAMELA | 4077 STURTEVANT ST | | | | DETROIT | MI | 48204-1541 |
| SHAHID, UMAR S | 605 W PATERSON ST | | | | FLINT | MI | 48503-5161 |
| SHAHIDI ALI | SHAHIDI, ALI | 555 CALIFORNIA ST STE 3160 | | | SAN FRANCISCO | CA | 94104-1534 |
| SHAHIDI, ALI | BOONE JOHN H LAW OFFICES | 555 CALIFORNIA ST STE 3160 | | | SAN FRANCISCO | CA | 94104-1534 |
| SHAHIDI, BEHNAZ | PO BOX 2044 | | | | SUNNYVALE | CA | 94087-0044 |
| SHAHIN, ANDREW H | 17158 FOREST HILLS DR | | | | VICTORVILLE | CA | 92395-4614 |
| SHAHIRA ELAYAN | 20561 WILLIAMSBURG RD | | | | DEARBORN HTS | MI | 48127-2771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAHIRA M ELAYAN | 20561 WILLIAMSBURG RD | | | | DEARBORN HTS | MI | 48127-2771 |
| SHAHMEHRI, BAHRAM | 3147 RIVER MEADOW CIR | | | | CANTON | MI | 48188-2334 |
| SHAHMURAD, BASSAM S | 15508 BROOKSTONE DR | | | | CLINTON TWP | MI | 48035-1060 |
| SHAHRESTANI, FATEMEH N | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1890 |
| SHAHRESTANI, FATEMEH N. | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1890 |
| SHAHRESTANI, FRANK F | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1890 |
| SHAHRESTANI, FRANK FARROKH | 17714 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1890 |
| SHAHRIAR SHIDFAR | 2330 SUNNY RIDGE DR | | | | PINCKNEY | MI | 48169-9244 |
| SHAHROKH ARYAN | 40179 GULLIVER DR | | | | STERLING HEIGHTS | MI | 48310-1730 |
| SHAHZAD SYED | 1391 TULBERRY CIR | | | | ROCHESTER | MI | 48306-4823 |
| SHAIA, GRACE | | | | | | | |
| SHAIK MOHAMMAD, JAVEED M | 1651 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1128 |
| SHAIK-MOHAMMAD, IFFAT T | 1651 HILLER RD | | | | WEST BLOOMFIELD | MI | 48324-1128 |
| SHAIKH, SOFIA | 1007 2ND AVE APT 2R | | | | NEW YORK | NY | 10022-4865 |
| SHAILAJA FORD | 809 DELAWARE ST | | | | DETROIT | MI | 48202-2301 |
| SHAILENDRA BINGI | 44874 WEYMOUTH DR | | | | CANTON | MI | 48188-3258 |
| SHAILENDRA KAUSHIK | 31263 HEATH CT | | | | BEVERLY HILLS | MI | 48025-5309 |
| SHAILESH JINDAL | 34400 DEQUINDRE RD APT 126 | | | | STERLING HEIGHTS | MI | 48310-5208 |
| SHAILESH K. PATEL | | | | | | | |
| SHAILESH LOPES | 39356 VILLAGE GREEN BLVD APT 202 | | | | FARMINGTON HLS | MI | 48331-5853 |
| SHAILESH PARIKH | 4904 RAMBLING DR | | | | TROY | MI | 48098-6630 |
| SHAILESH PATEL | 2747 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2452 |
| SHAILI RYAN | 7926 WILD ORCHARD LN | | | | CINCINNATI | OH | 45242-4309 |
| SHAILYN N BUGG | 8776 TANGLEWOOD ROAD | | | | TEMPERANCE | MI | 48182-9252 |
| SHAIN GRENELL | | | | | | | |
| SHAIN, JON C | 809 HICKORY RD | | | | WOODSTOCK | IL | 60098-4310 |
| SHAIN, RALPH N | 12511 PIERCE RD | | | | HAGERSTOWN | IN | 47346-9790 |
| SHAIN, SUSAN M | 827 PRINCETON RD | | | | BERKLEY | MI | 48072-3068 |
| SHAINA GEE | 4238 SEIDEL AVE | | | | BALTIMORE | MD | 21206 |
| SHAININ LLC | P O BOX 4500 | UNIT 20 | | | PORTLAND | OR | 97208 |
| SHAININ LLC | 715 SEAFARERS WAY | | | | ANACORTES | WA | 98221 |
| SHAININ LLC | PO BOX 20977 | | | | CARSON CITY | NV | 89721-0977 |
| SHAININ LLC | 715 SEAFARERS WAY | PO BOX 220 | | | ANACORTES | WA | 98221 |
| SHAININ LLC | PO BOX 220 | | | | ANACORTES | WA | 98221-0220 |
| SHAININ/ANACORTES | 3115 T AVE | | | | ANACORTES | WA | 98221-3495 |
| SHAJIRA, MUSAID S | 6227 KENDAL ST | | | | DEARBORN | MI | 48126-2146 |
| SHAK, A F | 17 TUDOR LN | | | | COLONIA | NJ | 07067-1151 |
| SHAKA MARTIN | 3640 RUE FORET APT 165 | | | | FLINT | MI | 48532-2850 |
| SHAKAL, ANDREW J | 15688 46TH ST | | | | BLOOMER | WI | 54724-4242 |
| SHAKALIS, ANNA V. | 730 KENNEDY BLVD | | | | BAYONNE | NJ | 07002-1838 |
| SHAKARIAN, ALAN M | 2909 BROOKSIDE APT 203 | | | | LAKE ORION | MI | 48360-2600 |
| SHAKARIAN, ALAN MICHAEL | 2909 BROOKSIDE APT 203 | | | | LAKE ORION | MI | 48360-2600 |
| SHAKARIAN, DICK S | 25640 W HILLS DR | | | | DEARBORN HTS | MI | 48125-1055 |
| SHAKARJIAN, JOHN J | 8387 STONEY CREEK DR | | | | SOUTH LYON | MI | 48178-9299 |
| SHAKARJIAN, JOHN JR | 8387 STONEY CREEK DR | | | | SOUTH LYON | MI | 48178-9299 |
| SHAKE PROOF/TROY | 750 STEPHENSON HIGHWAY | SUITE 115 | | | TROY | MI | 48083 |
| SHAKE SIMONIAN | 1310 E. OCEAN BLVD., #1204 | | | | LONG BEACH | CA | 90802 |
| SHAKE, ALBERT L | 1004 S GRIFFIN ST | | | | GRAND HAVEN | MI | 49417-2719 |
| SHAKE, DELORES T | 2910 W HORISON RIDGE | PARKWAY  APT 106 | | | HENDERSON | NV | 89052 |
| SHAKE, DELORES T | 2910 W HORIZON RIDGE PKWY | PARKWAY APT 106 | | | HENDERSON | NV | 89052-3986 |
| SHAKEEB REHMAN | 1423 FAWN CT | | | | ROCHESTER HILLS | MI | 48309-2557 |
| SHAKEELA BADER | 30028 W 12 MILE RD UNIT 28 | | | | FARMINGTON HILLS | MI | 48334-3917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAKEENA WILLIAMS | 674 PALMER DR | | | | PONTIAC | MI | 48342-1854 |
| SHAKEMMA TAYLOR | 460 E 13 MILE RD APT 203 | | | | MADISON HEIGHTS | MI | 48071-2134 |
| SHAKER AUTO HOSPITAL | 16101 CHAGRIN BLVD | | | | SHAKER HEIGHTS | OH | 44120-3707 |
| SHAKER EISSA | 25191 FRONTIER CIR | | | | FLAT ROCK | MI | 48134-1092 |
| SHAKER GROUP INC | 862 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1416 |
| SHAKER PRODUCTS INC | 1400 E 286TH ST | | | | WICKLIFFE | OH | 44092-2507 |
| SHAKER, DANNY J | 320 MADISON COURT | | | | FT MYERS BCH | FL | 33931-3642 |
| SHAKER, DELORE P | 6142 EASTKNOLL DR APT 291 | | | | GRAND BLANC | MI | 48439-5075 |
| SHAKER, DENISE M | 320 MADISON CT | | | | FORT MYERS BEACH | FL | 33931-3642 |
| SHAKER, GARY | 11150 RIDGE VIEW TRL | | | | FENTON | MI | 48430-4001 |
| SHAKER, GREGORY W | 11388 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| SHAKER, GREGORY WAYNE | 11388 SUNSET DR | | | | CLIO | MI | 48420-1517 |
| SHAKER, HELEN C | 2390 STILLWAGON SE | | | | WARREN | OH | 44484-3172 |
| SHAKER, JOSEPH W | 1232 ROMAN DR | | | | FLINT | MI | 48507-4016 |
| SHAKER, JULIA F | 2424 OAKWOOD DR | | | | FLINT | MI | 48504-6509 |
| SHAKER, MICHAEL | 68 VANDERBURGH AVE | | | | RUTHERFORD | NJ | 07070-1040 |
| SHAKER, MICHAEL D | 6075 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| SHAKER, MICHAEL DENNIS | 6075 KING ARTHUR DR | | | | SWARTZ CREEK | MI | 48473-8808 |
| SHAKER, MICHELLE L | 5390 RAUBINGER RD | | | | SWARTZ CREEK | MI | 48473-1619 |
| SHAKER, PHILLIP | 1091 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| SHAKER, PHILLIP J | 11700 WEINGARTZ E | | | | UTICA | MI | 48315-5934 |
| SHAKESHAFF, ANNE | 401 CHURCHILL DR | | | WINNIPEG MANITOBA CANADA R3L-1W2 | | | |
| SHAKESPEAR, COLETTE M | 4214 SUNBURST AVE | | | | WATERFORD | MI | 48329-2398 |
| SHAKESPEAR, DANIEL | 3712 SENEY DR | | | | LAKE ORION | MI | 48360-2709 |
| SHAKESPEAR, HORACIO | 126 OLD POST RD N | C/O GEORGE SHAKESPEAR | | | CROTON ON HUDSON | NY | 10520-1934 |
| SHAKESPEARE | 6111 SHAKESPEARE RD | | | | COLUMBIA | SC | 29223-7305 |
| SHAKESPEARE COMPANY LLC | 6111 SHAKESPEARE RD | | | | COLUMBIA | SC | 29223-7305 |
| SHAKESPEARE, FRED F | 160 TAR HOLLOW RD EXT | | | | HANCOCK | NY | 13783-4160 |
| SHAKESPEARE, JULIA M | 7415 MARSLAND LANE | | | | ARLINGTON | TX | 76001-7390 |
| SHAKESPEARE, JULIA MARIE | 7415 MARSLAND LANE | | | | ARLINGTON | TX | 76001-7390 |
| SHAKESPEARE, SARAH M | 1408 E 42ND ST | | | | ODESSA | TX | 79762-7756 |
| SHAKIL ANSARI | 1938 UPLAND DR | | | | ANN ARBOR | MI | 48105-2100 |
| SHAKIL MOHSIN | 3225 MONUMENT | | | | ANN ARBOR | MI | 48108-2088 |
| SHAKINIS, SIDNEY J | 110 N WALKER RD | | | | MUSKEGON | MI | 49442-1543 |
| SHAKINIS, SIDNEY J. | 110 N WALKER RD | | | | MUSKEGON | MI | 49442-1543 |
| SHAKIR AL | SHAKIR, AL | 42 A FRANCIS STREET | | | ANSONIA | CT | 06401 |
| SHAKIR, AL | 42 FRANCIS ST # A | | | | ANSONIA | CT | 06401-2245 |
| SHAKIR, JAMES A | 717 MABEL ST | | | | KALAMAZOO | MI | 49007-2484 |
| SHAKLEE | 2188 ALPINE WAY | | | | HAYWARD | CA | 94545-1706 |
| SHAKLEE CORPORATION | 2188 ALPINE WAY | | | | HAYWARD | CA | 94545-1706 |
| SHAKLEY, MARY F | 12776 CASWELL AVE APT 203 | | | | LOS ANGELES | CA | 90066-4742 |
| SHAKO, MICHAEL G | 9151 W GREENWAY RD UNIT 274 | | | | PEORIA | AZ | 85381-3616 |
| SHAKOCIUS, MARGARET A | 306 CHANNEL RD | | | | ALBERT LEA | MN | 56007-1404 |
| SHAKOOR GRUBBA & MILLER PLLC | 615 GRISWOLD ST STE 1800 | | | | DETROIT | MI | 48226-3989 |
| SHAKOOR, MUSTAFA A | 1014 MARTIN ST | | | | JACKSON | MI | 49203-3220 |
| SHAKOOR, OLIVA | 16151 ST MARYS | | | | DETROIT | MI | 48235-3649 |
| SHAKOOR, OLIVA | 16151 SAINT MARYS ST | | | | DETROIT | MI | 48235-3649 |
| SHAKOOR, THADDEUS M | 10291 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8505 |
| SHAKOPEE CHEVROLET OLDS PONTIAC GEO INC | DADY J MICHAEL | LINQUIEST & VENNUM , 4200 IDS CENTER | | | MINNEAPOLIS | MN | 55402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAKOPEE CHEVROLET OLDS PONTIAC GEO INC - 2D ACTION | SHAKOPEE CHEVROLET OLDS PONTIAC GEO INC | 527 MARQUETTE AVE STE 2100 | | | MINNEAPOLIS | MN | 55402-1308 |
| SHAKOPEE CHEVROLET-OLDSMOBILE-PONTI | 1206 1ST AVE E | | | | SHAKOPEE | MN | 55379-1611 |
| SHAKOPEE CHEVROLET-OLDSMOBILE-PONTIAC | 1206 1ST AVE E | | | | SHAKOPEE | MN | 55379-1611 |
| SHAKOPEE CHEVROLET-OLDSMOBILE-PONTIAC-GEO, INC. | MARK SALITERMAN | 1206 1ST AVE E | | | SHAKOPEE | MN | 55379-1611 |
| SHAKTI TECH TRANSFER INC | 84 BOWMAN STREET | | | HAMILTON CANADA ON L8S 2T6 CANADA | | | |
| SHAKULA JOHN | 12801 BOULTER ST | | | | DRAPER | UT | 84020-9134 |
| SHAKUNTALA MCCLAIN | 927 MARICOPA DR | | | | MURFREESBORO | TN | 37128-4198 |
| SHAKUR, ANITA H | 5560 STATE HIGHWAY 43 | | | | JEFFERSON | TX | 75657-8513 |
| SHAKUR, JAMAL H | 2545 NORTON AVE | | | | KANSAS CITY | MO | 64127-4436 |
| SHALABY, SAMIR B | 2576 BRIGGS RD | | | | CENTERVILLE | OH | 45459-6644 |
| SHALAKANY LAW OFFICE | 12, MARASHLY ST | ZAMALEK | | CAIRO 11211 EGYPT | | | |
| SHALANDRIA K MCGLOWN | 640 DELAWARE ST APT 409 | | | | DETROIT | MI | 48202-4407 |
| SHALAWN A LEWIS | 812 LOTHROP RD | | | | DETROIT | MI | 48202-2736 |
| SHALAWYLO, WILLIAM L | 44824 FERN CIR | | | | TEMECULA | CA | 92592-3406 |
| SHALCO SYSTEMS | 3001 W MAIN ST | PO BOX 40760 | | | LANSING | MI | 48917-4352 |
| SHALEEN CLARK | 19136 DELAWARE AVE | | | | REDFORD | MI | 48240-2626 |
| SHALEH A KELLY | 115 COUNTY ROAD 249 | | | | FLORENCE | AL | 35633-5152 |
| SHALEK, NORMAN J | 2409 PHILADELPHIA LAKE CT | | | | GREENSBORO | NC | 27408-4300 |
| SHALEN E WILLIAMS | 1541  WOODS DR | | | | BEAVERCREEK | OH | 45432-2122 |
| SHALENE DOWNS | 11195 STATE ROUTE 56 WEST | | | | MT STERLING | OH | 43143-9019 |
| SHALER JR, JAMES J | 5700 3 MILE RD | | | | BAY CITY | MI | 48706-9031 |
| SHALER, CLIFFORD | 2830 TATHAM RD | | | | SAGINAW | MI | 48601-7064 |
| SHALER, DON D | 4440 SHERMAN RD | | | | SAGINAW | MI | 48604-1548 |
| SHALER, SHIRLEY A | 4440 SHERMAN RD | | | | SAGINAW | MI | 48604-1548 |
| SHALES, MARGARET A | 232 PRINCETON AVE | | | | HUBBARD | OH | 44425-1635 |
| SHALES, MARTIN N | 2444 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| SHALES, NANCY M | 2444 BAZETTA RD NE | | | | WARREN | OH | 44481-9303 |
| SHALES, NORMAN H | 3794 WOODBINE AVE | | | | HUBBARD | OH | 44425-1862 |
| SHALESA DARBY | 2519 W LINWAL LN | | | | MILWAUKEE | WI | 53209-5505 |
| SHALESE P HENDERSON | 3745  OTTERBEIN AVE | | | | DAYTON | OH | 45406-3633 |
| SHALEWITZ, RONALD F | 218 SUNSET LN | | | | HOWELL | NJ | 07731-1925 |
| SHALIBANE PIC/ENGLAN | LAWRENCE WAY, YORKTOWN | | | CAMBERLEY SURRE EN GU153DL ENGLAND | | | |
| SHALIMAR MOORE | 11706 MAPLEFIELD DR | | | | BYRON | MI | 48418-9648 |
| SHALIMARA A KUFCHAK | 339 SCHOONER LANE | | | | BERLIN | MD | 21811 |
| SHALIMARA KUFCHAK | 339 SCHOONER LN | | | | BERLIN | MD | 21811-2592 |
| SHALIN GOHEL | 5424 PATTERSON DR | | | | TROY | MI | 48085-4068 |
| SHALITA E STYLES | 107 W TENNYSON AVE | | | | PONTIAC | MI | 48340-2673 |
| SHALKOWSKI JR, BERNARD W | 263 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221-4042 |
| SHALL, CHARLES R | 979 OLD MACKINAW RD | | | | CHEBOYGAN | MI | 49721-9301 |
| SHALL, GABRIEL Z | 11355 OAK GROVE CT | | | | WASHINGTON | MI | 48094-3731 |
| SHALLAL JOHN | 4405 DARLENE DR | | | | COMMERCE TOWNSHIP | MI | 48382-1477 |
| SHALLAL, AMANDA | 4650 DOUGLAS FIR DR | | | | TROY | MI | 48085-3586 |
| SHALLAL, JOHN P | 4405 DARLENE DR | | | | COMMERCE TWP | MI | 48382-1477 |
| SHALLCROSS MORTGAGE CO | ATTN: JAY PIERCE SR | 410 CENTURY BLVD | | | WILMINGTON | DE | 19808-6271 |
| SHALLCROSS, DOROTHY L | 12501 LEE HWY | | | | FAIRFAX | VA | 22030-6512 |
| SHALLCROSS, ROBERT W | 16651 IRISH RIDGE RD | | | | E LIVERPOOL | OH | 43920-4040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHALLENBERGER, ELSIE M | 1415 CORDOVA DR | | | | HEMET | CA | 92543-2656 |
| SHALLENBERGER, JULIA E | 900 N HILLCREST CT | | | | KOKOMO | IN | 46901-3441 |
| SHALLENBERGER, ROGER W | 900 N HILLCREST CT | | | | KOKOMO | IN | 46901-3441 |
| SHALLENBERGER, RONALD P | 3085 N 900 W | | | | ANDERSON | IN | 46011-9155 |
| SHALLENBERGER, SHARON L | 8918 W HILLTOP LN | | | | ELWOOD | IN | 46036-8868 |
| SHALLENBERGER, TIMOTHY R | 10401 E 40TH ST | | | | KANSAS CITY | MO | 64133 |
| SHALLENBERGER, WILLARD L | 1705 W 2ND ST | | | | MARION | IN | 46952-3363 |
| SHALLING, PAUL J | 30303 ROSENBUSCH DR | | | | WARREN | MI | 48088-5953 |
| SHALLIS, MAURINE M | 1668 W GLENDALE AVE APT 419 | | | | PHOENIX | AZ | 85021-8939 |
| SHALLIS, MAURINE M | 1668 WEST GLENDALE AVE | APT 419 | | | PHOENIX | AZ | 85021-5021 |
| SHALLON GLOVER | 1600 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-1919 |
| SHALLON T GLOVER | 1600 CROSS LAKE BLVD | | | | SHREVEPORT | LA | 71109-1919 |
| SHALLOW, THOMAS | | | | | | | |
| SHALLOW, THOMAS | STEINHAFEL SMITH & ROWEN | 15350 WEST CAPITOL DR - STE 100 | | | BROOKFIELD | WI | 53005 |
| SHALLOWHORN, HENRY D | 11625 TARRON AVE | | | | HAWTHORNE | CA | 90250-1909 |
| SHALLUS BEATTY | 395 HARDING STREET | ROOM 200 | | | DEFIANCE | OH | 43512 |
| SHALLWANI, INAYAT A | 2426 STOUGHTON CIR | | | | AURORA | IL | 60502-6480 |
| SHALMIR LUKICH | 2810 GLEN HOLLOW DR | | | | MCKINNEY | TX | 75070-4267 |
| SHALONDA BRANTLEY | 1011 BUNCHE DR | | | | DAYTON | OH | 45408-2417 |
| SHALONDA PYLES | 2414 BASSETT PL | | | | FLINT | MI | 48504-5102 |
| SHALONDA TOLBERT | 5015 PEBBLE CRK E APT 8 | | | | SHELBY TOWNSHIP | MI | 48317-4897 |
| SHALONDA WINSLEY | 116 HOARD CV | | | | BRANDON | MS | 39042-9554 |
| SHALONDRA GREENLEE | 680 DELAWARE ST APT D9 | | | | DETROIT | MI | 48202-4452 |
| SHALONGO, JOHN L | 100 KABOODLE RD | | | | DANVILLE | PA | 17821-7754 |
| SHALOV STONE BONNER & ROCCO LLP | 485 SEVENTH AVE STE 1000 | | | | NEW YORK | NY | 10018 |
| SHALTER, REX A | 7225 ROAD 15C | | | | OTTAWA | OH | 45875-9627 |
| SHALTER, REX ALAN | 7225 ROAD 15C | | | | OTTAWA | OH | 45875-9627 |
| SHALTIS, MICHAEL D | 230 TINA MARIE LN | | | | SMYRNA | DE | 19977-9677 |
| SHALTOCHES, CHARLES S | 7591 SEBRING DR | | | | HUBER HEIGHTS | OH | 45424-2225 |
| SHALTOCHES, CHARLES S | PO BOX 49 | | | | THONOTOSASSA | FL | 33592 |
| SHALTON MICHAEL | KRISTI PETERSON | 895 GLOUCESTER AVE | | | BRICK | NJ | 08723-5109 |
| SHALTRY, THOMAS D | PO BOX 1443 | | | | GAYLORD | MI | 49734-5443 |
| SHALTZ FLUID POWER INC | 949 S TOWERLINE RD | | | | SAGINAW | MI | 48601-9467 |
| SHALTZ FLUID POWER INC | 5163 COMMERCE RD | | | | FLINT | MI | 48507-2945 |
| SHALTZ, HILMA M | 958 E ROWLAND | | | | MADISON HEIGHTS | MI | 48071-4333 |
| SHALTZ, KAREN P | 634 DORBERT DR | | | | MUNITH | MI | 49259-9717 |
| SHALVIS, JOHN R | 28367 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-4209 |
| SHALYNDRA HARRELL | 27 HAZEL AVE APT 1 | | | | PONTIAC | MI | 48341-1909 |
| SHALYNN L PAYTON | 2718  TRINITY  BEND  CIR  APT 824 | | | | ARLINGTON | TX | 76006-3958 |
| SHALYNN PAYTON | 2718  TRINITY  BEND  CIR  APT  824 | | | | ARLINGTON | TX | 76006-3958 |
| SHAM DEVIN | 3700 SKIPTON CIRCLE | | | | YORK | PA | 17402-4427 |
| SHAM KUNJUR ANANTHRAM | 2421 BALTIMORE CT | | | | COMMERCE TWP | MI | 48382-4880 |
| SHAM P ENGLE | 342 S JERSEY ST | | | | DAYTON | OH | 45403 |
| SHAM RAJAM | 3615 NORMANDY DR | | | | ROCHESTER | MI | 48306-4743 |
| SHAMA NAIK | 1242 HARTLAND DR | | | | TROY | MI | 48083-5431 |
| SHAMA REDDY | 1843 WYNGATE DR | | | | TROY | MI | 48098-6546 |
| SHAMALEY FAMILY PARTNERS LP | ATTN LJ SHAMALEY JR | 11301 GATEWAY BLVD W | | | EL PASO | TX | 79936-6418 |
| SHAMALEY PONTIAC-BUICK-GMC, L.P. | 955 CROCKETT ST | | | | EL PASO | TX | 79922-1363 |
| SHAMALEY PONTIAC-BUICK-GMC, L.P. | LEE SHAMALEY | 955 CROCKETT ST | | | EL PASO | TX | 79922-1363 |
| SHAMAN, RAMIZ N | 36857 ARLENE DRIVE | | | | STERLING HTS | MI | 48310-4314 |
| SHAMARA MCNAIR | 8227 CHATEAU LN | | | | WESTERVILLE | OH | 43082-8565 |
| SHAMAYA L PAYTON | 1214 DICKENS CT | | | | ARLINGTON | TX | 76015-3508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAMAYEV, AGARON A | 3168 EAGLE VALLEY DR | | | | WOODBURY | MN | 55129-4268 |
| SHAMBACH DAVID L | 4633 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9611 |
| SHAMBACH, JULIA R | 284 PINE ST | | | | LOCKPORT | NY | 14094-4927 |
| SHAMBAUGH & SON | 1455 W ALEXIS RD | | | | TOLEDO | OH | 43612-4044 |
| SHAMBAUGH & SON LP | 7614 OPPORTUNITY DR | PO BOX 1287 | | | FORT WAYNE | IN | 46825-3363 |
| SHAMBAUGH & SON LP CONTRACTORS ENGINEERS | PO BOX 1287 | | | | FORT WAYNE | IN | 46801-1287 |
| SHAMBAUGH BAMBI | HENRY BROWN BPG | 1550 E DRIVERS WAY | | | GILBERT | AZ | 85297-0402 |
| SHAMBAUGH KAST BECK AND | WILLIAMS LLP | 229 W BERRY ST STE 400 | | | FORT WAYNE | IN | 46802-2200 |
| SHAMBAUGH, MARY E | 1387 SHIRLEY GROVE RD | | | | CLARKESVILLE | GA | 30523-1927 |
| SHAMBAUGH, ROBERT E | 8457 CAPTAIN DR | | | | AVON | IN | 46123-8744 |
| SHAMBER, SAMUEL J | 101 4TH AVE | | | | WEST MIFFLIN | PA | 15122-1609 |
| SHAMBLEAU, MONTGOMERY B | 3604 MONROE ST | | | | DEARBORN | MI | 48124-4605 |
| SHAMBLEN JR, HUGO | 112 MAYFAIR CIR W | | | | PALM HARBOR | FL | 34683-5820 |
| SHAMBLIN, BRAD A | 443 CHURCHILL RD | | | | GIRARD | OH | 44420-1938 |
| SHAMBLIN, BRUCE | HC 68 BOX 56 | | | | BIG SPRINGS | WV | 26137-9605 |
| SHAMBLIN, DOROTHY M | 701 MARKET ST APT 112 | | | | OXFORD | MI | 48371-3572 |
| SHAMBLIN, GEORGE | 23 DRAKE ST | | | | OAKFIELD | NY | 14125-1120 |
| SHAMBLIN, GLORIA | | | | | | | |
| SHAMBLIN, ROBERT C | 127 ERIE AVE | | | | FAIRBORN | OH | 45324-4459 |
| SHAMBLIN, ROSCO B | 68 MOHICAN DR | | | | GIRARD | OH | 44420-3651 |
| SHAMBLOTT, JORDAN A | 7208 MUIRFIELD LN | | | | EDEN PRAIRIE | MN | 55346-3443 |
| SHAMBO, ELIZABETH M | PO BOX 666 | | | | MARLBOROUGH | MA | 01752-0666 |
| SHAMBO, RONALD J | PO BOX 454 | | | | BRUSHTON | NY | 12916-0454 |
| SHAMBREY L WASHINGTON | 1731 SHERWOOD BLVD | | | | EUCLID | OH | 44117-1976 |
| SHAMBREY WASHINGTON | 1731 SHERWOOD BLVD | | | | EUCLID | OH | 44117-1976 |
| SHAMBURGER, ALVIN | 2101 HIGHLAND CT | | | | MOBILE | AL | 36605-2315 |
| SHAMEILA BROOKS | 146 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| SHAMEILA M BROOKS | 146 E FLINT PARK BLVD | | | | FLINT | MI | 48505-3440 |
| SHAMEKA GRIFFIN | 34439 SANDPEBBLE DR | | | | STERLING HTS | MI | 48310 |
| SHAMEKA OWENS | 9764 N LEWIS AVE | | | | KANSAS CITY | MO | 64157-7802 |
| SHAMEL MALLOIAN | 8761 LAKE MURRAY BLVD UNIT 1 | | | | SAN DIEGO | CA | 92119-2754 |
| SHAMEL, DONALD R | PO BOX 90637 | | | | BURTON | MI | 48509-0637 |
| SHAMEL, EVELYN R | 9235 BLUESTONE CIR. | | | | INDIANAPOLIS | IN | 46236-8922 |
| SHAMEL, HARRIET | PO BOX 90637 | | | | BURTON | MI | 48509-0637 |
| SHAMEL, KATHY A | 12114 SCHONBORN PLACE | | | | CLIO | MI | 48420-2145 |
| SHAMEL, LESLIE G | 6033 FREEDOM LN | | | | FLINT | MI | 48506 |
| SHAMEL, LOWELL C | 9383 GOULD RD | | | | LINDEN | MI | 48451-9488 |
| SHAMEL, MARK J | PO BOX 355 | | | | GRAND BLANC | MI | 48480-0355 |
| SHAMEL, MARK J | 2174 E HILL RD APT 58 | | | | GRAND BLANC | MI | 48439 |
| SHAMEL, RALPH D | 8149 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| SHAMEL, RALPH DENNIS | 8149 FAULKNER DR | | | | DAVISON | MI | 48423-9534 |
| SHAMELL JONES | 1740 REDBUD LN | | | | LANSING | MI | 48917-7635 |
| SHAMHART, MICHAEL P | 52 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1289 |
| SHAMHART, NICHOLAS M | 640 EDGEWOOD RD | | | | MANSFIELD | OH | 44907-1527 |
| SHAMHART, NICHOLAS M | 851 MCPHERSON ST | | | | MANSFIELD | OH | 44903-7110 |
| SHAMI, ALEX | 16140 MIDDLEBURY DR | | | | DEARBORN | MI | 48120-1047 |
| SHAMIAH SPECHT | | | | | | | |
| SHAMIE POMEROY DEVELOPMENT CO | 745 BARCLAY CIR STE 310 | | | | ROCHESTER HILLS | MI | 48307-4586 |
| SHAMIE, CATHY M | 1530 S JOHN HIX ST | | | | WESTLAND | MI | 48186-3770 |
| SHAMIKA YOUNG | 50 LEE RD 620 | | | | AUBURN | AL | 36832 |
| SHAMIM, JAVED | 2717 FOREST VIEW CT | | | | ROCHESTER HILLS | MI | 48307-5905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAMION, SCOTT S | W302N8635 WOODLAND DR | | | | HARTLAND | WI | 53029-8419 |
| SHAMIS, DMITRY A | 2150 SUNNYBROOK RD | | | | COMMERCE TWP | MI | 48382-2171 |
| SHAMKA, RONALD J | 15376 GARY LN | | | | BATH | MI | 48808-8738 |
| SHAMKA, RONALD JAMES | 15376 GARY LN | | | | BATH | MI | 48808-8738 |
| SHAMLEY, REX M | 3872 RAINS CT NE | | | | ATLANTA | GA | 30319-1605 |
| SHAMLY, LUCILLE | PO BOX 311013 | | | | FLINT | MI | 48531-1013 |
| SHAMMAS, CAESAR M | 2365 TWIN LAKES DR APT 2B | | | | YPSILANTI | MI | 48197-1472 |
| SHAMMAS, OLGA | 1361 N DIXBORO RD | | | | ANN ARBOR | MI | 48105-9724 |
| SHAMON, MONTHER F | 26607 FRANKLIN PTE | | | | SOUTHFIELD | MI | 48033 |
| SHAMOO, ADEL E | 24844 BRACKEN LN | | | | NEWHALL | CA | 91381-2236 |
| SHAMORY, JIMMIE L | 408 E 4TH ST | | | | FAIRMOUNT | IN | 46928-1406 |
| SHAMOUN JASON | SHAMOUN, JASON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| SHAMOUN, CHRISTOPHER N | 1855 DORCHESTER DR | | | | COMMERCE TWP | MI | 48390-2987 |
| SHAMOUN, CROSSILL J | 12103 DIEGEL RD | | | | WARREN | MI | 48093-3052 |
| SHAMOUN, CROSSILL J. | 12103 DIEGEL RD | | | | WARREN | MI | 48093-3052 |
| SHAMP, ALFRED E | 6412 CURTIN RD | | | | MORAVIA | NY | 13118-3216 |
| SHAMP, ALFRED E | 6412 CURTIN RD. | | | | MORAVIA | NY | 13118-3216 |
| SHAMP, MARY M | 905 NEWGARDEN AVENUE | | | | SALEM | OH | 44460-3605 |
| SHAMP, MICHAEL E | 426 WHITE OAK TRL | | | | SPRING HILL | TN | 37174-7539 |
| SHAMPACK, NANCY C | 28 FILBERT ST | | | | SWOYERSVILLE | PA | 18704-2124 |
| SHAMPACK, NANCY C | 28 FILBERT STREET | | | | SWOYERSVILLE | PA | 18704-2124 |
| SHAMPACK, STEPHEN T | 28 FILBERT ST | | | | SWOYERSVILLE | PA | 18704-2124 |
| SHAMPHAN WILLIAM A (356266) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAMPHAN, WILLIAM A | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHAMPINE, MITCHELL J | 4354 SILVER LAKE RD | | | | LINDEN | MI | 48451-9069 |
| SHAMPINE, MITCHELL J. | 4354 SILVER LAKE RD | | | | LINDEN | MI | 48451-9069 |
| SHAMPINE, PHYLLIS L | 150 PARK ISLAND DR | | | | LAKE ORION | MI | 48362-2760 |
| SHAMPINE, RAYMOND W | 3740 WOODPOINTE | | | | ORTONVILLE | MI | 48462 |
| SHAMPINE, ROBERT R | 10211 GRAHAM DR | | | | CLARKSTON | MI | 48348-2425 |
| SHAMPINE, TIMOTHY J | 171 CHESTNUT CIR W | | | | DAVISON | MI | 48423-9188 |
| SHAMPINE, TIMOTHY JAY | 171 CHESTNUT CIRCLE WEST | | | | DAVISON | MI | 48423-9188 |
| SHAMPO, PATRICIA ANN | 913 STATE ROUTE 95 | | | | MOIRA | NY | 12957-1810 |
| SHAMPO, PATRICIA ANN | 913 ST RT 95 | | | | MOIRA | NY | 12957-1810 |
| SHAMPTON, SCOTT N | 2360 FERNDOWN DR | | | | MIAMISBURG | OH | 45342-7435 |
| SHAMROCK | 1330 W ALEXIS RD # 118 | | | | TOLEDO | OH | 43612-4289 |
| SHAMROCK AUTO REPAIR SERVICE | 821 WILLIS AVE | | | | ALBERTSON | NY | 11507-1917 |
| SHAMROCK CAB CO INC | 30546 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1728 |
| SHAMROCK CHEVROLET | 3907 AVENUE Q | | | | LUBBOCK | TX | 79412-1638 |
| SHAMROCK FAB/FENTON | 3051 W THOMPSON RD | | | | FENTON | MI | 48430-9705 |
| SHAMROCK FABRICATING INC | 2347 E BRISTOL RD | | | | BURTON | MI | 48529-1304 |
| SHAMROCK FASTENER TECH LLC | DIV OF RING SCREW TEXTRON | 6125 18 MILE RD | | | STERLING HEIGHTS | MI | 48314-4205 |
| SHAMROCK FASTENER TECH LLC | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314-4205 |
| SHAMROCK SPORTSFEST INC | 2865 LYNNHAVEN DR STE C5 | | | | VIRGINIA BEACH | VA | 23451-1544 |
| SHAMROCK TECHNOLOGIES INC | 750 WALNUT AVE | | | | CRANFORD | NJ | 07016-3372 |
| SHAMROCK TIRE | 3001 S BROADWAY ST | | | | WICHITA | KS | 67216-1017 |
| SHAMROCK, JULIUS M | 4471 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9573 |
| SHAMROCK, PATTY M | 812 COLERIDGE AVE. N.W. | | | | WARREN | OH | 44483-2121 |
| SHAMROCK, PAUL L | 2615 GRIFFITH DR | | | | CORTLAND | OH | 44410-9658 |
| SHAMROCK, THOMAS J | 29108 HOMER LN | | | | MCLOUD | OK | 74851-8481 |
| SHAMROCK/HARRISON | 114 N SYCAMORE ST | P.O. BOX 1813 | | | HARRISON | AR | 72601-4321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAMS IQBAL, INC | 3600 LIME ST STE 714 | | | | RIVERSIDE | CA | 92501-2978 |
| SHAMSUN NEHAR | 40 N PLAZA BLVD | | | | ROCHESTER HILLS | MI | 48307-3900 |
| SHAMUS, MARGARET R | 3101 FEDOR AVE | | | | LINDEN | NJ | 07036-3511 |
| SHAMUS, MARGARET R | 3101 FEDOR AVENUE | | | | LINDEN | NJ | 07036-3511 |
| SHAN | | | | | | | |
| SHAN INDUSTRIES LLC | 1900 W IOLA ST | | | | BROKEN ARROW | OK | 74012-2329 |
| SHAN MUGAN | | | | | | | |
| SHAN SMITH | 1301 E MOON VISTA ST | | | | APACHE JCT | AZ | 85219-9631 |
| SHAN, LIJUAN | 6788 TWICKENHAM | | | | SHELBY TWP | MI | 48317-6331 |
| SHAN, ZHUOYING | 28053 HICKORY DR | | | | FARMINGTON HILLS | MI | 48331-2953 |
| SHANA D SHAW | 86 NORTHWOOD DR | | | | O FALLON | MO | 63366-3323 |
| SHANA DE WOLF | 3447 POND RIDGE DR | | | | HOLLY | MI | 48442-1184 |
| SHANA EASTERN | 15503 EBBYNSIDE CT | | | | BOWIE | MD | 20716-2626 |
| SHANA HURLEY | | | | | | | |
| SHANA PACIOCCO | 42501 WOODBRIDGE DR | | | | CANTON | MI | 48188-1110 |
| SHANA R HARRIS | 2201 LAKEVIEW AVE | | | | DAYTON | OH | 45417 |
| SHANA SHAW | 37927 TERRA MAR ST | | | | HARRISON TOWNSHIP | MI | 48045-2790 |
| SHANA V STACY | 7145  MAUFORD DR | | | | HUBER HEIGHTS | OH | 45424-3154 |
| SHANABARGER, FRANCIS X | 2307 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 |
| SHANABARGER, SHIRLEY | 273 E MAPLE ST | | | | WABASH | IN | 46992-2839 |
| SHANAE E WEAVER | 5324 ROCKPORT AVE | | | | TROTWOOD | OH | 45427 |
| SHANAFELT MANUFACTURING CO | PO BOX 74047 | | | | CLEVELAND | OH | 44194-4047 |
| SHANAFELT MFG CO | 2633 WINFIELD WAY NE | | | | CANTON | OH | 44705-2069 |
| SHANAFELT, CECIL L | 7906 E 1000 S | | | | LA FONTAINE | IN | 46940-9206 |
| SHANAFELT, CLINTON A | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 |
| SHANAFELT, CLINTON AUGUST | 118 S MCKINLEY RD | | | | FLUSHING | MI | 48433-2038 |
| SHANAFELT, DANIEL R | 1126 KENSINGTON AVENUE | | | | FLINT | MI | 48503-5314 |
| SHANAFELT, DANIEL RICHARD | 1126 KENSINGTON AVENUE | | | | FLINT | MI | 48503-5314 |
| SHANAFELT, FAY R | 9290 HENDERSON RD R#1 | | | | CORUNNA | MI | 48817 |
| SHANAFELT, REX E | 16823 S SCENIC DR | | | | BARBEAU | MI | 49710-9435 |
| SHANAFELT, RICHARD A | 4407 TORREY RD | | | | FLINT | MI | 48507-3458 |
| SHANAFELT, RICHARD ALLEN | 4407 TORREY RD | | | | FLINT | MI | 48507-3458 |
| SHANAHAN MICHELLE | SHANAHAN, MICHELLE | AMERICAN FAMILY INSURANCE | 9510 MERIDIAN BLVD | | ENGLEWOOD | CO | 80155 |
| SHANAHAN PATRICK (459329) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANAHAN TRANSPORTATION SYSTEMS INC | 4305 CLAIRTON BLVD RTE 51 | | | | PITTSBURGH | PA | 15236 |
| SHANAHAN'S ESPRESS INC | PO BOX C-110 | | | | CINNAMINSON | NJ | 08077 |
| SHANAHAN, ALICE J | 6935 STEINMEIER DR W | | | | INDIANAPOLIS | IN | 46220-3961 |
| SHANAHAN, BARBARA | 11351 S.W. 76TH COURT | | | | OCALA | FL | 34476-4125 |
| SHANAHAN, BARBARA | 11351 SW 76TH CT | | | | OCALA | FL | 34476-4125 |
| SHANAHAN, BETTIE G | 1201 HICKORY HOLLOW ROAD | | | | COX'S MILLS | WV | 26342-9738 |
| SHANAHAN, DANIEL P. | 5600 TRUSCOTT TERRACE | | | | LAKEVIEW | NY | 14085 |
| SHANAHAN, DAYTON T | 1030 CORTEZ DR | | | | WEIDMAN | MI | 48893-8838 |
| SHANAHAN, DENNIS | | | | | | | |
| SHANAHAN, FRANK P | 76 BOUCHELLE RD | | | | NORTH EAST | MD | 21901-2514 |
| SHANAHAN, JACQUELYN M | 1570 PASEO GRANDE APT 2049 | | | | BULLHEAD CITY | AZ | 86442-8531 |
| SHANAHAN, KIMBERLY A | 769 BIRCH TREE LN | | | | ROCHESTER HILLS | MI | 48306-3306 |
| SHANAHAN, LOUIS F | 48722 FRENCH CREEK CT. | | | | SHELBY TWP. | MI | 48315-4283 |
| SHANAHAN, MICHAEL | 2580 HORSESHOE TRL | | | | HASTINGS | MI | 49058-8265 |
| SHANAHAN, MICHELLE | AMERICAN FAMILY INSURANCE | 9510 MERIDIAN BLVD | | | ENGLEWOOD | CO | 80155 |
| SHANAHAN, MIRANDA | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANAHAN, PATRICK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANAHAN, PATRICK B | 2929 WOODSIDE DR | | | | PLAINFIELD | IN | 46168-3003 |
| SHANAHAN, PATRICK J | 7100 CHERRY VALLEY AVE SE | | | | CALEDONIA | MI | 49316-8223 |
| SHANAHAN, PATRICK J | 4053 MANNER DR | | | | FLINT | MI | 48506-2064 |
| SHANAHAN, PATRICK JOHN | 4053 MANNER DR | | | | FLINT | MI | 48506-2064 |
| SHANAHAN, THOMAS D | PO BOX 285 | | | | BIRCH RUN | MI | 48415-0285 |
| SHANAN, JAMES D | 4603 SUCASA CIR | | | | ENGLEWOOD | OH | 45322-2548 |
| SHANANAQUET, LAWRENCE N | 490 CLOVER RIDGE NW | 45 | | | GRAND RAPIDS | MI | 49504 |
| SHANANAQUET, LAWRENCE N | APT 45 | 490 CLOVER RIDGE AVE NORTHWEST | | | GRAND RAPIDS | MI | 49504-8025 |
| SHANANHAN, DENNIS | | | | | | | |
| SHANAPHY, RICHARD J | 614 MURRAY CIR | | | | WARMINSTER | PA | 18974-2735 |
| SHANAVER | 19135 ALLEN RD STE 100 | | | | BROWNSTOWN TWP | MI | 48183-6813 |
| SHANAWAY, RICHARD T | 2107 E MAIN ST | | | | SHAWNEE | OK | 74801-7846 |
| SHANCE, LARRY N | 1890 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8658 |
| SHANCE, RANDY C | 300 NORTH EATON BOX 677 | | | | NASHVILLE | MI | 49073 |
| SHANCE, STEVEN W | 7117 N IONIA RD | | | | VERMONTVILLE | MI | 49096-9768 |
| SHAND, EDWARD H | 1388 MILTON RD | | | | PERRY | MI | 48872-8516 |
| SHAND, HELEN T | 1166 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1007 |
| SHAND, NATHANIEL J | 1166 NILES CORTLAND N.E. | | | | WARREN | OH | 44484-1007 |
| SHANDA D MORGAN | 2531 JOHN STEVEN WAY | | | | REYNOLDSBURG | OH | 43068 |
| SHANDA MILLSAP | 1109 EASTWICK DRIVE | | | | ARLINGTON | TX | 76002-5557 |
| SHANDA R JACKSON | 4238 NEVADA AVE | | | | DAYTON | OH | 45416 |
| SHANDERSKY, JAMES T | 921 N FAIRVILLE AVE | | | | HARRISBURG | PA | 17112-9462 |
| SHANDILIS, GEORGE | 4873 KEITHDALE LN | C/O CHRISTINE A PETERSON | | | BLOOMFIELD HILLS | MI | 48302-2424 |
| SHANDLEY, JOHN A | 16147 VALCREST DRIVE | | | | LINDEN | MI | 48451-9044 |
| SHANDRA, ROSS | 911 LAKE AVE | | | | CLARK | NJ | 07066-2839 |
| SHANDREA BEASLEY | 609 LANCASTER LN | | | | PONTIAC | MI | 48342-1853 |
| SHANDS FLOYD (631290) | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SHANDS, DAVID W | 8215 MOORISH RD | | | | BIRCH RUN | MI | 48415-8569 |
| SHANDS, FLOYD | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| SHANDS, GLEN B | 9327 NORTH STATE ROAD | | | | OTISVILLE | MI | 48463-9457 |
| SHANDS, MARY H | 2672 WENDEE DR APT 2532 | | | | CINCINNATI | OH | 45238-2739 |
| SHANDS, NANCY A | 8215 MOORISH RD | | | | BIRCH RUN | MI | 48415-8569 |
| SHANDS, PEGGY J | 1721 HIGHWAY 51 | | | | FISK | MO | 63940-8158 |
| SHANDS, PEGGY J | 1721 HWY 51 | | | | FISK | MO | 63940-8158 |
| SHANDS, WAYNE A | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| SHANDS, WAYNE ANTHONY | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| SHANDY, J L TRANSPORTATION INC | PO BOX 418 | | | | CROWN POINT | IN | 46308-0418 |
| SHANE | | | | | | | |
| SHANE A HENSON | 1606 THUNDERBIRD LN | APT 60 | | | WEST CARROLLTON | OH | 45449-2575 |
| SHANE A VANZANT | PO BOX 284 | | | | EATON | OH | 45320-0285 |
| SHANE ANDERSON | 132 N EAST ST | | | | PLAINFIELD | IN | 46168-1108 |
| SHANE ANDERSON | 12200 SHADOW WOOD TRL | | | | BURLESON | TX | 76028-7561 |
| SHANE BAILEY | | | | | | | |
| SHANE BALCER | 11295 GRAND OAK DR APT 3 | | | | GRAND BLANC | MI | 48439-1251 |
| SHANE BREMER | 1059 E BOMBAY RD | | | | HOPE | MI | 48628-9760 |
| SHANE C WIGET | 1166 EAST ST ROUTE 73 | | | | SPRINGBORO | OH | 45066 |
| SHANE CARY | 710 E KEYSER ST | | | | GARRETT | IN | 46738-1607 |
| SHANE CHESNEY | 43 ROSECREEK LN | | | | RENO | NV | 89511 |
| SHANE CHRISTOPHER | 4121 HONEYBROOK AVE | | | | DAYTON | OH | 45415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANE CLARKE | 19410 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48076-4462 |
| SHANE COLVARD | 323 UPPER STONE AVE APT B | | | | BOWLING GREEN | KY | 42101-9199 |
| SHANE DAVIS | 140 HAWTHORN DR | | | | PENDLETON | IN | 46064-8940 |
| SHANE DAVIS | 818 SKYVIEW DR | | | | WEST CARROLLTON | OH | 45449-1637 |
| SHANE DAVIS | PO BOX 726 | | | | WARREN | IN | 46792-0726 |
| SHANE DAVOLL | 11633 STATE ROUTE 120 | | | | LYONS | OH | 43533-9645 |
| SHANE DELONG | 17096 LEGGETT RD | | | | MONTVILLE | OH | 44064-9721 |
| SHANE DESMIER | 23711 HICKORY GROVE LN | | | | NOVI | MI | 48375-3161 |
| SHANE E ALLEN | 5711 YOUNGSTOWN KINGSVILLE RD | | | | CORTLAND | OH | 44410-9717 |
| SHANE E COLE | 8155 E. NEW CARLISLE RD. | | | | NEW CARLISLE | OH | 45344 |
| SHANE E CONN | 138 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| SHANE E EGLESTON | 181 OAK DR | | | | CARLISLE | OH | 45005-5810 |
| SHANE E GROOMS | 419 WASHINGTON ST | | | | XENIA | OH | 45385-5650 |
| SHANE FREIGHT SYSTEMS | PO BOX 2718 | | | | FRESNO | CA | 93745 |
| SHANE FRISBEY | 2124 AQUEDUCT PL | | | | INDEPENDENCE | MO | 64057-1011 |
| SHANE FYFE | C/O PAUL LEE & ASSOCIATES | ATTN: PAUL LEE | 20 MAITLAND ST | TORONTO ONTARIO  M4Y 1C5 | | | |
| SHANE GAILEY | RONNIE L CROSBY, ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DETRICK PA | PO BOX 457 | | HAMPTON | SC | 29924 |
| SHANE GAILEY | RONNIE L. CROSBY, ESQUIRE | PETERS, MURDAUGH, PARKER, ELTZROTH & DET | PO BOX 457 | | HAMPTON | SC | 29924 |
| SHANE HALL | 107 GARRETT LANE | | | | GREENSBURG | PA | 15601 |
| SHANE HERRIMAN | 8585 DEVIN DR | | | | DAVISON | MI | 48423-2145 |
| SHANE HILL | 3002 MICHAEL AVE SW | | | | GRAND RAPIDS | MI | 49509-2760 |
| SHANE ISENHOFF | 37703 DEVOE ST | | | | CLINTON TWP | MI | 48036-2902 |
| SHANE J ALBAUGH | 1868 N VILLA CT | | | | ESSEXVILLE | MI | 48732-1830 |
| SHANE JOHNSON | 1947 SUNTREE CT | | | | ZEELAND | MI | 49464-8347 |
| SHANE KEELY | 6115 TREE LINE DR | | | | GRAND BLANC | MI | 48439-9789 |
| SHANE L ENGLISH | 3343 WALDECK PL | | | | DAYTON | OH | 45405-2050 |
| SHANE L PALMER | 1237 GUNTLE RD | | | | NEW LEBANON | OH | 45345 |
| SHANE L VAN-DE-CAR | 629 DUBIE RD | | | | YPSILANTI | MI | 48198-8025 |
| SHANE LAWSON MOREHEAD | | | | | | | |
| SHANE LEACH | 471 ROOKWOOD DR | | | | AMES | IA | 50010-9207 |
| SHANE LINSON | 4217 W CASTLE RD | | | | FOSTORIA | MI | 48435-9600 |
| SHANE LITTLE | 4400 HILTON AVE SE | | | | LOWELL | MI | 49331-8930 |
| SHANE M CASKEY | 2316 WIENBURG | | | | MORAINE | OH | 45418 |
| SHANE M FEDLER | 2830  SANTA ROSA DR | | | | KETTERING | OH | 45440-1320 |
| SHANE M LUNSFORD | 107 HOLLY CT | | | | LAWRENCEBURG | KY | 40342 |
| SHANE M MADIGAN | 429 CEDARWOOD TER | | | | ROCHESTER | NY | 14609 |
| SHANE M SMITH | 6519 GOSHEN RD | | | | GOSHEN | OH | 45122 |
| SHANE M TAYLOR | 1500 RIVERVIEW DR | | | | LIMA | OH | 45805 |
| SHANE MANN | 2111 GOTTS HYDRO ROAD SOUTH | | | | BOWLING GREEN | KY | 42103-9543 |
| SHANE MC NARY | 421 WARREN ST | | | | CHARLOTTE | MI | 48813-1968 |
| SHANE MCBRIDE | 410 NW PEBBLE LN | | | | ISSAQUAH | WA | 98027-5632 |
| SHANE MCCUTCHEN | 4510 MAPLETON DR | | | | HOWELL | MI | 48843 |
| SHANE MOLES | 1498 CEDAR BEND | | | | SOUTHSIDE | AL | 35907 |
| SHANE MORRIS | 1741 S. CLINTON TR | | | | EATON RAPIDS | MI | 48827 |
| SHANE MURRAY | 10213 BEVERLY PL | | | | WAUWATOSA | WI | 53226-1628 |
| SHANE MUSSEY | 2205 MEADOWLARK DR | | | | JANESVILLE | WI | 53546-1177 |
| SHANE O'ROURKE | | | | | | | |
| SHANE OLSON | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| SHANE OPENO | 3182 OAKLAWN PARK | | | | SAGINAW | MI | 48603-6192 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANE P O'SHEA | 4113 CURUNDU AVE | | | | TROTWOOD | OH | 45416 |
| SHANE P WILSON | 814 NE 68TH ST | | | | GLADSTONE | MO | 64118-2610 |
| SHANE PARKER | 2388 EAST BERGIN AVENUE | | | | BURTON | MI | 48529-2304 |
| SHANE POLLARD | 2664 E 400 S | | | | LEBANON | IN | 46052-9641 |
| SHANE PRIOR | 5869 OAKLAND VALLEY DR | | | | ROCHESTER | MI | 48306-2849 |
| SHANE R BRIGANTI | 17 ESSLA DR | | | | ROCHESTER | NY | 14612 |
| SHANE R GRAY | 711 W WENGER RD APT 142 | | | | ENGLEWOOD | OH | 45322-1911 |
| SHANE R WOODROW | 24650 ROSEMONT DR | | | | SOUTH LYON | MI | 48178-8022 |
| SHANE REDDIN | 2129 LEGOMA DR | | | | FORT WAYNE | IN | 46819-2017 |
| SHANE S BISTREK | 836 ALVERNO AVE | | | | DAYTON | OH | 45410 |
| SHANE S SHERMAN | 1002 HUFFMAN AVE | | | | DAYTON | OH | 45403-- 29 |
| SHANE SCHERCH | | | | | | | |
| SHANE SIDEBOTTOM | 12350 NOONAN CT | | | | UTICA | MI | 48315-5867 |
| SHANE SMITH | 2547 EMPIRE DR | | | | WEST BLOOMFIELD | MI | 48324-1736 |
| SHANE STALLARD | 1121 LESLIE RD | | | | HVRE DE GRACE | MD | 21078-1717 |
| SHANE STEELE | 5010 MIDDLETON PIKE | | | | LUCKEY | OH | 43443-9701 |
| SHANE STHEINER | 7469 NEW HAMPSHIRE DR | | | | DAVISON | MI | 48423-9512 |
| SHANE SWEENEY | 1605 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| SHANE T DONOVAN | 310 N CLAY ST | | | | NEW CARLISLE | OH | 45344 |
| SHANE T MUTERSPAN | 2323 HITE RD | | | | JAMESTOWN | OH | 45335 |
| SHANE T REED | 2870 STOP EIGHT ROAD #1 | | | | DAYTON | OH | 45414 |
| SHANE THURSTON | 7070 DUTCH RD | | | | SAGINAW | MI | 48609-9501 |
| SHANE TODD | 215 SW SEASIDE SPARROW ST | | | | LEES SUMMIT | MO | 64082-4518 |
| SHANE TRANSPORTATION INC | 11251 VILLA GRANDE DRIVE | | | | N ROYALTON | OH | 44133-3258 |
| SHANE VEST | 3513 OAK MEADOWS CT | | | | COMMERCE TOWNSHIP | MI | 48382-1948 |
| SHANE W CREMEANS | 127 HARBOR WAY | | | | ANN ARBOR | MI | 48103-6628 |
| SHANE WATKINS | 4811 MONTAUK AVE | | | | CLEVELAND | OH | 44134-2123 |
| SHANE WELLER | APT A6 | 634 MORSE STREET | | | IONIA | MI | 48846-8611 |
| SHANE WILKINS | 9328 N WEBSTER RD | | | | CLIO | MI | 48420-8545 |
| SHANE WILLIAMS | 605 PARK STREET | | | | FENTON | MI | 48430-2072 |
| SHANE WILSON | 814 NE 68TH ST | | | | GLADSTONE | MO | 64118-2610 |
| SHANE WOODROW | 24650 ROSEMONT DR | | | | SOUTH LYON | MI | 48178-8022 |
| SHANE, BRYAN M | 105 NW 27TH ST | | | | BLUE SPRINGS | MO | 64015-3346 |
| SHANE, CHERYL A | PO BOX 32 | | | | SWAYZEE | IN | 46986 |
| SHANE, CHRISTOPHER S | 1090 VIA PALERMO | | | | NEWBURY PARK | CA | 91320-6722 |
| SHANE, CURTIS W | 98 HARDWOOD DR | | | | INWOOD | WV | 25428-3630 |
| SHANE, DOROTHY J | 405 NORTH HILL STREET | | | | FAIRMOUNT | IN | 46928-1627 |
| SHANE, DOROTHY J | 405 N HILL ST | | | | FAIRMOUNT | IN | 46928-1627 |
| SHANE, EARL | 1019 PADDOCK RD | | | | SMYRNA | DE | 19977-9613 |
| SHANE, EARL E | 739 AVALON CT | | | | GREENTOWN | IN | 46936-1601 |
| SHANE, EMMA R | 825 N MERIDIAN ST APT 703 | | | | GREENTOWN | IN | 46936-1272 |
| SHANE, GEORGE B | 1591 APPALOOSA DR | | | | GERMANTOWN | TN | 38138-5072 |
| SHANE, JEFFREY B | PO BOX 81340 | | | | ROCHESTER | MI | 48308-1340 |
| SHANE, JOSEPH | 4112 WINDWARD DR | | | | LANSING | MI | 48911-2505 |
| SHANE, KAROL | 4 STATE ST | | | | OSSINING | NY | 10562-4608 |
| SHANE, LELA P | 11 2ND STREET | | | | TROY | OH | 45373-1303 |
| SHANE, LELA P | 33 JOHN AVE | | | | NEW CARLISLE | OH | 45344-9117 |
| SHANE, LEO | 1011 HAPEMAN ST | | | | LANSING | MI | 48915-1445 |
| SHANE, MYRNA L | 3290 QUEENSBURY DR | | | | COLUMBUS | IN | 47203-2668 |
| SHANE, PAUL T | 3290 QUEENSBURY DR | | | | COLUMBUS | IN | 47203-2668 |
| SHANE, RUTH | PO BOX 543 | | | | SANDY SPRINGS | SC | 29677-0543 |
| SHANE, WILLIAM | 242 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANE, WILLIAM B | 1011 HAPEMAN ST | | | | LANSING | MI | 48915-1445 |
| SHANEFELT, EDITH V | 8850 RT 35 WEST | | | | NEW LEBANON | OH | 45345 |
| SHANEFELT, RICHARD A | 39935 VINELAND ST SPC 150 | | | | CHERRY VALLEY | CA | 92223-4446 |
| SHANEL YOUNG | 2854 AUDRAS WAY S APT 1137 | | | | FORT WORTH | TX | 76115-0759 |
| SHANELL HENRY | 2919 PINTO CIR | | | | LANSING | MI | 48906-8102 |
| SHANELL SIMMONS | PO BOX 535183 | | | | GRAND PRAIRIE | TX | 75053-5183 |
| SHANELL WEATHERSPOON | 432 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| SHANEOUR, DEBORAH L | 2502 W ARBOR RD | | | | ANN ARBOR | MI | 48103-9522 |
| SHANEOUR, THEODORE E | 2502 W ARBOR RD | | | | ANN ARBOR | MI | 48103-9522 |
| SHANEQUA MILTON | 664 EMERSON AVE | | | | PONTIAC | MI | 48340-3217 |
| SHANEQUA PATE | 1137 AMOS ST | | | | PONTIAC | MI | 48342-1883 |
| SHANER ENERGY | | 40 PENNSYLVANIA AVE | | | | PA | 16652 |
| SHANER JR, CHARLES S | 2476 S 75 W | | | | FRANKLIN | IN | 46131-8439 |
| SHANER JR, CHARLES S | 2476 SOUTH 75 WEST | | | | FRANKLIN | IN | 46131-8439 |
| SHANER JR, FRED C | PO BOX 492 | | | | LONDON | OH | 43140-0492 |
| SHANER MARNIE | 219 N 19TH ST | | | | BOISE | ID | 83702-4933 |
| SHANER, ALLEN R | PO BOX 286 | | | | WEIDMAN | MI | 48893-0286 |
| SHANER, BETTY A | 2462 TAMARINDO DR | | | | THE VILLAGES | FL | 32162-0188 |
| SHANER, CHARLES E | 4640 SUMMERFIELD RD | | | | PETERSBURG | MI | 49270-9707 |
| SHANER, DAVID M | 4974 LITTLE CRAB RD | | | | JAMESTOWN | TN | 38556-6421 |
| SHANER, EDNA M | 20 HERMITAGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5706 |
| SHANER, EDNA M | 20 HERMITGE HILLS BLVD | | | | HERMITAGE | PA | 16148-5706 |
| SHANER, LEONARD | 3732 LANCASTER DR | | | | STERLING HTS | MI | 48310-4405 |
| SHANER, RAY K | 960 S HAGUE AVE | | | | COLUMBUS | OH | 43204-2306 |
| SHANER, SHIRLEY J | 2274 MULLINIX RD | | | | GREENWOOD | IN | 46143-8618 |
| SHANER, WANDA L | 2476 S 75 W | | | | FRANKLIN | IN | 46131-8439 |
| SHANES HOOIE | 327 VICTORIA PARK DR | | | | HOWELL | MI | 48843-1263 |
| SHANES RIB SHACK | 5770 PEACHTREE INDUSTRIAL BLVD STE 111 | | | | NORCROSS | GA | 30071-1438 |
| SHANEY, ANNA M | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220-1237 |
| SHANEY, FRANKLIN P | 12533 GRACEWOOD DR | | | | BALTIMORE | MD | 21220-1237 |
| SHANEY, MEREDITH M | 2 GOLDENROD DR | | | | GEORGETOWN | DE | 19947-1820 |
| SHANEYBROOK WALTER T JR (ESTATE OF) (630134) | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET , ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHANEYBROOK, WALTER T | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| SHANEYFELT, BILLY J | 1235 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5540 |
| SHANEYFELT, HELEN L | C/O GWIN CARROLL | 1395 BOTTO DRIVE | | | XENIA | OH | 45385-5385 |
| SHANEYFELT, HELEN L | 1395 BOTTO AVE | C/O GWIN CARROLL | | | XENIA | OH | 45385-1601 |
| SHANEYFELT, KAREN B | 1235 ANGELICA ST | | | | BOWLING GREEN | KY | 42104-5540 |
| SHANEYFELT, LESLIE H | 295 PETE DAVIS RD | | | | NEWNAN | GA | 30263-5027 |
| SHANEYFELT, RONALD D | 901 LAURELWOOD ROAD | | | | KETTERING | OH | 45419-1228 |
| SHANG-TAE YEE | 1524 OAKCREST DR | | | | TROY | MI | 48083-5336 |
| SHANGAHAI GENERAL MOTORS CORPORATION LIMITED | ATTN: GENERAL COUNSEL | 1500 SHEN JIANG RD. | | PU DONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGAHI GENERAL MOTORS CORPORATION LIMITED | MARK BERNHARD, FINANCE DEPARTMENT | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI AUTO/CHINA | 1493 S PUDONG (S) RD | | | SHANGHAI CB 200122 CHINA | | | |
| SHANGHAI AUTOMOBILE AIR- | #1188 LIANXI RD | BEICAI PUDONG SHANGHAI 201204 PR | | BEICAI PUDONG, SHANGHAI PR 201204 CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANGHAI AUTOMOBILE AIR-CONDITIONER | NO 1188 LIANXI ROAD BEICAI TOWN | PUDONG NEW AREA | | SHANGHAI 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOBILE COMPANY LIMITED | SACO INTERNATIONAL TRADE BLDG | 2119 ZHANG YANG RD. | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOBILE I/E CORP | 16A-C TIMES SQUARE | #500 ZHANG YANG RD. | | SHANGHAI 200122 CHINA | | | |
| SHANGHAI AUTOMOBILE IMP & EXP | KELLY GIAN | SHANGHAI GEAR WORKS | 25TH FL YANDANG BLDG 105 | MONTERREY NL 65550 MEXICO | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT | KELLY GIAN | SHANGHAI GEAR WORKS | 25TH FL YANDANG BLDG 105 | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT | N0 2119 ZHANGYANG RD | | | SHANGHAI 200135 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT CO. | 1493 S PUDONG (S) RD | | | SHANGHAI, CB 20012 CHINA | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT CO., LTD | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT CO., LTD. | 2119 ZHANG YANG ROAD | | | PUDONG SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOBILE IMPORT & EXPORT PU DONG CO LTD | 1301 W LONG LAKE RD STE 190 | FRMLY SAIC USA INC | | | TROY | MI | 48098-6336 |
| SHANGHAI AUTOMOTIVE | 1301 W LONGLAKE ROAD | | | | TROY | MI | 48098 |
| SHANGHAI AUTOMOTIVE CO LTD | NO 506 YECHENG RD JIADING DISTRICT | | | SHANGHAI CN 201822 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE CO LTD | TOM SHEN-274 | CHINA SPRING FACTORY | NO 291 YUN CHUAN ROAD | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE IMPORT & EXPORT CORPORATION | ATTN: PRESIDENT | 25F YAN DANG BUILDING | 107 YAN DANG RD. | SHANGHAI 200020 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | 489 WEIHAI RD. | ATTN: HU MAOYUAN, SHEN JIANHUA | | SHANGAHI 200041 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | 489 WEI HAI RD | | | SHANGHAI, CHINA | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | 489 WEIHAI RD. | | | SHANGAHI 200041 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION | GM INVESTMENTS CO. LTD. | THERESE RYAN | 11TH FLOOR, JINMAO TOWER | 88 CENTURY AVE CHINA | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | GENERAL MANAGER | PUDONG SEDAN OPERATIONS | NO.4, LANE 1461, HUA SHAN ROAD | SHANGHAI 200052 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | SAIC MOTOR CORPORATION LIMITED | ZHANGJIANG HI TECH PARK | 25 BIBO ROAD | SHANGHAI CHINA | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORATION (GROUP) | | | | | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY CORPORTAION | 390 WU KANG RD. | | | SHANGHAI 200031 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | HARRY POTVIN | 101 JACKSON OAKS | | | LAKE ORION | MI | 48362 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | | SHANGHAI AUTOMOTIVE INDUSTRY | | SHANGHAI,CN,200041,CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | 1493 S PUDONG SOUTH RD | | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | 18 HEXI RD | | | LIUZHOU GUANGXI CN 545007 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | DIRECTOR OF FINANCE | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | FENG JIA JUN | YANGPU DISTRICT | NO 40 LANE 2012 HUANGXING RD | | FLINT | MI | 48507 |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 251 WENSHUI RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 291 YUN CHUAN RD | | | SHANGHAI 201901 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 40 LANE 2012 HUANGXING RD | | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 40 LANE 2012 HUANGXING RD | YANGPU DISTRICT | | SHANGHAI 200433 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 400 CAOXI NORTH RD | | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 400 CAOXI NORTH RD | XUHUI DISTRICT | | SHANGHAI 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | NO 506 YECHENG RD JIADING DISTRICT | | | SHANGHAI CN 201822 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | PRESIDENT | NO. 18 HEXI ROAD LIUZHOU | GUANGXI ZHUANG AUTONOMOUS REGION | 545007, CHINA | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | TOM SHEN-274 | CHINA SPRING FACTORY | NO 291 YUN CHUAN ROAD | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI AUTOMOTIVE INDUSTRY GROUP | SHANGHAI AUTOMOTIVE INDUSTRY | | | SHANGHAI CN 200041 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BAOLONG AUTOMOTIVE CORPORATION | 71# MAOSHENG RD | | | DONGJIN 201619 CHINA | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 116 MAOSHENG RD | | | DONJING SHANGHAI CN 201619 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 116 MAOSHENG RD | ECONOMIC DEVELOPMENT ZONE | | DONJING SHANGHAI CN 201619 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BAOLONG INDUSTRIES CO LTD | NO 71 MAOSHENG RD DONGJING TOWN | | | SHANGHAI CN 201619 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BEHR THERMAL SYSTEMS CO LT | NO 355 LONGQIAO RD PUDONG | SHANGHAI 20120 | | CHINA | | | |
| SHANGHAI BRIGHT FOODS (GRP) CO LTD | NO 218 CHANGJIANG AVE | | | SHANGHAI CN 202178 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BRIGHT FOODS (GRP) CO LTD | NO 218 CHANGJIANG AVE | CHONGMING COUNTY | | SHANGHAI CN 202178 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BRIGHT FOODS (GRP) CO LTD | NO 7 LN 263 HUASHAN RD | | | SHANGHAI 200031 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI BUM-AH AUTOMOBILE DECORATI | 2600 JIAHANG RD JIAHANG RD | HUATING | | SHANGHAI 201816 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI COMMERCIAL BANK | CHAN WAI HANG ORLANDO AND LEE WAI YEE | | | | | | |
| SHANGHAI COMMERCIAL BANK LTD | 12 QUEEN'S ROAD CENTRAL | ATTN MR MATTHEW LAW | | HONG KONG | | | |
| SHANGHAI DAIMAY AUTO INTERIOR CO LTD | 1299 LIANXI RD | BEICAI INDUSTRIAL ZONE | | PUDONG DISTRICT, SHANGHAI CHINA | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INT | NO 1299 LIANXI RD BEICAI INDUS | PARK PUDONG NEW ZONE | | SHANGAHI CN 201204 CHINA (PEOPLE'S REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | NO 1299 LIANXI RD BEICAI INDUSTRY | | | SHANGAHI CN 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | NO 1299 LIANXI RD BEICAI INDUSTRY | PARK PUDONG NEW ZONE | | SHANGAHI 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI DAIMAY AUTOMOTIVE INTERIOR | 324 AIRPORT INDUSTRIAL DRIVE | | | | YPSILANTI | MI | 48198 |
| SHANGHAI DELCO ELECTRONICS & INSTRU | NO 218 CHANGJIANG AVE | CHONGMING COUNTY | | SHANGHAI 202178 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI DELCO ELECTRONICS & INSTRU | NO 218 CHANGJIANG AVE | | | SHANGHAI,  20217 CHINA | | | |
| SHANGHAI DELCO INTERNATIONAL | DAVID SEYBERT | 700-800 KANGQIAO RD | DEVELOPMENT ZONE PUDONG | STRATFORD ON CANADA | | | |
| SHANGHAI DORIGHT FASHION CO. LTD. | | | | | | | |
| SHANGHAI EATON ENGINE COMPONENTS CO | 139 FANGHUA RD | | | SHANGHAI CN 201204 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI FAIRSUN ELECTRONIC CO | 2760 BAOAN RD MALU ZHEN | JIADING DISTRICT | | SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI FAIRSUN ELECTRONIC CO LTD | 2760 BAOAN RD MALU ZHEN | JIADING DISTRICT | | SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI FAIRSUN ELECTRONIC CO LTD | 3190 PINE CONE CT. | | | | MILFORD | MI | 48381 |
| SHANGHAI GENERAL MOTORS | 10TH FLOOR, JINMAO TOWER | 88 CENTURY AVENUE | | PUDONG, SHANGHAI 200121 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CO LTD | #1500 SHEN JIANG RD | PU DONG | | SHANGHAI 201206 CHINA | | | |
| SHANGHAI GENERAL MOTORS CO LTD | 1500 SHEN JIANG RD | PU DONG | SHANGHAI 201206 | SHANGHAI CHINA | | | |
| SHANGHAI GENERAL MOTORS COPRPORATION LIMITED | ATTN: GENERAL COUNSEL | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG NEW DISTRICT SHANGHAI MUNICIPALITY 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORP L | NO 1500 SHENJIANG RD | | | SHANGHAI CN 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORP LIMITED | 1500 SHENJIANG RD | JIN OIAO | | PUDONG, SHANGHAI PR 201206 CHINA | | | |
| SHANGHAI GENERAL MOTORS CORP LTD | NO 1500 SHENJIANG RD | | | SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORP.LTD. | 95 LIANG JI ROAD | | | SHANGHAI CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORAITON LIMITED | ATTN: PRESIDENT | 1500 SHENIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | 95 LIANG JI ROAD | JIN XIAO, PUDONG | | SHANGHAI 200122 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PRESIDENT | SHANGHAI JINQIAO EXPORT PROCESSING ZONE | PUDONG NEW DISTRICT | SHANGHAI MUNICIPALITY CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | ATTN: PRESIDENT | 1500 SHENIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | PAN ASIA TECHNICAL AUTOMOTIVE CENTER COMPANY LIMITED | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI,CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANGHAI GENERAL MOTORS CORPORATION | PRESIDENT | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE, | | PUDONG, SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE, | | | PUDONG, SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE, PUDONG | | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION | MARK NEWMAN | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE, PUDONG | | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION GM DAEWOO AUTO & | TECHNOLOGY COMPANY | SGM: 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE, PUDONG | | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION GM DAEWOO AUTO & | TECHNOLOGY COMPANY | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE, | | PUDONG, SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION GM GLOBAL TOOLING COMPANY, INC. | GLOBAL TOOLING SERVICES COMPANY EUROPE LTD. | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE, | | PUDONG, SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION GM GLOBAL TOOLING COMPANY, INC. | GLOBAL TOOLING SERVICES COMPANY EUROPE LTD. | SGM: 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE, PUDONG | | SHANGHAI 201206, CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | PRESIDEN | JINQIAO EXPORT PROCESSING ZONE | | PUDONG NEW DISTRICT SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | JINQIAO EXPORT PROCESSING ZONE | | | PUDONG NEW DISTRICT SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | SHANGHAI JINQIAO EXPORT PROCESSING ZONE | | | PUDONG NEW DISTRICT SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG ROAD | SHANGHAI JIN QIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | PRESIDENT | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | MARK BERNHARD | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZON | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | MARK NEWMAN | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | ATTN: PRESIDENT | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | PRESIDENT | NO.1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201201 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | ATTN: PRESIDENT | 1500 SHENIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | LEGAL STAFF | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHEN JIANG ROAD | | | JIN QIAO PU DONG SHANGHAI 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | ATTN: LEGAL STAFF | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG RD. | JINQIAO EXPORTING PROCESSING ZONE | | PUDONG SHANGAHAI 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED | 1500 SHENJIANG RD., JINQIAO EXPORT PROCESSING ZONE | PUDONG NEW DISTRICT | | SHANGHAI MUNICIPALITY 201206 CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATION LIMITED á | 1500 SHENJIANG RD, á | GENERAL MANAGERá | | PUDONG, SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION, | GENERAL COUNSEL | 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE | PUDONG, SHANGHAI,CHINA | CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORATION, PAN ASIA TECHNICAL | AUTOMOTIVE CENTER COMPANY LIMITED | SGM: GENERAL COUNSELPATAC: GENERAL COUNSEL | SGM: 1500 SHENJIANG ROAD, JINQIAO EXPORT PROCESSING ZONE, PUDONG | SHANGHAI,CHINA | | | |
| SHANGHAI GENERAL MOTORS CORPORATIONS LIMITED | 1500 SHENJIANG ROAD | JINQIAO EXPORT PROCESSING ZONE | | PUDONG SHANGHAI 201206 CHINA (PEOPLE'S | | | |
| SHANGHAI GENERAL MOTORS CORPORTAION LIMITED | ATTN: GENERAL COUNSEL | 1500 SHENJIANG RD. | JINQIAO EXPORT PROCESSING ZONE | PUDONG NEW DISTRICT SHANGHAI MUNICIPALITY 201206 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS CORPORTAION LIMITED | ATTN: PRESIDENT | JINQIAO EXPORT PROCESSING ZONE | PUDONG NEW DISTRICT | SHANGHAI MUNICIPALITY CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GENERAL MOTORS LTD. | 1500 SHENGJIANG ROAD, JIN QIAO, PUDONG, SHANGHAI 201206 CHINA | | | CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GKN DRIVE SHAFT CO | MICHAEL CHMELKO | KANG QIAO INDUSTRIAL ZONE | | GUADALAJARA JA 45690 MEXICO | | | |
| SHANGHAI GKN DRIVE SHAFT CO LTD | MICHAEL CHMELKO | KANG QIAO INDUSTRIAL ZONE | | GUADALAJARA JA 45690 MEXICO | | | |
| SHANGHAI GKN DRIVE SHAFT CO LTD | SDS GKN DEPUTY GEN MGR COMM | | | SHANGHAI CHINA 201318 CHINA | | | |
| SHANGHAI GM (SHENYANG) NORSOM MOTORS CO., LTD. | PRESIDENT OFFICE | 15 BEIDAYING STREET, DADONG DISTRICT, SHENYANG | | LIAONING PROVINCE, 110044, CHINA | | | |
| SHANGHAI GM (SHENYANG) NORSOM MOTORS COMPANY LIMITED | 15 BEIDAYING ST. | DADONG DISTRICT, SHENYANG | | LIAONING PROVINCE, 110044 CHINA | | | |
| SHANGHAI GM (SHENYANG) NORSOM MOTORS COMPANY LIMITED | 15 BEIDAYING ST., DADONG DISTRICT, SHENYANG | | | LIAONING PROVINCE, 110044 CHINA | | | |
| SHANGHAI GM DONG YUE MOTORS COMPANY LIMITED | 118 CHANG JIANG RD | YANTAI ECONOMIC AND TECHNOLOGY DEVELOPMENT ZOPNE, YANTAI | | SHANDONG PROVINCE, 264006 CHINA | | | |
| SHANGHAI GM DONG YUE MOTORS COMPANY LIMITED | ATTN: PRESIDENT OFFICE | 118 CHANG JIANG RD. | YANTAI ECONOMIC AND TECHNOLOGY DEVELOPMENT ZONE | YANTAI SHANGHAI PROVINCE 264006 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GM DONG YUE MOTORS COMPANY LIMITED | PRESIDENT OFFICE | 118 CHANG JING ROAD, YANTAI ECONOMIC AND TECHNOLOGY DEVELOPMENT ZONE, | | SHANDONG PROVINCE, 264006, CHINA | | | |
| SHANGHAI GM DONGYUE POWERTRAIN | #116 CHANG JIANG RD | ETDZ | | YANTAI 264006 CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANGHAI GM DONGYUE POWERTRAIN CO L | NO 118 CHANGJIANG RD | | | YANTAI SHANDONG 264003 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GM DONGYUE POWERTRAIN CO L | NO 118 CHANGJIANG RD | ECONOMIC & TECHNOLOGY DEVLOPMENT ZO | | YANTAI SHANDONG 264003 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI GM DONGYUE POWERTRAINCO LTD | #116 CHANG JIANG RD | ETDZ YANTAI SHANDONG | | CHINA SWITZERLAND | | | |
| SHANGHAI HAITAI AUTO PARTS CO LTD | 139 XUANHUANG RD NANHUI INDUSTRIAL | PARK NANHUI DISTRICT | | SHANGHAI 201314 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUA YI (GROUP) CORP | HUACANG MANSION NO 560 | | | SHANGHAI 200025 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUATE AUTOMOBILE FITTINGS | NO 618 MIQUAN SOUTH RD | | | SHANGHAI 201805 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUATE AUTOMOBILE FITTINGS | NO 618 MIQUAN SOUTH RD | ANTING TOWN, JIADING DISTRICT | | SHANGHAI 201805 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUAXIANG LIGHT SOURCE CO L | 685 HUAQING RD | QINGPU INDUSTRIAL PARK | | SHANGHAI CN 201700 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUF-LIYONG AUTOMOTIVE LOCK | NO 396 YUANTAI RD BAOSHAN CITY | INDUSTRIAL PARK | | SHANGHAI CN 200444 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE | MARK GONGOL | 1493 SOUTH PUDONG ROAD | | | KENTWOOD | MI | 49512 |
| SHANGHAI HUIZHONG AUTOMOTIVE | SHANGHAI AUTOMOBILE IMPORT & | # 76 PUJIAN RD PUDONG SHANGHAI | | 200127 CHINA CHINA | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | 1493 S PUDONG SOUTH RD | PUDONG NEW DISTRICT | | SHANGHAI 200122 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | MARK GONGOL | 1493 SOUTH PUDONG ROAD | | SHANGHAI, 200122 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | NO 251 WENSHUI RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MANUFA | 1493 S PUDONG SOUTH RD | | | SHANGHAI CN 200122 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI HUIZHONG AUTOMOTIVE MFG CO | NO 251 WENSHUI RD | | | SHANGHAI CN 200072 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI INSTITUTE OF CERAMICS | 1295 DINGXI ROAD | | | CHANGNING DISTRICT, SHANGHAI PR 200050 CHINA | | | |
| SHANGHAI INSTITUTE OF CERAMICS | NO 1295 DINGXI RD | | | SHANGHAI CN 200050 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI ITW PLASTIC & METAL | JEREMY LEE | ITW | BLDG#2,66 TIAN YANG RD. | YONGKANG, ZHEJIANG CHINA (PEOPLE'S REP) | | | |
| SHANGHAI ITW PLASTIC & METAL CO LTD | BUILDING #2 66 TIAN YING RD | | | SHANGHAI CN 201700 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI ITW PLASTIC & METAL CO LTD | NO 327 CHUNDONG ROAD XINZHAUNG | INDUSTRIAL ZONE | | SHANGHAI CN 201108 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI ITW PLASTIC & METAL CO LTD | BUILDING #2 66 TIANYING RD | QINGPU SHANGHAI 201700 | | QINGPU, SHANGHAI PR 201700 CHINA | | | |
| SHANGHAI ITW PLASTIC & METAL CO LTD | BUILDING #2 66 TIAN YING RD | QINGPU INDUSTRIAL DEVELOPMENT ZONE | | SHANGHAI 201700 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JIAO TONG UNIVERSITY | # 880 DONGCHUAN RD | | | MIN HANG, SHANGHAI PR 200240 CHINA | | | |
| SHANGHAI JIAO TONG UNIVERSITY | NO 1954 HUA SHAN RD | | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JIAO TONG UNIVERSITY | 1954 HUASHAN ROAD | SHANGHAI 20003 | | CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANGHAI JIAO YUN CITIC AUTO | CLAUDE W. PURCHES | 10 YONGNING RD JINQIAO PUDONG | | | LIVONIA | MI | 48150 |
| SHANGHAI JIAO YUN CO LTD | CLAUDE W. PURCHES | 10 YONGNING RD JINQIAO PUDONG | | | LIVONIA | MI | 48150 |
| SHANGHAI JIAOTONG UNIVERSITY | 1954 HUASHAN ROAD | SHANGHAI 200030 PR | | SHANGHAI 200030 CHINA | | | |
| SHANGHAI JIN MAO MING | INDUSTRY & TRADE CO LTD | RM 308 NAN TIAN BLDG #2 | 1310 DING XI ROAD | SHANGHAI CHINA | | | |
| SHANGHAI JINTING AUTOMOBILE | HARNESS CO LTD | 168 SHANLIAN RD | BAOSHAN URBAN INDUSTRY PARK | SHANGHAI PR CHINA | | | |
| SHANGHAI JINTING AUTOMOBILE | WILLIAM LEE | 168 SHANLIAN LU | CITY INDUSTRIAL ZONE BAOSHAN | ZENGCHENG GUANGDONG CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JINTING AUTOMOBILE | SUSANNA MONTELEONE | 168 SHANLIAN LU | CITY INDUSTRIAL ZONE BAOSHAN | SHANGHAI CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | WILLIAM LEE | 168 SHANLIAN LU | CITY INDUSTRIAL ZONE BAOSHAN | ZENGCHENG GUANGDONG CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | 168 SHANLIAN RD | | | SHANGHAI 200444 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JINTING AUTOMOBILE HARNESS | 168 SHANLIAN RD | BAOSHAN CITY INDUSTRIAL PARK | | SHANGHAI 200444 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JIXIANG AUTOMOBILE ROOF TR | GERMANY INDUSTRIAL PARK | | | PUDONG SHANGHAI CN 201319 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI JIXIANG AUTOMOBILE ROOF TR | GERMANY INDUSTRIAL PARK | KANGQIAO INDUSTRIAL ZONE | | PUDONG SHANGHAI 201319 CHINA (PEOPLE'S | | | |
| SHANGHAI KOITO | JING (JEAN) SHEN | C/O TNT | 1615 NEWBURG RD | | PERRYSBURG | OH | 43551 |
| SHANGHAI KOITO AUTOMOTIVE LAMP | JING SHEN | NANMEN JIADING DISTRICT | 767 YE CHENG RD | | EDEN PRAIRIE | MN | 55344 |
| SHANGHAI KOITO AUTOMOTIVE LAMP | 767 YE CHENG RD | NANMEN JIADING DISTRICT | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | 767 YE CHENG RD | | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | JING (JEAN) SHEN | C/O TNT | 1615 NEWBURG RD | | PERRYSBURG | OH | 43551 |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | JING SHEN | NANMEN JIADING DISTRICT | 767 YE CHENG RD | | EDEN PRAIRIE | MN | 55344 |
| SHANGHAI KOITO AUTOMOTIVE LAMP CO | 767 YE CHENG RD | NANMEN JIADING DISTRICT | | SHANGHAI 201821 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI LIGHT ALLOY NET FORMING NATIONAL | ENGR RESEARCH CTR CO LTD | SHANGHAI SONGJIANG HI-TECH PK | | SHANGHAI CHINA CHINA | | | |
| SHANGHAI MANN-HUMMEL FILTER CO LTD | 1558 YUELUO ROAD | BAOSHAN DISTRICT | | SHANGHAI CN 201908 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI NICEBOOK | INTERNATIONAL TRADE CO LTD | ROOM 1407 BLVD I | 123 GUIPING RD SHANGHAI 200433 | SHANGHAI 200043 CHINA | | | |
| SHANGHAI POWDER METALLURGY FACTORY | NO 800 LINGSHI LU RD | | | SHANGHAI 200072 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI REAL INDUSTRAIL CO LT | #625 MIQUAN ST RD | | | ANTING, JIADING, SHANGHAI PR CHINA | | | |
| SHANGHAI REAL INDUSTRIAL CO | DAVID PIZZURO | NO 625 SOUTH MIQUAN ROAD | | | SHEBOYGAN | WI | |
| SHANGHAI REAL INDUSTRIAL CO LTD | DAVID PIZZURO | NO 625 SOUTH MIQUAN ROAD | | | SHEBOYGAN | WI | |
| SHANGHAI REAL INDUSTRIAL CO LTD | NO 625 MIQUAN (S) RD | | | SHANGHAI 201805 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI REALMOVE BUSINESS | CONSULTING LTD - RM1322 # 2025ZHONGSHAN RD | | | WEST SHANGHAI 200235 CHINA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANGHAI ROULUNDS RUBBER PRODUCTS C | 1785 HUYI RD MALU TOWN | | | SHANGHAI CN 201801 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SANDMANN FOUNDRY CO LTD | NO 120 CHANGJI RD ANTING TOWN | JIADING DISTRICT | | SHANGHAI CN 201805 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SANDMANN FOUNDRY CO LTD | NO 120 CHANGJI ROAD | | | ANTING JIADING DISTRICT SHANGHAI CHINA | | | |
| SHANGHAI SHI FUNG LAW FIRM | PO BOX 051 120 | | | SHANGHAI CHINA 200051 CHINA | | | |
| SHANGHAI SIIC TRANSPORTATION ELECTR | NO 400 CAOXI NORTH RD | | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SIIC TRANSPORTATION ELECTR | NO 400 CAOXI NORTH RD | XUHUI DISTRICT | | SHANGHAI CN 200030 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SIM-TEMIC ELECTRONICS CO | NO 1280 ZHAOXIAN RD | | | SHANGHAI CN 201821 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI SONGJIANG LEAR | AUTO CARPET & ACOUSTICS CO LTD | 279 YU SHU RD CANG QIAO IND | ZONE 2HANGHAI 201600 | SHANGHAI CHINA | | | |
| SHANGHAI SONGJIANG LEAR AUTOMOTIVE | NO 279 YUSHU ROAD CANGQIAO | INDUSTRIAL ZONE SONGJIANG DISTRICT | | SHANGHAI 201600 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI TAINAI BEARING CO LTD | RENBEN INDUSTRY PKY | | | SHANGHAI 201 411 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI TAIYE AUTOMOBILE SEATCOP LTD | NO 688 CHUANSHA RD | PUDONG SHANGHAI | | SHANGHAI CHINA | | | |
| SHANGHAI TAIYE AUTOMOBILE SEATS CO | NO 688 CHUANSHA RD | | | PUDONG SHANGHAI CN 201209 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI TRACTOR & INTERNAL | COMBUSTION ENGINE CO LTD | COMBUSTION ENGINE CO LTD | 303 E GUO DING RD YANG PU DIST | SHANGHAI CHINA CHINA | | | |
| SHANGHAI TRACTOR & INTERNAL | FENG JIA JUN | YANGPU DISTRICT | NO 40 LANE 2012 HUANGXING RD | | FLINT | MI | 48507 |
| SHANGHAI TRACTOR & INTERNAL COMBUST | NO 40 LANE 2012 HUANGXING RD | | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI TRACTOR & INTERNAL COMBUST | NO 40 LANE 2012 HUANGXING RD | YANGPU DISTRICT | | SHANGHAI CN 200433 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI VALEO AUTOMOTIVE ELECTRICAL SYSTEMS CO LTD | 501 KEYUAN RD | 20103 PUDONG SHANGHAI PR | | SHANGHAI CHINA | | | |
| SHANGHAI WANTAI AUTOMOBILE | NEIL ZOU +86 | 6 NO 2 RD QINGPU LIANTANG | | | EL PASO | TX | 79936 |
| SHANGHAI WANTAI AUTOMOBILE COMPONEN | NEIL ZOU +86 | 6 NO 2 RD QINGPU LIANTANG | | SHANGHAI, 201715 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI YANFENG JOHNSON | CONTROLS SEATING CO LTD | 669 KANG AN RD KANGQIAO | INDUSTRIAL ZONE PUDONG | SHANGHAI CHINA CHINA | | | |
| SHANGHAI YANFENG JOHNSON CONTROLS | 669 KANG AN RD | PUNDONG KANGQIAO INDUSTRIAL ZONE | | SHANGHAI CN 201315 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI YAOPI KANGQIAO AUTOGLASS | ANDY TANG | NO 55 KANGLIU RD | NANHUI DIST | | SISSONVILLE | WV | 25320 |
| SHANGHAI YAOPI KANGQIAO AUTOGLASS | NO 55 KANGLIU RD | | | KANGQIAO  SHANGHAI 201315 CHINA (PEOPLE'S REP) | | | |
| SHANGHAI YAOPI KANGQIAO GLASS | ANDY TANG | NO 55 KANGLIU RD | NANHUI DIST | | SISSONVILLE | WV | 25320 |
| SHANGHAI YONGDA CAR RENTAL CO LTD | #1447 LUOSHAN ROAD | PUDONG NEW AREA | | SHANGHAI CHINA | | | |
| SHANGHAI ZHOUYOU INTERNATIONALTRADING CO LTD | RM 207 BLD 6 ZIJINHANGONG | NO 1035 NANQUAN RD N RD 200122 | | SHANGHAI CHINA CHINA | | | |
| SHANGHI DELPHI AUTO AIR COND | ZHANGMINHUA | 1768 HU NAN RD PUDONG NEW AREA | | CUAUTITLAN IZCALLI EM 57430 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANGLE JR, GEORGE W | 1938 CHIGGER RIDGE RD | | | | BLAIRSVILLE | GA | 30512-4126 |
| SHANGLE, BETTY V | 5655 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9009 |
| SHANGLE, DANNY W | 967 DARLING ST | | | | FLINT | MI | 48532-5031 |
| SHANGLE, JACQUELINE J | 1938 CHIGGER RIDGE RD | | | | BLAIRSVILLE | GA | 30512-4126 |
| SHANGLE, MILDRED E | 3602 CLAIRMONT ST | | | | FLINT | MI | 48532 |
| SHANGLE, RODNEY J | 3203 WESTWOOD AVE | | | | LANSING | MI | 48906-2870 |
| SHANGLE, ROSALIE | 8948 COUNTRY PARK DR. | | | | SPARTA | MI | 49345-9485 |
| SHANGLE, SARAH | 1331 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 |
| SHANGRAW DANIEL | DBA AUTOMATED SOFTWARE | 2325 HARDING AVE | TECHNOLOGY LLC | | LANSING | MI | 48910-3560 |
| SHANGRAW, GEORGE F | 1465 BECKWITH VIEW AVE NE | | | | GRAND RAPIDS | MI | 49505-5815 |
| SHANGY GROSS | 110 EMMIT RD | | | | FLORA | MS | 39071-9417 |
| SHANHOLTZ JR, PAUL J | 13397 COVE LANDING RD | | | | BISHOPVILLE | MD | 21813-1103 |
| SHANHOLTZ ROBERT (459330) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANHOLTZ SR, KENNETH L | 13928 GREEN MOUNTAIN DR | | | | MAUGANSVILLE | MD | 21767-9710 |
| SHANHOLTZ SR, NORRIS M | 3822 ANNADALE RD | | | | BALTIMORE | MD | 21222-2755 |
| SHANHOLTZ, JANICE M | 745 ROCK CREEK FORD RD # A | | | | GETTYSBURG | PA | 17325-8624 |
| SHANHOLTZ, MARY J | 626 3RD ST | | | | MARTINSBURG | WV | 25404-4550 |
| SHANHOLTZ, ROBERT | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANHOLTZER, KENNETH B | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| SHANICAIR LLC | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| SHANIKA HURST | 9000 W WILDERNESS WAY APT 141 | | | | SHREVEPORT | LA | 71106-6842 |
| SHANIKA R MOSES | 7325 WOODMONT AVE | | | | DETROIT | MI | 48228-3630 |
| SHANIKA WORD | 2156 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2640 |
| SHANITA JOHNSON | 6427 3RD AVENUE | | | | LOS ANGELES | CA | 90043 |
| SHANITA MOON | 15 SPARKS ST | | | | TROTWOOD | OH | 45426-3014 |
| SHANITA Y ANDREWS | 137 HORSESHOE CIRCLE | | | | JACKSON | MS | 39203-1451 |
| SHANK COMMUNICATIONS CO | 105 E PORTER ST | | | | JACKSON | MS | 39201-6159 |
| SHANK COMMUNICATIONS CO INC | 105 E PORTER ST | | | | JACKSON | MS | 39201-6159 |
| SHANK DWANE A & ESTHER A | 408 E KANSAS AVE | | | | GREENSBURG | KS | 67054-2223 |
| SHANK ERNEST M (429787) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANK JOHN E (429788) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANK MILDRED E | 3878 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| SHANK RICHARD W (ESTATE OF) (629833) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHANK THOMAS W & ROBYN | 3472 NEWTON FALLS RD | | | | DIAMOND | OH | 44412-9630 |
| SHANK WILLIAM | 7671 N JONES BLVD | | | | LAS VEGAS | NV | 89131-2120 |
| SHANK, ANTOINETTE | 4321 FAY ROAD | | | | SYRACUSE | NY | 13219-3015 |
| SHANK, ARLETTA M | 836 EAST THOMAS L PARK WAY | | | | LANSING | MI | 48917 |
| SHANK, ARTHUR H | 10700 WILLIAMS RD | | | | DEWITT | MI | 48820-9774 |
| SHANK, BARBARA J | 419 LETA AVE | | | | FLINT | MI | 48507-2729 |
| SHANK, CHARLES B | 8029 LOWELL AVE | | | | OVERLAND PARK | KS | 66204-3428 |
| SHANK, CLARK C | 860 LOCH LINNHE LN APT 114 | | | | DUNEDIN | FL | 34698-5903 |
| SHANK, DARYL L | 3076 LINCOLNVIEW ST | | | | AUBURN HILLS | MI | 48326-3239 |
| SHANK, DAVID L | 34485 ROSEHILL DR | | | | WEBSTER | FL | 33597-9506 |
| SHANK, DOROTHA A | 100 RED OAK DRIVE | | | | LIMA | OH | 45806-9618 |
| SHANK, DOROTHY J | 236 E WEAVER ST | | | | NEW LEBANON | OH | 45345-1238 |
| SHANK, DOROTHY J | 236 WEAVER ST. | | | | NEW LEBANON | OH | 45345-1238 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANK, ERNEST M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANK, HAROLD E | 9049 SEAMAN RD | | | | CURTICE | OH | 43412-9130 |
| SHANK, HELEN | 237 DOWNING STREET | | | | ROANOKE | VA | 24019-8311 |
| SHANK, ISIDORE I | 1950 SNYDER RD | | | | WILLARD | OH | 44890-9031 |
| SHANK, JAMES R | 6325 R1THORNAPPLE LK RD | | | | NASHVILLE | MI | 49073 |
| SHANK, JANET | 126 OAKDALE RD | | | | N VERSAILLES | PA | 15137-1903 |
| SHANK, JEFF L | 544I CAROLINE AVENUE | | | | HUBBARD | OH | 44425-1581 |
| SHANK, JEFFREY R | 503 MANCHESTER DR | | | | DEWITT | MI | 48820-9529 |
| SHANK, JOHN A | 111 N WINTHROP RD | | | | MUNCIE | IN | 47304-3993 |
| SHANK, JOHN E | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANK, JOHN F | 811 ARLINGTON CT | | | | ELYRIA | OH | 44035-1804 |
| SHANK, KARL J | 11285 W STATE ROAD 28 | | | | REDKEY | IN | 47373-9624 |
| SHANK, KATHERN B | 315 EUCLID AVE | | | | PERU | IN | 46970 |
| SHANK, KIMBERLY J | 1511 CARUM PL | | | | WEST SALEM | OH | 44287-9144 |
| SHANK, LAWRENCE L | 785 LYNITA DR NE | C/O LARRY SHANK | | | BROOKFIELD | OH | 44403-9605 |
| SHANK, LLOYD A | 860 E DEAN RD | | | | TEMPERANCE | MI | 48182-9515 |
| SHANK, M LOUISE | 12070 KEMPS MILL ROAD | | | | WILLIAMSPORT | MD | 21795-3142 |
| SHANK, MICHAEL J | 24337 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125-2043 |
| SHANK, PATRICIA | PO BOX 1053 | | | | GRAND BLANC | MI | 48480-4053 |
| SHANK, PAULINE L | 3631 SOMERSET DR | | | | PRAIRIE VILLAGE | KS | 66208-5152 |
| SHANK, RANDY L | 313 N WOODBRIDGE ST | | | | BAY CITY | MI | 48706 |
| SHANK, RAYMOND T | 337 W US HIGHWAY 79 | | | | OAKWOOD | TX | 75855-4565 |
| SHANK, REGINA B | 5154 DAVAL DRIVE | | | | SWARTZ CREEK | MI | 48473-1241 |
| SHANK, REGINA B | 5154 DAVAL DR | | | | SWARTZ CREEK | MI | 48473-1241 |
| SHANK, RICHARD E | 170 CHANTILLY CT | | | | HAGERSTOWN | MD | 21740-2013 |
| SHANK, RICHARD W | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| SHANK, RICHARD W | GORI JULIAN & ASSOCIATES P C | 156 N MAIN ST | | | EDWARDSVILLE | IL | 62025 |
| SHANK, RONALD A | 5200 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-8930 |
| SHANK, ROSE B | 1255 ARTHUR DR NW | | | | WARREN | OH | 44485-1852 |
| SHANK, ROSE B | 1255 ARTHUR DRIVE N W | | | | WARREN | OH | 44485-1852 |
| SHANK, STELLA I | 101 CARLIN DRIVE | | | | LOGAN | OH | 43138 |
| SHANK, STELLA I | 101 CARLIN DR | | | | LOGAN | OH | 43138-9272 |
| SHANK, STEPHEN M | 276 TECUMSEH ST | | | | DUNDEE | MI | 48131-1064 |
| SHANK, SUSAN F | 236 WALKER AVENUE NORTH | | | | WAYZATA | MN | 55391-1048 |
| SHANK, THOMAS J | 1301 PARK CIRCLE DR | | | | ANDERSON | IN | 46012-4657 |
| SHANK, TONYA M | 818 HERITAGE LN | | | | ANDERSON | IN | 46013-1421 |
| SHANK, TRAVIS J | 149 CONCORD DR # A | | | | BOWLING GREEN | KY | 42103-8528 |
| SHANK, TRAVIS JON | 149 CONCORD DR # A | | | | BOWLING GREEN | KY | 42103-8528 |
| SHANK, WANDALEE F | 3415 RIVER PARK DR | | | | ANDERSON | IN | 46012-4641 |
| SHANK, WANDALEE F | 3415 RIVERPARK DRIVE | | | | ANDERSON | IN | 46012-4641 |
| SHANK, WILLIAM E | 10500 HAVERMALE ROAD | | | | NEW LEBANON | OH | 45345-5345 |
| SHANK, WILLIAM EUGENE | 10500 HAVERMALE RD | | | | NEW LEBANON | OH | 45345-9334 |
| SHANK-ARBOGAST, DOLORES R | 213 N MAIN ST | | | | ALBANY | IN | 47320-1748 |
| SHANK-ARBOGAST, DOLORES R | 213 NORTH MAIN ST | | | | ALBANY | IN | 47320-1748 |
| SHANKAR BALASUBRAMANIAN | 163 CHERRY DR | | | | TROY | MI | 48083-1608 |
| SHANKAR PRAVEEN | 3866 WEST CHICAGO STREET | | | | CHANDLER | AZ | 85226-3869 |
| SHANKAR, AJAI | 14 LIVINGSTON CT | | | | EAST BRUNSWICK | NJ | 08816-4081 |
| SHANKAR, VISHNU | 4618 SHOREVIEW DR | | | | CANTON | MI | 48188-2391 |
| SHANKEL, DOREEN | 904 W ARLINGTON LN | | | | CRETE | IL | 60417-4428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANKIE, JAMES M | 13668 CHARRINGTON DR | | | | STERLING HEIGHTS | MI | 48313-3521 |
| SHANKIE, KIRK R | 415 MCKINLEY AVE | | | | GROSSE POINTE FARMS | MI | 48236-3241 |
| SHANKLAND, CHRISTOPHER W | 319 MARIAN CT | | | | SALINE | MI | 48176-1118 |
| SHANKLAND, CHRISTOPHER WAYNE | 319 MARIAN CT | | | | SALINE | MI | 48176-1118 |
| SHANKLAND, KIMBERLY J | 6734 ROBISON LN | | | | SALINE | MI | 48176-9095 |
| SHANKLAND, LOIS A | 1901 BLACKBIRD CIRCLE | | | | KEARNEY | MO | 64060-8753 |
| SHANKLAND, MARY J | 515 W OAKWOOD DR | | | | EAST LANSING | MI | 48823-3036 |
| SHANKLAND, PATRICK A | 7264 PINE VISTA DR | | | | BRIGHTON | MI | 48116-4737 |
| SHANKLE LEONARD (447628) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANKLE, BILLY J | 30342 WICKLOW RD | | | | FARMINGTON HILLS | MI | 48334-4768 |
| SHANKLE, DANA L | 348 S MADISON ST | | | | ADRIAN | MI | 49221-3151 |
| SHANKLE, DANA LADELL | 348 S MADISON ST | | | | ADRIAN | MI | 49221-3151 |
| SHANKLE, DELBERT L | 237 FOREST GLEN RD SW | | | | WARREN | OH | 44481-9679 |
| SHANKLE, DELON A | 22569 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9349 |
| SHANKLE, DELON ALLAN | 22569 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9349 |
| SHANKLE, JEFFREY | 26200 SAN JACINTO ST | APT C | | | HEMET | CA | 92543-5107 |
| SHANKLE, KENNETH R | 1205 FALLEN TIMBERS DRIVE | | | | DEFIANCE | OH | 43512-1370 |
| SHANKLE, RYAN LEE | 19522 MARTINSVILLE RD | | | | BELLEVILLE | MI | 48111-8732 |
| SHANKLE, WENDELL R | 1314 BRUCE ST SW APTA | | | | DECATUR | AL | 35601 |
| SHANKLETON AMY | MODERN COURT REPORTING | 1877 OUTER LN DR | | | YPSILANTI | MI | 48198-9107 |
| SHANKLETON, CARL R | 441 MULHOLLEN DR | | | | MONROE | MI | 48161-3544 |
| SHANKLETON, DENNIS E | 420 PICKARD RD | | | | TEMPERANCE | MI | 48182-9389 |
| SHANKLETON, DENNIS EVERETT | 420 PICKARD ROAD | | | | TEMPERANCE | MI | 48182-9389 |
| SHANKLETON, LARRY A | 794 WESTWOOD DR | | | | MONROE | MI | 48161-1858 |
| SHANKLETON, LARRY ALLAN | 794 WESTWOOD DR | | | | MONROE | MI | 48161-1858 |
| SHANKLIN JR GEORGE R | PO BOX 81 | | | | INDIANAPOLIS | IN | 46206 |
| SHANKLIN JR, GEORGE R | PO BOX 81 | | | | INDIANAPOLIS | IN | 46206-0081 |
| SHANKLIN, ANNA P | 610D WEST 8TH STREET | | | | NEW RICHMOND | WI | 54017-1659 |
| SHANKLIN, ANNABELLE | 1124 PARK RD | | | | ANDERSON | IN | 46011-2318 |
| SHANKLIN, ANNABELLE | 1124 PARK | | | | ANDERSON | IN | 46011-2318 |
| SHANKLIN, ELMER R | 3521 FRIES BAY RD | | | | LORIS | SC | 29569-5528 |
| SHANKLIN, FLOYD L | 1224 N PERSHING AVE | | | | INDIANAPOLIS | IN | 46222-3157 |
| SHANKLIN, JEFFREY A | 924 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1748 |
| SHANKLIN, JEFFREY A. | 924 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1748 |
| SHANKLIN, ROBERT D | 2504 SOMERSWORTH COURT | | | | SHREVEPORT | LA | 71118-4545 |
| SHANKLIN, ROBERT DARRELL | 2504 SOMERSWORTH COURT | | | | SHREVEPORT | LA | 71118-4545 |
| SHANKLIN, ROBERT L | 300 STEELHEAD ST | | | | MOLALLA | OR | 97038-7635 |
| SHANKLIN, ROBERT L | 2812 STEVENSON ST | | | | FLINT | MI | 48504-7513 |
| SHANKLIN, RONALD J | 4400 PALETZ CT | | | | HUBER HEIGHTS | OH | 45424-5825 |
| SHANKLIN, SYLVIA J | 7854 LILY TROTTER ST | | | | NORTH LAS VEGAS | NV | 89084-2407 |
| SHANKLIN, SYRESTER A | 2641 N FOUNTAIN ST | | | | WICHITA | KS | 67220-2541 |
| SHANKLIN, THELMA L | 4736 ERNIE PYLE CT | | | | AVON | IN | 46123-9073 |
| SHANKMAN | PO BOX 8190 | | | | UTICA | NY | 13505-8190 |
| SHANKS JANET | 5500 VIA SEPULVEDA | | | | YORBA LINDA | CA | 92887-2537 |
| SHANKS JR, CHARLES T | 111 ELK CT | | | | FAIRFIELD | OH | 45014-4685 |
| SHANKS JR, WAYNE C | 22 SCHOFIELD DR | | | | NEWTON | MA | 02460-1127 |
| SHANKS MAX D (361286) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANKS MYRON (459331) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANKS, ALICE A | 1807 KING AVE | | | | INDIANAPOLIS | IN | 46222-2855 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANKS, ALVIN L | 232 HEATHER HILL DR | | | | SOUTHGATE | KY | 41071-3011 |
| SHANKS, AMY L | 2318 GROESBECK AVE | | | | LANSING | MI | 48912-3451 |
| SHANKS, BRENDA J | PO BOX 293 | | | | ROGERSVILLE | TN | 37857-0293 |
| SHANKS, BRENDA L | 3105 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8992 |
| SHANKS, BRUCE G | 803 FAIRWAY RIDGE DR | | | | WEST JEFFERSON | NC | 28694-8102 |
| SHANKS, BRYAN L | 2079 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| SHANKS, CAROL L | 1251 PEACHWOOD DR | | | | FLINT | MI | 48507-3770 |
| SHANKS, CHARLES A | 11416 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9127 |
| SHANKS, CHARLES E | 2584 TREASURE CT | | | | DECATUR | GA | 30034-2267 |
| SHANKS, DELPHINE S | 5198 ELMER ST | | | | DETROIT | MI | 48210-2151 |
| SHANKS, DELPHINE S | 5198 ELMER | | | | DETROIT | MI | 48210-2151 |
| SHANKS, DENNIS A | 3204 SUNRISE SLOPE | | | | INDEPENDENCE | MO | 64052-2866 |
| SHANKS, DIANA K | 2308 COBBLESTONE CT | | | | BEAVERCREEK | OH | 45431-2505 |
| SHANKS, DON K | 422 MEADOWVIEW CT | | | | VANDALIA | OH | 45377-1865 |
| SHANKS, DONALD | 140 BRITTAIN WAY | | | | NEWNAN | GA | 30263-6932 |
| SHANKS, DONALD L | 5201 EAST CENTENNIAL AVENUE | | | | MUNCIE | IN | 47303-9106 |
| SHANKS, DOYLE A | PO BOX 2393 | | | | ANDERSON | IN | 46018-2393 |
| SHANKS, GARY E | 8952 CROSLEY RD | | | | SPRINGBORO | OH | 45066-5066 |
| SHANKS, GENE L | 4902 SEVILLE DR | | | | INDIANAPOLIS | IN | 46228-2177 |
| SHANKS, GRACE B | 43 MAYLAN DR | | | | DAYTON | OH | 45405-2737 |
| SHANKS, HELEN E | 3378 S OLD STATE ROAD 15 | | | | WABASH | IN | 46992-7979 |
| SHANKS, HERBERT | 2201 HALL LN | | | | WIXOM | MI | 48393-4238 |
| SHANKS, JANIS A | 40333 TROTTER LANE | | | | DADE CITY | FL | 33525-1486 |
| SHANKS, JAYNEE C | 1253 CALLAWAY CT | | | | HOWELL | MI | 48843-5202 |
| SHANKS, JO A | 5830 S PRIVATE ROAD 487 E | | | | MONTGOMERY | IN | 47558-5461 |
| SHANKS, JOHN D | 4025 LAHRING RD | | | | LINDEN | MI | 48451-9471 |
| SHANKS, JOHN DANIEL | 4025 LAHRING RD | | | | LINDEN | MI | 48451-9471 |
| SHANKS, JOHN S | 6791 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| SHANKS, JOHN W | 1623 E LANSING RD | | | | MORRICE | MI | 48857-9634 |
| SHANKS, JOSEPH M | 308 NORTH SYCAMORE | | | | NORTH LEWISBURG | OH | 43060 |
| SHANKS, JOSEPHINE H | 12020 ARCOLA | | | | LIVONIA | MI | 48150-2346 |
| SHANKS, JOSEPHINE H | 12020 ARCOLA ST | | | | LIVONIA | MI | 48150-2346 |
| SHANKS, JOSIE B | 33 N FRANCIS AVE | | | | PONTIAC | MI | 48342-2722 |
| SHANKS, JR.,SIMON | 1016 BARBARA ANN DR | | | | JACKSON | MS | 39204-5101 |
| SHANKS, JUDITH A | PO BOX 8870CRB | | | | TUCSON | AZ | 85738-0870 |
| SHANKS, JULIAN C | 3397 GAYHEART CT | | | | CINCINNATI | OH | 45239-5222 |
| SHANKS, KURT M | 5601 WEMBLEY CT | | | | CLARKSTON | MI | 48346-3062 |
| SHANKS, LAWRENCE R | 9166 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| SHANKS, LAWRENCE RAYMOND | 9166 NICHOLS RD | | | | GAINES | MI | 48436-9790 |
| SHANKS, LISA N | PO BOX 390 | | | | LITHIA SPGS | GA | 30122-0390 |
| SHANKS, LYLE C | 4159 JOAN DR | | | | DORR | MI | 49323-9413 |
| SHANKS, MARK E | 44 CHEROKEE RD | | | | PONTIAC | MI | 48341-1500 |
| SHANKS, MAX D | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANKS, MICHAEL W | 650 W HAWTHORNE DR | | | | ORLEANS | IN | 47452-9790 |
| SHANKS, MYRON | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANKS, NED S | 15017 LA MESA STREET | | | | SYLMAR | CA | 91342-2052 |
| SHANKS, PATRICIA K | 595 ROLFE RD | | | | MASON | MI | 48854-9618 |
| SHANKS, PAUL D | 6016 HOLIDAY GARDENS DR | | | | GRAND BLANC | MI | 48439 |
| SHANKS, RAYMOND H | 665 SPRUCE ST | | | | MOUNT MORRIS | MI | 48458-1980 |
| SHANKS, RICHARD K | 9302 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANKS, ROBERT | 106 STEDMAN LANE EAST | | | | ELIZABETH CTY | NC | 27909-7968 |
| SHANKS, ROBERT E | RR #2 BOX 334 | | | | MONTGOMERY | IN | 47558-9552 |
| SHANKS, ROBERT G | 142 WESTERN AVE | | | | TRENTON | NJ | 08618 |
| SHANKS, ROBERT L | 4295 ROWLEY RD | | | | WILLIAMSTON | MI | 48895-9539 |
| SHANKS, ROGER M | 2494 S HIGHWAY W | | | | FOLEY | MO | 63347 |
| SHANKS, SHARON | PO BOX 115 | | | | CLEVELAND | NY | 13042 |
| SHANKS, SHARON | 1124 WARREN ST | | | | JERSEYVILLE | IL | 62052-1056 |
| SHANKS, THOMAS J | PO BOX 400 | | | | KINGSTON | GA | 30145-0400 |
| SHANKS, TYLER R | 4302 ANGELICO LN | | | | ROUND ROCK | TX | 78681-1693 |
| SHANKS, TYLER R. | 4302 ANGELICO LN | | | | ROUND ROCK | TX | 78684-1693 |
| SHANKS, VINCENT E | 682 NAPA LANE | | | | SAINT CHARLES | MO | 63304-1442 |
| SHANKSTER, JOSEPH A | 7-50 RR 1 | | | | EDON | OH | 43518 |
| SHANKSTER, RICHARD T | 7274 CAMBRIA RD | | | | HILLSDALE | MI | 49242-9161 |
| SHANKSTER, THOMAS L | 2611 ABINGTON CT | | | | ROCHESTER HILLS | MI | 48306-3003 |
| SHANKWILER, DOUGLAS A | 800 BEAR PAW RDG | | | | DAHLONEGA | GA | 30533-7127 |
| SHANLEY FLEMING & ASSOCIATES | 2 PARK PLZ STE 205 | | | | BOSTON | MA | 02116-3985 |
| SHANLEY, ALICE V | 6802 ASHTON CIRCLE | | | | FREDRICKSBURG | VA | 22407-5008 |
| SHANLEY, EDWARD P | 4614 CAMP RD | | | | HAMBURG | NY | 14075-2502 |
| SHANLEY, FLEMING AND ASSOCIATES | F. JEFFREY FLEMING | 2 PARK PLZ STE 205 | | | BOSTON | MA | 02116-3985 |
| SHANLEY, JAMES F | 100 BLACK HILLS RD | | | | PITTSBURGH | PA | 15239-2434 |
| SHANLEY, RICHARD M | 202 CHURCH ST | | | | LOCKPORT | NY | 14094-2217 |
| SHANN, CAROLYN | 3208 HIDDEN RD | | | | BAY CITY | MI | 48706-1207 |
| SHANN, GERALD F | 11067 E MOUNT MORRIS RD LOT 7 | | | | DAVISON | MI | 48423-9321 |
| SHANN, GLORIA L | 8575 E 30 RD | | | | CADILLAC | MI | 49601 |
| SHANN, JAMES L | 14071 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9108 |
| SHANN, JAMES LEWIS | 14071 WASHBURN RD | | | | OTTER LAKE | MI | 48464-9108 |
| SHANN, JERRY W | 3208 HIDDEN RD | | | | BAY CITY | MI | 48706-1207 |
| SHANN, KENNETH C | 11096 OLDS RD | | | | OTISVILLE | MI | 48463-9744 |
| SHANN, LORI K | 909 N BANGOR ST | | | | BAY CITY | MI | 48706-3909 |
| SHANN, PATRICK J | 179 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1859 |
| SHANN, ROBERT C | 6790 EASY ST | | | | OCALA | FL | 34472-3236 |
| SHANN, WILLIAM H | 5854 FALKENBURY RD | | | | NORTH BRANCH | MI | 48461-9779 |
| SHANNA ANDERSON | 5937 HILLCREST | | | | DETROIT | MI | 48236 |
| SHANNA BUTZIN | PO BOX 5596 | | | | SAGINAW | MI | 48603-0596 |
| SHANNA C KEENER | 7765  SHALAMAR DRIVE | | | | HUBER HEIGHTS | OH | 45424-2237 |
| SHANNA ELSIGIAN | 18811 DALE AVE | | | | ALLEN PARK | MI | 48101-1408 |
| SHANNA HOWZE | 15716 SUSSEX ST | | | | DETROIT | MI | 48227-2659 |
| SHANNA RAE HADDOCK | ACCT OF MARK RUSSELL SUNDSTROM | 6344 NORTH DELBERT AVENUE | | | FRESNO | CA | 93722-2406 |
| SHANNA SOLIDAY | | | | | | | |
| SHANNAN A REED-BRASHER | 250 REBECCA DR | | | | WEST ALEXANDRIA | OH | 45381 |
| SHANNAN L SPROAT | 589 YORKTOWN CT | | | | FRANKLIN | OH | 45005 |
| SHANNEN BORNGESSER | 16158 NATHAN DR | | | | MACOMB | MI | 48044-4960 |
| SHANNETTE BURNETT-ABEL | PO BOX 29335 | | | | INDIANAPOLIS | IN | 46229-0335 |
| SHANNIN G SHEPHERD | 6112 LORIMER ST | | | | DAYTON | OH | 45427 |
| SHANNIN N BARNHILL | 5802 FISHER DR. | | | | DAYTON | OH | 45424 |
| SHANNON & SONS WELDING | 1218 E NEW YORK ST | | | | AURORA | IL | 60505-3922 |
| SHANNON A BARGER | 8980 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9675 |
| SHANNON ALLEN | 1434 HESSEN RD | | | | COLUMBUS | MI | 48063-2617 |
| SHANNON BAER | 702 MILTON AVE | | | | ANDERSON | IN | 46012-3332 |
| SHANNON BAKER | 236 COSMOS DR | | | | W CARROLLTON | OH | 45449 |
| SHANNON BARGER | 8980 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9675 |
| SHANNON BELLANGER | 301 SMITH ST APT 25 | | | | CLIO | MI | 48420-2055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANNON BERNARD M (636605) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANNON BISHOP | | | | | | | |
| SHANNON BOB (447630) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANNON BOOTHE | 7301 S PERRY AVE | | | | CHICAGO | IL | 60621-3407 |
| SHANNON BOWSHER | 6339 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-9770 |
| SHANNON BRADSHAW | 1066 LARCHWOOD RD | | | | MANSFIELD | OH | 44907-2425 |
| SHANNON BREWER | 415 W 4TH ST | | | | ROCHESTER | MI | 48307-1921 |
| SHANNON BUNCH | 6699 SUSAN DR | | | | LOVELAND | OH | 45140-6562 |
| SHANNON BURKHAMER | 132 WAVELAND RD | | | | JANESVILLE | WI | 53548-3257 |
| SHANNON BUTTERWORTH | 2126 E FARRAND RD | | | | CLIO | MI | 48420-9150 |
| SHANNON C JOHNS | 8143 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1153 |
| SHANNON CALLAHAN | 410 WINDY HILL RD | | | | HORSE CAVE | KY | 42749-1921 |
| SHANNON CHERRY | 4450 W 500 N | | | | COLUMBIA CITY | IN | 46725-8166 |
| SHANNON CHRISTY | 17688 RIVER RUN RD | | | | SALINAS | CA | 93908-1419 |
| SHANNON CLAY (464278) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANNON COLE | 3550 N CANAL RD | | | | DIMONDALE | MI | 48821-9714 |
| SHANNON COOK | 169 ISLAND BRANCH RD | | | | GOUVERNEUR | NY | 13642-3190 |
| SHANNON CULBERSON | 1705 COOLIDGE RD  APT 2 | | | | EAST LANSING | MI | 48823-1735 |
| SHANNON D BAKER | 3504 POBST DR | | | | DAYTON | OH | 45420-1044 |
| SHANNON D COTTON | 1305 BIG CREEK RD | | | | RAYMOND | MS | 39154 |
| SHANNON D POLLOCK | P O 131 | | | | SPRING VALLEY | OH | 45370 |
| SHANNON D REED | 77 NORTH CIRCLE DR. | | | | GERMANTOWN | OH | 45327 |
| SHANNON D STEPPS | 3622 STONY HOLLOW RD | | | | DAYTON | OH | 45417 |
| SHANNON D TAYLOR | 509 N CANTON CLUB CIR | | | | JACKSON | MS | 39211-3441 |
| SHANNON D THOMAS | PO BOX 2213 | | | | DETROIT | MI | 48202-0213 |
| SHANNON D TINCH | 7743 MIDDLETOWN-GERMANTOWN RD | | | | MIDDLETOWN | OH | 45042 |
| SHANNON D WATKINS | 412 DEVONSHIRE ST | | | | YPSILANTI | MI | 48198-6023 |
| SHANNON DANIEL (ESTATE OF) | SHANNON, DANIEL | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| SHANNON DANIEL (ESTATE OF) | SHANNON, LORI E | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| SHANNON DARGIE | 1723 S HAMILTON ST | | | | SAGINAW | MI | 48602-1319 |
| SHANNON DAVID C (439498) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANNON DIPIETRO | PO BOX 9022 | SHANGHAI | | | WARREN | MI | 48090-9022 |
| SHANNON DOCK JR (494198) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANNON E WEEKS | 995 UNITY CHURCH RD | | | | ATTALLA | AL | 35954 |
| SHANNON EAVENSON | | | | | | | |
| SHANNON EDITH (454045) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANNON EDLINGER | 39503 OLD DOMINION DRIVE | | | | CLINTON TWP | MI | 48038-2650 |
| SHANNON ELLIOTT | | | | | | | |
| SHANNON EVINE | SHANNON, EVA | 3000 ATRIUM WAY STE 330 | | | MOUNT LAUREL | NJ | 08054-3928 |
| SHANNON EVINE | SHANNON, EVINE | 3000 ATRIUM WAY STE 330 | | | MOUNT LAUREL | NJ | 08054-3928 |
| SHANNON FABATZ | 10555 RUNYAN LAKE PTE | | | | FENTON | MI | 48430 |
| SHANNON FAHY | 15552 OAK HOLLOW DR | | | | HOLLY | MI | 48442-9524 |
| SHANNON FORD | 923 VERNITA DR | | | | LAKE ORION | MI | 48362-2459 |
| SHANNON FOUCH | 10139 S GREEN ST | | | | CHICAGO | IL | 60643-2216 |
| SHANNON G PRESTON | 4112 MARDELLA DRIVE | | | | RALEIGH | NC | 27613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNON GIBSON | 2128 OLD TRAIL DR | | | | NORTHWOOD | OH | 43619-2432 |
| SHANNON GRAY | 515 EAST CHURCH STREET | | | | EATON | IN | 47338-9479 |
| SHANNON H FEE | PO BOX 2316 | | | | WARREN | OH | 44484 |
| SHANNON H STONE | 3811 MATT SMITH RD | | | | SOUTHSIDE | AL | 35907-6222 |
| SHANNON HARNISH, INC. | SHANNON HARNISH | 555 SW GRADY WAY | | | RENTON | WA | 98057-2950 |
| SHANNON HARPER | PO BOX 431875 | | | | PONTIAC | MI | 48343-1875 |
| SHANNON HARRIS | C/O WEITZ & LUXENBERG PC | 700 BROADWAY | | | NEW YORK CITY | NY | 10003 |
| SHANNON HENRY | 30259 LISCH ST | | | | GIBRALTAR | MI | 48173-9441 |
| SHANNON HILL | 8626 N WATSON AVE | | | | KANSAS CITY | MO | 64153-3660 |
| SHANNON HILL | 5115 NW 66TH ST | | | | KANSAS CITY | MO | 64151-1948 |
| SHANNON HOFFMAN | 624 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| SHANNON HOLDER | 88 CHAMBERLAIN ST | | | | PONTIAC | MI | 48342-1410 |
| SHANNON HOWARD | 2300 N WAUGH ST | | | | KOKOMO | IN | 46901-1682 |
| SHANNON HULL | 3291 N STATE ROAD 9 | | | | ANDERSON | IN | 46012-1235 |
| SHANNON I BURKE | 4246  LYNDELL DRIVE | | | | BEAVERCREEK | OH | 45432-1826 |
| SHANNON II, CARLOS | 1955 UNION PL APT I145 | | | | COLUMBIA | TN | 38401-5909 |
| SHANNON ILLIG | 33796 ADAMS ST | | | | NORTH RIDGEVILLE | OH | 44039-3204 |
| SHANNON IV, WALTER | PO BOX 2910 | | | | YOUNGSTOWN | OH | 44511-0910 |
| SHANNON IV, WALTER | PO BOX 1126 | | | | BUFFALO | NY | 14215-6125 |
| SHANNON J MILLER | 2954 POWHATTAN PL. | | | | KETTERING | OH | 45420 |
| SHANNON J STEELE | 2201 COLUMBUS AVE | | | | SPRINGFIELD | OH | 45503 |
| SHANNON J STORMER | 7941 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2515 |
| SHANNON J THOMPSON | 666 W BETHUNE ST APT 603 | | | | DETROIT | MI | 48202-2745 |
| SHANNON JAMES | 5333 NORTHAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| SHANNON JEREMY R | PROGRESSIVE NORTHEASTERN INSURANCE COMPANY | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| SHANNON JEREMY R | SHANNON, JEREMY R | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| SHANNON JOHN R (494199) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANNON JOHNS | 8143 OLD WHITE LAKE RD | | | | WHITE LAKE | MI | 48386-1153 |
| SHANNON JONES | 2560 TAVISTOCK CT | | | | STERLING HEIGHTS | MI | 48310-7111 |
| SHANNON JONES | 10104 NOTESTINE RD | | | | FORT WAYNE | IN | 46835-9760 |
| SHANNON JOSEPH | SHANNON, JOSEPH | 1790 WILMINGTON PIKE SUITE 200 THE SPEAKMAN HOUSE | | | GLEN MILLS | PA | 19342 |
| SHANNON JR MACK (460182) - SHANNON MACK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SHANNON JR, BERNARD A | 14 LEXINGTON AVE | | | | SOUTH RIVER | NJ | 08882-2037 |
| SHANNON JR, CHARLIE | PO BOX 765041 | | | | DALLAS | TX | 75376-5041 |
| SHANNON JR, EDDIE J | 705 HEZEKIAH WAY | | | | ELLENWOOD | GA | 30294-4524 |
| SHANNON JR, ROGER | 777 5TH ST E | | | | SAINT PAUL | MN | 55106-5116 |
| SHANNON JR, WILLIAM W | 2780 PAJARO PL | | | | RENO | NV | 89502-4955 |
| SHANNON L BEACH | 525 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 |
| SHANNON L BOWENS | 637 CIRCLE RD | | | | DAYTON | OH | 45417 |
| SHANNON L CLINE | 8326 U.S. HWY. 11N | | | | ATTALLA | AL | 35954 |
| SHANNON L COOK | 2112 MARKER AVE | | | | DAYTON | OH | 45414 |
| SHANNON L COTTON | 88  JANET AVE. | | | | CARLISLE | OH | 45005-5804 |
| SHANNON L GRAHAM | 7542 MOUNT WHITNEY ST | | | | DAYTON | OH | 45424 |
| SHANNON L GWINN | 1038  KINSMAN RD. | | | | N. BLOOMFIELD | OH | 44450 |
| SHANNON L HERRON | 328 GLEN ROSE DR | | | | JACKSON | MS | 39209-2813 |
| SHANNON L JOSEPHSON | 46941 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |
| SHANNON L MENDOZA | 241 YOUNT RD | | | | WEST MILTON | OH | 45383 |
| SHANNON L PICKELMAN | 6135 TURNER RD | | | | FLUSHING | MI | 48433-9278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANNON L SIMPSON | 6058  C IVY LANE | | | | W ALEXANDRIA | OH | 45381 |
| SHANNON L SWIFT | 317 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2329 |
| SHANNON L TACKETT | 932 COTTINGHAM DR | | | | MOUNT PLEASANT | SC | 29464 |
| SHANNON LAMB | 6062 DELAND ROAD | | | | FLUSHING | MI | 48433-1135 |
| SHANNON LANGTON | 6305 WALDON WOODS DR | | | | CLARKSTON | MI | 48346-2483 |
| SHANNON LONGSTAFF | 8941 ANCHOR BAY DR | | | | CLAY | MI | 48001-3515 |
| SHANNON M BURNETTE | 1342 KAPOK DRIVE | | | | FAIRBORN | OH | 45324 |
| SHANNON M CURRY | 107   N 8TH STREET | | | | GADSDEN | AL | 35903-1609 |
| SHANNON M GRAY | 515 E CHURCH ST | | | | EATON | IN | 47338-9479 |
| SHANNON M HANDWORK | 6125 IMPERIAL HILLS DR. | | | | DAYTON | OH | 45414 |
| SHANNON M MCGUIRE | 3562 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005 |
| SHANNON M SOUTHARD | 901 GREENWOOD CT | | | | TRENTON | OH | 45067 |
| SHANNON M THOMPSON | 9321 HOWLAND SPRINGS RD SE R | | | | WARREN | OH | 44484 |
| SHANNON M YOUNG | 2046 WHEELER RD | | | | AUBURN | MI | 48611-8511 |
| SHANNON MACEK | 7142 IRISH RD | | | | OTISVILLE | MI | 48463-8428 |
| SHANNON MASON | 537 S MAPLELEAF RD | | | | LAPEER | MI | 48446-3515 |
| SHANNON MAYNES | 105 COUNTRY LN | | | | EULESS | TX | 76039-8019 |
| SHANNON MCKAY | 4237 N LAPEER RD | | | | LAPEER | MI | 48446-8616 |
| SHANNON MICHAEL | 220 CARY DR | | | | AUBURN | AL | 36830-3006 |
| SHANNON MICHAEL (454736) | C/O GREITZER AND LOCKS | 747 3RD AVE RM 3700 | | | NEW YORK | NY | 10017-2842 |
| SHANNON MILLER | 714 UNADILLA ST | | | | SHREVEPORT | LA | 71106-1244 |
| SHANNON MURRAY | 2078 RIDGEMONT RD | | | | GROSSE POINTE WOODS | MI | 48236-1336 |
| SHANNON N ADAMS | 344 DEEDS AVE | | | | DAYTON | OH | 45404 |
| SHANNON N BARKER | 5335 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424 |
| SHANNON N CARTER | 840 ALVERNO AVE. | | | | DAYTON | OH | 45410-3102 |
| SHANNON N COUCH | 903 POWELL AV | | | | MIAMISBURG | OH | 45342 |
| SHANNON N SULLIVAN | 727 BEERY BLVD | | | | UNION | OH | 45322-2906 |
| SHANNON NICHOLS | PO BOX 211 | | | | LAMBERTVILLE | MI | 48144-0211 |
| SHANNON NOLAND | 5005 SECRETARIAT DR | | | | RICHMOND | KY | 40475-9103 |
| SHANNON O'HARA | 12217 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| SHANNON PAEZ | 4720 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-8549 |
| SHANNON PARTLOW | 17612 PRAIRIE ST | | | | DETROIT | MI | 48221-2697 |
| SHANNON PETERS | 3334 SHILLELAGH DRIVE | | | | FLINT | MI | 48506-2221 |
| SHANNON PICKELMAN | 6135 TURNER RD | | | | FLUSHING | MI | 48433-9278 |
| SHANNON POIRIER | 295 KANSAS AVE | | | | YPSILANTI | MI | 48198-6086 |
| SHANNON PRE/LEOMA | 2033 FALL RIVER RD | | | | LEOMA | TN | 38468-5041 |
| SHANNON PRECISION FA | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1642 |
| SHANNON PRECISION FASTENER LLC | 31600 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1642 |
| SHANNON PRECISION FASTENER LLC | | | | | | | |
| SHANNON PRECISION FASTENER LLC | ROBB THOMPSON | 44465 GRATIOT AVE | | | DETROIT | MI | 48212 |
| SHANNON PREMO | 502 W SHIAWASSEE AVE | | | | FENTON | MI | 48430-2099 |
| SHANNON R HENRY | 30259 LISCH ST | | | | GIBRALTAR | MI | 48173-9441 |
| SHANNON R KOERNER | 309 QUITMAN ST APT A | | | | DAYTON | OH | 45410 |
| SHANNON R PETERS | 3334 SHILLELAGH DR | | | | FLINT | MI | 48506-2221 |
| SHANNON R PINSON | 2927 KNOLLRIDGE DR | APT A | | | DAYTON | OH | 45449-3436 |
| SHANNON R WALKER | 1115 WHEATLEY AVE | | | | DAYTON | OH | 45405-- 36 |
| SHANNON R WILSON | 1040  POOL AVE | | | | VANDALIA | OH | 45377 |
| SHANNON REEVES | 3019 PHEASANT RUN EAST D | | | | WIXOM | MI | 48393 |
| SHANNON REIGHTLEY | 8004 N PINE RD | | | | MILTON | WI | 53563-9184 |
| SHANNON RICHARD J (429789) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANNON RICHARDSON | 15130 BRIDGE VIEW DR | | | | STERLING HEIGHTS | MI | 48313-1242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNON ROACH | 2119 E 16TH ST | | | | MUNCIE | IN | 47302-4611 |
| SHANNON ROBERT CPA | PO BOX 99524 | | | | TROY | MI | 48099-9524 |
| SHANNON ROBINS | 1255 PICKETT ST SE | | | | KENTWOOD | MI | 49508-4652 |
| SHANNON ROEHL-WICKINGSON | 4909 N OLD ORCHARD DR | | | | JANESVILLE | WI | 53545-9600 |
| SHANNON ROSEANN | SHANNON, ROSEANN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| SHANNON S HALE | 45 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2617 |
| SHANNON S SUMMERS | 7205 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| SHANNON SARBO | 2112 CATALPA DR | | | | BERKLEY | MI | 48072-1806 |
| SHANNON SCARLETT | 12280 S.E #113 TERR | | | | BELLEVIEW | FL | 34420 |
| SHANNON SISK | 4115 ATWELL | | | | DRYDEN | MI | 48428-9700 |
| SHANNON SLADE | 1159 W OAKLAWN DR | | | | TERRELL | TX | 75160-0873 |
| SHANNON SR, HARVEY L | 5714 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-2936 |
| SHANNON SR, LEON | 8 WESLAKE DR | | | | FAIRVIEW HEIGHTS | IL | 62208-1728 |
| SHANNON STEFAN | C/O ANCHOR GENERAL INSURANCE COMPANY | PO BOX 509020 | | | SAN DIEGO | CA | 92150-9020 |
| SHANNON STEFAN | 3247 LAURELHURST DR | | | | RANCHO CORDOVA | CA | 95670-5831 |
| SHANNON STEWART | 8823 DOUGLAS AVE | | | | KALAMAZOO | MI | 49009-5206 |
| SHANNON STORMER | 7941 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2515 |
| SHANNON SUMMERS | 7205 MOUNT JULIET DRIVE | | | | DAVISON | MI | 48423-2361 |
| SHANNON SURLES | 405 JENNIFER LN | | | | ARLINGTON | TX | 76002-5401 |
| SHANNON T GIBSON | 2128 OLD TRAIL DR | | | | NORTHWOOD | OH | 43619-2432 |
| SHANNON TERRI | 5971 HANGER RD | | | | MITCHELL | SD | 57301-6270 |
| SHANNON THOMPSON | PO BOX 841 | | | | ROOSEVELTOWN | NY | 13683-0841 |
| SHANNON TOWNSEND | 2232 N OAK RD | | | | DAVISON | MI | 48423-8170 |
| SHANNON VOIGHT | 1022 ALPINE DR | | | | SANDUSKY | OH | 44870-5017 |
| SHANNON WALLACE | 295 TIMBER TRL APT 102 | | | | AUBURN HILLS | MI | 48326-1189 |
| SHANNON WALTERS | 7190 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| SHANNON WALTRIP | 6076 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9535 |
| SHANNON WAYNE | SHANNON, WAYNE | 18595 US HWY 6 AND 19 | | | SAEGER TOWN | PA | 16433 |
| SHANNON WILCHER | 8051 RETREAT LN | | | | INDIANAPOLIS | IN | 46259-7689 |
| SHANNON WILLIAM P (352289) | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANNON WILLIAMS | 2100 SHORELINE DR | | | | LAPEER | MI | 48446 |
| SHANNON WILLIAMS | 3303 MARIAN LN | | | | ROSENBERG | TX | 77471-8609 |
| SHANNON WOODS | 393 YOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| SHANNON WROBLEWSKI | 13861 DIVERSION DR | | | | STERLING HEIGHTS | MI | 48313-4203 |
| SHANNON, ALANA L | 31 REED ST | | | | LOCKPORT | NY | 14094-3901 |
| SHANNON, ALISON NICOLE | 7523 PARKWOOD CT | | | | FENTON | MI | 48430-9320 |
| SHANNON, ALLEN M | 2957 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| SHANNON, ANNA M | 106 PARK AVE | | | | WEST HELENA | AR | 72390-2925 |
| SHANNON, ANNETTE M | 1297 US 27 N RM 319 | | | | LAKE PLACID | FL | 33852-7907 |
| SHANNON, ANNETTE M | 1956 SAWGRASS TRL | | | | SEBRING | FL | 33872 |
| SHANNON, ARDA B | 5136 E EVERGREEN ST APT 1150 | | | | MESA | AZ | 85205 |
| SHANNON, ARGUSTA | 1027 HUGHES LANE | | | | WESSON | MS | 39191-9191 |
| SHANNON, ARGUSTA | 1027 HUGHES LN | | | | WESSON | MS | 39191-9711 |
| SHANNON, ARLENE R | G5009 W CARPENTER RD | | | | FLINT | MI | 48504 |
| SHANNON, AUSTIN L | | | | | | | |
| SHANNON, BARRY G | 4344 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-8853 |
| SHANNON, BARRY G | 4344 NORTH EVERGREEN DRIVE | | | | WHITE CLOUD | MI | 49349-8853 |
| SHANNON, BENNIE H | 27 HOLLIS JONES RD | | | | TYLERTOWN | MS | 39667-5846 |
| SHANNON, BERNARD M | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNON, BERNICE | 45050 JUDD RD | | | | BELLEVILLE | MI | 48111-9109 |
| SHANNON, BETTY D | 31W LOS REALES RD. | LOT 110 | | | TUCSON | AZ | 85706 |
| SHANNON, BETTY J | 504 N DAVISON | | | | DAVISON | MI | 48423-1420 |
| SHANNON, BETTY J | 504 N DAVISON ST | | | | DAVISON | MI | 48423-1420 |
| SHANNON, BETTY J | 4233 N STATE RD | | | | DAVISON | MI | 48423-8511 |
| SHANNON, BETTY L | 5935 JAMIESON AVE | | | | SAINT LOUIS | MO | 63109-3326 |
| SHANNON, BETTY L | 222 LEONARD ST | | | | MATTYDALE | NY | 13211-1451 |
| SHANNON, BOB | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANNON, BOBBIE | 3354 W OGDEN AVE | APT 3 | | | CHICAGO | IL | 60623-2651 |
| SHANNON, BOBBY J | 891 GRANGE CT SE | | | | ATLANTA | GA | 30315-6956 |
| SHANNON, BRIAN J | 5305 SUMMIT PEAK CT | | | | ARLINGTON | TX | 76017-1913 |
| SHANNON, BRIAN J | 210 RAYMOND DR | | | | DALTON | MA | 01226-1059 |
| SHANNON, BRIAN S | 841 RIVERCHASE DR | | | | BRANDON | MS | 39047-8705 |
| SHANNON, BRITTANY L | | | | | | | |
| SHANNON, BRUCE E | 9497 TIGER RUN TRL | | | | DAVISON | MI | 48423-8431 |
| SHANNON, CALVIN B | 244 PHILLIPS ROAD 235 | | | | LEXA | AR | 72355-8852 |
| SHANNON, CALVIN L | 3030 WATER WHEEL RUN | | | | FORT WAYNE | IN | 46818-8758 |
| SHANNON, CATHERINE V | 50 FORT HILL RD | | | | HUNTINGTON | NY | 11743-2271 |
| SHANNON, CHARLES L | 4840 TEALTOWN RD | | | | MILFORD | OH | 45150-9736 |
| SHANNON, CHARLES W | 940 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 |
| SHANNON, CHARLIE | PO BOX 238 | | | | MT MORRIS | MI | 48458-0238 |
| SHANNON, CHRISTOPHER H | 2203 BRIGGS RD | | | | MUNGER | MI | 48747-9749 |
| SHANNON, CHRISTOPHER HARTEN | 2203 BRIGGS RD | | | | MUNGER | MI | 48747-9749 |
| SHANNON, CINDY R | 5131 TEETER RD | | | | BELLVILLE | OH | 44813-9167 |
| SHANNON, CLAY | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANNON, CONSTANCE M | 625 W LAKE JASMINE CIR APT 108 | | | | VERO BEACH | FL | 32962-8559 |
| SHANNON, CURTIS | PO BOX 29178 | | | | SHREVEPORT | LA | 71149-9178 |
| SHANNON, CYNTHIA A | 38033 CONNAUGHT DR | | | | NORTHVILLE | MI | 48167-9046 |
| SHANNON, CYRSTAL Y | PO BOX 3714 | | | | SHREVEPORT | LA | 71133-3714 |
| SHANNON, DANIEL | 51 S SOUDERSBURG RD | | | | RONKS | PA | 17572-9504 |
| SHANNON, DANIEL | ATLEE HALL & BROOKHART | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| SHANNON, DAVID C | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510 |
| SHANNON, DAVID C | PO BOX 851262 | | | | WESTLAND | MI | 48185-0366 |
| SHANNON, DAVID C | PO BOX 366 | | | | WENTZVILLE | MO | 63385-0366 |
| SHANNON, DAVID C | 2117 N IRISH RD | | | | DAVISON | MI | 48423-9561 |
| SHANNON, DAVID H | 3876 BALL RD | | | | CARO | MI | 48723-9622 |
| SHANNON, DAVID L | 2812 SW 109TH ST | | | | OKLAHOMA CITY | OK | 73170-2462 |
| SHANNON, DAVID S | 1645 EMERSON RD | | | | WALES | MI | 48027-2603 |
| SHANNON, DAVID W | 505 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8913 |
| SHANNON, DEBBIE | 3333 EAST DALE | | | | FLINT | MI | 48506 |
| SHANNON, DENNIS G | 13144 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| SHANNON, DENNIS GAN | 13144 N WEBSTER RD | | | | CLIO | MI | 48420-8238 |
| SHANNON, DENNIS M | 5958 BAY VISTA DR | | | | PENSACOLA | FL | 32507-8467 |
| SHANNON, DIANE A | 17968 CIDER MILL ST | | | | MACOMB | MI | 48044 |
| SHANNON, DOCK | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANNON, DONALD J | 4231 E 575 S | | | | MARKLEVILLE | IN | 46056-9746 |
| SHANNON, DONALD L | 29248 MAGNOLIA DR | | | | FLAT ROCK | MI | 48134-1338 |
| SHANNON, DORIS | 602 CEDAR CREST DR | | | | CARNEYS POINT | NJ | 08069-9646 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHANNON, DOROTHY A | C/O CAROLA ARLENE BRADLEY | 2601 OAKS DRIVE | | | GRANBURY | TX | 76049 |
| SHANNON, DWANNA M | 6865 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| SHANNON, DWIGHT W | 22265 MENOWA TRL | | | | ATHENS | AL | 35613-2857 |
| SHANNON, EARL L | 23 QUAIL MEADOWS CT | | | | LAKE ST LOUIS | MO | 63367-2231 |
| SHANNON, EARL L | 1401 BROWN ST | | | | SAGINAW | MI | 48601-2605 |
| SHANNON, EARL L | 520 OWEN ST #1 | | | | SAGINAW | MI | 48607-1149 |
| SHANNON, EDITH | 50615 GARFIELD RD RT 2 | | | | OBERLIN | OH | 44074 |
| SHANNON, EDITH | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHANNON, EDITH M | 169 BRANDON RIDGE COURT | | | | RIVERDALE | GA | 30274 |
| SHANNON, EDWARD A | 20055 BIRWOOD ST | | | | DETROIT | MI | 48221-1035 |
| SHANNON, ELAINE | PO BOX 437 | | | | REDAN | GA | 30074 |
| SHANNON, ELDON B | PO BOX 1621 | | | | NEW SMYRNA BEACH | FL | 32170-1621 |
| SHANNON, ELIZABETH B | 2400 ROCKCASTLE CREEK RD | | | | LOUISA | KY | 41230-6115 |
| SHANNON, ELMER L | 7928 BROWN MOUNTAIN RD | | | | JEWELL RIDGE | VA | 24622-8640 |
| SHANNON, ELSIE A | 1701 CEDAR POINT RD | | | | GAUTIER | MS | 39553-7607 |
| SHANNON, ERNEST E | 438 STONE ST | | | | JOHNSTOWN | PA | 15906-1667 |
| SHANNON, EVELYN G | 2057 WHISPERING COVE | | | | LEWISVILLE | TX | 75067-6131 |
| SHANNON, FRANK J | 3195/ APMT 144 WOODFIELD BLVD | | | | SAULT SAINTE MARIE | MI | 49783 |
| SHANNON, FRIDOLINE R | 908 BIG PINE WAY | | | | FORT MYERS | FL | 33907-5930 |
| SHANNON, GABRIELLE D | | | | | | | |
| SHANNON, GEORGE | 27 MICHIGAN ST | | | | MOUNT CLEMENS | MI | 48043-5901 |
| SHANNON, GERALD R | 259 HAVERHORST DRIVE | | | | FLINT | MI | 48507-4248 |
| SHANNON, GLADYS M | 1355 OLD OAK TRL | | | | PT CHARLOTTE | FL | 33948-2287 |
| SHANNON, GLADYS M | 12304 HERNANDO RD. | | | | NORTH PORT | FL | 34287 |
| SHANNON, GLYNDER J | 1301 E AVENUE I SPC 304 | | | | LANCASTER | CA | 93535-2152 |
| SHANNON, GREGORY A | 10465 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| SHANNON, HELENE M | 923 S DUCK LAKE RD APT 221 | | | | HIGHLAND | MI | 48356-3346 |
| SHANNON, HENRY B | PO BOX 793 | | | | MARS HILL | NC | 28754-0793 |
| SHANNON, HERBERT H | 5550 BIRD ISLAND DR | | | | LADY LAKE | FL | 32159-4114 |
| SHANNON, HESTER M | 347 KERCHEVAL AVE | | | | GROSSE POINTE FARMS | MI | 48236-3088 |
| SHANNON, JACQUELINE O | 5001 SW 20TH ST | APT 309 | | | OCALA | FL | 34474 |
| SHANNON, JAMES | 1804 S HEMLOCK RD | | | | MUNCIE | IN | 47302-1988 |
| SHANNON, JAMES A | 1804 S HEMLOCK RD | | | | MUNCIE | IN | 47302-1988 |
| SHANNON, JAMES D | 2549 BINGHAM AVE | | | | DAYTON | OH | 45420-3724 |
| SHANNON, JAMES M | PO BOX 494 | | | | BIG SANDY | TX | 75755-0494 |
| SHANNON, JAMIE C | 2493 BYERS RIDGE DR | | | | MIAMISBURG | OH | 45342-6737 |
| SHANNON, JANET R | 271 CHANDLER ST | | | | PONTIAC | MI | 48342-2805 |
| SHANNON, JANET R | 271 CHANDLER | | | | PONTIAC | MI | 48342-2805 |
| SHANNON, JANICE R | 2659 WILLOW GLEN CIR | | | | INDIANAPOLIS | IN | 46229-3660 |
| SHANNON, JEAN M | 14 METTEN RD | | | | NEWARK | DE | 19713-1563 |
| SHANNON, JENNIE C | 27 HOLLIS JONES RD | | | | TYLERTOWN | MS | 39667 |
| SHANNON, JEREMY | | | | | | | |
| SHANNON, JEREMY R | JAMIC AMARASINGHE | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| SHANNON, JEROME H | 1993 BELLEMEADE DR | | | | ALTOONA | PA | 16602-7547 |
| SHANNON, JERRY L | | | | | | | |
| SHANNON, JO A | 166 ENCHANTED DR | | | | SOMERSET | KY | 42503-6247 |
| SHANNON, JOHN E | 7108 PORTER RD | | | | GRAND BLANC | MI | 48439-8574 |
| SHANNON, JOHN H | 2727 E 92ND ST | | | | CHICAGO | IL | 60617-4102 |
| SHANNON, JOHN L | 1948 HARRIS LN | | | | XENIA | OH | 45385-1177 |
| SHANNON, JOHN R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNON, JUNE ROSE | 436 MISSION BAY DR | | | | WILDWOOD | MO | 63040-1522 |
| SHANNON, KARU R | 3016 SCOTTSDALE DR | | | | INDIANAPOLIS | IN | 46234-1771 |
| SHANNON, KATHERINE D | APT 103 | 2287 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1137 |
| SHANNON, KATHLEEN | 8375 BRIDLE VIEW WAY | | | | COLUMBUS | OH | 43240-2058 |
| SHANNON, KATHY M | 173 N NORTH SHORE DR APT A | | | | LAKE ORION | MI | 48362-3068 |
| SHANNON, KENNETH J | 118 EASTMAN RD | | | | CHESTERFIELD | IN | 46017-1314 |
| SHANNON, KIRK L | 107 RONALD DR | | | | LEWISBURG | OH | 45338-9312 |
| SHANNON, KULADA L | 4055 TRUXTON LN | | | | LANSING | MI | 48911-4329 |
| SHANNON, LAWRENCE G | 4165 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7513 |
| SHANNON, LAWRENCE GEORGE | 4165 DEER CREEK DR | | | | SHREVEPORT | LA | 71119-7513 |
| SHANNON, LEAMON S | 316 SUMMERS HILL RD | | | | SUNBRIGHT | TN | 37872-2816 |
| SHANNON, LINDA C | 6941 VERNSON DR | | | | LANSING | MI | 48911-6556 |
| SHANNON, LINDA S | 1294 CYPRESS POINT DR | | | | O FALLON | MO | 63366-5585 |
| SHANNON, LISA B | 1232 HOME AVE | | | | ANDERSON | IN | 46016-1977 |
| SHANNON, LISA C | 1004 COVINGTON AVENUE | | | | PIQUA | OH | 45356-3213 |
| SHANNON, LOIS M | 1200 WRIGHT AVE | | | | ALMA | MI | 48801-1133 |
| SHANNON, LORI E | ATLEE HALL & BROOKHART | PO BOX 449 | | | LANCASTER | PA | 17608-0449 |
| SHANNON, LOUIS G | 6097 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| SHANNON, MACK | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| SHANNON, MADELINE M | 5550 BIRD ISLAND DR. | | | | LADY LAKE | FL | 32159-4114 |
| SHANNON, MARGARETE G | 227 ARLINGTON DR | | | | DANVILLE | IL | 61832-8412 |
| SHANNON, MARY ANN | 3440 ROYAL DR | | | | COLUMBIAVILLE | MI | 48421-8944 |
| SHANNON, MARY K | 411 W ELIZABETH ST | | | | FENTON | MI | 48430 |
| SHANNON, MATTHEW G | 1818 STATE ROUTE 257 S | | | | DELAWARE | OH | 43015 |
| SHANNON, MELVIN | 2309 OLD ATLANTA HWY | | | | FORSYTH | GA | 31029-2708 |
| SHANNON, MELVIN C | 142 JEFFERSON RD | | | | WEST UNION | SC | 29696-2818 |
| SHANNON, MERLIN W | 104 W HURON ST | | | | DURAND | MI | 48429-1204 |
| SHANNON, MICHAEL | GREITZER AND LOCKS | 120 WHITE PLAINS RD STE 310 | | | TARRYTOWN | NY | 10591-5538 |
| SHANNON, MICHAEL D | G5009 W CARPENTER RD | | | | FLINT | MI | 48504 |
| SHANNON, MICHAEL L | 2305 LYNDHURST DR | | | | SUN CITY CENTER | FL | 33573-4887 |
| SHANNON, MICHAEL P | 2308 MARCH DR | | | | SPRING HILL | TN | 37174-7510 |
| SHANNON, NANCY | 2123 REDWOOD AVE. | | | | COLUMBUS | MI | 48063-3245 |
| SHANNON, NANCY C | 10323 ELMS RD | | | | MT ROSE | MI | 48457-9195 |
| SHANNON, NAOMI | 3030 ELMHURST | | | | DETROIT | MI | 48206-1184 |
| SHANNON, NAOMI | 3030 ELMHURST ST | | | | DETROIT | MI | 48206-1184 |
| SHANNON, NORMAN E | 210 QUAIL RIDGE RD | | | | LAKE LURE | NC | 28746-9618 |
| SHANNON, PATRICIA J | 9240 EMILY DR | | | | DAVISON | MI | 48423-2866 |
| SHANNON, PHILLIP L | 4679 CAMPBELL ST | | | | DEARBORN HTS | MI | 48125-2724 |
| SHANNON, RAYMOND | PO BOX 752 | | | | HAZELHURST | MS | 39083-0752 |
| SHANNON, REBECCA L | 741 BAY RD | | | | BAY CITY | MI | 48706-1931 |
| SHANNON, RICHARD D | 9810 N POTTER AVE | | | | KANSAS CITY | MO | 64157-7744 |
| SHANNON, RICHARD G | 4821 W COLUMBINE DR | | | | GLENDALE | AZ | 85304-2225 |
| SHANNON, RICHARD J | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANNON, RICHARD O | 504 N DAVISON ST | | | | DAVISON | MI | 48423-1420 |
| SHANNON, RICHARD T | 3820 DANBRIDGE DR | | | | LANSING | MI | 48906-9292 |
| SHANNON, ROBERT | 37 WEER CIR | KLAIR ESTATES | | | WILMINGTON | DE | 19808-5700 |
| SHANNON, ROBERT B | 9825 W WALKER RD | | | | SAINT JOHNS | MI | 48879-9533 |
| SHANNON, ROBERT E | 2850 ELMWOOD DR | | | | ADRIAN | MI | 49221-4129 |
| SHANNON, ROBERT G | 2463 HUNTERS POND | | | | BLOOMFIELD HILLS | MI | 48304-2309 |
| SHANNON, ROBERT L | 1914 W MCCLELLAN ST | | | | FLINT | MI | 48504-2509 |
| SHANNON, ROBERT L | PO BOX 154 | | | | SHARPSVILLE | PA | 16150-0154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNON, ROBERT W | 5331 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| SHANNON, RONALD E | 2835 STRATHMORE DR | | | | CUMMING | GA | 30041-7455 |
| SHANNON, RONALD H | 2341 E LAKE DR NE | | | | CONYERS | GA | 30012-2507 |
| SHANNON, RONALD L | 602 CEDAR CREST DR | | | | CARNEYS POINT | NJ | 08069-9646 |
| SHANNON, ROSEMARY C | 330 SUNSET BLVD | | | | WYCKOFF | NJ | 07481-2418 |
| SHANNON, RUTH V | 1143 E CANAL ST | C/O REBECCA WEAVER | | | TROY | OH | 45373-3701 |
| SHANNON, RUTH V | C/O REBECCA WEAVER | 1143 E CANAL ST | | | TROY | OH | 45373-5373 |
| SHANNON, SANDERS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHANNON, SCOTT J | 15204 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8897 |
| SHANNON, SCOTT J | 7523 PARKWOOD CT | | | | FENTON | MI | 48430-9320 |
| SHANNON, SHARON | 2812 SW 109TH STREET | | | | OKLAHOMA CITY | OK | 73170-2462 |
| SHANNON, SHELLEY L | 29316 LANCASTER DR APT 107 | | | | SOUTHFIELD | MI | 48034-1448 |
| SHANNON, SHERRY L | 854 ALGER AVE | | | | OWOSSO | MI | 48867-4606 |
| SHANNON, STANLEY H | 6865 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9751 |
| SHANNON, STEVEN D | 20141 GARDENDALE ST | | | | DETROIT | MI | 48221-1303 |
| SHANNON, STEVEN T | 1525 N CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48301-2315 |
| SHANNON, TELLA | 1401 BROWN ST | | | | SAGINAW | MI | 48601 |
| SHANNON, TEMIEKA L | 23 QUAIL MEADOWS CT | | | | LAKE ST LOUIS | MO | 63367-2231 |
| SHANNON, TENA A | 2957 S 380 E | | | | ANDERSON | IN | 46017-9720 |
| SHANNON, TERRY D | 13145 LARKSBURG DR | PO BOX 143 | | | BURT | MI | 48417 |
| SHANNON, TESCHONE | 4138 THOMAS AVE N | | | | MINNEAPOLIS | MN | 55412-1518 |
| SHANNON, THERESA K | 3559 KAREN PKWY APT 304 | | | | WATERFORD | MI | 48328-4621 |
| SHANNON, THOMAS | 37602 FOUNTAIN PARK CIRCLE | APT 485 BLDG 22 | | | WESTLAND | MI | 48185 |
| SHANNON, THOMAS A | 16670 BROWNSFERRY RD | | | | ATHENS | AL | 35611-7059 |
| SHANNON, THOMAS E | 5604 COACH GATE WYNDE | | | | LOUISVILLE | KY | 40207-2271 |
| SHANNON, THOMAS J | 207 BRATTON AVE | | | | LAFAYETTE | TN | 37083-1615 |
| SHANNON, THOMAS J | 100 DOGWOOD LN | | | | FAIRVIEW HTS | IL | 62208-2473 |
| SHANNON, THOMAS P | 4124 PROVIDENCE DR | | | | SAINT CHARLES | MO | 63304-5571 |
| SHANNON, TILMAN J | 795 FORREST CIR SE | | | | ATLANTA | GA | 30354-2534 |
| SHANNON, TIMOTHY L | 2312 FAIR DR | | | | KNOXVILLE | TN | 37918-2321 |
| SHANNON, TIMOTHY M | 7824 ELIZABETH AVE | | | | KANSAS CITY | KS | 66112-2617 |
| SHANNON, TONI LAVERNE | 18697 GLASTONBURY RD | | | | DETROIT | MI | 48219-2915 |
| SHANNON, VERL G | 429 RUMBACH AVE | | | | JASPER | IN | 47546-8063 |
| SHANNON, VICKI L | 20 LORD ST | | | | EDGERTON | WI | 53534-2014 |
| SHANNON, VINCENT T | 5 ELMSHADOW CT | | | | CLAYTON | MO | 63105 |
| SHANNON, VIRGINIA D | 16203 GREENVIEW #1 | | | | HOUSTON | TX | 77032 |
| SHANNON, VIVIAN J | 6821 GREELEY AVE | | | | KANSAS CITY | KS | 66109-2601 |
| SHANNON, WARREN D | 143 FISHER AVE | | | | WHITE PLAINS | NY | 10606 |
| SHANNON, WAYNE | 114 BRUCE ST 2 | | | | MC KEES ROCKS | PA | 15136 |
| SHANNON, WILLIAM E | 6352 JASON LN | | | | DAYTON | OH | 45459-2537 |
| SHANNON, WILLIAM E | 8352 JASON LN. | | | | DAYTON | OH | 43459-2537 |
| SHANNON, WILLIAM E | 13182 DOVER COURT | | | | BELLEVILLE | MI | 48111-2380 |
| SHANNON, WILLIAM F | PO BOX 225 | | | | NAZARETH | MI | 49074-0225 |
| SHANNON, WILLIAM J | 12304 HERNANDO RD | | | | NORTH PORT | FL | 34287-1148 |
| SHANNON, WILLIAM J | 3417 WOODVIEW PL | | | | COLUMBUS | OH | 43220-2259 |
| SHANNON, WILLIAM P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| SHANNON, WILLIAM R | 227 ARLINGTON DR | | | | DANVILLE | IL | 61832-8412 |
| SHANNON, WILLIAM R | 2400 ROCKCASTLE CREEK RD | | | | LOUISA | KY | 41230-6115 |
| SHANNON, WILLIE E | 902 W DANIELS ST | | | | DERMOTT | AR | 71638-1906 |
| SHANNON, WILLIE E | 1226 WISCONSIN AVE | | | | BELOIT | WI | 53511-4554 |
| SHANNON, ZEBBIE | 362 COLLEGE ST | | | | BARBERTON | OH | 44203-4039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHANNONDOAH STRANGE | 11698 BARRETTA WAY | | | | GRAND LEDGE | MI | 48837-9370 |
| SHANO JOHN | 3430 CLAYTON AVE | | | | WATERFORD | MI | 48329-3206 |
| SHANO, JOHN G | 3430 CLAYTON AVE | | | | WATERFORD | MI | 48329-3206 |
| SHANON | | | | | | | |
| SHANON CAUSLEY | 50325 CHERRY HILL RD | | | | CANTON | MI | 48188-1007 |
| SHANON COX | 912 MESQUITE DR | | | | BURLESON | TX | 76028-7057 |
| SHANON GRABER | 7905 ELAINE DR | | | | KEITHVILLE | LA | 71047-8855 |
| SHANON R PICKARD | 154 W CORNELL AVE | | | | PONTIAC | MI | 48340-2720 |
| SHANON ZAMBON | 1340 AVALON AVE | | | | EAGAN | MN | 55121-1340 |
| SHANONN AIKENS | 1404 NEW YORK AVENUE | | | | LANSING | MI | 48906-4538 |
| SHANONN N AIKENS | 1404 NEW YORK AVE | | | | LANSING | MI | 48906-4538 |
| SHANORRIS EVANS | 2225 HIGHWAY 20, LOT 64 | | | | DECATUR | AL | 35601-7560 |
| SHANOVICH, CHARLES J | 3253 SO 57TH ST | | | | MILWAUKEE | WI | 53219-4446 |
| SHANOVICH, CHARLES J | 3253 S 57TH ST | | | | MILWAUKEE | WI | 53219-4446 |
| SHANQUETTA M HAYES | 6178 DEEWOOD CT S | | | | COLUMBUS | OH | 43229 |
| SHANS, ROBERT O | 341 BERGEDO DR | | | | OAKLAND | CA | 94603-3511 |
| SHANT SUNOCO | 462 BROAD AVE | | | | RIDGEFIELD | NJ | 07657-2323 |
| SHANTA CLIFTON | 3 CORBIN CT APT A | | | | WILMINGTON | DE | 19805-1747 |
| SHANTA L BARLOW | 1310 GROVE ST | | | | MIDDLETOWN | OH | 45044 |
| SHANTA L KENDALL | 2303 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| SHANTAE T THOMPSON | PO  BOX  320171 | | | | FLINT | MI | 48532-0002 |
| SHANTARAM EKHANDE | 9105 BRADWAY BLVD | | | | GRAND BLANC | MI | 48439-7309 |
| SHANTE D TAYLOR | 1103 PINELANE RD | APT 317G | | | COLUMBIA | SC | 29223-1992 |
| SHANTE JOHNSON | 112 CHARLES LN | | | | PONTIAC | MI | 48341-2927 |
| SHANTE M ARMSTRONG | 1906  REPUBLIC DRIVE | | | | DAYTON | OH | 45414-3729 |
| SHANTE RIDING | 13725 LOWELL AVE | | | | GRANDVIEW | MO | 64030-3870 |
| SHANTE' R POWDERS | 769   HILLTOP ROAD | | | | BEAVERCREEK | OH | 45385-9581 |
| SHANTEAU, MATTHEW J | 3333 NAPIER RD | | | | YPSILANTI | MI | 48198-9435 |
| SHANTEL DIPZINSKI | 3020 GREENLY ST | | | | FLINT | MI | 48503-5703 |
| SHANTEL POWELL | 1151 BELRUE AVE | | | | UNIVERSITY CITY | MO | 63130-2421 |
| SHANTEL RUTH | 12100 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| SHANTEL V POWELL | 1151 BELRUE AVE | | | | UNIVERSITY CITY | MO | 63130-2421 |
| SHANTELE DENISE BROWN | 112 STAR BLVD | | | | MADISON | TN | 37115 |
| SHANTEZ HENDERSON | PO BOX 1519 | | | | WARREN | MI | 48090-1519 |
| SHANTIL FULTON | 640 DELAWARE ST APT 204 | | | | DETROIT | MI | 48202-4401 |
| SHANTINQ COLEMAN | 1224 AMOS ST | | | | PONTIAC | MI | 48342-1804 |
| SHANTOU CITY CHENGHAI JINGWEI INDUSTRIAL CO., LTD. | | | | | | | |
| SHANTRICE MANN | 2906 FRANCISCAN DR APT 1725 | | | | ARLINGTON | TX | 76015-2576 |
| SHANTRY, DAISY | 6931 JAMES ST | | | | CASEVILLE | MI | 48725-9539 |
| SHANTRY, EDGAR G | 6931 JAMES | | | | CASEVILLE | MI | 48725-9539 |
| SHANTRY, EDGAR G | 6931 JAMES ST | | | | CASEVILLE | MI | 48725-9539 |
| SHANTZ CARTAGE INC | 395 BAIRD ST | | | | AKRON | OH | 44311-2445 |
| SHANTZ SR, CRAIG D | 54059 BIRCHFIELD DR W | | | | SHELBY TWP | MI | 48316-1390 |
| SHANTZ, JAMES E | 5911 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| SHANTZ, LINDA G | 9 SCOTTSDALE PL 5 | | | | DEARBORN | MI | 48124 |
| SHANTZ, MARY ANN | 20650 CARLYSLE ST | | | | DEARBORN | MI | 48124-3812 |
| SHANTZ, RANDOLPH L | 2359 S US HIGHWAY 17 | | | | CRESCENT CITY | FL | 32112-3933 |
| SHANTZ, RICHARD L | 937 4 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-2648 |
| SHAO WEIYI | 255 S STONE FENCE RD | | | | VERNON HILLS | IL | 60061-3129 |
| SHAO-CHAN SLOAN | 3516 N TULSA AVE | | | | OKLAHOMA CITY | OK | 73112-3154 |
| SHAOCHUN YE | APT 3209 | 30969 STONE RIDGE DRIVE | | | WIXOM | MI | 48393-3875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAOFEN YANG | 480 STEDFORD LANE | | | | DULUTH | GA | 30097 |
| SHAOHUA ZHANG | 6235 ORCHARD WOODS DR | | | | WEST BLOOMFIELD | MI | 48324-3285 |
| SHAOYAN YE | 1362 BURHAVEN DR | | | | ROCHESTER HLS | MI | 48306-3706 |
| SHAPACK MCCULLOUGH & KANTER PC | 4190 TELEGRAPH RD STE 3000 | | | | BLOOMFIELD HILLS | MI | 48302-2082 |
| SHAPARD JAMES | 3904 RESERVE LN | | | | JOLIET | IL | 60431-4895 |
| SHAPARDON, GEORGE S | 2925 THOM ST | | | | FLINT | MI | 48506-2455 |
| SHAPARDON, GEORGE STEVEN | 2925 THOM ST | | | | FLINT | MI | 48506-2455 |
| SHAPE | RICK THOMPSON | 1900 HAYES ST | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPE CORP | | | | | | | |
| SHAPE CORP | 1820 HAYES ST | | | | GRAND HAVEN | MI | 49417-9428 |
| SHAPE CORP | RICK THOMPSON | 1900 HAYES ST | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPE CORP | ROSANNA BATKA | 1820 HAYES ST | | | GRAND HAVEN | MI | 49417-9428 |
| SHAPE CORP | ROSANNA BATKA | 1820 HAYES STREET | | | CADILLAC | MI | |
| SHAPE CORP | ROSANNA BATKA | 1835 HAYES STREET | | | STERLING HEIGHTS | MI | 48310 |
| SHAPE CORP | ROSANNA BATKA | 1900 HAYES ROAD | | | CHELSEA | MI | 48118 |
| SHAPE CORP | ROSANNA BATKA | 1900 HAYES ST | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPE CORP | 14600 172ND AVE | | | | GRAND HAVEN | MI | 49417-8904 |
| SHAPE CORP | 1835 HAYES ST | | | | GRAND HAVEN | MI | 49417-9428 |
| SHAPE CORP | 1900 HAYES ST | | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPE CORP. | ATTN: BUDD BRINK | 1900 HAYES STREET | | | GRAND HAVEN | MI | 49417 |
| SHAPE CORPORATION | ROSANNA BATKA | 1900 HAYES ST | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPE CORPORATION | ROSANNA BATKA | 1900 HAYES ROAD | | | CHELSEA | MI | 48118 |
| SHAPE CORPORATION | ROSANNA BATKA | 1820 HAYES ST | | | GRAND HAVEN | MI | 49417-9428 |
| SHAPE CORPORATION | ROSANNA BATKA | 1820 HAYES STREET | | | CADILLAC | MI | |
| SHAPE CORPORATION | ROSANNA BATKA | 1835 HAYES STREET | | | STERLING HEIGHTS | MI | 48310 |
| SHAPE-MASTER TOOL CO | PO BOX 520 | 801 W MAIN ST | | | KIRKLAND | IL | 60146-0520 |
| SHAPE-MASTER TOOL CO | 801 W MAIN ST | | | | KIRKLAND | IL | 60146 |
| SHAPE/GRAND HAVEN | 1820 HAYES ST | | | | GRAND HAVEN | MI | 49417-9428 |
| SHAPE/GRAND HAVEN | 1900 HAYES ST | | | | GRAND HAVEN | MI | 49417-8937 |
| SHAPEGRABBER INC | 1900 CITY PARK DR STE 304 | | | OTTAWA CANADA ON K1J 1A3 CANADA | | | |
| SHAPIRO EDNA | 1757 BROOKWOOD DR | | | | AKRON | OH | 44313-5057 |
| SHAPIRO LESLIE | 407 S FAIRFAX AVE | | | | LOS ANGELES | CA | 90036-3133 |
| SHAPIRO MARK N | 34686 VALLEY FORGE DR | | | | FARMINGTON HILLS | MI | 48331-3206 |
| SHAPIRO MORRIS (463564) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SHAPIRO NEGOTIATIONS INSTITUTE | 3600 CLIPPER MILL RD STE 401 | | | | BALTIMORE | MD | 21211-1956 |
| SHAPIRO RONALD S | SHAPIRO, RONALD S | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| SHAPIRO RONALD S | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| SHAPIRO SHAPIRO & SHAPIRO CO LPA | 4469 RENAISSANCE PKWY | | | | WARRENSVILLE HEIGHTS | OH | 44128-5754 |
| SHAPIRO, BORIS A | 396 FRENCH RD | | | | ROCHESTER | NY | 14618-4806 |
| SHAPIRO, DAWN M | 6147 7 LAKES WEST | | | | WEST END | NC | 27376-9320 |
| SHAPIRO, DINA S | 40 CONCORD RD | | | | ARDSLEY | NY | 10502-1110 |
| SHAPIRO, ETHEL J | 8617 RINGWOOD DR | | | | COMMERCE TWP | MI | 48382-3472 |
| SHAPIRO, GARY D | 3922 LA COLINA RD | | | | SANTA BARBARA | CA | 93110-1505 |
| SHAPIRO, M.D. | 1501 LINCOLN WAY | | | | WHITE OAK | PA | 15131 |
| SHAPIRO, MARC O | 3806 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9003 |
| SHAPIRO, MICHAEL R | 3638 AUTUMN TRAIL | | | | WARSAW | IN | 46582-6148 |
| SHAPIRO, MORRIS | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| SHAPIRO, PAUL W | 595 SHENANDOAH DR | | | | CLAWSON | MI | 48017-1345 |
| SHAPIRO, PHILIP M | 1392 N CASS LAKE RD | | | | WATERFORD | MI | 48328-1316 |
| SHAPIRO, ROBERT R | 165 GIBSON ST | | | | TONAWANDA | NY | 14150-3701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAPIRO, RON | ADDRESS NOT IN FILE | | | | | | |
| SHAPIRO, RONALD S | ZEEHANDELAR, SABATINO & ASSOC | 471 E BROAD ST STE 1200 | | | COLUMBUS | OH | 43215-3806 |
| SHAPIRO, RUTH M | 1438 LODGEPOLE DRIVE | | | | HENDERSON | NV | 89014-3022 |
| SHAPLAND CHARLES | 2611 S NOTTINGHAM CT | | | | CHAMPAIGN | IL | 61821-7014 |
| SHAPLEIGH, GLORIA L | 1120 RIVER FOREST DR | | | | SAGINAW | MI | 48638-5976 |
| SHAPLEIGH, WILLIAM M | 530 SAINT ANDREWS RD UNIT 3 | | | | SAGINAW | MI | 48638-5943 |
| SHAPLEY LEON (453270) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ABLES DANIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ACREMAN EUGENE O | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ADAMS EMMETT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ADAMS GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ALLEN JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ANDERSON MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ANDERSON RUBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ANDREWS JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ANDREWS ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ARCHIE DONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ARNOLD DEXTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BAKER ABE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BALDWIN JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BALDWIN ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BALLARD EARNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BANKS RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BARNES WILEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BARTON WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BASSON CHESTLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BATTLE JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BELL ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BELL EULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BENNETT JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BENNETT LUCILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAPLEY LEON (453270) - BERRY THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BLACKSTOCK ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BLADES ROGER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BLAKELY BERNARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BLAKELY IRBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BLAYLOCK GLADYS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BONDS JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BOONE BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BOUNDS STEPHEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BOYD ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BRADLEY WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BRAND CVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BRANDON OTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BRASFIELD BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BREITHAUPT WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BREWER WEBBER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BRIGGS GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BROWN DOUGLAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BROWN EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BROWN HENDERSON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BROWN LAURA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BURRELL HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BURTON JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BUSH JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BUTLER Q | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - BYRD JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CARROLL JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CARSON LEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAPLEY LEON (453270) - CARSON OHYLER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CAUSEY LLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CESSNA ETHEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CHAMBERS CATHERINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CHENEY LEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CHILES EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CHOATE DORIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CHRISTIAN JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CLAXTON WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CLIFTON EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - COLBERT GARLAND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - COLE KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - COLEMAN PEGGY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - COLLEY CLIFFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - COLLINS JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CONN BARNEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - COOLEY EARLINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - COSBY ALEX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - COWLEY WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CRAPE J T | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CRAPE MINNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CRAWFORD JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CROWLEY J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CURRENCE LYDIA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - CURRENCE MICHALE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DANCY MAGGIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DANIELS JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DAVIS JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAPLEY LEON (453270) - DAY NOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DEMENT JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DENDY THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DICKERSON ELSON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DILLWORTH JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DIXON HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DIXON JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DIXON WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - DUNN MATHEW | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - EALY ELONZO | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - EDMUNDSON WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - EDWARDS BEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ELDRIDGE WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ERB EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ETHRIDGE EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - EVANS JEAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - FARRIS MARGARETTE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - FIELDS JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - FLEMING BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - FOSTER WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - FRANKLIN JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GARDNER ANDREW L | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GARDNER JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GAVIN L.C. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GIFFORD EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GILLESPIE EARLINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GILMORE JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GOINES ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAPLEY LEON (453270) - GOINGS NEWTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GONZALES MOSES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GONZALEZ ADAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GORDON PEARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GRAY JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GRAY SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GRAYER GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GREEN ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GREEN CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GREENHILL COLIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GREIF MARTIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GRICE OSMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GRIFFIN EARL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GRIFFITH EMMETT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GRISHAM JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - GROVE PERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HAIRSTON ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HALL JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HALL LUCILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HALL RANDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HAMILTON JIM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HANCOCK MABLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HANSFORD BILLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HANSON HIRAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HARALSON LEON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HARBOR SHELBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HARDY HAYWOOD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HARRIS AMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HARRIS JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAPLEY LEON (453270) - HARRIS JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HARRIS WILL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HARRISON LILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HATHCOCK TOBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HAWKINS JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HAWKINS ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HAWKINS UMBLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HAYDEN MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HERNANDEZ ALVEZA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HESTER HARDY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HESTER WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HEWITT JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HILL HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HOGAN THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HOLIDAY MATTIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HOLLAND JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HOLLIDAY JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HOLMAN THEODORE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HOLTON EDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HOOD HAROLD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HOPKINS TOMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HORN MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HORTON PHILLIP | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HUGULEY RALPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - HUTSON WENDELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - IVY GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JACKSON GERALDINE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JACKSON HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAPLEY LEON (453270) - JACKSON NOEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JENKINS JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JENKINS WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JOHNSON DESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JOHNSON FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JONES MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JONES NORVILLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JONES NOTTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JONES RUFUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JONES TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JORDAN PERCY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - JUDGE PETER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - KELLEY PRESTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - KILLEN EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - KIRK CECIL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - KIRK JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - KLEINMAN ALBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - KOLB JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LANE MARSHALL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LANGFORD RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LANIER CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LEE GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LEFLORE JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LEGGETT CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LEWIS DEXTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LIGGENS JIMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LINDLEY PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LINLEY HARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LODEN HUGH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LOTT TAYLOR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LOWE HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAPLEY LEON (453270) - LOWE ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LOWE SYLVESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LUMBLEY EDWIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LUMPKIN HORACE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - LYNN JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MAHARREY CURTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MARSHALL JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MARSHALL SELLOS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MARTIN WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MATLOCK BOBBY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MATTHEWS GLENN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MAXEY ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCCLAIN GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCCLAIN KENNETH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCCOMB ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCCOY DANIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCCRAW JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCDANIEL SAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCDONALD WILLLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCGEE JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCGONAGILL JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCKENZIE GERALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MCMURTRY CLINTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MILLER EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MILLER WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MINOR EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MIRELES JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAPLEY LEON (453270) - MITCHEL FRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MONTGOMERY WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MOODY JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MOORE EUGENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MOORE JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MOORE WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MOORIS LESLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MORROW CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MUIRHEAD GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - MUNCHER HAZEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - NAILOR JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - NEAL JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - NICHOLS LARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - NICHOLS LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - NICHOLSON JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - NORRIS JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ODOM DON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ORMAN CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PARKER BEATRICE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PARSON RAY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PATTERSON JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PATTON JOHNNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PERKINS CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PERKINS OLLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PERRY EULA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PERRY MIKE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PETTIES LITTLE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PETTY TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PITTMAN HOWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAPLEY LEON (453270) - PLAXICO ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - POIRIER JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - POLLARD ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - POLLARD JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PORTER ARLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - POSLEY LEAMAN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - POUNDS GUY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PRICE EVELYN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PRIMER J | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PRUITT JIMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PUCKETT PALL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PUCKETT WANDA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - PYLES H | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RAGAN JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RANKIN WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RANNER DOROTHY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RANSOM HERSE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RAY ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - REED MARY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RICHARDS JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RICKMAN VERNA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RILEY LEMORN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ROBERTS JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ROBINSON JOSEPH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ROBY RUTH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RODGERS SHELLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ROGERS DOROTHY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ROPER JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ROSE THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAPLEY LEON (453270) - ROSS HENRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - ROYSTER COLUMBUS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RUSHCE CLIFTON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RUSHING DAVID | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RUSSELL JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - RUTLEDGE HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SANDERS JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SCOTT RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SCOTT SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SCRUGGS JIM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SEALS CLARDELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SELVIE ELLA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SHANNON SANDERS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SHAW ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SHELTON WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SHOOK THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SHOTWELL WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SHY ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SMITH CHALRES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SMITH EDWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SMITH PAUL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SNOW JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SNOW TOMMY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SPENCER DWIGHT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SPIRES A. JR. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STANDIFER CHARLENE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STANFORD JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STANFORD LEOTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STATEN ALMA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAPLEY LEON (453270) - STATEN DURWARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STATEN MAX | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STATEN SILAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STEELE JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STEGALL CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STEVENS WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STEWART JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STIFF WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STINSON CLYDE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STONECIPHER LESTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - STRONG WALTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SULLIVAN JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SWEENEY ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SWITCHER AUTHER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - SWOOPER CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - TANNER RAYFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - TATE ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - TATE OMEGA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - TEDDER SALLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - THOMAS WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - THOMPSON BILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - THOMPSON ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - THOMPSON WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - TODD FREDDIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - TURMAN JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - TURNER CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - TURNER WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAPLEY LEON (453270) - VANCE LEONARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - VAUGHN JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WAGUESPACK RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WALES LOUIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WALKER AMOS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WALKER I.C. | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WALTERS GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WARDLEY DONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WARTKINS JOHN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WATSON JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WEST ARTHUR | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WHITT JERRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WIGGINS ZENOBIA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILDEE JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS ANNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS JUANITA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS LEN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS LONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS OSSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS ROY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS RUTH | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS SAMUEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS SHIRLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILLIAMS WILLIAM | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILSON CHARLES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILSON FLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAPLEY LEON (453270) - WILSON GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILSON JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILSON MARTHA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WILSON PERCY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WINCSLET TOMMIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WINDERS JOE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WINDFIELD DOROTHY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WINTERS CARLEE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WINTERS CURTIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WOODLAND CHARLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WOODRUFF CLARENCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WRIGHT MARGIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - WYATT JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - YATES LLOYD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - YOUNG ELLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY LEON (453270) - YOUNG ERNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY, LEON | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| SHAPLEY, ROBERT G | 7551 PORTLAND RD | | | | SARANAC | MI | 48881-9783 |
| SHAPOE, ALBERT | 6077 COTTONWOOD CT | | | | CLARKSTON | MI | 48346-3188 |
| SHAPOE, FRED | PO BOX 162 | | | | HIGHLAND | MI | 48357-0162 |
| SHAPOSKA, HARRY L | 2261 PINE RIDGE DR | | | | WICKLIFFE | OH | 44092-1122 |
| SHAPOSKA, JOHN | 2608 DEAN DR | | | | WILMINGTON | DE | 19808-3316 |
| SHAPOWALL, JOHN | 35588 ASHTON CT | | | | CLINTON TOWNSHIP | MI | 48035-2174 |
| SHAPPEE, KAREN | 6260 FORREST RD | | | | BRIDGEPORT | MI | 48722-9510 |
| SHAPPEE, MORLEY G | 6260 FOREST ST | | | | BRIDGEPORT | MI | 48722-9510 |
| SHAPPEE, THOMAS G | 3517 N GRAHAM RD | | | | FREELAND | MI | 48623-9211 |
| SHAPPELL, BRIAN R | 607 WELCH BLVD | | | | FLINT | MI | 48503-5134 |
| SHAPPELL, MARY A | 3562 W. JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837 |
| SHAPPELL, RALPH B | 3562 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9750 |
| SHAPPIE, RUTH A | STERLING HOUSE OF PIQUA | 87 DRONFIELD RD | | | TROY | OH | 45373 |
| SHAPS RESTAURANT INC | PO BOX 7205 | | | | FLINT | MI | 48507-0205 |
| SHAPTER, GORDON R | 6405 LEGG RD | | | | KINGSTON | MI | 48741-8702 |
| SHAPURAS, ELEANOR J | 334 MOORE ST | | | | WESTVILLE | IL | 61883-1212 |
| SHAPURAS, ELEANOR J | 334 MOORE STREET | | | | WESTVILLE | IL | 61883 |
| SHAPURAS, ROBERT | 520 OHIO AVE | | | | WESTVILLE | IL | 61883-1742 |
| SHAPURAS, STEVEN L | 9422 US HIGHWAY 50 W | | | | MITCHELL | IN | 47446-5449 |
| SHAQUANA DAVIS | 400 W HOPKINS AVE APT 204 | | | | PONTIAC | MI | 48340-1773 |
| SHAQUAY Y STRICKLAND | 1001 N BICKETT RD BOX #17 | | | | WILBERFORCE | OH | 45384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHAR WELTER | | | | | | | |
| SHAR, MICHAEL D | 7356 FRAMPTON DR | | | | WASHINGTON | MI | 48095-1276 |
| SHARA FLUELLIN | 6123 WATERTON WAY | | | | LITHONIA | GA | 30058-3516 |
| SHARA, GEORGE S | 20405 SUSSEX DR | | | | MACOMB | MI | 48044-6514 |
| SHARA, ISSA C | 32744 KATHLEEN DR | | | | NEW BALTIMORE | MI | 48047-2744 |
| SHARA, ISSA CHRISTOPHER | 32744 KATHLEEN DR | | | | CHESTERFIELD | MI | 48047-2744 |
| SHARAD STUMP | 7783 FOSTER RD | | | | CLARKSTON | MI | 48346-1942 |
| SHARAFIAN, EDWARD R | 209 LIVE OAK DRIVE | | | | ATWATER | CA | 95301-2276 |
| SHARAK, EUGENE T | PO BOX 646 | | | | WESSON | MS | 39191-0646 |
| SHARAK, JAMES | 707 E SANTA PAULA ST | | | | SANTA PAULA | CA | 93060-2063 |
| SHARAK, LEONA M | 3289 RANDOLPH NW | | | | WARREN | OH | 44485-2527 |
| SHARAK, LEONA M | 3289 RANDOLPH ST NW | | | | WARREN | OH | 44485-2527 |
| SHARAKO, FRED D | 6429 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9688 |
| SHARAKO, KATIE C | 5378 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9409 |
| SHARAKO, KATIE C | 5378 MT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9409 |
| SHARALYN GRIMSLEY | 2809 DEVON ST | | | | PARAGOULD | AR | 72450-2241 |
| SHARAN KALWANI | 1142 TERRA CT | | | | ROCHESTER | MI | 48306-4816 |
| SHARAN SINGH | DAVILA, ISABEL T | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SHARAN SINGH | SHARAN, SINGH | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| SHARANJIT SINGH | PO BOX 9022 | C/O GM INDIA | | | WARREN | MI | 48090-9022 |
| SHARAR, BILLY D | 31 ROBINWOOD DR | | | | BROWNSBURG | IN | 46112-1941 |
| SHARAR, DONALD | 4891 LEASIDE DR | | | | SAGINAW | MI | 48603-2954 |
| SHARAR, JAMES N | 5163 COTTRELL RD | | | | VASSAR | MI | 48768-9499 |
| SHARAR, JANICE | 31 ROBINWOOD DR | | | | BROWNSBURG | IN | 46112-1941 |
| SHARBER, JERRY | | | | | | | |
| SHARBER, RYAN D | 2171 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9122 |
| SHARBER, RYAN DEVINE | 2171 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9122 |
| SHARBERNEE L BROWN | 640 DELAWARE ST APT 404 | | | | DETROIT | MI | 48202-4406 |
| SHARBONO, TERRI J | 206 GRAYSON ST | | | | WEST MONROE | LA | 71292-6232 |
| SHARDA, MARTIN | 2563 SCARLET OAK DR SE | | | | GRAND RAPIDS | MI | 49512-9137 |
| SHARDAN SANDOVAL | | | | | | | |
| SHARE, GLENNA I | APT E111 | 1 COUNTRY LANE | | | BROOKVILLE | OH | 45309-8257 |
| SHARE, GLENNA I | 1 COUNTRY LN APT E111 | | | | BROOKVILLE | OH | 45309-8257 |
| SHARE, JAMES A | 703 E 7TH AVE | | | | BRODHEAD | WI | 53520-1257 |
| SHARED MRI FACILITY, | PO BOX 44719 | | | | MADISON | WI | 53744-4719 |
| SHARED TECHNOLOGIES INC. | LYNN THORPE | 1405 S BELTLINE RD | | | COPPELL | TX | 75019 |
| SHARED TECHNOLOGY | 1405 S BELTLINE RD | | | | COPPELL | TX | 75019 |
| SHAREE GARY | 10 CHANDLER TRCE | | | | COVINGTON | GA | 30016-0953 |
| SHAREESE SCOTT | 390 W WINDSOR CIR | | | | BOWLING GREEN | KY | 42101-7340 |
| SHAREF, HAITAMA | 9277 BIG LAKE RD. | | | | CLARKSTON | MI | 48346-1051 |
| SHAREHOLDER DOT COM | ACCOUNTS RECEIVABLE | 12 CLOCK TOWER PLACE | | | MAYNARD | MA | 01754 |
| SHAREHOLDER.COM | 12 CLOCK TOWER PLACE | | | | MAYNARD | MA | 01754 |
| SHAREK, EDWIN S | 220 ONEIDA ST | | | | LEWISTON | NY | 14092-1220 |
| SHAREL L JOHNSON | 640 DELAWARE ST APT 315 | | | | DETROIT | MI | 48202-4405 |
| SHARELL BENTLEY | 4041 OAKRIDGE DR | | | | HARRISON | MI | 48625-9017 |
| SHARELL MARTIN | 7033 CEDAR LAKE RD | | | | PINCKNEY | MI | 48169-8823 |
| SHARELL S FORD | 4038  KLEPINGER RD | | | | DAYTON | OH | 45416-2139 |
| SHARELL SAGEN | 210 MOWE ST | PO BOX 394 | | | ORFORDVILLE | WI | 53576-9424 |
| SHAREN ANDREWS | 276 GEORGIA DR | | | | LAPEER | MI | 48446-2754 |
| SHAREN BROWN | 2723 LEXINGTON CT | | | | TRENTON | MI | 48183-4130 |
| SHAREN ROESER | 469 FRANCONIAN DR E | | | | FRANKENMUTH | MI | 48734-1001 |
| SHAREN WINTER | 2527 PINE DR | | | | WIXOM | MI | 48393-4537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARENA GREGORY | 49855 UPTOWN AVE UNIT 206 | | | | CANTON | MI | 48187-5929 |
| SHARESA LYNN DILLHOFF | 1681  TIAMO LANE | | | | W ALEXANDRIA | OH | 45381 |
| SHARESE WILLIAMS | 6069 FOUNTAIN POINTE APT 7 | | | | GRAND BLANC | MI | 48439-7610 |
| SHARETHA N SMITH | PO BOX 320157 | | | | FLINT | MI | 48532-0003 |
| SHARETTE, JERRY M | 1266 WELLS RD | | | | ALLEGAN | MI | 49010-9043 |
| SHARF, SEMYON | 2036 HYTHE BLDG. B | | | | BOCA RATON | FL | 33434 |
| SHARFNER, RICHARD L | 17868 MCDOUGALL ST | | | | DETROIT | MI | 48212-1040 |
| SHARGABIAN, KARL S | 3124 KENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2753 |
| SHARGABIAN, SANDRA | 3124 KENWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2753 |
| SHARI ANDERSON-FOX | 5251 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| SHARI B CHESTNUT | 1951 MALCOM DR | | | | DAYTON | OH | 45420 |
| SHARI BEAUCHAMP | 69200 WOLCOTT RD | | | | ARMADA | MI | 48005-4140 |
| SHARI C HUGHES | 9481 W MIDNIGHT DR | | | | PENDLETON | IN | 46064-7522 |
| SHARI C KAREL | PO BOX 591 | | | | OAKS | PA | 19456 |
| SHARI DELOGE | 5044 SUNSET DR | | | | COLUMBIAVILLE | MI | 48421-8922 |
| SHARI DOTSON | 23556 ROAD H | | | | CONTINENTAL | OH | 45831-8933 |
| SHARI E BEAM | 5130  BROCKPORT ROAD | | | | SPENCERPORT | NY | 14559-9524 |
| SHARI FREEMAN | 1143 MULBERRY DR | | | | TRAVERSE CITY | MI | 49684-5064 |
| SHARI GLEICHER | PO BOX 20356 | | | | OAKLAND | CA | 94620 |
| SHARI HAYWOOD | 2928 GAMMA LN | | | | FLINT | MI | 48506-1834 |
| SHARI HUGHES | 9481 W MIDNIGHT DR | | | | PENDLETON | IN | 46064-7522 |
| SHARI KEITH | 15114 TOCCOA CT | | | | GAINESVILLE | VA | 20155-4880 |
| SHARI KENDRICK | 553 PHANTOM RIDER TRAIL | | | | SPRING BRANCH | TX | 78070 |
| SHARI KISSANE | 12435 MADONNA DR | | | | LANSING | MI | 48917-8617 |
| SHARI L AMROU | 1625 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4061 |
| SHARI L ARMSTRONG | 1857 TWIN LAKE DR | | | | BEDFORD | VA | 24523 |
| SHARI L ROUTH | 4125 WILLOW GLEN DR APT B | | | | BEECH GROVE | IN | 46107-2839 |
| SHARI LAMANNA | 605 YOUNG AVE | | | | SYRACUSE | NY | 13211-1758 |
| SHARI MARDLIN | 4137 N LAPEER RD | | | | LAPEER | MI | 48446-8748 |
| SHARI MEGHREBLIAN | 193 POLK PLACE DR | | | | FRANKLIN | TN | 37064-5736 |
| SHARI MILLER | 1806 W MCCLELLAN ST | | | | FLINT | MI | 48504-2511 |
| SHARI NICKERSON | 403 QUAIL MEADOWS LN | | | | ARLINGTON | TX | 76002-3475 |
| SHARI PETE | 200 E SOUTH AVE | | | | BELOIT | WI | 53511-1543 |
| SHARI PITTS | 1337 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4162 |
| SHARI R STEINBECK | 247 PLEASANT PARK CT N.W | | | | WARREN | OH | 44481-9442 |
| SHARI RACH | 1811 S HAWTHORNE PARK DR | | | | JANESVILLE | WI | 53545-2034 |
| SHARI ROBERTSON | 211 W CROSS ST | | | | ANDERSON | IN | 46012-1627 |
| SHARI ROUTH | 4125 WILLOW GLEN DR APT B | | | | BEECH GROVE | IN | 46107-2839 |
| SHARI ROWLAND | 906 LOGGERS CIR | | | | ROCHESTER | MI | 48307-6026 |
| SHARI SPENCE | 3167 ATLAS RD | | | | DAVISON | MI | 48423-8606 |
| SHARI STEINBECK | 247 PLEASANT PARK CT NW | | | | WARREN | OH | 44481-9442 |
| SHARI T ANDERSON | 5251 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| SHARI T ANDERSON-FOX | 5251 ROBERTS DR | | | | FLINT | MI | 48506-1553 |
| SHARI WILBOURN | 3880 RICHFIELD RD | | | | FLINT | MI | 48506 |
| SHARI WILLIAMS | 11328 MIRAMAR CV | | | | ROANOKE | IN | 46783-8799 |
| SHARI-LYN OBERDORF | 13351 NEAL RD | | | | DAVISBURG | MI | 48350-3301 |
| SHARIAR | PO BOX 536 | | | | MOUNT VERNON | NY | 10552-0536 |
| SHARIATI, MOHAMMAD A | UNIT 114 | 13754 MANGO DRIVE | | | DEL MAR | CA | 92014-3433 |
| SHARICK, JAMES K | 5037 SUNNYSIDE DR NW | | | | WARREN | OH | 44483-1545 |
| SHARICK, JIM A | 936 ELYWOOD DR | | | | ELYRIA | OH | 44035-3601 |
| SHARICK, JOHN J | 3972 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |
| SHARICK, JOHN JACOB | 3972 TYRELL RD | | | | OWOSSO | MI | 48867-9281 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARICK, RAYMOND M | 18820 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9630 |
| SHARICK, VERNON L | 802 W PARK ST | | | | SAINT JOHNS | MI | 48879-1762 |
| SHARIDA ROSARIS | 59 SEWARD ST APT 622 | | | | DETROIT | MI | 48202-2431 |
| SHARIE H MOHAN | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| SHARIE MOHAN | 3410 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9720 |
| SHARIE, DOROTHY | 1611 CHICAGO AVE APT 506 | NORTH SHORE RETIREMENT | | | EVANSTON | IL | 60201-4534 |
| SHARIF AALIYAH | SHARIF, AALIYAH | 195 REBEL HILL ROAD | | | WEST CONSHOHOCKEN | PA | 19428-2562 |
| SHARIF AHMED | 1811 CENTRAL ST | | | | DETROIT | MI | 48209-1831 |
| SHARIF AHMED | 7293 WHITTAKER ST | | | | DETROIT | MI | 48209-1526 |
| SHARIF REID | 107 ROYAL CT | | | | SOMERSET | NJ | 08873 |
| SHARIF, AALIYAH | 195 REBEL HILL RD | | | | WEST CONSHOHOCKEN | PA | 19428-2562 |
| SHARIF, LISA E | 6521 POST OAK DR | | | | WEST BLOOMFIELD | MI | 48322-3831 |
| SHARIF, SHAHID B | 1441 RACCOON DR NE | | | | WARREN | OH | 44484-1431 |
| SHARIF, YOUSEF H | 15107 PINEHURST LANE | | | | GRAND BLANC | MI | 48439-2641 |
| SHARIF-BAKHTIAR MEHRNAM | PO BOX 4120 | | | | PORTLAND | OR | 97208-4120 |
| SHARIF-BAKHTIAR, MEHRNAM | PO BOX 4120 | | | | PORTLAND | OR | 41204-5929 |
| SHARIF-BAKHTIAR, MEHRNAM | 5418 YONGE ST | APT# PH01 | | TORONTO ON CANADA M2N6X4 | | | |
| SHARIFF, RASHE'D D | PO BOX 19623 | | | | SHREVEPORT | LA | 71149-0623 |
| SHARIFF, SHERRY A. | 1615 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1372 |
| SHARIKA HENDRIX | 2001 N CENTER RD APT 226 | | | | FLINT | MI | 48506-3166 |
| SHARILYNN WILLETTE | 5225 N ELMS RD | | | | FLUSHING | MI | 48433-9063 |
| SHARIN E ALEXANDER | 5356 WYNNDYKE RD | | | | JACKSON | MS | 39209 |
| SHARINE L CUZ | 1057 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2513 |
| SHARION HUCK | PO BOX 267 | | | | COLUMBIA CITY | OR | 97018-0267 |
| SHARIS T DAVIS | PO BOX 320541 | | | | FLINT | MI | 48532-0010 |
| SHARISKY, MARTIN W | 2366 BREEZEWOOD DR | | | | YOUNGSTOWN | OH | 44515-5105 |
| SHARITA HERRING | 29 DURR TRAIL | | | | PRENTISS | MS | 39474 |
| SHARITA R WEBB-ROGERS | 666 W BETHUNE ST APT 503 | | | | DETROIT | MI | 48202-2744 |
| SHARK'S SERVICE CENTER | 616A MARKET ST | | | | BRIDGEVILLE | DE | 19933 |
| SHARK, TERRY W | 6715 SHATTUCK RD | | | | SAGINAW | MI | 48603-2620 |
| SHARKEY JOHN | 2605 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5665 |
| SHARKEY JR, CARLETON F | G3500 CLAIRMONT ST | | | | FLINT | MI | 48532-4910 |
| SHARKEY JR, FAY L | 540 VILLAGE PL APT 304 | | | | LONGWOOD | FL | 32779-5979 |
| SHARKEY THERESA | 25937 VIANA AVE APT 14 | | | | LOMITA | CA | 90717-2837 |
| SHARKEY TRANSPORTATION INC | PO BOX 3156 | | | | QUINCY | IL | 62305-3156 |
| SHARKEY'S WEST SIDE SERVICE | 820 W NOEL AVE | | | | MADISONVILLE | KY | 42431-1136 |
| SHARKEY, BENEDICT J | 860 N MCQUEEN RD UNIT 1020 | | | | CHANDLER | AZ | 85225-3998 |
| SHARKEY, BERNARD | 1201 E MAPLE ST | | | | GLENDALE | CA | 91205-2603 |
| SHARKEY, CAROL | TRLR 100 | 1302 GIBSON ROAD | | | BENSALEM | PA | 19020-7416 |
| SHARKEY, CAROL | 1302 GIBSON RD TRLR 100G | | | | BENSALEM | PA | 19020-7417 |
| SHARKEY, CHARLES M | 54 BARNSBORO RD | | | | PARSIPPANY | NJ | 07054-2611 |
| SHARKEY, CHERI L | MCPHILLIPS FITZGERALD & CULLUM | 288 GLEN ST | | | GLENS FALLS | NY | 12801-3501 |
| SHARKEY, DALE E | 3552 MACK RD | | | | SAGINAW | MI | 48601-7113 |
| SHARKEY, DONALD L | 212 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1014 |
| SHARKEY, GERALD N | 10020 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| SHARKEY, HARRIET | 1454 DUNLAP NW | | | | GRAND RAPIDS | MI | 49504-2765 |
| SHARKEY, JAMES | 5614 OAK VALLEY RD | | | | KETTERING | OH | 45440-5440 |
| SHARKEY, JOHN C | 1800 SPRING BEAUTY DR | | | | AVON | IN | 46123-8644 |
| SHARKEY, JOHN J | 7700 DEVAUL RD TRLR 101 | | | | KIRKVILLE | NY | 13082-9202 |
| SHARKEY, JOSEPH P | 403 BIRDSONG DR | | | | VANDALIA | OH | 45377 |
| SHARKEY, JUNE MARGARET | 1309 SCOTTSDALE DR UNIT G | | | | BEL AIR | MD | 21015-4991 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARKEY, JUNE MARGARET | 1309 SCOTTSDALE DRIVE | UNIT G | | | BELAIR | MD | 21015 |
| SHARKEY, KATHLEEN A | 322 NEWPORT RD | | | | WEST BRISTOL | PA | 19007-3007 |
| SHARKEY, KEVIN M | 7441 OAK FOREST DR | | | | CLARKSTON | MI | 48346-1338 |
| SHARKEY, LAWRENCE D | 370 KING ARTHUR DR | | | | FRANKLIN | IN | 46131-9063 |
| SHARKEY, LINDA L | 6195 ROBERTS RD | | | | MECOSTA | MI | 49332-9667 |
| SHARKEY, MICHAEL C | 44134 MICHIGAN AVE | | | | CANTON | MI | 48188-2521 |
| SHARKEY, RICHARD J | 4519 WILDERNESS TRL | | | | GRAYLING | MI | 49738 |
| SHARKEY, RUSSELL A | PO BOX 80214 | | | | LANSING | MI | 48908-0214 |
| SHARKEY, SAUNDRA C | 10020 OAK RD | | | | MILLINGTON | MI | 48746-9334 |
| SHARKEY, SCOTT W | 1826 NIGHTINGALE | | | | HOLT | MI | 48842-8696 |
| SHARKEY, STEVEN A | 7379 JANEAN DR | | | | BROWNSBURG | IN | 46112-8589 |
| SHARKEY, WILLIAM J | 11023 ROYALTON RD | | | | N ROYALTON | OH | 44133-4414 |
| SHARKO, RONALD J | 5156 BROWN RD | | | | MILLINGTON | MI | 48746-9422 |
| SHARKUS, JOHN M | 99 N ROCKY RIVER DR | | | | BEREA | OH | 44017-1844 |
| SHARKUS, REMONA G | 9525 TOBINE ST | | | | ROMULUS | MI | 48174-3366 |
| SHARLA DANNELLEY | 11861 MARTHA ANN DR | | | | ROSSMOOR | CA | 90720-4422 |
| SHARLA E POWERS | 2052 PRINCETON RD | | | | HAMILTON | OH | 45011 |
| SHARLA M FLORA | 1916  PENNSYLVANIA DRIVE | | | | XENIA | OH | 45385-4538 |
| SHARLAND, LEWIS E | 9254 GALE RD | | | | GOODRICH | MI | 48438-9479 |
| SHARLAND, ROBERT J | 246 ELM ST | | | | MALONE | NY | 12953-1513 |
| SHARLAND, ROBERT JERRY | 246 ELM ST | | | | MALONE | NY | 12953-1513 |
| SHARLEEN DOW | 4459 HILLSIDE ST | | | | GLADWIN | MI | 48624-8733 |
| SHARLEEN GLADYS CRAIG | ROBERT W PHILLIPS | SIMMONS BROWDER GIANARIS ANGELIDES & BARNERD LLC | 707 BERKSHIRE BLVD | PO BOX 521 | EAST ALTON | IL | 62024 |
| SHARLEEN MOORE-JOHNSON | 35391 FARRAGUT ST | | | | WESTLAND | MI | 48186-4207 |
| SHARLEEN SMITH | 2151 MELLWOOD AVE | | | | TOLEDO | OH | 43613-3554 |
| SHARLEEN SMOOT | 441 E 90 N | | | | OREM | UT | 84097-5610 |
| SHARLEEN STEVENS | 1852 US 27 SOUTH | LOT D 24 | | | AVON PARK | FL | 33825 |
| SHARLENE A VICKERY | 7500 E MCCORMICK PKWY #79 | | | | SCOTTSDALE | AZ | 85258 |
| SHARLENE ADAMS | 1529 W 26TH ST | | | | INDIANAPOLIS | IN | 46208-5223 |
| SHARLENE BACON | 909 NORTH SYCAMORE STREET | | | | LANSING | MI | 48906-5060 |
| SHARLENE BROWN | 4359 FENTON RD | | | | BURTON | MI | 48529 |
| SHARLENE CHRISTENBERRY | 5542 STATE ROAD 58 E | | | | HELTONVILLE | IN | 47436-8695 |
| SHARLENE CORNETT | 904 W MANOR DR | | | | MARION | IN | 46952-1940 |
| SHARLENE HAMIEL | 833 STATE ROUTE 503 S | | | | WEST ALEXANDRIA | OH | 45381-9534 |
| SHARLENE HILLER | 295 TOWNSHIP ROAD 1600 # 1 | | | | JEROMESVILLE | OH | 44840 |
| SHARLENE KELLEY | 401 WASHINGTON ST APT A2 | | | | BALDWIN | MI | 49304-9512 |
| SHARLENE KRAUSE | 1110 TRICK WAY | | | | FORT WAYNE | IN | 46808-1535 |
| SHARLENE L COMPTON PERSONAL REPRESENTATIVE FOR MARK A COMPTON | SHARLENE L COMPTON | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SHARLENE LARSON | PO BOX 5474 | | | | SAGINAW | MI | 48603-0474 |
| SHARLENE M MCGRATH | 719 MATTY AVE | | | | SYRACUSE | NY | 13211-1309 |
| SHARLENE MARWEDE | 2839 OAK TRAIL DR | | | | STERLING HEIGHTS | MI | 48314-3881 |
| SHARLENE MORELAND | 2606 13TH ST | | | | EMMETSBURG | IA | 50536-1737 |
| SHARLENE NELSON | 2304 MARSTON DR | | | | WATERFORD | MI | 48327-1144 |
| SHARLENE OSBORN | 17763 SUMMIT ST | | | | BARRYTON | MI | 49305-9573 |
| SHARLENE PRATHER | 148 REAVES AVE | | | | INTERLACHEN | FL | 32148 |
| SHARLENE RICHMOND | 5205 DEWEY ST | | | | WICHITA FALLS | TX | 76306-1337 |
| SHARLENE RINGLEIN | 7331 CHAIN LAKE DR | | | | SOUTH BRANCH | MI | 48761-9601 |
| SHARLENE ROBINS | 526 N LAKE ST LOT 73 | | | | BOYNE CITY | MI | 49712-1158 |
| SHARLENE ROYSTON | 9745 VALLEY HWY | | | | VERMONTVILLE | MI | 49096-9509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARLENE RUFFIN | 1626 INVERNESS AVE | | | | LANSING | MI | 48915-1241 |
| SHARLENE SHAD | 74333 IRISH RIDGE RD | | | | KIMBOLTON | OH | 43749-9106 |
| SHARLENE SPIEGEL | 1746 W ORANGEWOOD PL | | | | AVON PARK | FL | 33825-7700 |
| SHARLENE TRUEMAN | 749 BERTINA LN | | | | TRAVERSE CITY | MI | 49686-8644 |
| SHARLENE TRUSEL | 3309 GLENDALE ST | | | | DETROIT | MI | 48238-3351 |
| SHARLENE VICKERY | 527 E BLUFF DR 79 | | | | HARBOR SPRINGS | MI | 49740 |
| SHARLENE WHITE | 2180 N HUBBARD LAKE RD | | | | LINCOLN | MI | 48742-9208 |
| SHARLENE WOZNIAK | 7402 E ROBERTSON RD | | | | TRAFALGAR | IN | 46181-9410 |
| SHARLET ELLSWORTH | 2356 PRICE DR | | | | ANDERSON | IN | 46012-9270 |
| SHARLETTE KATE | 150 PARISH LN APT 313 | | | | ROANOKE | TX | 76262-6666 |
| SHARLEY J PORTER | 860 ELEANOR AVE. | | | | DELTONA | FL | 32725-7113 |
| SHARLEY PORTER | 860 ELEANOR AVE | | | | DELTONA | FL | 32725-7113 |
| SHARLIE A STUBBS | 2677 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2129 |
| SHARLIE STUBBS | 2677 REXFORD RD | | | | YOUNGSTOWN | OH | 44511-2129 |
| SHARLIMAR BROWN | 1528 W 8TH ST | | | | ANDERSON | IN | 46016-2633 |
| SHARLINE DAVIS-ARCE PERSONAL REPRESENTATIVE FOR BOBBY L DAVIS | SHARLINE DAVIS | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | NOVATO | CA | 94948-6169 |
| SHARLON J REED | 2655  DUNSTAN DR NW | | | | WARREN | OH | 44485 |
| SHARLOT RICE | 305 JACKSON AVE | | | | PERU | IN | 46970-1120 |
| SHARLOTTE D SEACATT | 628 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 |
| SHARLOW JR, WILLIAM K | 8559 STATE HIGHWAY 56 | | | | NORFOLK | NY | 13667-3295 |
| SHARLOW WILLIAM | 8559 STATE HIGHWAY 56 | | | | NORFOLK | NY | 13667-3295 |
| SHARLYN F BUGGS | 155 JEFFERSON ST | | | | YOUNGSTOWN | OH | 44510 |
| SHARLYN SMITH | 2000 CLIFF ALEX CT S UNIT A | | | | WAUKESHA | WI | 53189-2104 |
| SHARLYNE D SKAROSI | 7354  DRAKE-STATELINE, NE | | | | BURGHILL | OH | 44404-9718 |
| SHARLYNE SKAROSI | 7354 DRAKE STATELINE RD NE | | | | BURGHILL | OH | 44404-9718 |
| SHARMA ANSHUMAN | 52 CABOT AVENUE | | | | SANTA CLARA | CA | 95051-6665 |
| SHARMA LALIT | 1631 BAYBERRY PARK CIR | | | | CANTON | MI | 48188-5248 |
| SHARMA SAMIN | 20 CASTLE WALK | | | | SCARSDALE | NY | 10583-3221 |
| SHARMA VINOD | DEPT OF ELECTRICAL COMM ENGR | INDIAN INSTUTE SCIENCE 560012 | | BANGALORE INDIA INDIA | | | |
| SHARMA, AJIT | 2121 CUMBERLAND RD | | | | ROCHESTER HLS | MI | 48307-3706 |
| SHARMA, AJOY | RM 3-220 GM BLDG | GM KOREA | | | DETROIT | MI | 48202 |
| SHARMA, AMIT | 1446 HARTLAND DR | | | | TROY | MI | 48083-5455 |
| SHARMA, ARUN G | 14282 PALISADES DR | | | | POWAY | CA | 92064-6443 |
| SHARMA, GAURAV | 253 CANDACE CT | | | | TROY | MI | 48098-7100 |
| SHARMA, HEERALAL | 2021 BEECHER ST | | | | ORLANDO | FL | 32808-5540 |
| SHARMA, LALIT R | 1631 BAYBERRY PARK CIR | | | | CANTON | MI | 48188-5248 |
| SHARMA, NEERU | 4150 PAISLEY | | | | STERLING HEIGHTS | MI | 48314-1985 |
| SHARMA, RAJIVA | 7901 STONERIDGE DR STE 390 | | | | PLEASANTON | CA | 94588 |
| SHARMA, RAM A | 2951 HOMEWOOD DR | | | | TROY | MI | 48098-2389 |
| SHARMA, RANJINI R | 2681 SANTIA CT | | | | TROY | MI | 48085-3988 |
| SHARMA, RAVI D | 13504 DERRY GLEN CT APT 203 | | | | GERMANTOWN | MD | 20874-4627 |
| SHARMA, RAVI D | TOWER 100 RIVERFRONT DR | APT 1709 | | | DETROIT | MI | 48226 |
| SHARMA, SAKSHI | 984 ECKFORD DRIVE | | | | TROY | MI | 48085-4859 |
| SHARMA, SEETA D | 96 TIMBERHILL DR | | | | FRANKLIN PARK | NJ | 08823 |
| SHARMA, SHOBHIT S | 3511 PIPERS GLEN DR | | | | STERLING HEIGHTS | MI | 48310-1786 |
| SHARMA, SUDHA | 267 WHITE OAK LN | | | | GRAND ISLAND | NY | 14072-3322 |
| SHARMA, VISHNUPRIYA | 6622 NW 70TH PL | | | | PARKLAND | FL | 33067-4722 |
| SHARMAINE WELLONS | 22520 DOVER HL APT 204 | | | | FARMINGTON HILLS | MI | 48335-3963 |
| SHARMAN DOTTS | 3760 W 104TH ST | | | | CLEVELAND | OH | 44111-3819 |
| SHARMAN, MARCELLA M. | 5844 WEST ST | | | | SANBORN | NY | 14132-9243 |
| SHARMANE BICE | 8926 S DURAND RD | | | | DURAND | MI | 48429-9469 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARMAR ABERNATHY | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| SHARMAR R ABERNATHY | 3342 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1268 |
| SHARMIANE DIXON | 5720 DEERING ST | | | | GARDEN CITY | MI | 48135-2903 |
| SHARMIANE DIXON | APT 2116 | 1803 BLUE DANUBE STREET | | | ARLINGTON | TX | 76015-3321 |
| SHARMON WILKINSON | 64 RUE GRAND DR | | | | LAKE ST LOUIS | MO | 63367-1717 |
| SHARNOWSKI, DAVID J | 5300 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1627 |
| SHARNOWSKI, LAWRENCE S | 5538 HARTLEIN DR | | | | WARREN | MI | 48092-3149 |
| SHARNSKY GEORGE A (447631) | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD , BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARNSKY, GEORGE A | BEVAN & ASSOCIATES | 10360 NORTHFIELD ROAD, BEVAN PROFESSIONAL BLDG | | | NORTHFIELD | OH | 44067 |
| SHARO JR, MICHAEL S | 109 BENJAMIN ST | | | | CRANFORD | NJ | 07016-2623 |
| SHARO, EDWARD | 167 CEDARHURST RD | | | | BRICK | NJ | 08723-5409 |
| SHAROFF ROBERT | 2232 W GIDDINGS ST | | | | CHICAGO | IL | 60625-2002 |
| SHAROL GEBHARDT FOSTER | 3915 RIDGMAAR SQ | | | | ANN ARBOR | MI | 48105-3046 |
| SHAROL HARBAUGH | 2823 S PARK RD | | | | KOKOMO | IN | 46902-3291 |
| SHAROL HASKINS | 4816 WEST M-21 | | | | OWOSSO | MI | 48867 |
| SHAROL ROBIDEAU | 50 SOMERSET ST | | | | SWARTZ CREEK | MI | 48473-1150 |
| SHAROLYN BALDWIN | 901 BRESTOL CT E | | | | BEDFORD | TX | 76021-2303 |
| SHAROLYN BARNETT | 11716 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236-8841 |
| SHAROLYN GORMAN | 6561 HEATHER DR | | | | LOCKPORT | NY | 14094-1152 |
| SHAROLYN L BALDWIN | 901 BRESTOL CT E | | | | BEDFORD | TX | 76021-2303 |
| SHAROLYN PITNER | 8553 E COUNTY ROAD 275 S | | | | PERU | IN | 46970-8824 |
| SHAROLYN W BARNETT | | | | | | | |
| SHARON | | | | | | | |
| SHARON A BARMORE | 109 MAGNOLIA ST | | | | MANGHAM | LA | 71259-5019 |
| SHARON A BIANCHI | 19   TANDOI DR | | | | ROCHESTER | NY | 14624-1412 |
| SHARON A BISHOP TRUSTEE OF SHARON A BISHOP 1997 FAMILY TRUST | SHARON A BISHOP TRUSTEE OF THE SHARON A BISHOP 1997 | FAMILY TRUST DATED APRIL 22, 1997 | 1729 TROLLMAN AVE | | SAN MATEO | CA | 94401-1328 |
| SHARON A BULA | 507 BROOKSDALE DR | | | | WOODSTOCK | GA | 30189-2487 |
| SHARON A CARLUCCI | 103 DEUMANT TER | | | | TONAWANDA | NY | 14223-2735 |
| SHARON A CELLA | 1819   CARNEGIE N. | | | | NILES | OH | 44446-4127 |
| SHARON A CHILDRESS | PO BOX 468 | | | | FLINT | MI | 48501-0468 |
| SHARON A CONNOLLY | 358 FOREST DR | | | | BELLE VERNON | PA | 15012-9675 |
| SHARON A COOPER | 6201 US HIGHWAY 41 N LOT 2051 | | | | PALMETTO | FL | 34221-9335 |
| SHARON A CROSS | 91 NIMITZ DR | | | | RIVERSIDE | OH | 45431-- 13 |
| SHARON A CUNNINGHAM | 13650 HOVEY AVE | | | | WARREN | MI | 48089-1456 |
| SHARON A DOWNS | 23   RITZ ST | | | | ROCHESTER | NY | 14605-2336 |
| SHARON A ELLISON | 64   CONSTANCEWAY EAST | | | | ROCHESTER | NY | 14612-2763 |
| SHARON A ERNEST | 1225 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4861 |
| SHARON A FIELDER | 4225 CHERYL DR | | | | FLINT | MI | 48506 |
| SHARON A FORBES | 499 WALTON DR | | | | CHEEKTOWAGA | NY | 14225-1006 |
| SHARON A FORD | 261 BEACHWOOD DR | | | | YOUNGSTOWN | OH | 44505 |
| SHARON A GILBERT | 229 S BARRON ST | | | | EATON | OH | 45320 |
| SHARON A GILBERT | 4781 W WESTGATE DR | | | | BAY CITY | MI | 48706-2643 |
| SHARON A GRIFFITH | PO BOX 287 | | | | HADLEY | MI | 48440-0287 |
| SHARON A GUIDRY | PO BOX 375 | | | | VERNON | MI | 48476-0375 |
| SHARON A HILDRETH-O'DELL | 425 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-4118 |
| SHARON A HILL | 1203 S HAMILTON ST APT 3 | | | | SAGINAW | MI | 48602-1457 |
| SHARON A HOLWERDA | 6902 CLARK RD | | | | BATH | MI | 48808-8720 |
| SHARON A HORTON | 122 MAXWELL AVE | | | | SYRACUSE | NY | 13207-2530 |
| SHARON A KEADY-HARTY | 890 MERTZ RD | | | | MIDDLESEX | NY | 14507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON A LEONES | 6467 WILSON DR | | | | WATERFORD | MI | 48329-3176 |
| SHARON A MARLOWE | 15 ROWLEY DR | | | | ROCHESTER | NY | 14624 |
| SHARON A MARTIN | 738   TYSON AVE | | | | DAYTON | OH | 45427-3044 |
| SHARON A MCCUTCHEON | 1330 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5900 |
| SHARON A MCGEE | 2068 E WILLIAMSON ST | | | | BURTON | MI | 48529-2442 |
| SHARON A MCGILL | 4060 AMISTAD CT | | | | LAS VEGAS | NV | 89115 |
| SHARON A OSBORNE | 9984 BRAILE ST | | | | DETROIT | MI | 48228-1212 |
| SHARON A PIERCE | 219 BELEY AVE | | | | SYRACUSE | NY | 13211-1527 |
| SHARON A RIVERS | 106   THOMAS STREET | | | | ROCHESTER | NY | 14621-5740 |
| SHARON A SHED | 7804 REGENCY LN | | | | FORT WORTH | TX | 76134-4610 |
| SHARON A SHERMAN | 768   CHILI AVE | | | | ROCHESTER | NY | 14611-2829 |
| SHARON A STEPHENSON | 20508 EDGEWOOD RD | | | | ATHENS | AL | 35614-5500 |
| SHARON A THOMPSON | 613 GLENDALE AVE | | | | TILTON | IL | 61833-7939 |
| SHARON A TOLLISON | 310 VICKIE DR | | | | DEL CITY | OK | 73115-3850 |
| SHARON A WOODS | 5020   STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 |
| SHARON AANE | 307 LABIAN DR | | | | FLUSHING | MI | 48433-1773 |
| SHARON AARON | 4565 FITZGERALD AVE | | | | YOUNGSTOWN | OH | 44515-4428 |
| SHARON AARON | 2317 E FARRAND RD | | | | CLIO | MI | 48420-9138 |
| SHARON ABBOTT | 4510 NW 49TH DR | | | | TAMARAC | FL | 33319-3777 |
| SHARON ABCUMBY | 8264 HONEYTREE BLVD | BUILDING 54 | | | CANTON | MI | 48187 |
| SHARON ABELS | 2637 W ISABELLA RD | | | | MIDLAND | MI | 48640-9183 |
| SHARON ABNEY | 895 FOX CT | | | | MORROW | OH | 45152-8456 |
| SHARON ABU AITAH | 2433 GREEN ACRES DR | | | | GRAND BLANC | MI | 48439-8150 |
| SHARON ADAMS | 9758 W 300 S | | | | RUSSIAVILLE | IN | 46979-9507 |
| SHARON ADAMS | 2050 MICHELLE CT | | | | MIAMISBURG | OH | 45342-6440 |
| SHARON ADAMS | 3213 GARY DR | | | | SAINT LOUIS | MO | 63121-5346 |
| SHARON ADAMS | 1802 TYLER RD | | | | YPSILANTI | MI | 48198-6154 |
| SHARON ADAMS | 22301 PROSPER DR | | | | SOUTHFIELD | MI | 48033-3926 |
| SHARON AIKEN | 10562 HARTLAND RD | | | | FENTON | MI | 48430-8704 |
| SHARON ALBAUGH | 3412 PATTERSON LAKE RD | | | | PINCKNEY | MI | 48169-8724 |
| SHARON ALEXANDER | 510 SUNCREST DR | | | | FLINT | MI | 48504-8114 |
| SHARON ALEXANDER | 3241 S 400 E | | | | KOKOMO | IN | 46902-9359 |
| SHARON ALEXANDER | 4787 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| SHARON ALIFF | 232 W SHADBOLT ST | | | | LAKE ORION | MI | 48362-3069 |
| SHARON ALLEN | 9945 LINDA DRIVE | #371 | | | YPSILANTI | MI | 48197 |
| SHARON ALLEN | 3569 DYER PARKE LN SW | | | | MARIETTA | GA | 30060-7529 |
| SHARON ALLEY INDIVIDUALLY AND AS PERSONAL REPRESENTATIVE | OF THE ESTATE OF THELMA OSTER | C/O THE FERRARO LAW FIRM PA | 4000 PONCE DE LEON BLVD STE 700 | | MIAMI | FL | 33146 |
| SHARON ALLISON | 2204 HICKORY RD | | | | DANVILLE | IL | 61834-7037 |
| SHARON ALTMAN | 3550 N WALDO RD | | | | MIDLAND | MI | 48642-9736 |
| SHARON AMATO | 3944 LOCH DR | | | | HIGHLAND | MI | 48357 |
| SHARON ANDEL | 182 CUIVRE PARC | | | | TROY | MO | 63379-5403 |
| SHARON ANDERSON | 21450 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2784 |
| SHARON ANDERSON | 29073 ETON ST | | | | WESTLAND | MI | 48186-5154 |
| SHARON ANDERSON | 5213 STAUGHTON DR | | | | INDIANAPOLIS | IN | 46226-2253 |
| SHARON ANDERSON | 148 SCHWARTZ KOPH ST. | | | | BOWLING GREEN | KY | 42104 |
| SHARON ANGELLOTTI | 919 N CENTER ST | | | | ROYAL OAK | MI | 48067-1713 |
| SHARON ANN DUNCAN | 2221 SW SISTERS | WELCOME ROAD | | | LAKE CITY | FL | 32025 |
| SHARON ANTONACCI | 1504 MOCK ORANGE CIR | | | | NASHVILLE | TN | 37217-3845 |
| SHARON APFEL | 29722 MAPLEGROVE ST. | | | | SAINT CLAIR SHORES | MI | 48082-2801 |
| SHARON ARMSTRONG | 13276 DARNELL AVE | | | | PT CHARLOTTE | FL | 33981-6124 |
| SHARON ARMSTRONG | 8855 OAK HILL RD | | | | CLARKSTON | MI | 48348-1042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON ARMSTRONG | 2433 NORTHVILLE DR NE APT 11 | | | | GRAND RAPIDS | MI | 49525-1866 |
| SHARON ASHER | 553N CR 225 E | | | | FILLMORE | IN | 46128 |
| SHARON ASHLEY | PO BOX 675 | | | | WESSON | MS | 39191-0675 |
| SHARON ASHLEY | 3830 WARM SPRINGS RD | | | | WARM SPRINGS | AR | 72478-9116 |
| SHARON AUSTIN | 313 PINE VALLEY DR | | | | FELTON | PA | 17322-9239 |
| SHARON BACKUS | RR 1 BOX 1465 | | | | SPRINGVILLE | IN | 47462-9623 |
| SHARON BADEAUX | 3323 N. 48TH ST | | | | FORT SMITH | AR | 72904-4421 |
| SHARON BAER | 28250 KINGSBERRY ST | | | | CHESTERFIELD | MI | 48047-5223 |
| SHARON BAKER | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| SHARON BAKER | 1626 HUGHES AVE | | | | FLINT | MI | 48503-3405 |
| SHARON BALDWIN | 9371 MANSFIELD RD | APT 148 | | | SHREVEPORT | LA | 71118-3110 |
| SHARON BALINSKI | 31811 SANKUER DR | | | | WARREN | MI | 48093-7634 |
| SHARON BALL | 5019 CENTER ST | | | | FAIRGROVE | MI | 48733 |
| SHARON BALLANCE | 1228 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2932 |
| SHARON BARCELOW | 1741 AUTUMN LN | | | | LANSING | MI | 48912-4503 |
| SHARON BARFIELD | 382 PLANTATION XING | | | | NICHOLSON | GA | 30565-1693 |
| SHARON BARMORE | 109 MAGNOLIA ST | | | | MANGHAM | LA | 71259-5019 |
| SHARON BARNES | 9941 DIXIE HWY | APT 2 | | | CLARKSTON | MI | 48348-2466 |
| SHARON BARRETT | 1002 RIPPLESTONE AVE | | | | NORTH LAS VEGAS | NV | 89081-3234 |
| SHARON BARROW | 2172 LONE WOLF LN | | | | CANTON | MI | 48188-2071 |
| SHARON BARTOK | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SHARON BASEL | 5938 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1668 |
| SHARON BASIEWICZ | 4884 DAVIS CT | | | | TROY | MI | 48085-4984 |
| SHARON BASINGER | 3566 STATE RD | | | | CUYAHOGA FALLS | OH | 44223 |
| SHARON BASSO | 211 GOLF DR | | | | CORTLAND | OH | 44410-1180 |
| SHARON BATES | 2352 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8254 |
| SHARON BATISTE | 1509 CALHOUN ST. | | | | GARY | IN | 46406 |
| SHARON BAUER | 8775 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9378 |
| SHARON BEACH | 1777 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| SHARON BEAM | 321 S HIGH ST | | | | YELLOW SPRINGS | OH | 45387-1715 |
| SHARON BEAVERS | 613 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2513 |
| SHARON BECK | 5290 BIRDLAND AVE | | | | DAYTON | OH | 45427 |
| SHARON BECKOFF | 3839 LUCILLE DR | | | | LAMBERTVILLE | MI | 48144-9503 |
| SHARON BEDFORD | 3533 W LAKE RD | | | | WILSON | NY | 14172-9732 |
| SHARON BEDWELL | 2604 RAIBLE AVENUE | | | | ANDERSON | IN | 46011-4706 |
| SHARON BEHRENS | 15295 LIBRARY LN UNIT 102 | | | | NEW BERLIN | WI | 53151-5294 |
| SHARON BELL | 1214 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3670 |
| SHARON BELL | 2034 MARMOOR DR | | | | SHELBY TWP | MI | 48317-2757 |
| SHARON BELL | 645 QUARRY RD | | | | SILEX | MO | 63377-3325 |
| SHARON BELL | 702 BELEY AVE | | | | SYRACUSE | NY | 13211-1510 |
| SHARON BELTZ | 3154 TANYARD HOLLOW RD | | | | CULLEOKA | TN | 38451-2336 |
| SHARON BEMBRY | 1241 STEEPLE CHASE CIR APT 8B | | | | TOLEDO | OH | 43615-4384 |
| SHARON BENITEZ | 15 MIAMI RD | | | | PONTIAC | MI | 48341-1553 |
| SHARON BENSON | 4356 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8820 |
| SHARON BERESFORD-RESHENBERG | 565 PALM ST | | | | MCKEESPORT | PA | 15132-7716 |
| SHARON BERLIN | 8667 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9625 |
| SHARON BERMAN | 4538 IDE RD | | | | WILSON | NY | 14172-9643 |
| SHARON BERNELIS | 604 WESTLAWN ST | | | | BAY CITY | MI | 48706-3246 |
| SHARON BERUBE | 323 HILLVIEW AVE | | | | SYRACUSE | NY | 13207-1905 |
| SHARON BICKLEY | 4681 MAYER RD | | | | CHINA | MI | 48054-3022 |
| SHARON BIDDLE | 530 STEGALL DR | | | | KOKOMO | IN | 46901-7070 |
| SHARON BIDWELL | 1284 TOWNLINE 17 ROAD | | | | BENTLEY | MI | 48613-9658 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON BIEBERSTEIN | W163N11464 WINDSOR CT | | | | GERMANTOWN | WI | 53022-3343 |
| SHARON BIGGERSTAFF | 1085 LOCUST DR | | | | MARTINSVILLE | IN | 46151-8835 |
| SHARON BILLOCK | 7820 TIFFANY DR | | | | ALMONT | MI | 48003-8637 |
| SHARON BISHOP | 3404 CALUMET RD | | | | LUDLOW FALLS | OH | 45339-9702 |
| SHARON BLACK | 3313 SWANEE DR | | | | LANSING | MI | 48911-3326 |
| SHARON BLAKE COX | 4005 GREENBROOK LN | | | | FLINT | MI | 48507-2223 |
| SHARON BLALOCK | 609 EUGENE CT | | | | MIDDLETOWN | DE | 19709-9411 |
| SHARON BLANCO | 609 AVALON CT | | | | GREENTOWN | IN | 46936-1605 |
| SHARON BLANKENSHIP | 11222 HORTON RD | | | | HOLLY | MI | 48442-9422 |
| SHARON BLEWETT | 31350 WENTWORTH ST | | | | LIVONIA | MI | 48154-6216 |
| SHARON BOAL | 4170 N IRONWOOD DR | | | | APACHE JUNCTION | AZ | 85220-9036 |
| SHARON BODICK | 219 LAKESHORE DR | | | | COLDWATER | MI | 49036-8848 |
| SHARON BOLD | PO BOX 112 | | | | BABCOCK | WI | 54413-0112 |
| SHARON BOND | 1608 KENSINGTON AVE | | | | FLINT | MI | 48503-2775 |
| SHARON BONKOWSKI | 2123 WELCOME WAY | | | | THE VILLAGES | FL | 32162-1246 |
| SHARON BOON | 18125 MANORWOOD CIR | | | | CLINTON TOWNSHIP | MI | 48038-1276 |
| SHARON BOONE | 3031 GLENVIEW DR | | | | ANDERSON | IN | 46012-9103 |
| SHARON BORDERS | 1818 W SCHANTZ AVE | | | | DAYTON | OH | 45409-2124 |
| SHARON BOROWICZ | 18288 MANORWOOD S | | | | CLINTON TOWNSHIP | MI | 48038-1238 |
| SHARON BORTON | 3397 DONLEY AVE | | | | ROCHESTER HLS | MI | 48309-4104 |
| SHARON BOSFORD | PO BOX 476 | | | | ROOSEVELTOWN | NY | 13683-0476 |
| SHARON BOTSFORD | 11666 LAKESHORE RD | | | | LYNDONVILLE | NY | 14098-9647 |
| SHARON BOULRIS | 613 BOG RD | | | | LIMESTONE | ME | 04750-6505 |
| SHARON BOWMAN | 2894 HILDA DRIVE SOUTHEAST | | | | WARREN | OH | 44484-3335 |
| SHARON BOYD | 69 POINTVIEW AVE | | | | DAYTON | OH | 45405 |
| SHARON BOYER | 1021 BELLOWS AVE | | | | COLUMBUS | OH | 43223-1517 |
| SHARON BOYSEN | 334 N 1ST ST | | | | KALAMAZOO | MI | 49009-9317 |
| SHARON BRABANT | RT#1 BOX 160 | | | | BOMBAY | NY | 12914 |
| SHARON BRACKETT | 6255 TELEGRAPH RD LOT 307 | | | | ERIE | MI | 48133-8402 |
| SHARON BRADFORD | 11522 CO 171 | | | | PAULDING | OH | 45879 |
| SHARON BRADLEY | 5001 RANCHO VERDE PKWY | | | | CROWLEY | TX | 76036-9441 |
| SHARON BRADLEY | 1445 ANDREW ST | | | | SAGINAW | MI | 48638-6513 |
| SHARON BRADLEY | 339 BLACKBIRD STATION RD | | | | TOWNSEND | DE | 19734-9261 |
| SHARON BRADLEY | 911 BEECH AVE | | | | PITTSBURGH | PA | 15233-1705 |
| SHARON BRANCH | 2661 FAIRWAY DR | | | | BONIFAY | FL | 32425-7673 |
| SHARON BRANTLEY | | | | | | | |
| SHARON BREHM | 9535 BEARD RD | | | | LAINGSBURG | MI | 48848-9318 |
| SHARON BREINER | 110 PAULO DR NE | | | | WARREN | OH | 44483-4662 |
| SHARON BRETZ | 28499 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-2763 |
| SHARON BRETZ | 4133 RENEE DR | | | | TROY | MI | 48085-4893 |
| SHARON BROCK | 9439 KROETZ DR | | | | SHREVEPORT | LA | 71118-4042 |
| SHARON BROOKS | 2812 N 200 E | RANGE LINE RD | | | ANDERSON | IN | 46012-9614 |
| SHARON BROOKS-JACKSON | 30094 KINGSWAY DR | | | | FARMINGTON HILLS | MI | 48331-1709 |
| SHARON BROUGHTON | 10885 CANTERBURY LN | | | | GRAND LEDGE | MI | 48837-9478 |
| SHARON BROWN | 120 DEER TRAIL DR | | | | EATON | OH | 45320-9355 |
| SHARON BROWN | 2363 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1411 |
| SHARON BROWN | 971 DESOTO AVE | | | | YPSILANTI | MI | 48198-6174 |
| SHARON BROWN | 1070 17 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9432 |
| SHARON BROWN | 212 W 37TH ST | | | | WILMINGTON | DE | 19802-2003 |
| SHARON BROWN | 903 JEFFERSON CIR | | | | SHAWNEE | OK | 74801-4815 |
| SHARON BROWN | 801 GARDENVIEW DR APT 340 | | | | FLINT | MI | 48503-1637 |
| SHARON BROWN | 808 TALLENT STORE RD | | | | AMERICUS | GA | 31719-8497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON BROWN | 7611 SHEPHERDESS DR | | | | DAYTON | OH | 45424-2320 |
| SHARON BRUBAKER | 1692 HESS RD | | | | APPLETON | NY | 14008-9692 |
| SHARON BRUBAKER | 750 WATKINS GLEN BLVD | | | | MARYSVILLE | OH | 43040-8595 |
| SHARON BRUBAKER | BEVAN & ASSOCIATES, LPA, INC. | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HTS. | OH | 44236 |
| SHARON BRUNELL | 1125 CRYSTAL WOOD DR | | | | DAVISON | MI | 48423-3416 |
| SHARON BRUNK | 728 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-1107 |
| SHARON BRYSON | 343 CENTERFIELD DR | | | | O FALLON | MO | 63366-4488 |
| SHARON BUCKLER | 2100 N A ST | | | | ELWOOD | IN | 46036-1730 |
| SHARON BUHL | 655 JOSLYN RD | | | | LAKE ORION | MI | 48362-2119 |
| SHARON BULA | 507 BROOKSDALE DR | | | | WOODSTOCK | GA | 30189-2487 |
| SHARON BURGESS | 6020 COULSON CT | | | | LANSING | MI | 48911-5024 |
| SHARON BURNS | 4196 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| SHARON BURNS | 499 SUPERIOR CT | | | | RIVER ROUGE | MI | 48218-1145 |
| SHARON BURTON | 1101 WICKLOW LN | | | | GARLAND | TX | 75044-3443 |
| SHARON BURTON | 167 CAESAR BLVD | | | | WILLIAMSVILLE | NY | 14221-5903 |
| SHARON BURTON | 711 JEB STUART DR | | | | JONESBORO | GA | 30238-3424 |
| SHARON BUSH | PO BOX 72 | | | | GASPORT | NY | 14067-0072 |
| SHARON BUSH | 4715 RAINIER DR | | | | DAYTON | OH | 45432-3317 |
| SHARON BYERS | 11840 CAPE COD ST | | | | TAYLOR | MI | 48180-6205 |
| SHARON BYERS | 10523 PINE VALLEY PATH | | | | INDIANAPOLIS | IN | 46234-3229 |
| SHARON BYRD | 910 EASTER DR | | | | CARLISLE | OH | 45005-3716 |
| SHARON BYRNS | 8514 MOODY RD | | | | LOUISVILLE | KY | 40219-4847 |
| SHARON C ADAMS | 2050 MICHELLE CT | | | | MIAMISBURG | OH | 45342-6440 |
| SHARON C CARROLL | 21 BRIARWOOD DR EAST | | | | WARREN | NJ | 07059 |
| SHARON C CHASE | 34 COUNTY ROAD 47 | | | | EUFAULA | AL | 36027-5049 |
| SHARON C GARGASZ | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| SHARON C PAGANO | 1838 JOHNSTON PL | | | | POLAND | OH | 44514 |
| SHARON C WALLER | 1005 ARLINGTON WAY | | | | WARRENTON | MO | 63383-1383 |
| SHARON C WODKE | N39 W276 35 GLACIER RD | | | | PEWAUKEE | WI | 53072 |
| SHARON CALADINO | 52778 SAWMILL CREEK DR | | | | MACOMB | MI | 48042-5680 |
| SHARON CALDWELL | 8680 LUDINGTON DR | | | | LAKE | MI | 48632-9568 |
| SHARON CALLAHAN | 19 GRAYSTONE DR | | | | TROY | MO | 63379-2815 |
| SHARON CALVERT | 2 MACKINAC CT | | | | POOLER | GA | 31322-9423 |
| SHARON CAMERON | PO BOX 23138 | | | | ROCHESTER | NY | 14692-3138 |
| SHARON CAMPBELL | 811 MACLAM DR | | | | COLUMBUS | OH | 43204-1456 |
| SHARON CAMPBELL | 11292 BANCROFT CT | | | | FENTON | MI | 48430-2485 |
| SHARON CAMPBELL | 228 RIVER OAKS DR | | | | HELENA | AL | 35080-8621 |
| SHARON CAMPBELL | 418 E ERIE RD | | | | TEMPERANCE | MI | 48182 |
| SHARON CANFIELD | 801 BROOKSIDE DR APT 113 | | | | LANSING | MI | 48917-9299 |
| SHARON CARENE | 7064 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2877 |
| SHARON CARLISLE | 22345 GORDON RD | | | | ST CLAIR SHRS | MI | 48081-1676 |
| SHARON CARLUCCI | 103 DEUMANT TER | | | | TONAWANDA | NY | 14223-2735 |
| SHARON CARNEY | 159 MCKINLEY AVENUE | | | | MASSENA | NY | 13662-1200 |
| SHARON CARPENTER | 3270 LAKE OF THE PINES DR | | | | LAKE | MI | 48632-8907 |
| SHARON CARPENTER | 456 E MAIN ST | | | | EVANSVILLE | WI | 53536-1130 |
| SHARON CARRICK | 13139 HART AVE | | | | HUNTINGTN WDS | MI | 48070-1010 |
| SHARON CARRIER | 1515 RIDGE RD LOT 148 | | | | YPSILANTI | MI | 48198-4261 |
| SHARON CARROLL | 103 A DR | | | | WEST MIFFLIN | PA | 15122-3391 |
| SHARON CARTER | 7240 CLEMENT RD | | | | CLARKSTON | MI | 48346-2610 |
| SHARON CARTER | 5642 LOGGINGTRAIL DR | | | | SEARS | MI | 49679-8013 |
| SHARON CARTWRIGHT | 5670 MOCKINGBIRD LANE | | | | BLANCHARD | OK | 73010-7817 |
| SHARON CARUSO | 1444 EAGLE CT | | | | GLENDALE HEIGHTS | IL | 60139-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON CARUSO | 2229 SIBONEY CT | | | | ROCHESTER HILLS | MI | 48309-3749 |
| SHARON CELLA | 1819 N CARNEGIE AVE | | | | NILES | OH | 44446-4127 |
| SHARON CHALMERS | 368 PATTERSON RD | | | | LAWRENCEVILLE | GA | 30044-5414 |
| SHARON CHAND | 5592 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4834 |
| SHARON CHANDLER | 102 SONGBIRD TRL | | | | KEENE | TX | 76059-2449 |
| SHARON CHANEY | 470 BLAKE DR | | | | TUSCUMBIA | AL | 35674-9228 |
| SHARON CHANNELL | 4875 SCOTT ST | | | | NEWTON FALLS | OH | 44444-9410 |
| SHARON CHAPMAN | 505 ILLINOIS DR | | | | TECUMSEH | MI | 49286-7545 |
| SHARON CHASE | 34 COUNTY ROAD 47 | | | | EUFAULA | AL | 36027-5049 |
| SHARON CHEFFER | 650 BELLE AIRE DR | | | | VISTA | CA | 92084 |
| SHARON CHESHIRE | 14121 UXBRIDGE ST | | | | WESTMINSTER | CA | 92683-4135 |
| SHARON CHEVROLET, INC. | SHARON FOX | 57 OSWEGO RD | | | PHOENIX | NY | 13135 |
| SHARON CHEVROLET, INC. | 57 OSWEGO RD | | | | PHOENIX | NY | 13135 |
| SHARON CHIE | 46791 WEAR RD | | | | BELLEVILLE | MI | 48111-9385 |
| SHARON CHILDRESS | PO BOX 468 | | | | FLINT | MI | 48501-0468 |
| SHARON CHISM | 3659 W 300 S | | | | MARION | IN | 46953-9728 |
| SHARON CITUK | 547 BROWDERS CHAPEL ROAD | | | | HILTONS | VA | 24258-6534 |
| SHARON CLARK | 23 DUANE LN | | | | BURLINGTON | CT | 06013-1307 |
| SHARON CLARK | 7136 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-1349 |
| SHARON CLARK | 3415 OAKDALE AVE | | | | LORAIN | OH | 44055-1027 |
| SHARON CLARK | 3801 WILLIAMSBURG RD N | | | | CINCINNATI | OH | 45215-5126 |
| SHARON CLARK | 137 E MAIN ST APT 19 | | | | BEATTYVILLE | KY | 41311-9276 |
| SHARON CLARK | 158 LATTING ST BOX 493 | | | | MONTROSE | MI | 48457 |
| SHARON CLARK | 5 FOREST RD | | | | MIDDLE RIVER | MD | 21220 |
| SHARON CLAYTON | 5488 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1004 |
| SHARON CLEGHORN | 2057 ALLEN ST | | | | ADRIAN | MI | 49221-4405 |
| SHARON CLIFTON | 2708 OVERLAND TRL | | | | DICKINSON | TX | 77539-5992 |
| SHARON CLODFELTER | 4425 BOWERS RD | | | | ATTICA | MI | 48412-9205 |
| SHARON COBB | 4678 MARLYN ST | | | | VASSAR | MI | 48768-9265 |
| SHARON COCHRAN | 1752 S OGDEN ST | | | | DENVER | CO | 80210-3243 |
| SHARON COCKRELL | 2804 SW 80TH ST | | | | OKLAHOMA CITY | OK | 73159-4730 |
| SHARON COGLEY | 7190 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8141 |
| SHARON COLBERG | 3243 N GENEVA RD | | | | COLEMAN | MI | 48618-8901 |
| SHARON COLE | 9802 OAK POINT DR | | | | HOUSTON | TX | 77055-4160 |
| SHARON COLE | 9300 SLEEPY HOLLOW DR | | | | NEWALLA | OK | 74857-9096 |
| SHARON COLEBANK | 46985 ECORSE RD | | | | BELLEVILLE | MI | 48111-5115 |
| SHARON COLEMAN | 8319 MARLEY ST | | | | CINCINNATI | OH | 45216-1018 |
| SHARON COLEMAN | 348 RUSSELL ST | | | | PONTIAC | MI | 48342-3348 |
| SHARON COLLIER | 3359 BLACKSTONE DR | | | | TOLEDO | OH | 43608-1612 |
| SHARON COLLINS | 708 HENRY ST | | | | SAINT CLAIR | MI | 48079-4970 |
| SHARON CONNOLLY | 358 FOREST DR | | | | BELLE VERNON | PA | 15012-9675 |
| SHARON CONRADSON | 300 SUNSET DR | | | | ENTERPRISE | AL | 36330-2335 |
| SHARON COOK | 601 N NORTH ST | | | | LADOGA | IN | 47954-9439 |
| SHARON COOPER | 2302 GREYTWIG DR | | | | KOKOMO | IN | 46902-4558 |
| SHARON COOPER | 6201 US HIGHWAY 41 N LOT 2051 | | | | PALMETTO | FL | 34221-9335 |
| SHARON COOPER | 3369 W LAKE RD | | | | CLIO | MI | 48420-8834 |
| SHARON COOPER | 921 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1753 |
| SHARON COPPY | P.O. 42 | | | | GENESEE | MI | 48437 |
| SHARON CORDARY | 151 PROSPECT AVE APT 7A | | | | HACKENSACK | NJ | 07601-2216 |
| SHARON COSELMAN | 3814 2ND ST W | | | | LEHIGH ACRES | FL | 33971-1804 |
| SHARON COSEY | 555 PAGE ST | | | | FLINT | MI | 48505-4701 |
| SHARON COTE | 6850 S WILLIAMS RD | | | | SAINT JOHNS | MI | 48879-9127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON COURTNEY | 2396 COUNTY ROAD 1330 | | | | BLANCHARD | OK | 73010-3524 |
| SHARON COX | 1242 FRANKTON RD | | | | ANDERSON | IN | 46011 |
| SHARON COX | 3230 CENTENNIAL RD LOT 19 | | | | SYLVANIA | OH | 43560-9560 |
| SHARON COX | 1162 ELIZABETH ST | | | | LIBERTY | MO | 64068-2025 |
| SHARON COX PERSONAL REPRESENTATIVE FOR WALTER COX | C/O BRAYTON PURCELL | 222 RUSH LANDING RD | | | NOVATO | CA | 94948-6169 |
| SHARON CRAGGS | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| SHARON CRANEY | 409 CREACH DR | | | | WARRENSBURG | MO | 64093-1971 |
| SHARON CRAWFORD | 521 HURON HILLS DR | | | | EAST TAWAS | MI | 48730-9528 |
| SHARON CRISP | | | | | | | |
| SHARON CROLEY-MUTLAQ | 23830 CARRBRIDGE DR | | | | EUCLID | OH | 44143-1617 |
| SHARON CROSS | 91 NIMITZ DR | | | | DAYTON | OH | 45431-1311 |
| SHARON CROTEAU | 333 WEIER LN | | | | SPRUCE | MI | 48762-9590 |
| SHARON CROW | PO BOX 66 | | | | LAFFERTY | OH | 43951-0066 |
| SHARON CRUM | 839 JOHN ST | | | | NILES | OH | 44446-1910 |
| SHARON CRUM | 65 PLEASANT DR | | | | HUNTINGDON | TN | 38344-4619 |
| SHARON CRUZ | BEVAN & ASSOCIATES LPA INC | 6555 DEAN MEMORIAL PARKWAY | | | BOSTON HEIGHTS | OH | 44236 |
| SHARON CUNNINGHAM | 13650 HOVEY AVE | | | | WARREN | MI | 48089-1456 |
| SHARON CUNNINGHAM | 1557 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9451 |
| SHARON CUNNINGHAM | 929 SOUTHERN BLVD NW | | | | WARREN | OH | 44485-2266 |
| SHARON CURRIE | 9730 61ST TERRACE | | | | SEBASTIAN | FL | 32958-5708 |
| SHARON CURRY | 5067 GREEN ARBOR AVE | | | | GENESEE | MI | 48437 |
| SHARON CURRY | 6 RAGGI WAY | | | | WASHINGTON | PA | 15301 |
| SHARON CURRY TTEE | U/A DTD 08/01/91 | LAWRENCE R LULL TRUST | 1562 FOOTHILL BLVD | | N TUSTIN | CA | 92705-3049 |
| SHARON CURTIS | HC 31 BOX 14 | | | | JASPER | AR | 72641-9401 |
| SHARON D ARMSTRONG | 13276 DARNELL AVE | | | | PT CHARLOTTE | FL | 33981-6124 |
| SHARON D BANKS | 515  DOYLE ST. | | | | GADSDEN | AL | 35903-1720 |
| SHARON D BOOKER | 4496 CALKINS RD | | | | FLINT | MI | 48532-3517 |
| SHARON D BROOKS | 4505 PRESCOTT AVENUE | | | | DAYTON | OH | 45406 |
| SHARON D CAVETT | 100 LEAF CIRCLE | | | | CLINTON | MS | 39056 |
| SHARON D DELYRIA | 6001 WEST 76TH STREET SOUTH | | | | HAYSVILLE | KS | 67060-7128 |
| SHARON D GIRDLER | 1327 CHIPPEWA DR | PO BOX 1142 | | | GREENVILLE | OH | 45331-2712 |
| SHARON D JAMISON | 1035 SHANNON RD | | | | GIRARD | OH | 44420 |
| SHARON D KEELS-STONE | 2474 LINDSAY LN | | | | GRAND BLANC | MI | 48439-8080 |
| SHARON D LEWIS | 1503 BENS TRL NE | | | | BROOKHAVEN | MS | 39601-9525 |
| SHARON D LIRO | 231 SMITH AVE | | | | SHARON | PA | 16146 |
| SHARON D LOCKETT | 1557  W 1ST | | | | DAYTON | OH | 45407 |
| SHARON D OLIVER | PO BOX 471966 | | | | TULSA | OK | 74147-1966 |
| SHARON D PATTON | 6359 CATTLEMAN CT | | | | JACKSONVILLE | FL | 32218-7370 |
| SHARON D PERKINS | 62 SAMUEL WAY | | | | ROCHESTER | NY | 14606 |
| SHARON D RHODES | 1548 HARDING AVE | | | | MINERAL RIDGE | OH | 44440-9342 |
| SHARON D SMITH | 1990 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6261 |
| SHARON D STEWART | 2468  EAST LAKE ROAD | | | | LIVONIA | NY | 14487-9525 |
| SHARON D THORNTON | PO BOX 720713 | | | | NORMAN | OK | 73070-4545 |
| SHARON D WELLS | 4407 BLUEBERRY AVE. APT. K | | | | DAYTON | OH | 45406-3320 |
| SHARON D WILKEN | 5887 HOMEDALE ST | | | | DAYTON | OH | 45449-2960 |
| SHARON D WILLIAMS | 0-6243 KENAWA SW APT #4 | | | | GRANDVILLE | MI | 49418 |
| SHARON D WILLIAMS | 6243 KENOWA AVE SW APT 4 | | | | GRANDVILLE | MI | 49418-9411 |
| SHARON D YOUNG | 2028 AMWELL RD. | | | | SOMERSET | NJ | 08873-7227 |
| SHARON DAENZER | 1368 FLETCHER ST | | | | NATIONAL CITY | MI | 48748-9666 |
| SHARON DAISLEY | 5089 SHANKS PHALANX RD | | | | NEWTON FALLS | OH | 44444-9572 |
| SHARON DAMMEN | 1034 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON DAMON | 3409 OAKLAND DR | | | | FLINT | MI | 48507-4566 |
| SHARON DANE | 4008 WAGNER RD | | | | KETTERING | OH | 45440-1341 |
| SHARON DAUNCE | 128 TANGENT DR | | | | STATESVILLE | NC | 28625-1890 |
| SHARON DAVIDSON | 507 CURTIS ST | | | | CRAWFORDSVILLE | IN | 47933-3604 |
| SHARON DAVIS | 5378 MAXWELL ST | | | | DETROIT | MI | 48213-2958 |
| SHARON DAVIS | 1331 BRADFORD ST NW | | | | WARREN | OH | 44485-1963 |
| SHARON DAVIS | 1228 COMMONWEALTH CIR APT 0102 | | | | NAPLES | FL | 34116-6657 |
| SHARON DAVIS | 529 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4425 |
| SHARON DAVIS | 130 HOPE DR | | | | SUMMERVILLE | SC | 29485-7404 |
| SHARON DAVIS | 34119 BURTON FARM ROAD | | | | FRANFORD | DE | 19945 |
| SHARON DAWSON | 595 MEADOWS DR APT 18 | | | | GRAYLING | MI | 49738-2047 |
| SHARON DAY | 13122 LINDEN RD | | | | LINDEN | MI | 48451-8609 |
| SHARON DE PAULIS | 19447 LAUREL DR | | | | LIVONIA | MI | 48152-1134 |
| SHARON DEAN | 713 COUNTRY WALK DR | | | | BROWNSBURG | IN | 46112-1771 |
| SHARON DEASFERNANDES | 11375 SAINT MARYS ST | | | | DETROIT | MI | 48227-1615 |
| SHARON DEFELIPPO | 129 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5140 |
| SHARON DELISLE | 1370 BADGER RD | | | | BEAVERTON | MI | 48612-9462 |
| SHARON DELISLE | 8495 DUFFIELD RD | | | | GAINES | MI | 48436-9795 |
| SHARON DELYRIA | 6001 WEST 76TH STREET SOUTH | | | | HAYSVILLE | KS | 67060-7128 |
| SHARON DEMANKOWSKI | 3539 VAN HORN RD | | | | TRENTON | MI | 48183-4005 |
| SHARON DEMING | 3355 ALBIN FORD RD SE | | | | ELIZABETH | IN | 47117-7948 |
| SHARON DENMAN | 4608 MAYFIELD DR | | | | KOKOMO | IN | 46901-3956 |
| SHARON DERRYBERRY | 127 DORSEY AVE | | | | ORWELL | OH | 44076-9570 |
| SHARON DESPAIN | 435 SW 37TH ST | | | | CAPE CORAL | FL | 33914-5867 |
| SHARON DETIENNE | 6427 N 800 W | | | | CONVERSE | IN | 46919 |
| SHARON DEVARONA | 2428 LAKESHORE DR | | | | SPRING HILL | TN | 37174-2327 |
| SHARON DICKERSON | 4098 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3105 |
| SHARON DIEFENBACH | 661 JIM TOWN RD | | | | MOORESBURG | TN | 37811-2447 |
| SHARON DIETRICH | 1935 S CRISSEY RD | | | | MONCLOVA | OH | 43542-9565 |
| SHARON DIETZMAN | 211 DOGWOOD ST | | | | CARTHAGE | TN | 37030-1309 |
| SHARON DILLARD | 5244 N PARK AVE | | | | INDIANAPOLIS | IN | 46220-3053 |
| SHARON DITTMAN | 12821 E 59TH TER | | | | KANSAS CITY | MO | 64133-3681 |
| SHARON DITTMER | 7009 CHADWICK DR | | | | CANTON | MI | 48187-1633 |
| SHARON DODDS | 66 CHURCH ST | | | | BELLVILLE | OH | 44813-1147 |
| SHARON DOLSON | 6807 BAYBRIDGE DR | | | | ARLINGTON | TX | 76002-3700 |
| SHARON DOMBROWSKI | 29023 THISTLE LN | | | | HARRISON TOWNSHIP | MI | 48045-6023 |
| SHARON DONAHOE | 100 RICHARD LN | | | | AZLE | TX | 76020-4417 |
| SHARON DONOVAN | 9901 PENDLETON PIKE LOT 82 | | | | INDIANAPOLIS | IN | 46236-2895 |
| SHARON DOORNBOS | 5286 WEST 1000 SOUTH | | | | WARREN | IN | 46792-9768 |
| SHARON DOREY | 8253 MIDLAND RD | | | | FREELAND | MI | 48623-9002 |
| SHARON DOUGLAS | 2266 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| SHARON DOUGLAS | 4892 BRAUN RD | | | | SALINE | MI | 48176-9750 |
| SHARON DOUGLAS | 704 GERMANIA ST | | | | BAY CITY | MI | 48706-5129 |
| SHARON DRAGOO | 5326 WOODLAWN DR | | | | FLINT | MI | 48506-1189 |
| SHARON DUBBER | 15492 SARATOGA DR | | | | BROOKSVILLE | FL | 34604-0726 |
| SHARON DUCKWORTH | 3110 VIA SERENA S UNIT D | | | | LAGUNA WOODS | CA | 92637-2707 |
| SHARON DUDLEY-PARHAM | PO BOX 3034 | | | | FARMINGTON HILLS | MI | 48333-3034 |
| SHARON DUERR | 11038 RALEIGH ST | | | | WESTCHESTER | IL | 60154-4934 |
| SHARON DUFF | 2128 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| SHARON DUKES | PO BOX 124 | | | | FRENCH LICK | IN | 47432-0124 |
| SHARON DUNBAR | PO BOX 21843 | | | | DETROIT | MI | 48221-0843 |
| SHARON DUNCAN | 1304 OLD MILL RD | | | | MOORE | OK | 73160-6617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON DUNCAN | 8061 KNOX ST APT 801 | | | | OVERLAND PARK | KS | 66204-1199 |
| SHARON DUNLAP | 13691 KENWOOD ST | | | | OAK PARK | MI | 48237-2013 |
| SHARON DUNLAVY | PO BOX 94 | | | | MILTON | WI | 53563-0094 |
| SHARON DURDEN | 2138 N CENTER RD | | | | BURTON | MI | 48509-1002 |
| SHARON DURFEE | 208 PRINCETON ST | | | | PONTIAC | MI | 48340 |
| SHARON DURHAM | 11409 E 62ND ST | | | | RAYTOWN | MO | 64133-4409 |
| SHARON DURISH | 10001 E GOODALL RD UNIT A8 | | | | DURAND | MI | 48429-9747 |
| SHARON E ABCUMBY | 8264 HONEYTREE BLVD BUILDING 54 | | | | CANTON | MI | 48187 |
| SHARON E ALEXANDER | 4787 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1659 |
| SHARON E ANDREWS | 609   INGRAM AVENUE | | | | DAYTON | OH | 45408-1133 |
| SHARON E BREINER | 110 PAULO DRIVE | | | | WARREN | OH | 44483 |
| SHARON E BRITTON | 503 BRENTWOOD ST | | | | TILTON | IL | 61833-8004 |
| SHARON E BRYANT | 201 EAST ST | | | | EDWARDS | MS | 39066-9189 |
| SHARON E DUNN | 65174 E BRASSIE DR | | | | TUCSON | AZ | 85739 |
| SHARON E FERGUSON | 9908 JULIE DR | | | | YPSILANTI | MI | 48197-8291 |
| SHARON E GALBRAITH | 6 ELTON DR | | | | CARLISLE | PA | 17015-7001 |
| SHARON E JORDAN | 4952  FRANLOU AVE | | | | DAYTON | OH | 45432-3120 |
| SHARON E NEWMAN | 6325 ORCHARD GROVE LN | | | | OTTAWA LAKE | MI | 49267-9617 |
| SHARON E REED | 4824 TRAILSIDE COURT | | | | DAYTON | OH | 45424-1937 |
| SHARON E REISZ | 3922 SOUTH MADISON | | | | CINCINNATI | OH | 45212 |
| SHARON E SANKEY | 318 BUNGALOW RD 318BU | | | | DAYTON | OH | 45417 |
| SHARON E SCARBOROUGH | PO BOX 14293 | | | | OKLAHOMA CITY | OK | 73113-0293 |
| SHARON E SPENCER | 810 W MARTINDALE RD | | | | ENGLEWOOD | OH | 45322 |
| SHARON E STILES | 932 WALTON AVE | | | | DAYTON | OH | 45402-5333 |
| SHARON E THAMES | 691 JULIA ST. APT 7 | | | | HUNTSVILLE | AL | 35816-3775 |
| SHARON E. WILLIAMS | | | | | | | |
| SHARON EADS | 1064 MISTY MORN CIR | | | | SPRING HILL | TN | 37174-7404 |
| SHARON EARL | 4427 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| SHARON EARLY | 28223 BUNERT RD | | | | WARREN | MI | 48088-3816 |
| SHARON EAST-WILLIAMS | 3507 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2126 |
| SHARON EASTON | 1198 TREMMA ST | | | | GRAND BLANC | MI | 48439-9307 |
| SHARON EAVES | 403 REDBUD LN | | | | MT PLEASANT | TX | 75455-5756 |
| SHARON EBERWEIN | 8590 E COUNTY ROAD 800 N | | | | BAINBRIDGE | IN | 46105-9528 |
| SHARON EBY | 1163 E TYLER RD | | | | ITHACA | MI | 48847-9706 |
| SHARON EDELEN | 7303 SPRING RUN DR | | | | LOUISVILLE | KY | 40291-3565 |
| SHARON EDEN | 6515 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-9222 |
| SHARON EDGE | 820 GREENLAWN AVE | | | | LIMA | OH | 45804-1230 |
| SHARON EDGEMON | 273 NATHAN THAXTON ROAD | | | | JACKSON | GA | 30233-5850 |
| SHARON EDGERTON | 96 S HEATHER DR | | | | NAMPA | ID | 83651-2409 |
| SHARON EDWARDS | 1628 N OAKLEY ST | | | | SAGINAW | MI | 48502-5363 |
| SHARON EGRESICS | 9078 SE 120TH LOOP | | | | SUMMERFIELD | FL | 33491-9468 |
| SHARON EIKENBERRY | 1487 N 1250 E | | | | GREENTOWN | IN | 46936-8729 |
| SHARON ELBE | FRANL-L-HOWLEY-WEG 30 | | 14167 BERLIN GERMANY | | | | |
| SHARON ELDRIDGE-JOHNSON | 3515 E 300 N | | | | ANDERSON | IN | 46012-9784 |
| SHARON ELKINS | 6816 W GRAND RIVER RD | | | | FOWLERVILLE | MI | 48836-8566 |
| SHARON ELLERBE | 51237 S ADELE CIR | | | | CHESTERFIELD | MI | 48047-3088 |
| SHARON ELLIS | 5795 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439-9426 |
| SHARON ELLNOR | 3903 CARD RD | | | | DELEVAN | NV | 14042-9734 |
| SHARON ELY | 6070 SUNNYDALE RD | | | | CLARKSTON | MI | 48346-2338 |
| SHARON EMERICK | 630 W PREDA DR | | | | WATERFORD | MI | 48328-2030 |
| SHARON EMERT | PO BOX 72 | | | | MOSCOW MILLS | MO | 63362-0072 |
| SHARON ENDICOTT | 4825 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| SHARON ENOS | 5690 M 55 | | | | WHITTEMORE | MI | 48770-9232 |
| SHARON ENOTT | 2445 S ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8643 |
| SHARON ENTRICAN | 1058 SOUTH LN | | | | GRIMSLEY | TN | 38565-5207 |
| SHARON EPLEY | 3116 W KINSEL HWY | | | | CHARLOTTE | MI | 48813-8870 |
| SHARON EPPICH | 15195 SMART COLE RD | | | | OSTRANDER | OH | 43061-9319 |
| SHARON ERICKSON | 14 CLARMARC CT | | | | FRANKENMUTH | MI | 48734-1272 |
| SHARON ERNEST | 1225 ARROWWOOD LN | | | | GRAND BLANC | MI | 48439-4861 |
| SHARON ERREGER | 2179 S PETERS RD | | | | CASNOVIA | MI | 49318-9607 |
| SHARON ERWIN | 1000 HENDERSON AVE | | | | MENLO PARK | CA | 94025-2310 |
| SHARON EVANS | 777 ARVEE LANE | | | | WEST UNION | SC | 29696-3813 |
| SHARON EVANS | 2498 NORMANDY DRIVE SOUTHEAST | | | | GRAND RAPIDS | MI | 49506-5435 |
| SHARON EVOLA | 2136 HANFORD AVE | | | | LINCOLN PARK | MI | 48146-1382 |
| SHARON F BAUGHMAN | 4206  SNOW MASS | | | | ARLINGTON | TX | 76016-5242 |
| SHARON F CARTWRIGHT | 5670 MOCKINGBIRD LN | | | | BLANCHARD | OK | 73010-7817 |
| SHARON F JENKINS | 705 W SUNSET DR | | | | BRANDON | MS | 39042-9193 |
| SHARON F KIRCHOFF | 1370 PARKWOOD AVE | | | | YPSILANTI | MI | 48198-5900 |
| SHARON F SHEFFIELD | 10355 LAY SPRINGS RD | | | | GADSDEN | AL | 35904 |
| SHARON FANTUZZI | 7450 N FARMINGTON RD | | | | WESTLAND | MI | 48185-6949 |
| SHARON FARRELL | 3070 BUCKNER RD | | | | LAKE ORION | MI | 48362-2016 |
| SHARON FEDIACHKO | 47830 ANNA CT | | | | SHELBY TWP | MI | 48315-4509 |
| SHARON FENDERSON | 95 SHIPHERD CIR | | | | OBERLIN | OH | 44074-1312 |
| SHARON FERGUSSON | 124 MAXWELL LN | | | | MC CORMICK | SC | 29835-5637 |
| SHARON FESTERVAN | 10108 FREEDOMS WAY | | | | KEITHVILLE | LA | 71047-8990 |
| SHARON FIELDER | 4225 CHERYL DR | | | | FLINT | MI | 48506-1405 |
| SHARON FILAK | 122 ALPINE DR | | | | FINDLAY | OH | 45840-4180 |
| SHARON FILLWOCK-CREMEANS | 1662 W HOWELL RD | | | | MASON | MI | 48854-9308 |
| SHARON FIRMAN | 6225 WEIDNER RD | | | | SPRINGBORO | OH | 45066-7417 |
| SHARON FISHBURN | 16503 WESTBROOK ST | | | | DETROIT | MI | 48219-3824 |
| SHARON FISHER | 1810 DUNMERE RD | | | | BALTIMORE | MD | 21222-3107 |
| SHARON FISHER | 1235 BIRCH CREEK DR | | | | ORLANDO | FL | 32828-7223 |
| SHARON FLEX | 309 QUINLAN DR | | | | PEWAUKEE | WI | 53072-2422 |
| SHARON FLINT | 835 KENTNER ST | | | | DEFIANCE | OH | 43512-2053 |
| SHARON FLORES | 16080 WHITEHEAD DR | | | | LINDEN | MI | 48451-8713 |
| SHARON FLORY | 14403 SHARON RD | | | | CHESANING | MI | 48616-9407 |
| SHARON FLOWER | 123 MANITOBA LN | | | | MOORESVILLE | NC | 28117-5822 |
| SHARON FOLTS | 6196 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8598 |
| SHARON FORBES | 499 WALTON DR | | | | CHEEKTOWAGA | NY | 14225-1006 |
| SHARON FORD | 34702 S FORD RD | | | | ARCHIE | MO | 64725-8195 |
| SHARON FORD | 4521 REDWOOD DR | | | | JACKSON | MS | 39212 |
| SHARON FORMAN | 114 PAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9726 |
| SHARON FORNALEWICZ | 7421 FLORAL ST | | | | WESTLAND | MI | 48185-2678 |
| SHARON FOSS | 109 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| SHARON FOSTER | 5204 KNOLLWOOD LN | | | | ANDERSON | IN | 46011-8789 |
| SHARON FOSTER | PO BOX 392 | | | | UPLAND | IN | 46989-0392 |
| SHARON FOSTER - LEHMAN | 161 BELMONT AVE | | | | SMYRNA | DE | 19977-1704 |
| SHARON FRANCE | 223 CRESTWOOD DR | | | | GRAYLING | MI | 49738-8786 |
| SHARON FRANCIS | 4660 GENEVA AVE | | | | PORTAGE | MI | 49024-3028 |
| SHARON FRANKS | 11328 HUNZIKER RD | | | | CENTERTOWN | MO | 65023-3113 |
| SHARON FREDENDALL | 2507 WINTHROP DR | | | | JANESVILLE | WI | 53546-3441 |
| SHARON FREY | 1673 WARNER CT | | | | MINERAL RIDGE | OH | 44440-9565 |
| SHARON FREY | 18536 ROSELAND | | | | LATHRUP VILLAGE | MI | 48021 |
| SHARON FRIER | 2720 1ST STREET NORTH | | | | VALDOSTA | GA | 31602-7003 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON FROST | RR 4 BOX 331AA | | | | MONTICELLO | KY | 42633-9400 |
| SHARON FRYJOFF | 3616 S 15TH PL | | | | MILWAUKEE | WI | 53221-1612 |
| SHARON FULLER | 6741 N PADDOCK PL | | | | TUCSON | AZ | 85743-9591 |
| SHARON FURGURSON | 5073 W HARVARD AVE | | | | CLARKSTON | MI | 48348-3111 |
| SHARON FUTRELL | 3175 MEYER PL | | | | SAGINAW | MI | 48603-2323 |
| SHARON G ASHLEY | PO BOX 675 | | | | WESSON | MS | 39191 |
| SHARON G BACON | 24 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2732 |
| SHARON G CARR | 5950 JOHN R ST APT 2 | | | | DETROIT | MI | 48202-3574 |
| SHARON G WHITLOCK | 11857 NS 3540 | | | | SEMINOLE | OK | 74868-5416 |
| SHARON GAETH | 300 E PRINCETON AVE | | | | PONTIAC | MI | 48340-1957 |
| SHARON GAFFIN | 475 GRACES RUN RD | | | | WINCHESTER | OH | 45697 |
| SHARON GAIDOSH | 2846 S 52ND ST | | | | MILWAUKEE | WI | 53219-3325 |
| SHARON GALA | 3793 FINCASTLE DR | | | | BEAVERCREEK | OH | 45431-2431 |
| SHARON GALBREATH | 207 SHORT ST | | | | FRANKTON | IN | 46044 |
| SHARON GALLANT | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| SHARON GARBARZ | 42559 BRADNER RD | | | | NORTHVILLE | MI | 48168-3261 |
| SHARON GARGASZ | 697 HADLEY RD | | | | GREENVILLE | PA | 16125-9644 |
| SHARON GARY | 3597 RILEY RD | | | | GLADWIN | MI | 48624-8907 |
| SHARON GAY | 4441 WINTERGREEN DR SE | | | | KENTWOOD | MI | 49512-5371 |
| SHARON GEISE | # A | 1314 LOUISA LANE | | | WILMINGTON | NC | 28403-7013 |
| SHARON GEISELMAN | 16715 OAK MANOR DR | | | | WESTFIELD | IN | 46074-8523 |
| SHARON GENOVESE | 38657 LAURENWOOD ST | | | | WAYNE | MI | 48184-1073 |
| SHARON GEORGE | 13927 LAUDER ST | | | | DETROIT | MI | 48227-2558 |
| SHARON GERNHARDT-COMPTON | 464 SILVER CT | | | | WESTMINSTER | MD | 21158-9402 |
| SHARON GIANNETTI | 41365 KEVIN DR | | | | CLINTON TOWNSHIP | MI | 48038-1983 |
| SHARON GIARDINI | 42 MEDBURY RD | | | | NORTH ATTLEBORO | MA | 02760-4737 |
| SHARON GIBSON | 8910 5 POINTS RD | | | | INDIANAPOLIS | IN | 46259-9778 |
| SHARON GIDDENS | 4024 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5051 |
| SHARON GILBERT | 9603 HAVEN FARM RD UNIT K | | | | PERRY HALL | MD | 21128-9439 |
| SHARON GILBERT | 4781 W WESTGATE DR | | | | BAY CITY | MI | 48706-2643 |
| SHARON GILBERT | 9603 HAVEN FARM RD | UNIT K | | | PERRY HALL | MD | 21128 |
| SHARON GILLEM | PO BOX 542 | | | | CONVERSE | IN | 46919-0542 |
| SHARON GILMORE | 1226 PENDLE HILL AVE | | | | PENDLETON | IN | 46064-9124 |
| SHARON GILMORE | 5505 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 |
| SHARON GILVIN | 608 MAUMEE DR | | | | KOKOMO | IN | 46902-5520 |
| SHARON GIPSON | 1753 DENISON AVE NW | | | | WARREN | OH | 44485-1718 |
| SHARON GIRDLER | PO BOX 1142 | | | | GREENVILLE | OH | 45332-3142 |
| SHARON GLASSBURN | 1503 HUTCHINS DR | | | | KOKOMO | IN | 46901-1900 |
| SHARON GLAZEBROOKS | 1122 MALIBU DR | | | | ANDERSON | IN | 46016-2772 |
| SHARON GLEGHORN | 1741 MEADOWLARK CT APT 103 | | | | KANSAS CITY | KS | 66102-1292 |
| SHARON GLEICH | 10202 WESTLAKE ST | | | | TAYLOR | MI | 48180-3262 |
| SHARON GLENDE | 2731 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3315 |
| SHARON GLENN | 3397 SPREADING OAK DR SW | | | | ATLANTA | GA | 30311-2931 |
| SHARON GOBER | 5099 DOGWOOD HILLS DR | | | | SUGAR HILL | GA | 30518-4621 |
| SHARON GODDARD | PO BOX 634 | | | | KOKOMO | IN | 46903-0634 |
| SHARON GOETSCHY | 2106 ARMSTRONG RD | | | | LANSING | MI | 48917-9722 |
| SHARON GOLABEK | 4334 CEDAR LAKE | | | | HOWELL | MI | 48843 |
| SHARON GOLDEN | 347 SOUTH MAIN STREET | | | | PHILIPPI | WV | 26416 |
| SHARON GOODSON | 2504 LAUREL CIR NW | | | | ATLANTA | GA | 30311-1234 |
| SHARON GORCZYCA | 294 FAIRWAYS BLVD | | | | WILLIAMSVILLE | NY | 14221-3168 |
| SHARON GORDLEY | 29735 STATE ROUTE 41 | | | | PEEBLES | OH | 45660-9568 |
| SHARON GORDON | 578 MAULBETSCH ST | | | | YPSILANTI | MI | 48197-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON GOTTSCHALK | 12240 DOLLAR LAKE DR | | | | FENTON | MI | 48430-9731 |
| SHARON GOURIEUX | 358 CONSTITUTION ST | | | | CANTON | MI | 48188-6600 |
| SHARON GRACE KING | ACCT OF RONALD B CROWDER | | | | | | |
| SHARON GRAHAM | 106 E LARRY RD | | | | SHAWNEE | OK | 74804-1080 |
| SHARON GRANDY | 1752 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1103 |
| SHARON GRAY | W2389 HIGHWAY 70 | | | | SPOONER | WI | 54801-7304 |
| SHARON GRAY | 14017 RIDGELEA AVE | | | | CULPEPER | VA | 22701-5380 |
| SHARON GREEN | 423 E 13TH ST | | | | FAIRMOUNT | IN | 46928-1147 |
| SHARON GREENE | 7282 MUIRFIELD DR | | | | YPSILANTI | MI | 48197-9528 |
| SHARON GREENE SAFE DRIVING | 2944 W WARDLOW RD | | | | HIGHLAND | MI | 48357-4149 |
| SHARON GRIFFITH | 154 EASTON WAY APT 1 | | | | GALION | OH | 44833-3059 |
| SHARON GRIFFITH | PO BOX 287 | 3731 BRANDT LANE | | | HADLEY | MI | 48440-0287 |
| SHARON GRIFFITH | 49158 GOLDEN PARK DR | | | | SHELBY TOWNSHIP | MI | 48315-4089 |
| SHARON GRONOSTALSKI | PO BOX 186 | | | | ONEKAMA | MI | 49675-0186 |
| SHARON GROSS | 7748 BAREBACK DR | | | | SPARKS | NV | 89436-8671 |
| SHARON GUERIN | 10690 KING RD | | | | DAVISBURG | MI | 48350-1912 |
| SHARON GUIDRY | 4338 MAPLE ST BO 375 | | | | VERNON | MI | 48476 |
| SHARON GUILD | PO BOX 426 | | | | GRAND LEDGE | MI | 48837-0426 |
| SHARON GUILE | 24038 MELODY RD | | | | WARREN | MI | 48089-2105 |
| SHARON GUILLEN | 2466 OAKRIDGE DR | | | | FLINT | MI | 48507-6211 |
| SHARON GULLEY | 1074 DOVER RD | | | | PONTIAC | MI | 48341-2349 |
| SHARON GUST | 2104 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-7801 |
| SHARON GUZA | 1465 HILLSIDE DR | | | | FLINT | MI | 48532-2420 |
| SHARON H HAYNIE | 347 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1430 |
| SHARON HACKETT | APT 176 | 3400 JOYCE LANE | | | DENTON | TX | 76207-7232 |
| SHARON HADDIX | PO BOX 1404 | | | | SUMNER | WA | 98390-0290 |
| SHARON HAEFNER | 562 AMOSLAND RD | | | | MORTON | PA | 19070-1302 |
| SHARON HAIMBAUGH | 3705 JOEL LN | | | | FLINT | MI | 48506-2655 |
| SHARON HAIRSTON | PO BOX 126 | | | | RAYMOND | MS | 39154-0126 |
| SHARON HALE | 7200 S LAUREL LN | | | | MUNCIE | IN | 47302-8737 |
| SHARON HALFMANN | 4990 LAKESIDE DR | | | | PERRINTON | MI | 48871-9661 |
| SHARON HALL | 496 ENON CHURCH RD | | | | UNIONVILLE | TN | 37180-8555 |
| SHARON HALL | 8203 WHITECLIFT LN | | | | GRAND BLANC | MI | 48439-9561 |
| SHARON HALL | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19808-6111 |
| SHARON HAMMEL | 404 N MOHEE DR | | | | HARTFORD CITY | IN | 47348-8601 |
| SHARON HAMMOND | 300 KENNELY RD APT 104 | | | | SAGINAW | MI | 48609-7701 |
| SHARON HAMMOND | 8947 LIGHT ST | | | | WILLIAMSPORT | MD | 21795-4122 |
| SHARON HANDEL | 4802 E 531 N | | | | ROANOKE | IN | 46783-8862 |
| SHARON HANLEY | 102 COUNTY ROAD 470 | | | | POPLAR BLUFF | MO | 63901-9026 |
| SHARON HANSFORD | 738 HARRISON | | | | FRANKLIN | OH | 45005 |
| SHARON HARDESTY | 17909 GLEN OAK AVE | | | | LANSING | IL | 60438-2127 |
| SHARON HARMEYER | 605 HILLTOP CIR | | | | SEVIERVILLE | TN | 37876-1653 |
| SHARON HARMON | 4152 NORTH FORK ROAD | | | | CHAPMANVILLE | WV | 25508 |
| SHARON HARRIS | PO BOX 102 | | | | LAGRANGE | GA | 30241-0002 |
| SHARON HARRIS | 451 RIVER RD | | | | HATTIESBURG | MS | 39401-8128 |
| SHARON HARRIS | 8226 DONNA ST | | | | WESTLAND | MI | 48185-1769 |
| SHARON HARRIS | 3103 HOLDEN CIR | | | | MATTESON | IL | 60443-4430 |
| SHARON HARRISON | 521 S NEW LOTHROP RD | | | | LENNON | MI | 48449-9648 |
| SHARON HART | 1045 PASTURE RIDGE DR | | | | SAINT PETERS | MO | 63304-8555 |
| SHARON HARTFORD | 1993 HEATHERTON DR | | | | HOLT | MI | 48842-1570 |
| SHARON HARTWELL | 11067 E MOUNT MORRIS RD LOT 4 | | | | DAVISON | MI | 48423-9321 |
| SHARON HASAN | 26054 CARLYSLE ST | | | | INKSTER | MI | 48141-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHARON HATCHETT | 2697 MELCOMBE CIR PH 402 | | | | TROY | MI | 48084-3456 |
| SHARON HAYES | 4175 PINEPORT RD | | | | BRIDGEPORT | MI | 48722-9505 |
| SHARON HAYES | 27 JULIANA DR | | | | DANVILLE | IL | 61832-8440 |
| SHARON HAYES | 8676 OLD ORCHARD RD SE | | | | WARREN | OH | 44484-3051 |
| SHARON HAYNIE | 347 MORRISON AVE | | | | NEWTON FALLS | OH | 44444-1430 |
| SHARON HAYS | 4209 BARRET AVE | | | | PLANT CITY | FL | 33566-9555 |
| SHARON HEAD | 24243 WEATHERVANE CT | | | | NOVI | MI | 48374-3078 |
| SHARON HEAD | | | | | | | |
| SHARON HEATH | 2536 EDGEBROOK DR | | | | TOLEDO | OH | 43613-1213 |
| SHARON HEBERT | PO BOX 7565 | | | | MACON | GA | 31209-7565 |
| SHARON HEFFELMIRE | 2388 SHERIDAN RD | | | | NOBLESVILLE | IN | 46062-9727 |
| SHARON HEILER | 1708 DREXEL RD | | | | LANSING | MI | 48915-1211 |
| SHARON HELLMAN | 2066 FORISTELL RD | | | | FORISTELL | MO | 63348-1934 |
| SHARON HELTSLEY | 2922 SHAWNEE LN | | | | WATERFORD | MI | 48329-4336 |
| SHARON HERAVER | | | | | | | |
| SHARON HERMAN | 2823 CASS ST | | | | UNIONVILLE | MI | 48767-9601 |
| SHARON HERN | 3726 CANUTE RD | | | | COMMERCE TWP | MI | 48382-1844 |
| SHARON HERNANDEZ | 7009 HALL RD | | | | DAVISBURG | MI | 48350-2527 |
| SHARON HERRICK | 3889 SIERRA HTS | | | | HOLT | MI | 48842-7706 |
| SHARON HEYMANN | PO BOX 140913 | | | | NASHVILLE | TN | 37214-0913 |
| SHARON HICKS | 1060 AARON DR | APT 804 | | | DEWITT | MI | 48820 |
| SHARON HIGH | 1527 ALTER RD | | | | DETROIT | MI | 48215-2867 |
| SHARON HILDRETH-O'DELL | 425 CLAIRPOINTE WOODS DR | | | | DETROIT | MI | 48215-4118 |
| SHARON HILL | 6120 ATLAS VALLEY DR | | | | GRAND BLANC | MI | 48439-7803 |
| SHARON HILLMAN | 2857 HOTTIS RD | | | | WHITTEMORE | MI | 48770-9778 |
| SHARON HODGE | 926 SIMCOE AVE | | | | FLINT | MI | 48507-1683 |
| SHARON HOFFMAN | 37 BAD DOG HL | | | | EQUINUNK | PA | 18417-3051 |
| SHARON HOFFMAN | 251 INVERNESS LN | | | | TEMPERANCE | MI | 48182-1177 |
| SHARON HOISINGTON | PO BOX 527 | 920 WEST ST | | | LAINGSBURG | MI | 48848-0527 |
| SHARON HOLBROOK | 4801 W GRAND RIVER AVE | | | | LANSING | MI | 48906 |
| SHARON HOLICKI | 3535 KELLAR AVE | | | | FLINT | MI | 48504-2147 |
| SHARON HOLLAND | 402 EDGEMONT CIR | | | | VINTON | VA | 24179-1582 |
| SHARON HOLWERDA | 6902 CLARK RD | | | | BATH | MI | 48808-8720 |
| SHARON HONEA | 4416 WHEATLAND DR | | | | SWARTZ CREEK | MI | 48473-8256 |
| SHARON HONTS | 1606 SUNSHINE ST | | | | GLEN BURNIE | MD | 21061-2117 |
| SHARON HOOD | 2302 HIGHLAND RD | | | | ANDERSON | IN | 46012-1922 |
| SHARON HOOVER | 4220 W LEHMAN RD | | | | DEWITT | MI | 48820-8011 |
| SHARON HOPKO | 1392 W WIELAND RD | | | | LANSING | MI | 48906-6800 |
| SHARON HORN | 807 S CHANTILLY RD | | | | MOSCOW MILLS | MO | 63362-3051 |
| SHARON HORN | 673 TENNYSON | | | | ROCHESTER HILLS | MI | 48307-4250 |
| SHARON HORTON | 122 MAXWELL AVE | | | | SYRACUSE | NY | 13207-2530 |
| SHARON HORTON | 1001 BARKSDALE RD | | | | NEWARK | DE | 19711-3225 |
| SHARON HOSKINS | 354 N ROSLYN RD | | | | WATERFORD | MI | 48328-3064 |
| SHARON HOSTETLER | 3617 WINTER ST | | | | LAFAYETTE | IN | 47909-3837 |
| SHARON HOUGH | 1011 SHANNON CT | | | | JANESVILLE | WI | 53546-3742 |
| SHARON HOUSEMAN | 1016 LOFTON DR | | | | CLAYTON | OH | 45315-8741 |
| SHARON HOUSLER | 741 E SOUTH F ST | | | | GAS CITY | IN | 46933-2050 |
| SHARON HOWARD | 3660 HATFIELD DR | | | | WATERFORD | MI | 48329-1735 |
| SHARON HOWELL | 610 HYDE SHAFFER RD | | | | BRISTOLVILLE | OH | 44402-9796 |
| SHARON HOWITT | 2400 S HICKORY RIDGE RD | | | | MILFORD | MI | 48380-1924 |
| SHARON HUFF | 9901 S TWILIGHT RD | | | | DALEVILLE | IN | 47334-9454 |
| SHARON HUNDLEY | 3432 CRANDON DR | | | | DAVISON | MI | 48423-8588 |